# Exhibit C

## PART 3 of 6

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/mitchell-stans-and-sears-deny-guilt-on-charges-of-intervention-for.html | Mitchell Stans and Sears Deny Guilt On Charges of Intervention for Vesco | By Robert J Cole | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/ncaa-retreats-reinstating-samara-of-penn.html | NCAA Retreats Reinstating Samara of Penn | By Gordon S White Jr | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/new-aec-chairman-moves-against-dominance-of-congressional-joint.html | New AEC Chairman Moves Against Dominance of Congressional Joint Panel | By John W Finney Special to The New York Times | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/new-housing-due-for-nassau-jail-inmates-in-workrelease-plan-will.html | NEW HOUSING DUE FOR NASSAU JAIL | By Roy R Silver Special to The New York Times | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/parsons-school-honors-lithographers-leader.html | Parsons School Honors Lithographers | By Laurie Johnston | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/political-caucus-to-rally-blacks-coalition-plans-to-organize-a.html | POLITICAL CAUCUS TO RALLY BLACKS | By Ronald Smothers | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/public-tv-aide-urges-changes-says-major-structure-shift-is-needed.html | PUBLIC TV AIDE URGES CHANGES | By McCandlish Phillips | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/race-track-unions-seek-to-amend-new-state-law-threaten-a-shutdown.html | Race Track Unions Seek To Amend New State Law | By Steve Cady | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/roundup-stargell-helps-pirates-win-national-league-american-league.html | Roundup Stargell Helps Pirates Win | By Al Harvin | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/sham-to-face-secretariat-again-in-belmont-stakes.html | Sham to Face Secretariat Again in Belmont Stakes | By Michael Strauss | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/steel-industry-assailed-on-pollution-as-rapidly-as-possible-amounts.html | Steel Industry Assailed on Pollution | By Gene Smith | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/stock-exchanges-act-to-cut-costs-big-board-reviews-budgettop-amex.html | STOCK EXCHANGES ACT TO CUT COSTS | By Vartanig G Vartan | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/talking-out-their-problems-in-a-van-available-4-days-discuss-their.html | Talking Out Their Problems in a Van | By Judy Klemesrud | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/testing-of-sac-missiles-is-complicated-process-warhead-removed.html | Testing of SAC Missiles Is Complicated Process | By Drew Middleton Special to The New York Times | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/theater-what-the-wine-sellers-buy-by-ron-milner.html | Theater | By Mel Gussow | RE0000846850 | 2001-08-03 | B00000838087 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/thorough-inquiry-is-pledged-by-cox-he-tells-hearing-he-would-pursue.html | THOROUGH INQUIRY IS PLEDGED BY COX | By Anthony Ripley Special to The New York Times | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/thorough-inquiry-is-pledged-by-cox.html | THOROUGH INQUIRY IS PLEDGED BY COX | By Anthony Ripley Special to The New York Times | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/tough-libyan-cultural-revolution-stresses-merger-with-egypt-traced.html | Tough Libyan Cultural Revolution Stresses Merger With Egypt | By Henry Tanner Special to The New York Times | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/tv-a-new-look-for-the-emmy-show-improvements-yield-an-attractive.html | TV A New Look for the Emmy Show | By John J OConnor | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/two-medical-groups-say-that-cuts-in-federal-budget-are-threat-to-us.html | Two Medical Groups Say That Cuts in Federal Budget Are Threat to US Health Goals | By Harold Mschmeck Jr Special to The New York Times | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/us-currency-plan-outlined-pact-is-reached-on-money-rates-closed.html | US Currency Plan Outlined | By Edwin L Dale Jr Special to The New York Times | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/waldheim-issues-mideast-review-report-prepares-ground-for-special.html | WALDHEIM ISSUES MIDEAST REVIEW | By Robert Alden Special to The New York Times | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/warning-against-blaming-cia-is-laid-to-mccord-called-2-embassies.html | Warning Against Blaming CIA Is Laid to McCord | By Seymour M Hersh Special to The New York Times | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/warning-against-blaming-cia-is-laid-to-mccord-to-resume-testimony.html | Warning Against Blaming CIA Is Laid to McCord | By Seymour M Hersh Special to The New York Times | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/white-house-tied-to-price-increase-an-official-of-dairy-group.html | WHITE HOUSE TIED TO PRICE INCREASE | By Ben A Franklin Special to The New York Times | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/wilcox-davison-lead-in-open-trials.html | Wilcox Davison Lead in Open Trials | By Lincoln A Werden | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/22/1973 | https://www.nytimes.com/1973/05/22/archives/wood-field-and-stream-livelining-long-island-sound-is-deadly.html | Wood Field and Stream | By Nelson Brynt Special to The New York Times | RE0000846850 | 2001-08-03 | B00000838087 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/-people-movers-on-aerial-loop-proposed-for-lower-manhattan-people.html | People Movers on Aerial Loop Proposed for Lower Manhattan | By Richard Witkin | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/10-airlines-sued-over-fare-rise-a-classaction-suit-filed-by.html | 10 AIRLINES SUED OVER FARE RISE | By Linda Charlton Special to The New York Times | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/2d-amex-specialist-unit-quits.html | 2d Amex Specialist Unit Quits | By Vartanig G Vartan | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/3-prosecutors-nearly-quit-prosecutors-in-watergate-case-nearly-quit.html | 3 Prosecutors Nearly Quit | By Seymour M Hersh Special to The New York Times | RE0000846849 | 2001-08-03 | B00000838085 |

| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/3-prosecutors-nearly-quit.html | 3 Prosecutors Nearly Quit | By Seymour M Hersh Special to The New York Times | RE0000846849 | 2001-08-03 | B00000838085 |
|---|---|---|---|---|---|---|
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/4-in-democratic-race-pledge-foot-patrolss-on-using-police-manpower.html | 4 in Democratic Race Pledge Foot Patrols | By James M Markham | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/5-major-retailers-report-rising-profits-and-saless-profits-rise-at.html | 5 Major Retailers Report Rising Profits and Sales | By Isadore Barmash | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/advertising-ridders-markets-new-system-held-aid-for-tv-commercialss.html | Advertising Ridders Markets | By Philip H Dougherty | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/amateur-sports-promised-funds-by-senator-long-pledge-of-federal-aid.html | AMATEUR SPORTS PROMISED FUNDS BY SENATOR LONG | By William N Wallace Special to The New York Times | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/antibusing-bill-stayed-in-albany.html | ANTIBUSING BILL STAYED IN ALBANY | By Francis X Clines Special to The New York Times | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/argentine-gunmen-kill-a-labor-leader-slain-man-led-mechanics.html | Argentine Gunmen Kill a Labor Leader | By Jonathan Kandell Special to The New York Times | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/assembly-defeats-bill-proposed-by-governor-for-construction-of.html | Assembly Defeats Bill Proposed by Governor for Construction of Battery Park City Apartments | By Alfonso A Narvaez Special to The New York Times | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/auction-of-coins-canceled-by-mett-collection-to-be-purchased-by.html | AUCTION OF COINS CANCELED BY MET | By David L Shirey | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/bank-robbers-get-10000-in-queens-2-of-3-suspects-are-captured-later.html | BANK ROBBERS GET | By Murray Illson | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/being-casual-even-in-furs-fashion-talk.html | FASHION TALK | Being Casual Special to The New York Times | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/blue-cross-plans-prepaid-service-group-health-care-to-be-set-up-in.html | BLUE CROSS PLANS PREPAID SERVICE | By Nancy Hicks Special to The New York Times | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/bold-actions-characterized-gorsss-rise-a-supporter-of-cahill.html | Bold Actions Characterized Grosss Rise | By Maurice Carroll | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/bold-actions-characterized-grosss-rise-a-supporter-of-cahill-a.html | Bold Actions Characterized Grosss Rise | By Maurice Carroll | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/brezhnev-leaves-after-brandt-talks-hope-for-reduced-tensions-soviet.html | Brezhnev Leaves After Brandt Talks | By Craig R Whitney Special to The New York Times | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/bridge-italy-and-the-aces-will-vie-for-the-world-team-title-todays.html | Bridge Italy and the Aces Will Vie For the World Team Title | By Alan Truscoit Special to The New York Times | RE0000846849 | 2001-08-03 | B00000838085 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archiv es/business-groups-urged-to-aid-city-8-associations-are-asked-to.html | BUSINESS GROUPS URGED TO AID CITY | By Max H Seigel | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archiv es/c-b-s-wins-major-1972-emmys-for-news.html | C B S Wins Major 1972 Emmys for News | By Albin Krebs | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archiv es/ceramic-pots-to-hold-summers-greenery-shop-talk.html | SHOP TALK | By Ruth Robinson | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archiv es/claire-blooms-dolls-house-on-film.html | Claire Blooms Dolls House on Film | By Vincent CanBY | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archiv es/coal-cars-haul-grain-to-ease-glut.html | Coal Cars Haul Grain to Ease Glut | By Robert E Bedingfield | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archiv es/colgate-seeking-helena-rubinstein-inc-slater-walker-securities-and.html | Colgate Seeking Helena Rubinstein Inc | By Alexander R Hammer | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archiv es/consumer-prices-increase-7-here-costs-of-food-and-housing-lead-rise.html | CONSUMER PRICES INCREASE 7 HERE | By Barbara Campbell | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archiv es/consumer-prices-up-07-in-april-but-climb-slowed-consumer-prices.html | Consumer Prices Up 07 in April But Climb Slowed | By Edwin L Dale Jr Special to The New York Times | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archiv es/consumer-prices-up-07-in-april-but-climb-slowed.html | Consumer Prices Up 07 in April But Climb Slowed | By Edwin L Dale Jr Special to The New York Times | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archiv es/dance-variety-of-talents-city-ballet-and-stuttgart-troupe-win.html | Dance Variety of Talents | By Clive Barnes | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archiv es/dean-to-testify-today-on-role-in-sudden-shift-of-i-t-t-files-casey.html | Dean to Testify Today on Role In Sudden Shift of I T T Files | By E W Kenworthy Special to The New York Times | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archiv es/debris-on-track-disrupts-lirr-30000-on-way-to-brooklyn-delayed-up.html | DEBRIS ON TRACK DISRUPTS LIRR | By Roy R Silver | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archiv es/distributors-score-connecticuts-plan-on-gasoline-prices.html | Distributors Score Connecticuts Plan On Gasoline Prices | By David Bird Special to The New York Times | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archiv es/firestone-tire-raises-profits.html | Firestone Tire Raises Profits | By Clare M Reckert | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archiv es/focus-is-on-the-game-new-jersey-sports.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archiv es/governor-signs-adirondack-park-bill.html | Governor Signs Adirondack Park Bill | By M A Farber Special to The New York Times | RE0000846849 | 2001-08-03 | B00000838085 |

| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/greenspun-says-hughes-file-was-sought-says-plane-was-involved-heavy.html | Greenspun Says Hughes File Was Sought | By Tom Buckley Special to The New York Times | RE0000846849 | 2001-08-03 | B00000838085 |
|---|---|---|---|---|---|---|
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/gross-cahill-leader-in-69-cited-by-u-s-in-tax-fraud.html | Gross Cahill Leader in 69 Cited by U S in T ax Fraud | By Ronald Sullivan Special to The New York Times | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/gross-cahill-leader-in-69-cited-by-u-s-in-tax-fraud-a-fivecount.html | Gross Cahill Leader in 69 Cited by US in Tax Fraud | By Ronald Sullivan Special to The New York Times | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/hart-collects-4-hits-including-3run-homer.html | Hart Collects 4 Hits Including 3Run Homer | By Murray Crass Special to The New York Times | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/heath-and-pompidou-shun-idea-of-an-atlantic-summit-2-leaders-shun-a.html | Heath and Pompidou Shun Idea of an Atlantic Summit | By Flora Lewis Special to The New York Times | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/heath-and-pompidou-shun-idea-of-an-atlantic-summit.html | Heath and Pompidou Shun Idea of an Atlantic Summit | By Flora Lewis Special to The New York Times | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/how-dorothy-carnegie-won-a-husband-and-influenced-a-business.html | How Dorothy Carnegie Won a Husband and Influenced a Business | By Georgia Dullea Special to The New York Times | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/irt-gilded-parlor-car-now-museum-piece-the-belmont-web-openair.html | IRT Gilded Parlor Car Now Museum Piece | By Michael Knight Special to The New York Times | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/israel-sees-no-effect-on-ties-reports-of-a-tap-taken-lightly.html | Israel Sees No Effect on Ties Reports of a Tap Taken Lightly | Special To the Special To the New York Times | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/krogh-meeting-is-at-issue.html | Krogh Meeting Is at Issue | By Anthony Ripley Special to The New York Times | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/lamhut-unfurls-outdoor-dance-banner.html | Lamhut Unfurls Outdoor Dance Banner | By Anna | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/landlord-is-fined-for-harassment-he-is-one-of-4-assessed-earlier.html | LANDLORD IS FINED FOR HARASSMENT | By Joseph P Fried | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/latins-say-burch-gave-a-hiring-pledge.html | Latins Say Burch Gave a Hiring Pledge | By Eileen Shanahan Special to The New York Times | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/many-in-coop-city-once-biaggi-area-believe-he-has-betrayed-their.html | Many in Coop City Once Biaggi Area Believe He Has Betrayed Their Trust | By Grace Lichtenstein | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/mccord-caulfield-meet-again-in-new-light-versions-differ.html | McCord Caulfield Meet Again in New Light | By James M Naughton Special to The New York Times | RE0000846849 | 2001-08-03 | B00000838085 |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/mccord-says-hunt-and-liddy-made-plan-for-burglary-at-las-vegas.html | Mc Cord Says Hunt and Liddy Made Plan for Burglary at Las Vegas Newspaper | By David E Rosenbaum Special to The New York Times | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/mechanic-of-ringer-car-put-on-years-probation.html | Mechanic of Ringer Car Put on Years Probation | By John S Radosta Special to The New York Times | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/miss-evert-may-face-mrs-court.html | Miss Evert May Face Mrs Court | By Bernard Kirsch Special to The New York Times | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/music-zemlinsky-songs.html | Music Zemlinsky Songs | By Donal Henahan | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/new-unit-to-fight-for-child-rightss-plans-inquiries-into-schools.html | NEW UNIT TO FIGHT FOR CHILD RIGHTS | By Bill Kovach Special to The New York Times | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/nixon-on-watergate-a-shrinking-defensee.html | Nixon on VVatergate A Shrinking Defense | By R W Apple Jr Special to The New York Times | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/nyquist-and-shanker-assail-proposed-us-education-budget-cuts-in.html | Nyquist and Shanker Assail Proposed US Education Budget | By Martin Tolchin Special to The New York Times | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/output-up-ideology-down-and-hungarians-find-the-living-easy-a.html | Output Up Ideology Down and Hungarians Find the Living Easy | By Henry Kamm Special to The New York Times | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/path-agreement-eludes-us-board-mediation-panel-says-there-are-still.html | PATH AGREEMENT ELUDES US BOARD | By Damon Stetson | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/people-movers-on-aerial-loop-proposed-for-lower-manhattan.html | People Movers on Aerial Loop Proposed for Lower Manhattan | By Richard Within | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/police-seize-an-etruscan-vase-in-italy.html | Police Seize an Etruscan Vase in Italy | By Paul Hofmann Special to The New York Times | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/president-ends-insistence-that-executive-privilege-bars-testimony.html | President Ends Insistence That Executive Privilege Bars Testimony by His Staff | By Christopher Lydon Special to The New York Times | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/presidents-view-he-implies-illegalities-by-aidesasserts-he-will-not.html | PRESIDENTS VIEW | By John Herbers Special to The New York Times | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/presidents-view.html | PRESIDENTS VIEW | By John Herders Special to The New York Times | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/queens-trees-saved-from-ax-at-least-for-a-time-in-protest-manes.html | Queens Trees Saved From Ax At Least for a Time in Protest | By Emanuel Perlmutter | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/rates-again-rise-in-credit-market.html | RATES AGAIN RISE IN CREDIT MARKET | By Robert D Hershey Jr | RE0000846849 | 2001-08-03 | B00000838085 |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/retarded-children-sing-and-jump-at-tully-hall-best-time-of-my-life.html | Retarded Children Sing And Jump at Tully Hall | By Laurie Johnston | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/room-at-the-bottom-too-books-of-the-times-artist-as-calculator.html | Books of The Times | By Anatole Broyard | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/roundup-speier-helps-giants-move-into-firstt-national-league.html | Roundup Speier Helps Giants Move Into First | By Al Harvin | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/sadat-counseled-by-brandt-envoy-egyptian-told-us-soviet-press-for.html | SADAT COUNSELED BY BRANDY ENVOY | By Henry Tanner Special to The New York Times | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/scientist-fears-opium-shortage-says-us-policy-may-hurt-many-people.html | SCIENTIST FEARS OPIUM SHORTAGE | By Harold M Schmeck Jr Special to The New York Times | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/senate-overrides-nixon-veto-6222.html | SENATE OVERRIDES NIXON VETO 6222 | By Richard L Madden Special to The New York Times | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/senate-unit-votes-military-aid-cut-panels-act-a-new-setback-for.html | SENATE UNIT VOTES MILITARY AID CUT | By John W Finney Special to The New York Times | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/shadow-and-substance-foreign-affairs.html | Shadow and Substance | By C L Sulzberger | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/silver-prices-hit-by-profit-taking.html | SILVER PRICES HIT BY PROFIT TAKING | By Elizabeth M Fowler | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/south-africa-giving-blacks-strike-right-move-surprises-many.html | South Africa Giving Blacks Strike Right | By Charles Mohr Special to The New York Times | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/soviet-asks-us-approval-of-huge-fertilizer-deal-shultz-on.html | Soviet Asks US Approval of Huge Fertilizer Deal | By Bernard Gwertzman Special to The New York Times | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/sports-bond-issue-delayed-by-study-snag-is-laid-to-new-york-law.html | SPORTS BOND ISSUE DELAYED BY STUDY | By Richard Phalon Special to The New York Times | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/state-poverty-aid-due-to-be-cut-50-us-plans-300000-grant-instead-of.html | STATE POVERTY AID DUE TO BE CUT 50 US Plans poop Grant Instead of 650000 | By Walter H Waggoner Special to The New York Times | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/steppedup-effort-to-explain-phase-3-urged-by-grayson.html | SteppedUp Effort To Explain Phase 3 Urged by Grayson | By Douglas W Cray | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/stocks-rebound-for-modest-gain.html | STOCKS REBOUND FOR MODEST GAIN | By Terry Robards | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/suffolk-finds-no-substantiation-in-100-police-brutality-charges.html | Suffolk Finds No Substantiation In 100 Police Brutality Charges | By David A Andelman Special to The New York Times | RE0000846849 | 2001-08-03 | B00000838085 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/testimony-heard-witness-says-he-does-not-know-if-nixon-approved.html | TESTIMONY HEARD | By Walter Rugaber Special to The New York Times | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/testimony-heard.html | TESTIMONY HEARD | By Walter Rugaber Special to The New York Times | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/the-hucksters.html | The Hucksters | By Theodore M Hesburgh | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/the-laws-that-apply.html | The Laws That Apply | By Leonard Orland | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/the-world-and-watergate.html | The World And Watergate | By James Reston | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/unions-hold-off-strike-attracksks-some-progress-reported-in-their.html | UNIONS HOLD OFF STRIKE AT TRACKS | By Steve Cady | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/us-and-britain-veto-curbs-in-africa-total-blockade-asked-would.html | US and Britain Veto Curbs in Africa | By Kathleen Teltsch Special to The New York Times | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/vaccine-to-fight-a-cattle-disease-substance-is-announced-by-u-of.html | VACCINE TO FIGHT A CATTLE DISEASE | By Jane E Brody | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/volkswagen-prices-to-rise-29-here-3d-increase-in-73-vw-prices-to.html | Volkswagen Prices To Rise 29 Here 3d Increase in 73 | By Gerd Wilcke | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/watergate-halts-nixon-library-plan-watergate-halts-nixon-library.html | Watergate Halts Nixon Library Plan | By Everett R Holles Special to The New York Times | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/watergate-halts-nixon-library-plan.html | Watergate Halts Nixon Library Plan | By Everett R Holler Special to The New York Times | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/what-price-watergate-crisis-of-confidence-depresses-markets-but-it.html | What Price Watergate Crisis of Confidence Depresses Markets But It May Be Consequences Not Cause | By Leonard Silk | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/wood-house-in-winners-circle-once-every-4-mounts-at-belmont.html | Wood house in Winners Circle Once Every 4 Mounts at Belmont | By Michael Strauss | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/23/1973 | https://www.nytimes.com/1973/05/23/archives/youths-pressure-congress-to-save-airfare-discounts-youths-lobbying.html | Youths Pressure Congress to Save AirFare Discounts | By Robert Lindsey | RE0000846849 | 2001-08-03 | B00000838085 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/12-police-indicted-indetroitinquiry-16-others-are-charged-with-role.html | 12 POLICE INDICTED INDETROIT INQUIRY | By William K Stevens Special to The New York Times | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/12-us-artists-first-since-67-chosen-for-the-sao-paulo-bienal.html | 12 US Artists First Since 67 Chosen for the Sao Paulo Bienal | By David L Shirey | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/2-ciaofficials-say-that-nixon-did-not-askthem-ifagency-had-a.html | 2 CIAOfficials Say That Nixon Did Not Ask Them If Agency Had a Watergate Role | By Marjorie Hunter Special to The New York Times | RE0000846872 | 2001-08-03 | B00000843568 |

| | | | | | |
|---|---|---|---|---|---|
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/a-broad-progra-panthers-saboteurs-targets-hoover-opposed-the-plan-a.html | A BROAD PROGRAM | By Seymour M Hersh Special to The New York Times | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/a-broad-program-panthers-saboteurs-targets-hoover-opposed-the-plan.html | ABROAD PROGRAM | By Seymour M Hersh Special to The New York Times | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/a-cambodian-landscape-bomb-pits-rubble-ashes-bombing-is-responsible.html | A Cambodian Landscape Bomb Pits Rubble Ashes | By Sydney H Schanberg Special to The New York Times | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/a-cambodian-landscape-bomb-pits-rubble-ashes.html | A Cambodian Landscape Bomb Pits Rubble Ashes | By Sydney H Schanberg Special to The New York Times | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/a-conflict-emerges-at-hearing-personal-loyalties-vs-the-law-turmoil.html | A Conflict Emerges at Hearing Personal Loyalties vs the Law | By James M Naughton Special to The New York Times | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/a-more-intellectual-version-of-the-over35-singles-club-more.html | A More Intellectual Version Of the Over35 Singles Club | By Judy Klemesrud | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/advertising-the-distaff-view-tvs-is-going-abroad-for-games-in.html | Advertising The Distaff View | By Philip H Dougherty | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/after-seven-years-a-po-w-tries-to-adjust-to-a-changed-world-small.html | After Seven Years a PO W Tries to Adjust to a Changed World | By Douglas E Kneeland Special to The New York Times | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/albany-sets-back-pension-reforms-for-this-session-legislature.html | ALBANY SETS BACK PENSION REFORMS FOR THIS SESSION | By William E Farrell Special to The New York Times | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/albany-sets-back-pension-reforms-for-this-session.html | ALBANY SETS BACK PENSION REFORMS FOR THIS SESSION | By William E Farrell Special to The New York Times | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/alch-on-the-stand-he-denies-he-tried-to-keep-exclient-quiet-about.html | ALCH ON THE STAND | By Walter Rugaber Special to The New York Times | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/alch-on-the-stand.html | ALCH ON THE STAND | By Walter Rugaber Special to The New York Times | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/antitrust-curbs-assailed-by-cort-bethlehem-steel-chairman-urges-new.html | ANTITRUST CURBS ASSAILED BY CORT | By Gene Smith | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/argentine-clashes-go-on-at-eve-of-shift-of-power-guerrillas-send.html | Argentine Clashes Go On At Eve of Shift of Power | By Jonathan Kandell Special to The New York Times | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/assembly-approves-bill-to-transfer-city-harbor-land-to-us-for.html | Assembly Approves Bill to Transfer City Harbor Land to US for Gateway | By Alfonso A Narvaez Special to The New York Times | RE0000846872 | 2001-08-03 | B00000843568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/assembly-tables-schoolpost-bill-action-seen-as-fatal-blow-to-plan.html | ASSEMBLY TABLES SCHOOLPOST BILL | By M A Farber Special to The New York Times | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/beame-will-disqualify-himself-in-vote-on-convention-center-state.html | Beame Will Disqualify Himself In Vote on Convention Center | By Murray Schumach | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/bond-price-drops-continue.html | Bond Price Drops Continue | By Robert D Hershey Jr | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/boy-accidentally-shoots-classmate-9-in-bronx-says-he-found-gun-in.html | Boy Accidentally Shoots Classmate 9 in Bronx | By Emanuel Perlmutier | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/bridge-aces-win-the-first-position-in-qualifying-tourney-stage.html | Bridge Aces Win the First Position In Qualifying Tourney Stage | By Alan Truscott Special to The New York Times | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/british-defense-official-resignsin-sexandphotograph-scandal.html | British Defense Official Resignsin SexandPhotograph Scandal | By Alvin Shuster Special to The New York Times | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/british-match-bids-for-wilkinson-sword-shares-acquisition-backed-by.html | British Match Bids for Wilkinson Sword Shares | By Alexander R Hammer | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/buckley-in-survey-of-current-events-explains-his-vote-to-override.html | Buckley in Survey of Current Events Explains His Vote to Override Veto | By Martin Tolchin Special to The New York Times | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/campaign-costs-a-concern-of-four-in-controller-race-old-editorial.html | Campaign Costs a Concern Of Four in Controller Race | By Maurice Carroll | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/cassius-puts-countess-back-on-winning-trail.html | Cassius Puts Countess Back on Winning Trail | By Walter Special to The New York Times | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/cbs-chief-defends-decision-to-postpone-sticks-and-bones-disservice.html | CB S Chief Defends Decision To PostponeSticks and Bones | By Albin Krebs | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/changing-room-is-critics-choice-point-system-used.html | Changing Room Is Critics | By Louis Calta | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/chess-premature-attack-invites-the-catastrophic-riposte.html | Chess Premature Attack Invites The Catastrophic Riposte | By Robert Byrne | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/chinese-journalists-visit-boston-as-part-of-a-4week-tour.html | Chinese Journalists Visit Boston as Part Of a 4Week Tour | By Robert Reinhold Special to The New York Times | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/city-ballet-source-combines-pizzicato-and-paris-piquancy.html | City Ballet Source Combines Pizzicato And Paris Piquancy | By Anna Kisselgoff | RE0000846872 | 2001-08-03 | B00000843568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archiv es/con-ed-sells-65-million-shares-for-151million.html | Con Ed Sells 65 Million Shares for 151Million | By John H Allan | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archiv es/conservative-architect-of-security-tom-charles-huston-man-in-the.html | Conservative Architect of Security Plan Tom Charles Huston | By Christopher Lydon Special to The New York Times | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archiv es/countdown-resumes-for-crew-going-on-skylab-repair-mission-may-15.html | Countdown Resumes for Crew Going on Skylab Repair Mission | By John Noble Wilford Special to The New York Times | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archiv es/dance-ailey-company-offers-masekela-language.html | Dance | By Clive Barnes | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archiv es/democratic-mayor-hopefuls-ask-tighter-relief-setup.html | Democratic Mayor Hopefuls Ask Tighter Relief Setup | By Christopher S Wren | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archiv es/firemen-shortage-stirs-women-to-train-commuting-cuts-force-changed.html | Firemen Shortage Stirs Women to Train | By George Vecsey Special to The New York Times | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archiv es/ford-will-pay-1million-to-halt-argentine-terror-demand-follows-the.html | Ford Will Pay 1Million To Halt Argentine Terror | By Agis Salpukas Special to The New York Times | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archiv es/ford-will-pay-1million-to-halt-argentine-terror.html | Ford Will Pay 1Million To Halt Argentine Terror | By Agis Salpukas Special to The New York Times | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archiv es/fugitive-bids-other-women-shun-leftist-units-open-letter-calls-on.html | Fugitive Bids Other Women Shun Leftist Units | By Linda Charlton Special to The New York Times | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archiv es/general-foods-profits-rise-in-quarter.html | General Foods Profits Rise in Quarter | By Clare M Reckert | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archiv es/gimbel-analyzes-loss-gimbel-analyzes-loss-in-quarter.html | Gimbel Analyzes Loss | By Isadore Barmash | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archiv es/gop-chiefs-give-nixon-an-ovation-22-congressmen-back-himpoll-shows.html | GOP CHIEFS GIVE NIXON AN OVATION | By John Herbers Special to The New York Times | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archiv es/gop-chiefs-give-nixon-an-ovation-22-congressmen-back-hinpoll-shows.html | GOP CHIEFS GIVE NIXON AN OVATION | By John Herbers Special to The New York Times | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archiv es/government-intervention-is-urged-at-senate-hearings-to-reform.html | Government Intervention Is Urged at Senate Hearings to Reform Amateur Sports | By William N Wallace Special to The New York Times | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archiv es/green-power-politics-watergate-and-cahill-campaign-issues-inspire.html | Green Power Politics | By Ronald Sullivan Special to The New York Times | RE0000846872 | 2001-08-03 | B00000843568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/house-sustains-presidents-veto-on-confirmation-nixon-victor-on.html | HOUSE SUSTAINS PRESIDENTS VETO ON CONFIRMATION | By Richard L Madden Special to The New York Times | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/house-sustains-presidents-veto-on-confirmation.html | HOUSE SUSTAINS PRESIDENTS VETO ON CONFIRMATION | By Richard L Madden Special to The New York Times | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/indicted-city-aide-honored-at-party-mayor-and-400-others-visit.html | INDICTED CITY AIDE HONORED AT PARTY | By Ralph Bluivienthal | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/jersey-g-o-p-says-its-puzzled-by-executive-club-beneficiarie.html | Jersey G0 P Says Its Puzzled By Executive Club Beneficiaries | By Fred Ferretti Special to The New York Times | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/jersey-go-p-says-its-puzzled-by-executive-club-beneficiaries-2.html | Jersey GO P Says Its Puzzled By Executive Club Beneficiaries | By Fred Ferretti Special to The New York Times | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/jerseyan-has-short-happy-fling-at-french-tennis.html | Jerseyan Has Short Happy Fling at French Tennis | By Bernard Kirsch Special to The New York Times | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/justices-reject-most-cases-filed-70-of-appeals-dismissed-without.html | JUSTICES REJECT MOST CASES FILED | By Warren Weaver Jr Special to The New York Times | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/kissinger-and-tho-end-talks-in-paris-us-aide-cites-significant.html | KISSINGER AND TN END TALKS IN PARIS | By Flora Lewis Special to The New York Times | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/kissinger-and-tho-end-talks-in-paris.html | KISSINGER AND THO END TALKS IN PARIS | By Flora Lewis Special to The New York Times | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/legislature-backs-ban-on-forced-school-busing-demagoguery-charged.html | Legislature Backs Ban on Forced School Busing | By Francis X Clines Special to The New York Times | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/levity-finds-a-way-into-senate-inquiry-levity-finds-a-way-into.html | Levity Finds a Way Into Senate Inquiry | By David E Rosenbaum Special to The New York Times | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/levity-finds-a-way-into-senate-inquiry.html | Levity Finds a Way Into Senate Inquiry | By David E Rosenbaum Special to The New York Times | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/lovers-face-a-fatal-illness-in-a-warm-december.html | Lovers Face a Fatal Illness in A Warm December | By Roger Greenspun | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/market-place-the-call-option-offers-leverage.html | Market Place The Call Option Offers Leverage | By Robert Metz | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/morgan-bank-sees-equity-funding-loss.html | Morgan Bank Sees Equity Funding Loss | By H Erich Heinemann | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/music-new-and-newer.html | Music New and Newer | By Allen Hughes | RE0000846872 | 2001-08-03 | B00000843568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/ncaa-playoffs-to-open-today-college-sports-notes.html | NCAA Playoffs to Open Today | By Gordon S White Jr | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/ncaa-playoffs-to-open-today.html | NCAA Playoffs to Open Today | By Gordon S White Jr | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/nicklaus-player-to-rejoin-pro-golf-circuit-today.html | Nicklaus Player to Rejoin Pro Golf Circuit Today | By Lincoln A Werden Special to The New York Times | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/on-the-waterfront-returns-to-hoboken-get-cargo-hooks.html | On the Waterfront Returns to Hoboken | By Edward C Burks Special to The New York Times | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/on-the-waterfront-returns-to-hoboken-wandered-off-hirings-are-down.html | On the Waterfront Returns to Hoboker | By Edward C Burks Special to The New York Times | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/peace-ship-broadcasts-to-arabs-and-the-israelis-we-made-it.html | Peace Ship Broadcasts To Arabs and the Israelis | By Terence Smith Special to The New York Times | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/pentagon-to-cut-enlisted-aides-flagrank-officers-to-lose-28-of.html | PENTAGON TO CUT ENLISTED AIDES | By John W Finney Special to The New York Times | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/personal-finance-high-court-ruling-paves-way-to-saving-on-taxes-on.html | Personal Finance | By Elizabeth M Fowler | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/political-appointments-of-envoys-may-be-limited-recent-appointment.html | Political Appointments of Envoys May Be Limited | By Bernard Gwertzman Special to The New York Times | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/presidential-confessions-essay.html | Presidential Confessions | By William Safire | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/profits-in-cable-systems-proving-elusive-viability-not-proven.html | Profits in Cable Systems Proving Elusive | By John J OConnor | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/red-reality-320-outruns-4-rivals-in-edgemere-weights-are-assigned.html | Red Reality 320 Outruns 4 Rivals in Edgemere | By Joe Nichols | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/roundup-the-new-order-aids-red-sox-in-triumph-american-league.html | Roundup The New Order Aids Red Sox in Triumph | By Al Harvin | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/sarah-caldwell-leads-original-4-12hour-don-carlo.html | Sarah Caldwell Leads Original 4Hour Don Carlo | By Raymond Ericson Special to The New York Times | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/screen-peckinpah-s-tat-garrett-and-billy-the-kid.html | Screen Peckinpah s Tat Garrett and Billy the Kid | By Vincent CanBY | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/sec-disciplines-laventhol-firm-accounting-quality-control-to-be.html | SEC DISCIPLINES LAVENTHOL FIRM | By Felix Belair Jr Special to The New York Times | RE0000846872 | 2001-08-03 | B00000843568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/senate-speedily-confirms-richardson-by-823-vote-richardson.html | Senate Speedily Confirms Richardson by 823 Vote | By Anthony Ripley Special to The New York Times | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/senate-speedily-confirms-richardson-by-823-vote.html | Senate Speedily Confirms Richardson by 823 Vote | By Anthony Ripley Special to The New York Times | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/sholom-aleichem-his-laughs-go-on-new-york-notes.html | Sholom Aleichem His Laughs Go On | By Israel Shenker | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/stocks-on-big-board-continue-to-rally.html | Stocks on Big Board Continue to Rally | By Terry Robards | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/sullivan-visiting-saigon-for-talks-js-aide-to-see-thieu-on-paris.html | SULLIVAN VISITING SAIGON FOR TALKS | By Joseph B Treaster Special to The New York Times | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/switch-to-cigars-may-be-harmful-excigaretteusers-warned-on.html | SWITCH TO CIGARS MAY BE HARMFUL | By Jane E Brody | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/the-tender-little-buds-of-east-germany.html | The Tender Little Buds of East Germany | By Stefan Heym | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/theater-zesty-marigolds-given-by-spanish-company.html | Theater | By Howard Thompson | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/track-unions-expecting-to-win-on-job-security-change-expected-in.html | Track Unions Expecting To Win on Job Security | By Steve Cady | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/u-s-options-plan-scored-by-commodities-industry-options-proposal-by.html | US Options Plan Scored By Commodities Industry | By H J Maidenberg Special to The New York Times | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/violence-and-terror-by-street-gangs-arouse-public-outrage-in.html | Violence and Terror by Street Gangs Arouse Public Outrage in Philadelphia | By Wayne King Special to The New York Times | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/watergate-surviving-cynicism.html | Watergate Surviving Cynicism | By Leslie H Gelb and Anthony Lake | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/will-the-guide-michelin-reach-for-a-fourth-star.html | Will the Guide Michelin Reach for a Fourth Star | By John L Hess Special to The New York Times | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/wood-field-and-stream-one-way-to-spare-the-rod.html | Wood Field and Stream One Way to Spare the Rod | By Nelson Bryant | RE0000846872 | 2001-08-03 | B00000843568 |
| 5/24/1973 | https://www.nytimes.com/1973/05/24/archives/yanks-top-tigers-65-and-gain-tie-for-first.html | Yanks Top Tigers 65 And Gain Tie for First | By Murray Chass Special to The New York Times | RE0000846872 | 2001-08-03 | B00000843568 |

| | | | | | |
|---|---|---|---|---|---|
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/2d-briton-resigns-after-sex-scandal-2d-briton-quits-in-sex-scandals.html | 2d Briton Resigns After Sex Scandal | By Alvin Shuster Special to The New York Times | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/2d-briton-resigns-after-sex-scandal.html | 2d Briton Resigns After Sex Scandal | By Alvin Shuster Special to The New York Times | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/3-airlines-agree-on-planto-limit-seats-on-4-runs.html | 3 Airlines Agree on Plan To Limit Seats on 4 Runs | By Robert Lindsey | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/3-newspapers-here-offer-plan-to-automate-to-printers-union-step.html | 3 Newspapers Here Offer Plan To Automate to Printers Union | By Damon Stetson | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/33-indy-drivers-gauge-fuel-use-cars-given-practice-runs-on.html | 33 INDY DRIVERS GAUGE FUEL USE | By John S Radosta Special to The New York Times | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/5th-ave-shop-to-reimburse-duped-buyers-evidence-is-taped.html | 5th Ave Shop to Reimburse Duped Buyers | By Gerald Gold | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/a-advertising-a-day-of-parties-ogilvy-mather-wins-johnson-wax-items.html | Advertising A Day of Parties | By Philip H Dougherty | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/a-centerfold-for-laughing-not-leering.html | A Centerfold for Laughing Not Leering | By Judy Klemesrud | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/a-house-member-apparent-suicide-mills-of-maryland-linked-to.html | A HOUSE EMBER APPARENT SUICIDE | By Ben A Franklin Special to The New York Times | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/aec-unit-to-weigh-planfor-offshore-power-plant-floating-nuclear.html | AEC Unit to Weigh Plan For Offshore Power Plant | By Martin Tolchin Special to The New York Times | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/alch-suggests-3-take-lie-test-urges-at-rigorous-hearing-that-he.html | ALCH SUGGESTS 3 TAKE LIE TEST | By David E Rosenbaum Special to The New York Times | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/alienradical-tie-disputed-by-cia-6970-studies-rejected-by-white.html | ALIENRADICAL TIE DISPUTED BY CIA | By Seymour M Hersh Special to The New York Times | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/alienradical-tie-disputed-by-cia.html | ALIENRADICAL TIE DISPUTED BY CIA | By Seymour M Hersh Special to The New York Times | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/amended-legal-services-bill-sent-to-house-floor.html | Amended Legal Services Bill Sent to House Floor | By Warren Weaver Jr Special to The New York Times | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/as-a-new-peronist-era-dawns-4-of-the-faithful-tell-of-hopes.html | As a New Peronist Era Dawns 4 of the Faithful Tell of Hopes | By Jonathan Kandell Special to The New York Times | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/astronauts-setto-lift-off-today-skylab-1-crew-will-seek-to-affix.html | ASTRONAUTS SET TO LIFT OFF TODAY | By John Noble Wilford Special to The New York Times | RE0000846859 | 2001-08-03 | B00000840826 |

| | | | | | |
|---|---|---|---|---|---|
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/at-small-quaker-college-the-old-values-survive-a-white-activity.html | At Small Quaker College The Old Values Survive | By Ray Warner Special to The New York Times | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/barker-asserts-he-soughtproof-of-cuba-aid-to-party-no-hard-evidence.html | Barker Asserts He Sought Proof of Cuba Aid to Party | By Walter Rugaber Special to The New York Times | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/100million-bond-issue.html | BILL ON HOUSING FOR AGED GAINS | By Francis X Clines Special to The New York Times | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/bill-to-enlarge-citys-school-board-gains-in-albany-city-university.html | Bill to Enlarge Citys School Board Gains in Albany | By M A Farber Special to The New York Times | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/bridge-aces-meet-early-disaster-in-the-championship-finals-the.html | Bridge | By Alan Truscott Special to The New York Times | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/bridge-the-opening-bid-aces-meet-early-disasterin-the-championship.html | Bridge Aces Meet Early Disaster In the Championship Finals | By Alan Troscott Special to The New York Times | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/canopy-plans-improvised-by-frantic-effort-packing-of-canopy.html | Canopy Plans Improvised by Frantic Effort | By Walter Sullivan Special to The New York Times | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/city-charter-referendum-put-off-by-albany-till-75-adjournment-at.html | City Charter Referendum Put Off by Albany Till 75 | By Alfonso A Narvaez Special to The New York Times | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/city-is-cutting-back-daycare-expansion.html | City Is Cutting Back DayCare Expansion | By Paul L Montgomery | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/consumerism-stressed-campaigns-in-2-counties-widespread-disregard.html | Consumerism Stressed | By Edward C Burks | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/convention-center-gainsestimate-board-approval-convention-center.html | Convention Center Gains Estimate Board Approval | By Murray Schumach | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/corporate-bonds-post-price-gains.html | CORPORATE BONDS POST PRICE GAINS | By Douglas W Cray | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/crowds-bets-down-as-roosevelt-closes.html | Crowds Bets Down as Roosevelt Closes | By Michael Strauss Special to The New York Times | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/dance-crankos-gothic-legend-of-a-swan-lake-stuttgart-troupe-excels.html | Dance Crankos Gothic Legend of a Swan Lake | By Clive Barnes | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/dean-is-questioned-about-the-vesco-and-itt-cases.html | Dean Is Questioned About the Vesco and ITT Cases | By E W Kenworthy Special to The New York Times | RE0000846859 | 2001-08-03 | B00000840826 |

| | | | | | |
|---|---|---|---|---|---|
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/democratic-rivals-ask-greater-school-role-for-mayor-monitoring-of.html | Democratic Rivals Ask Greater School Role for Mayor | By Leonard Buder | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/dining-out-at-delmonicos-more-pleasant-than-grand.html | Dining Out at DelmonicosMore Pleasant Than Grand | By John L Hess | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/east-german-prosperity-is-a-socialist-issue-young-are-big-spenders.html | East German Prosperity Is a Socialist Issue | By David Binder Special to The New York Times | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/ecological-peril-cited-proud-of-appointments.html | Ecological Peril Cited | By Walter H Waggoner Special to The New York Times | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/economic-reports-unleash-wave-of-buying-orders.html | Economic Reports Unleash Wave of Buying Orders | By Terry Robards | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/evils-which-leave-no-home-in-the-world-untouched.html | Evils Which Leave No Home in the World Untouched | By Marcus G Raskin Special to The New York Times | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/exchanges-plan-affiliation-talks-bigboardwest-coast-link-would.html | EXCHANGES PLAN AFFILIATION TALKS | By Vartanig G Vartan | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/expows-cheer-president-says-it-is-time-to-stop-making-heroes-of.html | EXPOWS CHEER | By John Berbers Special to The New York Times | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/expows-cheer.html | EXPOWS CHEER | By John Herbers Special to The New York Times | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/famousbarr-chairman-named-to-head-as-a-new-chairman-named-for-a-s.html | FamousBarr Chairman Named to Head AS | By Herbert Koshetz | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/fare-plan-given-by-blumenthal-proposal-is-offered-to-hold-subway.html | FARE PLAN GIVEN BY BLUMENTHAL | ByFrank L Prial Special to The New York Times | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/film-happiness-a-silent-comedy-from-soviet-the-cast.html | Film Happiness a Silent Comedy From Soviet | By Roger Greenspun | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/futures-prices-of-soybeans-rise-advance-by-daily-limit-as-demand.html | FUTURES PRICES OF SOYBEANS RISE | By Elizabeth M Fowler | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/giants-to-play-in-yale-bowl-hope-to-relax-tv-blackout-giants-call.html | Giants to Play in Yale Bowl Hope to Relax TV Blackout | By Leonard Koppett | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/gray-testifies-he-told-nixon-injuly-aides-were-trying-to-mortally.html | Gray Testifies He Told Nixon in July Aides Were Trying to Mortally Wound You | By Marjorie Hunter Special to The New York Times | RE0000846859 | 2001-08-03 | B00000840826 |

| | | | | | |
|---|---|---|---|---|---|
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/guide-going-out-on-a-long-memorial-day-weekendall-roads-are-leading.html | Guide GOING OUT | By Richard F Shepard | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/gunman-is-slainin-52713-holdup-a-2d-bandit-escapes-after-chase-near.html | GUNMAN IS SLAIN IN 52713 HOLDUP | By Barbara Campbell | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/harry-nilsson-and-gordon-jenkins-meet-the-pop-life.html | The Pop Life | By Ian Dove | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/in-search-of-an-identity-books-of-the-times-furthering-a-legend.html | Books of The Times | By Marylin Bender | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/italian-rightist-deputy-loses-immunity-3-million-backers.html | Italian Rightist Deputy Loses Immunity | By Paul Hofmann Special to The New York Times | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/jobs-for-women-still-the-resistance-but-its-more-passive-now.html | Jobs for Women Still the Resistance but Its More Passive Now | By Lisa Hammel | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/juilliard-dancers-honor-limon-with-3-premieres.html | Milliard Dancers Honor Limon With 3 Premieres | By Anna Kisselgoff | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/lime-on-the-chicken.html | Lime on the Chicken | By Jean Hewitt | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/lomenzo-denies-legalfee-story-says-he-got-200000-to-buy-his-lawfirm.html | LOMENZO DENIES LEGALFEE STORY | By Ralph Blumenthal | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/major-banks-liftprime-rate-to-714-chase-leads-in-5th-stepup-so-far.html | MAJOR BANKS LIFT PRIME RATE TO 7 | By H Erich Heinemann | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/mcrane-indicted-in-jersey-again-us-jury-says-he-directed-incometax.html | MANE INDICTED IN JERSEY AGAIN | By Ronald Sullivan Special to The New York Times | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/mcrane-indicted-in-jersey-again.html | MCRANE INDICTED IN JERSEY AGAIN | By Ronald Sullivan Special to The New York Times | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/mets-dodgers-tied-at-33-after-11-innings-on-coast-casey-looks-them.html | Mets Dodgers Tied at 33 Alter 11 Innings on Coast | By Joseph Durso Special to The New York Times | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/mr-nixons-historic-alibi.html | Mr Nixons Historic Alibi | By James Reston | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/nation-registers-its-first-surplusin-trade-since-71-balance-for.html | NATION REGISTERS ITS FIRST SURPLUS IN TRADE SINCE 71 | By Edwin L Dale Jr Special to The New York Times | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/networks-leave-watergate-plans-open-wired-nation-cost-is-called-too.html | Networks Leave Watergate Plans Open | By Albin Krebs | RE0000846859 | 2001-08-03 | B00000840826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archiv es/nicklaus-shares-golf-lead-on-a-67-clenz-and-mclendon-also-are-five.html | NICKLAUS SHARES GOLF LEAD ON A 67 | By Lincoln A Werden Special to The New York Times | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archiv es/nurse-spots-tick-boys-life-saved-paralyzed-child-recovers-after.html | NURSE SPOTS TICK BOYS LIFE SAVED | By Roy R Silver Special to The New York Times | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archiv es/nurse-spots-tick-boys-life-saved.html | NURSE SPOTS TICK BOYS LIFE SAVED | By Roy R Silver Special to The New York Times | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archiv es/pay-rise-for-legislators-is-headed-for-passage-15000plus-at-present.html | Pay Rise for Legislators Is Headed for Passage | By William E Farrell Special to The New York Times | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archiv es/plan-for-leniency-a-dozen-expected-to-face-indictment-on-watergate.html | PLAN FOR LENIENCY | By Anthony Ripley Special to The New York Times | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archiv es/plan-for-leniency.html | PLAN FOR LENIENCY | By Anthony Ripley Special to The New York Times | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archiv es/reichhold-reaches-agreement-to-buy-tenneco-newport-unit-colgate-in.html | Reichhold Reaches Agreement To Buy Tenneco Newport Unit | By Alexzender R Hammer Special to The New York Times | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archiv es/residents-in-brooklyn-fight-relocation-plan.html | Residents in Brooklyn Fight Relocation Plan | By John Darnton | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archiv es/revised-racing-bill-providing-job-security-expected-to-pass-today.html | Revised Racing Bill Providing Job Security Expected to Pass Today | By Steve Cady | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archiv es/richardson-determinedto-get-sleaziness-out-a-switch-in-subject.html | Richardson Determined To Get Sleaziness Out | By John W Finney Special to The New York Times | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archiv es/selassie-calls-for-africa-force-multinational-army-urged-at-parley.html | SELASSIE CALLS FOR AFRICA FORCE | By Thomas A Johnson Special to The New York Times | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archiv es/shows-trace-past-an-dfa-te-ofdra-wing.html | Shows Trace Past and Fate of Drawing | By Hilton Kramer | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archiv es/skylab-astronauts-set-to-lift-off-today-astronauts-are-set-for-lift.html | Skylab Astronauts Set to Lift Off Today | By John Noble Wilford Special to The New York Times | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archiv es/soviet-bid-for-antichina-pact-disclosed-served-on-senate-panel.html | Soviet Bid for AntiChina Pact Disclosed | By Bernard Gwertzman Special to The New York Times | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archiv es/soviet-in-break-with-secrecynames-crews-for-space-flights.html | Soviet in Break With Secrecy Names Crews for Space Flights | By Theodore Shabad Special to The New York Times | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archiv es/stacey-dette-3-others-triumph-under-vasquez-vasquez-on-key.html | Stacey DEtte 3 Others Triumph Under Vasquez | By Joe Nichols | RE0000846859 | 2001-08-03 | B00000840826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/state-battle-against-billboards-enters-2d-year-with-modest-gains.html | State Battle Against Billboards Enters 2d Year With Modest Gains | By Harold Faber Special to The New York Times | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/super-bowl-shout-by-a-candidate-and-conan-doyle-enliven-hearings.html | Super Bowl Shout by a Candidate And Conan Doyle Enliven Hearings | By James M Naughton Special to The New York Times | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/swimmers-risk-ban-to-help-us-senate-given-an-example-of-how-amateur.html | SWIMMERS RISK BAN TO HELP US | By William N Wallace Special to The New York Times | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/throwaway-chic-in-halstons-furss-fashion-talk.html | FASHION TALK | By Bernardine Morris | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/tidbits-of-forgotten-music-evoke-an-american-past.html | Tidbits of Forgotten Music Evoke an American Past | By Harold C Schonberg | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/tigers-drop-yankees-to-2d-40-lolich-of-tigers-sinks-yanks-40.html | Tigers Drop Yankees to 2d 40 | By Murray Crass Special to The New York Times | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/too-much-unchecked-power.html | Too Much Unchecked Power | By Torn Wicker | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/vote-on-charterdelayed-till-75-legislative-action-extends-life-of.html | VOTE ON CHARTER DELAYED TILL 75 | By Alfonso A Narvaez Special to The New York Times | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/w-t-grant-shows-a-loss-for-quarter.html | W T Grant Shows a Loss for Quarter | By Clare M Reckert | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/watergate-raider-sought-proof-of-cuba-aid-to-party-no-hard-evidence.html | Watergate Raider Sought Proof of Cuba Aid to Party | By Walter Rugaber Special to The New York Times | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/weis-is-accused-of-fraud-by-sec-court-is-asked-to-appoint-a.html | WEIS IS ACCUSED OF FRAUD BY SEC | By Felix Belair Jr Special to The New York Times | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/will-whites-elect-blackangelenos-ponder-the-key-question-a-time.html | Will Whites Elect Black Angelenos Ponder | By Steven V Roberts Special to The New York Times | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/25/1973 | https://www.nytimes.com/1973/05/25/archives/xerox-foresees-profit-record-in-1973to.html | Xerox Foresees Profit Record in 1973 | By William D Smith | RE0000846859 | 2001-08-03 | B00000840826 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/149-yachts-start-block-island-sail-set-out-in-chill-easterly-in.html | 149 YACHTS START BLOCK ISLAND SAIL | By Parton Keese Special to The New York Times | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/2-held-in-69-east-side-killing-of-son-of-a-florida-millionaire.html | 2 Held in 69 East Side Killing Of Son of a Florida Millionaire | By Lacey Fosburgh | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/2-on-senate-panel-now-back-bombing-dignity-and-greatness-another.html | 2 on Senate Panel Now Back Bombing | By Richard L Madden Special to The New York Times | RE0000846864 | 2001-08-03 | B00000840832 |

| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/22-indicted-here-in-gambling-case.html | 22 INDICTED HERE IN GAMBLING CASE | By Morris Kaplan | RE0000846864 | 2001-08-03 | B00000840832 |
|---|---|---|---|---|---|---|
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/5-commodities-climb-the-limit.html | 5 COMMODITIES CLIMB THE LIMIT | By Elizabeth M Fowler | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/50aticket-party-planned-for-mackell.html | 50aTicket Party Planned for Mackell | By David Burnham | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/afghans-use-u-s-aid-project-for-opium-afghans-use-us-aid-project-to.html | Afghans Use US Aid Project for Opium | By Bernard Weinraub Special to The New York Times | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/afghans-use-us-aid-project-for-opium.html | Afghans Use US Aid Project for Opium | By Bernard Weinraub Special to The New York Times | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/aide-says-lindsay-is-weighing-76-senate-bid-mayor-denies-it-early.html | Aide Says Lindsay Is Weighing 76 Senate Bid | By Max H Seigel | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/aide-says-lindsay-is-weighing-senate-bid-but-mayor-denies-it-early.html | Aide Says Lindsay Is Weighing Senate Bid but Mayor Denies It | By Max H Seigel | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/albany-expects-special-session-on-pension-issue-governor-says-hes.html | ALBANY EXPECTS SPECIAL SESSION ON PENSION ISSUE | By William E Farrell Special to The New York Times | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/albany-expects-special-session-on-pension-issue.html | ALBANY EXPECTS SPECIAL SESSION ON PENSION ISSUE | By William E Farrell Special to The New York Times | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/alpine-and-demarest-to-weigh-next-step-tax-break-seen-calculation.html | Alpine and Demarest To Weigh Next Step | Joseph F Sullivan Special to The New York Times | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/amex-and-otc-lists-post-2d-consecutive-gain.html | Amex and OTC Lists Post 2d Consecutive Gain | By Alexander R Hammer | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/ann-klein-braves-commuter-crush-she-seeks-support-among-the.html | ANN KLEIN BRAVES COMMUTER CRUSH | By Edward C Burks Special to The New York Times | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/antiques-at-brandywine-country-americana-show-of-wares-is-held-at.html | Antiques At Brandywine | By Rita Reif Special to The New York Times | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/art-brooklyn-bridge-celebrated-90th-birthday-marked-at-schoelkopf.html | Art Brooklyn Bridge Celebrated | By Hilton Kramer | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/art-from-within-prisoners-show-auburn-inmates-work-is-at-cultural.html | Art From Within Prisoners Show | By James R Mellow | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/assembly-approves-a-bill-barring-udc-projects-westchester-reacts.html | Assembly Approves a Bill Barring UDC Projects | By M A Farber Special to The New York Times | RE0000846864 | 2001-08-03 | B00000840832 |

| | | | | | |
|---|---|---|---|---|---|
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/board-to-check-charges-on-jet-crash-no-evidence-found.html | Board to Check Charges on Jet Crash | By Robert Lindsey | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/bridge-italian-team-in-world-play-coasts-to-the-championship-system.html | Bridge Italian Team in World Play Coasts to the Championship | By Alan Truscoit Special to The New York Times | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/campora-becomes-argentinas-chief-new-president-is-the-first.html | CAMPORA BECOMES ARGENTINAS CHIEF | By Jonathan Kandell Special to The New York Times | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/campora-becomes-argentinas-chief.html | CAMPORA BECOMES ARGENTINAS CHIEF | By Jonathan Kandell Special to The New York Times | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/collision-sensor-devised-for-autos-facultyoffice-partitions-a.html | Collision Sensor Devised for Autos | By Stacy V Jones Special to The New York Times | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/columbia-biologists-determine-components-of-a-nucleic-acid.html | Columbia Biologists Determine Components of a Nucleic Acid | By Walter Sullivan | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/commander-of-skylab-crew-charles-conrad-jr-main-line-background.html | Commander of Skylab Crew Charles Conrad Jr | By William K Stevens Special to The New York Times | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/convention-hall-gains-on-funds-estimate-units-assent-seen-aiding.html | CONVENTION HALL GAINS ON FUNDS | By Murray Schumach | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/cox-and-richardson-given-oaths-in-contrasting-rites-small-group.html | Cox and Richardson Given Oaths in Contrasting Rites | By Anthony Ripley Special to The New York Times | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey Restaurants are rated for their food four stars to none and for their atmosphere service and decor four triangles to none | By Jean Hewitt | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/drugjudgeship-proposal-clears-senate-36-to-22-measure-provides-for.html | DrugJudgeship Proposal Clears Senate 36 to 22 | By Alfonso A Narvaez Special to The New York Times | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/e-workers-upstate-are-discon-tented-with-workitself-ge-workers-feel.html | GEWorkers Upstate Are Discontented With WorkItself | By Philip Shabecoff Special to The New York Times | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/festival-ends-with-concert-for-brass.html | Festival Ends With Concert for Brass | By Allen Hughes | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/four-mayoral-candidates-are-foes-of-superagencies-beame-claims.html | Four Mayoral Candidates Are Foes of Superagencies | By Ralph Blumenthal | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/four-mayoral-candidates-opposed-to-superagencies-four-mayoral.html | Four Mayoral Candidates Opposed to Superagencies | By Ralph Blumenthal | RE0000846864 | 2001-08-03 | B00000840832 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/french-left-attacks-minister-of-culture-intellectual-terrorism-seen.html | French Left Attacks Minister of Culture | By Nan Robertson Special to The New York Times | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/friend-of-nixon-is-identified-as-backer-in-purchase-of-western.html | Friend of Nixon Is Identified as Backer In Purchase of Western White House | By Wallace Turner Special to The New York Times | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/gm-expects-nearrecord-74-sales-rapid-sales-rate-expected-by-gm-cost.html | G M Expects NearRecord 74 Sales | By Agis Salpukas Special to The New York Times | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/good-apple-in-the-barrel-books-of-the-times-illusions-remain-a.html | Books of The Times | By Richard R Lingeman | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/grain-deals-size-hinted-by-soviet-journal-gives-away-secret-to.html | GRAIN DEALS SIZE HINTED BY SOVIET | By Theodore Shabad Special to The New York Times | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/grain-deals-size-hinted-by-soviet.html | GRAIN DEALS SIZE HINTED BY SOVIET | By Theodore Shabad Special to The New York Times | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/hearing-in-rye-on-bridge-draws-wide-cross-section-advisory.html | Hearing in Rye on Bridge Draws Wide Cross Section | By James Feron Special to The New York Times | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/in-what-category-do-you-put-rose-wine-talk-considered-good-buys.html | WINE TALK | By Frank J Prial | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/italian-inflation-fierce-and-the-hedges-ingenious-long-stagnation.html | Italian Inflation Fierce and the Hedges Ingenious | By Paul Hofmann Special to The New York Times | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/klein-is-expected-to-quit-post-soon-last-member-of-the-original.html | KLEIN IS EXPECTED TO QUIT POST SOON | By Everett R Holles Special to The New York Times | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/klein-is-expected-to-quit-post-soon.html | KLEIN IS EXPECTED TO QUIT POST SOON | By Everett R Holles Special to The New York Times | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/libyas-leadera-bedouin-simplicity-a-boyish-charm.html | Libyas LeaderA Bedouin Simplicity a Boyish Charm | By Henry Tanner Special to The New York Times | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/magruder-is-back-on-job-at-nixon-inaugural-group-returns-to-payroll.html | Magruder Is Back on Job At Nixon Inaugural Croup | By Christopher Lydon Special to The New York Times | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/mets-beat-dodgers-in-2-days-19-innings.html | Mets Beat Dodgers in 2 Days 19 Innings | By Joseph Durso Special to The New York Times | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/nassau-parks-stiffen-curbs-on-outsiders-case-seen-as-a-test-caso.html | Nassau Parks Stiffen Curbs on Outsiders | By George Vecsey Special to The New York Times | RE0000846864 | 2001-08-03 | B00000840832 |

| | | | | | |
|---|---|---|---|---|---|
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/nassau-to-try-2-devices-for-driver-alcohol-tests.html | Nassau to Try 2 Devices For Driver Alcohol Tests | By Roy R Silver Special to The New York Times | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/national-monument-meet-the-fun-couple-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/navy-paces-ic4a-trackon-21-points-bregar-betters-meet-record-in.html | Navy Paces IC4A Track on 21 Points | By Neil Amdur Special to The New York Times | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/navypacesi-c4a-trackon-21points-bregar-betters-meet-record-in.html | Navy PacesIC4A Traction 21 Points | By Neil Amdur Special to The New York Times | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/networks-to-rotate-watergate-hearings-networks-rotate-senate.html | Networks to Rotate Watergate Hearings | By Albin Krebs | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/networks-to-rotate-watergate-hearings.html | Networks to Rotate Watergate Hearings | By Albin Krebs | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/new-swan-lake-faces.html | New Swan Lake Faces | By Anna Kisselgoff | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/nicklaus-at-133-4-strokes-ahead.html | NICKLAUS AT 133 4 STROKES AHEAD | By Lincoln A Werden Special to The New York Times | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/pele-and-santos-win-fans-erupt-jersey-crowd-spills-onto-field.html | PELE AND SANTOS WIN | By Alex Yannis Special to The New York Times | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/pennsy-will-defer-a-cut-in-crew-size-to-avert-walkout.html | Pennsy W ill Defer A Cut in Crew Size To Avert Walkout | By Robert E Bedingfield | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/plan-for-city-sports-authority-backed-in-homerule-message.html | Plan for City Sports Authority Backed in HomeRule Message | By Edward Ranzal | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/plastic-bubble-new-dimension-in-us-education-inflated-dome-seen-as.html | Plastic Bubble New Dimension in U S Education | By Evan Jenkins Special to The New York Times | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/poker-night-favored-today-in-mother-goose-field-of-11-entry-takes.html | Poker Night Favored Today in Mother Goose Field of 11 | By Joe Nichols | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/polio-a-cure-for-the-new-controversy.html | Polio A Cure for the New Controversy | By Jonas Salk | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/race-for-jersey-governor-focuses-on-urban-decay-governors-race.html | Race for Jersey Governor Focuses on Urban Decay | By Donald Janson Special to The New York Times | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/rockefeller-denies-aim-is-domination-of-city-u-lobbying-increases.html | Rockefeller Denies Aim Is Domination of City U | By Francis X Clines Special to The New York Times | RE0000846864 | 2001-08-03 | B00000840832 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/roundup-lee-may-hits-two-homersnaturally-american-league-california.html | Roundup Lee May Hits Two HomersNaturally | By Al Harvin | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/screen-music-of-the-50slet-good-times-roll-is-rock-revival.html | Screen Music of the 50sLet Good Times Roll Is Rock Revival | By Vincent Canby | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/screen-vampir-is-a-serious-work.html | Screen Vampir Is a Serious Work | By Roger Greenspun | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/sec-in-warning-on-insider-data.html | SEC IN WARNING ON INSIDER DATA | By Felix Belair Jr Special to The New York Times | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/silver-slipperseven-for-daytime.html | Silver SlippersEven for Daytime | By Mary Ann Crenshaw | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/sportscard-buffs-gathering-for-a-trip-to-nostalgia.html | SportsCard Buffs Gathering for a Trip to Nostalgia | By Steve Cady | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/stock-index-up-640-as-trading-climbs.html | Stock Index Up 640 As Trading Climbs | By Terry Robards | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/the-dance-a-new-ballet.html | The Dance A New Ballet | By Clive Barnes | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/the-kin-of-missing-servicemen-push-for-action-on-their-status-koch.html | The Kin of Missing Servicemen Push for Action on Their Status | By Paul L Montgomery | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/the-kin-of-missing-servicemen-push-for-action-on-their-status.html | The Kin of Missing Servicemen Push for Action on Their Status | By Paul L Montgomery | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/the-mr-big-myth-observer.html | The Mr Big Myth | By Russell Baker | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/theater-an-original-wit-spices-snippets-by-westbeth-feminists.html | Theater An Original  Wit Spices Snippets by Westbeth Feminists | By Howard Thompson | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/thirsting-for-the-alaska-pipeline.html | Thirsting for the Alaska Pipeline | By Rogers C B Morton | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/thousands-flee-south-from-parched-sahara-fringe-belt-of-stricken.html | Thousqpds Flee South From Parched Sahara Fringe | By Thomas A Johnson Special to The New York Times | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/three-astrona-uts-reach-skylab-but-fail-to-deploy-power-wing-they.html | THREE ASTRONAUTS REACH SKYLAB BUT FAIL TO DEPLOY POWER WING THEY REDOCK AFTER DIFFICULTIES | By John Noble Wilford Special to The New York Times | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/three-astronauts-reach-skylab-but-fail-to-deploy-power-wing-then.html | THREE ASTRONAUTS REACH SKYLAB BUT FAIL TO DEPLOY POWER WING THEN THEY ARE UNABLE TO REDOCK | By John Noble Wilford Special to The New York Times | RE0000846864 | 2001-08-03 | B00000840832 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/toys-and-disadvantaged-children-a-project-to-spur-iq-growth-cites.html | Toys and Disadvantaged Children A Project to Spur IQ Growth | By Lee Kanner Special to The New York Times | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/urban-decay-is-major-issue-for-candidates-in-jersey.html | Urban Decay Is Major Issue for Candidates in Jersey | By Donald Janson Special to The New York Times | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/watergate-and-tides-of-history-foreign-arrairs.html | Watergate And Tides Of History | By C L Sulzberger | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/weis-assets-are-tied-up-by-court-till-wednesday-applies-to-officers.html | Weis Assets Are Tied Up By Court Till Wednesday | By John H Allan | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/26/1973 | https://www.nytimes.com/1973/05/26/archives/yonkers-hoping-to-woo-bettors-promotions-are-designed-to-combat.html | YONKERS HOPING TO WOO BETTORS | By Michael Strauss Special to The New York Times | RE0000846864 | 2001-08-03 | B00000840832 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/-and-in-brazil-the-us-lag-is-shown-in-the-case-of-one-contract-for-.html | and in Brazil the US Lag is Shown | By N M McKitterick | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/gas-stations-a-way-of-life-is-changing-nations-shortage-of-fuel-is.html | Gas Stations A Way of Life Is Changing | By William D Smith | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/-if-we-understood-bergman-wed-stone-him-movies.html | Movies | By Ronald Friedland | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/-not-to-create-and-revolutionizebut-to-connect-and-sustain-art.html | Art | By Hilton Kramer | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/128point-margin-posted-by-italy-aces-rally-falls-far-short-in-world.html | 128POINT MARGIN POSTED BY ITALY | By Alan Truscott Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/128point-migin-posted-by-italy-aces-rally-falls-far-short-in-world.html | 128PONT MBE POSTED BY ITALY | By Alan Truscott Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/1914-conspirator-recalls-sarajevo-assassination.html | 1914 Conspirator Recalls Sarajevo Assassination | By Raymond H Anderson Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/27135-turn-out-at-roller-derby-fans-see-tripleheader-for-title-at.html | 27135 TURN OUT AT ROLLER DERBY | By Gerald Eskenazi | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/460-pounds-of-revenge-waits-to-fall-on-russian.html | 460 Pounds of Revenge Waits to Fall on Russian | By Marty Twersky | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/5-accused-west-point-cadets-contest-academy-panels-honorcode.html | 5 Accused West Point Cadets Contest Academy Panels HonorCode Procedures as Unconstitutional | By Linda Greenhouse | RE0000846865 | 2001-08-03 | B00000840833 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/a-bronx-neighborhood-turns-coop-neighborhood-turns-coop.html | A Bronx Neighborhood Turns Coop | By Robert E Tomasson | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/a-day-of-ones-own-the-last-word.html | A Day of Ones Own | By Nona Balakian | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/a-great-big-ugly-man-came-up-and-tied-his-horse-to-me-a-book-of.html | A Great Big Ugly Man Came Up and Tied His Horse to Me A Book of Nonsense Verse Illustrated by Wallace Tripp 46 pp Boston Little Brown  Co 595 Ages 4 to 8 | By Myra C Livingston | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/a-kind-of-higher-education-this-side-of-paradise.html | This side of Paradise | By Gene I Mention | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/a-mostly-sorry-story.html | A mostly sorry story | By Gaddis Smith | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/a-pathetic-life-and-powerless-to-change-it-virginia-fly-is-drowning.html | A pathetic life and powerless to change it | By Caroline Seebohm | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/a-philip-randolph-a-biographical-portrait-by-jervis-anderson.html | A Philip Randolph | By Nathan Irvin Huggins | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/a-program-at-stevens-is-aiding-delinquents-job-counseling.html | A Program At Stevens Is Aiding Delinquents | By Frank Bailinson Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/a-solution-to-falling-reading-scores-continues-to-elude-bigcity.html | A Solutionto Falling Reading Scores Continues to Elude BigCity Schools | By Gene L Maeroff | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/a-surfeit-of-stravinsky-dance.html | Dance | By Clive Barnes | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/a-view-from-fiery-run-washington.html | A View From Fiery Run | By James Reston | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/abeach-house-thats-almost-like-country-cousin-to-a-city-apartment.html | Country cousin to a city apartment | By Norma Skurka | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/abortion-clinics-face-crisis-here-eased-restrictions-reduce-clients.html | ABORTION CLINICS FACE CRISIS HERE | By Laurie Johnston | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/abortion-clinics-face-crisis-here.html | ABORTION CLINICS FACE CRISIS HERE | By Laurie Johnston | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/african-nations-clash-at-parley-no-dictation-from-libya-only.html | AFRICAN NATIONS CLASH AT PARLEY | By Thomas A Johnson Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/after-kareem-and-walton-washington-no-double-talk-sense-of-humor.html | After Kareem and Walton Washington | By Sam Goldaper | RE0000846865 | 2001-08-03 | B00000840833 |

| | | | | | |
|---|---|---|---|---|---|
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/alices-horror-show-pop-alices-horror-show.html | Pop | By Henry Edwards | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/among-harriets-ancestors-are-clarissa-emma-and-cathy-after-claude.html | Among Harriets ancestors are Clarissa Emma and Cathy | By Leonard Michaels | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/and-bruno-takes-showers-with-his-socks-on-and-bruno-takes-showers.html | And Bruno Takes Showers With His Socks On | By Walter Kerr | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/around-the-garden-squash-all-year-edible-basil-rain-and-feed-for.html | AROUND THE | By Joan Lee Pause | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/artists-invade-enclave-of-staten-island-shops-artists-enclave.html | Artists Invade Enclave Of Staten Island Shops | By Julia Martin | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/astronauts-board-space-station-and-partly-deploy-solar-shield.html | ASTRONAUTS BOARD SPACE STATION AND PARTLY DEPLOY SOLAR SHIELD SKYLAB CABIN FOUND CLEAR OF GAS | By John Noble Wilford Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/auto-junkyard-with-touch-of-americana-is-keeping-up-with-the-times.html | Auto Junkyard With Touch of Americana Is Keeping Up With the Times | By David Gordon | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/auto-parts-issues-lost-luster.html | WALL | By Vartanig G Vartan | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/ballet-robbins-dances-city-troupe-plagued-by-injuries-casts.html | Ballet Robbins Dances | By Clive Barnes | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/bayonne-may-lose-its-trains-rehabilitated-discards-jersey-city-lost.html | Bayonne May Lose Its Trains | By Edward C Burks Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/berkeley-effort-for-recall-gains-foes-of-a-black-councilman-seeking.html | BERKELEY EFFORT FOR RECALL GAINS | By Earl Caldwell Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/borg-16-fills-role-of-tennis-prodigy-swede-victor-with-smith-and.html | Borg 16 Fills Role of Tennis Prodigy | By Bernard Kirsch Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/browsing-for-goods-from-the-land-of-mao-american-shoppers-response.html | Browsing for Goods From the Land of Mao | By Marylin Bender | RE0000846865 | 2001-08-03 | B00000840833 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/caftan-news-summer-doubles.html | Summer doubles By Patricia Peterson Caftan news Seeing double Not really The long caftan which has captured the hearts of women with its flattering lines has been joined by a shorter version this summer The kneeskimming caftans are cool alternatives for city summer wear Youll also be seeing them by the pool on the croquet lawn and buying corn and tomatoes at the roadside stand | SPECIAL TO THE NEW YORK TIMES | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/cahill-stresses-issues-in-renomination-bid-in-face-of-corruption.html | Cahill Stresses Issues in Renomination Bid in Face of Corruption Charges Against Aides | By Walter H Waggoner Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/cahills-renomination-bid-is-in-trouble-corruption-stand-recalled.html | Cahills Renomination Bid Is in Trouble | By Ronald Sullivan Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/cambodian-fighting-is-creating-new-refugees-by-the-thousands.html | Cambodian Fighting is Creating New Refugees by the Thousands | By Sydney H Schanberg Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/canarise-market-has-sweet-smell-of-success-choosing-canarsie-south.html | Canarsie Market Has Sweet Smell of Success | By Gerald F Lieberman | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/carole-king-draws-70000-to-central-park-biggest-and-best-concert-by.html | Carole King Draws 70000 to Central Park | By Grace Lichtenstein | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/centrowitz-runs-1546-halfmile-helps-power-to-a-large-lead-in-school.html | CENTROWITZ RUNS 1546 HALFNILE | By William L Miller | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/chess-a-losing-position-can-offer-at-best-a-choice-of-evils.html | Chess A Losing Position Can Offer At Best a Choice of Evils | By Robert Byrne | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/chrissie-and-rosie-and-the-arm-and-billie-and-wendy.html | Chrissie and Rosie and the Arm and Billie and Wendy | By Grace Lichtenstein | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/close-friends-womans-influence-vegetarians-femme-fatale-the-bird-of.html | Close friends womans influence vegetarians femme fatale | By Paul Theroux | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/college-trainees-interne-in-puerto-rico-for-bilingual-teaching-in.html | College Trainees Interne in Puerto Rico for Bilingual Teaching in the City Schools | By Howard E Kane | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/composer-finds-music-in-her-homework-short-composition-writes-tonal.html | Composer Finds Music in Her Homework | By Phyllis Funke | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/conflict-in-us-oil-policy-washington-report-yes-yes-on-supplies-but.html | WASHINGTON REPORT | By Edward Cowan | RE0000846865 | 2001-08-03 | B00000840833 |

| | | | | | |
|---|---|---|---|---|---|
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/cuban-rifles-take-aim-at-u-s-sportfishermen.html | Cuban Rifles Take Aim At U S Sportfishermen | By Parton Keese | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/current-challenge-to-roses-leadership-of-liberal-party-could-affect.html | Current Challenge to Roses Leadership of Liberal Party Could Affect Gubernatorial Race Next Year | By Frank Lynn | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/davis-regaining-speed-after-crippling-injuries-casts-crutches-cast.html | Davis Regaining Speed After Crippling Injuries | By Bill Becker Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/discovering-colombias-gem-of-the-ocean-discovering-colombia-s-gem.html | Discovering Colombias Gem of the Ocean | By Howard Wmtman | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/doberman-judged-monmouth-best-ch-galaxys-corry-carina-outshines.html | DOBERMAN JUDGED MONMOUTH BEST | By Deane McGovven Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/energy-in-the-home-being-tested-at-twin-rivers-twin-rivers-used-as.html | Energy in the Home Being Tested at Twin Rivers | By David Bird Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/even-rossinis-sins-arent-serious-music-the-more-one-looks-into-the.html | Music | By Harold C Schonberg | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/fairleigh-graduates-urged-to-speak-out-illustrates-his-concern-one.html | Fairleigh Graduates Urged to Speak Out | By Wolfgang Saxon Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/feed-grains-yield-may-brake-prices-quick-planting-after-rains-eases.html | FEED GRAINS YIELD MAY BRAKE PRICES | By Seth S King Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/fiscal-incentive-for-arson-cited-study-says-perhaps-half-of-fires.html | FISCAL INCENTIVE FOR ARSON CITED | By Bill Kovach Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/flood-expects-call-for-curbs-on-development-in-lowlying-areas-not.html | Flood Experts Call for Curbs on Development in LowLying Areas | By B Drummond Ayres Jr Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/for-2-students-at-stony-brook-a-flight-to-tel-aviv-is-all-in-a-days.html | For 2 Students at Stony Brook a Flight to Tel Aviv is All in a Days Work | By Jay G Baris Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/for-3300-inmates-a-chance-to-learn-heart-of-the-program-close.html | For 3300 Inmates | By Fred Ferretti Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/for-a-family-happiness-is-a-mixed-neighborhood-apple-three-in-back.html | For a Family Happiness Is a Mixed Neighborhood | By Wendy Schuman | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/for-wanaque-growth-is-a-problem.html | For Wanaque Growth Is a Problem | By Martin Gansberg Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |

| | | | | | |
|---|---|---|---|---|---|
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/freighter-solitaire-life-on-the-endless-saucer-of-the-sea-the.html | Freighter Solitaire Life on the Endless Saucer of the Sea | By Alan Littell | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/french-still-ponder-68-revolt-educational-reforms-french-pondering.html | French Still Ponder 68 Revolt | By Flora Lewis Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/funds-message-is-heard-objective-analysis-other-fund-projects.html | Funds Message Is Heard | By Joseph F Sullivan Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/future-social-events-super-cast-super-cause-seals-to-aid-gorillas.html | Future Social Events | By Russell Edwards | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/good-guy-in-blue-bishop-in-multi-jew-in-the-south-beautiful-people.html | Good guy in blue bishop in mufti few in the South beautiful people in trouble | By Webster Schott | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/government-paid-39525-to-improve-nixons-home-expenditures-listed-us.html | Government Paid 39525 To Improve Nixons Home | By John Herbers | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/governor-wins-approval-for-his-city-u-board-plan-a-rockefeller.html | Governor Wins Approval For His City U Board Plan | By M A Farber Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/governors-bill-for-new-judges-passes-in-albany-authorizes-100-for.html | GOVERNORS BILL FOR NEW JUDGES PASSES INALBANY | By Francis X Clines Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/gunman-surrenders-in-brooklyn-after-holding-an-infant-hostage.html | Gunman Surrenders in Brooklyn After Holding an Infant Hostage | By Robert Mg Thomas Jr | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/hanoi-offensive-thought-unlikely-us-analysts-expect-more-political.html | HATANOI OFFENSIVE THOUGHT UNLIKELY | By Joseph B Treaster Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/hawthorne-oldtime-religion-updated-lowkeyed-preaching-oldtime.html | Hawthorne OldTime Religion Updated | By George Dugan Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/how-to-get-your-prize-pfluegerized-pfluegerizing-your-pfish-an.html | How to Get Your Prize Pfluegerized | By Jack McClintock | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/hussein-adviser-is-named-premier-new-cabinet-not-expected-to-change.html | HUSSEIN ADVISED IS NAMED PREMIER | By Juan de Onis Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/in-latin-america-japanese-try-harder-point-of-view-many-us.html | POINT OF VIEW | By Jose de Cubas | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/iris-peony-and-daylily-gardens.html | Gardens | BY Molly Price | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/irish-eyes-smiling-mostly-in-queens.html | Irish Eyes Smiling Mostly in Queens | By Edward C Burks | RE0000846865 | 2001-08-03 | B00000840833 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/is-a-door-finally-opening-foreign-affairs.html | Is a Door Finally Opening | By C L Sulzberger | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/it-was-minnies-musical-mecca-for-nearly-50-years-lewisohn-stadium.html | It Was Minnies Musical Mecca | By Thomas Lask | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/italy-gives-asylum-to-rebel-commander-of-greek-destroyer-and-30-of.html | Italy Gives Asylum to Rebel Commander Of Greek Destroyer and 30 of His Men | By Paul Hofmann Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/john-berryman-friend.html | John Berryman Friend | By Saul Bellow | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/kicking-the-secrecy-habit.html | Kicking the Secrecy Habit | By Edward Teller | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/legislature-approves-measure-to-curb-powers-of-urban-development.html | Legislature Approves Measure to Curb Powers of Urban Developrnent Agency | By Alfonso A Narvaez Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/lessons-in-how-to-heal-the-citys-scars-architecture-architecture.html | Architecture | By Ada Louise Huxtable | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/london-shop-supplies-rare-breed-of-reader.html | London Shop Supplies Rare Breed of Reader | By Ed Corrigan | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/marisol-a-humorist-in-three-dimesions.html | Marisol A Humorist In Three Dimensions | By Peter Schjeldahl | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/maryland-gains-lacrosse-final-routs-washington-and-leejohns-hopkins.html | MARYLAND GAINS LACROSSE FINAL | By Gordon S White Jr Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/measure-to-cut-pension-costs-is-passed.html | Measure to Cut Pension Costs Is Passed | By William E Farrell Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/michaels-homer-leads-yankees-to-105-victory.html | Michaels Homer Leads Yankees to 105 Victory | By Leonard Koppett | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/morristowns-thrift-store-shop-talk.html | SHOP TALK | By June Blum Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/mrs-chisholm-says-lindsay-intervened-in-72-race.html | Mrs Chisholm Says Lindsay Intervened in 72 Race | By Martin Tolchin Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/mrs-lytle-hull-at-80-shes-the-epitome-of-the-grande-dame-a-lot-of.html | Mrs Lytle Hull At 80 Shes the Epitome of the Grande Dame | By Kristi Witker | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/my-onward-and-upward-mobility.html | My Onward and Upward Mobility | By Sam Levenson | RE0000846865 | 2001-08-03 | B00000840833 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/naked-man-in-bath-trafficiight-protest-schoolboard-hassle.html | Naked man in bath trafficlight protest schoolboard hassle realestate advice | By Stephanie Harrington | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/nassau-warns-of-possible-infestation-of-dishonest-exterminators-of.html | Nassau Warns of Possible Infestation of Dishonest Exterminators of Termites | By Roy R Silver Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/nations-meat-consumers-are-still-angry-but-less-rebellious-cheaper.html | Nations Meat Consumers Are Still Angry but Less Rebellious | By Jerry M Flint | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/navys-trackmen-capture-ic-4a-title-with-41-poin-ts-penn-state-ties.html | Navys Trackmen Capture IC4A Title With 41 Points | BY Neil Amdur Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/new-director-old-scheme-new-director.html | New Director Old Scheme | By Raymond Ericson | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/new-goals-for-montclair-state-alumnus-of-bowdoin-taught-in-michigan.html | New Goals for Montclair State | By Robert Hanley Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/new-novel-the-hammer-of-god-by-alan-scholefield-206-pp-new-york.html | New ovel | By Martin Levin | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/niger-will-flow-on-film-niger-flows-on-film.html | Niger Will Flow on Film | By A H Weiler | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/no-more-jive-talk-on-reform-in-the-nation.html | No More Jive Talk On Reform | By Tom Wicker | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/nobody-digs-the-clam-rights-nobody-digs-the-clam-rights-complexity.html | Nobody Digs the Clam Rights | By Barbara Delatiner Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/omnibus-racing-bill-is-viewed-as-a-mixed-feedbag-patronage-to-swell.html | Omnibus Racing Bill Is Viewed as a Mixed Feedbag | By Steve Cady | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/oregon-where-the-bird-watchers-lengthen-the-lists-if-you-go.html | Oregon Where The Bird Watchers Lengthen the Lists | By Martha Bennett Stiles | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/ottawa-leaning-to-truce-pullout-cabinet-majority-is-said-to-favor.html | OTTAWA LEARN TO TRUCE PULLOUT | By Jay Walz Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/ousted-welfare-official-denies-bias-in-perot-bid.html | Ousted Welfare Official Denies Bias in Perot Bid | By Francis X Clines Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/paris-air-show-focuses-on-useuropean-rivalry-wants-a-bigger-show.html | Paris Air Show Focuses On USEuropean Rivalry | By Clyde H Farnsworth Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |

| | | | | | |
|---|---|---|---|---|---|
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/physically-disabled-taught-to-be-able-problems-develop-cost-varies.html | Physically Disabled Taught to Be Able | By Ira D Guberman Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/plainfield-getting-reprieve-on-jazz-planned-monthly-series-was-the.html | Plainfield Getting Reprieve on Jazz | By John S Wilson Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/plants-immune-from-pests.html | Plants Immune From Pests | By Ruth Tirrell | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/poll-shows-yorty-trailing-bradley-by-six-points-bradley-forces.html | Poll Shows Yorty Trailing Bradley by Six Points | By Steven V Roberts Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/portuguese-fancier-a-standout.html | Portuguese Fancier a Standout | By Walter R Fletcher | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/princeton-shows-60-claude-works-master-of-landscape-a-study-of-cows.html | Princeton Shows 60 Claude Works | By Piri Halasz Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/prosecution-is-said-to-link-haldeman-and-ehrlichman-to-ellsberg.html | Prosecution Is Said to Link Haldeman and Ehrlichman To Ellsberg Case BreakIn | By Seymour M Hersh Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/public-use-of-beaches-faces-new-court-test-public-use-of-atlantic.html | Public Use of Beaches Faces Navy Court Test | By Ronal Sullivan Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/puerto-rican-sure-to-get-council-seat-councilmanatlarge-seats.html | Puerto Rican Sure To Get Council Seat | By Ronald Smothers | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/recovery-the-record-of-a-struggle-with-prose-and-life.html | The record of a struggle with prose and life | By David Kalstone | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/rogers-ends-argentina-visit-will-conclude-tour-in-jamaica-rogers.html | Rogers Ends Argentina Visit Will Conclude Tour in Jamaica | By Jonathan Kandell Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/rucker-event-to-open-saturday-men-who-continued.html | Rucker Event to Open Saturday | By Al Harvin | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/rutgers-college-is-graduating-first-women-20-of-40-posts-to-women.html | Rutgers College Is Graduating First Women | By Louise Saul Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/school-of-the-air-in-newark-is-25-a-90school-network.html | School of the Air In Newark Is 25 | By Josephine Bonomo Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/soccer-scores-at-the-box-office.html | Soccer Scores at the Box Office | By Alex Yannis | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/some-crocodilians.html | Some Crocodilians | By Georgess McHargue | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/soutine-as-artist-and-victim.html | Soutine as Artist and Victim | By Michael Peppiatt | RE0000846865 | 2001-08-03 | B00000840833 |

| | | | | | |
|---|---|---|---|---|---|
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/spotlight.html | SPOTLIGHT | By Gerd Wilcke | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/state-set-to-remove-illegal-billboards-signs-in-the-country.html | State Set To Remove Illegal Billboards | By Philip Wechsler Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/steel-mills-and-ecology-producers-facing-new-costs-try-to-expand.html | Steel Mills And Ecology | By Gene Smith | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/students-turn-seamen-for-ecology-famous-vessel-used.html | Students Turn Seamen for Ecology | By John C Devlin | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/summer-season-begins-in-hamptons-summer-season-starts-in-the.html | Summer Season Begins in Hamptons | By David A Andelman Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/survival-rules-for-cookouts.html | Survival Rules For Cookouts | By D F Beckham Jr | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/symington-scores-haigs-dual-role-says-he-should-not-hold-nixon-and.html | Says He Should Not Noll Nixon and Army Posts | By John W Finney Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/tennis-everyone-its-not-anyone-for-tennis-its-everyone.html | Tennis Everyone | By Seth S King Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/textile-tactic-diversification-world-of-seventh-ave-by-herbert.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/that-grubby-infant-has-growing-pains-television.html | Television | By John J OConnor | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/that-unused-billion-dollars-madison-ave.html | MADISON AVE | By Philip H Dougherty | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/the-correction-of-practices-of-correction-after-conviction-the-open.html | The correction of practices of correction | By David I Rothman | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/the-day-the-tennis-hustler-got-hustled.html | The Day the Tennis Hustler Got Hustled | By Charles Friedman | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/the-glorious-garlic-a-lily-by-any-other-name.html | The glorious garlic | By Raymond A Sokolov | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/the-other-primates.html | The Other Primates | By Paul Showers | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/the-texan-on-the-pole-is-at-home-in-indiana-nice-and-easy-keeping.html | The Texan on the Pole Is at Home in Indiana | By John S Radosta Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/the-travelers-world-the-us-vs-canada-on-preclearance-no-compromise.html | the travelers world | by Paul J C Friedlander | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/the-unhappy-boom-the-economic-scene.html | THE ECONOMIC SCENE | By John M Lee | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/there-was-a-time.html | There Was a Time | By Richard B Morris | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/three-new-us-souvenir-cards-stamps.html | Stamps | By Samuel A Tower | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/three-to-see-in-london-photography-paul-nash-three-to-see-in-london.html | Photography | By Gene Thornton | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/today-hartford-tomorrow.html | Today Hartford | By William N Wallace | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/tvs-women-are-dingbats.html | TVs Women Are Dingbats | By Judy Klemesrud | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/university-of-connecticut-agrees-to-stop-opening-outgoing-mail.html | University of Connecticut Agrees To Stop Opening Outgoing Mail | By Lawrence Fellows Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/uscanada-airline-talks-entering-crucial-phase.html | USCanada Airline Talks Entering Crucial Phase | By William Borders Special to The New York Times | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/vermont-gets-tough-on-land-sales.html | Vermont Gets Tough on Land Sales | By William G Connolly | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/wall-st-weathervane-bache-survives-by-adapting-to-current-trends-in.html | Wall St Weathervane | By John H Allan | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/where-the-seller-protects-the-buyer-numismatics.html | Numismatics | By Herbert C Bardes | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/why-do-young-people-love-lemmings.html | Why Do Young People Love Lemmings | By Eric Lax | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/why-dont-people-go-to-the-movies-they-dont-go-to.html | Why Dont People Go To the Movies They Dont Go To | By Aljean Harmetz | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/windys-daughter-equals-record-for-mother-goose-belmonte-mount-ties.html | Windys Daughter Equals Record for Mother Goose | BY Michael Strauss | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/without-noise-or-dust-home-improvement.html | Home Improvement | By Bernard Gladstone | RE0000846865 | 2001-08-03 | B00000840833 |
| 5/27/1973 | https://www.nytimes.com/1973/05/27/archives/y-offering-prisoners-a-second-chance-full-privileges-program-is.html | Y Offering Prisoners a Second Chance | By David C Berliner | RE0000846865 | 2001-08-03 | B00000840833 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/1000-american-workers-in-vietnam-their-jobs-ended-refuse-to-go-home.html | 1000 American Workers in Vietnam Their Jobs Ended Refuse to Go Home | By Fox Butterfield Special to The New York Times | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/2-schools-succeed-in-teaching-reading-where-others-fail-625.html | 2 Schools Succeed in Teaching Reading Where Others Fail | By Gene I Maeroff | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/80-toast-kissinger-for-50th-birthday-watergate-casts-shadow-raise-a.html | 80 Toast Kissinger For 50th Birthday | By Lee Dembart Special to The New York Times | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/a-lawyers-thoughts.html | A Lawyers Thoughts | By Martin Garbus | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/albany-creates-7member-board-for-city-schools-5-borough-presidents.html | ALBANY CREATES 7MEMBER BOARD | By M A Farber Special to The New York Times | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/albany-creates-7member-board-for-city-schools.html | ALBANY CREATES 7MEMBER BOARD FOR CITY SCHOOLS | By M A Farber Special to The New York Times | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/allegation-of-staff-violence-tainting-rome-state-school-profoundly.html | Allegation of Staff Violence Tainting Rome State School | By Grace Lichtenstein Special to The New York Times | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/allegation-of-staff-violence-tainting-rome-state-school.html | Allegation of Staff Violence Tainting Rome State School | By Grace Lichtenstein Special to The New York Times | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/amex-preparing-proposal-for-call-options-trading-plan-to-be.html | Amex Preparing Proposal For Call Options Trading | By Vartanig G Vartan | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/analysts-doubt-efficacy-of-feds-lending-curbs.html | Analysts Doubt Efficacy Of Feds Lending Curbs | By Robert D Hershey Jr | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/argentine-guerrillas-vow-more-attacks-symbol-of-resistance.html | Argentine Guerrillas Vow More Attacks | By Jonathan Kandell Special to The New York Times | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/assembly-approves-bill-for-city-sports-authority-unit-would-run.html | Assembly Approves Bill For City Sports Authority | By Alfonso A Narvaez Special to The New York Times | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/australians-hope-us-envoy-can-repair-frayed-relations-daytoday.html | Australians Hope US Envoy Can Repair Frayed Relations | By Robert Trumbull Special to The New York Times | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/ballet-new-balanchine-2-works-given-at-stravinsky-festival-enter.html | Ballet New Balanchine | By Clive Barnes | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/barrister-fox-terrier-best-in-plainfield-show.html | Barrister Fox Terrier Best in Plainfield Show | By Michael Strauss Special to The New York Times | RE0000846861 | 2001-08-03 | B00000840828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/beame-is-leading-candidates-agree-he-claims-50-of-the-vote-but-his.html | BEAME IS LEADING CANDIDATES AGREE | By Maurice Carroll | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/beame-is-leading-in-the-polls-but-rivals-question-strength-too-good.html | Beame Is Leading in the Polls But Rivals Question Strength | By Maurice Carroll | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/bill-bradley-tells-class-to-escape-materialism-comfort-attacked.html | Bill Bradley Tells Class To Escape Materialism | By Michael T Kaufman Special to The New York Times | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/bill-bradley-warns-class-of-materialism-greeted-with-chant.html | Bill Bradley Warns Class of Materialism | By Michael T Kaufman Special to The New York Times | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/bills-pass-in-a-flood-as-adjournment-nears.html | Bills Pass in a Flood as Adjournment Nears | By Francis X Clines Special to The New York Times | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/boutiques-stock-changes-constantly-shop-talk.html | SHOP TALK | By Ruth Robinson | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/bridge-italian-team-gets-trophies-as-champion-of-the-world.html | Bridge Italian Team Gets Trophies As Champion of the World | By Alan Truscott Special to The New York Times | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/businessconsumer-woes-laid-to-company-bigness-plan-held-an-answer.html | BusinessConsumer Woes Laid to Company Bigness | By Robert A Wright Special to The New York Times | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/case-touches-many-in-establishment.html | Case Touches Many in Establishment | By Jules Arbose Special to The New York Times | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/diplomadenial-ruling-awaited-cadet-had-violated-merchant-marines.html | DiplomaDenial Ruling Awaited | By Morris Kaplan | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/diplomadenial-ruling-awaited.html | DiplomaDenial Ruling Awaited | By Morris Kaplan | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/dodgers-sutton-subduesmets-24.html | DODGERS SUTTON SUBDUESMETS 24 | By Joseph Durso Special to The New York Times | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/druggists-compile-customer-profiles.html | Druggists Compile Customer Profiles | By Joan Cook Special to The New York Times | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/edwin-j-walter.html | EDWIN J WALTER | Edwin J Walter | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/first-phase-of-inquiry-senate-hearing-moves-at-a-leisurely-pace-and.html | First Phase of InquirySenate Hearing Moves at a Leisurely Pace and Postpones Major Questions | By Walter Rugaber Special to The New York Times | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/french-family-survives-its-growing-pains-compulsive-preoccupation.html | French Family Survives Its Growing Pains | By Nan Robertson Special to The New York Times | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/greek-americans-bow-in-soccer-31-inter-of-cleveland-gains-in-us.html | GREEKAMERICANS BOW IN SOCCER 31 | By Alex Yannis | RE0000846861 | 2001-08-03 | B00000840828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/greekamericans-bow-in-soccer-31-inter-of-cleveland-gains-in-us.html | GREEKAMERICANS BOW IN SOCCER 31 | By Alex Yannis | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/groupthink-in-washington.html | Groupthink in Washington | By Irving L Janis | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/henry-at-50.html | Henry at 50 | By William Safire | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/indias-police-rebels-defiant-in-defeat-began-at-university-an.html | Indias Police Rebels Defiant in Defeat | By Kasturi Rangan Special to The New York Times | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/ironbound-area-honors-veterans-parade-in-newark-locality-witnessed.html | IRONBOUND AREA HONORS VETERAN | By Richard J H Johnston Special to The New York Times | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/israel-seeks-to-widen-japanese-trade-constant-boycott-threat-no.html | Israel Seeks to Widen Japanese Trade | By Richard Halloran Special to The New York Times | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/jersey-gopclub-faces-us-audit-gao-plans-to-check-the-executive.html | JERSEY GOPCLUB FACES US AUDIT GAO Plans to Check the Executive Groups Filing of 1972 Campaign Data | By Fred Ferretti Special to The New York Times | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/killian-sees-watergate-as-helping-public-tv.html | Killian Sees Watergate as Helping Public TV | By McCandlish Phillips | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/law-not-men.html | Law Not Men | By Anthony Lewis | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/link-to-heroic-period-lipchitz-always-a-cubist-was-noted-for-the.html | Link to Heroic Period | By Hilton Kramer | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/mayor-stays-aloof-in-primary.html | Mayor Stays Aloof in Primary | By Frank Lynn | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/mccord-lawyer-linked-to-false-statement-in-65-sources-close-to-an.html | McCord Lawyer Linked To False Statementin 65 | By Denny Walsh Special to The New York Times | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/navys-racial-trouble-persists-despite-long-effort-to-dispel-it-role.html | Navys Racial Trouble Persists Despite Long Effort to Dispel It | By Earl Caldwell Special to The New York Times | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/new-phones-complicate-hearing-aids.html | New Phones Complicate Hearing Aids | By John D Morris Special to The New York Times | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/nicklaus-shoots-73-but-wins-atlanta-golf-by-two-strokes-nicklaus.html | Nicklaus Shoots 73 but Wins Atlanta Golf by Two Strokes | By Lincoln A Werden Special to The New York Times | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/nyes-canna-w-ins-block-island-race.html | Nyes Canna W ins Block Island Race | By Parton Keese Special to The New York Times | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/nyes-carina-wins-block-island-race.html | Nyes Carina Wins Block Island Race | By Parton Keese Special to The New York Times | RE0000846861 | 2001-08-03 | B00000840828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/opec-and-oil-companies-avert-showdown-on-prices-negotiations-over.html | OPEC and Oil Companies Avert Showdown on Prices | By Clyde H Farnsworth Special to The New York Times | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/personal-finance-variable-lifeinsurance-policies-may-be-offered-but.html | Personal Finance | By Elizabeth M Fowler | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/rain-threatens-to-still-indy-500-motors-today.html | Rain Threatens to Still Indy 500 Motors Today | By John S Radosta Special to The New York Times | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/rangers-defeat-yankees-52.html | Rangers Defeat Yankees 52 | By Leonard Koppett | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/riva-ridge-key-to-the-mint-clash-today-riva-ridge-faces-old-rival.html | Riva Ridge Key to the Mint Clash Today | By Thomas Rogers | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/rose-sees-cure-for-urban-blight.html | ROSE SEES CURE FOR URBAN BLIGHT | By Edward C Burks Special to The New York Times | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/skylab-cooling-astronauts-able-to-inspect-cabin-parasol-cuts.html | SKYLAB COOLING ASTRONAUTS ABLE TO INSPECT CABIN | By John Noble Wilford Special to The New York Times | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/skylab-cooling-astronauts-able-to-inspect-cabin.html | SKYLAB COOLING ASTRONAUTS ABLE TO INSPECT CABIN | By John Noble Wilford Special to The New York Times | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/skylabs-apparent-rescuer-sons-are-friends-jack-albert-kinzler-tips.html | Skylabs Apparent Rescuer Jack Albert Kinzler | By Walter Sullivan Special to The New York Times | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/soviet-gives-way-on-europe-parley-permits-agenda-language-allowing.html | SOVIET GIVES WAY ON EUROPE PARLEY | By Alvin Shuster Special to The New York Times | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/stage-loot-resurrected.html | Stage Loot Resurrected | By Howard Thompson | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/tool-shipments-post-sharp-gains-4month-total-rose-50-over-72.html | TOOL SHIPMENTS POST SHARP GAINS | By Gene Smith | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/ulster-families-are-prisoners-of-violence-two-families-in-belfast.html | Ulster Families Are Prisoners of Violence | By Richard Eder Special to The New York Times | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/ulster-families-are-prisoners-of-violence.html | Ulster Families Are Prisoners of Violence | By Richard Eder Special to The New York Times | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/using-the-anatomy-as-a-design-motif.html | Using the Anatomy As a Design Motif | BY Rita Reif | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/violinmaking-is-vanishing-soviet-craft.html | ViolinMaking Is Vanishing Soviet Craft | By Hedrick Smith Special to The New York Times | RE0000846861 | 2001-08-03 | B00000840828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/28/1973 | https://www.nytimes.com/1973/05/28/archives/watergate-seen-as-boon-to-urban-aid-and-civil-rights.html | Watergate Seen as Boon to Urban Aid and Civil Rights | By Paul Delaney Special to The New York Times | RE0000846861 | 2001-08-03 | B00000840828 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/89th-st-gunman-is-youth-with-toy-police-car-responding-to-call-hits.html | 89TH St GUNMAN IS YOUTH WITH TOY | By Christopher S Wren | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/a-scholar-infers-jesus-practiced-magic-theses-outlined-primitive.html | A Scholar Infers Jesus Practiced Magic | By Israel Shenker | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/a-school-voucher-experiment-rates-an-a-in-coast-district-some-fear.html | A School Voucher Experiment Rates an A in Coast District | By Evan Jenkins Special to The New York Times | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/advertising-lilly-shifts-thrust-the-battle-for-travelers-checks-a.html | Advertising Lilly Shifts Thtust | By Philip H Dougherty | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/africans-ratify-accord-on-trade-41-nations-accept-plan-to-organize.html | AFRICANS RATIFY ACCORD ON TRADE | By Thomas A Johnson Special to The New York Times | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/antiwallace-aid-laid-to-kalivibacii.html | ANTIWALLACE AID LAID TO KALIVIBACII | By Seymour M Hersh Special to The New York Times | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/antiwallace-aid-laid-to-kalmbach-dean-reportedly-said-funds-were.html | ANTIWALLACE AID LAID TO KALMBACH | By Seymour M Hersh Special to The New York Times | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/argentina-resumes-ties-with-cuban-government-allendes-farewell.html | Argentina Resumes Ties With Cuban Government | By Jonathan Kandell Special to The New York Times | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/australia-plans-croatian-inquiry-opposition-in-senate-angry-at.html | AUSTRALIA PLANS CROATIAN INQUIRY | By Robert Trumbull Special to The New York Times | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/bhutto-threatens-to-try-bengalis-held-in-pakistan-these-gladiator.html | Bhutto Threatens to Try Bengalis Held in Pakistan | By Bernard Weinraub Special to The New York Times | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/book-clubs-wield-vast-influence-in-publishing-industry-book-clubs.html | Book Clubs Wield Vast Influence in Publishing Industry | By Eric Pace | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/bookbuyinz-on-an-allowance.html | BookBuying on an Allowance | By Angela Taylor | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/bridge-a-wellknown-partnership-captures-the-goldman-pairs.html | Bridge A WellKnown Partnership Captures the Goldman Pairs | By Alan Truscott | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/byrne-in-low-key-in-south-jersey-avoids-corruption-charges-keeps-to.html | BYRNE IN LOW KEY IN SOUTH JERSEY | By Edward C Burks Special to The New York Times | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/cahillagainalleges-sandman-supports-offshore-oil-port-1972.html | Cahill Again Alleges Sandman Supports Off shore Oil Port | By Walter H Waggoner Special to The New York Times | RE0000846862 | 2001-08-03 | B00000840829 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/campaign-funds-differing-views-byrne-proposals-for-curbs-draw-some.html | CAMPAIGN FUNDS DIFFERING VIEWS | By Ronald Sullivan Special to The New York Times | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/canadian-official-opposes-refinery.html | CANADIAN OFFICIAL OPPOSES REFINERY | Canadian Official Special to The New York Times | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/candidates-seeking-to-overcome-apathy-shortage-of-money.html | Candidates Seeking to Overcome Apathy | By Frank Lynn | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/changes-in-panel-could-alter-aweapons-program-turn-to-skepticism-in.html | Changes in Panel Could Alter AWeapons Program | By John W Finney Special to The New York Times | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/changing-a-senseless-system-in-the-nation.html | Changing A Senseless System | By Tom Wicker | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/chesswhat-is-it-that-motivates-the-passionate-passivist.html | ChessWhat Is It That Motivates The Passionate Passivist | By Robert Byrne | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/chilean-breakins-puzzle-watergate-investigators-3-occurred-in-new.html | Chilean BreakIns Puzzle Watergate Investigators | By Michael C Jensen | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/crew-of-skylab-confident-a-of-a-full-28day-mission-i-optimism-about.html | Crew of Skylab Confident Of a Full 28Day Mission | By John Noble Wilford Special to The New York Times | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/crew-of-skylab-confident-of-a-full-28day-mission-skylab-crew.html | Crew of Skylab Confident Of a Full 28Day Mission | By John Noble Wilford Special to The New York Times | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/dance-mozartian-gem-balanchines-intricate-divertimento-staged.html | Dance Mozartian Gem | By Clive Barnes | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/demand-for-sugar-exceeding-supply-world-demands-for-sugar-are-seen.html | Demand for Sugar Exceeding Supply | By H J Maidenberg | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/democrats-report-on-spending-the-long-count-income-and-expenses.html | Democrats Report on Spending | By Maurice Carroll | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/democrats-report-on-spending.html | Democrats Report on Spending | By Maurice Carroll | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/doberman-named-best-at-queens.html | DOBERMAN NAMED BEST AT QUEENS | By Michael Strauss | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/dobermannamed-best-at-queens.html | DOBERMANNAMED BEST AT QUEENS | By Michael Strauss | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/elsie-de-wolfe-wouldn-t-have-approved.html | Elsie de Wolfe Wouldn t Have Approved | By Rita Reif | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/fairgoers-in-soviet-ask-about-us.html | Fairgoers in Soviet Ask About US | By Theodore Shabad Special to The New York Times | RE0000846862 | 2001-08-03 | B00000840829 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/from-hanoi-hilton-to-saigon-hilton-financing-by-chinese-beautiful.html | From Hanoi Hilton to Saigon Hilton | By Fox Butterfield Special to The New York Times | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/garden-scoring-with-reverse-stock-split-outlook-for-price.html | Garden Scoring With Reverse Stock Split | By Gerald Eskenazi | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/high-tokyo-aide-forced-to-resign-house-speaker-yields-to-the.html | Elf TOKYO AIDE FORCED TO RESIGN | By Richard Halloran Special to The New York Times | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/hungarian-jews-relatively-free-practice-their-faith-openly-despite.html | HUNGARIAN JEWS RELATIVELY FREE | By Henry Kamm Special to The New York Times | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/indochina-as-arena-of-first-principles.html | Indochina as Arena Of First Principles | By Eugene V Rostow | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/indy-500-on-today-16-hurt-in-crash-indy-500-to-be-run-today-walther.html | Indy 500 on Today 16 Hurt in Crash | By John S Radosta Special to The New York Times | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/investment-banker-seeks-arctic-gasline-backing-obstacles-exist.html | Investment Banker Seeks Arctic GasLine Backing | By William Borders Special to The New York Times | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/jewelry-business-cured-her-boredom-shop-talk.html | SHOP TALK | By Enid Nemy | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/knightly-dawn-captures-131200-jersey-by-nose.html | Knightly Dawn Captures 131200 Jersey by Nose | By Steve Cady Special to The New York Times | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/legislature-quiet-about-pay-rise-a-quip-from-duryea-mcfarlands.html | Legislature Quiet About Pay Rise | By William E Farrell Special to The New York Times | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/levitt-says-city-overpaid-63million-on-textbooks-audit-of-purchases.html | Levitt Says City Overpaid 63Million on Textbooks | By Leonard Buder | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/levitt-says-city-overpaid-63millionontextbooks.html | Levitt Says City Overpaid 63MilliononTextbooks | By Leonard Buder | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/libyaegypt-merger-facing-obstacles-issue-of-mirages-intended-for.html | LibyaEgypt Merger Facing Obstacles | By Henry Tanner Special to The New York Times | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/mass-transit-a-key-issue-in-jersey-issue-in-jersey-governor-race.html | Mass Transit a Key Issue In Jersey Governor Race | By Richard Phalon Special to The New York Times | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/mayor-see-red-stegosauruss-man-of-constant-motion-called.html | Mayor Sees Red Stegosaurus | By Lawrence Fellows Special to The New York Times | RE0000846862 | 2001-08-03 | B00000840829 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/mayoral-candidates-seek-to-thwart-voter-apathy-candidates-seeking.html | Mayoral Candidates Seek To Thwart Voter Apathy | By Frank Lynn | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/mets-lose-65-drop-4th-in-row.html | METS LOSE 65 DROP 4TH IN ROW | By Joseph Durso Special to The New York Times | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/middleclass-whites-still-leaving-city.html | MiddleClass Whites Still Leaving City | By Edward C Burks | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/padres-are-sold-to-a-washington-group-washington-group-buys-padres.html | Padres Are Sold to a Washington Group | By Sam Goldaper | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/platonic-affair-with-the-muse-books-of-the-times-conflict-and.html | Books of The Times | By Anatole Broyard | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/president-to-give-briefing-on-truce-he-and-kissinger-will-meet-with.html | PRESIDENT TO GIVE BRIEFING ON TRUCE | By Bernard Gwertzman Special to The New York Times | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/rain-and-high-death-toll-mar-the-holiday-rain-and-deaths-mar-the.html | Rain and High Death Toll Mar the Holiday | By Laurie Johnston | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/rain-and-high-death-toll-mar-the-holiday.html | Rain and High Death Toll Mar the Holiday | By Laurie Johnston | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/reduction-urged-in-home-prices-forestproducts-industry-points-to.html | REDUCTION URGED IN HOME PRICES | By Gerd Wilcke | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/rights-bloc-spurs-plan-forratification-outlook-for-74-dim-spectrum.html | Rights Bloc Spurs Plan for Ratification | By Eileen Shanahan Special to The New York Times | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/roundup-wood-wins-12th-and-13th-oakland-at-detroitjoe-national.html | Roundup Wood Wins 12th and 13th | By Deane McGowen | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/session-in-albany-ends-with-passing-of-welfare-bill-legislature.html | SESSION IN ALBANY ENDS WITH PASSING OF WELFARE BILL | By Francis X Clines Special to The New York Times | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/session-in-albany-ends-with-passing-of-welfare-bill.html | SESSION IN ALBANY ENDS WITH PASSING OF WELFARE BILL | By Francis X Clines Special to The New York Times | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/south-africas-course-in-racism-less-certain-south-africas-course-in.html | South Africas Course In Racism Less Certain | By Charles Mohr Special to The New York Times | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/south-africas-course-in-racism-less-certain.html | South Africas Course In Racism Less Certain | By Charles Mohr Special to The New York Times | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archives/space-with-a-purpose-observer.html | Space With a Purpose | By Russell Baker | RE0000846862 | 2001-08-03 | B00000840829 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archiv es/state-legislates-extra-city-funds-90million-added-in-final-hours-of.html | STATE LEGISLATES EXTRA CITY FUNDS | By Alfonso A Narvaez Special to The New York Times | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archiv es/strike-catches-antioch-in-web-of-its-liberal-tradition-workstudy.html | Strike Catches Antioch in Web of Its Liberal Tradition | By Douglas E Kneeland Special to The New York Times | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archiv es/swiss-bankers-on-guard-against-new-gold-fraud-new-gold-fraud-is.html | Swiss Bankers on Guard Against New Gold Fraud | By Clyde H Farnsworth Special to The New York Times | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archiv es/swiss-shows-invoke-nostalgia-of-the-20s-arts-abroad.html | Swiss Shows Invoke Nostalgia of the 20s | By Francois Bondy Special to The New York Times | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archiv es/taipei-seems-largely-unmoved-by-overtures-from-peking-for.html | Taipei Seems Largely Unmoved by Overtures From Peking for Unification | By Tillman Durdin Special to The New York Times | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archiv es/tentam-1660-beats-key-to-the-mint-icecapade-trails-field-tentam.html | Tentam 1660 Beats Key to the Mint | By Joe Nichols | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archiv es/the-big-truth.html | The Big Truth | By Victor Gold | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archiv es/upstate-town-is-sauerkraut-capital-where-science-attacks-old.html | Upstate Town Is Sauerkraut Capital Where Science Attacks Old Problems | By Jane E Brody Special to The New York Times | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archiv es/us-may-release-city-housing-aid-agency-indicates-favorable-view-of.html | US MAY RELEASE CITY HOSING AID | By Joseph P Fried | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archiv es/villa-for-sale-typifies-decline-andfall-of-i-o-s-gone-is-glitter-of.html | Villa for Sale Typifies Decline and Fall of IOS | By Victor Lusinchi Special to The New York Times | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archiv es/watergate-has-hampered-functioning-of-congress-preoccupation-with.html | Watergate Has Hampered Functioning of Congress | By David E Rosenbaum Special to The New York Times | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archiv es/white-house-staff-seeks-to-carry-on-during-crisis-present.html | White House Staff Seeks to Carry On During Crisis | By John Herbers Special to The New York Times | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archiv es/wood-field-and-stream-league-of-anglers-formed-to-lobby-defend.html | Wood Field and Stream | By Nelson Special to The New York Times | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/29/1973 | https://www.nytimes.com/1973/05/29/archiv es/wood-field-and-stream.html | Wood Field and Stream | By Nelson Bryant | RE0000846862 | 2001-08-03 | B00000840829 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archiv es/105-women-police-recruits-told-the-age-of-equality-dawns-recruits.html | 105 Women Police Recruits Told the Age of Equality Dawns | By Michael T Kaufman | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archiv es/1969-race-involved.html | 1969 Race Involved | By Richard Phalon Special to The New York Times | RE0000846860 | 2001-08-03 | B00000840827 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/2-officers-face-perjury-charge-accused-of-lying-in-a-suit-involving.html | 2 OFFICERS FACE PERJURY CHARGE | By Lacey Fosburgh | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/2d-tokyo-aide-in-2-days-forced-to-resign-no-shift-in-defense-policy.html | 2d Tokyo Aide in 2 Days Forced to Resign | By Richard Halloran Special to The New York Times | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/30-felled-as-scores-flee-penn-central-tunnel-fire.html | 30 Felled as Scores Flee Penn Central Tunnel Fire | By Robert D McFadden | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/72-soviet-trade-shows-a-deficit-loss-is-first-since-world-war.html | 72 SOVIET TRADE SHOWS A DEFICIT | By Theodore Shabad Special to The New York Times | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/8-are-in-primary-race-for-4-judgeships-chinese-seeking-nomination-s.html | 8 Are in Primary Race for 4 Judgeships | By Emanuel Perliviutter | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/8-pows-charged-with-misconduct.html | 8 POWS CHARGED WITH MISCONDUCT | By John W Finney Special to The New York Times | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/a-dvertisingalberto-inswitches-carl-ally-gets-a-new-president.html | Advertising Alberto in Switches | By Philip H Dougherty | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/abbott-labs-and-5-indicted-in-fluids-sale-abbott-company-indicted.html | Abbott Labs and 5 Indicted in Fluids Sale | By Eileen Shanahan Special to The New York Times | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/abbott-labs-and-5-indicted-in-fluids-sale.html | Abbott Labs and 5 Indicted in Fluids Sale | By Eileen Shanahan Special to The New York Times | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/administration-is-a-attacked-on-economic-management-salomon-partner.html | Administration ls Attacked On Economic Management | By H Erich Heinemann | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/aid-by-exchange-for-weis-barred-committee-recommendation-for.html | AID BY EXCHANGE FOR WEIS BARRED | By John H Allan | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/amex-registers-deficit-rising-costs-push-amex-into-deficit.html | Amex Registers Deficit | By Vartanig G Vartan | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/amex-stocks-rise.html | Amex Stocks Rise | By Alexander R Hammer | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/article-2-no-title-offers-museum-suggestions-on-privatesales-report.html | LEFKOWITZ GETS MET WHITE PAPER Offers Museum Suggestions on PrivateSales Report | By David L Shirey | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/arts-and-crafts-and-instructions-too-shop-talk.html | SHOP TALK | By Ruth Robinson | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/astronauts-turn-scopes-on-the-sun-start-observations-of-xray.html | ASTRONAUTS TURN SCOPES ON THE SUN | By John Noble Wilford Special to The New York Times | RE0000846860 | 2001-08-03 | B00000840827 |

| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/boy-10-is-killed-game-suspected.html | BOY 10 IS KILLED GAME SUSPECTED | By Alfred E Clark | RE0000846860 | 2001-08-03 | B00000840827 |
|---|---|---|---|---|---|---|
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/bradley-beats-yorty-in-los-angeles-race-bradley-sets-back-yorty-for.html | Bradley Beats Yorty In Los Angeles Race | By Steven V Roberts Special to The New York Times | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/bridge-husbands-and-wives-refute-old-theory-in-eastern-play.html | Bridge Husbands and Wives Refute Old Theory in Eastern Play | By Alan Truscott | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/builders-challenge-new-jersey-sports.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/c-bs-ousts-an-executive-and-sues-him-for-94000-new-executive.html | CBS Ousts an Executive And Sues Him for 94000 | By Fred Ferretti | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/campora-is-given-backing-of-army-new-commander-pledges-support-in.html | CAMPORA IS GIVEN BACKING OF ARMY | By Jonathan Kandell Special to The New York Times | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/canada-to-recall-truce-observers-within-60-days-sharp-says-vietnam.html | CANER RECALL TRUCE OBSERVERS WITHIN 60 DAYS | By William Borders Special to The New York Times | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/canada-to-recall-truce-observers-within-60-days.html | CANADA TO RECALL TRUCE OBSERVERS WITHIN 60 DAYS | By William Borders Special to The New York Times | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/city-gets-a-plan-to-save-housing-it-involves-the-rehabilitation-of.html | CITY GETS A PLAN TO SAVE HOUSING | By Joseph P Fried | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/current-figures-shown-head-of-indicted-concern-helps-cahill.html | Current Figures Shown | By Walter H Waggoner Special to The New York Times | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/current-figures-shown.html | Current Figures Shown | By Walter H Waggoner Special to The New York Times | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/d-c-black-repertory-stages-jean-genets-blacks.html | D C Black Repertory Stages Jean Genets Blacks | By Clive Barnes Special to The New York Times | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/debusschere-to-become-boss-of-nets-in-197475-debusschere-is-set-to.html | DeBusschere to Become Boss of Nets in 197475 | By Sam Goldaper | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/derose-charges-byrne-had-a-dolittle-record-takes-issue-with-image.html | DeRose Charges Byrne Had aDoLittle Record | By Edward C Burks Special to The New York Times | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/dr-matthew-indicted-on-new-charges.html | Dr Matthew Indicted on New Charges | By Christopher S Wren | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/due-process-and-n-caa-eligibility-code.html | Due Process and NCAA Eligibility Code | By Gordon S Write Jr | RE0000846860 | 2001-08-03 | B00000840827 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/due-process-and-ncaa-eligibility-code.html | Due Process and NCAA Eligibility Code | By Gordon S White Jr | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/economic-gauges-declined-in-april-drop-was-first-since-1970shuitz.html | ECONOMIC GAUGES DECLINED IN APRIL | By Edwin L Dale Jr Special to The New York Times | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/economic-gauges-declined-in-april-drop-was-first-since-1970shultz.html | ECONOMIC GAUGES DECLINED IN APRIL | By Edwin L Dale Jr Special to The New York Times | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/figures-describes-vesco-aid-short-conversations-dislikes-business.html | Figueres Describes Vesco Aid | By Richard Severo Special to The New York Times | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/fishing-dispute-aired-at-the-un-iceland-and-britain-send-angry.html | FISHING DISPUTE AIRED AT THE UN | By Robert Alden Special to The New York Times | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/friendly-foes-serve-in-campaign-camps-badillo-beame-blumenthal.html | Friendly Foes Serve in Campaign Camps | By Maurice Carroll | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/gas-tanks-leak-in-test-crashes-all-six-1973-cars-found-to-have.html | GAS TANKS LEAK IN TEST CRASHES | By John D Morris Special to The New York Times | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/goes-international-complaint-from-a-palace-there-are-differences.html | Goes International | By Iver Peterson | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/grain-prices-alarm-officials-ways-to-cool-markets-sought-that-grain.html | Gram Prices Alarm Officials Ways to Cool Markets Sought | By H J Maidenberg | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/high-court-backs-commitment-curb-says-a-jury-must-decide-in-metesky.html | HIGH COURT BACKS COMMITMENT CURB | By Martin Tolchin Special to The New York Times | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/hoffa-prosecutor-named-to-aid-cox-on-watergate-james-neal-of.html | Hoffa Prosecutor Named To Aid Cox on Watergate | By David E Rosenbaum Special to The New York Times | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/hofstra-names-payton-as-head-he-is-leaving-post-college.html | Hofstra Names Payton as Head He Is Leaving Post College | By Roy R Silver Special to The New York Times | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/indy-500-is-postponed-again-and-reset-for-today-rain-is-villain-for.html | Indy 500 Is Postponed Again and Reset for Today | By John S Radosta Special to The New York Times | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/issue-and-debate-gasoline-scarcity-is-it-a-myth-issue-and-debate.html | Issue and Debate | By David Bird | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/james-neal-of-nashville-chosen-to-study-data-on-inquiry-and-to-make.html | Hoffa Prosecutor Named To Aid Coxon Watergate | By David E Rosenbaum Special to The New York Times | RE0000846860 | 2001-08-03 | B00000840827 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/justices-broaden-power-of-police-to-hunt-evidence-use-of-fingernail.html | JUSTICES BROADEN POWER OF POLICE TO HUNT EVIDENCE Use of Fingernail Scrapings and a Car Search Are Upheld in Two Rulings VOTES ARE 72 AND 63 Court Also Backs Refusal of TV and Radio Stations to Accept Political Ads | By Warren Weaver Jr Special to The New York Times | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/justices-broaden-power-of-police-to-hunt-evidence-use-of-fingernail.html | JUSTICES BROADEN POWER OF POLICE TO HUNT EVIDENCE | By Warren Weaver Jr Special to The New York Times | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/kennedy-library-plans-are-unveiled.html | Kennedy Library Plans Are Unveiled | By Robert Reinhold Special to The New York Times | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/key-senate-test-won-by-war-foes-cutoff-of-funds-to-bomb-cambodia-is.html | KEY SENATE TEST WON BY WAR FOES | By Richard L Madden Special to The New York Times | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/key-senate-test-won-by-war-foes.html | KEY SENATE TEST WON BY WAR FOES | By Richard L Madden Special to The New York Times | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/kissinger-expects-talks-to-strengthen-ceasefire-kissinger-sees.html | Kissinger Expects Talks To Strengthen CeaseFire | By Bernard Gwertzman Special to The New York Times | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/kissinger-expects-talks-to-strengthen-ceasefire-sullivan-visiting.html | Kissinger Expects Talks To Strengthen CeaseFire | By Bernard Gwertzman Special to The New York Times | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/major-redesign-urged-for-union-sq-and-park-rerouting-of-traffic.html | Major Redesign Urged For Union Sq and Park | By Robert E Tomasson | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/mee.html | MEE | By Joseph Durso Special to The New York Times | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/monetary-policy-key-to-the-price-of-gold.html | Monetary Policy Key to the Price of Gold | By Leonard Silk | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/new-institutes-of-health-chief-bright-in-a-bright-group-born-in-new.html | New Institutes of Health Chief Robert Samuel Stone | By Harold M Schmeck Jr Special to The New York Times | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/postcard-and-letterbomb.html | Postcard and LetterBomb | By C L Sulzberger | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/president-willnot-testify-in-inquiries-on-watergate-white-house.html | President Will Not Testify In Inquiries on Watergate | By R W Apple Jr Special to The New York Times | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/princess-anne-is-engaged-to-an-army-lieutenant-princess-anee-is.html | Princess Anne Is Engaged to an Army Lieutenant | By Joseph Frayman Special to The New York Times | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/princess-anne-is-engaged-to-an-army-lieutenant-princess-anne-is.html | Princess Anne Is Engaged to an Army Lieutenant | By Joseph Frayman Special to The New York Times | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/profit-for-j-p-stevens.html | Profit for J P Stevens | By Isadore Barmash | RE0000846860 | 2001-08-03 | B00000840827 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/roundup-cepeda-homer-wins-another-for-boston-american-league.html | Roundup Cepeda Homer Wins Another for Boston | ByDeane Megowen | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/ryun-finds-balance-of-payments-relaxing-seven-victories-in-row.html | Ryun Finds Balance of Payments Relaxing | By Neil Amdur | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/scores-of-commuters-flee-penn-central-tunnel-fire-service-cut-off.html | Scores of Commuters Flee Penn Central Tunnel Fire | By Robert D McFadden | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/senate-watergate-panel-despite-its-prestige-and-mandate-it-is-a.html | Senate Watergate Panel Despite Its Prestige and Mandate It Is a Typical Congressional Committee | By James M Naughton Special to The New York Times | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/she-defends-nixon-in-difficult-times.html | She Defends Nixon In Difficult Times | By John Herbers Special to The New York Times | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/some-found-it-a-lark-others-became-panicky-as-far-as-76th-st.html | Some Found It a Lark Others Became Panicky | ByRobert Mcg Thomas Jr | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/soybeans-climb-on-speculation-new-daily-limit-fails-to-cut.html | SOYBEANS CLIMB ON SPECULATION | By Elizabeth M Fowler | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/steindecker-consents-to-bar-by-sec-steindecker-consents-to-bar-by.html | Steindecker Consents to Bar by SEC | By Felix Belair Jr Special to The New York Times | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/stock-prices-edge-lower-in-dull-trading-session.html | Stock Prices Edge Lower In Dull Trading Session | By Terry Special to The New York Times | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/stood-the-music-85-pick-toda-v-in-with-ers-mile.html | Stop The Music 85 Pick Today in Withers Mile | By Steve Cady | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/the-drastic-remedies.html | The Drastic Remedies | By James A Thomas Jr Special to The New York Times | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/the-trials-of-ron-ziegler.html | The Trials Of Ron Ziegler | By James Reston | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/the-winner-in-albany.html | The Winner in Albany | By William E Farrell Special to The New York Times | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/too-many-to-feed.html | Too Many to Feed | By James P Brown | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/tornado-leaves-12-homes-in-a-small-jersey-community-in-ruins.html | Tornado Leaves 12 Homes in a Small Jersey Community in Ruins | By Richard J H Johnston Special to The New York Times | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/traffic-is-banned-in-3-major-parks-part-of-each-day-step-ordered.html | TRAFFIC IS BANNED IN 3 MAJOR PARKS PART OF EACH DM | By Edward Ranzal | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/traffic-isbanned-in-3-major-parks-part-of-each-day-step-ordered-for.html | TRAFFIC IS BANNED IN 3 MAJOR PARKS PART OF EACH DAY | By Edward Ranzal | RE0000846860 | 2001-08-03 | B00000840827 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/urban-coalition-will-meet-today-a-conference-is-planned-to-assess.html | URBAN COALITION WILL MEET TODAY | By Paul Delaney Special to The New York Times | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/visitor-from-moscow-finds-surprises-in-soviet-bloc.html | Visitor From Moscow Finds Surprises in Soviet Bloc | By Hedrick Smith Special to The New York Times | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/watergate-effect-on-aid-worries-thieu-saw-visit-as-success.html | Watergate Effect on Aid Worries Thieu | By Fox Butterfield Special to The New York Times | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/yanks-4-homers-defeat-as-by-71-nettles-clouts-2triumph-4th-for.html | Yanks4 Homers Defeat As by 71 | By Michael Strauss | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/30/1973 | https://www.nytimes.com/1973/05/30/archives/youths-flock-to-kabul-stilldrug-sanctuary-they-stop-responding.html | Youths Flock to Kabul Still Drug Sanctuary | By Bernard Weinraub Special to The New York Times | RE0000846860 | 2001-08-03 | B00000840827 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/a-food-story-with-a-moral-fancy-doesnt-always-mean-good-making-a.html | A Food Story With a Moral Fancy Doesnt Always Mean Good | By John L Hess | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/a-hug-for-the-antiheroine-books-of-the-times.html | Books of The Times | By Anatole Broyard | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/a-kennel-of-champions-thrives-in-historic-bohemia.html | A Kennel of Champions Thrives in Historic Bohemia | By Walter R Fletcher Special to The New York Times | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/a-prairie-dullsville-becomes-a-boom-town-for-jobseekers-jobless.html | A Prairie Dullsville Becomes a Boom Town for JobSeekers | By Seth S King Special to The New York Times | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/african-unity-group-strained-but-not-torn-by-bitter-disputes.html | African Unity Group Strained but Not Torn by Bitter Disputes | By Thomas A Johnson Special to The New York Times | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/all-those-dishwashers-and-no-detergents-new-label-added.html | All Those Dishwashers and No Detergents | By Georgia Dullea | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/at-this-show-theres-no-business-like-textiles-jobs-down-from-1500.html | At This Show Theres No Business Like Textiles | By Philip H Dougherty | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/at-this-show-theres-no-business-like-textiles-jobs-dwn-from-1500-no.html | At This Show Theres No Business Like Textiles | By Philip H Dougherty | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/atlantic-city-crime-figure-gave-600-to-sandman-he-pulled-strings.html | Atlantic City Crime Figure Gave 600 to Sandman | By Ronald Sullivan Special to The New York Times | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/badillo-and-biaggi-capital-staffs-toil-on-at-a-standstill.html | Badillo and Biaggi Capital Staffs Toil On | By Martin Tolchin Special to The New York Times | RE0000846863 | 2001-08-03 | B00000840831 |

| | | | | | |
|---|---|---|---|---|---|
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/breakin-by-fbi-alleged-before-1969-inauguration-clark-directive.html | BreakIn by FBI Alleged Before 1969 Inauguration | By Seymour M Hersh Special to The New York Times | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/breakin-by-fbi-alleged-before-1969-inauguration.html | BreakIn by FBI Alleged Before 1969 Inauguration | By Seymour M Hersh Special to The New York Times | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/bridge-32-teams-start-third-round-of-reisinger-event-tonight.html | Bridge 32 Teams Start Third Round Of Reisinger Event Tonight | By Alan Truscott | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/brinegar-defends-a-rail-plan-brinegar-backs-rail-line-plans.html | Brinegar Defends a Rail Plan | By Robert E Bedingfield Special to The New York Times | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/canadas-pullout-the-truce-unit-may-be-weakened-fighting-goes-on.html | Canadas Pullout The Truce Unit May Be Weakened | By Fox Butterfield Special to The New York Times | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/chess-wrong-response-can-make-a-2drate-move-look-good.html | Chess Wrong Response Can make A 2dRate Move Look Good | By Robert Byrne | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/city-citing-sons-crime-seeks-to-evict-a-family-restraining-order.html | City Citing Sons Crime Seeks to Evict a Family | By C Gerald Fraser | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/city-hall-park-was-no-place-for-poets.html | City Hall Park Was No Place for Poets | By Laurie Johnston | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/city-offering-shoppers-a-weekly-market-basket-survey.html | City Offering Shoppers a Weekly Market Basket Survey | By Gerald Gold | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/college-controls-set-in-argentina-new-government-appoints-trustees.html | COLLEGE CONTROLS SET IN ARGENTINA | By Jonathan Kandell Special to The New York Times | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/college-controls-set-in-argentina.html | COLLEGE CONTROLS SET IN ARGENTINA | By Jonathan Eandell Special to The New York Times | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/colonels-charge-denied-by-pows-allegation-of-collaboration-is.html | COLONELS CHARGE DENIED BY POWS | By United Press International | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/concert-gershwins-elan-caught-by-anievas-pianist.html | Concert | By Raymond Ericson | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/cox-staff-begins-review-of-case-sources-obey-prosecutors-order-not.html | COX STAFF BEGINS REVIEW OF CASE | By Anthony Ripley Special to The New York Times | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/crimes-of-state-abroad-at-home.html | Crimes Of State | By Anthony Lewis | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/debusschere-75000-annually-from-nets-for-10-years-boss-of-a-boss.html | De Busschere 75 000 Annually From Nets for 10 Years | By Dave Anderson | RE0000846863 | 2001-08-03 | B00000840831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/designing-hairpieces-for-blacks-shop-talk.html | SHOP TALK | By Angela Taylor | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/directors-back-writers-tv-season-delay-looms-producers-balk-at.html | Directors Back Writers | By Stephen Farber Special to The New York Times | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/ehrlichman-says-nixon-soon-knew-of-mexico-inquiry-asserts-the.html | EHRLICHMAN SAYS NIXON SOON KNEW OF MEXICO INQUIRY | By David E Rosenbaum Special to The New York Times | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/ehrlichman-says-nixon-soon-knew-of-mexico-inquiry-warning-to-fbi.html | EHRLICHMAN SAYS NIXON SOON KNEW OF MEXICO INQUIRY | By David E Rosenbaum Special to The New York Times | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/endorsements-for-prosecutor-hogan-and-vanden-heuvel-list-supporters.html | ENDORSEMENTS FOR PROSECUTOR | By Maurice Carroll | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/evacuation-of-tunnel-marked-turning-point-in-firemens-battle-stench.html | Evacuation of Tunnel Marked Turning Point in Firemens Battle | By Glenn Fowler | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/f-p-c-approves-big-gas-price-rise-21-vote-allows-an-increase-at-the.html | F P C APPROVES BIG GAS PRICE RISE | By Edward Cowan Special to The New York Times | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/film-parable-on-cruelty.html | Film Parable on Cruelty | By Vincent Canby | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/fundamentalist-sect-changes-style-of-life-to-avert-abductions.html | Fundamentalist Sect Changes Style of Life to Avert Abductions | By Edward B Fiske | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/furniture-concern-shows-lag-results-of-levitz-held-short-of-aim.html | Furniture Concern Shows Lag | By Herbert Koshetz Special to The New York Times | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/futures-in-grain-yield-to-jitter.html | FUTURES IN GRAIN YIELD TO JITTER | By H J Maidenberg | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/ge-contract-offer-expected-today-by-two-major-unions.html | GE Contract Offer Expected Today by Two Major Unions | By Damon Stetson | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/government-says-it-overheard-a-radical-lawyer-23-times-on-taps-in.html | Government Says It Overheard a Radical Lawyer 23 Times on Taps in 195570 | By Grace Lichtenstein | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/hauge-says-soviet-pacts-bring-dubious-banking-dubious-banking-with.html | Hauge Says Soviet Pacts Bring Dubious Banking | By H Erich Heinemann | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/holiday-festival-faces-a-cutback-ecac-to-reduce-field-to-four-teams.html | HOLIDAY FESTIVAL FACES A CUTBACK | By Gordon S White Jr | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/holiday-festival-faces-a-cutback.html | HOLIDAY FESTIVAL FACES A CUTBACK | By Gordon S White Jr | RE0000846863 | 2001-08-03 | B00000840831 |

| | | | | | |
|---|---|---|---|---|---|
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/i-was-back-in-peking.html | I Was Back in Peking | By Nym Wales | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/in-greenwich-village-indifference-marks-the-primary-definitely-for.html | In Greenwich Village Indifference Marks the Primary | By Michael T Kaufman | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/intelligence-unit-is-being-abolished-justice-aide-drafts-order-to.html | INTELLIGENCE UNIT IS BEING ABOLISHED | By John M Crewdson Special to The New York Times | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/johncock-captures-indy-500-mechanic-is-killed-and-savage-critically.html | Johncock Captures Indy 500 Mechanic Is Killed and Savage critically Injured | By John S Radosta Special to The New York Times | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/libya-at-u-n-says-that-u-s-seeks-a-military-confrontation-oil-an.html | Libyaat U N Says That US Seeks a Military Confrontation | By Robert Alden Special to The New York Times | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/lieberson-back-at-cbs-post-talks-about-rock-and-records-lieberson.html | Lieberson Back at C B S Post Talks About Rock and Records | By Fred Ferretti | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/mafioso-indicted-as-top-loan-shark-salerno-accused-of-running.html | MAFIOSO INDICTED AS TOP LOAN SHARK | By Lacey Fosburgh | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/major-foreign-aid-change-asked-in-house-measures-study-next-month.html | Major Foreign Aid Change asked in House Measures | By Edwin L Dale Jr Special to The New York Times | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/member-sought-for-truce-panel-norway-or-brazil-weighed-as-canadas.html | MEMBER SOUGHT FOR TRUCE PANEL | By Bernard Gwertzman Special to The New York Times | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/millionaire-sentenced-for-px-fraud.html | Millionaire Sentenced for PX Fraud | By John Sibley | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/mills-reassures-business-on-investment-credit-and-tax-rule-on.html | Mills Reassures Business on Investment Credit and Tax Rule on Depreciation | By Eileen Shanahan Special to The New York Times | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/mitchells-trial-set-for-sept-11-stans-and-sears-included-in.html | MITCHELLS TRIAL SET FOR SEPT 11 | By Robert J Cole | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/mrs-klein-takes-union-aidetotask-scores-official-who-called-votes.html | MRS KLEIN TAKES UNION AIDE TO TASK | By Edward C Burks Special to The New York Times | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/mrs-newhouse-gives-papp-1-million-likes-festival-and-center-lincoln.html | Mrs Newhouse Gives Papp 1Million | By Mel Gussow | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/mt-sinai-is-named-a-research-center-for-asbestos-study.html | Mt Sinai Is Named A Research Center For Asbestos Study | By Jane E Brody | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/nassau-bus-lines-are-taken-over-county-will-operate-routes-for.html | NASSAU BUS LINES ARE TAKEN OVER | By Roy R Silver Special to The New York Times | RE0000846863 | 2001-08-03 | B00000840831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/nassau-bus-lines-are-taken-over.html | NASSAU BUS LINES ARE TAKEN OVER | By Roy R Silver Special to The New York Times | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/neonthe-industrial-craft-thats-been-turned-into-decorative-lighting.html | NeonThe Industrial Craft Thats Been Turned Into Decorative Lighting | By Rita Reif | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/new-tv-spots-planned-by-3-mayoral-candidates-funds-are-short.html | New TV Spots Planned By 3 Mayoral Candidates | By Frank Lynn | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/nixon-aide-pledges-to-modify-draft-bill-to-satisfy-labor-lobby.html | Nixon Aide Pledges to Modify Draft Bill to Satisfy Labor Lobby | By Philip Shabecoff Special to The New York Times | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/nixon-in-iceland-to-join-pompidou-for-talks-today-sees-reykjaviks.html | NIXON IN ICELAND TO JOIN POMPIDOU FOR TALKS TODAY | By R W Apple Jr Special to The New York Times | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/nixon-in-iceland-to-join-pompidou-for-talks-today.html | NIXON IN ICELAND TO JOIN POMPIDOU FOR TALKS TODAY | By R W Apple Jr Special to The New York Times | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/papps-benefactor-likes-theater-and-his-vitality.html | Papps Bene factor Likes Theater and His Vitality | By Anna Kisselgoff | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/personal-finance-home-buyers-facing-high-closing-fees-should-shop.html | Personal Finance | By Elizabeth M Fowler | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/professor-warns-new-rochelle-an-atom-plant-would-pose-peril-reports.html | Professor Warns New Rochelle an Atom Plant Would Pose Peril | By James Feron Special to The New York Times | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/raiders-now-blades-trade-ward-for-lacroix-many-from-jersey.html | Raiders Now Blades Trade Ward for Lacroix | By Neil Amdur | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/railroad-denies-firealarmdelay-8-penn-central-employes-subpoenaed.html | RAILROAD DENIES FIREALARM DELAY | By Frank J Prial | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/rapidamerican-cites-gains-rapidamerican-expects-gains-riklis-tells.html | RapidAmerican Cites Gains | By Isadore Barmash | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/roundup-evans-homer-helps-boston-win-again-baltimore-at-kansas-city.html | Roundup Evans Homer Helps Boston Win Again | By Deane McGowen | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/saigons-economy-in-trouble-awaits-added-help-from-u-s-troubled.html | Saigons Economy in Trouble Awaits Added Help From US | By Joseph B Treaster Special to The New York Times | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/saigons-economy-in-trouble-awaits-added-help-from-us.html | Saigons Economy in Trouble Awaits Added Help From US | By Joseph B Treaster Special to The New York Times | RE0000846863 | 2001-08-03 | B00000840831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/salerno-mafia-figure-indicted-as-chief-of-milliondollar-loanshark.html | Salerno Mafia Figure Indicted as Chief of Million Dollar LoanShark Ring | By Lacey Fosburgh | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/sandman-dinner-aided-by-orman-reputed-atlantic-city-crime-figure.html | SANDMAN DINNER AIDED BY ORMAN | By Ronald Sullivan Special to The New York Times | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/sandman-urges-halt-to-further-work-on-sports-center-in-the.html | Sandman Urges Halt to Further Work On Sports Center in the Meadowlands | By Walter H Waggoner Special to The New York Times | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/scientists-say-sunset-on-moon-may-be-cause-of-dust-cloud.html | Scientists Say Sunset on Moon May Be Cause of Dust Cloud | By Nancy Hicks | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/selected-shorts-easy-answer.html | Selected Shorts | By William Safire | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/senate-votes-today-on-barring-funds-for-bombing-in-cambodia.html | Senate Votes Today on Barring Funds for Bombing in Cambodia | By Richard L Madden Special to The New York Times | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/shares-on-amex-decline-sharply.html | SHARES ON AMEX DECLINE SHARPLY | By Alexander R Hammer | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/shortterm-rates-of-interest-soar-on-strong-credit-demand.html | ShortTerm Rates of Interest Soar on Strong Credit Demand | By Robert D Hershey Jr | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/skylab-crewmen-begin-earth-survey-experiment-good-health-reported.html | Skylab Crewmen Begin Earth Survey Experiment | By John Noble Wilford Special to The New York Times | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/skylab-targets-locusts-trees-craters-sensors-checked-survey-of.html | Skylab Targets Locusts Trees Craters | By Walter Sullivan Special to The New York Times | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/speed-on-inquiry-urged-by-agnew-he-wants-the-watergate-facts.html | SPEED ON INQUIRY URGED BY AGNEW | By James M Naughton Special to The New York Times | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/speed-on-inquiry-urged-by-agnew.html | SPEED ON INQUIRY URGED BY AGNEW | By James M Naughton Special to The New York Times | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/stage-capitals-raisin.html | Stage Capitals Raisin | By Clive Barnes Special to The New York Times | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/stocks-tumble-dow-falls-1670-drop-is-years-3d-largestweakness-in.html | STOCKS TUMBLE DOW FALLS 1610 | By Terry Robards | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/survey-urges-an-overhaul-of-court-procedure-here-some-major-items.html | Survey Urges an Overhaul Of Court Procedure Here | By Lesley Oelsner | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/survey-urges-an-overhaul-of-court-procedure-here.html | Survey Urges an Overhaul of Court Procedure Here | By Lesley Oelsner | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/the-outrage-of-wiretaps.html | The Outrage of Wiretaps | By Ina and Special to The New York Times | RE0000846863 | 2001-08-03 | B00000840831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/to-palmer-theres-only-one-oakmont-palmer-nicklaus-differ-on-links.html | To Palmer Theres Only One Oakmont | By Lincoln A Werden Special to The New York Times | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/trustee-named-to-liquidate-weis-firm-timing-not-specific-assets.html | Trustee Named to Liquidate Weis Firm | By John H Allan | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/tv-3-news-specials-medical-testing-the-american-family-and-nuclear.html | TV 3 News Specials | By John J OConnor | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/u-s-plan-for-relief-assistance-may-cost-new-yorkers-more-caspar-w-w.html | US Plan for Relief Assistance May Cost New Yorkers More | By Will Lissner | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/vesco-indicates-accord-with-figueress-stand-possible-clash-of-views.html | Vesco Indicates Accord With Figueress Stand | By Richard Severo Special to The New York Times | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/victor-over-yorty-sees-further-gains-bradley-a-black-says-result.html | Victor Over Yorty Sees Further Gains | By Steven V Roberts Special to The New York Times | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/victor-over-yorty-sees-further-gains.html | Victor Over Yorty Sees Further Gains | By Steven V Roberts Special to The New York Times | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/west-milford-residents-fighting-drought.html | West Milford Residents Fighting Drought | By Richard J H Johnston Special to The New York Times | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/withers-is-taken-by-lindas-chief-hellmans-colt-scores-by-3.html | WITHERS IS TAKEN BY LINDAS CHIEF | By Joe Nichols | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/wood-field-and-stream-it-was-the-time-to-catch-small-stripers-then.html | Wood Field and Stream | By Nelson Bryant | RE0000846863 | 2001-08-03 | B00000840831 |
| 5/31/1973 | https://www.nytimes.com/1973/05/31/archives/yanks-top-as-43-on-munson-homer-jackson-is-toppled.html | YANKS TOP AS 43 ON INN HOME | By Murray Crass | RE0000846863 | 2001-08-03 | B00000840831 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/2-more-concerns-cited-in-69-race-beth-accused-of-tax-fraud-in.html | 2 MORE CONCERNS CITED IN 69 RACE | By Richard Phalon Special to The New York Times | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/4-convicted-of-slaying-officer-in-1972-holdup-of-meat-market.html | 4 Convicted of Slaying Officer In 1972 Holdup of Meat Market | By Robert D McFadden | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/40000-attendfete-for-retarded-mayors-statement.html | 40000 Attend Fete for Retarded | By Laurie Johnston | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/abplanalp-tied-to-yonkers-bank-nixon-friend-has-big-shareit-got.html | ABPLANALP TIED TO YONKERS BANK | By Linda Greenhouse | RE0000846857 | 2001-08-03 | B00000840824 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archiv es/accord-reached-in-path-dispute-trains-will-run-on-sunday-after.html | ACCORD REACHED IN PATH DISPUTE | By Damon Stetson | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archiv es/accord-reached-in-path-dispute.html | ACCORD REACHED IN PATH DISPUTE | By Damon Stetson | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archiv es/advertisingrevving-up-chevy-amoco-complaint-dropped.html | Advertising Revving Up Chevy | By Philip H Dougherty | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archiv es/an-alternative.html | An Alternative | By Henry S Reuss | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archiv es/art-evokes-stravinskydiaghilev-era.html | Art Evokes StravinskyDiaghilev Era | By Hilton Kramer | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archiv es/article-2-no-title-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archiv es/avis-meets-after-8year-gap-decline-in-stock-is-main-topic.html | Avis Meets After 8Year Gap Decline in Stock Is Main Topic | By Michael C Jensen Special to The New York Times | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archiv es/banker-here-pleads-no-contest-to-charge-he-hid-political-aid-banker.html | Banker Here Pleads No Contest To Charge He Hid Political Aid | By C Gerald Fraser | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archiv es/banker-here-pleads-no-contest-to-charge-he-hid-political-aid.html | Banker Here Pleads No Contest To Charge He Hid Political Aid | By C Gerald Fraser | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archiv es/bar-group-backs-hongan-rules-out-vanden-heuvel-bar-group-gives.html | Bar Group Backs Hogan Rules Out vanden Heuvel | By Lesley Oelsner | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archiv es/bar-group-gives-hogan-highest-rating-appeals-considered.html | Bar Group Gives Hogan Highest Rating | By Lesley Oelsner | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archiv es/big-retail-chains-report-sales-up-mothers-day-purchases-are-a.html | BIG RETAIL CHAINS REPORT SALES UP | By Isadore Barmash | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archiv es/blumenthal-invades-beame-news-parley-beame-arrives-biaggi-on.html | Blumenthal Invades Beame News Parley | By Edward Hudson | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archiv es/brdge-2-top-teams-barely-survive-secondround-reisinger-play.html | Brdge 2 Top Teams Barely Survive SecondRound Reisinger Play | By Alan Truscott | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archiv es/bridge-2-top-teams-barely-survive-secondround-reisinger-play.html | Bridge 2 Top Teams Barely Survive SecondRound Reisinger Play | By Alan Truscott | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archiv es/byrne-promises-to-bar-super-port-stresses-need-to-preserve-land.html | BYRNE PROMISES TO BAR SUPER PORT | By Edward C Burks Special to The New York Times | RE0000846857 | 2001-08-03 | B00000840824 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archiv es/c-i-a-reportedly-asked-f-b-i-not-to-question-2-on-watergate-funds.html | CIA Reportedly Asked FBI Not to Question 2 on Watergate | By John M Crewdson Special to The New York Times | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archiv es/cahill-gains-2-of-7-points-on-tocks-island-proposal-two-cahill.html | Cahill Gains 2 of 7 Points On Tocks Island Proposal | By Donald Janson | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archiv es/caring-about-children-in-the-nation.html | Caring About Children | By Torn Wicker | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archiv es/city-u-proposes-1year-pact-staff-union-promptly-rejects-it.html | City U Proposes 1Year Pact Staff Union Promptly Rejects It | By Iver Peterson | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archiv es/coast-financier-accused-by-sec-c-arnholt-smith-confidant-of-nixon.html | COAST FINANCIER ACCUSED BY SEC OF MASSIVE FRAUD | By Felix Belair Jr Special to The New York Times | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archiv es/coast-financier-accused-by-sec-of-massive-fraud-c-arnholt-smith.html | COAST FINANCIER ACCUSED BY SEC OF MASSIVE FRAUD | By Felix Belair Jr Special to The New York Times | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archiv es/comdr-bucher-is-leaving-navy-notes-on-people.html | Notes on People Comdr Bucher Is Leaving Navy | James F Clarity | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archiv es/cox-names-former-hogan-aide-to-watergate-staff.html | Cox Names Former Hogan Aide to Watergate Staff | By Anthony Ripley Special to The New York Times | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archiv es/data-in-equity-case-pledged-by-exaide-levin-who-held-no-2-post-and.html | Data in Equity Case Pledged by ExAide | By Robert A Wright Special to The New York Times | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archiv es/democratic-leaders-wield-little-power-mayoral-candidates-wary.html | Democratic Leaders Wield Little Power | By Frank Lynn | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archiv es/dow-index-off-by-746-183-stocks-at-new-lows.html | Dow Index Off by 746 183 Stocks at New Lows | By Terry Robards | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archiv es/egypt-will-press-security-council-on-israeli-pullback-egypt.html | Egypt Will Press Security Council on Israeli Pullback | By Henry Tanner Special to The New York Times | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archiv es/energy-shortage-continues-to-perplex-skylab-team-recycling-is.html | Energy Shortage Continues to Perplex Skylab Team | By John Noble Wilford Special to The New York Times | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archiv es/ervin-mathias-press-for-data-draft-bill-to-require-more-information.html | ERVIN MATHIAS PRESS FOR DATA | By James M Naughton Special to The New York Times | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archiv es/financier-mixes-sports-with-politics-no-help-sought.html | Financier Mixes Sports With Politics | By Robert J Cole | RE0000846857 | 2001-08-03 | B00000840824 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/first-black-takes-post-came-from-south-in-43.html | First Black Takes Post As Police Chief on LI | By George Vecsey Special to The New York Times | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/futures-in-grain-firm-late-in-day-oldcrop-soybeans-advance-by-the.html | FUTURES IN GRAIN FIRM LATE IN DAY | By James J Nagle | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/gurney-wants-watergate-panel-to-resolve-nixon-issue-quickly.html | Gurney Wants Watergate Panel To Resolve Nixon Issue Quickly | By Walter Rugaber Special to The New York Times | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/haldeman-denies-role-in-coverup-conflict-widens-former-aide-says-he.html | HALDEMAN DENIES ROLE IN COVERUP CONFLICT WIDENS | By David E Rosenbaum Special to The New York Times | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/haldemandenies-role-in-coverup-conflict-widens-former-aide-says-he.html | HALDEMAN DENIES ROLE IN COVERUP CONFLICT WIDENS | By David E Rosenbaum Special to The New York Times | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/heredity-backer-scored-in-debate-on-intelligence-some-physical.html | Heredity Backer Scored In Debate on Intelligence | By Evan Jenkins | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/holtzman-is-felled-in-eighth-after-holding-yanks-to-1-hit-at-60.html | Holtzman Is Felled in Eighth After Holding Yanks to 1 Hit | By Murray Chass | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/house-must-act-its-version-is-milderdelay-in-sending-bill-to-nixon.html | HOUSE MUST ACT | By Richard L Madden Special to The New York Times | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/house-must-act.html | HOUSE MUST ACT | By Richard L Madden Special to The New York Times | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/house-passes-3-health-bills-opposed-by-the-white-house-research.html | House Passes 3 Health Bills Opposed by the White House | By Harold M Schmeck Jr Special to The New York Times | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/humble-pie-serves-up-fine-n-frenzied-rock-n-roll-white-halftalks.html | Humble Pie Serves Up Fine n Frenzied Rock n Roll | Ian Dove John Rockwell Ian Dove John S Wilson John S Wilson | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/japantaiwantie-continues-strong-trade-and-travel-flourish-despite.html | JAPANTAIWAN TIE CONTINUES STRONG | By Tillman Durdin Special to The New York Times | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/letters-to-the-editor-the-vietnamese-peoples-catch22.html | Letters to the Editor | Stewart W Herman 3d Shelter Island L I May 17 1973 The writer worked in the Vietnam Christian Service from 1970 to 1972 | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/libyas-charges-rejected-by-us-no-aggressive-intentions-state.html | LIBYAS CHARGES REJECTED BY US | By Robert Alden Special to The New York Times | RE0000846857 | 2001-08-03 | B00000840824 |

| | | | | | |
|---|---|---|---|---|---|
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/liquifin-divison-offers-to-purchase-shares-of-ronson-proposals-is.html | Liquifin Division Offers to Purchase Shares of Ronson | By Alexander R Hammer | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/mayor-elevates-career-housing-aide-to-golar-post-agrees-with-golar.html | Mayor Elevates Career Housing Aide to Golar Post | By Joseph P Fried | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/mayor-elevates-career-housing-aide-to-golar-post.html | Mayor Elevates Career Housing Aide to Golar Post | By Joseph P Fried | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/middle-class-in-south-jamaica-seems-to-be-leaning-to-beame-crime.html | Middle Class in South Jamaica Seems to Be Leaning to Beame | By John Corry | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/middle-class-in-south-jamaica-seems-to-be-leaning-to-beame.html | Middle Class in South Jamaica Seems to Be Leaning to Beame | By John Corry | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/most-issues-at-lows.html | Most Issues at Lows | By Robert D Hershey Jr | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/my-gallant-wins-will-race-in-belmont-stakes-cut-slowed-colt.html | My Gallant Wins Will Race in Belmont Stakes | By Joe Nichols | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/nbc-and-soviet-sign-radiotv-exchange-pact-similar-pacts-noted.html | NBC and Soviet Sign RadioTV Exchange Pact | By Michael T Kaufman | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/new-cast-but-same-old-play-washington.html | New Cast But Same Old Play | By James Reston | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/new-disclosure-law-tough-jersey-statute-already-having-an-impact-on.html | New Disclosure Law | By Ronald Sullivan Special to The New York Times | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/new-disclosure-law-tough-state-statute-is-already-having-an-impact.html | New Disclosure Law | By Ronald Sullivan Special to The New York Times | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/nixon-and-pompidou-fail-to-resolve-major-issues-broad-issues.html | Nixon and Pompidou Fail To Resolve Major Issues | By R W Apple Jr Special to The New York Times | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/nixon-and-pompidou-fail-to-resolve-major-issues.html | Nixon and Pompidou Fail To Resolve Major Issues | By R W Apple Jr Special to The New York Times | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/pact-on-public-tv-control-reached-ending-dispute-agreement-is.html | Pact on Public TV Control Reached Ending Dispute | By Albin Krebs | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/pact-on-public-tv-control-reached-ending-dispute-review-is-possible.html | Pact on Public TV Control Reached Ending Dispute | By Albin Krebs | RE0000846857 | 2001-08-03 | B00000840824 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/penn-wisconsin-gain-ira-final-9-varsity-crews-will-race-in.html | PENN WISCONSIN GAIN IRA FINAL | By William N Wallace Special to The New York Times | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/penn-wisconsin-gain-ira-final.html | PENN WISCONSIN GAIN IRA FINAL | By William N Wallace Special to The New York Times | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/people-in-sports-pele-keeps-flanks-covered.html | People in Sports Pele Keeps Flanks Covered | Al Harvin | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/police-seek-clue-in-bomb-murder-widow-74-killed-and-man-69-injured.html | POLICE SEEK CLUE IN BOMB MURDER | By Paul L Montgomery | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/police-seek-clue-in-bomb-murder.html | POLICE SEEK CLUE IN BOMB MURDER | By Paul L Montgomery | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/pressure-is-resisted.html | Pressure Is Resisted | By H Erich Heinemann | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/recordings-indicate-penn-central-delay-in-calling-firemen-tapes.html | Recordings Indicate Penn Central Delay In Calling Firemen | By Frank J Prial | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/recordings-indicate-penn-central-delay-in-calling-firemen.html | Recordings Indicate Penn Central Delay In Calling Firemen | By Frank J Prial | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/remember-santangelos-gypsy-dresses-now-hes-on-the-glamour-i-rail.html | FASHION TALK Remember Sant Angelos Gypsy Dresses Now Hes on the Glamour Trail | By Bernadine Morris | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/roundup-stargell-hits-14th-home-run-national-league-american-league.html | Roundup Stargell Hits 14th Home Run | By Deane McGowen | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/rumors-on-pompidous-health-a-subject-of-gossip-in-iceland.html | Rumors on Pompidous Health A Subject of Gossip in Iceland | By Flora Lewis Special to The New York Times | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/san-diego-never-had-it-so-bad-us-a-big-business.html | San Diego Never Had It So Bad | By Joseph Durso Special to The New York Times | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/savage-remains-on-critical-list.html | SAVAGE REMAINS ON CRITICAL LIST | By John S Radosta Special to The New York Times | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/senate-unit-investigating-moves-against-radicals-inquiry-by-the.html | Senate Unit Investigating Moves Against Radicals | By John Kifner Special to The New York Times | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/shaw-festival-in-12th-season-goes-to-new-3million-theater.html | Shaw Festival in 12th Season Goes to New 3Million Theater | By Jay Walz Special to The New York Times | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/she-doesnt-care-for-politicsbut-shes-marrying-the-mayor-lowered-the.html | She Doesnt Care for Politics But Shes Marrying the Mayor | By Linda Abrams Special to The New York Times | RE0000846857 | 2001-08-03 | B00000840824 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/shutdown-of-20-nuclear-plants-as-threat-to-life-asked-in-suit.html | Shutdown of 20 Nuclear Plants As Threat to Life Asked in Suit | By Edward Cowan Special to The New York Times | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/skylab-instruments-detect-a-hole-in-suns-upper-atmosphere-clues-are.html | Skylab Instruments Detect a Hole in Suns Upper Atmosphere | By Walter Sullivan Special to The New York Times | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/soaring-prices-for-gold-stir-stockholder-advice-waiting-for-400-an.html | Soaring Prices for Gold Stir Stockholder Advice | By Ernest Holsendolph | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/some-perspective-on-watergate.html | Some Perspective on Watergate | By John J Rhodes | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/stanley-dancer-picks-up-winning-habit-at-yonkers-stay-at-home.html | Stanley Dancer Picks Up Winning Habit at Yonkers | By Michael Strauss Special to The New York Times | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/state-ban-on-phosphatedetergent-sales-takes-effect-ban-in-suffolk.html | State Ban on PhosphateDetergent Sales Takes Effect | By David Bird | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/state-ban-on-phosphatedetergent-sales-takes-effect.html | State Ban on PhosphateDetergent Sales Takes Effect | By David Bird | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/suit-seeks-to-bar-federal-influence-on-public-tv.html | Suit Seeks to Bar Federal Influence on Public TV | By Eileen Shanahan Special to The New York Times | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/surge-in-first-quarter-of-year-is-endednew-orders-drop.html | Surge in First Quarter of Year Is Ended New Orders Drop | By Edwin L Dale Jr Special to The New York Times | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/that-hankering-for-fish-was-not-quite-satisfied.html | That Hankering for Fish Was Not Quite Satisfied | By John L Hess | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/the-dance-stuttgart-troupe-gives-3-premieres-at-met.html | The Dance | By Clive Barnes | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/turkey-with-ham.html | Turkey With Ham | By Jean Hewitt | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/us-jury-indicts-two-more-companies-on-tax-charges-in-1969-cahill.html | US Jury Indicts Two More Companies On Tax Charges in 1969 Cahill Drive | By Richard Phalon Special to The New York Times | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/us-reported-optimistic-on-a-cambodian-truce-us-is-reported.html | US Reported Optimistic On a Cambodian Truce | By Joseph B Treaster Special to The New York Times | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/us-reported-optimistic-on-a-cambodian-truce.html | US Reported Optimistic On a Cambodian Truce | By Joseph B Treaster Special to The New York Times | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/us-seeks-to-reassure-israel-on-arms-sales-to-arabs-sales-taken-up.html | US Seeks to Reassure Israel on Arms Sales to Arabs | By Bernard Gwertzman Special to The New York Times | RE0000846857 | 2001-08-03 | B00000840824 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/us-wrestlers-seek-to-break-soviet-stranglehold-tonight-peterson.html | US Wrestlers Seek to Break Soviet Stranglehold Tonight | By Thomas Rogers | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/uschina-group-discusses-trade-casey-and-dent-are-heard-at-inaugural.html | USCHINA GROUP DISCUSSES TRADE | By Gerd Wilcke Special to The New York Times | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/weekend-fishing-and-boating-outlook-fishing-report.html | Weekend Fishing and Boating Outlook | Nelson Bryant | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/weekend-fishing-and-boating-outlook.html | Weekend Fishing and Boating Outlook | Nelson Bryant | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/weiskopf-cards-65-leads-kemper-open-by-a-stroke.html | Weiskopf Cards 65 Leads Kemper Open by a Stroke | By Lincoln A Werden Special to The New York Times | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/westchester-sees-buses-of-future-but-the-problems-of-today-are.html | WESTCHESTER SEES BUSES OF FUTURE | By James Peron Special to The New York Times | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/white-house-assailed-on-its-reorganization-pact-with-labor-contempt.html | White House Assailed on Its Reorganization Pact With Labor | By Philip Shabecoff Special to The New York Times | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/white-house-says-it-is-unable-to-talk-with-indians-on-treaty.html | White House Says It Is Unable To Talk With Indians on Treaty | By Bill Kovach Special to The New York Times | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/winted-garden-david-merrick.html | WINTED GARDEN | By Tom Buckley | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/1/1973 | https://www.nytimes.com/1973/06/01/archives/yes-rock-has-lasted-so-has-dick-clark-the-pop-life.html | The Pop Life Yes Rock Has Lasted | By Ian Dove | RE0000846857 | 2001-08-03 | B00000840824 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/25-puerto-rican-artists-show-prints.html | 25 Puerto Rican Artists Show Prints | By James R Mellow | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/9-accused-of-distributing-hard-drugs-in-city-slums.html | 9 Accused of Distributing Hard Drugs in City Slums | By Will Lissner | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/a-brezhnev-pledge-on-jews-reported-given-to-kissinger-brezhnev-is.html | A Brezhnev Pledge On Jews Reported Given to Kissinger | By Bernard Gwertzman Special to The New York Times | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/a-brezhnev-pledge-on-jews-reported-given-to-kissinger.html | A Brezhnev Pledge On Jews Reported Given to Kissinger | By Bernard Gwertzman Special to The New York Times | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/a-dream-nears-reality-foreign-affairs-the-tunnel-is-so-relatively.html | A Dream Nears Reality | By C L Sulzberger | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/a-house-chief-would-delay-raid-ban.html | A House Chief Would Delay Raid Ban | By Richard L Madden Special to The New York Times | RE0000846858 | 2001-08-03 | B00000840825 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/antioch-college-opened-by-police-court-order-enforced-but.html | ANTIOCH COLLEGE OPENED BY POLICE | William K Stevens Special to The New York Times | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/antiques-sharp-contrast-2-views-of-design-in-early-1900s-given-by.html | Antiques Sharp Contrast | By Rita Reif | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/art-an-extraordinary-installation.html | Art An Extraordinary Installation | By Hilton Kramer Special to The New York Times | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/bahamians-say-vesco-made-political-gifts-that-recipients-now-find.html | Bahamians Say Vesco Made Political Gifts That Recipients Now Find Embarrassing | By Wallace Turner Special to The New York Times | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/barber-after-2-crew-cuts-sees-end-of-longhair-era-new-york-notes.html | Barber After 2 Crew Cuts Sees End of LongHair Era | By Michael T Kaufman | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/barber-after-2-crew-cuts-sees-end-of-longhair-era.html | Barber After 2 Crew Cuts Sees End of LongHair Era | By Michael T Kaufman | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/beame-gets-most-of-labor-support-many-groups-neutrality-in.html | BEAME GETS MOST OF LABOR SUPPORT | By Damon Stetson | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/bill-easing-divorce-law-passed-in-rush-in-albany-easing-of-divorce.html | Bill Easing Divorce Law Passed in Rush in Albany | By Robert D McFadden | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/bill-easing-divorce-law-passed-in-rush-in-albany.html | Bill Easing Divorce Law Passed in Rush in Albany | By Robert D McFadden | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/bride-two-teenagers-on-li-team-help-lead-upset-in-reisinger.html | Bride Two TeenAgers on LI Team Help Lead Upset in Reisinger | By Alan Truscott | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/budget-deficit-cut-again.html | Budget Deficit Cut Again | By Edwin L Dale Jr Special to The New York Times | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/byrne-and-de-rose-give-differing-views-on-crime.html | Byrne and De Rose Give Differing Views on Crime | By Edward C Burks Special to The New York Times | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/cahill-appeals-to-women-oters-in-atlantic-city-speech-he-praises.html | CAHILL APPEALS TO WOMEN VOTERS | By Walter H Waggoner Special to The New York Times | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/cahills-record-on-environment-is-a-source-of-pride-and-a-target.html | Cahills Record on Environment Is a Source of Pride and a Target | By Fred Ferretti Special to The New York Times | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/chainstore-sales-show-a-209-rise.html | ChainStore Sales Show a 209 Rise | By Herbert Koshetz | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/changes-in-brokerage-rules-threaten-to-reduce-revenues.html | Changes in Brokerage Rules Threaten to Reduce Revenues | By Vartanig G Vartan | RE0000846858 | 2001-08-03 | B00000840825 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/chefs-advice-saves-money-wine-talk-plenty-of-lafites.html | Wine Talk | By Frank J Prial | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/colonel-who-deposed-a-king-george-papadopoulos-man-in-the-news.html | Colonel Who Deposed a King | By Israel Shenker | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/cox-pledges-full-cooperation-in-coast-inquiry.html | Cox Pledges Full Cooperation in Coast Inquiry | By Steven V Roberts Special to The New York Times | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/dining-out-in-new-jersey-strolling-musicians.html | Dining Out in New Jersey | By Jean Hewitt | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/drug-dealer-gets-life-for-murder-victim-was-to-be-a-witness-in.html | DRUG DEALER GETS LIFE FOR MURDER | By John Sibley | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/effect-of-senates-inquiry-on-future-trials-studied-effect-of-the.html | Effect of Senates Inquiry On Future Trials Studied | By Anthony Ripley Special to The New York Times | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/effect-of-senates-inquiry-on-future-trials-studied.html | Effect of Senates Inquiry On Future Trials Studied | By Anthony Ripley Special to The New York Times | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/exmackell-aide-indicted-in-bribe-nadjari-jury-links-monty-to-avis.html | EXMACKELL AIDE INDICTED IN BRIBE | By David Burnham | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/exmackell-aide-indicted-on-bribe-nadjari-jury-asserts-monty-did.html | EXMACKELL AIDE INDICTED ON BRIBE | By David Burnham | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/exsecurity-agent-is-called-swindler-an-exsecurity-agent-called.html | ExSecurity Agent Is Called Swindler | By James M Markham | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/exsecurity-agent-is-called-swindler-anexsecurity-agent-called.html | ExSecurity Agent Is Called Swindler | By James M Markham | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/exsenator-mccarthy-backs-badillo-candidates-day-badillo-confident.html | Candidates Day ExSenator McCarthy Backs Badillo | Deirdre CarmodyEdward HudsonRudy JohnsonIrving SpiegelEdith Evans Asbury | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/factory-hours-off-in-may-5-jobless-rate-in-may-reported-other-hints.html | Factory Hours Off in May | By Eileen Shanahan Special to The New York Times | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/factory-hours-off-in-may.html | Factory Hours Off in May | By Eileen Shanahan Special to The New York Times | RE0000846858 | 2001-08-03 | B00000840825 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archiv es/fbi-was-given-key-for-search-in-1969.html | FBI Was Given Key for Search in 1969 | By Seymour M Hersh Special to The New York Times | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archiv es/film-in-teaching-machine-aids-retarded-patents-of-the-week.html | Film in Teaching Machine Aids Retarded | By Stacy V Jones Special to The New York Times | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archiv es/financier-denies-westgate-fraud-smith-calls-sec-charges-of.html | FINANCIER DENIES WESTGATE FRAUD | By Everett R Holles Special to The New York Times | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archiv es/francis-giving-up-job-as-the-rangers-coach-retains-post-as-gmpopein.html | Francis Giving Up Job As the Rangers | By Gerald Eskenazi | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archiv es/freighter-rams-tanker-in-narrows-setting-off-explosions-and-fire-2.html | Freighter Rams Tanker in Narrows Setting Off Explosions and Fire | By Robert Mcg Thomas Jr | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archiv es/gambinos-slayer-is-given-15-years-sentner fails-in-plea-that.html | GAMBINOS SLAYER IS GIVEN 15 YEARS | By Alfred E Clark | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archiv es/grant-made-for-studyincentive-plan-campus-notes.html | Campus Notes Grant Made for StudyIncentive Plan | Iver Peterson | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archiv es/greek-monarchy-7-alien-crowns-in-140-years-incorruptible-authority.html | Greek Monarchy 7 Alien Crowns in 140 Years | By Paul L Montgomery | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archiv es/griffith-to-continue-his-battle-for-survival-tonight-in-15round.html | Griffith to Continue His Battle for Survival Tonight in 15Round Title Bout Against Monzon | By Bernard Kirsch Special to The New York Times | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archiv es/highrating-is-given-for-notes-of-city-high-rating-goes-to-citys.html | High Rating ls Given For Notes of City | By Max H Seigel | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archiv es/how-china-solved-the-drug-problem.html | How China Solved the Drug Problem | By Paul Lowinger | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archiv es/in-the-suburbs-little-league-is-more-than-just-a-game-suburbs.html | In the Suburbs Little League Is More Than Just a Game | By David A Andelman Special to The New York Times | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archiv es/in-the-suburbs-little-league-is-more-than-just-a-game.html | In the Suburbs Little League Is More Than Just a Game | By David A Andelman Special to The New York Times | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archiv es/ira-berth-won-by-northeastern-brown-crew-also-reaches-todays.html | IRA BERTH WON BY NORTHEASTERN | By William N Wallace Special to The New York Times | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archiv es/israel-sets-investment-projects-investment-units-formed-investment.html | Israel Sets Investment Projects | By Terence Smith Special to The New York Times | RE0000846858 | 2001-08-03 | B00000840825 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/japans-leftists-hobbling-tanaka-last-election-bolstered-left.html | JAPANS LEFTISTS HOBBLING TANAKA | By Richard Halloran Special to The New York Times | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/jazz-benny-and-his-allstars-play-basic-goodman.html | Jazz Benny and His AllStars Play Basic Goodman | By John S Wilson | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/king-secluded-in-rome-calls-move-a-surprise.html | King Secluded in Rome Calls Move a Surprise | By Paul Hofmann Special to The New York Times | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/lebanese-leader-and-arafat-meet-kuwaiti-minister-arranges-gesture.html | LEBANESE LEADER AND ARAFAT MEET | By Juan de Onis Special to The New York Times | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/lets-do-it-observer.html | Lets Do It | By Russell Baker | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/letters-to-the-editor-bring-back-the-railroads-education-for.html | Letters to the Editor | David L Hall Birchrunville Pa May 20 1973 | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/lindsay-to-press-state-drug-plan-mayor-to-adapt-governors-program.html | LINDSAY TO PRESS STATE DRUG PLAN | By Murray Schumach | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/man-with-big-stick-new-jersey-sports-the-title-makes-it-worthwhile.html | New Jersey Sports Man With Big Stick | By Deane McGowen Special to The New York Times | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/mitsui-elects-ikeda-president-people-and-business.html | People and Business Mitsui Elects Ikeda President | Ernest Holsendolph | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/monarchy-ended-as-greek-regime-sets-up-republic-king-is-assailed.html | MONARCHY ENDED AS GREEK REGIME SETS UP REPUBLIC | By Alvin Shuster Special to The New York Times | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/monarchy-ended-as-greek-regime-sets-up-republic.html | MONARCHY ENDED AS GREEK REGIME SETS UP REPUBLIC | By Alvin Shuster Special to The New York Times | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/new-london-has-a-2d-bridge-but-no-way-to-get-to-it-no-approach.html | New London Has a 2d Bridge but No Way to Get to It | By Michael Knight Special to The New York Times | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/nixon-pompidou-conclude-talks-some-gains-seen-reykjavik-parley.html | NIXON POMPIDOU CONCLUDE TALKS SOME GAINS SEEN | By R W Apple Jr Special to The New York Times | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/nixon-pompidou-conclude-talks-some-gains-seen.html | NIXON POMPIDOU CONCLUDE TALKS SOME GAINS SEEN | By R W Apple Jr Special to The New York Times | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/operation-push-gains-strength-in-its-second-year-broke-with-king.html | Operation PUSH Gains Strengthin Its Second Year | By Paul Delaney Special to The New York Times | RE0000846858 | 2001-08-03 | B00000840825 |

| | | | | | |
|---|---|---|---|---|---|
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/padres-greif-adds-40-loss-to-mets-woes-national-league-mets-woes.html | Padres Greif Adds 40 Loss to Mets Woes | By Joseph Durso Special to The New York Times | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/people-in-sports-gabriel-trades-himself-from-rams-to-eagles.html | People in Sports Gabriel Trades Himself From Rams to Eagles | 8212Al Harvin | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/plan-to-raze-village-jail-for-a-school-is-dropped.html | Plan to Raze Village Jail For a School Is Dropped | By Joseph P Fried | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/politics-economics-and-the-gas-tax-news-analysis.html | Politics Economics and the Gas Tax | By Edward Cowan Special to The New York Times | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/roman-candle-on-campus-books-of-the-times-beginning-at-ending.html | Books of The Times Roman Candle on Campus | By Herbert Mitgang | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/roundup-red-sox-down-as-and-continue-to-rise-american-league.html | Roundup Red Sox Down As and Continue to Rise | By Deane McGowen | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/school-principals-upheld-on-the-right-to-be-in-union-monserrat.html | School Principals Upheld On the Right to Be in Union | By Leonard Buder | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/secretariat-fast-even-in-practice-derby-preakness-winner-steps-mile.html | SECRETARIAT FAST EVEN IN PRACTICE | By Joe Nichols | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/singer-stops-yanks-irks-houk.html | Singer Stops Yanks Irks Houk | By Murray Chass | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/skylab-space-walk-is-planned-to-release-solarpower-wing.html | Skylab Space Walk Is Planned To Release SolarPower Wing | By John Noble Wilford Special to The New York Times | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/soaring-prices-astonish-many-at-a-wine-sale.html | Soaring Prices Astonish Many At a Wine Sale | By Jon Nordheimer Special to The New York Times | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/soviet-shadow-over-reykjavik.html | Soviet Shadow Over Reykjavik | By Flora Lewis Special to The New York Times | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/spring-madness-in-lower-manhattan.html | Spring Madness in Lower Manhattan | By Alan D Frazer | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/squabbles-mark-race-for-state-chief-judge-less-courtly-than-in-72.html | Squabbles Mark Race for State Chief Judge | By Lesley Oelsner | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/stage-thomas-andros-musical-tragedy-of-fifties-symbolizes-a-victim.html | Stage Thomas Andros | By Howard Thompson | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/stockmarket-prices-slide-in-day-of-sluggish-trading.html | StockMarket Prices Slide In Day of Sluggish Trading | By Terry Robards | RE0000846858 | 2001-08-03 | B00000840825 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/stocks-off-again-on-amex-and-otc.html | STOCKS OFF AGAIN ON AMEX AND OTC | By Alexander R Hammer | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/suit-is-instituted-against-a-t-t-230million-action-is-filed-by-6.html | SUIT IS INSTITUTED AGAINST A T  T | By James J Nagle | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/their-very-own-sst.html | Their Very Own SST | By Victor Louis | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/thompson-leads-golf-by-2-shots-thompson-records-65-for-132-leads.html | Thompson Leads Golf by 2 Shots | By Lincoln A Werden Special to The New York Times | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/top-aides-of-nixon-linked-to-secret-dairy-donation-gifts-not.html | Top Aides of Nixon Linked To Secret Dairy Donation | By Ben A Franklin Special to The New York Times | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/two-stars-for-woman-general-notes-on-people.html | Notes on People Two Stars for Woman General | James F Clarity | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/u-s-concern-resisting-argentine-rebels.html | US Concern Resisting Argentine Rebels | By Jonathan Kandell Special to The New York Times | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/unused-spy-plan-under-fbi-study-unused-spy-plan-is-under-fbi-study.html | Unused Spy Plan Under FBI Study | By John M Crewdson Special to The New York Times | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/unused-spy-plan-under-fbi-study.html | Unused Spy Plan Under FBI Study | By John M Crewdson Special to The New York Times | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/us-wrestlers-lose-119-to-soviet-taylor-bows-shout-for-action-the.html | US Wrestlers Lose 119 To Soviet | By Thomas Rogers | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/value-of-dollar-slumps-as-gold-soars-in-europe-market-agitation.html | VALUE OF DOLLAR SLUMPS AS GOLD SOARS IN EUROPE | By Clyde H Farnsworth Special to The New York Times | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/value-of-dollar-slumps-as-gold-soars-in-europe.html | VALUE OF DOLLAR SLUMPS AS GOLD SOARS IN EUROPE | By Clyde H Farnsworth Special to The New York Times | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/vanden-heuvels-rating-by-bar-is-laid-to-his-lack-of-candor-vanden.html | Vanden Heuvels Rating by Bar Is Laid to His Lack of Candor | By Mary Breasted | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/vanden-heuvels-rating-by-bar-is-laid-to-his-lack-of-candor.html | Vanden Heuvels Rating by Bar Is Laid to His Lack of Candor | By Mary Breasted | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/2/1973 | https://www.nytimes.com/1973/06/02/archives/wide-information-decreed-by-s-e-c-companies-told-to-disclose-more.html | WIDE INFORMATION DECREED BY S E C | By Felix Belair Jr Special to The New York Times | RE0000846858 | 2001-08-03 | B00000840825 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/13-blocks-of-rockaways-beach-closed-by-erosion-some-street-caveins.html | 13 Blocks of Rockaways Beach Closed by Erosion | By Glenn R Singer | RE0000846868 | 2001-08-03 | B00000843564 |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/16count-em16-pinups-news-of-the-rialto.html | News of the Rialto | By Lewis Funke | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/2-questions-open-in-ellsberg-case-ehrlichman-and-plumbers.html | 2 QUESTIONS OPEN IN ELLSBERG CASE | By Steven V Roberts Special to The New York Times | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/4-dismal-days-of-decline-monthly-comparisons.html | MARKETS IN REVIEW | Terry Robards | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/7-dead-9-missing-in-narrows-ship-crash-the-dead-and-missing.html | 7 Dead 9 Missing in Narrows Ship Crash | By Robert D McFadden | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/800-mccrane-items-are-sold-at-auction-no-connection-seen.html | 800 McCrane Items Are Sold at Auction | By Donald Janson Special to The New York Times | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/a-human-doll-a-tubby-kid-a-hobo-emperor-a-doll-a-kid-and-an-emperor.html | A Human Doll a Tubby Kid a Hobo Emperor | By Vincent Canby | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/a-jeweler-comments-on-a-girls-best-friends-shop-talk.html | SHOP TALK | By June Blum Special to The New York limes | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/a-jewish-congregation-gets-new-queens-home.html | A Jewish Congregation Gets New Queens Home | By Irving Spiegel | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/a-money-machine-attracts-investors-money-machine-at-work.html | A Money Machine Attracts Investors | By Joel Mandelbaum | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/a-quartet-bridges-generations-gaps.html | A Quartet Bridges Generations Gaps | By John S Wilson Special to The New York Times | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/a-sampling-of-portugal-in-newark-in-business-17-years.html | A Sampling of Portugal in Newark | By Helen Silver Special to The New York Times | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/a-sharp-drop-in-thefts-is-reported-at-piers-here.html | A Sharp Drop in Thefts Is Reported at Piers Here | By Werner Bamberger | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/a-trying-trial-marriage-the-nation.html | The Nation | 8212John Leonard | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/a-vacant-throne-is-discarded-greece.html | Greece | 8212Alvin Shuster | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/adam-smith-17231973-the-economic-scene.html | THE ECONOMIC SCENE | By Richard E Mooney | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/alaskan-malamute-finds-place-in-sun-calendar-of-dog-show-events.html | Alaskan Malamute Finds Place in Sun | By Walter R Fletcher Special to The New York Times | RE0000846868 | 2001-08-03 | B00000843564 |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/alice-in-mondrianland.html | Alice in Mondrianland | By Grace Glueck | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/along-the-revealing-road-to-surabaj-through-the-fields.html | Along the Revealing Road to Surabaja | By Hanford Gruher | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/amusement-park-plan-disputed-in-mt-olive-opponents-form-group.html | Amusement Park Plan Disputed in Mt Olive | By Philip Wechsler Special to The New York Times | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/another-american-family.html | Another American family | By Anne Roiphe | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/are-the-plumbers-worse-trouble-than-the-leaks.html | Are the Plumbers Worse Trouble Than the Leaks | 8212Herbert Scoville Jr | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/arts-center-its-showtime-shows-for-schoolchildren.html | Arts Center Its Showtime | By Piri Halasz Special to The New York Times | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/as-fellini-sees-rome-a-city-of-desolation-fossilized-ruins-and.html | As Fellini Sees Rome A City of Desolation Fossilized Ruins and Children | By Federico Fellini | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/asianamerican-actors-fight-for-jobs-and-image-productions-named.html | AsianAmerican Actors Fight for Jobs and Image | By Frank Ching | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/beastly-world-down.html | Beastly World | By Anne FoxPuzzles Edited By Will Weng | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/belgrad-to-cubb-worker-outflow-the-bad-side.html | BELGRADE TO CURB WORKER OUTFLOW | By Raymond H Anderson Special to The New York Times | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/blacks-may-gain-more-seats-on-council-the-bronx.html | Blacks May Gain More Seats on Council | By John Darnton | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/blowing-your-own-horn-advertising-point-of-view.html | ADVERTISING POINT OF VIEW | By J Herbert Silverman | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/both-silence-and-talking-are-helping-diplomacy.html | Diplomacy | 8212Bernard Gwertzman | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/cahill-and-sandman-exchange-charges-in-jersey-primary-race-scandal.html | Cahill and Sandman Exchange Charges in Jersey Primary Race | By Ronald Sullivan Special to The New York Times | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/camera-world-exhibitions.html | Camera World | By Bernard Gladstone | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/can-broadway-move-not-a-championship-season.html | Not a championship season | By Walter Kerr | RE0000846868 | 2001-08-03 | B00000843564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/caress-the-perch-says-a-masterful-french-restaurateur-a-swimming.html | Caress the Perch Says a Masterful drench Restaurateur | By Israel Shenker | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/carries-war-by-nina-bawden-159-pp-philadelphia-and-new-york-j-b.html | Carries War | By Barbara Wersba | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/celebrating-a-structure-of-the-mind-the-brooklyn-bridge.html | Celebrating a Structure of the Mind | By James R Mellow | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/change-of-guard-at-crane-house.html | Change of Guard  At Crane House | By Frank Bailinson Special to The New York Times | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/changes-are-due-at-polling-spots-voting-hours-are.html | CHANGES ARE DUE AT POLLING SPOTS | By Maurice Carroll | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/chess-all-the-kings-horses.html | Chess Fischers Next Challenger Tal Is Still the One to Watch | By Robert Byrne | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/chicago-tests-auto-fumes-by-computers-how-test-operates.html | Chicago Tests Auto Fumes by Computers | By Andrew H Malcolm Special to The New York Times | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/china-unearths-her-heritage.html | China Unearths Her Heritage | By Michael Sullivan | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/city-to-initiate-a-program-of-strict-traffic-controls-starting-july.html | City to Initiate a Program Of Strict Traffic Controls | By Frank J Prial | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/communications-on-the-interstates-computer-is-processing.html | the travelers world | by Paul J C Friedlander | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/coney-is-residents-aided-rescue-craft.html | Coney Is Residents Aided Rescue Craft | By George Dugan | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/conning-with-the-unlikely-bridge.html | Bridge | By Alan Truscott | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/costs-cut-in-aiding-homeless-in-nassau-many-are-alcoholics.html | Costs Cut In Aiding Homeless In Nassau | By Alice Murray Special to The New York Times | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/craftsman-makes-business-of-hobby.html | Craftsman Makes Business of Hobby | By Wendy Schuman | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/daring-duo-star-on-brooklyn-street-daring-duo-star-on-brooklyn.html | Daring Duo Star on Brooklyn Street | By Phyllis Funke | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/darkest-before-dawn-old-wall-st-adage-but-some-now-see-a-light-at.html | Darkest Before Dawn Old Wall St Adage | By Terry Robards | RE0000846868 | 2001-08-03 | B00000843564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/diagramless-19-by-19-down.html | Diagramless 19 by 19 | By Susan G McCalla | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/diagramless-21-by-19-across.html | Diagramless 21 by 19 | By Norton Rhoades | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/dismissals-of-black-educators-called-result-of-desegregation.html | Dismissals of Black Educators Called Result of Desegregation | By B Drummond Ayres Jr Special to The New York Times | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/dr-smith-to-retire-and-return-to-pulpit-the-rev-dr-eugene-l-smith-l.html | Dr Smith to Retire and Return to Pulpit | By George Dugan Special to The New York Times | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/dropouts-plague-the-air-academy-attrition-rate-of-73-class-is-40.html | DROPOUTS PLAGUE THE AIR ACADEMY | By James P Sterba Special to The New York Times | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/dystrophy-research-chief-named.html | Dystrophy Research Chief Named | Dr Melvin L Moss | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/elmont-torah-celebration-parade-planned.html | Elmont Torah Celebration | By  Jersky Special to The New York Times | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/even-rubles-talk-soviet-technology.html | Soviet Technology | 8212Theodore Shabad | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/even-the-ideas-die-fast-at-the-indianapolis-500.html | Even the Ideas Die Fast At the Indianapolis 500 | By John S Radosta | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/everyone-shows-a-profit-school-shopping.html | School Shopping | 8212Evan Jenkins | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/facing-the-lions-a-reporter-a-senator-the-senators-wife-and-what.html | A reporter a Senator the Senators wife and what might have been | By Patrick Anderson | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/falling-out-among-the-heroes-pows.html | POWs | 8212B Drummond Ayres Jr | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/farmers-of-iran-resisting-change-want-to-be-left-alone.html | FARMERS OF IRAN RESISTING CHANGE | By Bernard Weinraub Special to The New York Times | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/ferguson-brings-back-power-to-dodger-lineup-tuneup-in-caracas.html | Ferguson Brings Back Power to Dodger LineUp | By Bill Becker Special to The New York Times | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/finks-4th-goal-in-two-games-gives-cosmos-11-tie-with-stars-bump-and.html | Finks 4th Goal in Two Games Gives Cosmos 11 Tie With Stars | By Alex Yannis Special to The New York Times | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/first-clean-the-streets-open-letter-to-the-next-mayor.html | Open letter to the next Mayor | By Roger Starr Nov 7 1973 | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/florida-s-accessible-billionaire-spotlight.html | Floridas Accessible Billionaire | By Jon Nordheimer | RE0000846868 | 2001-08-03 | B00000843564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/frelinghuysen-moderate-republican-an-affluent-district.html | Frelinghuysen Moderate Republican | By David C Berliner Special to The New York Times | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/fresh-air-camp-gets-a-catwalk-murder-inc-era.html | FRESH AIR CAMP GETS A CATWALK | By Laurie Johnston | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/fresh-air-camp-gets-a-catwalk.html | FRESH AIR CAMP GETS A CATWALK | By Laurie Johnston | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/from-honey-to-ashes-introduction-to-a-science-of-mythology-2-by.html | A continuing revolution in the study of myth | By Joan Bamberger | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/fulbright-urges-rogers-to-review-athens-policy-accreditation-in.html | Fulbright Urges Rogers To Review Athens Policy | By Bernard Gwertzman Special to The New York Times | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/future-social-events-firesides-and-flora-in-the-five-towns.html | Future Social Events | By Russell Edwards | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/garden-compost-additives.html | AROUND THE Garden | By Joan Lee Faust | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/goodbye-to-the-purple-sage-by-rex-benedict-120-pp-new-york-pantheon.html | Goodbye To the Purple Sage | By Robert Berkvzst | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/guided-democracy-a-surprise-package.html | The Region | 8212Jerome Wilson | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/hall-of-science-gets-ready-for-summer.html | Hall of Science Gets Ready for Summer | By Ira D Guberman | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/handsome-hedges-that-require-little-care-gardens.html | Gardens | By Donald Wyman | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/headquarters-for-veterans-affairs-opens-problem-over-positions.html | Headquarters for Veterans Affairs Opens | By David C Berliner | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/high-school-papers-termed-lacking-in-minorities-school-survey.html | High School Papers Termed Lacking in Minorities | By George Goodman Jr | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/high-seas-fishing-is-no-sport-the-annual-fish-harvest.html | Cod War | Robert Alden | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/how-much-access-have-we-to-public-access-television.html | Television | By John JoConnor | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/i-knew-this-was-my-day-to-die-says-heroic-engineer-who-saveld-his.html | I Knew This Was My Day to Die Says Heroic Engineer Who Saved His Shipmates | By Paul L Montgomery | RE0000846868 | 2001-08-03 | B00000843564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/i-once-knew-an-indian-woman-by-ebbitt-cutler-illustrated-by-bruce.html | I Once Knew An Indian Woman | By Marian Engel | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/ibms-methods-memos-compiled-by-control-data-tell-how-a-new-line-is.html | IBMs Methods | By Robert Samuelson | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/if-you-expect-james-bond-youre-in-for-a-shock-if-you-expect-james.html | If You Expect James Bond Youre in for a Shock | By Stephen Farber | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/in-the-days-of-simon-stern-the-coming-not-of-a-messiah-but-of-the.html | The coming not of a messiah but of the messiah | By Cynthia Ozick | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/indias-traditional-arranged-marriage-takes-a-modern-turn.html | Indias Traditional Arranged Marriage Takes a Modern Turn | By Judith Weinraub Special to The New York Times | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/investigations-taking-stock-and-taking-aim.html | Investigations | 8212Walter Rugaber | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/is-carol-burnett-forever-is-carol-burnett-forever.html | Is Carol Burnett Forever | By Robert Berkvist | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/its-not-what-you-expect-by-norma-klein-128-pp-new-york-pantheon.html | Its Not What You Expect | By Carolyn Balducci | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/ives-american-as-miami-charles-ives-in-miami.html | Ives American as Miami | By Raymond Ericson | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/jews-and-police-clash-in-brooklyn-30-police-cars-respond.html | JEWS AND POLICE CUMIN BROOKLYN | By Wolfgang Saxon | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/just-when-you-think-youve-figured-vanya-out-just-when-you-think-you.html | Just When You Think Youve Figured Vanya Out | By Eric Bentley | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/kissinger-life-is-suffering-washington.html | Kissinger Life Is Suffering | By James Reston | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/kodak-and-the-lilliputians-3-lawsuits-challenging-photo-field.html | Kodak and the Lilliputians | By Ernest Holsendolph | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/krogh-disputed-aid-to-enemy-at-issue.html | KROGH DISPUTED | By John M Crewdson Special to The New York Times | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/l-ir-r-highballs-to-rock-show-seventies-slickness.html | LIRR Highballs to Rock Show | By John Rockwell | RE0000846868 | 2001-08-03 | B00000843564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/language-expert-explores-the-rich-diction-of-caribbean-to-see-how.html | Language Expert Explores the Rich Diction of Caribbean to See How Islanders View Themselves | By Jonathan Kandell Special to The New York Times | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/leni-could-have-said-no-political-reality.html | TV Mailbag | To the Editor | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/letters-to-the-editor-government-by-duplicity.html | Letters to the Editor | Harry Rudin Roland H Bainton | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/lobsters-now-plentiful-provide-reasonable-dinner-treat-steamed.html | Lobsters Now Plentiful Provide Reasonable Dinner Treat | By Florence Fabricant | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/mailbox-weekend-fare-dont-forget-brown.html | Mailbox Weekend Fare | George Ducach | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/martin-mulls-fabulous-furniture.html | Martin Mulls Fabulous Furniture | By Loraine Alterman | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/maryland-takes-lacrosse-crown-urso-scores-3-goals.html | MARYLAND TAKES LACROSSE CROWN | By Gordon S Write Jr Special to The New York Times | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/maximum-cooling-minimum-power-home-impreovement.html | Home Improvement | By Bernard Gladstone | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/may-is-not-an-r-month-but.html | May Is Not an R Month but | By Ania Savage Special to The New York Times | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/mayoral-candidates-press-for-a-big-vote-tomorrow-mayoral-candidates.html | Mayoral Candidates Press For a Big Vote Tomorrow | By Frank Lynn | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/meskill-praises-states-assembly-meskills-harvest.html | MESKIII PRAISES STATES ASSEMBLY | By Lawrence Fellows Special to The New York Times | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/mets-shut-out-by-padres-again-30-mays-active-again.html | Mets Shut Out by Padres Again 30 | By Joseph Durso Special to The New York Times | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/moonshine-big-business-in-the-backwoods.html | Moonshine Big Business in the Backwoods | By James J Nagle | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/more-are-jailed-convincercampaign-on.html | MORE ARE JAILED | By Alvin Shuster Special to The New York Times | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/moving-toward-a-showdown-congress-cambodia.html | Congress  Cambodia | 8212Anthony Austin | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/mr-astaire-should-know-mr-astaire-should-know.html | Mr Astaire Should Know | By Walter Kerr | RE0000846868 | 2001-08-03 | B00000843564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/mr-southampton-will-be-honored-worked-for-summer-visitors.html | Mr Southampton Will Be Honored | By Barbara Delatiner Special to The New York Times | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/muncey-no-longer-no-1-will-try-harder.html | Muncey No Longer No 1 Will Try Harder | By Parton Keese | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/music-in-review-rumanian-pianist-instrenuous-debut.html | Music in Review | By Allen Hughes | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/must-every-swan-be-sacred-dance.html | Dance | By Clive Barnes | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/my-young-years-by-arthur-rubinstein-illustrated-478-pp-new-york.html | My Young Years | By Harold C Schonberg | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/new-breed-of-drivers-too-tame-says-moss-lafitte-is-winner.html | New Breed of Drivers Too Tame Says Moss | By Bernard Kirsch Special to The New York Times | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/new-facilities-are-under-way-for-the-fire-tsland-park-station-at.html | New Facilities Are Under Way for the Fire Island Park Station at Watch Hill | By Virginia Radcliffe Special to The New York Times | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/new-flight-plan-sped-for-skylab-part-of-experiment.html | NEW FLIGHT PLAN SPED FOR SKYLAB | By John Noble Wilford Special to The New York Times | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/new-ideas-about-his-powers-religion.html | Religion | 8212Israel Shenker | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/new-ilgwu-accord-gives-bonuses-to-40000.html | New ILGWU Accord Gives Bonuses to 40000 | By Damon Stetson | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/new-novel-by-alexander-knox-255-pp-new-york-the-viking-press-695.html | New over | By Martin Levin | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/new-ranger-coach-taciturn-taskmaster-new-ranger-coach-called.html | New Ranger Coach Taciturn Taskmaster | By Gerald Eskenazi | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/news-from-nowhere-television-and-the-news-by-edward-jay-epstein-321.html | News From Nowhere | By Herbert J Gans | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/no-time-to-get-it-over-with-in-the-nation.html | No Time To Get It Over With | By Tom Wicker | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/nonwoven-fabrics-new-vista-world-of-seventh-ave.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/offduty-officer-slain-in-bar-holdup.html | OffDuty Officer Slain in Bar Holdup | By Emanuel Perlmutter | RE0000846868 | 2001-08-03 | B00000843564 |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/offers-to-talk-testimony-expected-to-give-presidents-watergate.html | OFFERS TO TALK | By Seymour M Hersh Special to The New York Times | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/oil-drilling-test-off-li-delayed-by-us-agency-extensive-opposition.html | Oil Drilling Test Off LI Delayed by US Agency | By David A Andelman | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/oldtime-autos-auctioned-on-li-packard-after-40-years.html | OLDTIME AUTOS AUCTIONED ON LI | By George Vecsey Special to The New York Times | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/paul-simon-alone-looks-back-briefly-but-is-on-his-way.html | Paul Simon Alone Looks Back Briefly But Is on His Way | Ian Dove | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/percy-calls-on-nixon-to-tell-truth-about-watergate-the-darkest.html | Percy Calls on Nixon to Tell Truth About Watergate | By James M Naughton Special to The New York Times | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/pine-hill-express-is-robbed-again-based-at-old-station.html | Pine Hill Express Is Robbed Again | By Edward C Burks Special to The New York Times | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/pledge-is-given-text-of-king-constantines-statement-is-on-page-2.html | PLEDGE IS GIVEN | By Paul Hofmann Special to The New York Times | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/plight-of-those-without-a-pension-plan-point-of-view.html | POINT OF VIEW | By William H Moore | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/poodlepower-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/post-rider-on-centennial-issue-stamps.html | Stamps | By Samuel A Tower | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/program-for-elderly-a-success-at-city-u-just-going-along.html | Program For Elderly A Success At City U | By Gerald F Lieberman | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/public-interest-gets-new-editor-new-conservatism.html | PUBLIC INTEREST GETS NEW EDITOR | By Israel Shenker | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/rembrandts-hat-in-each-story-an-impossible-wish.html | In each story an impossible wish | By Robert Kiely | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/revolt-brewing-over-central-park-tennis.html | Revolt Brewing Over Central Park Tennis | By Charles Friedman | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/rich-diction-of-caribbean-is-explored-actually-a-cultural-history.html | Rich Diction Of Caribbear Is Explored | By Richard Severo Special to The New York Times | RE0000846868 | 2001-08-03 | B00000843564 |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/running-for-the-unrunnable-badillo-biaggi-blumenthal-beame.html | Badillo Biaggi Blumenthal Beame | By Tom Buckley | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/saigon-soldiers-openly-abuse-civilians-us-embassy-concerned.html | Saigon Soldiers Openly Abuse Civilians | By Fox Butterfield Special to The New York Times | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/score-two-for-the-police-supreme-court.html | Supreme Court | Warren Weaver Jr | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/shapeup-time-for-perennials.html | ShapeUp Time for Perennials | By Irene Mitchell | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/she-entertains-but-he-mystifies-photography.html | Photography | By A D Coleman | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/shift-of-padres-could-be-first-in-new-expansion-key-element-is-tax.html | Shift of Padres Could Be First in New Expansion | By Leonard Koppetf | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/show-after-show-keeps-boss-too-busy-to-ride-horse-show-calendar.html | Show After Show Keeps Boss Too Busy to Ride | By Ed Corrigan Special to The New York Times | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/soaring-prices-in-europe-dissuading-us-travelers-interviews-in.html | Soaring Prices in Europe Dissuading U S Travelers | By Robert Lindsey | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/some-kids-have-the-best-rooms-junior-environments.html | Junior environments | By Norma Skurka | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/space-firms-turn-talents-to-energy-conservation-gm-turned-off-half.html | Space Firms Turn Talents To Energy Conservation | By David A Andelman | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/state-agency-to-build-sewers-in-queens-10-per-cent-savings-seen.html | State Agency to Build Sewers in Queens | By Murray Schumach | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/state-qnandary-clean-air-vs-the-auto-drifting-is-a-factor.html | State Quandary Clean Air vs the Auto | By David Bird Special to The New York Times | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/state-turns-on-its-first-public-television-network-inaugural.html | State Turns On Its First Public Television Network | By Ronald Sullivan Special to The New York Times | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/summer-guest-is-first-on-grass-turf-stakes-won-by-summer-guest.html | Summer Guest Is First on Grass | By Joe Nichols | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/sumo-star-in-japan-enjoys-namath-status.html | Sumo Star in Japan Enjoys Namath Status | By Richard Halloran Special to The New York Times | RE0000846868 | 2001-08-03 | B00000843564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archiv es/symington-presses-challenge-on-haig-additional-data-sought.html | Symington Presses Challenge on Haig | By Linda Charlton Special to The New York Times | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archiv es/tenant-court-in-brooklyn-is-assailed-in-a-study-investigation.html | Tenant Court In Brooklyn Is Assailed Ina Study | By Joseph P Fried | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archiv es/the-black-prince-by-iris-murdoch-366-pp-new-york-the-viking-press.html | The Black Prince | By Lawrence Graver | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archiv es/the-bs-factor-the-theory-and-technique-of-faking-it-big-in-america.html | The BS Factor | By Robert Lasson | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archiv es/the-bullfight-in-spain-is-mainly-on-the-wane-why-the-fans-are.html | The Bullfight in Spain Is Mainly on the Wane | By Arturo F Gonzalez Jr | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archiv es/the-cello-arrivesthe-hard-way-music.html | Music | By Harold Schonberg | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archiv es/the-good-word-to-reviewers-to-review.html | The Good Word To Reviewers to Review | By Wilfrid Sheed | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archiv es/the-issue-is-who-can-you-trust-new-jersey.html | New Jersey | 8212Ronald Sullivan | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archiv es/the-issue-was-not-race-los-angeles.html | Los Angeles | 8212Steven V Roberts | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archiv es/the-kids-learn-to-say-horse-before-mom-or-dad-jane-see-how-the.html | The Kids Learn to Say Horse Before Mom or Dad | By Steve Cady Special to The New York Times | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archiv es/the-magic-moment.html | The Magic Moment | By Hilton Kramer | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archiv es/the-met-in-the-50s-legendary-recordings.html | Recordings | By Peter G Davis | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archiv es/the-nongolden-fleeced-foreign-affairs.html | The Nongolden Fleeced | By C L Sulzberger | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archiv es/the-president-of-the-live-oak-society-has-a-waistline-that-measures.html | The President of the Live Oak Society Has a Waistline That Measures 35 Feet | By Roy Bongartz | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archiv es/the-primary-vote-how-it-works-the-primary-vote-on-tuesday-how-it.html | The Primary Vote How It Works | By Martin Gansberg Special to The New York Times | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archiv es/the-retreat-of-american-power-in-praise-of-mr-nixon.html | In praise of Mr Nixon | By Gaddis Smith | RE0000846868 | 2001-08-03 | B00000843564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/the-sleeveless-summer-now-women-are-baring-their-arms.html | Now women are baring their arms | By Mary Ann Crenshaw | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/the-spy-compulsion-beyond-the-howard-hunt-of-june-17.html | Beyond the Howard Hunt of June 17 | By Tad Szulc | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/the-surgeon-as-an-artist-art-and-anatomy.html | The Surgeon as an Artist | By Sanka Knox Special to The New York Times | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/the-trains-are-an-old-story-commuting.html | Commuting The Trains Are an Old Story | 8212Robert Lindsey | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/the-unonward-and-upward.html | The UNOnward and Upward | By Gale McGee | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/the-ussr-and-the-ucc-the-guest-word.html | The USSR and the UCC | By Henry Carlisle | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/the-war-hitler-won-the-fall-of-poland-september-1939-by-nicholas.html | How sane men thought a madman would behave | By A M Rosenthal | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/this-white-southern-music-is-mulatto.html | This White Southern Music Is Mulatto | By Carman Moore | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/travel-notes-concern-with-the-environment-park-for-the-blind.html | Travel Notes Concern With the Environment | 8208Robert J Dunphy | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/troubled-youngsters-are-now-offered-crisis-homes.html | Troubled Youngsters Are Now Offered Crisis Homes | By Michael J Monroe Special to The New York Times | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/trustees-back-antiochs-president-.html | Trustees Back Antiochs President | By Evan Jenkins | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/tupolev-and-concorde-supersonic-rivals-and-allies-only-9-of-craft.html | Tupolev and Concorde Supersonic Rivals and Allies | By Flora Lewis Special to The New York Times | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/tvs-bargain-disks-are-they-worth-it.html | TVs Bargain Disks Are They Worth It | By Henry Edwards | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/us-aides-in-china-treading-softly-turning-down-invitations.html | US AIDES IN CHINA TREADING SOFTLY | Dispatch of the Times London | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/us-to-weigh-quitting-international-tennis-unit.html | US to Weigh Quitting International Tennis Unit | By Neil Amour | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/ussoviet-pact-on-forces-is-seen-figures-reported.html | USSOVIET PACT ON FORCES IS SEE | By Drew Middleton | RE0000846868 | 2001-08-03 | B00000843564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/vanden-heuvel-bids-bar-group-invalidate-low-rating-of-him.html | Vanden Heuvel Bids Bar Group Invalidate Low Rating of Him | By Mary Breasted | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/watergate-flurry-tests-new-currency-system-washington-reportx.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/weiskopf-leads-golf-by-2-shots-help-from-trevino.html | WEISKOPF LEADS GOLF BY 2 SHOTS | By Lincoln A Werden Special to The New York Times | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/westchester-voters-focus-on-countyexecutive-job.html | Westchester Voters Focus on CountryExecutive Job | By James Feron Special to The New York Times | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/when-collectors-act-mountains-move-numismatics.html | Numismatics | By Herbert C Bardes | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/when-dream-house-becomes-reality-its-time-to-dream-anew-furtive-and.html | When Dream House Becomes Reality Its Time to Dream Anew | By Michael Dineen | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/where-the-action-is-where-action-is.html | Where the Action Is | By Beverly Wells | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/where-the-action-isnt-where-action-isnt.html | Where the Action Isnt | By Joan Marian Bennett | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/whistle-a-tune-from-thomas-mann-selected-shorts.html | Whistle a Tune From Thomas Mann | By A H Weiler | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/wisconsin-scores-sweep-in-rowing-brown-timed-in-6254.html | WISCONSIN SCORES SWEEP IN ROWING | By William N Wallace Special to The New York Times | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/witness-to-history-19291969-by-charles-e-bohlen-with-the-editorial.html | Witness To History | By Gordon A Craig | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/woman-digging-into-brooklyn-past-greatgrandfathers-role.html | Woman Digging Into Brooklyn Past | By David Gordon | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/women-run-a-prosperous-banking-business-in-bergen-assets-have.html | Women Run a Prosperous Banking Business in Bergen | By Joseph Deitch Special to The New York Tam | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/wood-field-and-stream-fun-and-money-in-fishing.html | Wood Field and Stream Fun and Money in Fishing | By Nelson Bryant | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/yales-first-full-class-of-women-about-to-graduate-looks-back-with.html | Yales First Full Class of Women About to Graduate Looks Back With Pride and Hope | By Michael Knight Special to The New York Times | RE0000846868 | 2001-08-03 | B00000843564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/yes-my-darling-daughters-im-a-movie-nut-i-had-spent-much-of-my.html | Yes My Darling Daughters Im a Movie Nut | Jane Scovell Appleton | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/3/1973 | https://www.nytimes.com/1973/06/03/archives/yesterdays-bears-revisited-wall-street.html | WALL STREET | By Vartanig G Vartan | RE0000846868 | 2001-08-03 | B00000843564 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/3-hasidic-jews-are-arraigned-in-clash-with-brooklyn-police-doctor.html | 3 Hasidic Jews Are Arraigned In Clash With Brooklyn Police | By Irving Spiegel | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/3-rivals-for-mayor-focus-their-fire-on-beame-as-campaign-nears-an.html | 3 Rivals for Mayor Focus Their Fire On Beame as Campaign Nears an End | By Maurice Carroll | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/60108-on-bat-day-see-yankees-defeat-angels-32-crowd-is-largest-at.html | 60108 on Bat Day See Yankees Defeat Angels 32 | By Leonard Koppete | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/about-14-are-killed-as-jet-explodes-and-hits-town-shown-on-french.html | About 14 Are Killed as Jet Explodes and Hits Town | By Henry Kamm Special to The New York Times | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/about-14-are-killed-as-jet-explodes-and-hits-town.html | About 14 Are Killed as Jet Explodes and Hits Town | By Henry Kamm Special to The New York Times | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/advertising-5-andys-for-d-d-b-small-claims-courts-promoted.html | Advertising 5 Andys for D D B | By Philip H Dougherty | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/aficionados-hail-puentelupe-reunion-january-jones-sings-at-the.html | Aficionados Hail PuenteLupe Reunion | John S Wilson | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/at-disaster-site-talk-of-narrow-escapes-and-grief-for-villagers-who.html | At Disaster Site Talk of Narrow Escapes and Grief for Villagers Who Died | By Nan Robertson Special to The New York Times | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/at-disaster-site-there-is-talk-of-escapes-and-grief-for-villagers.html | At Disaster Site There Is Talk of Escapes and Grief for Villagers Who Died | By Nan Robertson Special to The New York Times | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/banks-try-to-slow-lending-some-skepticalrates-raised-to-brokers.html | Banks Try to Slow Lending | By H Erich Heinemann | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/bridge-if-west-had-led-the-deuce-of-spades-instead-of-the-9.html | Bridge If West Had Led the Deuce Of Spades Instead of the 9 | By Alan Truscott | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/cahill-puts-trust-in-voter-intuition-says-the-people-will-decide-on.html | CAHILL PUTS TRUST IN VOTER INTUITION | By Joseph F Sullivan Special to The New York Times | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/cia-memos-show-political-fears-over-watergate-indicate-officials.html | CIA MEMOS SHOW POLITICAL FEARS OVER WATERGATE | By Seymour M Hersh Special to The New York Times | RE0000846871 | 2001-08-03 | B00000843567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/cia-memos-show-political-fears-over-watergate.html | CIA MEMOS SHOW POLITICAL FEARS OVER WATERGATE | By Seymour M Hersh Special to The New York Times | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/clash-of-candidates-on-tv-marks-jersey-race-finale-candidates-clash.html | Clash of Candidates on TV Marks Jersey Race Finale | By Edward C Burks Special to The New York Times | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/clash-of-candidates-on-tv-marks-jersey-race-finale.html | Clash of Candidates on TV Marks Jersey Race Finale | By Edward C Burks Special to The New York Times | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/consumers-advised-to-use-protection-of-the-law-bank-is-alerting.html | Consumers Advised to Use Protection of the Law Bank Is Alerting Stores to CreditCard Swindlers | By Joan Cook Special to The New York Times | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/crash-raises-doubts-on-engine-redesign-engine-trouble-considered.html | Crash Raises Doubts On Engine Redesign | By Richard Within | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/dance-fun-at-concert-bart-cook-acquits-himself-well-in-the-lead-of.html | Dance Fun at Concert | By Clive Barnes | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/dance-three-programs-micki-goodmans-memories-is-most-completely.html | Dance Three Programs | By Don McDonagh | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/despite-gloomy-prophecies-u-s-aid-to-area-states-and-cities-is-on.html | Despite Gloomy Prophecies US Aid To Area States and Cities Is on the Rise | By Martin Tolchin Special to The New York Times | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/despite-gloomy-prophecies-us-aid-to-area-states-and-cities-is-on.html | Despite Gloomy Prophecies US Aid To Area States and Cities is on the Rise | By Martin Tolchin Special to The New York Times | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/despondentp-pow-apparent-suicide-new-yorker-was-among-first-north.html | DESPONDENT PAIR APPARENT SUICIDE | By Wolfgang Saxon | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/environment-day-to-mark-first-year-of-world-effort-fund-is-adjunct.html | Environment Day to Mark First Year of World Effort | By Gladwin Hill | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/farm-bill-stirs-official-concern-dairy-import-limit-is-seen-as.html | FARM BILL STIRS OFFICIAL CONCERN | By Edwin L Dale Jr Special to The New York Times | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/fifth-avenue-is-a-fiesta-at-puerto-rican-parade.html | Fifth Avenue Is a Fiesta At Puerto Rican Parade | By Paul L Montgomery | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/fischers-friends-wonder-if-hell-play-chess-again.html | Fischers Friends Wonder if Hell Play Chess Again | By Harold C Schonberg | RE0000846871 | 2001-08-03 | B00000843567 |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/going-out-guide.html | Guide | Richard F Shepard | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/gottehrer-denies-powerbroker-role-in-passage-of-bill-for-sports.html | Gottehrer Denies PowerBroker Role in Passage of Bill for Sports Authority | By Murray Schumach | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/greek-opposition-says-abolition-of-monarchy-avoids-crucial-question.html | Greek Opposition Says Abolition of Monarchy Avoids Crucial Question of Democracy or Dictatorship | By Alvin Shuster Special to The New York Times | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/help-for-newly-arrived-puerto-ricans-full-of-hope.html | Help for Newly Arrived Puerto Ricans | By Virginia Lee Warren | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/humor-dilutes-tensions-in-103d-precinct.html | Humor Dilutes Tensions in 103d Precinct | By John Corry | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/hund-studied-next-2-crews-may-be-used-in-deploying-solar-arrays.html | OPTIONS STUDIED IN SKYLAB PLIGHT | By John Noble Wilford Special to The New York Times | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/inquiry-on-crash-of-ships-to-open-3man-board-to-seek-why-freighter.html | INQUIRY ON CRASH OF SHIPS TO OPEN | By Robert D McFadden | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/interest-rates-continue-surge-tightened-policy-by-reserve-brings.html | INTEREST RATES CONTINUE SURGE | By Robert D Hershey Jr | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/israel-exchanges-56-pows-for-3-syrians-and-lebanese-are-freed-in.html | ISRAEL EXCHANGES 56 POWS FOR 3 | By Terence Smith Special to The New York Times | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/jewish-seminary-has-graduation-9-honorary-degrees-giver-by-hebrew.html | JEWISH SEMINARY HAS GRADUATION | By Laurie Johnston | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/josephine-baker-speaks-as-artist-and-as-person.html | Josephine Baker Speaks As Artist and as Person | By Michael T Kaufman | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/justice-first-essay.html | Justice First | By William Safire | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/knits-in-combination.html | Knits in Combination | By Bernadine Morris | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/libya-extends-cultural-revolution-to-broadcasting-announced-by.html | Libya Extends Cultural Revolution to Broadcasting | By Henry Tanner Special to The New York Times | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/mccloskey-to-ask-house-to-weigh-impeachment-responsibilities-cited.html | McCloskey to Ask House To Weigh Impeachment | By James M Naughton Special to The New York Times | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/mother-of-king-seen-as-his-spur-constantine-statement-said-to.html | ETHER OF KING SEEN AS HIS SPUR | By Paul Hoffmann Special to The New York Times | RE0000846871 | 2001-08-03 | B00000843567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archiv es/murder-viewed-as-professional-police-seek-killer-of-doctor-in.html | MURDER VIEWED AS PROFESSIONAL | By George Dugan Special to The New York Times | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archiv es/nearly-all-of-central-parks-trees-suffer-from-neglect-and-poor-care.html | Nearly All of Central Parks Trees Suffer From Neglect and Poor Care | By Lee Dembart | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archiv es/new-us-prosecutor-paul-jerome-curran.html | New US Prosecutor | By Ralph Blumenthal | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archiv es/old-indian-site-near-stockton-called-delaware-valleys-best-old.html | Old Indian Site Near Stockton Called Delaware Valleys Best | By Donald Janson Special to The New York Times | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archiv es/paris-rolf-liebermann-at-the-opera.html | Paris Rolf Liebermann at the Opera | By Pierre Schneider Special to The New York Times | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archiv es/paths-welcome-back-finds-riders-glad-to-be-found-bubes-slower.html | PATITs Welcome Back Finds Riders Glad to Be | By Emanuel Perlmutter | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archiv es/personal-finance-obligations-on-rental-property.html | Personal Finance Obligations on Rental Property | By Elizabeth M Fowler | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archiv es/pleased-riders-greet-paths-return.html | Pleased Riders Greet PATHs Return | By Emanuel Perlmutter | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archiv es/pravdas-news-of-us-doesnt-all-fit-in-pravda-news-of-us-doesnt-all.html | Pravdas News of US Doesnt All Fit | By Theodore Shabad Special to The New York Times | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archiv es/pravdas-news-of-us-doesnt-all-fit.html | Pravdas News of US Doesnt All Fit | By Theodore Shabad Special to The New York Times | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archiv es/pressure-grows-for-u-s-rules-on-intrauterine-devices-three-million.html | Pressure Grows for US Rules on Intrauterine Devices | By Jane E Brody | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archiv es/primary-rivals-foresee-delays-at-polls-in-city-confusion-predicted.html | PRIMARY RIVALS FORESEE DELAYS AT POLLS IN CITY | By Frank Lynn | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archiv es/primary-rivals-foresee-delays-at-polls-in-tity.html | PRIMARY RIVALS FORESEE DELAYS AT POLLS IN tITY | By Frank Lynn | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archiv es/purchasing-agents-find-business-hard-to-improve-strong-business.html | Purchasing Agents Find Business Hard to Improve | By James J Nagle | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archiv es/raiding-the-bag-and-bone-shop-books-of-the-times.html | Books of The Times | By Anatole Broyard | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archiv es/rentrise-prospects-repeal-of-the-maximumbase-formula-leaves-most.html | RentRise Prospects | By Joseph P Fried | RE0000846871 | 2001-08-03 | B00000843567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/roundup-after-178-games-hegan-makes-an-error-at-first-base-american.html | Roundup Alter 178 Games Hegan Makes an Error at First Base | By Sam Goldaper | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/ruckelshaus-a-political-outsider-commands-uneasy-fbi-ready-to-stay.html | Ruckelshaus a Political Outsider Commands Uneasy FBI | By John M Crewd Son Special to The New York Times | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/rush-to-judgment-abroad-at-home.html | Rush To judgment | By Anthony Lewis | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/seaver-wins-for-mets-92-theodore-hurt-by-pitch-seaver-wins-92.html | Seaver Wins for Mets 92 | By Joseph Durso Special to The New York Times | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/seymour-urges-breakup-of-fbi-wants-bureau-to-be-free-from-political.html | SEYMOUR URGES BREAKUP OF FBI | By C Gerald Fraser | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/some-donors-to-nixon-campaiga-fund-demandingand-gettingrefunds-an.html | Some Donors to Nixon Campaign Fund Demanding  and Getting  Refunds | By Ben A Franklin Special to The New York Times | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/stewart-equals-grand-prix-mark-scots-25th-triumph-ties.html | STEWART EQUALS GRAND PRIX MARK | By Bernard Kirsch Special to The New York Times | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/strengthening-family-solidarity-with-a-home-evening-program.html | Strengthening Family Solidarity With a Home Evening Program | By Judy Klemesrud | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/taiwans-economy-booms-despite-political-setbacks-quietly-but.html | Taiwans Economy Booms Despite Political Setbacks | By Tillman Durdin Special to The New York Times | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/television-vision-on-instructs-hearingimpaired.html | Television | By John J OConnor | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/the-dance-roma-young-gypsy-troupe-from-poland.html | The Dance | By Anna Kisselgoff | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/toros-stars-win-in-soccer-lancers-atoms-in-00-tie-first-meeting-in.html | Toros Stars Win in Soccer Lancers Atoms in 00 Tie | By Alex Yannis | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/toros-stars-win-in-soccer-lancers-atoms-in-00-tie-soccer-results.html | Toros Stars Win in Soccer Lancers Atoms in 00 Tie | By Alex Yannis | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/vegetable-prices-rise-1c10c-here-escarole-leads-listmeat-remains-at.html | VEGETABLE PRICES RISE 1C10C HERE | By Will Lissner | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archives/weis-case-deepens-wall-st-troubles-changes-are-expected.html | Weis Case Deepens Wall St Troubles | By John H Allan | RE0000846871 | 2001-08-03 | B00000843567 |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archiv es/weiskopf-gets-68-for-271-and-3shot-open-victory-weiskopfs-68-for.html | Weiskopf Gets 68 for 271 And 3Shot Open Victory | By Lincoln A Werden Special to The New York Times | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archiv es/western-citrus-farmers-harvest-profits-abroad-lemons-to-japan.html | Western Citrus Farmers Harvest Profits Abroad | By Robert A Wright Special to The New York Times | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archiv es/widening-found-of-study-by-jury-of-retail-pricing-subpoenaed-last.html | Widening Found of Study By Jury of Retail Pricing | By Isadore Barmash Special to The New York Times | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archiv es/woman-recluse-is-slain-in-hotel-exteacher-had-42000-in-travelers.html | WOMAN REMISE IS SLAIN IN HOTEL | By Christopher S Wren | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/4/1973 | https://www.nytimes.com/1973/06/04/archiv es/world-war-i-unit-holds-a-reunion-only-25-members-of-old-312th.html | WORLD MR I UNIT HOLDS A REUNION | By Richard J H Johnston Special to The New York Times | RE0000846871 | 2001-08-03 | B00000843567 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archiv es/2-generations-fiddling-under-one-roof-teaches-her-mother-better.html | 2 Generations Fiddling Under One Roof | By Virginia Lee Warren Special to The New York Times | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archiv es/25-of-eligibles-expected-to-vote-in-jersey-today-25-vote-expected.html | 25 of Eligibles Expected to Vote in Jersey Today | By Joseph F Sullivan Special to The New York Times | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archiv es/25-of-eligibles-expected-to-vote-in-jersey-today-3d-candidate-not-a.html | 25 of Eligibles Expected To Vote in Jersey Today | By Joseph F Sullivan Special to The New York Times | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archiv es/265-million-shares-of-store-chain-sought-at-16-each-loews-makes-bid.html | 265 Million Shares of Store Chain Sought at 16 Each | By Herbert Koshetz | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archiv es/2806-awarded-degrees-at-yale-190-women-on-list-of-graduatessun.html | 2806 Awarded Degrees at Yale | By Michael Knight Special to The New York Times | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archiv es/2d-place-is-close-biaggi-finishes-third-in-mayoral-contest-goldin.html | 2D PLACE IS CLOSE | By Frank Lynn | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archiv es/3-borough-chiefs-capture-races-for-renominationn.html | 3 Borough Chiefs Capture Races for Renomination | By Edith Evans Asbury | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archiv es/a-wharfside-fixture-in-village-ends-role-as-city-school-ship.html | A Wharfside Fixture in Village Ends Role as City School Ship | By Werner Bamberger | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archiv es/advertising-71-clios-distributed-people-addenda.html | Advertising 71 Clios Distributed | By Philip H Dougherty | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archiv es/amateur-skeptics-rile-pro-trackmen-with-hints-of-rigged-world.html | Amateur Skeptics Rile Pro Trackmen With Hints of Rigged World Records | By Neil Amdur | RE0000846870 | 2001-08-03 | B00000843566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/bankers-expect-prime-rate-rise-increase-to-7-12-from-7-14-in-next.html | BANKERS EXPECT PRIME RATE RISE | By H Erich Heinemann | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/bridge-tournament-victory-adds-another-for-veteran-winner-a-win.html | Bridge | By Alan Truscott | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/bronx-zoos-lazybones-frolic-at-twilight-show.html | Bronx Zoos Lazybones Frolic at Twilight Show | By Robert Mcg Thomas Jr | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/charging-misuse-of-data-sec-also-names-3-firms-sec-accuses-bausch.html | Charging Misuse of Data SEC Also Names 3 Firms | By Felix Belair Jr Special to The New York Times | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/chess-karpov-is-quickly-becoming-a-man-for-all-seasonings-alas-poor.html | Karpov Is Quickly Becoming Chess A Man for All Seasonings | Robert Byrne | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/city-college-admits-62-into-6year-md-program.html | City College Admits 62 Into 6Year MD Program | By Gene I Maeroff | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/city-takes-the-primary-casually.html | City Takes the Primary Casually | By Michael T Kaufman | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/collector-plans-major-art-sale-robert-scull-will-put-up-50-items-in.html | COLLECTOR PLANS MAJOR ART SALE | By David L Shirey | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/colleges-warned-of-new-pressure-carnegie-study-assesses-political.html | COLLEGES WARNED OF NEW PRESSURE | By Evan Jenkins | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/composer-tells-of-artistic-battle-in-soviet-double-danger-in-step.html | Composer Tells of Artistic Battle in Soviet | By Henry Kamm Special to The New York Times | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/court-backs-fees-to-aid-race-suits-role-of-lawyers-in-school.html | COURT BACKS FEES TO AID RACE SUITS | By Warren Weaver Jr Special to The New York Times | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/critics-urge-cuts-in-authors-royalty-to-buoy-theaters.html | Critics Urge Cuts In Authors Royalty To Buoy Theaters | By Louis Calta | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/da-is-easy-victor-assured-of-9th-term-as-he-turns-back-vanden.html | DA IS EASY VICTOR | By Maurice Carroll | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/da-wins-easily-will-be-unopposed-in-fall-for-9th-term-in.html | DA WINS EASILY Will Be Unopposed in Fall for 9th Term in Prosecutors Post | By Maurice Carroll | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/democrats-urge-inflation-curbs-caucus-asks-90day-freeze-on-wages.html | DEMOCRATS URGE INFLATION CURBS | By James M Naughton Special to The New York Times | RE0000846870 | 2001-08-03 | B00000843566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/dollar-plunges-gold-in-europe-soars-to-12375-watergate-stirs.html | DOLLAR PLUNGES GOLD IN EUROPE SOARS TO 12375 | By Clyde H Farnsworth Special to The New York Times | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/drug-charges-shake-the-record-industry.html | Drug Charges Shake the Record Industry | By Grace Lichtenstein | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/dubuffets-paintings-take-state-roles.html | Dubuffets Paintings Take Stage Roles | By Mel Gussow | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/economic-nominee-gary-leonard-seevers.html | Economic Nominee Gary Leonard Seevers | By Richard D Lyons Special to The New York Times | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/eggert-of-bronx-nears-judgeship-he-appears-to-be-winner-of-civil.html | EGGERT OF BRONX NEARS JUDGESHIP | By Emanuel Perlmutter | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/envoy-voices-concern-israel-urging-us-to-drop-jet-sale.html | Envoy Voices Concern | By Bernard Gwertzman Special to The New York Times | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/envoy-voices-concern-special-to-the-new-york-times.html | Envoy Voices Concern | By Bernard Gwertzman Special to The New York Times | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/equity-trustee-confident-on-recovery-equitys-trustee-sees-a.html | Equity Trustee Confident on Recovery | By Robert A Wright Special to The New York Times | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/ex-walter-head-joins-lazard-people-and-business.html | People and Business | Gene Smith | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/future-of-relief-concern-for-city-federal-takeover-in-74-raises.html | FUTURE OF RELIEF CONCERN FOR CITY | By Will Lissner | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/goldin-defeats-3-biaggils-3d-in-mayoral-race-and-blumenthal-trails.html | GOLDIN DEFEATS 3 | By Frank Lynn | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/gov-lucey-asks-nixon-to-resign-wisconsin-democrat-says-us-programs.html | GOVI LUCEY AWLS NIXON TO RESIGN | By Seth S King Special to The New York Times | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/greenberg-tennis-racquet-booms-like-bat.html | Greenberg Tennis Racquet Booms Like Bat | By Parton Keese Special to The New York Times | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/guilty-plea-is-3d-in-4-seasons-case-clark-chains-exchairman-admits.html | GUILTY PLEA IS 3D IN 4 SEASONS CASE | By Leonard Sloane | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/hart-calls-for-more-competition-in-data-industry.html | Hart Calls for More Competition in Data Industry | By William D Smith | RE0000846870 | 2001-08-03 | B00000843566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/high-schools-try-to-ease-boredom-of-the-final-term-high-schools-try.html | High Schools Try To Ease Boredom Of the Final Term | By Iver Peterson | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/high-schools-try-to-ease-boredom-of-the-final-term-junior-year-the.html | High Schools Try To Ease Boredom Of the Final Term | By Iver Peterson | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/how-much-security-is-enough-in-the-nation.html | How Much Security Is Enough | By Tom Wicker | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/independent-files-suit-to-nullify-todays-gubernatorial-primary.html | Independent Files Suit to Nullify Todays Gubernatorial Primary | By Walter A Waggoner Special to The New York Times | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/informant-against-mafia-flees-government-guards-he-flees-guards.html | Informant Against Mafia Flees Government Guards | By James M Markham | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/informant-against-mafia-in-state-flees-us-guards-after-cover-is.html | Informant Against Mafia in State Flees US Guards After Cover Is Exposed | By James M Markham | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/insurance-commissioners-plan-surveillance-studyy-insurance-group.html | Insurance Commissioners Plan Surveillance Study | By Robert J Cole Special to The New York Times | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/kuwait-stresses-defense-kuwait-stresses-her-own-defense.html | Kuwait Stresses Defense | By Juan de Onis Special to The New York Times | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/kuwait-stresses-defense.html | Kuwait Stresses Defense | By Juan de Onis Special to The New York Times | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/lampkin-knocks-out-malave-with-left-hook-in-eighth-round.html | Lampkin Knocks Out Malave With Left Hook in Eighth Round | By Deane McGowen | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/marchi-has-the-day-off-and-ponders-the-election-views-on-all-four.html | Marchi Has the Day Off And Ponders the Election | By James F Clarity | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/monmouth-opens-amid-optimism-monmouth-opens-on-cheery-note.html | Monmouth ppens Amid Optimism | By Gordon S White Jr Special to The New York Times | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/moscow-acks-new-economists-hesitation-on-planning-ends-as-pravda-as.html | MOSCOW BACKS NEW ECONOMISTS | By Theodore Shabad Special to The New York Times | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/moscow-backs-new-economists-hesitation-on-planning-ends-as-pravda.html | MOSCOW BACKS NEW ECONOMISTS | By Theodore Shabad Special to The New York Times | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/move-to-subpoena-nixon-termed-a-legal-delusion-marshall-opinion.html | Move to Subpoena N ixon Termed a Legal Delusion | By Walter Rugaber Special to The New York Times | RE0000846870 | 2001-08-03 | B00000843566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/mt-sinai-invests-a-new-professorr-pomrinse-takes-chair-in.html | MT SINAI INVESTS A NEW PROFESSOR | By Laurie Johnston | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/music-kaufmans-modern-song-cycle-poems-of-van-doren-yield.html | Music Kaufmans Modern Song Cycle | By Allen Hughes | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/new-fighting-ends-a-lull-in-cambodia-b52s-are-active.html | New Fighting Ends A Lull in Cambodia B52s Are Active | By Malcolm W Browne Special to The New York Times | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/nixon-moves-vex-urban-coalition-1500-participants-internal-conflict.html | Nixon Moves Vex Urban Coalition | By Paul Delaney Special to The New York Times | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/nixondean-talks-on-case-conceded-by-white-house-nixondean-talks-on.html | NixonDean Talks on Case Conceded by White House | By John Herders Special to The New York Times | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/nixondean-talks-on-case-conceded-by-white-house.html | NixonDean Talks on Case Conceded by White House | By John Herbers Special to The New York Times | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/nursing-home-plan-voted-one-day-prior-to-hearingg.html | Nursing Home Plan Voted One Day Prior to Hearing | By Ralph Blumenthal | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/officials-at-odds-prosecutor-is-fearful-publicity-could-aid-guilty.html | OFFICIALS AT ODDS | By Anthony Ripley Special to The New York Times | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/officials-at-odds-prosecutor-is-fearful-publicity-could-help-guilty.html | OFFICIALS AT ODDS | By Anthony Ripley Special to The New York Times | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/people-in-sports-foreman-gives-japan-a-first-with-his-title-defense.html | People in Sports Foreman Gives Japan a First With His Title Defense | Thomas Rogers | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/petersen-faces-an-inquiry-on-his-watergate-actions-petersen-faces.html | Petersen Faces an Inquiry On His Waier gate Actions | By Seymour M Hersh Special to The New York Times | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/petersen-faces-an-inquiry-on-his-watergate-actions.html | Petersen Faces an Inquiry On His Watergate Actions | By Seymour M Hersh Special to The New York Times | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/pie-in-the-sky.html | Pie in the Sky | By Brian OLeary | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/prices-of-stocks-tumble-in-a-slow-trading-session-stocks-tumble-in.html | Prices of Stocks Tumble In a Slow Trading Session | By Alexander R Hammer | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/pros-and-cons-on-a-delay-argued-views-on-senate-hearing-hamper-pros.html | Views on Senate Hearing | By David E Rosenbaum Special to The New York Times | RE0000846870 | 2001-08-03 | B00000843566 |

| | | | | | |
|---|---|---|---|---|---|
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/race-discrimination-found-in-us-fire-departments-situation-in-new.html | Race Discrimination Found In US Fire Departments | By Bill Kovach Special to The New York Times | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/rates-again-rise-on-shortterms-price-restrictions-dropped-on.html | RATES AGAIN RISE ON SHORTTERMS | By Robert D Hershey Jr | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/reds-beat-mets-5-to-0-harrelson-hurt-theodore-flies-home-reds-beat.html | Reds Beat Mets 5 to 0 | By Joseph Durso Special to The New York Times | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/refugees-sent-home-by-saigon-regret-it-heavily-damaged-region.html | Refugees Sent Home By Saigon Regret It | By Fox Butterfibld Special to The New York Times | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/richardson-bars-security-as-issue-he-sees-insufficient-reason-for.html | RICHARDSON BARS SECURITY AS ISSUE | By John M Crewdson Special to The New York Times | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/rivals-dwindle-for-secretariat-pvt-smiles-my-gallant-and-sham.html | RIVALS DWINDLE FOR SECRETARIAT | By Joe Nichols | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/roundup-maddox-shows-giants-how-to-choke-up.html | Roundup Maddox Shows Giants How to Choke Up | By Al Harvin | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/shipcrash-panel-visits-2-vessels-attempts-to-determine-why.html | SHIPCRASH PANEL VISITS 2 VESSELS | By Alfonso A Narvaez | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/shultz-calls-dollars-weakness-a-puzzling-matter-questions-are-asked.html | Shultz Calls Dollars Weakness a Puzzling Matter | By Eileen Shanahan Special to The New York Times | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/skylab-tests-check-weightlessness-effect-everything-weighed-motion.html | Skylab Tests Check Weightlessness Effect | By Walter Sullivan | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/snead-qualifies-for-another-open-barber-irwin-sifford-also.html | Barber Irwin Sifford Also SetVenturi Brewer Fail | Snead Qualifies FOR ANOTHER OPEN | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/soybean-futures-rise-to-a-recordd-july-delivery-shows-a-gain-of-80.html | SOYBEAN FUTURES RISE TO A RECORD | By Elizabeth M Fowler | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/space-walk-set-to-repair-skylab-earlier-than-thursday-new-technique.html | SPACE WALK SET TO REPAIR SKYLAB | By John Noble Wilford Special to The New York Times | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/stage-mike-nicholss-uncle-vanya.html | Stage Mike Nicholss Uncle Vanya | By Clive Barnes | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/steingut-and-wagner-win-council-primary-contests-mrs-ryan-leads.html | Steingut and Wagner Win Council Primary Contests | By John Darnton | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/stocks-off-again-on-amex-and-otc.html | STOCKS OFF AGAIN ON AMEX AND OTC | By James J Nagle | RE0000846870 | 2001-08-03 | B00000843566 |

| | | | | | |
|---|---|---|---|---|---|
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/strike-surcease.html | Strike Surcease | By A H Raskin | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/tango-stars-fined-notes-on-people.html | Notes on People | Albin Krebs | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/the-island-of-a-bomb-memories-base-for-the-b29s-palms-for-bombs.html | The Island of A Bomb Memories | By Richard Halloran Special to The New York Times | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/the-last-days-of-a-genuine-trattoria.html | The Last Days of a Genuine Trattoria | By John L Hess | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/the-sounds-of-midnight-observer.html | The Sounds of Midnight | By Russell Baker | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/traffic-is-kept-out-of-3-major-parks-and-things-go-well-for-the.html | Traffic Is Kept Out of 3 Major Parks And Things Go Well for the Most Part | By Frank J Prial | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/tu1-44-crash-is-expected-to-delay-supersonic-eraa-exploded-in.html | TU144 Crash is Expected To Delay Supersonic Era | By Richard Witkin | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/u-of-mass-buys-mss-of-dubois-available-for-posterity-a-black.html | U of Mass Buys Mss Of DuBois | By C Gerald Fraser | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/u-of-mass-buys-mss-of-dubois.html | U of Mass Buys Mss Of Dubois | By C Gerald Fraser | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/vetrano-victor-in-westchester-county-clerk-defeats-ro-and-mcmahon.html | VETRANO VICTOR IN WESTCHESTER | By James Feron Special to The New York Times | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/vetrano-victor-in-westchester-county-clerk-defeats-roth-and-mcmahon.html | VETRANO VICTOR IN VESTCHESTER | By James Feron Special to The New York Times | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/weinberg-enters-the-sweater-sweepstakes-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/weinstein-and-fuchsberg-lead-4way-judge-race-to-succeed-fuld-first.html | Weinstein and Fuchsberg Lead 4Way Judge Race | By Lesley Oelsner | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/with-hijackings-curbed-fa-a-may-relax-airport-screenings-with.html | With Hijackings Curbed FAA May Relax Airport Screenings | By Robert Lindsey The Federal Aviation Admin | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/with-hijackings-curbed-faa-may-relax-airport-screenings.html | With Hijackings Curbed FAA May Relax Airport Screenings | By Robert Lindsey | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/wood-field-and-stream-snapping-turtles-or-loggerheads-still.html | Wood Field and Stream | By Nelson Bryant | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/yanks-intent-on-getting-a-reliable-5th-starter.html | Yanks Intent on Getting A Reliable 5th Starter | By Leonard Koppett | RE0000846870 | 2001-08-03 | B00000843566 |

| | | | | | |
|---|---|---|---|---|---|
| 6/5/1973 | https://www.nytimes.com/1973/06/05/archives/youths-attack-at-least-3-bicyclists-in-central-park.html | Youths Attack at Least 3 Bicyclists in Central Park | By Glenn Fowler | RE0000846870 | 2001-08-03 | B00000843566 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/13-climb-in-73-trails-earlier-forecasts-business-investment-plans.html | 13 Climb in 73 Trails Earlier Forecasts | By Edwin L Dale Jr Special to The New York Times | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/200-at-bryant-park-discover-poets-go-well-with-lunchtime-for.html | 200 at Bryant Park Discover Poets Go Well With Lunchtime | By Laurie Johnston | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/300million-budget-reductionasked-by-citizens-group-here.html | 300Million Budget Reduction Asked by Citizens Group Here | By Max R Seigel | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/6-students-murals-vie-with-subways-graffiti.html | 6 Students Murals Vie With Subways Graffiti | By Barbara Campbell | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/a-advertising-new-creative-chief.html | Advertising New Creative Chief | By Philip H Dougherty | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/a-northside-plan-urged-at-hearing-councilman-says-relocation-issue.html | A NORTHSIDE PLAN URGED AT HEARING | By Murray Schumach | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/a-world-well-lost-for-love-books-of-the-times-releasing-a-demon.html | Books of The Times | By Anatole Broyard | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/arab-merchants-in-jerusalem-strike-to-mark-67-war-shops-are-marked.html | Arab Merchants in Jerusalem Strike to Mark 67 War | By Terence Smith Special to The New York Times | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/at-any-moment-the-miracle.html | At Any Moment the Miracle | By Eugene Ionesco | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/beame-and-badillo-jabbing-as-runoff-drive-is-begun-beame-and.html | Beame and Badillo Jabbing As Runoff Drive Is Begun | By Frank Lynn | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/beame-and-badillo-jabbing-as-runoff-drive-is-begun.html | Beanie and Badillo Jabbing As Runoff Drive Is Begun | By Frank Lynn | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/bench-wallops-a-3run-homerof-f-hennigan-millan-starts-rally-reds.html | Bench Wallops a 3Run Homer Off Hennigan | By Joseph Durso Special to The New York Times | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/bill-on-base-rent-vetoed-by-mayor-measure-pased-by-council-341.html | BILL ON BASE RENT VETOED BY MAYOR | By Joseph P Fried | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/bond-prices-spurt-as-prospects-growfor-tighter-curbs-bond-prices.html | Bond Prices Spurt As Prospects Grow For Tighter Curbs | By Robert D Hershey Jr | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/bridge-unsolved-questions-remain-in-the-wake-of-many-deals.html | Bridge | By Alan Truscott | RE0000846869 | 2001-08-03 | B00000843565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/cahill-goes-out-with-headhigh-son-of-park-policeman-quick-to-retort.html | Cahill Goes Out With Head High | By Richard Phalon Special to The New York Times | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/central-park-zoo-to-getpatty-cake-endangered-species-feeding-plan.html | Central Park Zoo To Get Patty Cake | By Deirdre Carmody | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/chess-cuellar-off-to-a-grim-start-at-the-leningrad-interzonal.html | Chess Cuellar Off to a Grim Start At the Leningrad Interzonal | By Robert Byrne Special to The New York Times | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/city-fuel-costs-to-increase-29-oil-for-municipal-buildings-and.html | CITY FUEL COSTS TO INCREASE 297 | By David Bird | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/collectors-taking-to-childrens-books-nostalgia-for-order.html | Collectors Taking to Childrens Books | By Eric Pace | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/columbia-payola-put-at-250000-sum-reported-given-yearly-to-black.html | COLUMBIA PAYOLA PUT AT 250000 | By Grace Lichtenstein | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/columbia-payola-put-at-250000.html | COLUMBIA PAYOLA PUT AT 250000 | By Grace Lichtenstein | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/conrad-clearedfor-space-walk-nasa-finds-no-repetition-of-heart.html | CONRAD CLEARED FOR SPACE WALK | By John Noble Wilford Special to The New York Times | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/data-on-wiretaps-linked-to-haldeman-and-mitchell-haldeman-and.html | Data on Wiretaps Linked To Haldeman and Mitchell | By Walter Bugaber Special to The New York Times | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/data-on-wiretaps-linked-to-haldeman-and-mitchell.html | Data on Wiretaps Linked To Haldeman and Mitchell | By Walter Rugaber Special to The New York Times | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/despite-pay-rose-guard-is-still-shy-of-men-change-in-environment-no.html | Despite Pay Rise Guard Is Still Shy of Men | By Michael J Boylan Special to The New York Times | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/ehrlichman-asserts-he-was-told-mitchell-chose-3-places-to-bug-ervin.html | EHRLICHMAN ASSERTS HE WAS TOLD MITCHELL CHOSE 3 PLACES TO BUG ERVIN MAY SUBPOENA NIXON LOGS | By Anthony Ripley Special to The New York Times | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/ehrlichman-asserts-he-was-told-mitchell-chose-3-places-to-bugervin.html | EHRLICHMAN ASSERTS HE WAS TOLD MITCHELL CHOSE 3 PLACES TO BUG ERVIN MAY SUBPOENA NIXON LOGS | By Anthony Ripley Special to The New York Times | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/electrical-industry-negotiationsapparently-near-crucial-stage-offer.html | Electrical Industry Negotiations Apparently Near Crucial Stage | By Damon Stetson | RE0000846869 | 2001-08-03 | B00000843565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/elisberg-decries-police-state-tactics.html | Ellsberg Decries Police State Tactics | By Steven V Roberts Special to The New York Times | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/embattled-whitehouse.html | Embattled White House | By James Reston | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/epics-and-episodes.html | Epics and Episodes | By Gideon Rafael | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/ervin-panel-shows-deference-to-witnesses-informational-role-cited.html | Ervin Panel Shows Deference to Witnesses | By James M Naughton Special to The New York Times | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/favorable-economic-news-buttressestechnical-gain-stock-prices-climb.html | Favorable Economic News Buttresses Technical Gain | By Alexander R Hammer | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/french-urge-us-to-support-dollar-french-urge-us-to-support-dollar.html | French Urge US To Support Dollar | By Clyde H Farnsworth Special to The New York Times | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/french-urge-us-to-support-dollar.html | French Urge US To Support Dollar | By Clyde H Farnsworth Special to The New York Times | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/fuchsberg-has-slim-lead-in-counting-for-judgeship-could-go-either.html | Fuchsberg Has Slim Lead In Counting for Judgeship | By Lesley Oelsner | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/grace-bumbrv-as-lady-macbeth.html | Grace Bumbry as Lady Macbeth | By Donal Henahan | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/guerrillas-free-argentine-aide-move-comes-as-campaign-against-them.html | GUERRILLAS FREE ARGENTINE AIDE | By Jonathan Kandell Special to The New York Times | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/house-unit-votes-to-extend-debt-limit-debtceiling-action-wounded.html | House Unit Votes to Extend Debt Limit | By Eileen Shanahan Special to The New York Times | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/in-rwanda-and-burundi-bitter-strife-but-calmness-too-almost-a.html | In Rwanda and Burundi Bitter Strife but Calmness Too | By Thomas A Johnson Special to The New York Times | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/jews-who-survived-pogrom-of-41-find-their-rumanian-community.html | Jews Who Survived Pogrom of 41 Find Their Rumanian Community Succumbing to Lure of Emigration | By Henry Kamm Special to The New York Times | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/judge-opens-citys-landlord-records-warning-appropriate.html | Judge Opens Citys Landlord Records | By C Gerald Fraser | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/judges-found-on-bench-only-52-of-day-23-minutes-shorter-judges.html | Judges Found on Bench Only 52 of Day | By David Burnham | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/judges-found-on-bench-only-52-of-day-23-minutes-shorter.html | Judges Found on Bench Only 52 of Day | By David Burnham | RE0000846869 | 2001-08-03 | B00000843565 |

| | | | | | |
|---|---|---|---|---|---|
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/klein-to-quit-july-1-notes-on-people.html | Notes on People | James F Clarity | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/liddy-threat-to-kill-magruderreported-in-ehrlichman-data.html | Liddy Threat to Kill Magruder Reported in Ehrlichman Data | By Bill Kovach Special to The New York Times | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/long-hospital-stay-for-heart-patientscalled-unnecessary.html | Long Hospital Stay For Heart Patients Called Unnecessary | By Jane E Brody | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/lufkin-foe-of-pollutionleaves-post-may-return-to-finance.html | Luf kin Foe Of Pollution Leaves Post | By Lawrence Fellows Special to The New York Times | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/many-split-vote-in-gop-primary-legislative-candidates-who-ran-with.html | MANY SPLIT VOTE IN GOP PRIMARY | By Joseph F Sullivan | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/many-split-vote-in-gop-primary.html | MANY SPLIT VOTE IN GOP PRIMARY | By Joseph F Sullivan | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/market-mood-anxiety-but-no-panic-analysis-market-mood-gold-futures.html | Market Mood Anxiety but No Panic | By Leonard Silk | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/married-working-30-years-oldis-there-room-for-a-child-cant-stay.html | Married Working 30 Years OldIs There Room for a Child | By Olive Evans | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/mca-appoints-2-top-executives-people-and-business-people-and.html | People and Business | Leonard Sloane | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/mets-first-draft-pickbats-and-throws-lr-never-a-misstep-first-round.html | Mets First Draft Pick Bats and Throws LR | By Sam Goldaper | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/middle-class-supports-beame-badillo-is-strong-in-inner-city.html | Middle Class Supports Beame Badillo Is Strong in Inner City | By Maurice Carroll | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/needham-slates-release-of-central-market-plans-big-board-plans-due.html | Needham Slates Release Of Central Market Plans | By Ernest Holsendolph | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/next-best-to-triple-crown-three-times-as-no-2-sham.html | Next Best to Triple Crown Three Times as No | By Steve Cady | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/nixon-authorizes-jet-fighter-sales-to-5-latin-nations.html | NIXON AUTHORIZES JET FIGHTER SALES TO 5 LATIN NATIONS | By Bernard Gwertzman Special to The New York Times | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/nixon-authorizes-jet-fighter-salesto-5-latin-nations-us-reverses.html | NIXON AUTHORIZES JET FIGHTER SALES TO  LATIN NATIONS | By Nan Robertson Special to The New York Times | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/nixon-reported-ready-to-name-kansas-city-police-chief-to-head-the.html | Nixon Reported Ready to Name Kansas City Police Chief to Head the FBI | By Warren Weaver Jr Special to The New York Times | RE0000846869 | 2001-08-03 | B00000843565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/odwyer-looks-to-electionand-garelik-to-a-recount-political.html | ODwyer Looks to Election And Garelik to a Recount | By John Darnton | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/paris-enthralls-rising-throngs-of-japanese-tourists-they-are-not.html | Paris Enthralls Rising Throngs of Japanese Tourists | By Nan Robertson Special to The New York Times | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/partial-combination-of-exchange-firmsexpected-by-july-1-dupont-tie.html | Partial Combination of Exchange Firms Expected by July 1 | By Michael C Jensen | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/pennsy-seeking-a-loan-zfrom-us-17million-credit-planned-under-rail.html | PENNSY SEEKING A LOAN FROM US | By Robert E Bedingfield | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/people-in-sports-howe-howe-howe-nearer-reality.html | People in Sports Howe Howe  Howe Nearer Reality | Michael Strauss | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/pilot-testifies-ship-didnt-steer-asserts-freighter-failed-to.html | PILOT TESTIFIES SHIP DIDNT STEER | By Alfonso A Narvaez | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/pilot-testifies-ship-didnt-steer-tells-inquiry-that-freighter.html | PILOT TESTIFIES SHIP DIDNT STEER | By Alfonso A Narvaez | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/profiles-of-the-republican-and-democratic-winners-charles-w-sandman.html | Profiles of the Republican and Democratic Winners | By Richar Phalon | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/profiles-of-the-republican-and-democratic-winners-democrats-too.html | Profiles of the Republican and Democratic Winners | By Richar Phalon | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/roundup-orioles-sendwood-to-2d-loss-in-row-detroit-at-california.html | Roundup Orioles Send Wood to 2d Loss in Row | By Al Harvin | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/ryuns-goal-in-garden-is-under4minute-mile-ryuns-mile-goal-under-4.html | Ryuns Goal in Garden Is Under4Minute Mile | By Neil Amdur | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/sadat-crosses-canal-for-visit-to-troops-on-edge-of-the-sinai-debate.html | Sadat Crosses Canal for Visit To Troops on Edge of the Sinai | By Henry Tanner Special to The New York Times | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/sandman-defeats-cahill-in-new-jerseys-primary-democrats-select.html | SANDMAN DEFEATS CAHILL IN NEW JERSEYS PRIMARY DEMOCRATS SELECT BYRNE | By Ronald Sullivan | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/sandman-defeats-cahill-in-new-jerseys-primarydemocrats-select-byrne.html | SANDMAN DEFEATS CAHILL IN NEW JERSEYS PRIMARY DEMOCRATS SELECT BYRNE | By Ronald Sullivan | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/senate-approves-oil-allocations-8510-vote-authorizes-us-to-take.html | SENATE APPROVES OIL ALLOCATIONS | By Edward Cowan Special to The New York Times | RE0000846869 | 2001-08-03 | B00000843565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archiv es/senate-approves-oil-allocations.html | SENATE APPROVES OIL ALLOCATIONS | By Edward Cowan Special to The New York Times | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archiv es/somewhat-forewarned-sailorsfrom-french- navy-visit-the-city-a-nice.html | Somewhat Forewarned Sailors From French Navy Visit the City | By John Corry | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archiv es/soybeans-recede-after-high-is-set-wheat- down-as-corn-gainssilver.html | SOYBEANS RECEDE AFTER HIGH IS SET | By Elizabeth M Fowler | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archiv es/spying-missions-and-2-wiretaps-laid-to- ehrlkhman-by-officials.html | Spying Missions and 2 Wiretaps Laid to Ehrlkhman by Officials | By Seymour M Hersh Special to The New York Times | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archiv es/spying-missions-and-2-wiretapslaid-to- ehrlichman-by-officials.html | Spying Missions and 2 Wiretaps Laid to Ehrlichman by Officials | By Seymour M Hersh Special to The New York Times | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archiv es/state-gets-writ-to-bar-sale-of-honorary- degrees-at-100.html | State Gets Writ to Bar Sale Of Honorary Degrees at 100 | By Iver Peterson | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archiv es/stocks-advance-on-amex-and-otc- exchange-index-up-004-in-first-rise.html | STOCKS ADVANCE ON AMEX ANDOTC | By James J Nagle | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archiv es/straub-paces-area-trials-for-us-open- gentile-is-third-harney-unable.html | Straub Paces Area Trials for US Open | By Lincoln A Werden | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archiv es/tender-by-liquifin-blocked-by-court-court- restraints-liquifin.html | Tender by Liquif in Blocked by Court | By William D Smith | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archiv es/that-feeling-of-adventure-returns-to- seventh-avenue-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archiv es/the-belmont-starts-with-george-red-smith- bred-for-the-job-life-with.html | The Belmont Starts With George | Red Smith | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archiv es/the-gold-bug-forty-years-after-foreign- affairs.html | The Gold Bug Forty Years After | By C L Sulzberger | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archiv es/the-theater-a-taming-of-the-shrew-in- stratford-ontario-troupe-jests.html | The Theater A Taming of the Shrew in Stratford | By Clive Barnes Special to The New York Times | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archiv es/to-domestics-a-minimum-wage-is-a-raise- earlier-efforts-failed.html | To Domestics a Minimum Wage Is a Raise | By Philip Shabecoff Special to The New York Times | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archiv es/tropical-sprue-linked-to-algae-intestinal- disease-affects-millions.html | TROPICAL SPRUE LINKED TO ALGAE | By Nancy Ricks | RE0000846869 | 2001-08-03 | B00000843565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/tv-stations-addupi-film-service-daily-report-fed-by-wire-to-locally.html | TV STATIONS ADD UPI FILM SERVO | By Albin Krebs | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/tv-ustinov-as-englands-george-iii-last-king-of-america-is-on-cbs-at.html | TV Ustinov as Englands George III | By John J OConnor | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/us-aides-visits-to-saigon-curbed-embassy-concerned-by-biginflux-of.html | US AIDES VISITS TO SAIGON CURBED | By Fox Butterfield Special to The New York Times | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/usac-changes-rulesbut-new-dangers-rise.html | USAC Changes Rules But New Dangers Rise | By John S Radosta | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/wallace-to-stay-in-political-ring-says-he-is-healthy-enough-to-win.html | WALLACE TO STAY IN POLITICAL RING | By Seth S King Special to The New York Times | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/white-and-hart-homerlylestops-rally-lyles-10th-save-yankees-defeat.html | White and Hart HomerLyle Stops Rally | By Murray Crass Special to The New York Times | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/white-house-seenshifting-on-data-nixon-dean-conversation-may-be.html | WHITE HOUSE SEEN SHIFTING ON DATA | By John Herbers Special to The New York Times | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/white-house-seenshifting-on-data-nixondean-conversations-may-be.html | WHITE HOUSE SEEN SHIFTING ON DATA | By John Herbers Special to The New York Times | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/6/1973 | https://www.nytimes.com/1973/06/06/archives/why-athens-acted-diplomats-feel-leaders-facing-risingtroubles-had.html | Why Athens Acted | By Alvin Shuster Special to The New York Times | RE0000846869 | 2001-08-03 | B00000843565 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/2-in-runoff-plan-some-tv-debates-beame-and-badillo-will-also.html | 2 IN RUNOFF PLAN SOME TV DEBATES | By Maurice Carroll | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/3000-policemen-attend-funeral-services-on-l-i-of-an-officer-slain-i.html | 3000 Policemen Attend Funeral Services On L I of an Officer Slain in Bar Holdup | By Christopher S Wren | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/3day-hearing-on-city-budget-opens.html | 3Day Hearing on City Budget Opens | By Max H Seigel | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/advertising-audience-project-grey-hails-1972-gains-hopeful-on-73.html | Advertising Audience Project | By Philip H Dougherty | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/afghanistan-modernizing-hesitantly-experiment-in-democracy-starting.html | Afghanistan Modernizing Hesitantly | By Bernard Weinraub Special to The New York Times | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/an-thologistsees-verse-getting-worse.html | Anthologist Sees Verse Getting Worse | By Israel Shenker | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/article-1-no-title-bridge-europes-best-are-expected-to-contend-for.html | Bridge Europes Best Are Expected To Contend for Cash Prizes | By Alan Truscott | RE0000846867 | 2001-08-03 | B00000843563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/article-3-no-title-pro-track-draws-15501-to-garden.html | PRO TRACK DRAM 15501 TO GARDEN | By Neil Amdur | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/aspirin-antacid-products-are-said-to-aggravate-some-stomach.html | Aspirin Antacid Products Are Said to Aggravate Some Stomach Disorders | By Richard D LYONS Special to The New York Times | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/astronauts-ready-for-repair-walk-thin-strip-of-metal.html | Astronauts Ready for Repair Walk | By John Noble Wilford Special to The New York Times | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/bergen-vote-swing-called-a-move-to-conservatism-a-microcosm-of.html | Bergen Vote Swing Called A Move to Conservatism | By Richard Phalon Special to The New York Times | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/bill-to-exempt-phone-company-from-some-taxes-scored-on-l-i.html | Bill to Exempt Phone Company From Some Taxes Scored on LI | By Roy R Silver Special to The New York Times | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/business-lag-seen-in-fair-hiring-differences-noted.html | Business Lag Seen in Fair Hiring | By Douglas W Cray | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/cahill-appointees-in-relaxed-and-resigned-mood-no-regression.html | Cahill Appointees in Relaxed and Resigned Mood | By Walter H Waggoner Special to The New York Times | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/cambodian-royaltyattempting-to-lead-ordinary-lives-royal-family-set.html | Cambodian Royalty Attempting to Lead Ordinary Lives | By Malcolm W Browne Special to The New York Times | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/casey-testimony-on-shift-of-it-t-files-is-disputed.html | Casey Testimony on Shift Of IT T Files Is Disputed | By E W Kenworthy Special to The New York Times | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/casey-testimony-on-shift-of-itt-files-is-disputed-emphasized-in.html | Casey Testimony on Shift Of ITT Files Is Disputed | Ey e W Kenworthy Special to The New York Times | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/cbs-ends-instant-analysis-of-presidents-talks-cbs-wins-sevareid.html | CBS Ends Instant Analysis of Presidents Talks | By Albin Krebs | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/chess.html | Chess | By Robert Byrne Special to The New York Times | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/chinese-trade-gets-top-billing-25-and-a-black-tie-allow-search-for.html | Chinese Trade Gets Top Billing | By Marylin Bender | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/cosmos-atoms-in-11-deadlock-atoms-tally-first-pele-paces-santos.html | COSMOS ATOMS IN H DEADLOCK | By Alex Yannis Special to The New York Thins | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/cox-seeks-shield-on-immunity-data-wants-testimony-by-dean-and.html | COX SEEKS SHIELD ON IMMUNITY DATA | By Seymour M Hersh Special to The New York Times | RE0000846867 | 2001-08-03 | B00000843563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/dance-louis-falcos-avenue-has-premiere-here-the-program.html | Dance Louis Falcos Avenue Has Premiere Here | By Anna Kisselgoff | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/dean-is-accused-on-barker-trial-sloan-says-lawyer-tried-to-induce.html | DEAN IS ACCUSED ON BARKER TRIAL | By Walter Rugaber Special to The New York Times | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/dean-is-accused-on-barker-trial.html | DEAN IS ACCUSED ON BARKER TRIAL | By Walter Rugaber Special to The New York Times | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/detective-shot-in-central-park-wounded-while-protecting-travel.html | DETECTIVE SHOT IN CENTRAL PARK | By Edith Evans Asbury | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/detective-shot-in-central-park.html | DETECTIVE SHOT IN CENTRAL PARK | By Edith Evans Asbury | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/documents-show-nixon-approved-partly-illegal-70-security-plan-laird.html | DOCUMENTS SHOW NIXON APPROVED PARTLY ILLEGAL 70 SECURITY PLAN Laird Takes Ehrlichman White House Job | By John M Crewdson Special to The New York Times | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/documents-show-nixon-approved-partly-illegal-70-security-plan-laird.html | DOCUMENTS SHOW NIXON APPROVED PARTLY ILLEGAL 70 SECURITY PLAN | By John M Crewdson Special to The New York Times | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/dollar-rallies-in-europe-plea-for-support-refused-shultz-and-burns.html | Dollar Rallies in Europe Plea for Support Refused | By Clyde H Farnsworth Special to The New York Times | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/dollar-rallies-in-europe-plea-for-support-refused.html | Dollar Rallies in Europe Plea for Support Refused | By Clyde H Farnsworth Special to The New York Times | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/economic-mecca-on-scotlands-firth-of-forth-an-economic-mecca-in.html | Economic Mecca on Scotlands Firth of Forth | By Richard Eder Special to The New York Times | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/ethiopian-fundamentalists-under-fire-pray-in-secret-addis-abab.html | Ethiopian Fundamentalists Under Fire Pray in Secret | By Thomas A Johnson Special to The New York Times | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/exaddicts-sue-postal-service-over-denial-of-jobs-as-clerks-taken.html | ExAddicts Sue Postal Service Over Denial of Jobs as Clerks | By John Sibley | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/exaddicts-sue-postal-service-over-denial-of-jobs-as-clerks.html | ExAddicts Sue Postal Service Over Denial of Jobs as Clerks | By John Sibley | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/excursion-is-adventure-as-boat-survives-mishap-coast-guard-summoned.html | Excursion Is Adventure As Boat Survives Mishap | By Michael T Kaufman | RE0000846867 | 2001-08-03 | B00000843563 |

| | | | | | |
|---|---|---|---|---|---|
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/experts-see-how-brooklyn-tries-to-combat-its-urban-problems-a.html | Experts See How Brooklyn Tries To Combat Its Urban Problems | By Eleanor Blau | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/exteamster-aide-ordered-cleared-davidaffs-free-plane-trips-not.html | EXTEAMSTER AIDE ORDERED CLEARED | By Morris Kaplan | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/fashion-crowd-lets-its-hair-down-at-plaza-party.html | Fashion Crowd Lets Its Hair Down at Plaza Party | By Angela Taylor | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/few-muscovites-notice-chagail-slight-official-attention-paid-to.html | FEY MUSCOVITES NOTICE CHAGE | By Theodore Shabad Special to The New York Times | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/gop-quorum-call-halts-mccloskeys-impeachment-speech-60-members.html | GOP Quorum Call Halts McCloskeys Impeachment Speech | By James M Naughton Special to The New York Times | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/governors-office-scrutinizes-lomenzo-job-with-metromedia.html | Governors Office Scrutinizes Lomenzo Job With Metromedia | By Francis X Clines | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/governors-urge-fuel-regulation-call-for-federal-allocation-of.html | GOVERNORS URGE FUEL REGULATION | By Seth S King Special to The New York Times | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/grand-central-closing-at-night-penn-central-cuts-9-trains-using.html | GRAND CENTRAL CLOSING AT NIGHT | By Murray Illson | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/grand-central-is-favored-over-a-3d-ave-terminal-koch-opposes-plan.html | Grand Central Is Favored Over a 3d Ave Terminal | By Martin Tolchin Special to The New York Times | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/haig-to-quit-army-to-hold-haldeman-post-as-civilian-laird-named.html | Haig to Quit Army to Hold Haldeman Post as Civilian | By John Herbers Special to The New York Times | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/haig-to-quit-army-to-hold-haldeman-post-as-civilian.html | Haig to Quit Army to Hold Haldeman Post as Civilian | By John Herbers Special to The New York Times | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/hoover-balked-nixon-aide-on-security-plan-in-1970-hoover-kills-plan.html | Hoover Balked Nixon Aide on Security Plan in 1970 | By Christopher Lydon Special to The New York Times | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/house-approves-220-wage-floor-by-next-summer-household-workers.html | HOUSE APPROVES 220 WAGE FLOOR BY NEXT SUMMER | By Marjorie Hunter Special to The New York Times | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/house-approves-220wagefloor-by-next-summer-household-workers.html | HOUSE APPROVES 220 WAGE FLOOR BY NEXT SUMMER | By Marjorie Hunter Special to The New York Times | RE0000846867 | 2001-08-03 | B00000843563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/illinois-elects-its-first-black-woman-to-congress-on-92-of-vote.html | Illinois Elects Its First Black Woman to Congress on 92 of Vote | By Andrew H Malcolm Special to The New York Times | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/indochina-the-moral-difficulties.html | Indochina The Moral Difficulties | By Thanat Khoman | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/islanders-bag-a-touted-defenseman-19.html | Islanders Bag a Touted Defenseman 19 | By Gerald Eskenazi | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/israel-and-egypt-restate-views-as-un-opens-debate-israel-and-egypt.html | Israel and Egypt Restate Views as UN Opens Debate | By Robert Alden Special to The New York Times | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/israel-and-egypt-restate-views-as-un-opens-debate.html | Israel and Egypt Restate Views as UN Opens Debate | By Robert Alden Special to The New York Times | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/josephine-baker-sings-talks-dances-and-captivates.html | Josephine Baker Sings Talks Dances and Captivates | By John S Wilson | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/kennedy-family-prays-at-senators-grave-notes-on-people.html | Notes on People | James F Clarity | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/kissinger-and-tho-resume-talks-in-paris-ziegler-in-entourage-cites.html | Kissinger and Tho Resume Talks in Paris | By Nan Robertson Special to The New York Times | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/lindsay-offers-new-plan-to-get-the-madison-mall-lindsay-makes.html | Lindsay Offers New Plan To Get the Madison Mall | By Frank J Prial | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/lindsay-offers-new-plan-to-get-the-madison-mall.html | Lindsay Offers New Plan To Get the Madison Mall | By Frank J Prial | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/loan-rate-lifted-to-7-12-by-banks-girard-trust-leads-move-to.html | LOAN RATE LIFTED TO 7 BY BANKS | By H Erich Heinemann | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/man-in-the-arena-essay.html | Man in the Arena | By William Safire | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/manhattan-democrats-waiting-till-after-runoff-to-pick-leader-other.html | Manhattan Democrats Waiting Till After Runoff to Pick Leader | By Thomas P Ronan | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/meadowlands-engineers-plead-guilty-on-deduction.html | Meadowlands Engineers Plead Guilty on Deduction | By Joseph F Sullivan Special to The New York Times | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/mental-health-parley-sees-sex-film-children-and-aborigines.html | Mental Health Parley Sees Sex Film | By Joan Cook Special to The New York Times | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/mets-obtain-hodges-and-untried-catcher.html | Mets Obtain Hodges an Untried Catcher | By Joseph Durso | RE0000846867 | 2001-08-03 | B00000843563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/more-leasing-disclosure-poposed-by-the-sec.html | More Leasing Disclosure Proposed by the SEC | By John H Allan Special to The New York Times | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/nicklaus-changes-strategy-for-open-drills-change-in-grass.html | Nicklaus Changes Strategy for Open Drills | By Lincoln A Werden Special to The New York Times | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/nicklaus-changes-strategy-for-open-drills.html | Nicklaus Changes Strategy for Open Drills | By Lincoln A Werden Special to The New York Times | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/nixondean-logs-will-be-given-to-ervin-committee.html | NixonDean Logs Will Be Given to Ervin committee | By David E Rosenbaum Special to The New York Times | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/nominee-for-chief-judge-still-in-doubt.html | Nominee for Chief Judge Still in Doubt | By Lesley Oelsner | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/on-the-eighth-day-abroad-at-home.html | On the Eighth Day | By Anthony Lewis | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/organized-crime-linked-to-payola-us-discerns-involvement-with.html | ORGANIZED CRIME LINKED TO PAYOLA | By Grace Lichtenstein | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/organized-grime-linked-to-payola-us-discerns-involvement-with.html | ORGANIZED CRIME LINKED TO PAYOLA | By Grace Lichtenstein | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/people-in-sports-to-chew-and-eschew.html | People in Sports To Chew and Eschew | Sam Goldaper | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/personal-finance-reasons-are-given-why-many-investors-like-to-take.html | Personal Finance | By Elizabeth M Fowler | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/phnom-penhs-only-link-to-sea-cut-for-9-hours-by-communists.html | Phnom Penhs Only Link to Sea Cut for 9 Hours by Communists | By Malcolm W Browne Special to The New York Times | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/port-agency-balks-at-shifting-tv-antennas-to-top-of-trade-center.html | Port Agency Balks at Shifting TV Antennas to Top of Trade Center | By Fred Ferretti | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/prices-are-lower-on-amex-and-otc-antiinflation-uncertainty-slows.html | PRICES ARE LOWER ON AMEX AND OTC | By James J Nagle | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/prices-of-bonds-rally-for-2d-day-sessions-trading-activity.html | PRICES OF BONDS RALLY FOR 2D DAY | By Robert D Hershey Jr | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/prices-of-commodities-decline-reports-of-controls-are-factor.html | Prices of Commodities Decline Reports of Controls Are Factor | By Elizabeth M Fowler | RE0000846867 | 2001-08-03 | B00000843563 |

| | | | | | |
|---|---|---|---|---|---|
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives-pugs-make-their-mark-in-german-show-rings.html | Pugs Make Their Mark In German Show Rings | By Walter R Fletcher Special to The New York Times | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives-roundup-giants-goodson-earning-respect-as-hitter-american-league.html | Roundup Giants Goodson Earning Respect as Hitter | By Al Harvin | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives-sec-questions-stock-fee-plan-agency-expresses-doubts-on.html | S E C QUESTIONS STOCK FEE PLAN | By Eileen Shanahan Special to The New York Times | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives-senate-panel-weighs-election-law-reforms-to-prevent-future-.html | THE NEW YORK TIMES THURSDAY JUNE 7 1973 | By Richard L Madden Special to The New York Times | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives-senators-resist-domestic-aid-cut-finance-committee-backs-bill-to.html | SENATORS RESIST DOMESTIC AID CUT | By Bill Kovach Special to The New York Times | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives-series-of-mishaps-beset-freighter-steering-caused-repeated-trouble.html | SERIES OF MISHAPS BESET FREIGHTER | By Alfonso A Narvaez | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives-sham-gets-belmont-entrymate-ladies-agreement-wins.html | Sham Gets Belmont Entrymate | By Joe Nichols | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives-sheepshearin-in-midtown-draws-a-large-cheering-crowd-placates-the.html | SheepShearing in Midtown Draws a Large Cheering Crowd | By Rita Reif | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives-silent-agony-ends-for-cadet-at-point-on-graduation-day-a-t-west.html | Silent Agony Ends for Cadet at Point | By Linda Greenhouse Special to The New York Times | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives-silent-agony-ends-for-cadet-at-point-on-graduation-dayatwest-point.html | Silent Agony Ends for Cadet at Point | By Linda Greenhouse Special to The New York Times | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives-sinai-crash-study-notes-confusion-un-units-censure-of-israel-gives.html | SINAI CRASH STUDY NOTES CONFUSION | By Robert Lindsey | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives-skilled-presidential-assistant-melvin-robert-laird-aggressive.html | Skilled Presidential Assistant | By Anthony Ripley Special to The New York Times | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives-stage-canadians-excel-in-she-stoops-to-conquer-stratfordians.html | Stage Canadians Excel in She Stoops to Conquer | By Clive Barnes Special to The New York Times | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives-stein-wins-hochster-golf-with-145-at-quaker-ridge-tough-pin.html | Stein Wins Hochster Golf With 145 at Quaker Ridge | By Deane McGowen Special to The New York Times | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives-stock-prices-off-at-close-as-early-advance-falters-volume-is.html | Stock Prices Off at Close As Early Advance Falters | By Alexander R Hammer | RE0000846867 | 2001-08-03 | B00000843563 |

| | | | | | |
|---|---|---|---|---|---|
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/swedish-wifeawaits-3d-child-m-d-degree.html | Swedish Wife Awaits 3d ChildM D Degree | By Lawrence K Altman Special to The New York Times | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/the-next-stage.html | The Next Stage | By W W Rostow | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/theater-air-of-unreality-the-boy-who-came-to-leave-at-astor-pl-the.html | Theater Air of Unreality | By Mel Gussow | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/tomasson-returns-after-a-back-injury-to-dance-waltzes.html | Tomasson Returns After a Back Injury To Dance Waltzes | Don McDonagh | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/triple-jump-mark-is-set-by-livers-norristown-senior-records-51-feet.html | TRIPLE JUMP MARK IS SET BY LIVERS | By William J Miller | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/tv-review-series-on-marine-life-begins-on-nbc.html | TV Review | By Howard Thompson | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/us-decides-against-appeal-of-dismissal-of-ellsberg-case-hunt-taken.html | US Decides Against Appeal Of Dismissal of Ellsberg Case | By Warren Weaver Jr Special to The New York Times | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/us-missile-sold-to-3-more-in-nato-london-bonn-and-brussels-enter.html | US MISSILE SOLD TO 3 MORE IN NATO | By Drew Middleton Special to The New York Times | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/victors-in-jersey-assaying-issues-in-november-race-sandman-income.html | VICTORS IN JERSEY ASSAYING ISSUES IN NOVEMBER RACE | By Ronald Sullivan Special to The New York Times | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/victors-in-jersey-assaying-issues.html | VICTORS IN JERSEY ASSAYING ISSUES | By Ronald Sullivan Special to The New York limes | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/we-all-tick-better-as-pros-dave-anderson-the-donation-the-mixup-the.html | We All Tick Better as Pros | Dave Anderson | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/will-we-pay-more-enjoy-it-less-when-the-fulton-market-moves.html | Will We Pay More Enjoy It Less When the Fulton Market Moves | By John L Hess | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/wood-field-and-stream-topographic-maps-useful.html | Wood Field and Stream Topographic Maps Useful | By Nelson Bryant | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/yankees-win-52-kline-pitches-well-in-return-yankees-topple-rangers.html | Yankees Win 52 | By Murray Chass Special to The New York Times | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/yonkers-trots-out-a-night-of-nostalgia-preinflation-prices-gilmour.html | Yonkers Trots Out a Night of Nostalgia | By Michael Strauss Special to The New York Times | RE0000846867 | 2001-08-03 | B00000843563 |
| 6/7/1973 | https://www.nytimes.com/1973/06/07/archives/zapata-offered-200million-deal-proposal-includes-cash-and-brown.html | ZAPATA OFFERED 200MILLION DEAL | By Robert E Bedingfield | RE0000846867 | 2001-08-03 | B00000843563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/2-held-in-killing-of-police-officer-suspects-charged-in-tavern.html | 12 HELD IN KILLING OF POLICE OFFICER | By Glenn Fowler | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/3-documentaries-from-china-examine-a-history.html | 3 Documentaries From China Examine a History | By Roger Greenspun | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/a-bravo-for-the-authentic-spanish-food.html | A Bravo for the Authentic Spanish Food | By John L Hess | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/a-campaign-aide-admits-lying-on-watergate-cash-excampaign-aide.html | A Campaign Aide Admits Lying on Watergate Cash | By Walter Rugaber Special to The New York Times | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/a-campaign-aide-admits-lying-on-watergate-cash.html | A Campaign Aide Admits Lying on Watergate Cash | By Walter Rugaber Special to The New York Times | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/a-cautious-lawman-clarence-marion-kelley-balance-in-his-life-law.html | A Cautious Lawman | By Warren Weaver Jr Special to The New York Times | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/advertising-cousinss-project-grey-reassigned-navy-recruiting-wells.html | Advertising Cousinss Project | By Philip H Dougherty | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/amex-shares-up-in-quiet-trading-market-summary-percentage-gains.html | AMEX SHARES UP IN QUIET TRADING | By James J Nagle | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/astronauts-free-skylabs-power-wing-metal-strap-cut-in-a-daring-walk.html | Astronauts Free Skylabs Power Wing | By John Noble Wilford Special to The New York Times | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/astronauts-free-skylabs-power-wing-metal-strap-cut-in-a-daring.html | Astronauts Free Skylabs Power Wing | By John Noble Wilford Special to The New York Times | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/badillo-picks-up-support-of-bronx-borough-chief-promises-no.html | Badillo Picks Up Support Of Bronx Borough Chief | By Thomas P Ronan | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/beame-campaign-goes-on-streetn-staff-starts-to-improvise-as.html | BEAME CAMPAIGN GOES ON STREET | By Maurice Carroll | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/big-board-seeks-to-rescind-rule-base-fee-on-big-trades-is-asked-to.html | BIG BOARD SEEKS TO RESCIND RULE | By Vartanig G Vartan Special to The New York Times | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/biggest-street-scalper-unperturbed-technique-explained.html | Biggest Street Scalper Unperturbed | By Gerald Eskenazi | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/black-unit-to-share-capital-charity-fund-onethird-share-likely-slow.html | Black Unit to Share Capital Charity Fund | By Paul Delaney Special to The New York Times | RE0000846866 | 2001-08-03 | B00000843562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/brando-to-make-appearance-on-dick-cavett-show-didnt-need-brando.html | Brando to Make Appearance on Dick Cavett Show | By Judith Kinnard Special to The New York Times | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/brandt-arrives-for-israeli-visit-noting-we-cannot-undo-past.html | Brandt Arrives for Israeli Visit Noting We Cannot Undo Past | By Terence Smith Special to The New York Times | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/bridge.html | BridgeLast Hours in Tourney Play Were Happy for Contender | By Alan Truscott | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/buddy-greco-plays-and-sings-casually.html | Buddy Greco Plays And Sings Casually | John S Wilson | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/cahill-gets-bill-to-create-refuge-along-the-coast-cahill-gets.html | Cahill Gets Bill to Create Refuge Along the Coast | By Joseph F Sullivan Special to The New York Times | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/cahill-withholds-sandman-backing-governor-declines-to-give.html | CAHILL WITHHOLDS SANDMAN BACKING | By Ronald SULLIVAN Special to The New York Times | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/cant-hear-you-when-the-rock-is-playing-the-pop-life.html | The Pop Life | By Les Ledbetter | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/central-park-condition-decried-preliminary-estimate.html | Central Park Condition Decried | By Edward Hudson | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/chamber-planning-a-more-active-role-on-far-east-trade-concentration.html | Chamber Planning A More Active Role On Far East Trade | By Max H Seigel | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/chemical-traced-in-fat-reducer-action-of-fms-described-after-study.html | CHEM TRACED IN FAT REDUCER | By Walter Sullivan | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/child-missing-since-wednesday-sought-in-yankee-stadium-a-rea.html | Child Missing Since Wednesday Sought in Yankee Stadium Area | By Rudy Johnson | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/child-missing-since-wednesday-sought-in-yankee-stadium-area.html | Child Missing Since Wednesday Sought in Yankee Stadium Area | By Rudy Johnson | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/city-considering-burning-trash-in-con-eds-boilers-city-weighs-using.html | City Considering Burning Trash in Con Eds Boilers | By David Bird | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/classic-schiavone-canvas-is-purchased-by-the-met.html | Classic Schiavone Canvas Is Purchased by the Met | By David L Shirey | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/colson-says-dean-urged-hunt-to-flee-the-country-explosive-reaction.html | Colson Says Dean Urged Hunt to Flee the Country | By Christopher Lydon Special to The New York Times | RE0000846866 | 2001-08-03 | B00000843562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/colson-says-dean-urged-hunt-to-flee-the-country.html | Colson Says Dean Urged Hunt to Flee the Country | By Christopher Lydon Special to The New York Times | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/conspiracy-case-on-margin-filed-67million-in-violations-of-stock.html | CONSPIRACY CASE ON MARGIN FILED | By Robert J Cole | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/court-lifts-restrictions-in-compensation-study-state-panel-can.html | Court Lifts Restrictions In Compensation Study | By Walter H Waggoner | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/dance-theres-this-tub-built-for-six.html | Dance Theres This Tub Built for Six | By Anna Kisselgoff | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/death-sentences-voided-in-albany-excessive-discretion-of-jury-cited.html | DEATH SENTENCES VOIDED IN ALBANY | By Paul L Montgomery | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/egypt-asks-creation-of-new-palestine.html | Egypt Asks Creation of New Palestine | By Robert Alden Special to The New York Times | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/egypt-said-to-urge-mirage-jets-for-saudis-complaints-by-israelis.html | Egypt Said to Urge Mirage Jets for Saudis | By Bernard Gwertzman Special to The New York Times | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/everythings-on-my-mind-books-of-the-times-a-taste-of-his-style.html | Books of The Times | By Anatole Broyard | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/experimental-jazz-by-castaluquingan.html | Experimental Jazz By Castaluquingan | John Rockwell | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/fairleigh-u-cites-fiscal-exigency-orders-years-pay-freeze-in-face.html | FAIRLEIGH U CITES FISCAL EXIGENCY | By Richard J H Johnston Special to The New York Times | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/fordhall-team-shares-lead-in-anderson-golf-another-qualifying-day.html | FordHall Team Shares Lead in Anderson Golf | By Michael Strauss Special to The New York Times | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/fugitive-trapped-in-brooklyn-stakeout.html | Fugitive Trapped in Brooklyn StakeOut | By Ralph Blumenthal | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/ge-and-2-major-unions-reach-tentative-accord-on-22-raise-reflect-a.html | G E and 2 Major Unions Reach Tentative Accord on 22 Raise | By Damon Stetson | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/guide-going-out.html | GOING OUT Guide | Richard F Shepard | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/haldeman-denies-a-key-role-in-70-pictures-himself-as-conduit-in.html | HALDEMAN DENIES A KEY ROLE IN 70 | By Marjorie Hunter Special to The New York Times | RE0000846866 | 2001-08-03 | B00000843562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/haldeman-states-watergate-doubt-disturbed-nixon-says-president.html | HALDEMAN STATES WATERGATE DOUBT DISTURBED NIXON | By Anthony Ripley Special to The New York Times | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/haldemansfates-watergate-doubt-disturbed-nixon.html | HALDEMANsfATES WATERGATE DOUBT DISTURBED NIXON | By Anthony Ripley Special to The New York Times | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/harlem-nursing-alumnae-recall-early-racial-snubs.html | Harlem Nursing Alumnae Recall Early Racial Snubs | By Barbara Campbell | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/heavy-fighting-continues-for-cambodia-road-to-sea-10ship-convoy.html | Heavy Fighting Continues For Cambodia Road to Sea | By Malcolm W Browne Special to The New York Times | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/home-and-chinese-ministermeet-notes-on-people.html | Notes on People | James F Clarity | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/house-unit-calls-for-curb-on-presidents-war-powers-provision-is.html | House Unit Calls for Curb on Presidents War Powers | By Richard L Madden Special to The New York Times | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/indias-problems-growing-worse-widespread-gains-claimed-strand-of.html | Indias Problerils Growing Worsel | By Bernard Weinraub Special to The New York Times | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/innovative-design-and-planning-take-shape-in-lower-manhattan.html | Innovative Design and Planning Take Shape in Lower Manhattan | By Ada Louise Huxtable | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/it-was-a-day-of-frenzy-on-fashion-avenue.html | It Was a Day of Frenzy on Fashion Avenue | By Bernadine Morris | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/jersey-utility-names-new-chief-people-and-business.html | People and Business | Gene Smith | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/joseph-neal-sings-at-new-supper-club.html | Joseph Neal Sings at New Supper Club | John S Wilson | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/keeping-it-secret.html | Keeping It Secret | By G Warren Nutter | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/laborites-offer-a-new-program-but-nationalization-aspects-are.html | LABORITES OFFER A NEW PROGRAM | By Richard Eder Special to The New York Times | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/loan-plot-is-laid-to-2-va-officials-appraiser-is-also-indicted-in.html | LOAN PLOT IS LAID TO 2 VA OFFICIALS | By Morris Kaplan | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/loeb-wall-st-banker-is-fined-on-campaign-gift-to-humphrey-judge.html | Loeb Wall St Banker Is Fined On Campaign Gift to Humphrey | By John Sibley | RE0000846866 | 2001-08-03 | B00000843562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/mafee-prefers-distance-running-intends-to-prove-american-blacks.html | MAFEE PREFERS DISTANCE RUNNING | By Neil Amdur Special to The New York Times | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/mafee-prefers-distance-running.html | MAFEE PREFERS DISTANCE RUNNING | By Neil Amdur Special to The New York Times | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/market-place.html | Market Place The Influence Of Institutions | By Terry Robards Imeasmoism | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/met-patio-adorned-by-italian-sculpture.html | Met Patio Adorned By Italian Sculpture | By John Canaday | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/moblinked-conduits-get-subpoenas-in-payola-case-u-s-officials.html | MobLinked Conduits Get Subpoenas in Payola Case | By Grace Lichtenstein | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/moblinked-conduits-get-subpoenas-in-payola-case.html | MobLinked Conduits Get Subpoenas in Payola Case | By Grace Lichtenstein | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/morning-at-belmont-red-smith-something-had-to-be-second-belmont.html | Morning at Belmont | Red Smith | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/nazi-party-linked-to-gop-antiwallace-move-nofzigers-account-report.html | Nazi Party Linked to GOP AntiWallace Move | By Steven V Roberts Special to The New York Times | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/ncaa-track-summaries-track-events-field-events.html | NCAA Track Summaries | SPECIAL TO THE NEW YORK TIMES | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/new-york-stock-exchange-transactions-note-to-readers-most-active.html | New York Stock Exchange Transactions | SPECIAL TO THE NEW YORK TIMES | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/nicklaus-trails-by-eight-strokes-on-a-73-nicklaus-trails-by-8-shots.html | Nicklaus Trails by Eight Strokes on a 73 | By Lincoln A Werden Special to The New York Times | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/nixon-aide-sees-waning-role-for-connally-sees-nixon-regularly.html | Nixon Aide Sees Waning Role for Connally | By R W Apple Jr Special to The New York Times | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/nixon-names-kelley-for-f-b-i-senate-confirmation-expected-nixon.html | Nixon Names Kelley for FBI Senate Confirmation Expected | By John Herbers Special to The New York Times | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/nixon-names-kelley-for-fbi-senate-confirmation-expected.html | Nixon Names Kelley for FBI Senate Confirmation Expected | By John Herbers Special to The New York Times | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/nixon-plan-to-consolidate-drug-enforcement-wins-victory-in-house.html | Nixon Plan to Consolidate Drug Enforcement Wins Victory in House | By Richard L Madden Special to The New York Times | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/panel-on-family-therapy-popular-at-health-talks.html | Panel on Family Therapy Popular at Health Talks | By Joan Cook Special to The New York Times | RE0000846866 | 2001-08-03 | B00000843562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/people-in-sports-nance-returns-as-a-jet.html | People in Sports Nance Returns as a Jet | Deane McGowen | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/private-security-guards-to-join-midtown-patrols-skyscraper.html | Private Security Guards To Join Midtown Patrols | By Murray Schumach | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/public-tv-head-recounts-fund-battle-nixon-vetoed-bill.html | Public TV Head Recounts Fund Battle | By Eileen Shanahan Special to The New York Times | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/pvt-smiles-fits-profile-of-belmont-spoiler-whitney-colts-fine.html | Pvt Smiles Fits Profile of Belmont Spoiler | By Steve Cady | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/rally-by-bonds-loses-momentum.html | RALLY BY BONDS LOSES MOMENTUM | By Robert D Hershey Jr | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/rate-of-monetary-growth-advanced-sharply-in-may-analysts-say-rise.html | Rate of Monetary Growth Advanced Sharply in May | By H Erich Heinemann | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/rise-in-prices-announced-for-sugar-and-chlorine.html | Rise in Prices Announced For Sugar and Chlorine | By Gerd Wilcke | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/roundup-unexpected-bat-helps-white-sox-win-32-american-league.html | Roundup Unexpected Bat Helps White Sox Win 32 | By Al Harvin | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/saigon-denies-it-refuses-to-sign-any-new-accord-refusal-to-sign.html | Saigon Denies It Refuses To Sign Any New Accord | By Joseph B Treaster Special to The New York Times | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/saigon-wont-sign-a-pact-but-hints-it-would-accede-refusal-to-sign.html | Saigon Wont Sign a Pact But Hints It Would Accede | By Joseph B Treaster Special to The New York Times | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/scientists-score-research-policy-a-nobel-winner-and-others-say-work.html | SCIENTISTS SCORE RESEARCH POLICY | By Harold M Schmeck Jr Special to The New York Times | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/secretariat-gets-rail-for-belmont-sham-draws-outside-postshow.html | SECRETARIAT GETS RAIL FOR BELMONT | By Joe Nichols | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/senate-panel-contends-cox-and-courts-have-no-authority-to-restrict.html | Senate Panel Contends Cox and Courts Have No Authority to Restrict Its Hearing | By David E Rosenbaum Special to The New York Times | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/soviets-exports-of-oil-show-drop-decline-is-first-since-war-in-big.html | SOVIETS EXPORTS OF OIL SHOW DROI | By Theodore Shabad Special to The New York Times | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/sports-ticket-scalpers-get-millions-state-says-ticket-scalping-is.html | Sports Ticket Scalpers Get Millions State Says | By Francis X Clines | RE0000846866 | 2001-08-03 | B00000843562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/sports-ticket-scalpers-get-millions-state-says.html | Sports Ticket Scalpers Get Millions State Says | By Francis X Clines | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/state-and-city-suing-a-legal-school-charging-deception-on-jobs-as-a.html | State and City Suing a Legal School Charging Deception on Jobs as Aides | By Gerald Gold | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/state-court-ends-death-sentences-appeals-bench-finds-wide.html | STATE COURT ENDS DEATH SENTENCES | By Paul L Montgomery | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/stocks-stage-late-spurt-dow-ahead-1144-points-gains-outpace-losses.html | Stocks Stage Late Spurt Dow Ahead 1144 Points | By Alexander R Hammer | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/subject-a-for-governors-watergate-rockefeller-and-reagan-some-gains.html | Subject A for Governors Watergate | By Seth S King Special to The New York Times | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/the-gasoline-shortage-real-or-contrived-congressmen-imply-big-oil.html | The Gasoline Shortage Real or Contrived | By Edward Cowan Special to The New York Times | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/the-theater-othello-is-given-by-stratfordians-ontario-troupe-excels.html | The Theater Othello Is Given by Stratfordians | By Clive Barnes Special to The New York Times | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/trustees-of-lehigh-valley-ask-court-to-end-service-trustees-of.html | Trustees of Lehigh Valley Ask Court to End Service | By Robert E Bedingfield Special to The New York Times | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/tv-reactions-studied-new-survey-finds-audience-is-growing-despite.html | TV Reactions Studied | By John J OConnor | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/u-s-cautions-nato-allies-on-security-and-affirms-its-support-two-us.html | US Cautions NATO Allies on Security and Affirms Its Support | By Drew Middleton Special to The New York Times | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/us-defends-honor-panel-at-west-point-in-suit-here.html | US Defends Honor Panel At West Point in Suit Here | By Linda Greenhouse | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/us-said-to-reject-new-french-plea-to-support-dollar-france-asks-us.html | US Said to Reject New French Plea To Support Dollar | By Clyde H Farnsworth The New York Times | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/us-said-to-reject-new-french-plea-to-support-dollar.html | US Said to Reject New French Plea To Support Dollar | By Clyde H Farnsworth Special to The New York Times | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/weekend-entrees-smoked-pork-and-eggplant.html | Weekend Entrees Smoked Pork and Eggplant | By Jean Hewitt | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/wholesale-prices-continue-to-show-a-sharp-advance-farm-and.html | WHOLESALE PRICES CONTINUE TO SHOW A SHARP ADVANCE | By Edwin L Dale Jr Special to The New York Times | RE0000846866 | 2001-08-03 | B00000843562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/wholesale-prices-continue-to-show-a-sharp-advance.html | WHOLESALE PRICES CONTINUE TO SHOW A SHARP ADVANCE | By Edwin L Dale Jr Special to The New York Times | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/witness-details-workings-of-the-recording-industry-discharged-in.html | Witness Details Workings Of the Recording Industry | By Fred Ferretti | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/witness-details-workings-of-the-recording-industry.html | Witness Details Workings Of the Recording Industry | By Fred Ferretti | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/8/1973 | https://www.nytimes.com/1973/06/08/archives/yanks-acquire-dobson-and-mcdowell-macphail-zeroes-in-and-scores.html | Yanks Acquire Dobson and McDowell | By Murray Crass Special to The New York Times | RE0000846866 | 2001-08-03 | B00000843562 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/4-killed-here-in-a-2week-outbreak-in-propeking-dominican-movement.html | 4 Killed Here in a 2Week Outbreak In ProPeking Dominican Movement | By Paul L Montgomery | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/a-new-rail-link-sought-for-bronx-3-officials-propose-use-of-the.html | A NEW RAIL LINK SOUGHT FOR BRONX | By Edward Hudson | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/accord-expected-in-paris-on-enforcing-ceasefire-thieu-and-advisers.html | Accord Expected in Paris On Enforcing CeaseFire | By Nan Robertson Special to The New York Times | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/aeschylus-with-nightstick.html | Aeschylus With Nightstick | By Jean Coutsoheras | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/afterschool-use-of-space-is-urged-keep-kids-off-streets-in-queens.html | AFTERSCHOOL USE OF SPACE IS URGED | By Max H Seigel | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/an-ohio-hassle.html | An Ohio Hassle | By Doral Chenoweth | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/and-now-just-25-years-later-its-15-therell-be-9th-triple-crown.html | And Now Just 25 Years Later Its 15 Therell Be 9th Triple Crown Winner | By Joe Nichols | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/antiques-chess-sets-to-be-auctioned.html | Antiques Chess Sets to Be Auctioned | By Rita Reif | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/argentine-pact-sets-wageprice-curbs.html | Argentine Pact Sets WagePrice Curbs | By Jonathan Kandell Special to The New York Times | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/army-is-reviewing-charges-against-benedict-arnold-less-of-a-devil.html | Army Is Reviewing Charges Against Benedict Arnold | By Israel Shenker | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/art-ventures-of-new-talent-festival.html | Art Ventures of New Talent Festival | By John Canaday | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/badillo-stumps-in-beame-land-takes-campaign-to-queens-where-he.html | BADILLO STUMPS In BEANIE LAND | By Thomas P Ronan | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/basenji-is-victor-in-tuxedo-show-ch-reveille-be-sirius-tops-field.html | BASENJI IS VICTOR IN TUXEDO SHOW | By Walter R Fletcher Special to The New York Times | RE0000846874 | 2001-08-03 | B00000844072 |

| | | | | | |
|---|---|---|---|---|---|
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/bridge-threeway-playoff-starting-for-the-grand-national-title.html | Bridge ThreeWay Playoff Starting For the Grand National Title | By Alan Truscott | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/cambodian-fight-for-road-goes-on-route-4-to-sea-is-focus-of-many.html | CAMBODIAN FIGHT FOR ROAD GOES ON | By Malcolm W Browne Special to The New York Times | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/camden-mayoral-aspirant-fatally-shot-on-his-estate-intruders.html | Camden Mayoral Aspirant Fatally Shot on His Estate | By Donald Janson Special to The New York Times | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/camden-mayoral-aspirant-fatally-shot-on-his-estate.html | Camden Mayoral Aspirant Fatally Shot on His Estate | By Donald Janson Special to The New York Times | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/cherry-hill-rich-but-still-vulnerable-six-shot-to-death-business.html | Cherry Hill Rich but Still Vulnerable | By Edward C Burks | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/chess-adventurous-misadventure-follows-shunning-of-draw.html | Chess Adventurous Misadventure Follows Shunning of Draw | By Robert Byrne Special to The New York Times | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/dance-twopenny-portrait-premiere-tiny-falco-company-proves-a.html | Dance Two penny Portrait Premiere | By Clive Barnes | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/dodgers-rally-beats-mets-53-homer-by-davis-sparks-surge-off-seaver.html | Dodgers Rally Beats Mets 53 | By Leonard Koppett | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/dow-stock-index-adds-1038-points-expectations-of-new-curbs-by-nixon.html | DOW STOCK INDEX ADDS 1038 POINTS | By Alexander R Hammer | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/ehrlichman-again-places-coverup-blame-on-dean-faithfully-imparted.html | Ehrlichman Again Places CoverUp Blame on Dean | By Steven V Roberts Special to The New York Times | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/environmental-chief-urges-ban-on-taxicruising-in-midtown.html | Environmental Chief Urges Ban on TaxiCruising in Midtown | BY David Bird | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/ervin-panel-to-investigate-burglary-in-ellsberg-case-objection-by.html | Ervin Panel to Investigate Burglary in Ellsberg Case | By David E Rosenbaum Special to The New York Times | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/farm-bill-clears-senate-with-limit-of-20000-on-aid-farm-bill-clears.html | Farm Bill Clears Senate With Limit Of 20000 on Aid | By Richard L Madden Special to The New York Times | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/farm-bill-clears-senate-with-limit-of-20000-on-aid.html | Farm Bill Clears Senate With Limit Of 20000 on Aid | By Richard L Madden Special to The New York Times | RE0000846874 | 2001-08-03 | B00000844072 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/freshness-vs-seasoning-two-schools-of-thought.html | Freshness vs Seasoning Two Schools of Thought | By James R Mellow | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/goodyear-raises-prices-of-auto-and-truck-tires-goodyear-raises.html | Goodyear Raises Prices Of Auto and Truck Tires | By Gerd Wilcke | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/greater-expectations-books-of-the-times-liberation-from-illusions.html | Books of The Times | By Mel Watkins | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/greeks-in-north-greet-changes-with-mixedemotions-applause-is-polite.html | Greeks in North Greet Changes With Mixed Emotions | By Alvin Shuster Special to The New York Times | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/heath-accepts-an-invitation-to-visit-china-notes-on-people.html | Notes on People | James F Clarity | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/in-the-french-navy-even-the-pilots-quaff-a-glass-before-takeoff.html | WINE TALK | By Frank J Prial | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/individual-imprint-noted-in-some-of-the-paintings.html | Individual Imprint Noted In Some of the Paintings | By Hilton Kramer | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/its-artists-call-englewood-another-athens-upperincome-area-films.html | Its Artists Call Englewood Another Athens | By Walter H Waggoner | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/jim-barber-leads-by-three-strokes-total-of-132-for-2-rounds-in.html | JIM BARBER LEADS BY THREE STROKES | By Lincoln A Werden Special to The New York Times | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/judge-permits-stans-to-testify-before-ervin-panel-on-tuesday.html | Judge Permits Stans to Testify Before Ervin Panel on Tuesday | By Robert J Cole | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/kalmbach-called-ready-to-testify-on-nixon-exaides-believed-willing.html | KALMBACH CALLED READY TO TESTIFY ON NIXON EXAIDES | By Seymour M Hersh Special to The New York Times | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/kalmbach-called-ready-to-testify-on-nixon-exaides.html | KALMBACH CALLED READY TO TESTIFY ON NIXON EXAIDES | By Seymour M Hersh Special to The New York Times | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/many-emergency-units-speed-to-scene-of-crash.html | Many Emergency Units Speed to Scene of Crash | By Glenn Fowler | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/milburns-131-lowers-ncaa-hurdles-record.html | Milburns 131 Lowers NCAA Hurdles Record | By Neil Amdur Special to The New York Times | RE0000846874 | 2001-08-03 | B00000844072 |

| | | | | | |
|---|---|---|---|---|---|
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/mrs-meir-accepts-bonns-invitation-she-will-make-formal-visit-brandt.html | MRS MEIR ACCEPTS BONNS INVITATION | By Terence Smith Special to The New York Times | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/mrs-meiraccepts-bonns-invitation-she-will-make-formal-visit-brandt.html | MRS MEIR ACCEPTS BONNS INVITATION | By Terence Smith Special to The New York Times | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/mujib-insists-pakistani-pows-will-be-tried-further-irritation.html | Mujib Insists Pakistani POWs Will Be Tried | By Bernard Weinraub Special to The New York Times | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/new-chief-for-castle-cooke-people-and-business.html | People and Business | Gene Smith | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/nixon-asks-graduates-to-be-optimistic-nixon-optimistic-at-a.html | Nixon Asks Graduates to Be Optimistic | By John Herbers Special to The New York Times | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/nixon-asks-graduates-to-be-optimistic.html | Nixon Asks Graduates to Be Optimistic | By John Herbers Special to The New York Times | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/no-hope-that-it-will-ever-end-a-city-of-fires-that-burned-hot-and.html | No Hope That It Will Ever End | By Rebecca Harding Davis | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/norway-seeking-first-students-for-its-arctic-medical-school-care.html | Norway Seeking First Students For Its Arctic Medical School | By Lawrence K Altman Special to The New York Times | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/officials-of-4-states-doubt-gasoline-shortage-is-real-4state.html | Officials of 4 States Doubt Gasoline Shortage Is Real | By Eileen Shanahan Special to The New York Times | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/officials-of-4-states-doubt-gasoline-shortage-is-real.html | Officials of 4 States Doubt Gasoline Shortage Is Real | By Eileen Shanahan Special to The New York Times | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/paris-conciliatory-in-seeking-answer-to-dollar-problems-paris.html | Paris Conciliatory In Seeking Answer To Dollar Problems | By Clyde H Farnsworth Special to The New York Times | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/penny-tweedy-and-her-crowning-touch-18-hours-a-day-mrs-tweedy-an-d.html | Penny Tweedy and Her Crowning Touch | By Tom Buckley | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/people-in-sports-shue-steps-out.html | People in Sports Shue Steps Out | Deane McGowen | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/pope-plans-to-open-a-museum-for-modern-art-soon-annex-has-3-rooms.html | Pope Plans to Open a Museum for Modern Art Soon | By Paul Hofmann Special to The New York Times | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/prices-are-higher-on-amex-and-otc-rises-apparently-stem-from.html | PRICES ARE HIGHER ON AMEX AND OTC | By James J Nagle | RE0000846874 | 2001-08-03 | B00000844072 |

| | | | | | |
|---|---|---|---|---|---|
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/prosecutors-aide-warns-about-confessions-on-tv-mccord-seeks-retrial.html | Prosecutors Aide Warns About Confessions on TV | By Anthony Ripley Special to The New York Times | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/puzzle-of-inflation-economists-are-baffled-by-rate-rise-that-fails.html | Puzzle of Inflation | By Edwin L Dale Jr Special to The New York Times | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/radio-men-spurn-payola-charges-place-onus-on-companies-not-black.html | RADIO MEN SPURN PAYOLA CHARGES | By Fred Ferretti | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/rand-and-willard-of-maryland-capture-anderson-golf-medal-two-rounds.html | Rand and Willard of Maryland Capture Anderson Golf Medal | By Michael Strauss Special to The New York Times | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/rew-of-skylab-forgoes-holiday-gets-down-to-business-as-full-power.html | DREW OF SKYLAB FORGOES HOLIDAY | By John Noble Wilford Special to The New York Times | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/richardson-shifts-inquiry-into-itt-merger-to-cox-attorney-general.html | Richardson Shifts Inquiry Into ITT Merger to Cox | By E W Kenwortiiy Special to The New York Times | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/richardson-shifts-inquiry-into-itt-merger-to-cox.html | Richardson Shifts Inquiry Into ITT Merger to Cox | By E W Kenworthy Special to The New York Times | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/roundup-a-few-tricks-help-twins-beat-orioles-national-league.html | Roundup A Few Tricks Help Twins Beat Orioles | By Al Harvin | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/s-e-c-l-clarifies-net-capital-rule-use-of-securities-suspendek-from.html | S E C CLARIFIES NET CAPITAL RULE | By Felix Belair Jr Special to The New York Times | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/sams-sluggers-10-white-house-unit-9-fraught-with-significance.html | Sams Sluggers 10 White House Unit 9 | By Linda Charlton Special to The New York Times | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/sandman-selects-state-party-chief-exbridgeton-mayqr-chosen-by.html | SANDMAN SELECTS STATE PARTY CHIEF | By Joseph F Sullivan Special to The New York Times | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/secretariats-strategy-well-play-it-by-ear.html | Secretariats Strategy Well Play It by Ear | By Steve Cady | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/seoul-receptiye-to-a-un-debate-prepared-to-face-the-north-foreign.html | SEOUL RECEPTIVE TO A UN DEBATE | By Richard Halloran Special to The New York Times | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/seventh-ave-humming-with-fall-apparel-buyers-visits-here-are.html | Seventh Ave Humming With Fall Apparel Buyers | By Leonard Sloane | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/soviet-gas-deal-of-10billion-set-hammer-announces-project-to-move-s.html | SOVIET GAS DEAL OF 10BILLION SET | By Theodore Shabad Special to The New York Times | RE0000846874 | 2001-08-03 | B00000844072 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/soybean-futures-advance-in-price-july-delivery-recovers-as-market.html | SOYBEAN FUTURE ADVANCE IN PRIC | By Elizabeth M Fowler | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/talks-main-focus-of-brezhney-visit-itinerary-not-yet-set-for-his-us.html | TALKS MAIN FOCUS OF BREZINEV VISIT | By Bernard Gwertzman Special to The New York Times | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/teams-boxoffice-staffs-face-scalping-inquiry-workers-decline-to.html | Teams BoxOffice Staffs Face Scalping Inquiry | By Francis X Clines | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/that-1799-schoolhouse-has-been-preservedthanks-to-the-children.html | That 1799 Schoolhouse Has Been Preserved Thanks to the Children | By Irene Backalenick Special to The New York Times | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/the-frantic-week-of-showings-ends-with-some-prettiness-from-mollie.html | FASHION TALK | By Bernadine Morris | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/the-screen-15-animated-shorts-are-at-film-forum.html | The Screen | By Roger Greenspun | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/the-unlikely-wordmen-observer.html | The Unlikely Wordmen | By Russell Baker | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/thieu-party-and-vote-fail-to-inspire-village-first-race-for-party.html | Thieu Party and Vote Fail to Inspire Village | By Fox Butterfield Special to The New York Times | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/thousands-at-funeral-of-slain-patrolman-faithful-in-his-work.html | Thousands at Funeral of Slain Patrolman | By George Goodman | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/train-crash-in-mt-vernon-kills-1-and-injures-many-one-killed-and.html | Train Crash in Mt Vernon Kills 1 and Injures Many | By Ralph Blumenthal | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/train-crash-in-mt-vernon-kills-one-and-injures-119-one-killed-and.html | Train Crash in Mt Vernon Kills One and Injures 119 | By Ralph Blumenthal | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/underground-concourses-are-proposedi-would-go-from-battery-to-south.html | Underground Concourses Are Proposed | By Joseph P Fried | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/us-agencies-squabbled-on-wounded-knee-moves-details-his-fears.html | US Agencies Squabbled On Wounded Knee Moves | By Bill Kovach Special to The New York Times | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/way-to-reduce-sonic-boom-devised-portable-eyedisease-tests-patents.html | Way to Reduce Sonic Boom Devised | By Stacy V Jones Special to The New York Times | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/xerox-stirs-zoning-fight-in-greenwich-xerox-zoning-proposal-stirs-a.html | Xerox Stirs Zoning Fight in Greenwich | By Michael Knight Special to The New York Times | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/9/1973 | es/xerox-stirs-zoning-fight-in-greenwich.html | Xerox Stirs Zoning Fight in Greenwich | By Michael Knight Special to The New York Times | RE0000846874 | 2001-08-03 | B00000844072 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/9/1973 | https://www.nytimes.com/1973/06/09/archives/yanks-belt-four-homers-and-vanquish-royals-81-houk-is-displeased.html | Yanks Belt Four Homers And Vanquish Royals 81 | By Mummy Chass Special to The New York Times | RE0000846874 | 2001-08-03 | B00000844072 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/10-unhurt-at-a-party-as-plane-crashes-next-door.html | 10 Unhurt at a Party as Plane Crashes Next Door | By Robert Hanley | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/13-laymen-become-first-in-state-to-be-ordained-to-revived-catholic.html | 13 Laymen Become First in State to Be Ordained to Revived Catholic Diaconate | By Eleanor Blau | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/20million-entry-fee-looms-in-nfl.html | 20Million Entry Fee Looms in NFL | By William N Wallace | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/a-black-rabbi-looks-to-israel-a-visit-to-israel-i-heard-a-voice.html | A Black Rabbi Looks to Israel | By Frank Ross Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/a-final-exam-is-taken-in-the-rough-borrowed-equipment-a-stormy.html | A Final Exam Is Taken in the Rough | By Wendy Schuman | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/a-fur-center-seeks-to-recoup-from-disaster-fur-center-tries-to.html | A Fur Center Seeks to Recoup From Disaster | By Robert E Tomasson | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/a-lunch-of-loaves-and-fishesnear-troubled-waters-notable-failures-a.html | A Lunch of Loaves and Fishes Near Troubled Waters | By Peter Wood | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/a-study-on-recycling-of-paper-finds-concepts-misconceived-rate.html | A Study on Recycling of Paper Finds Concepts Misconceived | By David Bird | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/a-symbolic-new-center-for-christian-scientists-new-methods-devised.html | A Symbolic New Center For Christian Scientists | By Edward B Fiske Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/a-too-tearful-vanya-a-too-tearful-uncle-vanya.html | A Too Tearful Vanya | By Walter Kerr | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/a-word-for-chemicals-wall-street.html | WALL STREET | By Vartanig G Vartan | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/an-expert-looks-at-state-politics-a-center-for-study-an-expert.html | An Expert Looks At State Politics | By Ray Warner Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/antistreet-antipeople-architecture.html | Architecture | By Ada Louise Huxtable | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/antiwiretap-bill-gains-in-canada-civil-libertarians-protest.html | ANTIWIRETAP BILL GAINS IN CANADA | By Jay Walz  Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/arraus-beethoven-pilgrimage-recordings-arraus-beethoven.html | Recordings | By Richard Osborne | RE0000846890 | 2001-08-03 | B00000847189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/arts-revival-eyed-in-new-brunswick-would-not-charge-ormandy-will.html | Arts Revival Eyed In New Brunswick | By Bob Migliara Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/autosuggestion-time-to-end-the-big-affair-autos.html | Time to end the big affair | By Edwin L Dale Jr | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/badillo-makes-vow-to-restore-full-mayoral-responsibility-many-city.html | Badillo Makes Vow to Restore Full Mayoral Responsibility | By Ronald Smothers | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/ballet-margot-fonteyn-guest-artist-ballerina-and-eglevsky-troupe-at.html | Ballet Margot Fonteyn Guest Artist | By Clive Barnes Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/ban-on-xrated-films-is-ended-in-clinton-leader-of-campaign-brandt.html | Ban on XRated Films Is Ended in Clinton | By Al Frank Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/battle-of-the-bottle-in-suffolk-key-provisions-of-bill-a-battle-of.html | Battle of the Bottle in Suffolk | By David A Andelman Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/beer-vs-champagne-or-dusseldorf-revisited-art.html | Beer vs Champagne or Dusseldorf Revisited | By John Canaday | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/benefits-listed-in-soviet-trade-limited-trade-expectations-possible.html | BENEFITS LISTED IN SOVIET TRADE | By Bernard Gwertzman  Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/bible-salesmen-i-feel-healthy-i-feel-happy-i-feel-terrific-bible.html | Bible Salesmen | By Fred Travis | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/black-banks-progress-and-problems.html | Black Banks Progress and Problems | By Mauris L Emeka | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/bridging-yesterday-and-tomorrow-numismatics-andes-vs-stern.html | Numismatics | By Herbert C Bardes | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/brooklyn-races-narrow-steingut-wins-easily-many-contests-in.html | Brooklyn Races Narrow | By Ronald Smothers | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/cahills-defeat-will-alter-legislative-races-40-assembly-democrats.html | Cahills Defeat Will Alter Legislative Races | By Joseph F Sullivan Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/camera-world.html | Camera World | By Bernard Gladstone | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/camping-camping-out.html | CAMPING | BY James Dickey | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/canam-best-bet-healthy-donohue-in-a-fast-porsche-canam-schedule.html | CanAm Best Bet Healthy Donohue in a Fast Porsche | By John S Radosta Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/cantata-from-holocaust-back-on-li-5-works-commissioned-has-impact.html | Cantata from Holocaust Back on LI | By Phyllis Funke | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/challenges-to-democracy-foreign-affairs.html | Challenges to Democracy | By C L Sulzberger | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/chess-smejkals-game-adjourned-black-counterattacks-english-opening.html | Chess Larsen Turns Back Estevez In 5th Round at Leningrad | By Robert Byrne Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/city-cuts-worth-of-aid-from-state-says-matchingfund-rule-reduces-it.html | CITY CUTS WORTH OF AID FROM STATE | By Max H Seigel | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/citys-delegation-in-house-termed-a-helpless-giant-need-for-money.html | CITYS DELEGATION IN HOUSE TERMED A HELPLESS GIANT | By Martin Tolchin Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/coliseum-in-nassau-is-center-of-tax-figh-teachers-urge-taxation.html | Coliseum In Nassau Is Center Of Tax Figh | By Roy It Silver Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/college-heads-sabbatical-2-months-at-menial-jobs-offered-promotion.html | College Heads Sabbatical 2 Months at Menial Jobs | By Israel Shenker | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/colson-says-he-warned-nixon-on-mitchells-role-colson-says-he-warned.html | Colson Says He Warned Nixon on Mitchells Role | By Christopher Lydon  Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/columbiapresbyterian-to-start-133million-building-program-1978.html | ColumbiaPresbyterian to Start 133Million Building Program | By Joseph P Fried | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/cooking-out-cooking-out.html | COOKING OUT | By Toni Morison | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/cooking-under-sail.html | Cooking Under Sail | By Mary Williamson | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/country-houses-country-houses.html | COUNTRY HOUSE | By Losi Gould | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/damp-basements-can-be-cured-home-improvement-home-repair-clinic.html | Home Improvement | By Bernard Gladstone | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/dance-japans-heritage-oriental-understatement-imbues-triste-in.html | Dance Japans Heritage | By Anna Kisselgoff | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/dance.html | Dance | By Clive Barnes | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/dassins-dialogues-east-meets-west.html | Dassins Dialogues | By A H Weiler | RE0000846890 | 2001-08-03 | B00000847189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/director-who-remembered-to-bring-her-credentials-spotlight.html | Director Who Remembered To Bring Her Credentials | By Marylin Bender | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/do-we-dare-help-the-artist-who-dares-helping-the-artist-who-dares.html | Do We Dare Help the Artist Who Dares | By Howard Klein | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/does-little-women-belittle-women-little-women.html | Does Little Women  Belittle Women | By Stephanie Harrington | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/east-bloc-goes-unsoviet-way-east-europeans-go-their-unsoviet-way.html | East Bloc Goes UnSoviet Way | By Hedrick Smith Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/east-colleges-leaning-to-basketball-league.html | East Colleges Leaning To Basketball League | By Gordon S WhiteJR | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/ferraris-and-matra-duel-for-honors-at-le-mans-race-ferrari-matra.html | Ferraris and Matra Duel for Honors at Le Mans Race | By Bernard Kirsch Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/fete-is-scheduled-for-li-teacher-a-reception-today-to-mark-her-50.html | FETE IS SCHEDULED FOR LI TEACHER | By George Vecsey Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/fiats-social-program-rolling-auto-makers-hopes-mount-as-its-labor.html | Fiats Social Program Roiling | By Clyde H Farnsworth | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/fighting-in-south-vietnam-heaviest-since-february-resistance-called.html | Fighting in South Vietnam Heaviest Since February | By Fox Butterfield Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/filmed-depositions-urged-for-courts-preedited-tape.html | Filmed Depositions Urged for Courts | By Fred Ferretti Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/fire-escape-updated-is-a-fire-balcony-fire-balconies.html | Fire Escape Updated Is a Fire Balcony | By Carter B Horsley | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/foods-from-scandinavia-bread-and-cheese.html | Foods From Scandinavia | By Aileen Paul Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/for-a-colonially-clean-environment-joining-the-parade-reducing-the.html | the travelers world | by Paul J C Friedlander | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/for-more-than-just-snapshots-photography-eikoh-hosoe.html | Photography | By Gene Thornton | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/ford-hall-gain-in-anderson-golf-marathon-morning-match-quarterfinal.html | ORD HALL GAIN IN ANDERSON GOLF | By Michael Strauss Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/former-mets-inabilities-have-dimmed-with-age-alumni-of-mets-showing.html | Former Mets Inabilities Have Dimmed With Age | By Leonard Koppett | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/ft-greene-residents-fighting-drug-unit-crime-reported-down.html | Ft Greene Residents Fighting Drug Unit | By Pranay Gupte | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/future-social-events-honor-thy-fatherbe-a-familyinisrael-nothing.html | Future Social Events | By Russell Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/garden-cattail-nuisance-swans-for-a-farm-pond-evergreen-propagation.html | AROUND THE | By Joan Lee Faust | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/gardening-gardening.html | GARDENING | By Helen Bevington | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/glider-pilots-seek-green-air.html | Glider Pilots Seek Green Air | By Lawrence Freeny Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/going-the-kodaly-way-kodalys-way-barrock-music.html | Going the Kodaly Way | By Raymond Ericson | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/goldin-planning-media-campaign-asserts-cost-of-his-primary-drive.html | GOLDIN PLANNING MEDIA CAMPAIGN | By Ralph Blumenthal | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/golf-golf.html | GOLF | By John Updike | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/green-vitls-potherbs-salad-greens-recipes.html | Green Vitls | By Jack Focht | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/hal-hastings-19191973.html | Hal Hastings 19191973 | By Harold Prince | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/halperin-may-sue-nixon-men-on-tap-administrations-view-halperins.html | HALPERIN MAY SUE NIXON MEN ON TAP | By R W Apple Jr Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/hospitals-widen-view-of-illness-weekly-meetings-held-doctors.html | HOSPITALS WIDEN VIEW OF ILLNESS | By Nancy Hicks | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/idle-dice-to-face-40-challengers-at-ox-ridge.html | Idle Dice to Face 40 Challengers at Ox Ridge | By Ed Corrigan | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/if-watergate-turns-you-off-television.html | Television If Watergate Turns You Off | By John J OConnor | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/illicit-foster-homes-here-exploit-mental-patients-former-employes.html | Illicit Foster Homes Here Exploit Mental Patients | By Christopher S Wren | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/in-18-months-methaqualone-has-soared-in-popularity-among-the-young.html | In 18 Months Methaqualone Has Soared in Popularity Among the Young | By Grace Lichtenstein | RE0000846890 | 2001-08-03 | B00000847189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/in-the-shadow-of-peace-funeral-in-hue-a-novelists-first-journey-to.html | In the shadow of peace | By James Jones | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/inflation-frustration-and-tea-notes-from-london-la-vie-anglaise.html | Notes from London | By J H Plumb | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/is-it-time-to-end-phase-3.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/is-the-only-good-writer-a-dead-writer-is-the-only-good-writer-a.html | Is the Only Good Writer a Dead Writer | By Mark Harris | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/kenya-more-creatures-than-comforts-intrusive-elephants-the-missing.html | Kenya More Creatures Than Comforts | By Ken Drasner | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/kissinger-and-tho-halt-their-talks-resume-tuesday-accord-was.html | KISSINGER AND THO HALT THEIR TALKS RESUME TUESDAY | By Nan Robertson Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/lawyer-29-named-defender-for-state-saved-newark-a-big-loss-300.html | Lawyer 29 Named Defender for State | By Philip Wechsler Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/limit-asked-by-cosmos-on-imports.html | Limit Asked By Cosmos On Imports | By Alex Yannis | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/llamas-are-the-new-stars-at-a-game-farm-on-island-2-new-lion-cubs.html | Llamas Are the New Stars At a Game Farm on Island | By Lillian Barney Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/manes-urges-a-budget-review-productivity-in-question.html | Manes Urges a Budget Review | By Max H Seigel | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/marys-popoin-up-again-marys-poppin-up-again.html | Marys Poppin | By Vincent CanBY | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/mayor-hopefuls-seek-to-raise-200000-eachbadillo-mostly-for-ads.html | Mayor Hopefuls Seek to Raise 200000 Each Badillo Mostly for Ads Beame for Organization Efforts | By Frank Lynn | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/modernization-bought-for-port-of-albany-other-projects-compete.html | Modernization Sought for Port of Albany | By Harold Faber Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/montclair-school-rooms-go-to-camp-program-in-3d-year.html | Montclair School Rooms Go to Camp | By Josephine Bonomo Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/more-graduates-extend-studies-some-may-have-jobs-enrollments.html | MORE GRADUATES EXTEND STUDIES | By Gene I Maeroff | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/motoring.html | MOTORING | By Donald E Westlake | RE0000846890 | 2001-08-03 | B00000847189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/mr-nixons-new-politburo-president-nixons-old-white-house-staff-was.html | Mr Nixons New Politburo | By James Reston | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/mushrooming-mushrooming.html | MUSHROOMING | BY Vance Bourjaily | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/myth-and-distortions.html | Myth and Distortions | By J J Pickle | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/native-delight-our-true-blue-berry-maidas-blueberry-crumb-cake-blue.html | Our true blue berry | By Jean Hewitt | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/needs-of-the-elderly-in-suffolk-studied-some-old-ideas-effective.html | Needs of the Elderly In Suffolk Studied | By Alice Murray Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/new-community-in-gloucester-seeks-to-help-the-handicapped-join.html | New Community in Gloucester Seeks to Help the Handicapped Join Society | By Walter Wells Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/new-novel.html | New  Novel | By Martin Levin | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/new-object-seen-on-universe-edge-spectral-lines-identified-factor.html | NEW OBJECT SEEN ON UNIVERSE EDGE | By Walter Sullivan | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/new-object-seen-on-universe-edge.html | NEW OBJECT SEEN ON UNIVERSE EDGE | By Walter Sullivan | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/new-safety-unit-backs-consumer-industry-harm-cited-appeals-court.html | NEW SAFETY UNIT BACKS CONSUMER | By John D Morris Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/new-safety-unit-backs-consumer.html | NEW SAFETY UNIT BACKS CONSUMER | By John D Morris Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/newport-newcomers-pop.html | Pop | By Robert Palmer | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/nixon-ponders-prices-aides-in-emergency-talks.html | Nixon Ponders Prices | By John Herbers Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/no-fate-worse-than-a-hangup-machines-that-answer-the-telephone-when.html | Machines that answer the telephone | By Greta Walker | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/nun-recalls-50-years-of-aiding-the-sick-sleeping-quarters-built.html | Nun Recalls 50 Years Of Aiding The Sick | By Elaine Barrow Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/old-college-town-offers-the-unusual-shop-talk.html | SHOP TALK | By June Blum Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/otb-plunger-goes-for-40000.html | OTB Plunger Goes for 40000 | By Thomas Rogers | RE0000846890 | 2001-08-03 | B00000847189 |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/parched-africa-sees-rain-begin-but-droughtarea-workers-doubt-that.html | PARCHED AFRICA SEES RAIN BEGIN | By Thomas A Johnson Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/presidential-scholar-16-has-hopes-for-future-helps-other-students.html | Presidential Scholar 16 Has Hopes For Future | By Kenneth P Nolan | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/queens-past-is-on-display-former-architectural-glories-fra-second.html | Queens | By Jill Gerston | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/queens-regulars-win-regulars-win-queens-races-billboard-campaign.html | Queens Regulars Win | By John Darnton | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/rail-crash-is-attributed-to-human-error.html | Rail Crash Is Attributed to Human Error | By Paul Montgomery | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/raybestos-is-closing-amid-controversy-state-bill-contested.html | Raybestos Is Closing Amid Controversy | By Ania Savage Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/renting-a-london-flat-jolly-nice-even-if-you-must-bathe-in-the-dark.html | Renting a London Flat Jolly Nice Even If You Must Bathe in the Dark | By Elaine D Prumer | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/restoration-of-fort-greene-park-to-begin.html | Restoration of Fort Greene Park to Begin | By Charles Lockwood | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/rich-towns-u-s-aid-may-go-for-bridle-paths-affluent-towns-shared.html | Rich Towns US Aid May Go for Bridle Paths | By Michael Knight Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/riviera-life-appeals-to-american-fanciers.html | Riviera Life Appeals to American Fanciers | By Walter R Fletcher | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/rock-impresario-is-a-success-at-23.html | Rock Impresario Is a Success at 23 | By John S Wilson Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/rocknroll-film-hits-local-chord-rock-n-roll-film-hits-local-chord.html | RocknRoll Film Hits Local Chord | By David C Berliner Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/rodeoland-usa-do-cowboys-live-the-good-life-or-are-they-playing.html | Rodeokind U S A Do Cowboys Live The Good Life Or Are They Playing Western Roulette | By Ann Geracimos | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/running-the-rapids-deliverancestyle-in-pennsylvania-running-the.html | Running the Rapids DeliveranceStyle In Pennsylvania | By George Ingram | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/sailing-seminar-is-designed-for-juniors.html | Sailing Seminar Is Designed for Juniors | By Parton Keese | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/sailing.html | SAILING | BY Dereck Williamson | RE0000846890 | 2001-08-03 | B00000847189 |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archiv es/secretariat-sweeps-to-triple-crown-by-31- lengths.html | Secretariat Sweeps to Triple Crown by 31 Lengths | By Joe Nichols | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archiv es/secretariats-record-romp-electrifies-his- fans-owner-trainer-and.html | Secretariats Record Romp Electrifies His Fans Owner Trainer and Jockey | By Steve Cady | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archiv es/so-lie-down-and-face-the-music.html | So Lie Down and Face the Music | By Donal Henahan | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archiv es/somewhere-between-kazantzakis-and- kesey-by-willard-manus-one.html | Somewhere Between Ketzantzakis and Kesey | By Willard Manus | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archiv es/soviet-launches-unmanned-probe-in- cosmos-series.html | Soviet Launches Unmanned Probe In Cosmos Series | By Theodore Shabad Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archiv es/spring-morning-in-the-han-palace-stamps- british-painters-frances-le.html | Stamps | By Samuel A Tower | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archiv es/spring-valley-has-changed.html | Springy Valley Has Changed | By Martin Gansberg Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archiv es/stanley-kowalski-loves-gittel-mosca.html | Stanley Kowalski Loves Gittel Mosca | By Judy Klemesrud | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archiv es/storm-smashes-into-south-shore-70-mph- gusts-fell-trees-and-power-li.html | STORM SMASHES INTO SOUTH SHORE | By Robert Meg ThomasJr | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archiv es/suffolk-to-vote-on-boces-centers-nothing- sinister-problem-with-deal.html | Suffolk To Vote On BOCES Centers | By Barbara Delatiner Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archiv es/summit-art-center-displays-fangors- abstractionist-works-spacious.html | Summit Art Center Displays Fangors Abstractionist Works | By Piri Halasz Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archiv es/sunday-schools-show-vitality-black- turnouts-good.html | Sunday Schools Show Vitality | By Eleanor Blau | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archiv es/tennis-tennis.html | TENNIS Whos who in the movie stills See Page 47  1973 The New York Times Co All rights reserved | BY John McPhee | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archiv es/that-arab-oil-wealth-washington- report.html | WASHINGTON REPORT | By Edwin L DaleJr | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archiv es/the-achievement-of-jacques-lipchitz- lipchitz-effected-a-masterly.html | The Achievement of Jacques Lipchitz | By Hilton Kramer | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archiv es/the-case-for-pension-reinsurance-point-of- view.html | POINT OF VIEW | By Jacob K Javits | RE0000846890 | 2001-08-03 | B00000847189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/the-cases-of-the-runaway-wives-sort-of-like-nero-wolfe.html | Sort of like Nero Wolfe | By John Cuihane | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/the-clearwater-hardens-her-fight-against-pollution-raising-the.html | The Clearwater Hardens Her Fight Against Pollution | By David Bird Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/the-color-is-true-black-can-be-even-more-beautiful.html | The color is true | By Patricia Peterson | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/the-difference-in-ad-agencies.html | MADISON AVE | By Philip H Dougherty | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/the-diffident-avantgarde-has-an-outpost-in-the-sky.html | The Diffident AvantGarde Has an Outpost in the Sky | By Peter Schjeldahl | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/the-golden-agewhere-to-find-it-the-golden-age.html | The Golden AgeWhere to Find It | By Dale Harris | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/the-joy-of-being-part-of-a-team.html | The Joy of Being Part of a Team | My Victor L Cahn | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/the-last-word-the-third-law-of-reviewer-emotion.html | The Last Word | BY John Leonard | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/the-press-and-watergate-in-the-nation.html | The Press And Watergate | By Tom Wicker | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/the-urban-garden-some-city-folks-have-very-green-thumbs.html | The urban garden | By Joan Lee Faust | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/the-watergate-gag-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/the-young-must-do-the-healing-class-of-73-class-of-73.html | Class of 73 | By Edward Hoagland | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/thin-ice-can-be-safer-bridge.html | Bridge | By Alan Truscott | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/trade-with-china-enters-a-new-stage.html | Trade With China Enters a New Stage | By Stanley B Lubman | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/trip-to-an-eclipse-to-begin-in-cranford-708-package-even.html | Trip to an Eclipse to Begin in Cranford | By Edward C Burks Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/turnpike-authority-seeks-to-answer-objections-to-new-spur-cost.html | Turnpike Authority Seeks to Answer Objections to New Spur | By George B Dawson Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/two-towns-will-mark-founding-of-churches-three-treasures-a-parish.html | Two Towns Will Mark Founding Of Churches | By George Dugan Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/twowheeled-intruders-in-a-four-wheeled-culture-who-are-these-20.html | TwoWheeled Intruders in a FourWheeled Culture | By Lee Gutkind | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/u-s-feels-cambodia-raids-blunt-communist-chances-some-dangers.html | U S Feels Cambodia Raids Blunt Communist Chances | By Malcolm W Browne Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/us-calls-on-costa-rica-for-extradition-of-vesco-trial-set-sept-11.html | US Calls On Costa Rica For Extradition of Vesco | By Glenn Fowler | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/us-money-poses-problem-on-li-never-refuse-idea-simple-procedure.html | US MONEY POSES PROBLEM ON LI | By Roy R Silver Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/via-veneto-area-is-deteriorating-free-rein-for-undesirables.html | VIA VENETO AREA IS DETERIORATING | By Paul Hofmann  Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/vistafjord-makes-her-maiden-cruise.html | Vistafjord Makes Her Maiden Cruise | By Werner Bamberger | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/weicker-reports-a-haldeman-link-to-missing-files-wiretap-logs.html | WEICKER REPORTS A HALDEMAN LINK TO MISSING FILE | By David E Rosenbaum Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/western-europe-aiming-for-185mileanhour-trains-can-use-present.html | Western Europe Aiming for 185MileanHour Trains | By Edward C Burks | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/white-asparagus-german-favorite.html | White Asparagus German Favorite | By Craig R Whitney Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/wood-field-and-stream-squeteague-making-a-strong-comeback-off.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/words-to-the-wise-on-buying-a-home-words-to-the-wise-on-buying-a.html | Words to the Wise On Buying a Home | By A Lewis Linton | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/wottle-takes-mile-8-better-4-minutes.html | Wottle Takes Mile 8 Better 4 Minutes | By Neil Amdur Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/10/1973 | https://www.nytimes.com/1973/06/10/archives/yankees-score-5-in-9th-to-win-64-take-first-yankees-win-64-take.html | Yankees Score 5 in 9th To Win 64 | By Murray Chass Special to The New York Times | RE0000846890 | 2001-08-03 | B00000847189 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/2-savings-units-would-rather-switch-than-lose-not-all-overjoyed.html | 2 Savings Units Would Rather Switch Than Lose | By H Erich Heinemann | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/75000-march-here-in-a-salute-to-israel-beame-applauded.html | 75000 March Here in a Salute to Israel | By Irving Spiegel | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/a-hardearned-age-of-affluence-is-dawning-in-japan-a-hardearned-age.html | A HardEarned Age of Affluence Is Dawning in Japan | By Richard Halloran Special to The New York Times | RE0000846876 | 2001-08-03 | B00000844420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/a-hardearned-age-of-affluence-is-dawning-in-japan.html | A HardEarned Age of Affluence Is Dawning in Japan | By Richard Halloran Special to The New York Times | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/a-haunted-playwright-after-a-successful-career-inge-lost-his-gift.html | A Haunted Playwright | By Brooks Atkinson | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/a-new-geography-wins-greater-scholarly-respect-new-answers-provided.html | A New Geography Wins Greater Scholarly Respect | By Robert Reinhold | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/a-new-geography-wins-greater-scholarly-respect.html | A New Geography Wins Greater Scholarly Respect | By Robert Reinhold | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/advertising-moscow-missions-time-weighs-magazine-to-deal-with.html | Advertising Moscow Missions | By Philip H Dougherty | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/all-47-cemeteries-are-struck-here-gravediggers-extend-action-in.html | ALL 47 CEMETERIES ARE STRUCK HERE | By Emanuel Perlmutter | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/as-open-classroom-spreads-more-parents-face-a-decision.html | As Open Classroom Spreads More Parents Face a Decision | By Virginia Lee Warren | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/badillo-attacks-rival-on-housing-says-beame-backing-comes-from.html | BADILLO ATTACKS RIVAL ON HOUSING | By Ronald Smothers | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/beame-seeks-out-the-ethnic-votes-jewish-harlem-and-irish-groups.html | BEAME SEEKS OUT THE ETHNIC VOTES | By John Darnton | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/betty-furness-finds-myriad-things-to-do-but-not-much-time-left-to.html | Betty Furness Finds Myriad Things to Do but Not Much Time Left to Do Them | By Gerald Gold | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/brandt-draws-protesters-first-of-his-visit-to-israel-applauded-at.html | Brandt Draws Protesters First of His Visit to Israel | By Terence Smith Special to The New York Times | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/bridge-new-england-team-leader-in-regional-finals-here.html | Bridge New England Team Leader In Regional Finals Here | By Alan Truscott | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/chase-stottlemyre-in-4thmayberry-hits-14th-homer-royals-sink.html | Chase Stotttemyre In 4thMayberry Hits 14th Homer | By Murray Chass Special to The New York Times | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/chess-and-this-man-was-afraid-he-wasnt-in-good-form-kings-indian.html | ChessAnd This Man Was Afraid He Wasnt in Good Form | By Robert Byrne Special to The New York Times | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/coast-bugging-is-linked-to-aide-in-house-inquiry-action-termed.html | Coast Bugging Is Linked To Aide in House Inquiry | By Denny Walsh | RE0000846876 | 2001-08-03 | B00000844420 |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/coast-bugging-is-linked-to-aide-in-house-inquiry.html | Coast Bugging Is Linked To Aide in House Inquiry | By Denny Walsh | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/coke-and-pepsi-boycottcalled-by-consumer-unit.html | Coke and Pepsi Boycott Called by Consumer Unit | By Joan Cook Special to The New York Times | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/court-orders-a-company-to-fill-cavern-it-dug-off-staten-island.html | Court Orders a Company to Fill Cavern It Dug Off Staten Island | By David Bird | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/delay-in-paris-agreement-laid-to-saigon-objections-delay-in-accord.html | Delay in Paris Agreement Laid to Saigon Objections | By Bernard Gwertzman Special to The New York Times | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/delay-in-paris-agreement-laid-to-saigon-objections.html | Delay in Paris Agreement Laid to Saigon Objections | By Bernard Gwertzman Special to The New York Times | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/dodgers-inflict-5th-defeat-in-row-on-koosman-40-osteen-3hitter.html | Dodgers Inflict 5th Def eat in Row on Koosman 40 | By Joseph Durso | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/eastern-europe-is-flexible-in-dealing-with-west-an-adjustment-of.html | Eastern Europe Is Flexible in Dealing With West | By Hedrick Smith Special to The New York Times | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/ecuador-defeats-lazio-of-italy-10-11249-at-soccer-match300-fans.html | ECUADOR DEFEATS LAZIO OF ITALY11 | By Alex Yannis | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/end-to-slide-in-stock-market-is-forecast-by-analysts-negatives.html | End to Slide in Stock Market Is Forecast by Analysts | By Terry Robards | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/experts-confident-on-world-business-financial-authorities-agree-on.html | Experts Confident On World Business | By Clyde H Farnsworth Special to The New York Times | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/exsailor-takes-helm-shannon-jerome-wall.html | ExSailor Takes Helm Shannon Jerome Wall | By Werner Bamberger | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/ford-dance-grants-may-be-extended-affection-and-respect.html | Ford Dance Grants May Be Extended | By Anna Kisselgoff Special to The New York Times | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/fordhall-team-victorin-anderson-golf-final-easy-morning-victory.html | FordHall Team Victor In Anderson Golf Final | By Michael Strauss Special to The New York Times | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/freedom-urged-for-radio-and-tv-lawyers-and-broadcasters-ask-us-to.html | FREEDOM URGED FOR RADIO AND TV | By Warren Weaver Jr Special to The New York Times | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/getting-it-right-this-time.html | Getting It Right This Time | By Jack Finney | RE0000846876 | 2001-08-03 | B00000844420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/gimbel-and-ftc-near-settlement-consent-pact-would-give-right-of.html | GIMBEL AND FTC NEAR SETTLEMENT | By Isadore Barmash Special to The New York Times | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/governor-cites-reliefroll-drop-reports-74261-persons-have-been.html | GOVERNOR CITES RELIEFROLL DROP | By Francis X Clines | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/governor-cites-reliefroll-drop.html | GOVERNOR CITES RELIEFROLL DROP | By Francis X Clines | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/heat-fills-beaches-and-roads-to-them-700000-at-coney-island.html | Heat Fills Beaches and Roads to Them | By Wolfgang Saxon | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/higher-money-cost-expected-in-capital-markets-resolve-displayed-a.html | Higher Money Cost Expected inCapital Markets | By Robert D Hershey Jrthe Cost of Money Has Still Special to The New York Times | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/home-costs-rise-917-in-20-years-outstripped-only-by-service.html | Home Costs Rise 917 in 20 Years Outstripped Only by Service Industry By BILL KOVACH | By Bill Kovach Special to The New York Times | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/horse-lovers-have-their-day-quarter-horses-bred.html | Horse Lovers Have Their Day | By Richard J H Johnston Special to The New York Times | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/in-the-name-of-security-abroad-at-home.html | In the Name of Security | By Anthony Lewis | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/in-west-philadelphia-gang-wars-are-a-way-of-death-a-sixth-sense.html | In West Philadelphia Gang Wars Are a Way of Death | By Wayne King Special to The New York Times | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/josephine-baker-the-legend-is-back-an-honor-to-help.html | Josephine Baker the Legend Is Back | By Robert Mcg Thomas Jr | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/kemp-in-porsche-takes-canam-race-kemp-triumphs-in-canam-race.html | Kemp in Porsche Takes CanAm Race | By John S Radosta Special to The New York Times | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/lieut-wottles-next-foe-wohlhuter-in-880-new-team-for-wottle-peoples.html | Lieut Wottles Next Foe Wohlhuter in 880 | By Neil Amdur Special to The New York Times | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/lights-that-give-effect-of-fireflies-shop-talk.html | SHOP TALK | By Ruth Robinson | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/many-hospitals-in-city-withholdcontraception-after-abortions-a.html | Many Hospitals in City Withhold Contraception After Abortions | By Jane E Brody | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/matra-triumphs-in-le-mans-race-french-team-of-pescarolo-larrousse.html | MATRA TRIUMPHS IN LE MANS RACE | By Bernard Kirsch Special to The New York Times | RE0000846876 | 2001-08-03 | B00000844420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/matra-triumphs-in-le-mans-race.html | MATRA TRIUMPHS IN LE MANS RACE | By Bernard Kirsch Special to The New York Times | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/mayers-net-results-new-jersey-sports.html | New Jersey Sports | By Charles Friedman Special to The New York Times | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/nixonalysisin-essay.html | Nixonalysis | By William Safire | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/old-statue-gets-longlost-head-figure-of-egyptian-gains-missing.html | Old Statue Gets LongLost Head | By Henry Tanner Special to The New York Times | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/opera-regine-crespin-sings-santuzza-at-met.html | Opera | By Allen Hughes | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/parties-prepare-new-alignments-republicans-and-democrats-will.html | PARTIES PREPARE NEW ALIGNMENTS | By Joseph F Sullivan Special to The New York Times | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/party-glory-fades-in-brooklyn.html | Party Glory Fades in Brooklyn | By Frank Lynn | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/peis-bold-gem-cornell-museum-trail-blazing-experience-of-transition.html | Peis Bold Gem Cornell Museum | By Ada Louise Huxtable Special to The New York Times | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/pekingese-best-at-fairfield-show-chief-awards-at-southport-kc-show.html | Pekingese Best at Fairfield Show | By Walter R Fletcher Special to The New York Times | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/pekingesebest-at-fairfield-show-chief-awards-at-southport-kc-show.html | Pekingese Best at Fairfield Show | By Walter R Fletcher Special to The New York Times | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/personal-finance-impact-of-inflation-on-the-valuation-of-property.html | Personal Finance | By Elizabeth M Fowler | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/pope-inaugurates-holy-year-period-also-appeals-urgently-for.html | POPE INAUGURATES HOLY YEAR PERIOD | By Paul Hofmann Special to The New York Times | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/popmusic-scandal-laid-to-pursuit-of-fast-money-big-growth-in-sales.html | PopMusic Scandal Laid to Pursuit of Fast Money | By Grace Lichtenstein | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/purchase-college-holds-first-graduation-classes-began-in-71-with.html | Purchase College Holds First Graduation | By James Feron Special to The New York Times | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/rising-bangladesh-unrest-marked-by-2000-killings-rising-bangladesh.html | Rising Bangladesh Unrest Marked by 2000 Killings | By Bernard Weinraub Special to The New York Times | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/rising-bangladesh-unrest-marked-by-2000-killings-the-role-of.html | Rising Bangladesh Unrest Marked by 2000 Killings | By Bernard Weinraub Special to The New York Times | RE0000846876 | 2001-08-03 | B00000844420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/roundup-twitchell-the-slugger-gets-three-hits-and-his-second.html | Roundup Twitchell the Slugger Gets Three Hits and His Second Shutout | By Sam Golraper | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/saints-devils-and-victims-books-of-the-times-security-checks-on.html | Books of The Times | By Mel Gussow | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/schools-buyingscored-by-state-new-report-by-levitt-says-city-board.html | SCHOOLS BUYING SCORED BY STATE | By Leonard Ruder | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/secretariat-enjoys-lazy-belmont-day-away-from-cheers-lazy-day-spent.html | Secretariat Enjoys Lazy Belmont Day Away From Cheers | By Thomas Rogers | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/secretariat-enjoys-lazy-belmont-dayaway-from-cheers-lazy-day-spent.html | Secretariat Enjoys Lazy Belmont Day Away From Cheers | By Thomas Rogers | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/soviet-restrictsforeigners-more-for-2-americans-one-result-is-a.html | SOVIET RESTRICTS FOREIGNERS MORE | By Theodore Shabad Special to The New York Times | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/stagenude-with-violin.html | Stage Nude With Violin | By Howard Thompson | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/states-output-of-syrup-drops-first-place-in-the-production-of-maple.html | STATES OUTPUT OP SYRUP DROPS | By Harold Faber Special to The New York Times | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/strike-expanded-to-47-ceeteries-drivers-of-hearses-refuse-to-cross.html | STRIKE EXPANDED TO 47 CEMETERIES | By Emanuel Perlmutter | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/tactics-of-an-elite-police-unit-election-issue-in-detroit-friends.html | Tactics of an Elite Police Unit Election Issue in Detroit | By William K Stevens Special to The New York Times | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/the-community-menace.html | The Community Menace | By Roy H Hart | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/the-travers-in-august-looms-as-secretariats-next-race.html | The Travers in August Looms As Secretariats Next Race | By Joe Nichols | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/thinking-mink-think-of-spending-twice-as-much-as-1972-fashion-talk.html | FASHION TALK Thinking Mink Think of Spending Twice as Much as 1972 | By Angela Taylor | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/vatican-to-buy-600-works-by-modem-artists-in-u-s-representational.html | Vatican to Buy 600 Works By Modern Artists in US | By David Special to The New York Times | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/warsaw-tryingless-censorship-eases-curbs-on-2-papers-in-drive-to.html | WARSAW TRYING LESS CENSORSHIP | By Raymond H Anderson Special to The New York Times | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/weiskopf-victor-by-four-strokesn-shoots-71-for-274-total-at.html | WEISKOPF VICTOR BY FOUR STROKES | By Lincoln A Werden Special to The New York Times | RE0000846876 | 2001-08-03 | B00000844420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/whitlam-facing-tough-decisions-with-popularity-ebbing-he-has.html | WHITLAM FACING TOUGH DECISION | By Robert Trumbull Special to The New York Times | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/11/1973 | https://www.nytimes.com/1973/06/11/archives/womens-sexuality-conference-ends-in-school-here-older-women-attend.html | Womens Sexuality Conference Ends in School Here | By Laurie Johnston | RE0000846876 | 2001-08-03 | B00000844420 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/15000-weight-watchers-cheer-svelte-founder-and-other-stars-flashes.html | 15000 Weight Watchers Cheer Svelte Founder and Other Stars | By Laurie Johnston | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/30000-watergate-funds-linked-to-philippine-donor-30000-for.html | 30000 Watergate Funds Linked to Philippine Donor | By Anthony Ripley Special to The New York Times | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/30000-watergate-funds-linked-to-philippine-donor.html | 30000 Watergate Funds Linked to Philippine Donor | By Anthony Ripley Special to The New York Times | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/4-borough-chiefs-again-back-beame-all-presidents-but-abrams-favor.html | 4 BOROUGH CHIEFS AGAIN BACK BEANIE | By Mary Breasted | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/63-cut-in-car-use-suggested-by-us-for-north-jersey.html | 63 CUT IN CAR USE SUGGESTED BY US FOR NORTH JERSEY | By RONALD SULLIVAN Special to The New York Times | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/63-cut-in-car-use-suggested-by-usfor-north-jersey-state-prepares.html | 63 CUT IN CAR USE SUGGESTED BY US FOR NORTH JERSEY | By Ronald Sullivan Special to The New York Times | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/65000-illegal-aliens-reported-in-city-schools.html | 65000 Illegal Aliens Reported in City Schools | By Leonard Ruder | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/a-5th-man-seized-in-mail-robbery-3-more-sought-in-hijacking-attempt.html | A 5TH MAN SEIZED IN MAIL ROBBERY | By Wolfgang Saxon | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/a-jersey-senator-tried-in-trenton-turner-codefendant-pleads-guilty.html | A JERSEY SENATOR TRIED IN TRENTON | By Walter H Waggoner Special to The New York Times | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/a-soviet-liner-calls-here-for-first-time-in-25-years-has-one-class.html | A Soviet Liner Calls Here For First Time in 25 Years | By Robert Lindsey | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/advertising-new-maturity-seen-abc-to-shun-new-nielsen-data.html | Advertising New Maturity Seen | By Philip H Dougherty | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/agnew-criticizes-senate-hearings-says-televised-inquiry-has-perry.html | AGNEW CRITICIZES SENATE HEARINGS | By James M Naughton Special to The New York Times | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/agnew-criticizes-senate-hearings.html | AGNEW CRITICIZES SENATE HEARINGS | By James M Naughton Special to The New York Times | RE0000846873 | 2001-08-03 | B00000844009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/agreement-is-reached-on-otb-for-nassau-suffolk-nassau-suffolk-plan.html | Agreement Is Reached on OTB for Nassau Suffolk | By David A Andelman Special to The New York Times | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/amex-prices-up-in-slow-trading-index-increases-001-pointcounter.html | AMEX PRICES UP IN SLOW TRADING | By James J Nagle | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/athens-considers-civilian-cabinet-would-drop-military-after.html | ATHENS CONSIDERS CIVILIAN CABINET | By Mario S Modiano Special to The New York Times | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/attica-panel-finds-reform-is-elusive-other-inquiries-programs.html | Attica Panel Finds Reform Is Elusive | By Fred Ferretti | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/badillo-urges-council-to-override-lindsay-rentbill-veto-and.html | Badillo Uiges Council to Override Lindsay RentBill Veto and Reinstate Original Controls | By Maurice Carroll | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/bar-report-urges-us-courts-to-reform-sentencing-disparities.html | Bar Report Urges US Courts to Reform Sentencing | By Lesley Oelsner | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/bridge-fighting-new-england-team-captures-the-grand-national-little.html | BridgeFighting New England Team Captures the Grand National | By Alan Truscott | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/brown-.html | Brown | By Isadore Barmash | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/brown-williamson-bids-for-all-of-gimbels-stock-brown-williamson.html | Brown | By Isadore Barmash | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/cemetery-strike-mediation-bill-signed-85-volunteers-to-dig.html | Cemetery Strike Mediation Bill Signed | By Damon Stetson | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/cemetery-strike-mediation-bill-signed.html | Cemetery Strike Mediation Bill Signed | By Damon Stetson | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/chess-tals-hopes-once-so-high-are-crushed-by-huebner.html | Chess Tals Hopes Once So High Are Crushed by Huebner | By Robert Byrne Special to The New York Times | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/city-tv-aide-resigning-foresees-cable-growth.html | City TV Aide Resigning Foresees Cable Growth | By John J OConnor | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/cleverly-equipped-hairdressing-salon-shop-talk.html | SHOP TALK | By Angela Taylor | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/communists-press-attack-west-of-cambodia-capital.html | Communists Press Attack West of Cambodia Capital | By Malcolm W Browne Special to The New York Times | RE0000846873 | 2001-08-03 | B00000844009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/consumer-is-gaining-in-eastern-block-laissezfaire-materialism.html | Consumer Is Gaining in Eastern Block | By Hedrick Smith Special to The New York Times | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/court-tells-states-they-cannot-permit-air-quality-to-drop-court.html | Court Tells States They Cannot Permit Air Quality to Drop | By Warren Weaver Jr Special to The New York Times | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/court-tells-states-they-cannot-permitair-quality-to-drop-court-bars.html | Court Tells States They Cannot Permit Air Quality to Drop | By Warren Weaver Jr Special to The New York Times | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/court-upholds-state-controllerin-bid-to-see-records-of-m-ta.html | Court Upholds State Controller In Bid to See Records of MTA | By Paul L Montgomery | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/coxs-team-of-newfrontiersmen-previous-posts-4-key-aides-picked-by.html | Coxs Team of New Frontiersmen | By R W Apple Jr Special to The New York Times | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/dean-requests-immunity-or-quashing-of-subpoena-his-lawyers-ask.html | Dean Requests Immunity Or Quashing of Subpoena | By Walter Rugaber Special to The New York Times | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/democrats-pay-most-of-72-debt-campaign-aide-says-drive-was-helped.html | DEMOCRATS PAY MOST OF 72 DEBT | By Linda Charlton Special to The New York Times | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/disputes-add-to-bangladesh-food-crisis-all-we-can-do-is-guess-flood.html | Disputes Add to Bangladesh Food Crisis | By Bernard Weinraub Special to The New York Times | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/elegy-for-edmund-wilson-books-of-the-times-the-devils-and-canon.html | Books of The Times | By Anatole Broyard | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/fellow-travelers-are-all-in-one-class-an-object-lesson-dinner.html | Fellow Travelers Are All in One Class | By Israel Shenker | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/fete-in-central-park-draws-2000-elderly-activity-advised-city.html | Fete in Central Park Draws 2000 Elderly | By Michael T Kaufman | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/film-to-detail-plot-to-kill-kennedy-complex-plot-seen.html | Film to Detail Plot to Kill Kennedy | By Stephen Farber Special to The New York Times | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/four-youths-in-the-south-bronx-slay-one-teenager-and-wound-2-others.html | Four Youths in the South Bronx Slay One TeenAger and Wound 2 Others | By Ralph Blumenthal | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/governor-gives-courts-his-planto-implement-the-antidrug-law.html | Governor Gives Courts His Plan To Implement the Antidrug Law | By Francis X Clines | RE0000846873 | 2001-08-03 | B00000844009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/gray-is-reported-willing-to-waive-trial-immunity-exfbi-official-is.html | GRAY IS REPORTED WILLING TO WAIVE TRIAL IMMUNITY | By Seymour M Hersh Special to The New York Times | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/gray-is-reported-willing-to-waivetrial-immunity-exfbi-official-is.html | GRAY IS REPORTED WILLING TO WAIVE TRIAL IMMUNITY ExFBI Official Is Said to Be Ready to Testify on Watergate Dealings INQUIRY RESUMES TODAY Deans Lawyers Ask Judge to Throw Out Subpoena or Grant Him Immunity | By Seymour M Hersh Special to The New York Times | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/historical-reference.html | The Bettmann Archive | By Aram Bakshian Jr | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/housing-in-nassau-is-subject-of-suit-naacp-is-seeking-to-end.html | HOUSING IN NASSAU IS SUBJECT OF SUIT | By Morris Kaplan | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/israeliwest-german-watershed-recognizing-the-realities-brandts.html | IsraeliWest German Watershed | By Terence Smith Special to The New York Times | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/judge-says-phillips-illegally-heads-poverty-agency-appointment-held.html | judge Says Phillips Illegally Heads Poverty Agency | By John Herbers Special to The New York Times | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/levitt-says-willowbrook-needs-an-overhaul-of-its-practices-lack-of.html | Levitt Says Willowbrook Needs An Overhaul of Its Practices | By Alphonso A Narvaez | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/libyan-chief-citing-u-s-aid-to-israel-seizes-oil-concern.html | Libyan Chief Citing U S Aid to Israel Seizes Oil Concern | By Henry Tanner Special to The New York Times | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/libyan-chief-citing-us-aid-to-israelseizes-oil-concern-libya-takes.html | Libyan Chief Citing US Aid to Israel Seizes Oil Concern | By Henry Tanner Special to The New York Times | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/lloyds-bank-sets-acquisition-price-payment-for-first-western-is-11.html | LLOYDS BANK SETS ACQUISITION PRICE | By H Erich Heinemann | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/london-exchange-is-now-in-marble-walls-london-exchange-in-marble.html | London Exchange Is Now in Marble Walls | By Michael Stern Special to The New York Times | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/lowrise-development-project-begun-in-brownsville-by-udc.html | LowRise Development Project Begun in Brownsville by UDC | By Joseph P Fried | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/lukens-steel-to-life-prices-on-2-grades-carbon-and-alloy-plates-in.html | Lukens Steel to Lift Prices on 2 Grades | By Gerd Wilcke | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/madrid-replaces-foreign-minister-new-cabinet-appointments-indicate.html | MADRID REPLACES FOREIGN MINISTER | By Henry Giniger Special to The New York Times | RE0000846873 | 2001-08-03 | B00000844009 |

| | | | | | |
|---|---|---|---|---|---|
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/mayan-temple-lost-for-60-years-is-rediscovered-little-deterioration.html | Mayan Temple Lost for 60 Years Is Rediscovered | By Sanka Knox | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/new-hanoi-talkson-aid-expected-official-says-us-plans-to-reopen.html | NEW HANOI TALKS ON AID EXPECTED | By Bernard Gwertzman Special to The New York Times | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/new-hanoi-talkson-aid-expected-officiall-says-us-plans-to-reopen.html | NEW HANOI TALKS ON AID EXPECTED | By Bernard Gwertzman Special to The New York Times | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/no-taps-for-the-tappers-in-the-nation.html | No Taps for the Tappers | By Tom Wicker | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/open-hydrants-on-95degrees-day-cut-pressure-drastically-previous.html | Open Hydrants on 95 Day Cut Pressure Drastically | By Edward C Burks | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/ptarmigan-color-cycle-studied-a-mystery-in-aging-grouse-may-unlock.html | Ptarmigan Color Cycle Studied | By Lawrence K Altman Special to The New York Times | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/quiz-kids-cant-answer-kekichs-question-lady-byng-is-for-men-the.html | Quiz Kids Cant Answer Kekichs Question | By Murray Crass Special to The New York Times | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/rca-plans-to-produce-penneys-private-brand-production-in-indiana.html | RCA Plans to Produce Penneys Private Brand | By Gene Smith | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/record-95-heat-forces-8-cut-in-citys-power.html | RECORD 95 HEAT FORCES 8 CUT IN CITYS POWER | By David Bird | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/record-95degrees-heat-forces-8-cutin-citys-power-northeast-affected.html | RECORD 95 HEAT FORCES 8 CUT IN CITYS POWER | By David Bird | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/refining-energy.html | Refining Energy | By Peter Grose | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/rogers-terms-us-arms-sales-to-persian-gulf-stabilizing-subversion.html | Rogers Terms US Arms Sales to Persian Gulf Stabilizing | By Juan de Onis Special to The New York Times | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/saigon-reported-unyielding-on-eve-of-renewed-talks-question-of.html | Saigon Reported Unyielding on Eve of Renewed Talks | By Joseph B Treaster Special to The New York Times | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/santiago-beats-jiminez-in-fillin-bout-at-forum.html | Santiago Beats Jiminez In Fillin Bout at Forum | By Al Harvin | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/senator-nelson-assails-drug-industry-and-says-its-dual-labeling.html | Senator Nelson Assails Drug Industry and Says Its Dual Labeling Exploits Both Young and Elderly | By Richard D Lyons Special to The New York Times | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/senator-turners-trial-opens-in-drug-frameup-codefendant-of.html | Senator Turners Trial Opens in Drug FrameUp | By Walter H Waggoner Special to The New York Times | RE0000846873 | 2001-08-03 | B00000844009 |

| | | | | | |
|---|---|---|---|---|---|
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/service-station-dealers-ask-congressto-break-up-major-oil-companies.html | Service Station Dealers Ask Congress To Break Up Major Oil Companies | By Edward Cowan Special to The New York Times | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/sex-stereotyping-persists-in-schools-sex-stereotyping-persists-in.html | Sex Stereotyping Persists in Schools | By Enid Nemy | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/sex-stereotyping-persists-in-schools.html | Sex Stereotyping Persists in Schools | By Enid Nemy | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/shostakovich-due-to-get-doctorate-at-northwestern-visits-the-modern.html | Shostakovich Due To Get Doctorate At Northwestern | By Christopher S Wren | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/someone-in-the-audience-was-upstaging-trigeres-styles-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/soybean-futures-rebound-wheat-up.html | Soybean Futures Rebound | By Elizabeth M Fowler | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/spectacular-defense-helps-giants-beat-mets-21-bryant-pitches.html | Spectacular Defense Helps Giants Beat Mets 21 | By Joseph Durso | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/states-first-healthmaintenance-unit-is-scheduled-to-open-in-trenton.html | States First HealthMaintenance Unit Is Scheduled to Open in Trenton July 1 | By Joan Cook Special to The New York Times | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/stock-trading-is-sluggish-as-prices-decline-slightly-exchange-index.html | Stock Trading Is Sluggish As Prices Decline Slightly | By Alexander R Hammer | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/theater-dark-romance-measure-for-measure-given-at-stratford.html | Theater Dark Romance | By Clive Barnes Special to The New York Times | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/traffic-plan-set-for-all-midtown-aim-of-new-system-is-to-rid-area.html | TRAFFIC PLAN SET FOR All MIDTOWN | By Frank J Prial | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/us-agents-link-4-nfl-stars-to-drug-traffic-us-agents-link-4-stars.html | US Agents Link 4 NFL Stars to Drug Traffic | By Dave Anderson | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/us-details-planon-tax-deferral-limits-on-ending-delays-for.html | US DETAILS PLAN ON TAX DEFERRAL | By Eileen Shanahan Special to The New York Times | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/us-investigates-hassidims-charge-complaints-against-police-involve.html | US INVESTIGATES HASIDIMS CHARGE | By Irving Spiegel | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/us-ready-to-sign-trademark-treatyfor-simpler-filing-gray-reported.html | US Ready to Sign Trademark Treaty For Simpler Filing | By Stacy V Jones Special to The New York Times | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/village-cadres-now-aid-thieu-party.html | Village Cadres Now Aid Thieu Party | By Fox Butterfield Special to The New York Times | RE0000846873 | 2001-08-03 | B00000844009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/watergate-brings-new-burglary-reports-inquiry-in-florida-seattle.html | Watergate Brings New Burglary Reports | By John Kifner | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/weis-customers-get-first-checks-trustee-begins-reimbursing-the.html | WEIS CUSTOMERS GET FIRST CHECKS | By John H Allan | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/wiesel-invokes-a-plea-for-hope-at-city-college-commencement.html | Wiesel Invokes a Plea for Hope At City College Commencement | By Glenn Fowler | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/windys-daughter-goes-for-a-triple-crown-a-new-distance-mary-bacon.html | Windys Daughter Goes for a Triple Crown | By Michael Strauss | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/witness-expected-to-testify-courier-photographed-muskie-data-for.html | Witness Expected to Testify Courier Photographed Muskie Data for GOP | By David L Rosenbaum Special to The New York Times | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/12/1973 | https://www.nytimes.com/1973/06/12/archives/wood-field-and-stream-catching-food-for-thought.html | Wood Field and Stream Catching Food for Thought | BY Nelson Bryant Special to The New York Times | RE0000846873 | 2001-08-03 | B00000844009 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/2-more-concerns-indicted-on-taxes-us-jury-in-jersey-acts-after.html | 2 MORE CONCERNS INDICTED ON TAXES | By Richard Phalon Special to The New York Times | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/47-years-on-job-worker-loses-his-pension-full-obligation-rejected.html | 47 Years on Job Worker Loses His Pension | By Fred Ferretti Special to The New York Times | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/5-pacts-reported-ready-for-brezhnevs-u-s-visit-lunch-with.html | 5 Pacts Reported Ready For Brezhnevs U S Visit | By Bernard Gwertzman Special to The New York Times | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/5-pacts-reported-ready-for-brezhnevs-us-visit-lunch-with.html | 5 Pacts Reported Ready For Brezhnevs U S Visit | By Bernard Gwertzman Special to The New York Times | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/a-peerless-political-fundraiser-maurice-hubert-stans-100-bills-flow.html | A Peerless Political FundRaiser | By E W Kenworthy Special to The New York Times | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/a-show-of-hands.html | A Show of Hands | By Vincent Wilson Jr | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/a-soviet-ship-is-adrift-in-antarctic-ice-ships-service-6-stations.html | A Soviet Ship Is Adrift in Antarctic Ice | By Theodore Shabad Special to The New York Times | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/a-witness-links-turner-to-plot-to-frame-gewertz-telephone-tapped.html | A Witness Links Turner To Plot to Frame Gewertz | By Walter H Waggoner Special to The New York Times | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/action-on-inflation-today-hinted-as-nixon-confers-a-action-on.html | Action on Inflation Today Hinted as Nixon Confers | By Edward Cowan Special to The New York Times | RE0000846875 | 2001-08-03 | B00000844418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/action-on-inflation-today-hinted-as-nixon-confers-action-on.html | Action on Inflation Today Hinted as Nixon Confers | By Edward Cowan Special to The New York Times | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/advertising-greys-retail-unit-trouble-and-tears-the-money-folk-post.html | Advertising Greys Retail Unit | By Philip H Dougherty | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/as-down-yanks-42-kekich-to-indians-kline-driven-out-american-league.html | As Down Yanks 42 | By Murray Chass Special to The New York Times | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/attorney-vows-dean-will-take-on-nixon-and-administration-at-senate.html | Attorney Vows Dean Will Take On Nixon and Administration at Senate Hearing | By Seymour M Hersh Special to The New York Times | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/badillo-sees-a-fix-in-threats-to-reduced-fares-wins-new-support.html | Badillo Sees a Fix in Threats to Reduced Fares | By Maurice Carroll | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/beame-may-limit-his-stay-in-office-vows-to-quit-after-4-years-if.html | BEANIE MAY NIT HIS STAY IN OFFICE | By Thomas P Ronan | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/brando-explains-his-stand-on-indians.html | Brando Explains His Stand on Indians | By Albin Krebs | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/bridge-a-poor-defense-helps-elis-win-in-uja-charity-play-east.html | Bridge A Poor Defense Helps Elis Win in UJA Charity Play | By Alan Truscott | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/buttons-that-have-some-tales-to-tell-find-a-new-forum-sherlock-of.html | Buttons That Have Some Tales to Tell Find a New Forum | By Rita Reif Special to The New York Times | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/cambodia-asks-calm-as-fighting-grows-use-not-confirmed-city-feels.html | Cambodia Asks Calm as Fighting Grows | By Malcolm W Browne Special to The New York Times | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/candidates-take-middleofroad-stances-as-parties-reorganize.html | Candidates Take MiddleofRoad Stances as Parties Reorganize | By Joseph F Sullivan Special to The New York Times | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/con-ed-reduces-voltage-by-5-per-cent-here-con-edison-cuts-power.html | Con Ed Reduces Voltage by 5 Per Cent Here | By David Bird | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/con-ed-reduces-voltage-by-5-per-cent-here.html | Con Ed Reduces Voltage by 5 Per Cent Here | By David Bird | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/domestic-primary-up-copper-range-increases-domestic-primary-price.html | Domestic Primary Up | By Gerd Wilcke | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/east-blocfights-wests-ideas-but-flow-goes-on-the-struggle-goes-on.html | East Bloc Fights Wests Ideas but Flow Goes On | By Hedrick Smith Special to The New York Times | RE0000846875 | 2001-08-03 | B00000844418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/edward-english-poet-58-dies-he-celebrated-life-as-triumph-read.html | Edward English Poet 58 Dies He Celebrated Life as Triumph | By C Gerald Fraser | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/ervin-panel-survives-first-constitutional-court-clash.html | Ervin Panel Survives First Constitutional Court Clash | By Warren Weaver Jr Special to The New York Times | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/exaide-of-jersey-says-he-got-bribe-kervick-treasurer-under-governor.html | EXAIDE OF JERSEY SAYS HE GOT BRIBE | By Ronald Sullivan Special to The New York Times | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/exaide-of-jersey-says-he-got-bribe.html | EXAIDE OF JERSEY SAYS HE GOT BRIBE | By Ronald Sullivan Special to The New York Times | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/figure-in-heroin-case-said-to-talk-on-payola.html | Figure in Heroin Case I Said to Talk on Payola | Lichtenstein Special to The New York Times | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/fuchsberg-wins-judgeship-primary-by-763-votes.html | Fuchsberg Wins Judgeship Primary by 763 Votes | By Lesley Oelsner | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/grid-helps-utilities-to-fill-peak-power-demand-here.html | Grid Helps Utilities to Fill Peak Power Demand Here | By Gene Smith | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/heat-wave-spurs-jersey-closings-official-offices-and-schools-shut.html | HEAT WOE SPURS JERSEY CLOSINGS | By Richard J H Johnston Special to The New York Times | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/hydrants-in-city-opened-illegally-on-93-day.html | Hydrants in City Opened Illegally on 93 Day | By Ralph Blumenthal | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/hydrants-in-city-opened-illegally-on-93degrees-day-official.html | Hydrants in City Opened Illegally on 93 Day | By Ralph Blumenthal | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/immigration-inquiry-calls-justice-department-aide-no-comment.html | Immigration Inquiry Calls Justice Department Aide | By Denny Walsh Special to The New York Times | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/immunity-denied-but-sirica-grants-it-in-the-senate-inquirybars-plea.html | IMMUNITY DENIED | By Anthony Ripley Special to The New York Times | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/immunity-denied.html | IMMUNITY DENIED | By Anthony Ripley Special to The New York Times | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/increase-will-be-5-icc-backs-rise-in-freight-rates.html | Increase Will Be 5 | By Robert E Bedingfield | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/inquiry-is-urged-on-impeachment-mrs-abzug-asks-house-to-study-legal.html | INQUIRY IS URGED ON IMPEACHMENT | By Marjorie Hunter Special to The New York Times | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/inquiry-on-funds-exsecretary-says-he-didnt-know-of-note-about.html | INQUIRY ON FUNDS | By Walter Rugaber Special to The New York Times | RE0000846875 | 2001-08-03 | B00000844418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/inquiry-on-funds.html | INQUIRY ON FUNDS | By Walter Rugaber Special to The New York Times | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/italys-premier-and-cabinet-quit-crisis-is-expected-to-result-in-a.html | ITALYS PREMIER AND CABINET QUIT | By Paul Hofmann Special to The New York Times | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/kissinger-and-tho-meet-inconclusively-negotiators-will-confer-again.html | Kissinger and Tito Meet Inconclusively | By Nan Robertson Special to The New York Times | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/lindsay-attacks-press-on-scandal-says-watergate-coverage-ignores.html | LINDSAY ATTACKS PRESS ON SCANDAL | By Murray Seriumach | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/management-called-special-concern.html | Management Called Special Concern | By Isadore Barmash | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/market-place-rate-rise-aids-railroad-shares.html | Market Place | By Terry Robards | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/mets-beatmarichal-of-giants-on-kranepools-homer-54-first-start-in.html | Mets Beat Marichal of Giant On Kranepools Homer 54 | By Joseph Durso | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/most-bonds-higher-in-mixed-market.html | Most Bonds Higher in Mixed Market | By Robert D Hershey Jr | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/new-oil-demands-by-arabs-fearedwest-views-libyas-seizure-of-bunker.html | NEW OIL DEMANDS BY ARABS FEAREDWest Views Libyas Seizure of Bunker Hunt Company as Warning to 3 Others | By Clyde H Farnsworth Special to The New York Times | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/nicklaus-worries-nicklaus-puts-us-open-rivals-out-of-mind.html | Nicklaus Worries Nicklaus | By Lincoln A Werden Special to The New York Times | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/nuclear-reactor-delayed-by-court-impact-of-fast-breeder-on.html | NUCLEAR REACTOR DELAYED BY COURT | By Richard D Lyons Special to The New York Times | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/paris-summer-art-scene-flourishes.html | Paris Summer Art Scene Flourishes | By Pierre Schneider Special to The New York Times | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/pentagon-approves-flyoff-to-choose-fighter-for-navy-grumman-is.html | Pentagon Approves FlyOff to Choose Fighter f or Navy | By David A Andelman Special to The New York Times | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/phase-3-a-failing-experiment-ends-economic-analysis-phase-3-a.html | Phase 3 A Failing Experiment Ends | By Leonard Silk | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/politics-watergate-and-television-washington.html | Politics Watergate and Television | By James Reston | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/prices-advance-on-amex-and-otc.html | Prices Advance on Amex and OTC | By James J Nagle | RE0000846875 | 2001-08-03 | B00000844418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/pupil-busing-is-ordered-by-court-between-detroit-and-its-suburbs-us.html | Pupil Busing Is Ordered by Court Between Detroit and Its Suburbs | By William K Stievens Special to The New York Times | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/pupil-busing-is-ordered-by-court-between-detroit-and-its-suburbs.html | Pupil Busing Is Ordered by Court Between Detroit and Its Suburbs | By William K Stevens Special to The New York Times | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/rockefeller-wants-legislature-to-create-a-commission-on-inflation-a.html | Rockefeller Wants Legislature to Create a Commission on Inflation at Special Session Next Month | By Francis X Clines | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/sec-weighs-scrapping-of-fixed-brokerage-fees-agency-considers-move.html | SEC Weighs Scrapping Of Fixed Brokerage Fees | By Felix Belair Jr Special to The New York Times | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/sponsors-call-for-action-on-pension-bill-vesting-is-defined.html | Sponsors Call for Action on Pension Bill | By Linda Charlton Special to The New York Times | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/stans-reluctant-witness-who-only-raised-funds-cooperative-efforts.html | Stans Reluctant Witness Who Only Raised Funds | By James M Naughton Special to The New York Times | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/state-residents-are-rated-a-on-the-arts-1531-adults-interviewed.html | State Residents Are Rated A on the Arts | By Anna Kisselgoff | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/stocks-advance-strongly-on-inflationcurb-hopes-stocks-register.html | Stocks Advance Strongly On InflationCurb Hopes | By Alexander R Hammer | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/sudan-sets-trial-in-envoy-killings-palestinians-face-homicide.html | SUDAN SETS TRIAL IN ENVOY KILLINGS | By Henry Tanner Special to The New York Times | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/sugar-futures-decline-sharply-additional-cuban-supplies-a.html | SUGAR FUTURES DECLINE SHARPLY | By Elizabeth M Fowler | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/temperature-in-connecticut-reaches-970degrees.html | Temperature in Connecticut Reaches 97 | By Lawrence Fellows Special to The New York Times | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/the-creation-of-vacuums-and-pressures.html | The Creation of Vacuums and Pressures | By Eugene McCarthy | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/tobacco-companys-volume-to-double-enter-the-parent-brown-williamson.html | Tobacco Companys Volume to Double | By Ernest Holsendolph | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/top-100-black-businesses-listed.html | Top 100 Black Businesses Listed | By Herbert Koshetz | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/traffic-plan-wins-initial-approval-but-lindsays-madison-mall.html | TRAFFIC PLAN WINS INITIAL APPROVAL | By Frank J Prial | RE0000846875 | 2001-08-03 | B00000844418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/tv-thicker-than-water-a-thin-new-comedy.html | TV Thicker Than Water a Thin New Comedy | By John J OConnor | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/u-s-investigation-is-asked-of-yonkers-mayor-hopeful.html | US Investigation Is Asked Of Yonkers Mayor Hopeful | By James Feron Special to The New York Times | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/u-s-sues-texaco-on-gasoline-deal-accord-with-coastal-states-gas.html | U S SUES TEXACO ON GASOLINE DEAL | By John Sibley | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/us-says-city-may-lose-7-7million-renewal-fund-advised-on-problem.html | US Says City May Lose 77Million Renewal Fund | By Joseph P Fried | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/us-sues-texaco-on-gasoline-deal-accord-with-coastal-states-gas-said.html | U S SUES TEXACO ON GASOLINE DEAL | By John Sibley | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/want-to-dress-like-a-model-buy-a-198-hat.html | Want to Dress Like a Model Buy a 198 Hat | By Bernadine Morris | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/13/1973 | https://www.nytimes.com/1973/06/13/archives/west-germany-and-nato-allies-seeking-to-dissuade-us-from-sudden-cut.html | West Germany and NATO Allies Seeking to Dissuade US From Sudden Cut in Troops | By Craig R Whitney Special to The New York Times | RE0000846875 | 2001-08-03 | B00000844418 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/150-policemen-screened-in-hunt-for-the-unstable-150-police-being.html | 150 Policemen Screened In Hunt for the Unstable | By Deirdre Carmody | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/150-policemen-screened-in-hunt-for-the-unstable.html | 150 Policemen Screened In Hunt for the Unstable | By Deirdre Carmody | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/a-frail-fresh-hope-frail-fresh-hope-for-vietnam-truce-accord-is.html | A Frail Fresh Hope | By Bernard Gwertzman Special to The New York Times | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/a-frail-fresh-hope.html | A Frail Fresh Hope | By Bernard Gwertzman  Special to The New York Times | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/a-mentor-of-sociologists-retires-after-42-years-at-harvard-post.html | A Mentor of Sociologists Retires After 42 Years at Harvard Post | By Robert Reinhold  Special to The New York Times | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/a-model-medical-system-for-town-in-land-of-the-midnight-sun-wide.html | A Model Medical System for Town in Land of the Midnight Sun | By Lawrence K Altman  Special to The New York Times | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/acting-pentagon-chief-says-his-budget-may-have-to-grow-to-meet.html | Acting Pentagon Chief Says His Budget May Have to Grow to Meet Soviet Challenge | By John W Finney Special to The New York Times | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/advertising-a-school-critique-president-of-agency-finds-second.html | Advertising A School Critique | By Philip H Dougherty | RE0000846880 | 2001-08-03 | B00000845684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/amex-prices-gain-as-volume-eases-index-edges-up-004-to-2269-on.html | AMEX PRICES GAIN AS VOLUME EASES | By James J Nagle | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/anker-to-be-named-schools-chancellor-anker-will-succed-scribner-as.html | Anker to Be Named Schools Chancellor | By Leonard Buder | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/anker-to-be-named-schools-chancellor-anker-will-succeed-scribner-as.html | Anker to Be Named Schools Chancellor | By Leonard Buder | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/architecture-6-designs-win-bard-merit-awards.html | Architecture 6 Designs Win Bard Merit Awards | By Ada Louise Huxtable | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/at-rug-concert-a-standing-ovation.html | At Rug Concert a Standing Ovation | By Donal Henahan | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/badillo-prepares-tv-film-campaign-garth-who-did-commercials-for.html | BADILLO PREPARES TV FILM CAMPAIGN | By Maurice Carroll | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/ballet-illuminations-on-a-precious-pair-of-poets.html | Ballet Illuminations on a Precious Pair of Poets | By Clive Barnes | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/belmont-fashion-to-in-hot-pursuit.html | BELMONT FASHION TO IN HOT PURSUIT | By Joe Nichols | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/bombing-cutoff-will-be-pressed-mansfield-to-push-action-in.html | BOMBING CUTOFF WILL BE PRESSED | By Richard L Madden Special to The New York Times | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/bridge-high-honor-cards-may-need-quick-disposal-on-defense.html | BridgeHigh Honor Cards May Need Quick Disposal on Defense | By Alan Truscott | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/business-and-labor-say-freeze-fails-to-meet-problems-business-labor.html | Business and Labor Say Freeze Fails To Meet Problems | By Michael C Jensen | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/business-and-labor-say-price-freeze-wont-end-problems-business.html | Business and Labor Say Price Freeze Wont End Problems | By Michael C Jensen | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/cambodian-premier-sees-no-early-talks-to-end-war-we-would-fight-on.html | Cambodian Premier Sees No Early Talks to End War | By Malcolm W Browne  Special to The New York Times | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/clash-in-panel-called-tip-of-an-iceberg-of-politics-administration.html | Clash in Panel Called Tip Of an Iceberg of Politics | By David E Rosenbaum Special to The New York Times | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/connecticut-river-study-details-cost-of-cleanup.html | Connecticut River Study Details Cost of Cleanup | By Lawrence Fellows Special to The New York Times | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/copper-concerns-join-in-price-rise-anaconda-and-cerro-post.html | COPPER CONCERNS JOIN IN PRICE RISE | By Gerd Wilcke | RE0000846880 | 2001-08-03 | B00000845684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/copper-strikers-embarrass-chile-miners-assail-government.html | COPPER STRIKERS EMBARRASS CHILE | By Jonathan Kandell Special to The New York Times | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/environmental-plan-offers-guide-to-developing-state-the-public-good.html | Environmental Plan Offers Guide to Developing State | By David Bird | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/first-bergdorf-branch-to-open-in-1974-bergdorf-branch-will-open-in.html | First Bergdorf Branch to Open in 1974 | By Isadore Barmash  Special to The New York Times | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/freeze-on-rents-asked-by-beame-ending-of-vacancy-decontrol-and-base.html | FREEZE ON RENTS ASKED BY BEAME | By Thomas P Ronan | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/furs-despite-the-hot-weather-they-got-a-warm-reception-fashion-talk.html | FASHION TALK | By Enid Nemy | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/heats-off-city-and-con-ed-as-a-cool-front-moves-in.html | Heats Off City and Con Ed As a Cool Front Moves In | By Alfonso A Narvaez | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/hes-adept-at-diapering-too.html | Hes Adept at Diapering Too | By Judy Klemesrud | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/homes-project-is-stopped-by-navigable-waters-law.html | Homes Project Is Stopped By Navigable Waters Law | By Ronald Sullivan  Special to The New York Times | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/house-vote-backs-a-debt-extension-465billion-limit-is-kept-5-more.html | HOUSE VOTE BACKS A DEBT EXTENSION | By Richard D Lyons  Special to The New York Times | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/impact-of-fishing-dispute-concerns-top-nato-aide-most-angry-at.html | Impact of Fishing Dispute Concerns Top NATO Aide | By Drew Middleton Special to The New York Times | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/israel-responds-to-egypt-in-un-says-palestinians-already-have-own.html | ISRAEL RESPONDS TO EGYPT IN UN | By Robert Alden Special to The New York Times | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/jury-at-state-senators-trial-hears-of-2-threats-on-his-life-yellin.html | Jury at State Senators Trial Hears of 2 Threats on His Life | By Walter H Waggoner  Special to The New York Times | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/kidney-patients-face-risk-in-delay-doctors-warn-on-90day-wait-under.html | KIDNEY PATIENTS FACE RISK IN DELAY | By Harold M Schmeck Jr  Special to The New York Times | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/law-is-proposed-on-doctors-bills-copy-to-patient-urged-as-curb-in.html | LAW IS PROPOSED ON DOCTORS BIDS | By Joseph F Sullivan  Special to The New York Times | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/lefkowitz-studies-reports-of-illegal-gop-activities-lefkowitz.html | Lefkowitz Studies Reports Of Illegal GOP Activities | By Francis X Clines Special to The New York Times | RE0000846880 | 2001-08-03 | B00000845684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/lefkowitz-studies-reports-of-illegal-gop-activities.html | Lefkowitz Studies Reports Of Illegal GOP Activities | By Francis X Clines  Special to The New York Times | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/little-hungarian-pulis-cutting-a-large-figure.html | Little Hungarian Pulls Cutting a Large Figure | By Walter R Fletcher | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/market-slumps-after-early-rise-dow-opens-sharply-higher-but-closes.html | MARKET SLUMPS AFTER EARLY RISE | By Alexander R Hammer | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/mets-turn-back-giants-31-national-league-seaver-of-mets-beats.html | Mets Turn Back Giants 31 | By Joseph Durso | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/new-accord-on-vietnam-calls-for-halt-tomorrow-on-all-ceasefire.html | New Accord on Vietnam Calls for Halt Tomorrow on All CeaseFire Violations | By Nan Robertson Special to The New York Times | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/new-indictment-issued-on-yesco-fraud-allegation-linked-to-effort-to.html | NEW INDICTMENT ISSUED ON YESCO | By Robert J Cole | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/new-point-of-reference-for-nassau-county-specialization-needed-an.html | New Point of Reference for Nassau Country | By George Vecsey  Special to The New York Times | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/new-zieglerjob-more-authority-or-less-tasks-are-outlined-criticism.html | New Ziegler Job | By John Berbers Special to The New York Times | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/newly-discovered-comet-will-light-january-sky-earlier-images-sought.html | Newly Discovered Comet Will Light January Sky | By Walter Sullivan | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/nixon-freezes-prices-for-up-to-60-da-ys-then-will-establish-phase-4.html | NIXON FREEZES PRICES FOR UP TO 60 DAYS THEN WILL ESTABLISH PHASE 4 CONTROLS FARM PRICES WAGES RENTS UNAFFECTED | By R W Apple Jr Special to The New York Times | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/nixons-lib-essay.html | Nixons LIB | By William Safire | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/ox-ridge-show-opens-in-country-style-show-at-ox-ridge-starts-5day.html | Ox Ridge Show Opens in Country Style | By Gerald Eskenazi  Special to The New York Times | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/ox-ridge-show-opens-in-country-style.html | Ox Ridge Show Opens in Country Style | By Gerald Eskenazi  Special to The New York Times | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/paley-denies-political-reasons-led-to-ban-on-instant-analyses.html | Paley Denies Political Reasons Led to Ban on Instant Analyses | By Albin Krebs | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/path-raises-fare-to-50c-up-666-port-authority-withholds-a-comment.html | PATH RAISES FARE TO 50C UP 666 | By Frank Prial | RE0000846880 | 2001-08-03 | B00000845684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/path-raises-fare-to-50c-up-666-port-authority-withholds-comment-on.html | PATH RAISES FARE TO 50C UP 666 | By Frank Prial | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/personal-finance-vacation-homes-personal-finance.html | Personal Finance Vacation Homes | By Elizabeth M Fowler | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/planning-agency-meets-on-housing-building-costs-for-projects-topic.html | PLANNING AGENCY MEETS ON HOUSING | By Joseph P Fried | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/policeman-indicted-for-homicide-in-1971-shooting.html | Policeman Indicted for Homicide in 1971 Shooting | By Lacey Fosburgh | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/policeman-is-indicted-on-murder-charge-in-killing-of-queens-boy-10.html | Policeman Is Indicted on Murder Charge in Killing of Queens Boy | By Fred Ferretti | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/position-of-strength.html | Position of Strength | By Mikhail Beloborodov | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/putting-key-to-us-open-nicklaus-and-rivals-tee-off-today-open.html | Putting Key to US Open | By Lincoln A Werden  Special to The New York Times | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/riggs-.html | Riggs | By Parton Keese | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/riggs-co-going-on-pro-tour.html | Riggs | By Parton Keese | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/saigon-aide-finds-improvement-in-accord-but-cites-difficulties-left.html | Saigon Aide Finds Improvement In Accord but Cites Difficulties | By Joseph B Treaster  Special to The New York Times | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/singapore-premier-seeks-regional-role-policy-of-confrontation-fear.html | Singapore Premier Seeks Regional Role | By Sydney H Schanberg Special to The New York Times | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/social-security-strike-ending-in-france-basic-structure-protested.html | Social Security Strike Ending in France | By Clyde H Farnsworth Special to The New York Times | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/stage-splendid-revival-inges-natural-affection-marks-start-of.html | Stage Splendid Revival | By Howard Thompson | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/stans-attacked-by-ervin-and-talmadge-for-denying-knowledge-of-fund.html | Stans Attacked by Ervin and Talmadge For Denying Knowledge of Fund Deals | By Walter Rugaber Special to The New York 8220limes | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/stocktape-plan-ordered-changed-sec-asks-for-alteration-in.html | STOCKTAPE PLAN ORDERED CHANGED | By Felix Belair Jr  Special to The New York Times | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archives/struck-cemeteries-urge-state-move-callousness-charged.html | Struck Cemeteries Urge State Move | By Damon Stetson | RE0000846880 | 2001-08-03 | B00000845684 |

| | | | | | |
|---|---|---|---|---|---|
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archiv es/the-class-of-1948-abroad-at-home.html | The Class Of 1948 | By Anthony Lewis | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archiv es/the-focus-is-now-on-technology-at-poznan international-fair.html | The Focus Is Now on Technology At Poznan International Fair | By Raymond H Anderson  Special to The New York Times | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archiv es/the-turning-of-america.html | The Turning of America | By Charles A Reich | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archiv es/upper-broadway-is-agreening-stone-work-planned.html | Upper Broadway Is aGreening | By Barbara Campbell Special to The New York Times | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archiv es/us-and-soviet-fleets-strike-a-friendship-amicable-relations-badly.html | US and Soviet Fleets Strike a Friendship | By Paul Hofmann Special to The New York Times | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archiv es/us-backs-photo-maps-in-state-meadows-claim-used-at-tuckerton-maps.html | US Backs Photo Maps In State Meadows Claim | By Joseph F Sullivan  Special to The New York Times | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archiv es/us-law-curtails-a-homes-project.html | US LAW CURTAILS A HOMES PROJECT | By Ronald Sullivan Special to The New York Times | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archiv es/us-may-tighten-health-planning-stiffer-cost-control-sought-in.html | US MY TIGHTEN HEALTH PLANNING | By Nancy Hicks | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archiv es/wall-street-is-divided-on-new-nixon-program-most-bullish-view-wall.html | Wall Street Is Divided On New Nixon Program | By Robert D Hersey Jr | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archiv es/what-if-i-wont-hate-women-books-of-the-times-woman-as-womankind.html | Books of The Times | By Anatole Broyard | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archiv es/women-cry-for-equality-at-a-sports-symposium-women-demanding.html | Women Cry for Equality At a Sports Symposium | By Neil Amdur  Special to The New York Times | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archiv es/wood-field-and-stream-fishing-trip.html | Wood Field and Stream Fishing Trip | By Nelson Bryant  Special to The New York Times | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archiv es/yankees-down-as-on-5run-9th-83-regain-east-division-lead-with-18hit.html | YANKEES DOWN AS ON 5RUN 9TH 83 | By Murray Crass  Special to The New York Times | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archiv es/you-love-good-fresh-fish-then-these-are-difficult-times.html | You Love Good Fresh Fish Then These Are Difficult Times | By John L Hess | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/14/1973 | https://www.nytimes.com/1973/06/14/archiv es/zapata-to-pursue-talks-with-p-o-stockholders-are-cautioned-on-2d.html | ZAPATA TO PURSUE TALKS WITH P O | By John H Allan | RE0000846880 | 2001-08-03 | B00000845684 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archiv es/3-policemen-injured-in-racial-clash.html | 3 Policemen Injured in Racial Clash | By Edward Hudson | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archiv es/a-3d-ave-rail-terminal-foreseen-by-us-official-koch-threatens-suit.html | A 3d Ave Rail Terminal Foreseen by US Official | By Martin Tolchin Special to The New York Times | RE0000846879 | 2001-08-03 | B00000845683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/a-bit-of-vieille-france-in-a-catskill-restaurant.html | A Bit of Vieille France in a Catskill Restaurant | By John L Hess | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/a-detective-says-turner-sought-to-set-up-gewertz-testifies-at.html | A Detective Says Turner Sought to Set Up Gewertz | By Walter H Waggoner Special to The New York Times | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/a-us-assurance-given-australia-differences-on-policy-are-understood.html | A US ASSURANCE GIVEN AUSTRALIA | By Robert Trumbull Special to The New York Times | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/advertising-dyed-blond-and-a-bear-freshening-brewers-image.html | Advertising Dyed Blond and a Bear Freshening Brewers Image | By Philip H Dougherty | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/aec-moves-hint-safety-concern-ecological-ruling-acceptedretirement.html | AEC MOVES HINT SAFETY CONCERN | By Richard D Lyons Special to The New York Times | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/anker-as-expected-is-named-city-school-chancellor.html | Anker as Expected Is Named City School Chancellor | By Leonard Buder | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/as-glitter-in-30-victory-over-yankees-fast-start-fizzles-as.html | As Glitter in 30 Victory Over Yankees | By Murray Chass Special to The New York Times | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/beame-and-badillo-disagree-sharply-in-first-debate-beame-and.html | Beame and Badillo Disagree Sharply in First Debate | By Frank Lynn | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/beame-and-badillo-disagree-sharply-in-first-debate.html | Beame and Badillo Disagree Sharply in First Debate | By Frank Lynn | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/black-childs-identity-a-crusade-by-private-school-parents-incisive.html | Black Childs Identity A Crusade by Private School Parents | By Nadine Brozan | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/booksellers-end-convention-looking-ahead-to-fall-unabashed.html | Booksellers End Convention Looking Ahead to Fall | By Eric Pace Special to The New York Times | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/brezhnev-praises-nixon-for-realistic-approach-brezhnev-praises.html | Brezhnev Praises Nixon For Realistic Approach | By Hedrick Smith Special to The New York Times | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/brezhnev-priases-nixon-for-realistic-approach-brezhnev-praises.html | Brezhnev Praises Nixon For Realistic Approach | By Hedrick Smith Special to The New York Times | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/brezhnev-who-ought-to-know-explains-politburo-soft-drinks-available.html | Brezhnev Who Ought to Know Explains Politburo | By Theodore Shabad Special to The New York Times | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/bridge-scholarship-fund-is-aided-by-a-check-at-tournament-defense.html | Bridge Scholarship Fund Is Aided By a Check at Tournament | By Alan Truscott | RE0000846879 | 2001-08-03 | B00000845683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/bridge-scholarship-fund-is-aided-by-a-check-at-tournament.html | Bridge Scholarship Fund Is Aided By a Check at Tournament | By Alan Truscott | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/byrne-assails-right-wing-sandman-asks-party-unity-byrne-sandman.html | Byrne Assails Right Wing Sandman Asks Party Unity | By Ronald Sullivan Special to The New York Times | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/cambodia-rebels-press-on-capital-move-from-several-sides-as-heavy.html | CAMBODIA REBELS PRESS ON CAPITAL | By Malcolm W Browne Special to The New York Times | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/cambodian-asserts-hanoi-vows-to-pull-out-troops-expremier-hopeful.html | Cambodian Asserts Hanoi Vows to Pull Out Troops | By Henry Kamm Special to The New York Times | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/cathy-baby-is-the-fourth-of-5-velasquez-winners-a-day-to-celebrate.html | Cathy Baby Is the Fourth Of 5 Velasquez Winners | By Joe Nichols | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/chess-larsens-ambitious-thrust-folds-under-twin-attacks-more-scores.html | Chess Larsens Ambitious Thrust Folds Under Twin Attacks | By Robert Byrne Special to The New York Times | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/chess-larsens-ambitious-thrust-folds-under-twin-attacks.html | Chess Larsens Ambitious Thrust Folds Under Twin Attacks | By Robert Byrne Special to The New York Times | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/citys-massage-parlor-law-ruled-invalid-as-too-sweeping-city-massage.html | Citys Massage Parlor Law Ruled Invalid as Too Sweeping | By C Gerald Fraser | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/citys-massage-parlor-law-ruled-invalid-as-too-sweeping.html | Citys Massage Parlor Law Ruled Invalid as Too Sweeping | By C Gerald Fraser | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/coalition-says-nixons-budget-seeks-urban-vietnamization-solution-by.html | Coalition Says Nixons Budget Seeks Urban Vietnamization | By Bill Kovach Special to The New York Times | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/colgate-clears-helena-rubinstein-deal.html | Colgate Clears Helena Rubinstein Deal | By Robert J Cole | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/colson-says-he-put-hunt-on-itt-job-noble-commitment-cited.html | Colson Says He Put Hunt on ITT Job | By E W Kenworthy Special to The New York Times | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/connally-unhappy-in-job-to-quit-soon-friends-say-visits-limited.html | Connally Unhappy in Job To Quit Soon Friends Say | By R W Apple Jr Special to The New York Times | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/connally-unhappy-in-job-to-quit-soon-friends-say.html | Connally Unhappy in Job To Quit Soon Friends Say | By R W Apple Jr Special to The New York Times | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/curbs-placed-on-appetite-suppressants-drug-switches-cited-final.html | Curbs Placed on Appetite Suppressants | By Harold M Schmeck Jr Special to The New York Times | RE0000846879 | 2001-08-03 | B00000845683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/dance-passionate-placidity-of-allegro-brillante-city-ballet-moves.html | Dance Passionate Placidity of Allegro Brillante | By Clive Barnes | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/disappointment-is-expressed-in-europe-dollar-weakens-across-europe.html | Disappointment Is Expressed in Europe | By Clyde H Farnsworth Special to The New York Times | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/down-memory-lane-new-jersey-sports-rivalry-was-bitter-hague-used.html | New Jersey Sports | By Michael Strauss Special to The New York Times | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/down-to-the-level-business.html | Down to the Level of Business | By Arnold Toynbee | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/downstate-farmer-fighting-ruling-opening-up-migrant-labor-camps.html | Downstate Farmer Fighting Ruling Opening Up Migrant Labor Camps | By Donald Janson Special to The New York Times | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/exxon-is-accused-by-state-of-breach-of-sale-contract-asserts.html | Exxon Is Accused by State Of Breach of Sale Contract | By David Bird | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/federal-reserve-reports-member-banks-loans-up-reserve-report-member.html | Federal Reserve Reports Member Banks | By Douglas W Cray | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/fish-salad-is-the-entree-for-cold-meal.html | Fish Salad Is the Entree for Cold Meal | By Jean Hewitt | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/flag-day-reunion-draws-veterans-of-war-convoy.html | Flag Day Reunion Draws Veterans of War Convoy | By Fred Ferretti | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/frick-plans-garden-on-widener-site-building-designed-in-13-two.html | Frick Plans Garden on Widener Site | By Carter B Horsley | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/frustration-marks-efforts-by-nixon-to-curb-inflation-more-than.html | Frustration Marks Efforts by Nixon to Curb Inflation | By Edwin L Dale Jr Special to The New York Times | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/futures-prices-lower-at-close-wild-swings-mark-trading-in-grain-and.html | FUTURES PRICES LOWER AT CLOSE | By Elizabeth M Fowler | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/greens-rough-for-open-golfers.html | Greens Rough for Open Golfers | By Dave Anderson Special to The New York Times | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/harlow-returns-to-nixons-staff-will-be-counselor-in-broad-area.html | HARLOW RETURNS TO NIXONS STAFF | By John Herbers Special to The New York Times | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/harvard-graduates-hear-speech-by-exdissident-hissed-by-some.html | Harvard Graduates Hear Speech by ExDissident | By Robert Reinhold Special to The New York Times | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/house-matching-nixon-request-votes-to-double-funds-for-arts.html | House Matching Nixon Request Votes to Double Funds for Arts | By Linda Charlton Special to The New York Times | RE0000846879 | 2001-08-03 | B00000845683 |

| | | | | | |
|---|---|---|---|---|---|
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/house-unit-approves-newsman-shield.html | House Unit Approves Newsman Shield | By Warren Weaver Jr Special to The New York Times | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/irate-bystanders-trap-3-suspects-pursesnatchers-thwarted-with-aid.html | IRATE BYSTANDERS | By Steven R Weisman | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/itt-and-soviet-agree-to-trade-technical-data-itt-and-soviet-will.html | ITT and Soviet Agree To Trade Technical Data | By Brendan Jones | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/justice-roberts-reveals-attempt-to-influence-him-roberts-discloses.html | Justice Roberts Reveals Attempt to Influence Him | By David Burnham | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/justice-roberts-reveals-attempt-to-influence-him.html | Justice Roberts Reveals Attempt to Influence Him | By David Burnham | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/juvenile-jail-ombudsman-is-decreed.html | Juvenile Jail Ombudsman Is Decreed | By John Sibley | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/kissinger-gives-hint-of-accord-with-tho-on-cambodian-war-kissinger.html | Kissinger Gives Hint Of Accord With Tho On Cambodian War | By Bernard Gwertzman Special to The New York Times | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/kissinger-gives-hint-of-accord-with-tho-on-cambodian-war.html | Kissinger Gives Hint Of Accord With Tho On Cambodian War | By Bernard Gwertzman Special to The New York Times | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/list-of-officials-mentioned-by-magruder.html | List of Officials Mentioned by Magruder | By David E Rosenbaum Special to The New York Times | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/magruder-calls-o-brien-a-key-target.html | Magruder Calls OBrien a Key Target | By Anthony Ripley Special to The New York Times | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/magruder-on-watergate-ends-justify-the-means-magruder-on-watergate.html | Magruder on Watergate Ends Justify the Means | By James M Naughton Special to The New York Times | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/magruder-on-watergate-ends-justify-the-means.html | Magruder on Watergate Ends Justify the Means | By James M Naughton Special to The New York Times | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/marketplace.html | Market Place Investor Takes Specialist Role | By Terry Robards | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/meany-says-freeze-reflects-failure-praise-by-fitzsimmons-profit.html | Meany Says Freeze Reflects Failure | By Michael C Jensen | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/message-spurs-confusion-of-traders-inflation-steps-hit-commodities.html | Message Spurs Confusion of Traders | By Gerd Wilcke | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/mets-rest-while-awaiting-padres-and-pow-guests.html | Mess Rest While Awaiting Padres and POW Guests | By Joseph Durso | RE0000846879 | 2001-08-03 | B00000845683 |

| | | | | | |
|---|---|---|---|---|---|
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/nations-shoppers-cool-to-nixons-freeze-of-peak-prices-prefer-a.html | Nations Shoppers Cool to Nixons Freeze of Peak Prices Prefer a Rollback | By Gerald Gold | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/netspresent-newfaces-of-1973-as-a-1974-face-watches-closely-big-men.html | Nets Present New Faces of 1973 As a 1974 Face Watches Closely | By Sam Goldaper Special to The New York Times | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/no-nixonbrezhnev-deals-rogers-assures-nato-a-kissinger-point.html | No NixonBrezhnev Deals Rogers Assures NATO | By Drew Middleton Special to The New York Times | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/pbw-in-appeal-on-institutional-measure-rule-challenged-amex-step-on.html | PBW in Appeal on Institutional Measure | By Felix Belair Jr Special to The New York Times | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/pentagon-asks-congress-to-meet-grumman-price-weather-midjune-to.html | Pentagon Asks Congress To Meet Grumman Price | By John W Finney Special to The New York Times | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/players-67-leads-u-s-open-by-3-shots.html | Players 67 Leads U S Open by 3 Shots | By Lincoln A Werden Special to The New York Times | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/price-seems-righ-t-in-film-the-pop-life.html | The Pop Life | By Ian Dove | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/prices-cut-on-key-items-as-nixon-freeze-begins-major-steel-copper.html | Prices Cut on Key Items As Nixon Freeze Begins | By Gene Smith | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/prices-cut-on-key-items-as-nixon-freeze-begins.html | Prices Cut on Key Items As Nixon Freeze Begins | By Gene Smith | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/rentplan-veto-is-overridden-but-a-test-in-court-is-certain-basic.html | RentPlan Veto Is Overridden But a Test in Court Is Certain | By Joseph P Fried | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/roundup-oriole-rebirth-gives-royals-the-blues-american-league.html | Roundup Oriole Rebirth Gives Royals the Blues | By Deane McGowen | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/some-industries-will-get-special-profits-scrutiny-chemicals-and.html | Some Industries Will Get Special Profits ScrutinyChemicals and Electrical Machinery Are Cited Among Seven or Nine SectorsRollbacks Possible | By Edward Cowan Special to The New York Times | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/state-democrats-charge-coverup-make-allusion-to-watergate-in.html | STATE DEMOCRATS CHARGE COVERUP | By Francis X Clines | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/state-democrats-chargecoverup-make-allusion-to-watergate-in.html | STATE DEMOCRATS CHARGE COVERUP | By Francis X Clines | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/state-study-urges-curb-on-zoning-other-highlights-approval-needed.html | State Study Urges Curb On Zoning | By Murray Schumach | RE0000846879 | 2001-08-03 | B00000845683 |

| | | | | | |
|---|---|---|---|---|---|
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/stock-prices-off-on-amex-and-otc-reaction-to-nixons-decision-on.html | STOCK PRICES OFF ON AMEX AND OTC | By James J Nagle | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/stocks-seesaw-to-close-lower-new-price-freeze-fails-to-stimulate.html | STOCKS SEESAW TO CLOSE LOWER | By Alexander R Hammer | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/study-of-new-york-food-prices-gives-buyers-a-guide-on-ceiling.html | Study of New York Food Prices Gives Buyers a Guide on Ceiling | By Will Lissner | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/study-will-explore-states-doctor-shortage-study-to-explore-extent.html | Study Will Explore States Doctor Shortage | By M A Farber | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/suit-attacks-citys-childcare-system-3-officials-named.html | Suit Attacks Citys ChildCare System | By Lesley Oelsner | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/sweeping-cutoff-of-funds-for-war-is-voted-in-senate-casechurch.html | SWEEPING CUTOFF OF FUNDS FOR WAR IS VOTED IN SENATE | By Richard L Madden Special to The New York Times | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/sweeping-cutoff-of-funds-for-war-is-voted-in-senate.html | SWEEPING CUTOFF OF FUNDS FOR WAR IS VOTED IN SENATE | By Richard L Madden Special to The New York Times | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/talk-of-payola-influencedmetromedia.html | Talk of Payola Inf luenced Metromedia | By Grace Lichtenstein | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/testifies-5-hours-nixon-not-implicated-in-the-conspiracy-by.html | TESTIFIES 5 HOURS | By Walter Rugaber Special to The New York Times | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/testifies-5-hours.html | TESTIFIES 5 HOURS | By Walter Rugaber Special to The New York Times | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/that-mysterious-faucet.html | That Mysterious Faucet | By Lisa Hammel | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/the-classic-nixon-assistant-man-in-the-news-not-a-self-starter.html | The Classic Nixon Assistant Jeb Stuart Magruder | By Christopher Lydon Special to The New York Times | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/the-clifford-plan-cont.html | The Clifford Plan Cont | By Arthur H Dean | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/the-personal-tragedies.html | The Personal Tragedies | By James Reston | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/the-says-accord-can-lead-to-peace-tacit-deal-is-denied-question-of.html | Tho Says Accord Can Lead to Peace | By Nan Robertson Special to The New York Times | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/the-screen-red-psalm-a-jansco-film-starts-run.html | The Screen | By Roger Greenspun | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/the-talkshow-circuit-in-the-nation.html | The TalkShow Circuit | By Tom Wicker | RE0000846879 | 2001-08-03 | B00000845683 |

| | | | | | |
|---|---|---|---|---|---|
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/us-bars-demand-by-arabs-on-talk-opposes-precondition-that-israel.html | US BARS DEMAND BY ARABS ON TALK | By Robert Alden Special to The New York Times | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/veto-on-rents-overridden-but-court-test-is-certain-rentplan-veto-is.html | Veto on Rents Overridden But Court Test Is Certain | By Joseph P Fried | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/williams-runs-100-in-94-to-pace-aau-qualifiers.html | Williams Runs 100 in 94 To Pace AAU Qualifiers | By Neil Amdur Special to The New York Times | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/yields-increase-in-bond-market-two-new-issues-sell-slowlyprice.html | YIELDS INCREASE IN BOND MARKET | By John H Allan | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/15/1973 | https://www.nytimes.com/1973/06/15/archives/young-refuses-to-testify-before-a-grand-jury-hearing-on-west-coast.html | Young Refuses to Testify Before a Grand Jury Hearing on West Coast BreakIn | By Steven V Roberts Special to The New York Times | RE0000846879 | 2001-08-03 | B00000845683 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/2-experts-on-childrens-verse-find-everybodys-an-authority-went.html | 2 Experts on Childrens Verse Find Everybodys an Authority | By Richard Eder  Special to The New York Times | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/20thcentury-works-performed-at-philharmonic-rug-concert.html | 20thCentury Works Performed At Philharmonic Rug Concert | By Raymond Ericson | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/a-delta-town-is-hopeful-but-watchful.html | A Delta Town Is Hopeful but Watchful | By Joseph B Treaster  Special to The New York Times | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/antiques-forgotten-gems-of-painted-furnishings.html | Antiques Forgotten Gems of Painted Furnishings | By Rita Reif Special to The New York Times | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/arab-ruler-seeks-u-s-technologyto-foster-industry-sheik-seeks.html | Arab Ruler Seeks U S Technology To Foster Industry | By William D Smith | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/asbestos-found-in-duluth-water-epa-links-fibers-in-lake-to.html | ASBESTOS FOUND IN DULUTH WATER | By Jane E Brody | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/beame-wont-get-badillo-aid-representative-alleges-smear-take-firm.html | Beame Wont Get Badillo Aid Representative Alleges Smear | By Thomas P Ronan | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/beame-wont-get-badillo-backing-if-he-loses-representative-will-deny.html | BEAME WONT GET BADILLO BACKING | By Thomas P Ronan | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/benguet-shows-rise-in-profits-other-companies-list-earnings.html | Benguet Shows Rise in Profits Other Companies List Earnings | By Herbert Koshetz | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/bridge-fourthree-trump-fit-called-a-difficult-neglected-area.html | Bridge FourThree Trump Fit Called A Difficult Neglected Area | By Alan Truscott | RE0000846882 | 2001-08-03 | B00000847180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/budget-plan-faces-fightby-mayors-new-council-urged.html | Budget Plan Faces Fight By Mayors | By Bill Kovach  Special to The New York Times | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/cbs-gives-free-time-tuesday-to-three-to-counter-president-abc-to.html | CBS Gives Free Time Tuesday To Three to Counter President | By Albin Krebs | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/chances-bleak-for-accord-on-subcontinent-three-hostage-groups.html | Chances Bleak for Accord on Subcontinent | By Bernard Weinraub  Special to The New York Times | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/chess-korchnoi-assumes-the-lead-in-round-9-of-tournament-kings.html | Chess Korchnoi Assumes the Lead In Round 9 of Tournament | By Robert By Special to The New York Times | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/clashes-quelled-in-chiles-capital-thousands-fight-in-streets-over.html | CLASHES QUELLED IN CHILES CAPITAL | By Jonathan Kandell  Special to The New York Times | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/confusion-persists-on-price-rollbacks-flurry-increases.html | Confusion Persists on Price Rollbacks | By Michael C Jensen | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/court-backs-pba-on-election-law-rules-out-section-barringpolice.html | COURT BACKS PBA ON ELECTION LAIN | By Roy R Silver  Special to The New York Times | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/crime-death-and-life-on-west-side-are-topics-of-childrens-winning.html | Crime Death and Life on West Side Are Topics of Childrens Winning Essays | By Fred Ferretti | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/eased-drug-laws-opposed-in-jersey-appeals-on-decriminalizing.html | EASED DRUG LAWS OPPOSED IN JERSEY | By Walter H Waggoner  Special to The New York Times | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/farah-strike-has-become-war-of-attriton-the-worst-part.html | Farah Strike Has Become War of Attrition | By Philip Shabecoff  Special to The New York Times | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/figure-in-inquiry-a-man-of-mystery-relkin-70-liberal-hopefulnow-on.html | FIGURE IN INQUIRY A MAN OF MYSTERY | By Alfonso A Narvaez | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/futurity-has-a-ragstoriches-hope-major-league-leaders-batting.html | Futurity Has a RagstoRiches Hope | By Sam Goldaper  Special to The New York Times | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/gallagher-a-product-of-kennys-machine-father-a-policeman-father-a.html | Gallagher a Product Of Kennys Machine | By John T McQuiston | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/gallagher-gets-2-years-and-10000-fine-gallagher-gets-2year-sentence.html | Gallagher Gets 2 Years and 10000 Fine | By Richard Phalon  Special to The New York Times | RE0000846882 | 2001-08-03 | B00000847180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/gallagher-gets-2-years-and-10000-fine-gallagher-sentenced-on-taxes.html | Gallagher Gets 2 Years and 10000 Fine | By Richard Phalon  Special to The New York Times | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/gallagher-gets-2-years-and-10000-fine.html | Gallagher Gets 2 Years and 10000 Fine | By Richard Phalon  Special to The New York Times | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/gop-aid-to-liberals-in-70-recalled.html | GOP Aid to Liberals in 70 Recalled | By Ralph Blumenthal | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/haldeman-denies-magruder-report-on-coverup-plot-lawyer-says-exstaff.html | HALDEMAN DENIES MAGRUDER REPORT ON COVERUP PLOTLawyer Says ExStaff Chief Has a Diary That Refutes Testimony on His Role | By Walter Rugaber  Special to The New York Times | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/haldeman-denies-magruder-report-on-coverup-plot-lawyer-says-exstatt.html | HALDEMAN DENIES MAGRUDER REPORT ON COVERUP PLOT | By Walter Rugaber  Special to The New York Times | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/harvard-yale-to-row-for-108th-time-today.html | Harvard Yale to Row for 108th Time Today | By Michael Strauss  Special to The New York Times | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/honor-code-suit-by-cadets-dismissed.html | Honor Code Suit by Cadets Dismissed | By Linda Greenhouse | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/jersey-faces-stiffer-curbs-u-s-approves-plan-to-curb-air-pollution.html | Jersey Faces Stiffer Curbs | By David Bird | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/jersey-faces-stiffer-curbs.html | Jersey Faces Stiffer Curbs | By David Bird | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/justice-agency-is-facing-inquiry-by-a-house-panel-proper-vigilance.html | Justice Agency Is Facing Inquiry by a House Panel | By Martin Tolchin  Special to The New York Times | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/last-schedule-items-being-settled-on-eve-of-brezhnevs-visit-last.html | Last Schedule Items Being Settled on Eve Of Brezhnevs Visit | By Bernard Gwertzman  Special to The New York Times | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/last-schedule-items-being-settled-on-eve-of-brezhnevs-visit.html | Last Schedule Items Being Settled on Eve Of Brezhnevs Visit | By Bernard Gwertzman  Special to The New York Times | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/lawyer-says-nixons-home-on-coastwas-paid-for-through-title-company.html | Lawyer Says Nixons Home on Coast Was Paid for Through Title Company | By Wallace Turner  Special to The New York Times | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/lindsay-accepts-beame-proposalson-city-budget-they-would-cut.html | LINDSAY ACCEPTS BEAME PROPOSALS ON CITY BUDGET | By Edward Ranzal | RE0000846882 | 2001-08-03 | B00000847180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/lindsay-accepts-rene-proposals-on-city-budget-they-would-cut.html | LINDSAY ACCEPTS RENE PROPOSALS ON CITY BUDGET They Would Cut Property Tax Rise by 20 Cents and Add 3000 Patrolmen SECRET MEETING IS HELD Council Leaders at Session TransitFare Subsidy for Aged to Continue | By Edward Ranzal | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/little-hopeheld-for-a-cambodia-peace-other-course-suggested-stress.html | Little Hope Held for a Cambodia Peace | By Malcolm W Browne  Special to The New York Times | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/local-das-may-get-data-on-investigation-of-gop.html | Local DAs May Get Data On Investigation of GOP | By Francis X Clines | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/local-das-may-get-dataon-investigation-of-gop-localprosecutorsmay.html | Local DAs May Get Data On Investigation of GOP | By Francis X Clines | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/matlack-triumphas-52-gaston-a-problem.html | Matlack Triumphs 52 | By Thomas Rogers | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/matlack-triumphs-52-gaston-a-problem.html | Matlack Triumphs 52 | By Thomas Rogers | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/ministers-agree-on-nato-review-study-of-alliance-in-light-of-new.html | MINISTERS AGREE ON NATO REVIEW | By Drew Middleton  Special to The New York Times | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/ministers-agreeon-nato-review-study-of-alliance-in-light-of-new.html | MINISTERS AGREE ON NATO REVIEW | By Drew Middleton  Special to The New York Times | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/natos-crumbling-flanks-foreign-affairs.html | NATOs Crumbling Flanks | By C L Sulzberger | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/new-law-helps-take-heat-off-air-conditioner-buying-check-the.html | New Law Helps Take Heat Off AirConditioner Buying | By Gerald Gold | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/new-rates-asked-by-stock-group-sia-seeks-to-shift-larger-share-of.html | NEW RATES ASKED BY STOCK GROUP | By Felix Belair Jr Special to The New York Times | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/new-vietnam-truce-is-on-and-the-fighting-is-down-reports-of-only.html | New Vietnam T ruce Is On And the Fighting Is Down | By Fox Butterfield  Special to The New York Times | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/new-vietnam-truce-is-onand-the-fighting-is-down-reports-of-only.html | New Vietnam Truce Is On And the Fighting Is Down | By Fox Butterfield  Special to The New York Times | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/newspaper-talkscalled-difficult-but-times-aide-says-effort-with-itu.html | NEWSPAPER TALKS CALLED DIFFICULT | By Damon Stetson | RE0000846882 | 2001-08-03 | B00000847180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/nixon-offers-congress-olive-branch-reason-for-visit-a-few-protest.html | Nixon Offers Congress Olive Branch | By Richard D Lyons  Special to The New York Times | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/pace-of-rise-slows-in-industrial-output-page-of-increase-in-output.html | Pace of Rise Slows In Industrial Output | By EDWIN amp L DALE Jr Special to The New York Times | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/plan-to-intercept-comet-for-close-study-weighed-a-spare-mariner.html | Plan to Intercept Comet For Close Study Weighed | By Walter Sullivan | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/players-137-leads-colbert-by-stroke-in-open-borek-li-club-pro-sets.html | Players 137 Leads Colbert by Stroke in Open | By Lincoln A Werden Special to The New York Times | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/presbyterian-church-in-south-to-resist-separatist-elements.html | Presbyterian Church in South To Resist Separatist Elements | By Edward B Fiske  Special to The New York Times | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/racial-tension-building-over-old-mill-park-fire-bomb-thrown-this.html | Racial Tension Building Over Old Mill Park | By Paul L Montgomery | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/roundup-baltimore-chop-tops-texas.html | Roundup Baltimore Chop Tops Texas | By Deane McGowen | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/second-home-craze-is-threatening-serenity-of-big-alpine-region.html | In Innsbruck Austria new apartment buildingsmoneymakers for realestate developersrise near Alpine peaks Second Home Craze Is Threatening Serenity of Big Alpine Region | By Paul Hofmann  Special to The New York Times | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/seoul-stresses-goodlife-image-critics-see-repression.html | Seoul Stresses GoodLife Image | By Richard Halloran  Special to The New York Times | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/silent-paging-system-gets-a-patent-silent-electronic-paging-device.html | Silent Paging System Gets a Patent | By Stacy V Jones Special to The New York Times | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/silver-futures-advance-sharply-european-speculation-seencopper.html | SILVER FUTURES ADVANCE SHARPLY | By Elizabeth M Fowler | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/stocks-decline-sharplydow-average-off-1437-uncertainty-is-seen.html | Stocks Decline Sharply Dow Average Off 1437 | By Alexander R Hammer | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/stottlemyre-tops-angels-43-angels-finally-tread-yanks-win-in-10th.html | Stottlemyre Tops Angels 43 | By Murray Chass Special to The New York Times | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/stottlemyre-tops-angels-43.html | Stottlemyre Tops Angels 43 | By Murray Chass  Special to The New York Times | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/that-35cent-tunisian-rose-has-a-166-price-tag-here-wine-talk.html | WINE TALK That 35Cent Tunisian Rose Has a 166 Price Tag Here | By Frank J Prial | RE0000846882 | 2001-08-03 | B00000847180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/the-flowering-of-ecumenism-books-of-the-times-influenced-by-barth-a.html | Books of The Times | By Edward B Fiske | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/timer-venture-alters-samoan-life-bananas-surpassed.html | Timber Venture Alters Samoan Life | By Robert Trumbull Special to The New York Times | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/transport-rates-are-frozen-by-us-60day-curb-is-also-applied-to.html | TRANSPORT RATES ARE FROZEN BY US | By Gene Smith | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/transport-rates-are-frozen-by-us.html | TRANSPORT RATES ARE FROZEN BY US | By Gene Smith | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/tugboat-capsizes-killing-crewman-5-other-men-are-rescued-after.html | TUGBOAT CAPSIZES KILLING CREWMAN | By Robert D McFadden | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/u-n-ends-first-phase-of-mideast-debate-chinas-stand-extreme.html | UN Ends First Phase of Mideast Debate | By Robert Alden  Special to The New York Times | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/where-to-stuff-yourself-and-not-feel-sinful-store-bought-stuff.html | Where to Stuff Yourself and Not Feel Sinful | By John L Hess  Special to The New York Times | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/williams-victor-in-100-milburn-upset-hurdles-threat-to-berzov.html | Williams Victor in 1 Milburn Upset in Hurdles | By Neil Amdur Special to The New York Times | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/williams-victor-in-100-milburn-upset-in-hurdles-threat-to-berzoy.html | Williams Victor in 100 Milburn Upset in Hurdles | By Neil Amdur  Special to The New York Times | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/windys-daughter-goes-for-filly-crown-at-belmont-a-tough-act-to.html | Windys Daughter Goes for Filly Crown at Belmont | By Joe Nichols | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/16/1973 | https://www.nytimes.com/1973/06/16/archives/women-on-the-pill-have-higher-blood-pressure-but-hear-better.html | Women on the Pill Have Higher Blood Pressure but Hear Better | By Harold M Schmeck Jr  Special to The New York Times | RE0000846882 | 2001-08-03 | B00000847180 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/-olympic-trials-are-being-held-in-woodside-queens-for-athletes-in.html | Olympic Trials Are Being Held in Woodside Queens for Athletes in Wheelchairs | By Denis M Hurley | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/44billion-won-by-state-puts-it-7th-in-us-72-aid-new-york-is-praised.html | 44BILLION WON BY STATE PUTS IT 7TH IN US 72 AID | By Martin Tolchin Special to The New York Times | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/a-c-l-u-challenges-arrest-in-the-state-house-objected-to-photograph.html | ACLU Challenges Arrest in the State House | By Ronald Sullivan Special to The New York Times | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/a-field-day-for-strawberry-lovers-200-acres-of-berries-where-to.html | A Field Day for Strawberry Lovers | By Florence Fabricant | RE0000846878 | 2001-08-03 | B00000845682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/a-great-mix-worldly-wise-yet-country-simple.html | A great mix | By Norma Skurka | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/a-lack-of-gas-is-welcome-for-some-dig-they-must.html | A Lack of Gas Is Welcome for Some | By David Bird  Special to The New York Times | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/a-monument-to-the-airmail-pioneers.html | A Monument to the AirMail Pioneers | By Fred Ferretti  Special to The New York Times | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/a-new-eraor-mostly-bubbles-walter-laqueur-is-chairman-of-the.html | Here comes Mr Brezhnev | By Walter Laqueur | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/a-pastoral-life-resists-change-only-32-miles-from-manhattan.html | A Pastoral Life Resists Change Only 32 Miles From Manhattan | By Georgia Dullea Special to The New York Times | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/a-prometheus-by-puppets-fantasy-to-life-mostly-hand-puppets.html | A Prometheus by Puppets | By Wendy Schuman Special to The New York Times | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/a-team-school-is-evaluated.html | A Team School Is Evaluated | By Ray Warner Special to The New York Times | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/aid-cuts-plague-dental-schools-worse-for-private-schools-research.html | AID CUTS PLAGUE DENTAL SCHOOLS | By Nancy Hicks | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/air-force-studying-feasibility-of-disambig-nation-bycomputer.html | Air Force Studying Feasibility Of Disarnbiguation by Computer | By Israel Shenker Special to The New York Times | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/airmonitoring-network-being-improved-readings-are-compared.html | AirMonitoring Network Being Improved | By Ania Savage Special to The New York Times | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/angels-beat-dobson-52-ryan-fans-10-yankees-to-outduel-dobson-52.html | Angels Beat Dobson 52 | By Murray Crass Special to The New York Times | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/are-the-soviet-deals-overrated-prospects-for-trade-real-but.html | Are the Soviet Deals Overrated Prospects For Trade Real but Restrained | By Benjamin Weiner | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/around-the-house-plant-vacation.html | AROUND THE | By Joan Lee Faust | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/article-4-no-title-even-those-museum-skeletons-are-starting-to-tap.html | The Old Gray Museum She Aint What She Used to Be | By Donald Johnston | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/asparagus-fit-for-a-queen-trip-takes-a-halfday.html | Asparagus Fit for a Queen | By Helen Silver Special to The New York Times | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/back-to-the-top-of-the-world-by-john-alexander-graham-250-pp-boston.html | New Novel | By Martin Levin | RE0000846878 | 2001-08-03 | B00000845682 |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/badillo-asks-antiturst-suit-on-fuel-cost.html | Badillo Asks Antitrust Suit on Fuel Cost | By Ronald Smothers | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/basic-pointers-for-good-compost.html | Basic Pointers For Good Compost | Catherine O Foster | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/bay-ridge-housing-for-aged-is-debated-attitude-decried-3-per-cent.html | Bay Ridge Housing For Aged Is Debated | By Eleanor Blau | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/beame-says-badillo-is-linked-to-law-firm-dealing-in-realty.html | Beame Says Badillo Is Linked To Law Firm Dealing in Realty | By Thomas P Ronan | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/bees-accused-of-pollution-a-13fireplace-castle.html | Bees Accused of Pollution | By Jay Philleo  Special to The New York Times | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/boros-palmer-share-4way-us-open-lead-greens-slowed-by-rain.html | Boros Palmer Share 4Way US Open Lead | By Lincoln A Werden Special to The New York Times | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/boston-tea-party-the-die-is-cast-stamps-spirit-of-73-selfservice.html | Stamps | By Samuel A Tower | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/boys-to-sing-for-pope-paul.html | Boys to Sing for Pope Paul | By John S Wilson Special to The New York Times | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/breitel-outlines-views-on-courts-candidate-for-chief-judge-opens.html | BREITEL OUTLINES VIEWS ON COURTS | By Edward Hudson | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/brezhnev-arrives-for-a-9day-visit-soviet-leader-is-greeted-by.html | BREDINEV ARRIVES FOR A 9DAY VISIT | By Bernard Gwertzman Special to The New York Times | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/britishamerican-tobaccos-big-move-gimbel-bid-is-part-of-effort-to.html | BritishAmerican Tobaccos Big Move | By Michael Stern | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/brooklyn-renewal-slowly-advances-brooklyn-renewal-slowly-advances.html | Brooklyn Renewal Slowly Advances | By Robert E Tomasson | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/butler-is-concernedabout-its-young.html | Butler Is Concerned About Its Young | By Martin Gansberg  Special to The New York Times | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/cawley-finds-department-closing-ranks-behind-him-plans-are-outlined.html | Cawley Finds Department Closing Ranks Behind Him | By Deirdre Carmody | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/chess-nei-is-spectator.html | Chess Gligoric Examines Theory Of Risking All for Victory | By Robert Byrne Special to The New York Times | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/chinatown-residents-here-seek-unified-approach-to-problems.html | Chinatown Residents Here Seek Unified Approach to Problems | By Paul L Montgomery | RE0000846878 | 2001-08-03 | B00000845682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/confrontations-with-myself-an-epilogue-by-helene-deutsch-md.html | Confrontations With Myself | By Barbara Probst Solomon | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/coop-swaps-georgia-plot-for-its-own.html | Coop Swaps Georgia Plot for Its Own | By Carter B Horsley | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/cosmos-have-a-power-shortage.html | Cosmos Have a Power Shortage | By Alex Yannis | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/crane-plucks-illegally-parked-cars-from-streets-in-london-interest.html | Crane Plucks Illegally Parked Cars From Streets in London | By Ian Scan Special to The New York Times | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/criminals-at-large.html | Criminals At Large | By Newgate Cazzendar | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/curing-damp-basements-part-ii-home-repair-clinic-home-improvement.html | Curing Damp Basements Part II | By Bernard Gladstone | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/daley-and-gibson-score-epa-plan-newark-mayors-views.html | DALEY AB GIBSON SCORE EPA PLAN | By Bill Kovach Special to The New York Times | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/dealers-discover-new-talent.html | Dealers Discover New Talent | BY Hilton Kramer | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/dean-said-to-tell-of-krogh-report-impugning-nixon-watergate-a-year.html | DEAN SAID TO TELL OF KROGH REPORT IMPUGNING NIXON | By Seymour M Hersh  Special to The New York Times | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/do-we-need-a-new-gauge-for-unemployment-point-of-view.html | POINT OF VIEW | By John J Balles | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/dog-tax-in-prague-is-a-matter-of-degree-calendar-of-dog-show-events.html | Dog Tax in Prague Is a Matter of Degree | By Walter R Fletcher | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/drought-blights-subsahara-area-many-herdsmen-from-mall.html | DROUGHT BLIGHTS SUBSAHARA AREA | By Thomas A Johnson Special to The New York Times | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/el-cinema-de-cocacola-crime-capote-style.html | El Cinema de CocaCola | By A H Weiler | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/ernie-borgnine-s-a-softy-movies.html | Movies | By Arthur Bell | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/exnew-yorker-visits-for-wheelchair-games-warming-the-bench-hes-not.html | ExNew Yorker Visits For Wheelchair Games | By Al Harvin | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/fantasies-for-after-dark-for-june-and-moon.html | Fantasies for after dark | By Anne8208Marie Schiro | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/five-democrats-records-subpoenaed-prompted-by-stans.html | Five Democrats Records Subpoenaed | By Paul Delaney Special to The New York Times | RE0000846878 | 2001-08-03 | B00000845682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/for-a-few-at-ox-ridge-dressage-is-the-show-horse-show-calendar.html | For a Few at Ox Ridge Dressage Is the Show | By Ed Corrigan Special to The New York Times | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/former-po-ws-honored-by-mets-all-march-out-152-men-cheered-by-25000.html | FORMER POWS HONORED BY METS | By Robert Mcg Thomas Jr | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/forsythe-reluctant-to-label-himself-modest-office-complex.html | Forsythe Reluctant to Label Himself | By David C Berliner Special to The New York Times | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/future-social-events-newark-renascence.html | Future Social Events | By Russell Edwards | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/gang-war-strikes-coast-chinatown-distrust-of-whites-noted.html | GANG WAR STRIKES COAST CHINATOWN | By Earl Caldwell Special to The New York Times | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/goals-of-directresponse-ads-advertising-point-of-view.html | ADVERTISING POINT OF VIEW | By David H Soskin | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/handbook-will-aid-brooklyn-planners-planning-group-pleased-maps-and.html | Handbook Will Aid Brooklyn Planners | By Pranay Gupte | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/harvard-outrows-yale-by-11-12-lengths-in-finale-stories-of-past.html | Harvard Outrows Yale By 11 Lengths in Finale | By Michael Strauss Special to The New York Times | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/he-comes-to-praise-the-met-walter-d-bannard-is-an-artist-and-critic.html | He Comes to Praise the Met | By Walter D Bannard | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/hempstead-seeking-gas-station-curbs-demolition-of-stations.html | Hempstead Seeking Gas Station Curbs | By Roy R Silver Special to The New York Times | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/how-the-west-was-and-how-elvis-is-how-the-west-was-and-how-elvis-is.html | How the West Was and How Elvis Is | By Vincent CanBY | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/how-to-pay-less-for-the-stocks-you-buy.html | WALL STREET | By Thomas H Stevenson | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/in-cold-print-taking-stock.html | In Cold Print Taking Stock | By Victor S Navasky | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/in-jersey-city-a-shop-for-both-real-andartificial-plants-shop-talk.html | SHOP TALK | By June Blum Special to The New York Times | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/investigating-the-fbi-the-man-in-his-time-by-ralph-de-toledano-384.html | Investigating | By Michael Rogin | RE0000846878 | 2001-08-03 | B00000845682 |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/it-would-take-18-years-to-visit-every-museum-18-years-of-museum.html | It Would Take 18 Years to Visit Every Museum | By Roy | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/italian-and-rewarding.html | Italian and Rewarding | By James R Mellow | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/john-wayne-i-know-most-of-you-feel-the-same-as-i-do.html | John Wayne I Know Most of You Feel the Same as I Do | By Jack Hiemenz | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/jungle-soil-said-to-lack-fertility-highway-being-built.html | JUNGLE SOIL SAID TO LACK FERTILITY | By John Noble Wilford | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/khajurahos-new-temple-has-soft-beds-and-parking-space-the-world.html | Khctjurahos New Temple Has Soft Beds and Parking Space | By Anees Jung | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/klein-receives-bigger-budget-kleins-big-budget-comes-back-bigger.html | Klein Receives Bigger Budget | By David A Andelman Special to The New York Times | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/lazar-bars-curb-on-cabs-in-city-12000-medallion-taxis-meetings-to.html | LAZAR BARS CURB ON CABS IN CITY | By Frank J Prial | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/leftists-emerge-in-italys-church-ranks.html | Leftists Emerge in Italys Church Ranks | By Paul Hofmann Special to The New York Times | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/li-traveling-camps-escape-stringent-new-regulations-case-of.html | LI Traveling Camps Escape Stringent New Regulations | By Alice Murray | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/lindsay-rejects-roman-bid-for-aid.html | LINDSAY REJECTS ROMAN BID FOR AID | By Linda Greenhouse | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/lindsay-rejects-ronan-bid-for-aid-special-actions-noted.html | LINDSAY REJECTS ROW BID FOR AID | By Linda Greenhouse | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/looking-jefferson-in-the-eye-archibald-macleish-poet-and-playwright.html | Looking Jefferson in the Eye | By Archibald MacLeish | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/louisvilleflorida-autotrain-is-set-many-sold-out.html | LouisvilleFlorida AutoTrain Is Set | By Robert Lindsey Special to The New York Times | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/magazine-sets-oaks-mark-windys-daughter-is-11-th.html | Magazine Sets Oaks Mark Windys Daughter Is 11 th | By Joe Nichols | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/mays-homers-off-padres-mets-4th-in-row-tops-padres-102.html | Mays Homers Off Padres | By Thomas Rogers | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/meeting-on-westbury-court-random-case-selection.html | Meeting on Westbury Court | By Elaine Barrow Special to The New York Times | RE0000846878 | 2001-08-03 | B00000845682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/mexico-to-seek-farm-labor-pact-talks-set-in-washington-on-illegal.html | MEXICO TO SEEK FARM LABOR PACT | By Richard Severo Special to The New York Times | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/modern-goes-classicand-vice-versa-dance.html | Dance | By Clivebarnes | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/more-than-one-year-in-europe-foreign-affairs.html | More Than One Year in Europe | By C L Sulzberger | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/mothers-day-is-over-letty-cottin-pogrebin-is-a-writer-and-a-mother.html | Mothers Day Is Over | By Letty Cottin Pogrebin | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/multihulls-to-race-to-bermuda.html | Multihulls to Race to Bermuda | By Parton Keese | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/music-in-review-sarabia-makes-debut-in-aida-eileen-farrell-to-sing.html | Music in Review | By Allen Hughes | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/naacp-assails-critics-of-blacks-response-published.html | NAACP ASSAILS CRITICS OF BLACKS | By C Gerald Fraser | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/nourishing-mix-at-general-mills-the-mix-at-general-mills.html | Nourishing Mix at General Mills | By Marylin Bender | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/offensive-table-manners-bridge.html | Bridge | By Alan Truscott | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/officers-fail-to-meet-as-vietnam-fighting-goes-on-scene-of-fighting.html | Officers Fail to Meet as Vietnam Fighting Goes On | By Fox Butterfield  Special to The New York Times | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/old-folks-give-youngsters-a-hand-numismatics-texassize-sale.html | Numismatics | Herbert C Bardes | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/on-with-the-show-in-clinton-nonprofit-corporation.html | On With the Show in Clinton | By Piri Halasz Special to The New York Times | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/pat-garrett-and-billy-the-kid-what-you-see-on-screen.html | Pat Garrett and Billy the Kid | By Aljean Harmetz | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/patriotic-stirrings-in-the-triangle-the-sound-of-the-wind-a-near.html | the travelers world | by Paul J C Friedlander | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/power-grid-finds-energy-to-spare-power-network-finding-it-has.html | Power Grid Finds Energy to Spare | By Philip Wechsler Special to The New York Times | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/prosperity-unrolls-for-carpet-men-home-furnishings.html | HOME FURNISHINGS | By Herbert Koshetz | RE0000846878 | 2001-08-03 | B00000845682 |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/ready-all-you-thighslappers-television.html | Television | By John J OConnor | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/rent-system-is-valid-but-flaw-in-formula-sets-mbr-too-high-point-of.html | Point of View | By Robert T Dormer | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/restless-acquirer-and-still-looking-spotlight.html | Restless Acquirer And Still Looking | By Ernest Holsendolph | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/route-i287-change-unlikely-alternate-proposal.html | Route 1287 Change Unlikely | By Michael Monroe  Special to The New York Times | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/russians-seeking-investment-and-trade-as-spur-for-lagging-economy.html | Russians Seeking Investment and Trade as Spur for Lagging Economy | By Theodore Shabad | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/sanford-and-son-is-white-to-the-core-eugenia-collier-is-coeditor.html | Sanford and Son Is White to the Core | By Eugenia Collier | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/scheckter-record-in-rentacar-like-running-hurdles-the-hulme-course.html | Scheckter Record in RentaCar | By John S Radosta Special to The New York Times | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/science-and-richard-nixon.html | Science and Richard Nixon | By Daniel S Greenberg | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/seeing-amepuka-sunday-observer.html | Sunday Observer Seeing Ameka | By Russell Baker | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/so-one-magazine-explores-photography-photography.html | Photography | By A D Coleman | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/soaring-prices-bring-new-gold-rush-to-the-west-old-mines.html | Soaring Prices Bring New Gold Rush to the West | By James P Sterba  Special to The New York Times | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/soviet-under-brezhnev-powerful-yet-insecure-soviet-union-under.html | Soviet Under Brezhnev Powerful Yet Insecure | By Hedrick Smith Special to The New York Times | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/space-scientists-to-build-new-city-land-dictated-the-plan.html | SPACE SCIENTISTS TO BUILD NEW CITY | By Donald Janson Special to The New York Times | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/sporty-mediumpriced-cars-said-to-incur-high-repair-bills-60000.html | Sporty MediumPriced Cars Said to Incur High Repair Bills | By John D Morris Special to The New York Times | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/state-assigns-dollar-value-to-farmland-in-effort-to-preserve-it.html | State Assigns Dollar Value to Farmland in Effort to Preserve | By Harold Faber Special to The New York Times | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/state-control-of-zoning-asked-to-give-mixture-of-housing.html | State Control of Zoning Asked To Give Mixture of Housing | By Murray Schumach | RE0000846878 | 2001-08-03 | B00000845682 |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/state-help-to-arts-stirs-li-dispute-city-visitors-cited.html | State Help to Arts Stirs LI Dispute | By Barbara Delatiner Special to The New York Times | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/state-sifts-evidence-of-plot-by-republicans-for-votes-state-builds.html | State Sifts Evidence of Plot By Republicans for Votes | By Francis X Clines | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/states-inmates-produce-book-of-poetry-means-of-expression-truths.html | States Inmates Produce Book of Poetry | By S Michael Schnessel  Special to The New York Times | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/stratfordwhere-you-can-see-the-original-beast-at-work-the-original.html | StratfordWhere You Can See the Original Beast at Work | By Walter Kerr | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/study-on-rights-under-marcos-is-asked-at-un-by-exofficial.html | Study on Rights Under Marcos Is Asked at UN by ExOfficial | By Kathleen Teltsch  Special to The New York Times | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/tales-of-the-warrior-ants-georgess-mchargue.html | Tales of The Warrior Ants By Dee Brown 127 pp New York G P Putnams Sons 429 Ages 10 to 15 | By Georgess McHargue | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/tamerlane-wins-yonkers-futurity-still-had-baby-fat-unbeaten.html | TAMERLANE WINS YONKERS FUTURITY | By Sam Goldaper Special to The New York Times | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/tennis-out-to-curb-the-unruly.html | Tennis Out to Curb the Unruly | By Charles Friedman | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/the-aristocrat-of-american-museums-has-a-birthday.html | The Aristocrat of American Museums Has a Birthday | By John Canaday | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/the-economic-scene.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/the-last-word-watergateiana.html | Watergateiana | By Richard R Lingeman | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/the-many-selves-of-sybil-sybil-by-flora-rheta-schreiber-359-pp.html | The many selves of Sybil | By James S Gordon | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/the-new-left-and-the-origins-of-the-cold-war-who-started-it-you-did.html | The New Left and the Origins of the Cold War By Robert James Maddox 169 pp Princeton Princeton University Press 795 Who started it You did Who says so We do Who are you | By Francis Loewenheim | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/the-obscene-bird-of-night-robert-coover-is-author-of-the-origin-of.html | A monstrous miraculous novel about monsters and miracles | By Robert Coover | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/the-oxford-book-of-twentiethcentury-english-verse-calvin-bedient-is.html | A new anthology of oldfashioned modern poetry | By Calvin Bedient | RE0000846878 | 2001-08-03 | B00000845682 |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/the-politics-of-lying-richard-holbrooke-is-managing-editor-of.html | The trouble with the truth | By Richard Holbrooke | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/the-right-places-donald-goddard-is-the-author-of-blimey-another.html | What rich people are doing | By Donald Goddard | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/the-visionary-girls-zilpha-k-snyders-witch-trials-and-ant-tales-by.html | Witch trials and ant tales The Visionary Girls By Marion Starkey 176 pp Boston Little Brown Co 550 Ages 12 and Up | By Zilpha K Snyder | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/the-woman-i-love-news-of-the-rialto-roundup-fringe-to-fridge-up.html | News of the Rialto | BY Lewis Funke | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/there-was-another-fifties-richard-r-lingeman-is-a-member-of-the.html | Proms and liking Ike | By Richard R Lingeman | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/things-we-fear-most-washington.html | Things We Fear Most | By James Reston | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/two-new-ways-with-an-old-technique-claypot-cookery-clay-roasted.html | Two new ways with an old technique | By Jean Hewitt | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/u-s-is-turning-back-to-controls-in-running-battle-against-inflation.html | U S Is Turning Back to Controls In Running Battle Against Inflation | By Edward Cowan | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/volunteers-aid-the-bereaved-many-calls-received.html | Volunteers Aid the Bereaved | By Ari L Goldman | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/washingtons-latest-tourist-a-attraction-washington-s-latest-tourist.html | Washingtons Latest Tourist Attraction | By Judi Jedlicka | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/watchung-preserve-getting-new-center-miles-of-hiking-trails-former.html | Watchung Preserve Getting New Center | By Edward C Burks Special to The New York Times | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/watergate-grows-a-year-after-raid-a-favorite-target-accusers.html | Watergate Grows A Year After Raid | By Christopher Lydon  Special to The New York Times | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/watergate-impact-new-words-new-leaders-new-ideass-congress-shifts.html | Watergate Impact New Words New Leaders New Ideas | By R W AppleJr Special to The New York Times | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/watergate-raises-serious-governmental-and-constitutional-issues-law.html | Watergate Raises Serious Governmental and Constitutional Issues | By James M Naughton Special to The New York Times | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/what-do-i-do-for-the-next-20-years-feminism-in-the-12000ayear.html | Feminism in the 12000ayear family What do I do for the next 20 years | By Susan Jacoby | RE0000846878 | 2001-08-03 | B00000845682 |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/where-belasco-once-acted-where-belasco-acted.html | Where Belasco Once Acted | By Raymond Ericson | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/where-the-green-animals-play-above-the-bay-gardens-green-animals.html | Gardens | By Joan Lee Faust | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/whitlam-drops-plan-on-election-budget-on-agenda-struggle-in-party.html | MINIM DROPS PLAN ON ELECTION | By Robert Trumbull  Special to The New York Times | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/why-cant-a-woman-compose-like-a-man.html | Why Cant a Woman Compose Like a Man | By Joan Peyser | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/will-congress-pass-the-comedy-and-drama-on-to-the-people-music.html | Music | By Donal Renahan | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/will-the-real-irene-please-stand-up.html | Will the Real Irene Please Stand Up | By John S Wilson | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/williams-wins-2d-sprint-hiltons-3559-takes-mile.html | Williams Wins 2d Sprint Hiltons 3559 Takes Mile | By Neil Amdur Special to The New York Times | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/with-a-hop-skip-and-jump-playgrounds-go-modern-in-the-other-park.html | With a Hop Skip and Jump Playgrounds Go Modern | By David M Grant | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/women-are-making-waves-in-rowing-just-like-a-diet.html | Women Are Making Waves in Rowing | By William N Wallace Special to The New York Times | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/women-then-and-now-letty-cottin-pogrebin-is-a-writer-and-an-editor.html | Women Then and Now | By Letty Cottin Pogrebin | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/wood-field-and-stream-channeled-whelk-cousin-to-the-conch-not-a.html | Wood Field and Stream | By Nelson Bryant | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/17/1973 | https://www.nytimes.com/1973/06/17/archives/yes-she-watched-the-whole-thing-she-watched-the-whole-thing.html | Yes She Watched the Whole Thing | BY Judy Kleviesrud | RE0000846878 | 2001-08-03 | B00000845682 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/-73-commencements-free-of-unrest-dominated-by-theme-of-watergate.html | 73 Commencements Free of Unrest Dominated by Theme of Watergate | By Evan Jenkins | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/-gas-prices-at-the-pump-rising-4billion-a-year-why-taxpayers-pay.html | Gas Prices at the Pump Rising 4Billion a Year | By Jerry M Flint | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/13hit-outbursttops-padrestone-wins-mets-top-padres-for-5th.html | 13Hit Outburst Tops PadresStone Wins | By Thomas Rogers | RE0000846877 | 2001-08-03 | B00000845681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/2-women-mugged-within-6-blocks-police-arrest-2-youths-in-daytime.html | 2 WOMEN MUGGED WITHIN 6 ROCKS | By Emanuel Perlmutter | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/6-intrepid-voyageurs-paddling-into-history-marquette-route-followed.html | 6 Intrepid Voyageurs Paddling Into History | By Seth S King Special to The New York Times | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/a-growing-number-of-isreali-women-are-now-pioneers-for-sex.html | A Growing Number of Israeli Women Are Now Pioneers for Sex Equality | By Terence Smith Special to The New York Times | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/a-home-economist-yes-not-necessarily-a-good-cook-de-gustibus.html | DE GUSTIBUS | By John L Hess | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/a-preview-of-campaign-split-gop-and-democratic-unity-seen-to.html | A Preview of Campaign | By Ronald Sullivan Special to The New York Times | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/a-vegetable-garden-takes-up-half-of-his-front-lawn.html | A Vegetable Garden Takes Up Half of His Front Lawn | By Georgia Dullea Special to The New York Times | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/advertising-wooing-the-apartmenthouse-dweller-automotiv-geared-to.html | Advertising Wooing the ApartmentHouse Dweller | By Philip H Dougherty | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/advice-on-business-offered-by-sony.html | Advice on Business Offered by Sony | By Junnosuke Ofusa Special to The New York Times | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/badillo-chides-pollsters-about-miscalculations-on-the-june-4.html | Badillo Chides Pollsters About Miscalculations on the June 4 Primary Vote | By Murray Schumach | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/ballet-contrasting-balanchine-and-tudor-works-concertobaroccoseen-a.html | Ballet Contrasting Balanchine and Tudor Works | By Clive Barnes | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/beame-and-badillo-clash-in-tv-debate-waggling-documents-at-each.html | Beame and Badillo Clash in TV Debate | By Maurice Carroll | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/black-youths-quest-forjob-sketches-a-study-in-despair-144-arrests.html | Black Youths Quest for Job Sketches a Study in Despair | By George Goodman Jr | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/bridge-metropolitan-life-takes-2-league-division-titles-a-spade.html | Bridge | By Alan Truscott | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/burglaryinsurance-plans-of-us-and-state-ignored-unlimited-fur.html | BurglaryInsurance Plans Of US and State Ignored | By Joan Cook Special to The New York Times | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/car-explodes-in-rome-injuring-2-arabs-halfpound-charge-palestinians.html | Car Explodes in Rome Injuring 2 Arabs | By Paul Hofmann Special to The New York Times | RE0000846877 | 2001-08-03 | B00000845681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/carson-and-the-movies-sweep-ratings-on-mexican-cable-tv-differences.html | Carson and the Movies Sweep Ratings on Mexican Cable TV | By Richard Severo Special to The New York Times | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/chess-the-poisoned-pawn-i-offered-gives-taimanov-indigestion.html | Chess | By Robert Byrne Special to The New York Times | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/chinese-farmers-expect-good-crop-22-varieties-of-vegetables-foiling.html | Chinese Farmers Expect Good Crop | By Richard J H Johnston Special to The New York Times | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/churchcouncil-conferees-to-protest-brezhnev-visit-backs-protest-on.html | ChurchCouncil Conferees to Protest Brezhnev Visit | By Donald Janson Special to The New York Times | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/coast-meet-shows-u-s-track-on-upswing-fast-surface-quality.html | Coast Meet Shows US Track On Upswing | By Neil Amdur Special to The New York Times | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/conflict-on-takeover-western-oil-companies-may-take-stand-on-arab.html | Conflict on Takeover | By William D Smith | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/cosmos-defeat-olympiques-20-horton-jelinek-score-and-sularz.html | COSMOS DEFEAT OLYMPIQUES 20 | By Alex Yannis Special to The New York Times | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/dave-chasen-dies-restaurateur-74-exvaudevillian-was-host-to.html | DAVE CHASEN DIES RESTAURATEUR 74 | By Wolfgang Saxon | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/diabetes-group-plans-fund-drive-new-foundation-adds-eight-chapters.html | DIABETES GROUP PLANS FUND DRIVE | By Jane E Brody | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/emotional-return-to-russia-buoys-chagall-for-chagall-soviet-trip.html | Emotional Return to Russia Buoys Chagall | By Henry Kamm Special to The New York Times | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/emotional-return-to-russia-buoys-chagall.html | Emotional Return to Russia Buoys Chagall | By Henry Kamm Special to The New York Times | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/epa-studies-oxide-controls-disputed-by-agencys-officials-current.html | EPA Studies Oxide Controls Disputed by Agencys Officials | By E W Kenworthy Special to The New York Times | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/former-monetary-system-called-a-cause-of-inflation-emminger-hints.html | Former Monetary System Called a Cause of Inflation | By Edwin L Dale Jr Special to The New York Times | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/gothic-novels-for-women-prove-bonanza-for-publishers-an-element-of.html | Gothic Novels for Women Prove Bonanza for Publishers | By Eric Pace | RE0000846877 | 2001-08-03 | B00000845681 |

| | | | | | |
|---|---|---|---|---|---|
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/gunga-dean-essay.html | Gunga Dean | By William Safire | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/huge-shoppingmall-plan-stirs-a-battle-in-yonkers-plan-to-build.html | Huge ShoppingMall Plan Stirs a Battle in Yonkers | By James Feron Special to The New York Times | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/huge-shoppingmall-plan-stirs-a-battle-in-yonkers.html | Huge ShoppingMall Plan Stirs a Battle in Yonkers | By James Feron Special to The New York Times | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/ingersollreaps-profits-of-soviet-deal-19million-equipment-award.html | Ingersoll Reaps Profits of Soviet Deal | By Gene Smith | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/kelley-panel-set-for-wide-debate-role-of-fbi-will-be.html | KELLEY PANEL SET FOR WIDE DEBATE | By B Drummond Ayres Jr Special to The New York Times | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/kissinger-meets-nixon-then-flies-to-see-brezhnev-presidential-aide.html | KISSINGER MEETS NIXON THEN FLIES TO SEE BREZHNEV | By Bernard Gwertzman Special to The New York Times | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/kissinger-meets-nixon-then-flies-to-see-mom.html | KISSINGER MEETS NIXON THEN FLIES TO SEE MOM | By Bernard Gwertzman Special to The New York Times | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/malcolmking-a-college-geared-to-help-highly-motivated-adults.html | MalcolmKing A College Geared to Help Highly Motivated Adults | By Gene I Maeroff | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/mao-brezhnev-and-nixon.html | Mao Brezhnev and Nixon | By Harry Schwartz | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/mayors-back-plan-on-fund-sharing-but-pledge-to-seek-changes-in-the.html | MAYORS BACK PLAN ON FUND SHARING | By Bill Kovach Special to The New York Times | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/mccoy-far-from-ocean-hill-keeps-aura-of-controversy-and-adds-a-phd.html | McCoy Far From Ocean Hill Keeps Aura of Controversy and Adds a PhD | By Leonard Buder Special to The New York Times | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/mdowell-victor-in-debut-41-after-80-loss-lyle-does-the-job-mdowell.html | MDowell Victor in Debut 41 After 80 Loss | By Murray Chass Special to The New York Times | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/meat-plant-filth-found-in-federal-study.html | Meat Plant Filth Found in Federal Study | By William Robbins Special to The New York Times | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/meatpoultry-plant-check-finds-38-dirty-many-problems.html | MeatPoultry Plant Check Finds 38 Dirty | By William Robbins Special to The New York Times | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/millers-record-63-for-279-total-wins-us-open-golf-title-miller-with.html | Millers Record 63 For 279 Total Wins US Open Golf Title | By Lincoln A Werden Special to The New York Times | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/millers-record-63-for-279-total-wins-us-open-golf-title.html | Millers Record 63 For 279 Total Wins US Open Golf Title | By Lincoln A Werden Special to The New York Times | RE0000846877 | 2001-08-03 | B00000845681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/millers-record-round-a-distracting-weapon-millers-record-round-a.html | Millers Record Round A Distracting Weapon | By Dave Anderson Special to The New York Times | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/minority-women-are-pledged-aid-350-leaders-from-42-states-adopt.html | MINORITY WOMEN ARE PLEDGED AID | By Eileen Shanahan Special to The New York Times | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/naked-in-his-raincoat-books-of-the-times-on-a-bare-floor-technique.html | Books of The Times | By Anatole Broyard | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/nixon-leaflets-tied-to-alleged-vote-plot-printer-says-they-were.html | Nixon Leaflets Tied to Alleged Vote Plot | By Ralph Blumenthal | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/partyline-shift-trips-up-pravda-cue-is-missed-on-boeingreport-says.html | PARTYLINE SHIFT TRIPS UP PRAYDA | By Theodore Shabad Special to The New York Times | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/patty-cakes-return-home-is-a-tender-occasion-of-shrieks-of-maternal.html | Patty Cakes Return Home Is a Tender Occasion of Shrieks of Maternal Joy | By Deirdre Carmody | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/personal-finance-consumer-praised-personal-finance.html | Personal Finance Consumer Praised | By Elizabeth M Fowler | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/policeman-slain-in-a-harlem-bar-2-others-also-shot-to-death-and-7-a.html | POLICEMAN SLAIN IN A HARLEM BAR | By Glenn Fowler | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/princeton-serving-new-jersey-sports-finals-saturday-afternoon.html | New Jersey Sports | By Alex Yannis | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/profiles-of-key-men-with-brezhnev-here-nikolai-s-patolichev-andrei.html | Profiles of Key Men With Brezhnev Here | Boris P Bugayev | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/renewed-friction-is-seen-between-2-police-forces-not-treated-as.html | Renewed Friction Is SeenBetween 2 Police Forces | By Christopher S Wren | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/report-tying-buffalo-concern-to-crime-splits-unit-majority-report.html | Report Tying Buffalo Concern to Crime Splits Unit | By Denny Walsh Special to The New York Times | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/rockefeller-center-nearing-showdown-on-its-land-lease-advisers-are.html | Rockefeller Center Nearing Showdown On Its Land Lease | By Carter B Horsley | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/roundup-brewers-whip-white-sox-for-9th-in-row-american-league.html | Roundup Brewers Whip White Sox for 9th in Row | By Sam Goldaper | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/scheckter-slows-down-to-win-by-modest-margin-scheckter-first-at.html | Scheckter Slows Down To Win by Modest Margin | By John S Radosta Special to The New York Times | RE0000846877 | 2001-08-03 | B00000845681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/soviet-unions-chairman-of-the-board-leonid-ilyich-brezhnev.html | Soviet Unions Chairman of the Board Leonid Ilyich Brezhnev | By Hedrick Smith Special to The New York Times | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/space-record-set-by-skylabs-crew-24th-day-in-orbit-nixon-talks-to-3.html | SPACE RECORD SET BY SKYLABS CREW 24TH DAY IN ORBIT | By John Noble Wilford | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/space-record-set-by-skylabs-crew-24th-day-in-orbit.html | SPACE RECORD SET BY SKYLABS CREW 24TH DAY IN ORBIT | By John Noble Wilford | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/sporadic-clashes-go-on-in-vietnam-no-major-attacks-reported-on-3d.html | SPORADIC CLASHES GO ON IN VIETNAM | By Fox Butterfield Special to The New York Times | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/step-taken-in-view-of-embarrassingly-large-surplus-of-trade-with-us.html | Step Taken in View of Embarrassingly Large Surplus of Trade With US | By Gerd | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/strachan-reportedly-gave-bugging-plan-to-haldeman-his-lawyer-tells.html | Strachan Reportedly Gave Bugging Plan to Haldeman | By John M Crewdson Special to The New York Times | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/strachan-reportedly-gave-bugging-plan-to-haldeman.html | Strachan Reportedly Gave Bugging Plan to Haldeman | By John M Crewdson Special to The New York Times | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/the-fear-of-secret-diplomacy.html | The Fear of Secret Diplomacy | By Vladimir Dedijer | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/the-normalcy-caper-abroad-at-home.html | The Normalcy Caper | By Anthony Lewis | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/theater-on-liberation.html | Theater On Liberation | Howard Thompson | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/us-and-india-taking-up-blockedrupees-problem-us-and-india-try-to.html | US and India Taking Up BlockedRupees Problem | By Bernard Weinraub Special to The New York Times | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/us-and-india-taking-up-blockedrupees-problem.html | US and India Taking Up BlockedRupees Problem | By Bernard Weinraub Special to The New York Times | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/us-opens-small-post-in-indian-ocean-no-announcement-at-time.html | US Opens Small Post in Indian Ocean | By John W Finney Special to The New York Times | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/us-sets-up-a-buffer-zone-for-cambodia-discussion-is-sparse-border.html | US Sets Up a Buffer Zone for Cambodia | By David K Shipler Special to The New York Times | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/vanya-stars-tie-success-to-nichols-had-to-blend-personalities.html | Vanya Stars Tie Success to Nichols | By Mel Gussow | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/weis-liquidation-shows-progress-pickup-in-returns-of-cash-and-stock.html | WEIS LIQUIDATION SHOWS PROGRESS | By Join H Allan | RE0000846877 | 2001-08-03 | B00000845681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/18/1973 | https://www.nytimes.com/1973/06/18/archives/world-bank-woos-china-and-soviet-but-neither-nation-indicates.html | WORLD BANK WOOS CHINA AND SOVIET | ByThomas E Mullaney Special to The New York Times | RE0000846877 | 2001-08-03 | B00000845681 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/1-03billion-city-budget-is-agreed-to-by-leaders-full-lindsay.html | 1 0 3Billion City Budget Is Agreed To by Leaders | By Max H Seigel | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/1-votes-decided-connecticut-issue-1-bought-votes-in-connecticut-new.html | 1 Votes Decided Connecticut Issue | By Lawrence Fellows Special to The New York Times | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/1-votes-decided-connecticut-issue.html | 1 Votes Decided Connecticut Issue | By Lawrence Fellows  Special to The New York Times | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/103billion-city-budget-with-realtytax-rise-held-to-36-cents-is.html | 103Billion City Budget With RealtyTax Rise Held to 36 Cents Is Agreed To by Leaders | By Max H Siegel | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/11-districts-termed-cross-section-a-1500vote-margin-rosseti-nephew.html | 11 Districts Termed Cross Section | By Fred Ferretti | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/3-34hour-meeting-soviet-aide-describes-session-as-good-businesslike.html | 3HOUR MEETINGSoviet Aide Describes Session as Good Businesslike | By R W Apple Jr Special to The New York Times | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/7-major-concerns-support-plan-for-madison-ave-mall-3month-trial.html | 7 Major Concerns Support Planfor Madison Ave Mali | By Frank J Prial | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/a-nature-boy-who-runs-fast.html | A Nature Boy Who Runs Fast | By Neil Amdur Special to The New York Times | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/a-second-opinion-reduces-surgery.html | A Second Opinion Reduces Surgery | By Nancy Hicks | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/advertising-similarity-on-tv-vita-foods-relocated-first-issue-of.html | Advertising Similarity on TV | By Philip H Dougherty | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/african-leaders-will-meet-on-droughton-water-and-the-sand.html | African Leaders Will Meet on Drought | By Thomas A Johnson  Special to The New York Times | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/all-for-the-love-of-that-green-gold.html | All for the Love of That Green Gold | By della Denman  Special to The New York Times | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/argentina-trying-to-quell-militants-forperonreturn-workers-take.html | Argentina Trying to Quell Militants for Peron Return | By Jonathan Kandell  Special to The New York Times | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/article-1-no-title-badillo-accuses-beame-of-a-budget-deal.html | Badillo Accuses Beame of a Budget Deal | By Edith Evans Asbury | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/ballistics-tests-awaited-in-death-police-seek-to-learn-whose.html | BALLISTICS TESTS AWAITED DEATH | By Paul L Montgomery | RE0000846888 | 2001-08-03 | B00000847187 |

| | | | | | |
|---|---|---|---|---|---|
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/beame-backed-by-party-regulars-mayoral-primary-another-endorsement.html | Mayoral Primary | By Maurice Carroll | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/biaggi-prefers-badillo-victory-says-he-and-beame-would-woo-same.html | BIAGGI PREFERS BADILLO VICTORY | By Martin Tolchin  Special to The New York Times | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/big-bird-and-pals-greeted-warmly-at-willowbrook.html | Big Bird and Pals Greeted Warmly at Willowbrook | By Laurie Johnston | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/book-publishing-is-flowering-on-coast.html | Book Publishing Is Flowering on Coast | By Eric Pace  Special to The New York Times | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/bridge-moyse-contributed-to-game-as-an-editor-for-3-decades-a-seat.html | Bridg Moyse Contributed to Game As an Editor for 3 Decades | By Alan Truscott | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/building-inspectors-suspended-in-a-dispute-over-work-rules.html | Building Inspectors Suspended In a Dispute Over Work Rule | By Joseph P Fried | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/cahill-supports-sandman-citing-shifton-some-issues-cahill-switches.html | Cahill Supports Sandman Citing Shift on Some Issues | By Ronald Sullivan Special to The New York Times | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/cahill-switches-backs-sandman-says-fellow-republican-in-2hour.html | CAHILL SWITCHES BACKS SANDMAN | By Ronald Sullivan  Special to The New York Times | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/carrier-wasp-gets-in-a-last-blow-before-scrapping.html | Carrier W asp Gets Ina Last Blow Before Scrapping | By Richard Phalon  Special to The New York Times | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/chesswriter-gains-11thround-lead-in-leningrad-interzonal-play.html | ChessWriter Gains 11thRound Lead In Leningrad Interzonal Play | By Robert  Special to The New York Times | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/chicago-bank-lifts-prime-rate-rise-to-734-from-712-is-posted-by.html | Chicago Bank Lifts Prime Rate | By John H Allan | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/consumer-product-safety-unit-gears-up-standard-making-how-system.html | Consumer Product Safety Unit Gears Up | By John D Morris  Special to The New York Times | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/cox-staff-looks-at-impeachment-prosecutor-concedes-stud-of-whether.html | COX STAFF LOOKS AT IMPEACHMENT | By Anthony Ripley  Special to The New York Times | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/dean-said-to-keep-14000-fund-dean-said-to-have-kept-14000-fund.html | Dean Said to Keep 14000 Fund | By Seymour M Hersh Special to The New York Times | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/dean-said-to-keep-14000-fund.html | Dean Said to Keep 14000 Fund | By Seymour M Hersh Special to The New York Times | RE0000846888 | 2001-08-03 | B00000847187 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/excerpts-from-toasts-by-nixon-and-brezhnev.html | Excerpts From Toasts By Nixon and Brezhnev | By Mr Nixon | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/faculty-hiring-bias-is-laid-to-princeton-most-called-allmale.html | Faculty Hiring Bias Is Laid to Princeton | By Joan Cook Special to The New York Times | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/fast-metroliner-lures-air-riders-faa-study-shows-trains-gaining.html | FAST METROLINER LURES AIR RIDERS | By Robert Lindsey | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/freeze-confuses-futures-traders-officers-of-chicago-board-of-trade.html | FREEZE CONFUSES FUTURES TRADERS | By H J Maidenberg | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/high-court-by-6-to-3-reinstates-two-districting-plans-environmental.html | High Court by 6 to 3 Reinstates Two Districting Plans | By Warren Weaver Jr  Special to The New York Times | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/housing-chief-tells-mayors-criticism-of-nixon-plans-perils-new.html | Housing Chief Tells Mayors Criticism of Nixon Plans Perils New Federalism | By Bill Kovach Special to The New York Times | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/index-at-87508-its-lowest-close-in-18-months-too-little-and-too.html | Index at 87508 Its Lowest Close in 18 Months | By Alexander R Hammer | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/inflation-fight-said-to-cool-off-bis-report-says-nations-set-lower.html | INFLATION FIGHT SAID TO COOL OFF | By Clyde H Farnsworth  Special to The New York Times | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/informer-shield-upheld-over-rights-of-a-father-informer-shield-wins.html | Informer Shield Upheld Over Rights of a Father | By Warren Weaver Jr  Special to The New York Times | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/informer-shield-upheld-over-rights-of-a-father.html | Informer Shield Upheld Over Rights of a Father | By Warren Weaver Jr Special to The New York Times | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/invitations-abound-in-affluent-westchester-for-charity-galas-next.html | Invitations Abound in Affluent Westchester for Charity Galas | By James Feron  Special to The New York Times | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/invitations-abound-in-affluent-westchester-for-charity-galas.html | Invitations Abound in Affluent Westchester for Charity Galas | By James Feron Special to The New York Times | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/italian-communists-are-asking-workers-to-restrict-walkouts.html | Italian Communists Are Asking Workers to Restrict Walkouts | By Paul Hofmann  Special to The New York Times | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/itt-termed-misleading-on-merger-statement-by-itt-i-t-t-accused-of.html | ITT Termed Misleading on Merger | By Michael C Jensen | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/jury-said-to-balk-in-patrick-case-reportedly-wont-indict-five-over.html | JURY SAID TO BALK IN PATRICK CASE | By Eleanor Blau | RE0000846888 | 2001-08-03 | B00000847187 |

| | | | | | |
|---|---|---|---|---|---|
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/justice-official-fails-to-testify-accord-with-house-inquiry-on.html | JUSTICE OFFICIAL FAILS TO TESTIFY | By Denny Walsh  Special to The New York Times | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/k-c-jones-named-coach-of-nba-s-capital-bullets-jones-to-coach.html | K C Jones Named Coach Of NBAs Capital Bullets | By Thomas Rogers | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/leaders-parley-reflects-33-vastly-altered-relations-summit-mirrors.html | Leaders Parley Reflects Vastly Altered Relations | By Bernard Gwertzman Special to The New York Times | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/leaders-parley-reflects-vastly-altered-relations-summit-mirrors-a.html | Leaders | By Bernard Gwertzman  Special to The New York Times | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/lefkowitz-gives-his-data-on-vote-scheme-to-hogan-lefkowitz-gives.html | Lefkowitz Gives His Data On Vote Scheme to Hogan | By Francis X Clines | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/lefkowitz-gives-his-data-on-vote-scheme-to-hogan.html | Lefkowitz Gives His Data On Vote Scheme to Hogan | By Francis X Clines | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/li-shore-erosion-threatens-homes-study-finds-bluffs-are-being-eaten.html | LI SHORE EROSION THREATENS HOMES | By David A Andelman  Special to The New York Times | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/liberal-mailing-was-gopassisted-questioned-in-inquiry-use-is.html | Liberal Mailing Was GOPAssisted | By Ralph Blumenthal | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/london-a-lack-of-stage-daring-seen.html | London A Lack of Stage Daring Seen | By Richard Eder  Special to The New York Times | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/lost-domenichino-is-found-and-bought-for-39211.html | Lost Domenichino Is Found and Bought for 392 | By George Gent | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/low-cholesterol-desserts-food-talk.html | FOOD TALK | By Jean Hewitt | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/mandatory-allocation-of-crude-oil-seen.html | Mandatory Allocation of Crude Oil Seen | By Edward Cowan  Special to The New York Times | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/mansfield-acted-to-aid-summit-talks-watergate-hearing-put-off-for-a.html | Mansfield Acted to Aid Summit Talks | By David E Rosenbaum  Special to The New York Times | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/mansfield-acted-to-aid-summit-talks.html | Mansfield Acted to Aid Summit Talks | By David E Rosenbaum Special to The New York Times | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/mets-streak-ends-at-5-in-9-to-6-loss-to-phillies-seaver-gives-up.html | Mets Streak Ends at 5 In 9 to 6 Loss to Phillies | By Michael Strauss  Special to The New York Times | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/miller-is-2d-to-brezhnev-on-white-house-schedule-on-protocol-miller.html | Miller Is 2d to Brezhnev On White House Schedule | By Lincoln A Werden | RE0000846888 | 2001-08-03 | B00000847187 |

| | | | | | |
|---|---|---|---|---|---|
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/millionaires-in-coast-club-ardent-as-ever-for-nixon-espionage.html | Millionaires in Coast Club Ardent as Ever for Nixon | By Everett R Holles  Special to The New York Times | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index TUESDAY JUNE 19 1973 | SPECIAL TO THE NEW YORK TIMES | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/nixon-brezhnev-give-peace-vows-as-summit-begins-3-34hour-meeting.html | NIXON BREZHNEV GIVE PEACE VOWS AS SUMMIT BEGINS 3HOUR MEETING Soviet Aide Describes Session as Good Businesslike | By R W Apple Jr  Special to The New York Times | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/petrograd-ties-dash-mark-in-adqueduct-feature-right-place-right.html | Petrograd Ties Dash Mark in Aqueduct Feature | By Joe Nichols | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/presidents-greeting-and-soviet-leaders-response.html | Presidents Greeting and Soviet Leaders Response | By Mr Nixon | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/prices-of-bonds-decline-broadly-underwriters-stop-trying-to-sell-2.html | PRICES OF BONDS DECLINE BROADLY | By Robert D Hershey Jr | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/race-yachts-near-newport-finish-small-craft-is-expected-to-win-run.html | RACE YACHTS NEAR NEWPORT FINISH | By William N Wallace Special to The New York Times | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/ralph-terrys-game-new-jersey-sports-out-one-door-in-the-other-he.html | New Jersey Sports | By Marty Twersky Special to The New York Times | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/records-ordered-on-the-freeze-prices-sellers-responsible-tougher.html | Records Ordered on the Freeze Prices | By Philip Shabecoff  Special to The New York Times | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/right-by-shavers-stops-ellis-in-239-ohio-heavyweight-scores-44th.html | RIGHT BY SHAVERS STOPS ELLIS IN 239 | By Parton Keese | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/schlesinger-sees-rising-defense-costs-bombing-defended-no-cuts.html | Schlesinger Sees Rising Defense Costs | By John W Finney  Special to The New York Times | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/school-aid-cut-by-400million-under-new-white-house-spending.html | School Aid Cut by 400Million Under New White House Spending Guideline | By gtPaul Delaney  Special to The New York Times | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/security-is-tight-as-brezhnev-arrives-freedom-march-held-new-york.html | Security Is Tight as Brezhnev Arrives | By Linda Charlton  Special to The New York Times | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/senates-ban-on-bombing-is-sent-to-the-house-floor.html | Senates Ban on Bombing Is Sent to the House Floor | By Richard L Madden  Special to The New York Times | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/she-uses-a-needle-as-a-brush-and-thread-as-a-medium.html | She Uses a Needle as a Brush and Thread as a Medium | By Enid Nemy | RE0000846888 | 2001-08-03 | B00000847187 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/soybeans-wheat-and-corn-strong-uncertainty-felt-on-indirect-effect.html | SOYBEANS WHEAT AND CORN STRONG | By Elizabeth M Fowler | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/stage-feminist-musical-what-time-of-night-strongly-provocative-the.html | Stage Feminist Musical | By Mel Gussow | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/stocks-decline-on-amex-and-otc-trading-continues-lightexchange.html | STOCKS DECLINE ON ANIEX ANDOTC | By James J Nagle | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/submarine-lifted-2-trapped-inside-30-hours-rescued-tangled-in.html | SUBMARINE LIFTED 2 TRAPPED INSIDE 30 HOURS RESCUED | By Jon Nordheimer  Special to The New York Times | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/submarine-lifted-2-trapped-inside-30-hours-rescued.html | SUBMARINE LIFTED 2 TRAPPED INSIDE 30 HOURS RESCUED | By Jon Nordheimer Special to The New York Times | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/telex-asks-court-curbs-on-ibm-leasing-terms-ibm-price-cut-telex.html | Telex Asks Court Curbs On IBM Leasing Terms | By Robert Samuelson  Special to The New York Times | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/test-for-cancer-set-in-minnesota-2-doctors-to-check-on-risk-from.html | TEST FOR CANCER SET IN MINNESOTA | By Jane E Brody | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/theater-the-faggot-an-ecumenical-view-of-love-al-carmines-excels-in.html | Theater The Faggot | By Clive Barnes | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/tiffany-cancels-rise-in-prices-of-gold-wedding-rings.html | Tiffany Cancels Rise in Prices of Gold Wedding Rings | By Isadore Barmash | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/truce-optimism-prevails-despite-sporadic-clashes-arent-fighting-any.html | Truce Optimism Prevails Despite Sporadic Clashes | By Fox Butterfield  Special to The New York Times | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/turner-jury-told-raid-was-ordered-official-says-the-senator.html | TURNER JURY TOLD RAID WAS ORDERED | By Walter H Waggoner Special to The New York Times | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/union-at-city-university-challenges-board-of-education-on.html | Union at City University Challenges Board of Education on Unilateral Settlement of Contract Dispute | By Iver Peterson | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/urban-ills-dog-binghamton-but-it-hopes-to-fight-back-left-for-the.html | Urban Ills Dog Binghamton But It Hopes to Fight Back | By Michael T Kaufman  Special to The New York Times | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/urban-ills-dog-binghamton-but-it-hopes-to-fight-back.html | Urban Ills Dog Binghamton But It Hopes to Fight Back | By Michael T Kaufman Special to The New York Times | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/us-sweeping-will-leave-deactivated-mines-in-haiphong-harbor-danger.html | US Sweeping Will Leave Deactivated Mines in Haiphong Harbor | By David K Shipler  Special to The New York Times | RE0000846888 | 2001-08-03 | B00000847187 |

| | | | | | |
|---|---|---|---|---|---|
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/uslife-will-acquire-all-american-life-corp-american-petrofina-and.html | USLIFE Will Acquire All American Life Corp | By Herbert Koshetz | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/van-dillen-gains-in-london-tennis-connors-and-pasarell-windecision.html | VAN DILLEN GAINS IN LONDON TENNIS | By Fred Tupper Special to The New York Times | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/watergate-one-year-later-in-the-nation.html | Watergate One Year Later | By Tom Wicker | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/wood-field-and-stream-power-craft-disdained.html | Wood Field and Stream Power Craft Disdained | By Nelson Bryant | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/yankees-ready-to-begin-6man-pitching-rotation-kline-to-pitch-sunday.html | Yankees Ready to Begin 6Man Pitching Rotation | By Murray Chass | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/19/1973 | https://www.nytimes.com/1973/06/19/archives/yankees-ready-to-begin-6man-pitching-rotation-kline-to-pitch-sunday.html | Yankees Ready to Begin 6Man Pitching Rotation | By Murray Chass | RE0000846888 | 2001-08-03 | B00000847187 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/2-crewmen-dead-bodies-removedfrom-submarine-two-others-rescued.html | 2 CREWMEN DEAD BODIES REMOVED FROM SUBMARINE | By Jon Nordheimer  Special to The New York Times | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/2-crewmen-dead-remain-lockedinside-submarine-two-others-rescued.html | 2 CREWMEN DEAD REMAIN LOCKED INSIDE SUBMARINE | By Jon Nordheimer  Special to The New York Times | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/2-kidnapped-in-argentina-as-country-awaits-peron-15million-paid-in.html | 2 Kidnapped in Argentina As Country Awaits Peron | By Jonathan Kandell  Special to The New York Times | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/2-matches-won-by-mrs-straub-defender-gains-round-of-8-in.html | 2 MATCHES WON BY MRS STRAUB | By Deane McGowen  Special to The New York Times | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/29-are-indictedin-chicago-fraud-29-are-indicted-in-chicago-fraud.html | 29 ARE INDICTED IN CHICAGO FRAUD | By William E Farrell  Special to The New York Times | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/40-businessmen-to-meet-brezhnev-blair-house-talks-friday-seen-as.html | 40 BUSINESSMEN TO MEET BREZITNEY | By Gerd Wilcke | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/a-.html | A | By Ernest Holsendolph  Special to The New York Times | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/advertising-backing-us-way-youngsters-tv-guide-walden-books.html | Advertising Backing US Way | By Philip H Dougherty | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/amex-prices-slip-otc-issues-rise-stocks-on-exchange-fail-to-sustain.html | AMEX PRICES SLIP 0TC ISSUES RISE | By James J Nagle | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/art-new-look-at-an-american-artist.html | Art New Look at an American Artist | By John Can Aday | RE0000846887 | 2001-08-03 | B00000847186 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/auto-safety-measurescreate-other-problems.html | Auto Safety Measures Create Other Problems | By John S Radosta | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/blumenthal-gives-beame-edge-but-does-not-count-out-badillo-liberal.html | Blumenthal Gives Beame Edge But Does Not Count Out Badillo | By Edith Evans Asbury | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/brezhnev-takes-appeal-for-trade-to-congressmen-urges-senators-not.html | BREZHNEV TAKES APPEAL FOR TRADE TO CONGRESSMEN | By Hedrick Smith  Special to The New York Times | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/brezhnev-takes-appeal-for-trade-to-congressmen.html | BREZHNEV TAKES APPEAL FOR TRADE TO CONGRESSMEN | By Hedrick Smith  Special to The New York Times | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/bridge-efforts-under-way-to-form-teams-in-city-area-schools-12.html | Bridge Efforts Under Way to Form Teams in City Area Schools | By Alan Truscott | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/chess-the-old-tal-crashes-back-but-too-late-alas-too-late.html | Chess The Old Tal Crashes Back But Too Late Alas Too Late | By Robert Byrne  Special to The New York Times | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/city-gets-budget-of-1016billion-realtytax-rate-set-at-689-per-100.html | CITY GETS BUDGET OF 1016BILLION | By Max H Seigel | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/city-gets-budget-of-1016billion.html | CITY GETS BUDGET OF 1016BILLION | By Max H Seigel | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/clash-over-police-revives-rivalries-in-new-haven-exchief-replies.html | Clash Over Police Revives Rivalries in New Haven | By Michael Knight  Special to The New York Times | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/clash-over-police-revives-rivalries-in-new-haven.html | Clash Over Police Revives Rivalries in New Haven | By Michael Knight  Special to The New York Times | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/coed-is-slain-in-c-w-post-dormitory.html | Coed Is Slain in C W Post Dormitory | By Roy R Silver Special to The New York Times | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/colson-cites-call-on-cia-liaison-tells-senate-unit-he-asked.html | COLSON CITES CALL ON C I A LIAISON | By Marjorie Hunter  Special to The New York Times | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/congressman-says-plan-for-continuing-accounting-would-curb-abuses.html | Congressman Says Plan for Continuing Accounting Would Curb Abuses | By Thomas P Ronan | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/conrad-brings-in-skylab-sun-film-astronauts-repair-battery-in-final.html | CONRAD BRINGS IN SKYLAB SUN FILM | By John Noble Wilford  Special to The New York Times | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/conrad-brings-in-skylab-sun-film.html | CONRAD BRINGS IN SKYLAB SUN FILM | By John Noble Wilford  Special to The New York Times | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/county-politics-depicted-at-trial-jury-told-turner-conspired-to.html | COUNTY POLITICS DEPICTED AT TRIAL | By Walter H Waggoner  Special to The New York Times | RE0000846887 | 2001-08-03 | B00000847186 |

| | | | | | |
|---|---|---|---|---|---|
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/court-directs-city-to-hold-offending-of-rentbase-formula-violation.html | Court Directs City to Hold Off Ending of RentBase Formula | By Joseph P Fried | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/court-tells-city-to-stay-rent-law-bars-applying-new-statute.html | COURT TELLS CITY TO STAY RENT LAW | By Joseph P Fried | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/dean-reportedly-says-nixon-wanted-list-of-trouble-newsmen.html | Dean Reportedly Says Nixon Wanted List of Trouble Newsmen | By David E Rosenbaum  Special to The New York Times | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/dean-reportedly-says-nixon-wanted-list-oftrouble-newsmen-dean.html | Dean Reportedly Says Nixon Wanted List of Trouble Newsmen | By David E Rosenbaum  Special to The New York Times | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/decision-reserved-in-antitrust-action-by-telex-on-ibm.html | Decision Reserved In Antitrust Action By Telex on IBM | By Robert Samuelson  Special to The New York Times | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/district-attorneys-studyalleged-votesiphon-plan-liberal-candidates.html | District Attorneys Study Alleged VoteSiphon Plan | By Francis X Clines | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/facelift-studied-for-botanical-garden-conservatory.html | FaceLift Studied for Botanical Garden Conservatory | By Laurie Johnston | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/for-tables-without-a-leg-to-stand-on-shop-talk.html | SHOP TALK | By Rita Reif | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/garelik-also-backs-the-controllers-bidfor-mayor-but-favor-isnt.html | Garelik Also Backs the Controllers Bid for Mayor but Favor Isnt Returned | By Maurice Carroll | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/genesco-cancels-common-dividend-60million-loss-reserve-is.html | GENESCO CANCELS COMMON DIVIDEND | By Isadore Barmash | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/gordie-howe-gets-1million-pact-aeros-sign-former-detroit-ace-for-4.html | GORDIE HOWE GETS 1MILLION PACT | By Sam Goldaper | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/gordie-howe-gets-1million-pact.html | GORDIE HOWE GETS 1MILLION PACT | By Sam Goldaper | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/graduated-taxes-on-new-cars-luis-studied-for-gasoline-economy.html | Graduated Taxes on New Cars Studied for Gasoline Economy | By John D Morris Special to The New York Times | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/herbert-schlosser-named-president-of-nbctv-katharine-hepburn-to.html | Herbert Schlosser Named President of NBCTV | By Albin Krebs | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/house-unit-curbs-nixon-on-exports-banking-committee-seeks-to-amend.html | HOUSE UNIT CURBS NIXON ON EXPORTS | By Edwin L Dale Jr  Special to The New York Times | RE0000846887 | 2001-08-03 | B00000847186 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/house-unit-trims-passes-publictv-fund-bill.html | House Unit Trims Passes PublicTV Fund Bill | By Eileen Shanahan  Special to The New York Times | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/jim-walter-crop-profits-set-records.html | Jim Walter Crop Profits Set Records | By Clare M Reckert | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/kelley-says-he-will-resist-pressure-oversight-committee-goals.html | Kelley Says He Will Resist Pressure | By Linda Charlton  Special to The New York Times | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/laird-assures-gop-senators-of-closer-ties-to-white-house.html | Laird Assures GOP Senators Of Closer Ties to White House | By Richard L Madden  Special to The New York Times | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/market-place.html | Market Place T Rowe Price Has New Ideas | By Vartanig  Special to The New York Times | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/mayor-and-cawley-hail-citizens-on-aid-in-seizing-suspects.html | Mayor and Cawley Hail Citizens on Aid In Seizing Suspects | By John Sibley | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/mayor-and-cawley-hail-citizens-on-aidin-seizing-suspects-mayor-and.html | Mayor and Cawley Hail Citizens on Aid In Seizing Suspects | By John Sibley | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/mayor-and-cawley-hail-citizens-on-aidin-seizing-suspects2-mayor-and.html | Mayor and Cawley Hail Citizens on Aid In Seizing Suspects | By John Sibley | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/medical-college-and-union-in-pact-faculty-accord-in-jersey-is-among.html | MEDICAL COLLEGE AND UNION IN PACT | By Richard J H Johnston Special to The New York Times | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/medical-college-signs-2year-union-pact-unique-situation-seen.html | Medical College Signs 2 Year Union Pact | By Richard J H Johnston  Special to The New York Times | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/memo-to-all-lawyers-washington.html | Memo To All Lawyers | By James Reston | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/merger-called-off-by-slater-walker-and-hill-samuel-list-of.html | Merger Called Off by Slater Walker and Hill Samuel | By Joseph Collins  Special to The New York Times | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/most-prices-decline-in-credit-markets-new-bond-issues.html | Most Prices Decline in Credit Markets | By Robert D Hershey Jr | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/new-jersey-gets-75-tax-deadline-court-again-says-property-levy-for.html | NEW JERSEY GETS 75 TAX DEADLINE | By Ronald Sullvan Special to The New York Times | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/new-jersey-gets-75-tax-deadline-state-supreme-court-rules-new.html | NEW JERSEY GETS 75 TAX DEADLINE | By Ronald Sullivan  Special to The New York Times | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/new-pavlova-17-wins-grand-prize-ballerina-gets-an-ovation-at-moscow.html | NEW PAVLOVA 17 WINS GRAND PRIZE | By Theodore Shabad  Special to The New York Times | RE0000846887 | 2001-08-03 | B00000847186 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/new-pavlova-17-wins-grand-prize.html | NEW PAVLOVA 17 WINS GRAND PRIZE | By Theodore Shabad  Special to The New York Times | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/nixon-and-brezhnev-view-signing-of-4-new-accords-sea-study.html | Nixon and Brezhnev View Signing of 4 New Accords | By Bernard Gwertzman  Special to The New York Times | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/payola-jury-asks-testimony-on-tips-tells-a-leading-publishe-of-2.html | PAYOLA JURY ASKS TESTIMONY ON TIPS | By Grace Lichtenstein | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/picassos-erotic-prints-exhibited-in-tokyo-after-a-little-censorship.html | Picassos Erotic Prints Exhibited In Tokyo After a Little Censorship | By Richard Halloran  Special to The New York Times | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/police-to-use-tv-to-scan-times-sq-area-for-crime-protection-for.html | Police to Use TV to Scan Times Sq Area for Crime | By Murray Schumach | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/police-to-use-tv-to-scan-times-sq-area-for-crime.html | Police to Use TV to Scan Times Sq Area for Crime | By Murray Schumach | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/police-to-use-tv-to-scantimes-sq-area-for-crime-protection-for.html | Police to Use TV to Scan Times Sq Areafor Crime | By Murray Schumach | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/president-yields-in-fight-to-slash-domestic-funds-signs-three-bills.html | PRESIDENT YIELDS IN FIGHT TO SLASH DOMESTIC FUNDS Signs Three Bills Exceeding Budget by 671Million in Compromise Move VICTORY FOR CONGRESS Nixon HardLine Is Dropped on Health Economic and Airport Aid Programs | By John Herbers  Special to The New York Times | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/prosecutor-moves-to-protect-dean-case-consults-with-senators.html | Prosecutor Moves to Protect Dean Case | By Anthony Ripley  Special to The New York Times | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/rise-in-investing-from-japan-seen-buying-of-us-stocks-put-at.html | RISE IN INVESTING FROM JAPAN SEEN | By Brendan Jones | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/rockefeller-signs-bill-allowing-city-to-give-us-land-for-gateway.html | Rockefeller Signs Bill Allowing City To Give US Land for Gateway Park | By Alfonso A Narvaez | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/rollercoaster-market-mixed-in-active-trading-more-new-lows.html | RollerCoaster Market Mixed in Active Trading | By Alexander R Hammer | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/roundup-hendrick-clouts-3-homers-as-indians-win-american-league.html | Roundup Hendrick Clouts 3 Homers as Indians Win | By Al Harvin | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/saigon-stages-big-parade-5-days-after-new-truce-wanting-or-last.html | Saigon Stages Big Parade 5 Days Alter New Truce | ByFox Butterfield  Special to The New York Times | RE0000846887 | 2001-08-03 | B00000847186 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/schmidts-grand-slam-sparks-phillies-61-triumph-over-mets-phils-down.html | Schmidts Grand Slam Sparks Phillies | By Michael Strauss  Special to The New York Times | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/senator-assails-revised-f14-plan-symington-says-interceptor-was.html | SENATOR ASSAILS REVISED F14 PLAN | By John W Finney  Special to The New York Times | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/shades-of-the-midi-longer-skirts-make-hesitant-comeback-difficult.html | Shades of the MidiLonger Skirts Make Hesitant Comeback | By Bernadine Morris | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/shared-us-funds-used-in-building-social-service-areas-get-only-8-of.html | SHARED US FUNDS USED IN BUILDING | By Bill Kovach  Special to The New York Times | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/some-senators-not-convinced-by-brezhnev-on-jews-jackson-is-adamant.html | Some Senators Not Convinced by Brezhnev on Jews | By R W Apple Jr  Special to The New York Times | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/soybean-futures-advance-sharply-prices-gain-despite-report-of.html | SOYBEAN FUTURES ADVANCE SHARPLY | By H J Maidenberg | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/stage-antiques-opens-joys-and-tribulations-of-aging-assayed-the.html | Stage Antiques Opens | By Clive Barnes | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/stakeout-squad-is-disbanding-as-cawley-shifts-special-units.html | StakeOut Squad Is Disbanding As Cawley Shifts Special Units | By Robert Mcg Thomas Jr | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/stakeout-squad-is-disbandingas-cawley-shifts-special-units.html | StakeOut Squad Is Disbanding As Cawley Shifts Special Units | By Robert Mcg Thomas Jr | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/state-restricts-welfare-system-bars-new-spending-on-city-computer.html | STATE RESTRICTS WELFARE SYSTEM | By Edward C Burks | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/textbooks-a-start-in-campaign-to-end-polishgerman-hatred-85-million.html | Textbooks a Start in Campaign To End PolishGerman Hatred | By Raymond H Anderson  Special to The New York Times | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/the-biddings-a-4alarm-blazer-as-city-auctions-off-firehouse-a-tense.html | The Biddings a 4Alarm Blazer As City Auctions Off Firehouse | By Michael T Kaufman | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/the-biddings-a-4alarm-blazer-as-cityauctions-off-firehouse-a-tense.html | The Biddings a 4Alarm Blazer As City Auctions Off Firehouse | By Michael T Kaufman | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/the-coldest-poker-foreign-affairs.html | The Coldest Poker | By C L Sulzberger | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/touch-of-california-bit-of-dayton.html | Touch of California Bit of Dayton | By Carey McWilliams | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/tv-plight-of-racially-mixed-children-in-vietnam-report-by.html | TV Plight of Racially Mixed Children in Vietnam | By John J OConnor | RE0000846887 | 2001-08-03 | B00000847186 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/two-rosenberg-sons-sue-nizer-on-parents-letters-in-his-book-no.html | Two Rosenberg Sons Sue Nizer On Parents | By Eric Pace | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/unhappy-us-marxists-leftists-still-bitter-on-both-capitalism-of-the.html | Unhappy US Marxists | By Leonard Silk | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/us-asks-to-stay-litton-payments-court-ban-sought-on-weekly-outlays.html | US ASKS TO STAY LITTON PAYMENTS | By Richard Witkin | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/us-says-2-realty-groups-fixed-fees-in-coops-here-rates-are-defended.html | US Says 2 Realty Groups Fixed Fees in Coops Here | By Arnold H Lubasch | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/us-says-2-realty-groups-fixed-fees-in-coops-here2-rates-are.html | US Says 2 Realty Groups Fixed Fees in Coops Here | By Arnold H Lubasch | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/us-says-2-realty-groupsfixed-fees-in-coops-here-rates-are-defended.html | US Says 2 Realty Groups Fixed Fees in Coops Here | By Arnold H Lubasch | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/voluntary-overtime-a-key-uaw-issue-voluntary-overtime-key-issue-in.html | Voluntary Overtime a Key UAW Issue | By Agis Salpukas  Special to The New York Times | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/voluntary-overtime-a-key-uaw-issue.html | Voluntary Overtime a Key UAW Issue | By Agis Salpukas  Special to The New York Times | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/war-as-opera-buffo-books-of-the-times-stumbles-on-mussolini-spot.html | Books of The Times | By Anatole Broyard | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/will-seek-to-learn-if-funds-for-campaign-were-misused-senators-will.html | Will Seek to Learn If Funds for Campaign Were Misused | By Seymour M Hersh  Special to The New York Times | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/will-seek-to-learn-if-funds-for-campaignwere-misused.html | Will Seek to Learn If Funds for Campaign Were Misused | By Seymour M Hersh  Special to The New York Times | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/wimbledon-boycotted-by-top-tennis-players.html | Wimbledon Boycotted By Top Tennis Players | By Fred Tupper  Special to The New York Times | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/win-or-lose-horses-hit-wire-faster-here-win-or-lose-horses-here-are.html | Win or Lose Horses Hit Wire Faster Here | By Steve Cady | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/yankees-triumph-over-orioles-54-lyle-saves-game.html | YANKEES TRIUMPH OVER ORIOLES 54 LYLE SAVES GAME | By Parton Keese | RE0000846887 | 2001-08-03 | B00000847186 |
| 6/20/1973 | https://www.nytimes.com/1973/06/20/archives/yonkers-liberal-was-duryea-aide-nach-hired-by-the-gop-after.html | YONKERS LIBERAL WAS DURYEA AIDE | By Fred Ferretti | RE0000846887 | 2001-08-03 | B00000847186 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/13-die-in-gunfire-as-peron-returns-huge-argentine-greeting-is.html | 13 DIE IN GUNFIRE AS PERON RETURNS | By Jonathan Kandell Special to The New York Times | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/5000-bootlegpopmusic-tapes-seized-by-f-b-i-in-jersey-raids.html | 5000 Bootleg PopMusic Tapes Seized by FBI in Jersey Raids | By Grace Lichtenstein Special to The New York Times | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/a-courageous-leader.html | A Courageous Leader | By Carl T Curtis | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/a-fire-in-soviet-groups-hotel-in-washington-is-investigated.html | A Fire in Soviet Groups Hotel In Washington Is Investigated | By Paul Delaney Special to The New York Times | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/aclu-urges-a-new-watergate-trial-charging-all-of-those-responsible.html | ACLU Urges a New Watergate Trial Charging All of Those Responsible | By Walter Rugaber Special to The New York Times | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/advertising-happy-day-at-d-d-b-be-it-nude-or-an-orgy-concern-wont.html | Advertising Happy Day at DDB | By Philip H Dougherty | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/american-reform-rabbinate-votes-its-opposition-to-having-its.html | American Reform Rabbinate Votes Its Opposition to Having Its Members Officiate at Mixed Marriages | By Irving Spiegel Special to The New York Times | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/anthony-powell-now-plans-fiction-work-begun-in-1951-treated-with.html | Anthony Powell Now Plans Fiction | By Richard Eder Special to The New York Times | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/aspin-charges-bailout-for-grumman.html | Aspin Charges Bail Out for Grumman | By John W Finney Special to The New York Times | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/at-un-croissant-issue-raged-until-concessionaire-gave-in.html | At UN Croissant Issue Raged Until Concessionaire Gave in | By John L Hess | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/att-registers-record-earnings.html | ATT REGISTERS RECORD EARNINGS | By William D Smith | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/beame-and-badillo-using-new-strategy-mayoral-rivals-plot-appeals.html | Beame and Badillo Using New Strategy | By Frank Lynn | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/beame-takes-campaign-underground.html | Beame Takes Campaign Underground | By Edith Evans Asbury | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/belgrade-revives-djilas-as-target-attacks-his-western-articles-as.html | BELGRADE REVIVES DJILAS AS TARGET | By Raymond H Anderson Special to The New York Times | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/bestinshow-judging-assailed-97442694.html | BestinShow Judging Assailed | By Walter R Fletcher | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/bestinshow-judging-assailed.html | BestinShow Judging Assailed | By Walter R Fletcher | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/big-bond-blocks-sold-out-in-hour.html | BIG BOND BLOCKS SOLD OUT IN HOUR | By Robert D Hershey Jr | RE0000846889 | 2001-08-03 | B00000847188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/bonnczech-pact-initialed-treaty-with-east-in-force-pact-with-prague.html | BonnCzech Pact Initialed Treaty With East in Force | By Craig R Whitney Special to The New York Times | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/bonnczech-pact-initialed-treaty-with-east-in-force.html | BonnCzech Pact Initialed Treaty With East in Force | By Craig R Whitney Special to The New York Times | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/brezhnev-spokesman-ties-trade-to-arms-limitation-always-easier-with.html | Brezhnev Spokesman Ties Trade to Arms Limitation | By R W Apple Jr Special to The New York Times | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/bridge.html | Bridge Muhsams Retirement Ends Distinguished Club Service | By Alan Truscott | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/bridges-opponents-wary-but-hail-governors-move.html | Bridges Opponents Wary But Hail Governors Move | By James Feron Special to The New York Times | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/businessman-is-stunned-at-watergate-reference-what-proposal-was.html | Businessman Is Stunned At Watergate Reference | By Anthony Ripley Special to The New York Times | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/carbon-dioxide-not-exposure-to-cold-killed-two-in-trapped.html | Carbon Dioxide Not Exposure to Cold Killed Two in Trapped Minisubmarine | By Jon Nordheimer Special to The New York Times | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/class-i-yachts-win-top-4-spots-kate-connecticut-boat-is-victor-in.html | CLASS I YACHTS WIN TOP 4 SPOTS | By William N Wallace Special to The New York Times | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/classi-yachts-win-top-4-spots-kate-connecticut-boat-is-victor-in.html | CLASS I YACHTS WIN TOP 4 SPOTS | By William N Wallace Special to The New York Times | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/concert-schneider-and-serkin-in-casals-program.html | Concert | By Donal Fenahan | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/congress-is-told-of-trade-woes-by-4-businessmen-hedging-cost-cited.html | Congress Is Told of Trade Woes by 4 Businessmen | By Edwin L Dale Jr Special to The New York Times | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/connally-insists-he-isnt-unhappy-but-says-hell-leave-white-house.html | CONNALLY INSISTS HE ISNT UNHAPPY | By John Herbers Special to The New York Times | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/cox-weighs-grand-jury-on-campaign-extortion-watergate-inquiry-said.html | Cox Weighs Grand Jury On Campaign Extortion | By Seymour M Hersh Special to The New York Times | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/cox-weighs-grand-jury-on-campaign-extortion.html | Cox Weighs Grand Jury On Campaign Extortion | By Seymour M Hersh Special to The New York Times | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/death-ends-womans-bid-to-right-moral-wrong-no-rancor-felt.html | Death Ends Womans Bid to Right Moral Wrong | By M A Farber | RE0000846889 | 2001-08-03 | B00000847188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/defiant-judge-again-backs-right-to-abortion-privacy-acting-after.html | Defiant Judge Again Backs Right to Abortion Privacy | By C Gerald Fraser | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/different-tune-for-fiddler-in-barrio.html | Different Tune f or Fiddler in Barrio | By George Goodman Jr | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/director-of-freeze-on-prices.html | Director of Freeze on Prices | James Woods McLane | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/dropouts-can-get-new-city-diploma-those-who-pass-state-test.html | DROPOUTS CAN GET NEW CITY DIPLOMA | By Leonard Buder | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/eastport-divided-over-risk-and-benefit-of-refinery-planned-for-its.html | Eastport Divided Over Risk and Benefit of Refinery Planned for Its Harbor | By John Kifner Special to The New York Times | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/governor-to-seek-death-sentences-wants-penalty-restored-for-killing.html | GOVERNOR TO SEEK DEATH SENTENCES | By Lesley Oelsner | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/guerrilla-unit-attacks-cairo-proposal.html | Guerrilla Unit Attacks Cairo Proposal | By Juan de Onis Special to The New York Times | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/hew-said-to-kill-health-aid-for-poor-hew-said-to-kill-health.html | HEW Said to Kill Health Aid for Poor | By Harold M Schmeck Jr Special to The New York Times | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/hew-said-to-kill-health-aid-for-poor.html | HEW Said to Kill Health Aid for Poor | By Harold M Schmeck Jr Special to The New York Times | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/hunt-reportedly-says-colson-wanted-him-to-search-bremer-home.html | Hunt Reportedly Says Colson Wanted Him to Search Bremer Home | By John M Crewdson Special to The New York Times | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/in-brezhnevs-baggage-a-supply-of-ebullience-in-brezhnevs-bagage-a.html | In Brezhnevs Baggage A Supply of Ebullience | By Hedrick Smith Special to The New York Times | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/in-brezhnevs-baggage-a-supply-of-ebullience-in-brezhnevs-baggage-a.html | In Brezhnevs Baggage A Supply of Ebullience | By Hedrick Smith Special to The New York Times | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/israelis-on-bedouin-carpets-drink-to-a-sheiks-wedding.html | Israelis on Bedouin Carpets Drink to a Sheiks Wedding | By Terence Smith Special to The New York Times | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/japans-sumitomo-group-gives-2million-to-yale-japans-sumitomo-group.html | Japans Sumitomo Group Gives 2Million to Yale | By Iver Peterson | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/japans-sumitomo-group-gives-2million-to-yale.html | Japans Sumitomo Group Gives 2Million to Yale | By Iver Peterson | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/kelley-says-he-would-give-secret-fbi-data-only-to-president.html | Kelley Says He Would Give Secret FBI Data Only to President | By Linda Charlton Special to The New York Times | RE0000846889 | 2001-08-03 | B00000847188 |

| | | | | | |
|---|---|---|---|---|---|
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/land-convoy-from-port-arrives-in-phnom-penh-other-key-routes.html | Land Convoy From Port Arrives in Phnom Penh | By Malcolm W Browne Special to The New York Times | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/mackell-honored-here-by-500-including-hogan-biaggi-and-rockland.html | Mackell Honored Here by 500 Including Hogan | By Steven R Weisman | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/mafia-informer-says-a-loi-ordered-gallo-killing-testifies-in.html | Mafia Informer Says Aloi Ordered Gallo Killing | By Lacey Fosburgh | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/many-groups-engaged-in-long-battle-of-the-bridge-project-authorized.html | Many Groups Engaged in Long Battle of the Bridge | By John Darnton | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/market-advances-slightly-while-turnover-declines-143-lows-made.html | Market Advances Slightly While Turnover Declines | By Alexander R Hammer | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/market-place-factors-behind-pullmans-gains.html | Market Place  Factors Behind Pullmans Gains | By Vartanig G Vartan | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/mayors-oppose-nixon-fund-plan-score-revenuesharing-bid-for-urban.html | MAYORS OPPOSE NIXON FUND PLAN | By Bill Kovach Special to The New York Times | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/miller-is-in-eligible-for-ryder-cup.html | Miller Is Ineligible for Ryder Cup | By Lincoln A Werden Special to The New York Times | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/mrs-chisholm-led-fight-for-domestics-base-pay-grasp-of-problem.html | Mrs Chisholm Led Fight For Domestics Base Pay | By Martin Tolchin Special to The New York Times | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/mrs-straub-wins-gains-semifinals-mrs-cooperstein-scores-on-19th.html | MRS STRAUB WINS GAINS SEMIFINALS | By Deane Megrowen Special to The New York Times | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/mrs-straub-wins-gains-semifinals.html | MRS STRAUB WINS GAINS SEMIFINALS | By Deane McGowen Special to The New York Times | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/music-good-neighbor-philharmonic-begins-series-with-verve-in-visit.html | Music Good Neighbor | By Allen Hughes | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/new-test-detects-genetic-disorder-diagnosis-now-possible-for.html | NEW TEST DETECTS GENETIC DISORDER | By Nancy Hicks | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/nixon-committee-is-find-for-concealing-vesco-gift.html | Nixon Committee Is Find For Concealing Vesco Gift | Nixon Committee Is Fined Special to The New York Times | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/nixon-committee-is-fined-for-concealing-vesco-gift-a-nixon-group.html | Nixon Committee Is Fined For Concealing Vesco Gift | By Christopher Lydon Special to The New York Times | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/oil-revenues-lift-sales-to-mideast-symposium-told-of-export.html | OIL REVENUES LIFT SALES TO MIDEAST | By Brendan Jones | RE0000846889 | 2001-08-03 | B00000847188 |

| | | | | | |
|---|---|---|---|---|---|
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/on-post-campus-friends-of-slain-coed-ask-why-on-post-campus-the.html | On Post Campus Friends of Slain Coed Ask Why | By George Vecsey Special to The New York Times | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/perfume-promotion-was-a-sniff-and-tell.html | Perfume Promotion Was a Sniff and Tell | By Enid Nemy | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/peron-in-seclusion-as-fatal-clashes-mar-homecoming-most-unaware-of.html | Peron in Seclusion as Fatal Clashes Mar Homecoming | By Jonathan Kandell Special to The New York Times | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/personal-finance-some-taxpayers-who-must-carry-equipment-to-work.html | Personal Finance | By Elizabeth M Fowler | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/pet-enters-into-a-pact-for-sale-of-22-schraffts-units-to-riese.html | Pet Enters Into a Pact for Sale Of 22 Schraffts Units to Riese | By Clare M Reckert | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/peter-e-pratt-dies-at-56-stanford-university-official.html | Peter E Pratt Dies at 56 | Peter E Pratt Dies At 56 Special to The New York Times | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/phils-sweep-series-phils-3run-5th-downs-mets-43.html | PhiIs Sweep Series | By Michael Strauss Special to The New York Times | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/psychiatrists-alarmed-bysteady-invasion-of-confidential.html | Psychiatrists Alarmed by Steady Invasion of Confidential Communications With Patients | By Jane E Brody | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/rockefeller-halts-efforts-to-build-li-sound-bridge-credits.html | ROCKEFELLER HALTS EFFORTS TO BUILD L I SOUND BRIDGE | By Francis X Clines | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/rockefeller-halts-efforts-to-build-li-sound-bridge.html | ROCKEFELLER HALTS EFFORTS TO BUILD LI SOUND BRIDGE | By Francis X Clines | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/rose-denounces-reported-gop-help-to-liberal-slates-as-certainly.html | Rose Denounces Reported GOP Help To Liberal Slates as Certainly Immoral | By Fred Ferretti | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/roundup-a-pitcher-strikes-out-and-makes-news-american-league-texas.html | Roundup A Pitcher Strikes Out and Makes News | By Al Harvin | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/sandman-running-on-notax-pledge-gop-platform-reaffirms-candidates.html | SANDMAN RUNNING ON NOTAX PLEDGE | By Ronald Sullivan Special to The New York Times | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/sandman-running-on-notax-pledge-platform-reaffirms-stand-on-jersey.html | SANDMAN RUNNING ON NOTAX PLEDGE | By Ronald Sullivan Special to The New York Times | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/secretariat-ready-for-a-match-race-at-any-distanc-secretariat-set.html | Secretariat Ready For a Match Race At Any Distance | By Joe Nichols | RE0000846889 | 2001-08-03 | B00000847188 |

| | | | | | |
|---|---|---|---|---|---|
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/skylab-team-in-good-health-for-splashdown.html | Skylab Team in Good Health for Splashdown | By John Noble Wilford Special to The New York Times | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/soviet-coverage-of-talks-generates-expectant-air-2-accords.html | Soviet Coverage of Talks Generates Expectant Air | By Theodore Shabad Special to The New York Times | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/soviet-diplomats-car-is-firebombed-in-queens.html | Soviet Diplomats Car Is FireBombed in Queens | By John Sibley | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/stocks-edge-up-on-amex-and-counter.html | Stocks Edge Up on Amex and Counter | By James J Nagle | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/talks-authorized-on-charter-fares-cab-to-allow-scheduled-and.html | TALKS AUTHORIZED ON CHARTER FARESCAB to Allow Scheduled and Nonscheduled Airlines to Set Minimum Rates | By Robert Lindsey | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/tenure-may-be-abolished-for-faculty-at-bloomfield-flexibility.html | Tenure May Be Abolished For Faculty at Bloomfield | By Gene I Maeroff Special to The New York Times | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/tenure-may-be-ended-for-faculty-at-bloomfield-trustees-vote-tonight.html | Tenure May Be Ended For Faculty at Bloomfield | By Gene I Maeroff Special to The New York Times | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/the-army-way.html | The Army Way | By William L Hauser | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/turner-defense-seeks-to-impugn-lentine.html | Turner Defense Seeks to Impugn Lentine | By Walter H Waggoner Special to The New York Times | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/tv-off-broadway-failure-gets-new-lease-on-life-antiques-may-show.html | TVOff Broadway Failure Gets New Lease on Life | By John J OConnor | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/us-title-bouts-planned-by-garden-in-10-classes.html | US Title Bouts Planned By Garden in 10 Classes | By Dave Anderson | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/usbacked-loan-in-soviet-venture-reported-at-hand-eximbank-credits.html | USBACKED LOAN IN SOVIET VENTURE REPORTED AT HAND | By Bernard Gwertzman Special to The New York Times | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/usbacked-loan-in-soviet-venture-reported-at-hand.html | USBACKED LOAN IN SOVIET VENTURE REPORTED AT HAND | By Bernard Gwertzman Special to The New York Times | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/vatican-warns-bishops-against-publicly-disagreeing-with-views-held.html | Vatican Warns Bishops Against Publicly Disagreeing With Views Held by Pope | By Paul Hofmann Special to The New York Times | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/wheat-futures-decline-sharply-traders-await-us-action-on.html | WHEAT FUTURES DECLINE SHARPLY | By H J Maidenberg | RE0000846889 | 2001-08-03 | B00000847188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/white-house-data-and-deans-differ-about-watergate-exaide-said-to.html | WHITE HOUSE DATA AND DEANS DIFFER ABOUT WATERGATE | By David E Rosenbaum Special to The New York Times | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/white-house-data-and-deans-differ-about-watergate.html | WHITE HOUSE DATA AND DEANS DIFFER ABOUT WATERGATE | By David E Rosenbaum Special to The New York Times | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/women-also-consider-boycott-of-wimbledon-tourney-wimbledon-gets.html | Women Also Consider Boycott of Wimbledon Tourney | By Fred Tupper Special to The New York Times | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/wood-field-and-stream-the-newbreed-fisherman-can-go-to-school-to.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/21/1973 | https://www.nytimes.com/1973/06/21/archives/you-can-spot-them-a-mile-offthey-have-something-called-la-flash.html | You Can Spot Them a Mile OffThey Have Something Called LA Flash | By Camilla Snyder Special to The New York Times | RE0000846889 | 2001-08-03 | B00000847188 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/2-high-gop-aides-tied-to-vote-case-assembly-figures-said-to-be.html | 2 HIGH GOP AIDES | ByRalph Blumenthal Special to The New York Times | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/20-policemen-told-to-issue-4000-parking-tickets-in-2day-test-20.html | 20 Policemen Told to Issue 4000 Parking Tickets in 2Day Test | By Edward Ranzal | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/20-policemen-told-to-issue-4000-parking-tickets-in-2day-test.html | 20 Policemen Told to Issue 4000 Parking Tickets in 2Day Test | By Edward Ranzal | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/3-character-witnesses-testify-in-turner-trial.html | 3 Character Witnesses Testify in Turner Trial | By Walter H Waggoner  Special to The New York Times | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/4-seized-as-heads-of-drug-boutique-accused-of-selling-heroin-out-of.html | 4 SEIZED AS HEADS OF DRUG BOUTIQUE | By Morris Kaplan | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/5-decisions-by-54-burger-opinions-say-local-standards-onprurience.html | 5 DECISIONS BY 64 | By Warren Weaver Jr Special to The New York Times | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/5-decisions-by-54-burgers-opinions-say-views-of-communityon.html | 5 DECISIONS BY 54 Burgers Opinions Say Views of Community on Prurience Apply | By Warren Weaver Jr  Special to The New York Times | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/6month-high-reached-corporation-borrowings-in-city-advance-to-a.html | 6Month High Reached | By John H Allan | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/a-nixonbrezhnev-deal-on-arms-russians-gain-time-to-test-but-edge.html | A NixonBrezhnev Deal on Arms | By Hedrick Smith  Special to The New York Times | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/advertising-halt-for-mobil-gas-volkswagen-ad-criticized-new.html | Advertising Halt for Mobil Gas | By Philip H Dougherty | RE0000846881 | 2001-08-03 | B00000847179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/allende-target-of-proposals-senate-unit-finds-itt-and-us-at-fault.html | Allende Target of Proposals | By E W Kenworthy Special to The New York Times | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/amex-list-off-in-quiet-trading-as-otc-prices-drop-sharply-rate-rise.html | Amex List Off in Quiet Trading As OTC Prices Drop Sharply | By James J Nagle | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/artistic-arrangingmatches-the-food.html | Artistic Arranging Matches the Food | John L Hess Special to The New York Times | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/atronauts-set-to-return-today-pacific-splashdown-to-end-record.html | ASTRONAUTS SET TO RETURN TODAY | By John Noble Wilford Special to The New York Times | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/attorneys-resist-mitchell-hearing-want-private-testimony-put-off.html | ATTORNEYS RESIST MITCHELL HARING | By James M Naughton Special to The New York Times | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/bridge-a-singleton-or-void-can-be-enough-for-trump-support-an.html | Bridge A Singleton or Void Can Be Enough for Trump Support | By Alan Truscott | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/bridge-a-singleton-or-void-can-beenough-for-trump-support-an.html | Bridge | By Alan Truscott | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/casey-urges-world-group-of-oil-users-intensive-study-in-washington.html | Casey Urges World Group of Oil Users | By William D Smith | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/cbs-picks-woman-as-half-of-its-teamfor-morning-news.html | CBS Picks Woman As Half of Its Team For Morning News | By Albin Krebs | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/chris-evert-is-upset-in-london-tennis-miss-heldman-wins-metreveli.html | Chris Evert Is Upset in London Tennis | By Fred Tupper Special to The New York Times | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/citibank-reducessome-loan-rates-interest-on-personal-lending.html | CITIBANK REDUCES SOME LOAN RATES | By Robert J Cole | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/city-club-assails-fuchsbergs-ads-use-of-word-chief-is-called.html | CITY CLUB ASSAILS FUCHSBERGS ADS | By Lesley Oelsner | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/city-relief-reform-called-myth-cost-rise-cited.html | City Relief Reform Called Myth | By Edward C Burks | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/corporate-infighting-noted-itts-role-in-chile-reported-sharply.html | Corporate Infighting Noted | By Michael C Jensen | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/corporate-infighting-noted.html | Corporate Infighting Noted | By Michael C Jensen | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/coty-awards-calvin-klein-burrows-by-bernadine-morris.html | Coty Awards Calvin Klein Burrows | By Bernadine Morris | RE0000846881 | 2001-08-03 | B00000847179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/data-on-deannixon-conflict-incomplete-clash-hinted-at-another-issue.html | Data on DeanNixon Conflict Incomplete | By Walter Rugaber  Special to The New York Times | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/dauber-pine-saved-for-bibliophiles-a-package-deal.html | Dauber | By Paul L Montgomery | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/democrats-held-lax-on-vote-data-governor-says-gop-plans-fundreport.html | DEMOCRATS HEED LAX ON VOTE DATA | By Francis X Clines | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/economical-stuffed-cabbage.html | Economical Stuffed Cabbage | By Jean Hewitt | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/embassy-burglaries-old-hat.html | Embassy Burglaries Old Hat | By David Kahn | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/exchange-scans-finances-of-nine-brokerage-firms-exchange-places-9.html | Exchange Scans Finances Of Nine Brokerage Firms | By Terry Robards | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/exchange-scans-finances-of-nine-brokerage-firms.html | Exchange Scans Finances Of Nine Brokerage Firms | By Terry Robards | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/fireworks-by-fans-the-pop-life.html | The Pop Life | By Ian | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/for-5th-time-in-73-police-honor-slain-colleague-the-hearse-arrives.html | For 5th Time in 73 Police Honor Slain Colleague | By Mary Breasted | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/for-nikki-giovanni-her-poetry-is-her-way-of-life.html | For Nikki Giovanni Her Poetry Is Her Way of Life | By Laurie Johnston | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/general-mills-posts-record-sales-and-net-in-year-sherwinwilliams.html | General Mills Posts Record Sales and Net in Year | By Clare M Reckert | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/house-passes-legal-aid-bill-with-amendments-that-backers-say.html | House Passes Legal Aid Bill With Amendments That Backers Say Cripple It | By Marjorie Hunter  Special to The New York Times | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/house-unit-defies-nixon-over-funds-appropriations-panel-backs.html | HOUSE UNIT DEFIES NIXON OVER FUNDS | By Richard L Madden  Special to The New York Times | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/hunt-said-to-get-72000-after-a-threat-to-tell-all.html | Hunt Said to Get 72000 After a Threat to ell All | By Seymour M Hersh  Special to The New York Times | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/hunt-said-to-get-72000after-a-threat-to-tell-all-72000-payment-to.html | Hunt Said to Get 72 000 After a Threat to Tell All | By Seymour M Hersh  Special to The New York Times | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/jet-downs-itself-with-air-missile-erratic-launching-is-seencrew.html | JET DOWNS ITSELF WITH AIR MISSILE | By Richard Within | RE0000846881 | 2001-08-03 | B00000847179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/lake-morale-dips-as-water-goes-up-troubles-quickly-gone-record-high.html | Lake Morale Dips As Water Goes Up | By William K Stevens  Special to The New York Times | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/liberalg-op-entente-a-growing-alliance-cooperation-denied-siphoning.html | LiberalG0P Entente A Growing Alliance | By Frank Lynn | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/lithium-found-to-aid-some-alcoholics-2-studies-conducted.html | Lithium Found to Aid Some Alcoholics | By Harold M Schmeck Jr  Special to The New York Times | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/madison-ave-mall-decision-delayed.html | Madison Ave Mall Decision Delayed | By Edward Hudson | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/midshipman-sues-to-obtain-degree-was-asked-to-quit-after-he-became.html | MIDSHIPMAN SUES TO OBTAIN DEGREE | By Linda Greenhouse | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/miller-ge-ts-holeinoneand-ties-for-golf-lead-winner-of-open-fezler.html | Miller Gets HoleinOne And Ties for Golf Lead | By Lincoln A Werden  Special to The New York Times | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/money-yes-ethics-no.html | Money Yes Ethics No | By Tom Wicker | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/mrs-cooperstein-gains-golf-final-she-will-play-mrs-straub-defender.html | MRS COOPERSTEIN GAINS GOLF FINAL | By Deane McGowen Special to The New York Times | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/nalees-folly-wins-aqueduct-dash-at-4140-hellmans-explanation-seven.html | Nalees Folly Wins Aqueduct Dash at 4140 | By Joe Nichols | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/national-steel-studying-soviet-aluminum-process-aluminum-process-in.html | National Steel Studying Soviet Aluminum Process | By Theodore Shabad  Special to The New York Times | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/national-steel-studyingsoviet-aluminum-process-aluminum-process-in.html | National Steel Studying Soviet Aluminum Process | By Theodore Shabad Special to The New York Times | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/nbc-asks-reversal-of-ruling-in-fairness-case-plans-test-case.html | NBC Asks Reversal of Ruling in Fairness Case | By John J OConnor | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/no-lunch-for-a-fascistmeans-no-quiet-in-italy.html | No Lunch for a Fascist Means No Quiet in Italy | By Paul Hofmann  Special to The New York Times | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/northside-subway-work-imperils-talks.html | Northside Subway Work Imperils Talks | By Ronald Smothers | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/ordering-of-goodsup-in-april-and-may-profits-for-quarter-in-a.html | Ordering of Goods Up in April and May | By Philip Shabecoff Special to The New York Times | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/ousted-midshipman-sues-for-b-s-degree-air-force-loses-suit-hearing.html | Ousted Midshipman Sues for BS Degree | By Linda Greenhouse | RE0000846881 | 2001-08-03 | B00000847179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/pact-widens-u-ssoviet-quest-for-future-energy-ongoing-joint.html | Pact Widens U SSoviet Quest for Future Energy | By John W Finney  Special to The New York Times | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/peron-appeals-for-unityafter-20-die-in-shootings-the-sad-trip-home.html | Peron Appeals for Unity After 20 Die in Shootings | By Jonathan Kandell Special to The New York Times | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/pickets-occupy-a-beame-office-10-arrested-after-protest-on-columbia.html | PICKETS OCCUPY A BEAMS OFFICE | By Edith Evans Asbury | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/pirates-win-21-in-9th-on-met-defensive-lapse-second-to-home-to.html | Pirates Win 21 in 9th On Met Defensive Lapse | By Michael Strauss  Special to The New York Times | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/pop-music-inquiry-broadened-by-us-columbia-records-dealings.html | POP MUSIC INQUIRY BROADENED BY US | By Grace Lichtenstein | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/price-index-rose-sharply-in-may-but-increase-was-smaller-than-in.html | PRICE INDEX ROSE SHARPLY IN MAY | By Edwin L Dale Jr Special to The New York Times | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/reform-jews-urge-a-completeamnestyfor-war-resisters.html | Reform Jews Urge A Complete Amnesty For War Resisters | By Irving Spiegel  Special to The New York Times | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/retail-prices-up-4-here-in-may-but-rate-of-increase-was-down-2d.html | RETAIL PRICES UP 4 HERE IN | By Will Lissner | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/samuels-asks-state-aid-for-election-campaigns.html | Samuels Asks State Aid For Election Campaigns | By Thomas P Ronan | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/sandman-offers-key-post-to-todd-exgop-chief-moderate-will-probably.html | SANDMAN OFFERS KEY POST TO TODD | By Ronald Sullivan  Special to The New York Times | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/senate-panel-votes-increase-in-pensions-inflation-a-factor.html | Senate Panel Votes Increase in Pensions | By Eileen Shanahan  Special to The New York Times | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/spoon-river-is-staged-on-east-rivers-pier-15.html | Spoon River Is Staged On East Rivers Pier 15 | By Howard Thompson | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/state-welfarework-law-upheld-by-us-high-court-reliefwork-law-held.html | State WelfareWork Law Upheld by US High Court | By Martin Tolchin Special to The New York Times | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/state-welfarework-law-upheld-by-us-high-court.html | State WelfareWork Law Upheld by US High Court | By Martin Tolchin  Special to The New York Times | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/stockbroker-62-strolls-502-miles-around-manhattan.html | Stockbroker 62 Strolls 502 Miles Around Manhattan | By Michael T Kaufman | RE0000846881 | 2001-08-03 | B00000847179 |

| | | | | | |
|---|---|---|---|---|---|
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/stocks-fall-sharply-in-sluggish-trading.html | Stocks Fall Sharply in Sluggish Trading | By Alexander R Hammer | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/strauss-details-breakin-at-his-home-nothing-taken-reported-to-fbi.html | Strauss Details BreakIn at His Home | By Anthony Ripley  Special to The New York Times | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/the-great-central-park-quilting-beevery-nearly-a-washout-volunteer.html | The Great Central Park Quilting Bee Nearly a Washout | By Rita Reif | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/the-journey-through-a-poem-books-of-the-times.html | Books of The Times | By Harvey Shapiro | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/the-nixon-brezhnevpromises.html | The Nixon Brezhnev Promises | By James Reston | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/the-stage-shaw-festival-in-ontario-the-cast.html | The Stage Shaw Festival in Ontario | By Clive Barnes  Special to The New York Times | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/theories-in-coed-slayingappear-to-exceed-clues-theories-proliferate.html | Theories in Coed Slaying Appear to Exceed Clues | By George Vecsey  Special to The New York Times | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/there-are-it-appears-2-beames-and-2-badillos-private-styles-differ.html | There Are It Appears 2 Beames and 2 Badillos | By Maurice Carroll | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/they-dont-go-for-baroque-in-great-barrington-the-town-that-doesnt.html | They Dont Go for Baroque in Great Barrington | By Donal Henahan Special to The New York Times | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/thomas-perkins-lawyer-dies-wcorporations-director-was-67.html | Thomas Perkins Lawyer Dies Corporations | New York Times  Special to The New York Times | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/total-eclipse-putting-remote-kenya-area-in-limelight.html | Total Eclipse Putting Remote Kenya Area in Limelight | By Charles Mohr  Special to The New York Times | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/u-s-defends-role-of-sixth-fleet-against-libyas-attack-in-un.html | US Defends Role of Sixth Fleet Against Libyas Attack in U N | By Robert Alden  Special to The New York Times | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/us-and-soviet-pledge-speedupin-arms-parley-nixon-and-brezhnev.html | US AND SOVIET PLEDGE SPEEDUP IN ARMS PARLEY | By Bernard Gwertzman  Special to The New York Times | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/us-and-soviet-pledge-speedupin-arms-parley-president-accepts.html | US AND SOVIET PLEDGE SPEEDUP IN ARMS PARLEY | By Bernard Gwertzman Special to The New York Times | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/us-broadens-inquiry-on-pop-music.html | US Broadens Inquiry on Pop Music | By Grace Lichtenstein | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/us-maps-airportnoise-curbpilots-and-industry-assail-plan.html | US Maps AirportNoise Curb Pilots and Industry Assail Plan | By Robert Lindsey  Special to The New York Times | RE0000846881 | 2001-08-03 | B00000847179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/werblin-expects-bond-issue-in-week-underwriters-doubt-it268million.html | Werblin Expects Bond Issue in Week | By Richard Phalon  Special to The New York Times | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/22/1973 | https://www.nytimes.com/1973/06/22/archives/yankees-win-51-in-6inning-game-dobson-defeats-tigers-in-stadium.html | YANKEES WIN 51 IN 6INNING GAME | By Parton Keese | RE0000846881 | 2001-08-03 | B00000847179 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/23-are-charged-in-shrimp-theft-accused-of-taking-100000-in-sea-food.html | 23 ARE CHARGED IN SHRIMP THEFT | By Morris Kaplan | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/3-astronauts-fit-as-mission-ends-return-from-earth-orbit-to-perfect.html | 3 ASTRONAUTS FIT AS MISSION ENDS | By John Noble Wilford Special to The New York Times | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/78-boycott-wimbledon-nastase-seeded-no-1-rumanian-gains-queens.html | 78 Boycott Wimbledon Nastase Seeded No | By Fred Tupper Special to The New York Times | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/a-classmate-remembers-and-others-share-their-later-thoughts-on-mr.html | A Classmate Remembers | By Kenneth Schlossberg | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/a-tenor-sings-and-a-cellist-listens-casals-in-audience-as-pavarotti.html | A Tenor Sings and a Cellist Listens | By Donal Henahan | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/academic-tenure-is-ended-at-bloomfield.html | Academic Tenure Is Ended at Bloomfield | By Gene I Maeroff Special to The New York Times | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/agenda-for-europe-talks-approved-by-33-nations-33-nations-back.html | Agenda for Europe Talks Approved by 33 Nations | By Craig R Whitney Special to The New York Times | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/agenda-for-europe-talks-approved-by-33-nations.html | Agenda for Europe Talks Approved by 33 Nations | By Craig R Whitney Special to The New York Times | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/aid-barred-to-industrial-park-over-votebuying.html | Aid Barred to Industrial Park Over VoteBuying | By Lawrence Fellows Special to The New York Times | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/aide-said-to-urgenixon-to-oust-2-petersen-reportedly-asked.html | AIDE SAID TO URGE NIXON TO OUST 2 | By Seymour M Hersh Special to The New York Times | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/amex-stocks-dip-in-heavy-trading-counter-issues-show-gain-in-an.html | AMEX STOCKS DIP IN HEAVY TRADING | By James J Nagle | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/amtrak-scores-penn-centrals-reports.html | Amtrak Scores Penn Centrals Reports | By Richard Witkin | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/antipollution-charade-drastic-proposals-by-the-epa-an-unusual.html | Antipollution Charade Drastic Proposals by the EPA | By Gladwin Hill | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/antiques-duck-decoys.html | Antiques Duck Decoys | By Rita Reif Special to The New York Times | RE0000846885 | 2001-08-03 | B00000847184 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/astronauts-back-weak-and-wobbly-return-from-earth-orbit-to-perfect.html | ASTRONAUTS BACK WEAK AND WOBBLY | By John Noble Wilford Special to The New York Times | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/badillo-modifies-earlier-standon-backing-beame-if-he-loses-noonhour.html | Badillo Modifies Earlier Stand On Backing Beame if He Loses | By Thomas P Ronan | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/bloomfield-college-panel-ends-academic-tenure-financial-needs-cited.html | Bloomfield College Panel Ends Academic Tenure | By Gene I Maeroff Special to The New York Times | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/brezhnev-yet-to-win-main-goals-of-visit-conditions-are-sought.html | Brezhnev Yet to Win Main Goals of Visit | By Hedrick Smith Special to The New York Times | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/bridge-worries-in-duplicate-play-top-cares-in-team-games-600-scored.html | Bridge Worries in Duplicate Play Top Cares in Team Games | By Alan Truscott | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/cartons-of-coupons-waiting-for-a-chance-at-redemption-her-efforts-a.html | Cartons of Coupons Waiting For a Chance at Redemption | By Jennifer Carden | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/cemetery-union-defies-orderand-continues-work-stoppage-new-order.html | Cemetery Union Defies Order And Continues Work Stoppage | By Damon Stetson | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/chess-korchnoi-takes-pawn-game-and-keeps-interzonal-lead.html | Chess Korchnoi Takes Pawn Game And Keeps Interzonal Lead | By Robert Byrne Special to The New York Times | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/confusing-reports-on-burundi-stall-action-by-un-needs-would-be-seen.html | Confusing Reports on Burundi Stall Action by UN | By Kathleen Teltsch Special to The New York Times | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/crangle-denies-improper-filingg-campaign-data-sent-in-he-replies-to.html | CRANGLE DENIES IMPROPER FILING | By Francis X Clines | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/crisis-center-studied-in-coed-slaying-new-clues-uncovered-many.html | Crisis Center Studied in Coed Slaying | By Lacey Fosburgh Special to The New York Times | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/criticism-voicedon-jetport-plan-midhudson-civic-leaders-cite-impact.html | CRITICISM VOICED ON JETPORT PLAN | By Robert Lindsey  Special to The New York Times | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/dance-anthony-company.html | Dance Anthony Company | By Anna Kisselgoff | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/decisions-protested-by-nations-media-decisions-on-obscenity.html | Decisions Protested by Nations Media | By Eric Pace | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/decisions-protested-by-nations-media.html | Decisions Protested by Nations Media | By Eric Pace | RE0000846885 | 2001-08-03 | B00000847184 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/delury-says-any-pension-cutswould-prompt-wage-demands-we-will.html | DeLury Says Any Pension Cuts Would Prompt Wage Demands | By Alfonso A Narvaez | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/device-freezes-a-tvpicture-for-viewing-at-leisure-materials-for.html | Device Freezes a TV Picture for Viewing at Leisure | By Stacy V Jones | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/did-president-make-the-right-choice-wine-talk-a-high-percentage.html | WINE TALK | By Frank J Prial | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/dining-out-in-new-jersey-pastries-are-tempting.html | Dining Out in New Jersey | By Jean Hewitt | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/east-of-the-ostpolik-foreign-affairs.html | East Of the Ostpolitik | By C L Sulzberger | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/employment-picture-brightens-in-nassau-and-suffolk-counties.html | Employment Picture Brightens In Nassau and Suffolk Counties | By Roy R Silver Special to The New York Times | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/energy-job-reported-going-to-gov-love.html | Energy Job Reported Going to Gov Love | By R W AppleJr Special to The New York Times | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/experts-agree-prosecutions-will-rise-but-differ-on-the-overall.html | Experts Agree Prosecutions Will Rise But Differ on the Overall Impact | By Lesley Oelsner | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/experts-agree-prosecutions-will-risebut-differ-on-the-overall.html | Experts Agree Prosecutions Will Rise But Differ on the Overall Impact | By Lesley Oelsner | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/festival-highlights-wheres-and-whens.html | Festival Highlights Wheres and Whens | By John S Wilson | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/fezler-posts-65-for-132-and-4shot-lead-miller-tied-for-3d-fezler.html | Fezler Posts 65 for 132 and 4Shot Lead | By Lincoln A Werden Special to The New York Times | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/from-the-bombmastergeneral-observer.html | From the BombmasterGeneral | By Russell Baker | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/general-instrument-lifts-profit-591-koehring-company-reasons-for.html | General Instrument Lifts Profit 591 | By Clare M Reckert | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/gop-county-leader-is-ousted-on-si-despite-marchi-backing-weakness.html | GOP County Leader Is Ousted On SI Despite Marchi Backing | By Steven R Weisman | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/harp-devotees-pay-homage-to-storied-instrument-rivalries-renewed.html | Harp Devotees Pay Homage to Storied Instrument | By Richard J H Johnston  Special to The New York Times | RE0000846885 | 2001-08-03 | B00000847184 |

| | | | | | |
|---|---|---|---|---|---|
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archiv es/horsemen-debate-artificial-breeding-the-rules-differ-an-economic.html | Horsemen Debate Artificial Breeding | By Steve Cady | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archiv es/house-approves-19billion-bill-plan-includes-urban-funds-opposed-by.html | HOUSE APPROVES 19B1111011 BILL | By Richard L Madden Special to The New York Times | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archiv es/key-to-the-mint2length-winner-rokebyace-returns240-in-4horse.html | KEY TO THE MINT 2LENGTH WINNER | By Joe Nichols | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archiv es/mandatory-exhaust-testsput-off-7-months-by-cahill-were-to-begin.html | Mandatory Exhaust Exhaust Tests Put Off 7 Months by Cahill | By Ronald Sullivan Special to The New York Times | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archiv es/mccord-says-he-a-alerted-c-ato-scapegoat-plan-in-breakin.html | McCord Says He Alerted CIA To Scapegoat Plan in BreakIn | By Marjorie Hunter Special to The New York Times | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archiv es/mdonalds-wins-in-lottery-case-ftc-absolves-concern-of-sweepstakes.html | MDONALDS WINS IN LOTTERY CASE | By John D Morris Special to The New York Times | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archiv es/merrill-lynch-is-charged-with-fraud-by-the-s-e-c-sec-charges-fraud.html | Merrill Lynch Is Charged With Fraud by the S E C | By Michael C Jensen | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archiv es/merrill-lynch-is-charged-with-fraud-by-the-sec-sec-charges-fraud-by.html | Merrill Lynch Is Charged With Fraud by the S E C | By Michael C Jensen | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archiv es/mets-win-54-to-stop-slide-stone-fans-stargell-mets-win-by-54end.html | Mets Win 54 to Stop Slide | By Michael Strauss Special to The New York Times | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archiv es/mets-win-54-to-stop-slide.html | Mets Win 54 to Stop Slide | By Michael Strauss Special to The New York Times | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archiv es/mrs-cooperstein-wins-in-golf-mrs-straub-beaten-on-37th-hole-for-wma.html | Mrs Cooperstein Wins in Golf | By Deane McGowen Special to The New York Times | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archiv es/newport-jazz-festival-new-york-jazzmen-get-it-all-together-for-10.html | Newport JazzFestiva Newyork | By Michael T Kaufman | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archiv es/newport-jazzfestival-newyork.html | Newport JazzFestival NewYork | By Michael T Kaufman | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archiv es/peron-aides-under-fire-from-left-wing-of-party-overtures-to.html | Peron Aides Under Fire From Left Wing of Party | By Jonathan Kandell Special to The New York Times | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archiv es/pope-assails-church-discipline-while-stressing-a-world-role.html | Pope Assails Church Discipline While Stressing a World Role | By Paul Hofmann Special to The New York Times | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archiv es/power-agency-to-yield-secret-data.html | Power Agency to Yield Secret Data | By Eileen Shanahan Special to The New York Times | RE0000846885 | 2001-08-03 | B00000847184 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/race-ruling-called-pattern-for-north-official-actions-cited.html | Race Ruling Called Pattern for North | By Evan Jenkins Special to The New York Times | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/railways-in-3-national-regions-to-ask-freightrate-increases-senate.html | Railways in 3 National Regions To Ask FreightRate Increases | By Robert E Bedingfield | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/rain-and-tickets-plague-drivers-downpour-snarls-traffic-crackdown.html | RAIN AND TICKETS PLAGUE DRIVERS | By Frank J Prial | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/roundup-no-692-putsaaron-22-behind-ruth-american-league-national.html | Roundup No 692 Puts Aaron 22 Behind Ruth | By Al Harvin | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/salesman-for-soviet-nikolai-semyonovich-patolichev-a-child-of-the.html | Salesman for Soviet Nikolai Semyonovich Patolichev | By Theodore Shabad Special to The New York Times | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/secret-lists-of-early-donors-to-nixon-on-way-to-prosecutors-extent.html | Secret Lists of Early Donors to Nixon on Way to Prosecutors | By Anthony Ripley Special to The New York Times | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/senator-suggests-wider-nasd-role-williams-favors-diminishing-stock.html | SENATOR SUGGESTS WIDER NASD ROLE | By Vartanig G Vartan Special to The New York Times | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/soggy-musiclovers-pay-tribute-to-casals-in-the-park-maestro-speaks.html | Soggy MusicLovers Pay Tribute to Casals in the Park | By Paul L Montgomery | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/some-stores-here-i-raise-food-prices-higher-than-ceiling-some.html | Some Stores Here Raise Food Prices Higher Than Ceiling | By Will Lissner | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/some-stores-here-raise-food-priceshigher-than-ceiling-some-stores.html | Some Stores Here Raise Food Prices Higher Than Ceiling | By Will Lissner | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/staats-says-haig-is-violating-law-controller-general-reportshis.html | STARTS SAYS HAIG IS VIOLATING LAW | By Linda Charlton Special to The New York Times | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/stage-brass-butterfly-shaw-festival-offers-play-by-golding-the-cast.html | Stage Brass Butterfly | By Clive Barnes Special to The New York Times | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/stocks-advance-then-fall-back-1904point-surge-in-first-half-hour-is.html | STOCKS ADVANCE THEN FALL BACK | By Alexander R Hammer | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/stress-on-trust-both-promise-to-avoid-provocations-that-could-bring.html | STRESS ON TRUST Both Promise to Avoid Provocations That Could Bring War | By Bernard Gwertzman Special to The New York Times | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/stress-on-trust-both-promise-to-avoid-provocations-thatcould-bring.html | STRESS ON TRUST | By Bernard Gwertzman Special to The New York Times | RE0000846885 | 2001-08-03 | B00000847184 |

| | | | | | |
|---|---|---|---|---|---|
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/sullivan-assails-us-plan-on-autos-says-the-pollution-agencys.html | SULLIVAN ASSAILS US PLAN ON AUTOS | By Walter H Waggoner Special to The New York Times | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/talk-by-brezhnev-he-tells-businessmen-trade-growth-will-aid-both.html | TALK BY BREZHNEV | By Philip Shabecoff Special to The New York Times | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/talk-by-brezhnev.html | TALK BY BREZHNEV | By Philip Shabecoff Special to The New York Times | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/team-tennis-league-set-for-16city-competition-playoff-planned-too.html | Team Tennis League Set For 16City Competition | By Gerald Eskenazi | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/the-master-of-oslo-in-covers-books-of-the-times-extended-analyses.html | Books of The Times | By John Canaday | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/tougher-smut-laws-foreseen-in-city-area-the-courts-rulings-plan-to.html | Tougher Smut Laws Foreseen in City Area | ByRobert D McFadden | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/tv-review-underwater-exploits-on-channel-5-tonight.html | TV Review | By Howard Thompson | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/un-admission-of-2-germanys-approved-by-security-council-u-n-council.html | UN Admission of 2 Germanys Approved by Security Council | By Robert Alden Special to The New York Times | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/un-admission-of-2-germanysapproved-by-security-council-un-council.html | UN Admission of 2 Germanys Approved by Security Council | By Robert Alden Special to The New York Times | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/us-ban-lifted-on-g-e-plan-engine-production-with-company-in-france.html | US Ban Lifted on G E Plan | By Clyde H Farnsworth Special to The New York Times | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/woman-who-joined-the-marines-best-musicians-official-performance.html | Woman Who Joined the Marines | By Diane Henry Special to The New York Times | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/yankees-subway-and-city-traffic-turn-back-tigers-detroit-loses-54.html | YANKEES SUBWAY AND CITY TRAFFIC TURNBACK TIGERS | By Joseph Durso | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/23/1973 | https://www.nytimes.com/1973/06/23/archives/yankees-subway-and-city-traffic-turn-back-tigers.html | YANKEES SUBWAY AND CITY TRAFFIC TURN BACK TIGERS | By Joseph Durso | RE0000846885 | 2001-08-03 | B00000847184 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/-state-of-siege-speaks-a-warning-to-us-all.html | State of Siege Speaks A Warning to Us All Movies | By Theodore C Sorensen | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/38-are-hurt-on-jet-at-kennedy-as-engine-falls-off-on-landing.html | 38 Are Hurt on Jet at Kennedy As Engine Falls Off on Landing | By Robert D McFadden | RE0000846893 | 2001-08-03 | B00000849357 |

| | | | | | |
|---|---|---|---|---|---|
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/56-of-false-rxs-filled-in-a-test-prescriptions-for-powerful-drugs.html | 56 OF FALSE RXS FILLED IN A TEST | By Harold M Schmeck Jr  Special to The New York Times | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/62-seized-in-dawn-raid-on-fancy-duplex-used-by-prostitutes.html | 62 Seized in Dawn Raid on Fancy Duplex Used by Prostitutes | By Paul L Montgomery | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/a-bartender-joins-the-battle-against-alcoholism-heard-about-course.html | A Bartender Joins the Battle Against Alcoholism | By Alice Murray Special to The New York Times | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/a-british-noah-shelters-rare-speciespreferably-in-pairs-enter-the.html | A British Noah Shelters Rare Species Preferably in Pairs | By Arturo and Gloria Gonzalez | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/a-different-sound-out-ofbrooklyn-three-are-brothers-competition-in.html | A Different Sound Out of Brooklyn | By Steve Carpenter | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/a-duplex-with-a-difference-how-times-have-changed.html | How times have changed | By Norma Skurka | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/a-high-school-prom-that-seemed-like-a-posh-society-ball-many-worked.html | A High School Prom That Seemed Like a Posh Society Ball | By Robert Mcg Thomas Jr  Special to The New York Times | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/a-new-neighbor-is-dwarfing-st-patricks-st-patricks-dwarfed.html | A New Neighbor Is Dwarfing St Patricks | By Carter B Horsley | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/a-year-after-the-flood-wilkesbarre-is-still-troubled-anger-and.html | A Year After the Flood WilkesBarre Is Still Troubled | By Wayne King  Special to The New York Times | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/above-the-battle-on-the-outsideinside-looking-in-agnew.html | On the outsideinside looking in | By James M Naughton | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/acrostic-puzzle.html | Acrostic puzzle | By Thomas H Middleton | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/ama-meets-here-facing-new-pressures-squeeze-is-on-excess-of-beds.html | AMA Meets Here Facing New Pressures | By Richard D Lyons | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/another-chance-for-housing-architecture.html | Architecture | By Ada Louise Huxtable | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/antoine-bloye-a-novel-by-paul-nizan-introduction-by-richard-elman.html | The authors subject is his rage and fear | By Barbara Probst Solomon | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/any-hope-for-soft-clean-rock-pop.html | POP | By John Rockwell | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/archie-and-maude-and-fred-and-norman-and-alan-a-tv-dynasty.html | A TV dynasty | By Martin Kasindorf | RE0000846893 | 2001-08-03 | B00000849357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/art-form-evolves-from-iconpainting.html | Art Form Evolves From IconPainting | By Theodore Shabad  Special to The New York Times | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/article-3-no-title-equal-rights-amendment.html | Will nine more states approve The Sexual Equality Amendment | By Nick Thimmesch | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/astronauts-fixits-on-earth-too-the-hammer-tradition.html | Astronauts Fixits on Earth Too | By John Noble Wilford  Special to The New York Times | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/australia-eases-some-sex-taboos-poll-on-premarital-sex-tolerance-of.html | AUSTRALIA EASES SOME SEX TABOOS | By Robert Trumbull  Special to The New York Times | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/badillo-calls-foes-ad-appeal-to-fearbeame-says-it-was-unauthorized.html | Badillo Calls Foes Ad Appeal to Fear Beame Says It Was Unauthorized | By Thomas P Ronan | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/ballet-a-haunting-work-anna-sokolows-rooms-is-danced-by-anthony.html | Ballet A Haunting Work | By Clive Barnes | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/beame-stepping-up-drive-in-the-runoff-with-badillo-confidence-of.html | Beame Stepping Up Drive In the Runoff With Badillo | By Frank Lynn | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/beating-the-summer-heat-styles-are-informal-for-office-and-street.html | Beating the Summer Heat | By Leonard Sloane | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/biking-through-burgundy-and-pushing-40-but-not-mph-you-understand.html | Biking Through Burgundy and Pushing 40 But Not MPH You Understand | By Edwin Barber | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/blacks-and-hispanics-now-exceed-half-of-students-in-essex-197273.html | Blacks and Hispanics Now Exceed Half of Students in Essex | By Edward C Burks  Special to The New York Times | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/bracing-for-phase-4-bracing-for-phase-4.html | Bracing for Phase 4 | By A H Raskin | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/brassais-paris-is-slowly-vanishing-photography.html | Photography | By Gene Thornton | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/bridgehampton-seeking-bigtime-racing-again.html | Bridgehampton Seeking BigTime Racing Again | By John S Radosta  Special to The New York Times | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/brokers-in-city-moving-toward-rise-in-fees-brokers-raising-rates.html | Brokers in City Moving Toward Rise in Fees | By Robert E Tomasson | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/bulldog-captures-midhudson-prize-15th-best-award.html | BULLDOG CAPTURES MIDHUDSON PRIZE | By Walter R Fletcher Special to The New York Times | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/cab-orders-binding-reservations.html | CAB Orders Binding Reservations | By John D Morris  Special to The New York Times | RE0000846893 | 2001-08-03 | B00000849357 |

| | | | | | |
|---|---|---|---|---|---|
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/camera-world.html | Camera World | By Bernard Gladstone | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/cedar-grove-a-new-game-in-town-two-games-at-once.html | Cedar Grove A New Game in Town | By Michael R OSullivan  Special to The New York Times | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/chartists-are-having-no-easy-time.html | Chartists Are Having No Easy Time | By Vartanig G Vartan | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/chess-french-defense-counterattack-foiled-korchnoi-retains-his-lead.html | Chess Korchnoi Retains His Lead By Drawing With Smejkal | By Robert Byrne  Special to The New York Times | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/china-stressing-food-production-shifts-funds-for-industry-to-farms.html | CHINA STRESSING FOOD PRODUCTION | By Tillman Durdin  Special to The New York Times | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/city-action-may-aid-brooklyn-waterfront-spur-to-resurgence.html | City Action May Aid Brooklyn Waterfront | By Ronald Smothers | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/company-styleeach-one-has-it-dance.html | Dance | ByClive Barnes | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/cosmos-hire-an-excommuter.html | Cosmos Hire an ExCommuter | By Alex Yannis | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/cost-of-living-rose-3-12-in-72-for-lowincome-families-here.html | Cost of Living Rose 3 12 in 72 For LowIncome Families Here | By Will Lissner | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/cottons-that-keep-their-cool-dresses-for-the-long-hot-summer.html | Cottons that keep their cool | By Mary Ann Crenshaw | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/dean-lawyers-indicate-strategy-representing-dean-i-voted-for-him.html | Dean Lawyers Indicate Strategy | By Douglas E Kneeland  Special to The New York Times | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/denver-expects-new-school-fight-mexicanamerican-stand.html | DENVER EXPECTS NEW SCHOOL FIGHT | By James P Sterba  Special to The New York Times | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/detroits-dilemma-gas-hogs-or-fuel-savers-sales-show-influence-of.html | Detroits Dilemma Gas Hogs or Fuel Savers | By William D Smith | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/discount-retailing-of-old-is-recalled-5foot-umbrella-tree-draperies.html | SHOP TALK | By June Blum  Special to The New York Times | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/dobson-not-at-home-in-stadium.html | Dobson Not At Home in Stadium | By Murray Crass | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/dreams-of-victory-victory-victory.html | Dreams Of Victory By Ellen Conford Illustrated by Gail Rockwell 121 pp Boston Little Brown  Co 495 Ages 9 to 13 | By Jane Langton | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/duluth-stoically-awaits-tests-for-cancer-risk-in-its-water-juice.html | Duluth Stoically Awaits Tests for Cancer Risk in Its Water | By William E Farrell  Special to The New York Times | RE0000846893 | 2001-08-03 | B00000849357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/eec-trade-talksa-dialogue-of-the-deaf-washington-report.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/effect-of-new-oil-on-price-assayed-cost-estimated-no-drop-seen-with.html | EFFECT OF NEW OIL ON PRICE ASSAYED | By David A Andelman  Special to The New York Times | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/englishtowns-flea-market-a-glorious-junkheap-with-infinite.html | Englishtowns Flea Market A Glorious Junkheap With Infinite Possibilities | By Patti Hagan | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/errant-businesses-facing-stiffer-fines-penalties-increased.html | Errant Businesses Facing Stiffer Fines | By Gerard Gold | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/expansion-drugs-and-blackouts-on-agenda-when-n-fl-owners-meet-here.html | Expansion Drugs and Blackouts on Agenda When NFL Owners Meet Here This Week | By William N Wallace | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/fbi-informer-is-linked-to-rightwing-violence-antipoverty-program.html | FBI Informer Is Linked To RightWing Violence | By Steven V Roberts Special to The New York Times | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/federalaid-in-nassau-to-be-used-for-services-concerts-and-other.html | Federal Aid In Nassau To Be Used For Services | By Roy R Silver Special to The New York Times | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/football-blows-in-from-canada-rodgers-playing-in-canada-cup-final.html | Football Blows In From Canada | By Steve Cady Special to The New York Times | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/for-minish-mass-transit-is-a-key-issue-early-political-interests-no.html | For Minish Mass Transit Is a Key Issue | By David C Berliner  Special to The New York Times | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/fuger-cards-70-and-leads-by-2-on-202-at-akroi.html | FUGER CARDS 70 AND LEADS BY 2 ON 202 AT AKROI | By Lincoln A Werden Special to The New York Times | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/future-dim-for-atlantic-city-lighthouse-whites-moved-inand-out.html | Future Dim for Atlantic City Lighthouse | By Philip Wechsler  Special to The New York Times | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/future-social-events-weather-or-not.html | Future Social Events | By Russell Edwards | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/good-old-modern-an-intimate-portrait-of-the-museum-of-modern-art-by.html | Good Old Modern | ByGrace Glueck | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/greek-orthodox-dedicate-church-1000-families-served.html | Greek Orthodox Dedicate Church | By David C Berliner | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/greenwich-holds-onto-past.html | Greenwich Holds Onto Past | By Sol Stember Special to The New York Times | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/health-officials-say-nixons-cuts-would-hurt-poor-major-reductions.html | HEALTH OFFICIALS SAY NIXONS CUTS WOULD HURT POOR | By Martin Tolchin  Special to The New York Times | RE0000846893 | 2001-08-03 | B00000849357 |

| | | | | | |
|---|---|---|---|---|---|
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/healthiest-magazines-around-madison-ave-physicians-getting-22-new.html | MADISON AVE | By Philip H Dougherty | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/here-comes-the-metric-system-america-big-switch-seems-just-a-matter.html | Here Comes the Metric System America | By Gerd Wilcke | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/hey-lookand-other-principles-of-esthetics-art.html | Art | By John Canaday | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/historic-barn-in-suffolk-is-moved-and-restored-to-show-life-as-it.html | Historic Barn in Suffolk Is Moved and Restored to Show Life as It Was | By Barbara Marhoefer Special to The New York Times | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/home-from-the-war-vietnam-veterans-neither-victims-nor-executioners.html | How to be absolved of Vietnam a personal and national program | By Richard Locke | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/hong-kong-a-lure-to-many-in-china-many-swimmers-die-hauled-out-of.html | HONG KONG A LURE TO MANY IN CHINA | By Ian Stewart  Special to The New York Times | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/hope-for-meat-price-cuts-fades-despite-the-freeze-return-to-phase-2.html | Hope for Meat Price Cuts Fades Despite the Freeze | By Seth S King  Special to The New York Times | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/housingfund-aid-is-sought-by-city-saturday-deadline.html | HOUSINGFUND All IS SOUGHT BY CITY | By Joseph P Fried | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/how-many-trees-do-you-need-to-see-said-the-governor-opposed-new.html | How Many Trees Do You Need to See Said the Governor | By Thomas H Harris | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/how-selfish-are-speculators-a-currency-shift-isnt-always-all-their.html | POINT OF VIEW How Selfish Are Speculators A Currency Shift Isnt Always All Their Fault | By Stanley M Roberts | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/i-wont-lie-about-itcaroles-a-lovely-liar-stratford-conn.html | I Wont Lie About It Caroles a Lovely Liar | By Walter Kerr | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/idle-dices-performance-at-ox-ridge-is-mystery-calendar-of-horse.html | Idle Dices Performance At Ox Ridge Is Mystery | By Ed Corrigan | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/if-its-instant-is-it-bad-television.html | Television | By John J OConnor | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/impact-on-nature-cited-in-rail-case-evolves-from-suit-it-must-be.html | IMPACT ON NATURE CITED IN RAIL CASE | By Arnold H Lubasch | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/in-quogue-a-satisfactorily-posh-dream-house-long-art-involvement-an.html | In Quogue a Satisfactorily Posh Dream House | By Barbara Delatiner Special to The New York Times | RE0000846893 | 2001-08-03 | B00000849357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/is-there-a-doctor-in-the-house-yes-and-his-name-is-frankenstein.html | Is There a Doctor in the House Yes and His Name Is Frankenstein | By Mark Shivas | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/jerseyans-intent-on-keeping-all-outofstate-garbage-out-barges-are.html | Jerseyans Intent on Keeping All OutofState Garbage Out | By David Bird  Special To The New York Times | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/jewish-unit-calls-movie-insidious-sees-damage-to-relations.html | JEWISH UNIT CALLS MOVIE INSIDIOUS | By Irving Spiegel | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/john-henry-howell-makes-it-into-the-middle-class.html | Into the middle class | By Richard Rogin | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/judge-overturns-the-conviction-of-doctor-in-an-abortion-death.html | Judge Overturns the Conviction Of Doctor in an Abortion Death | By Rudy Johnson | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/kissinger-and-kissinger-foreign-affairs.html | Kissinger and Kissinger | By C L Sulzberger | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/leonia-pondering-housing-for-aged.html | Leonia Pondering Housing for Aged | By Martin Gansberg  Special to The New York Times | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/library-group-will-seek-rehearing-on-smut-ruling-opinion-is-quoted.html | Library Group Will Seek Rehearing on Smut Ruling | By Eric Pace  Special to The New York Times | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/life-signs-by-johanna-davis-183-pp-new-york-atheneum-595.html | Life Signs | By Sara Blackburn | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/lis-flying-seminar-on-china-praised-other-panelists.html | LIs Flying Seminar on China Praised | By Frank Ching | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/maverick-of-ledger-land-spotlight.html | Maverick of Ledger Land | By John H Allan | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/methadone-clinic-finds-home-problems-are-solved.html | Methadone Clinic Finds Home | By James F Lynch  Special to The New York Times | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/miss-rhapsody-still-sings-at-70-retired-in-1946.html | Miss Rhapsody Still Sings at 70 | By John S Wilson  Special to The New York Times | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/monticello-a-magnet-for-americans-details-disclosed.html | the travelers world | byPaul J C Friedlander | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/more-jobs-for-veterans-vietnam-veterans-finding-more-jobs.html | More Jobs for Veterans | By Ania Savage  Special to The New York Times | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/moses-calls-bridge-over-sound-inevitable-philosophical-turn-state.html | Moses Calls Bridge Over Sound Inevitable | By Glenn Fowler Special to The New York Times | RE0000846893 | 2001-08-03 | B00000849357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/myths-and-realities-of-wall-street-the-five-myths.html | Myths and Realities of Wall Street | By Frank A Weil | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/nastase-miss-morozova-victors-serving-battle.html | Nastase Miss MorozovaVictors | By Fred Tupper Special to The New York Times | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/new-dean-charge-on-nixon-awaited-exaide-is-expected-to-tell-about-a.html | NEW DEAN CHARGE ON NIXON AWAITED | By Seymour M Hersh Special to The New York Times | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/new-novel-by-frank-mele-248-pp-new-york-crown-publishers-595.html | New | By Martin Levin | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/new-vietnam-accord-brings-reduction-in-the-fighting-but-little.html | New Vietnam Accord Brings Reduction In the Fighting but Little Other Change | By Joseph B Treaster Special to The New York Times | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/newport-in-new-yorkharmony-in-black-and-white-newport-in-new-york.html | Newport in New YorkHarmony in Black and White | By John S Wilson | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/nixons-fringe-benefits-washington.html | Nixons Fringe Benefits | By James Reston | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/no-kiss-for-mother-by-tomi-ungerer-illustrated-by-the-author-40-pp.html | A bad boy an old genie a good dreamer No Kiss For Mother By Tomi Ungerer Illustrated by the author 40 pp New York Harper  Row 595 Ages 5 to 9 | By Judith Viorst | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/now-playing-as-the-villain-high-costs-high-cost-is-theater-villain.html | Now Playing as the Villain High Costs | By Lewis Funke | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/now-stamps-from-the-isle-of-man-stamps-nordic-issue-lastday-cover.html | Stamps | By Samuel A Tower | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/numismatics.html | Numismatics | By Herbert C Bardes | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/o-lucky-man-ran-out-of-luck-o-lucky-man-ran-out-of-luck.html | O Lucky Man Ran Out of Luck | By Vincent CanBY | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/oddities-marked-the-11-assembly-elections-being-investigated-by-the.html | Oddities Marked the 11 Assembly Elections Being Investigated by the State | By Fred Ferretti | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/oil-companies-warn-of-shortages-for-home-heating-next-winter.html | Oil Companies Warn of Shortages for Home Heating Next Winter Despite Stocks Larger Than Last Years | By David Bird | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/on-shanghaipeking-express-politics-and-oldworld-comfort-firstaid.html | On ShanghaiPeking Express Politics and OldWorld Comfort | By James Pringle  Special to The New York Times | RE0000846893 | 2001-08-03 | B00000849357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/party-conventions-hear-urgent-plea-tohalt-corruption-gardner-heads.html | Party Conventions Hear Urgent Plea To Halt Corruption | By Ronald Sullivan  Special to The New York Times | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/pba-urges-officers-reinstatement.html | PBA Urges Officers Reinstatement | By George Goodman Jr | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/pilic-case-pros-attack-at-the-net-pilic-case-termed-shot-pros.html | Pilic Case Pros Attack at the Net | By Neil Amdur | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/pirates-beat-mets-32-on-sanguillen-hit-in-10th-capraa-father-dies.html | Pirates Beat Mets 32 On Sanguillen Hit in 10th | By Michael Strauss Special to The New York Times | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/political-ills-beset-morocco-slow-efforts-on-economic-and-social.html | POLITICAL ILLS BESET MOROCCO | By Henry Giniger  Special to The New York Times | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/pope-opens-vatican-gallery-of-modern-art-holding-600-works-borgia.html | Pope Opens Vatican Gallery of Modern Art Holding 600 Works | By Paul Hofmann  Special to The New York Times | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/presidents-in-the-capitol-in-the-nation.html | Presidents in the Capitol | By Tom Wicker | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/prisons-dispute-stirs-bay-state-halfwa-house-dispute.html | PRISONS DISPUTE STIRS BAY STATE | By John Kifner Special to The New York Times | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/prisons-dispute-stirs-bay-state-pressures-in-legislature.html | PRISONS DISPUTE STIRS BAY STATE | By John Kifner Special to The New York Times | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/ringwood-a-waits-a-new-playhouse-like-awaiting-a-birth.html | Ringwood Awaits A New Playhouse | By Piri Halasz  Special to The New York Times | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/roads-to-kennedy-face-record-jams.html | Roads to Kennedy Face Record Jams | By Robert Lindsey | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/ruling-on-job-ads-dismays-papers-exploring-actions-a-bad-decision.html | RULING ON JOB ADS DISMAYS PAPERS | By Linda Greenhouse | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/runaway-horses-by-yukio-mishima-translated-from-the-japanese-by.html | Too good to be true at least too good to be interesting | By Edmund White | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/ruth-gives-views-on-crime-council-retention-foreseen-a-throwback-in.html | RUTH GIVES VIEWS ON CRIME COUNCIL | By Lesley Oelsner | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/she-is-woman-she-is-helen-reddy.html | She Is Woman She Is Helen Reddy | By Ellen Cohn | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/shearwater-wins-turf-stakes-shearwater-wins-aqueduct-stakes.html | Shearwater Wins Turf Stakes | By Joe Nichols | RE0000846893 | 2001-08-03 | B00000849357 |

| | | | | | |
|---|---|---|---|---|---|
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/shostakovich-if-my-dreams-cease-about-dmitri-shostakovich-final.html | Shostakovich If My Dreams Cease | By Stephen E Rubin | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/simple-but-sublime-not-just-meat-and-potatoes-bavette-farcie-au-jus.html | Simple but sublime | By Jacques Pepin | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/slim-like-a-butterfly-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/slow-as-a-snails-pace.html | Slow As a Snails Pace | By Elizabeth Pullar | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/so-the-us-wants-new-housing-policies-well-here-are-some-opinions.html | So the US Wants New Housing Policies Well here are some opinions during this of restudy on what the policies should be | By George Sternlieb | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/something-for-the-crops-to-lean-upon-gardens.html | Gardens | By Todd Hunt | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/speaking-at-mitchelllama-project-he-lauds-new-laws-aiding-elderly.html | Speaking at MitchellLama Project He Lauds New Laws Aiding Elderly | By Ronald Smothers | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/state-hearing-on-dr-jacobson-delayed-until-next-september.html | State Hearing on Dr Jacobson Delayed Until Next September | By Jane E Brody | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/still-on-the-side-of-the-boy-scoutsbut-why-not.html | Still on the Side Of the Boy Scouts But Why Not | By Peter Schjeldahl | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/students-gather-hispanic-history-defender-of-puerto-ricans.html | Students Gather Hispanic History | By David Gordon | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/sugarman-calls-for-an-inquiry-of-award-of-contract-to-perot.html | Sugarman Calls for an Inquiry Of Award of Contract to Perot | By Emanuel Perlmutter | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/the-genie-of-sutton-place-by-george-selden-175-pp-new-york-farrar.html | The Genie of Sutton Place By George Selden 175 pp New York Farrar Straus  Giroux 495 Ages 10 to 14 | By Selma Lanes | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/the-new-nicol-or-the-tiger-tamed-the-new-nicol-williamson.html | The New Nicol or the Tiger Tamed | ByRobert Berkvist | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/the-pegnitz-junction-a-novella-and-five-short-stories-by-mavis.html | The principal hero or villain is memory | By William H Pritchard | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/the-pure-science-the-pure-science.html | The Pure Science | By Peter Medawar | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/the-works-and-workings-of-e-howard-hunt-the-guest-word.html | The Works and Workings of E Howard Hunt | By Sol Yurick | RE0000846893 | 2001-08-03 | B00000849357 |

| | | | | | |
|---|---|---|---|---|---|
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/those-irrepressible-boy-wonders-recordings.html | Recordings | By Peter G Davis | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/traders-year-of-challenge-the-economic-scene-business-index-rises.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/transit-bond-issue-replaces-the-bridge-governors-future-involved.html | Transit Bond Issue Replaces the Bridge | By Francis X Clines | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/two-historic-churches-in-princeton-becoming-one-today-merger-talks.html | Two Historic Churches in Princeton Becoming One Today | By George Dugan  Special to The New York Times | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/us-set-to-restrict-state-hiring-plans-deny-knowledge-pressure.html | US Set to Restrict State Hiring Plans | By Paul Delaney Special to The New York Times | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/us-soviet-sign-pact-to-step-up-airline-service-brezhnev-departs.html | US SOVIET SIGN PACT TO STEP UP AIRLINE SERVICE | By Bernard Gwertzman  Special to The New York Times | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/vast-famine-toll-is-feared-in-africa-by-october-a-vast-famine-toll.html | Vast Famine Toll Is Feared in Africa by October | By Thomas A Johnson  Special to The New York Times | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/wash-helps-phila-wash-helps-phila.html | Wash Helps Phila | By Raymond Ericson | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/wheat-for-an-anxious-world-hunger-threatens-despite-big-crops-wheat.html | Wheat for an Anxious World | By H J Maidenberg | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/when-expertise-fails-bridge.html | Bridge | By Alan Truscott | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/winner-lose-all-dr-cook-and-the-theft-of-the-north-pole-by-hugh.html | Did the Great American Underdog get to the Top of the World Winner Lose All Dr Cook and the Theft of the North Pole By Hugh Eames Illustrated 346 pp Boston Little Brown  Co 895 | By David Mccullough | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/wisconsin-death-trip-by-michael-lesy-with-a-preface-by-warren.html | Wisconsin Death Trip | By William H Gass | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/wounded-knee-to-aid-indians.html | Wounded Knee To Aid Indians | By A H Weiler | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/yankees-down-tigers-on-murcer-homer-32-twoplatoon-anthem-mdowell.html | Yankees Down Tigers On Murcer Homer 32 | By Joseph Durso | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archives/yugoslavs-seem-less-tense-now-removal-of-security-aide-is-linked.html | YUGOSLAVS SEEM LESS TENSE NOW | By Raymond H Anderson  Special to The New York Times | RE0000846893 | 2001-08-03 | B00000849357 |

| | | | | | |
|---|---|---|---|---|---|
| 6/24/1973 | https://www.nytimes.com/1973/06/24/archiv es/zen-temple-and-gardens-bloom-quietly-in-brooklyn-a-zen-temple-and.html | Zen Temple and Gardens Bloom Quietly in Brooklyn | By Muriel Fischer | RE0000846893 | 2001-08-03 | B00000849357 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archiv es/a-m-a-speaker-declares-manic-phase-helps-gifted-ama-speaker-says.html | AMA Speaker Declares | By Laurie Johnston | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archiv es/a-word-to-the-wives-new-jersey-sports-winning-is-nicer-fishing-is.html | New jersey Sports | By Marty Twersky Special to The New York Times | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archiv es/advertising-decisions-on-policy-mccannerickson-ads-to-tell-of-clio.html | Advertising Decisions on Policy | By Philip H Dougherty | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archiv es/ama-speaker-declares-manic-phase-helps-gifted.html | AMA Speaker Declares Manic Phase Helps Gifted | By Laurie Johnston | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archiv es/angry-young-palestinian-in-cairo-ponders-his-uncertain-future.html | Angry Young Palestinian in Cairo Ponders His Uncertain Future | By Henry Tanner Special to The New York Times | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archiv es/beames-son-runs-the-campaign-city-hall-notes.html | Beames Son Runs the Campaign | By Frank Lynn | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archiv es/beat-tigers-32-and-21-before-62107-here-sterling-relief-pitching.html | Beat Tigers 32 and 21 Before 62107 Here | By Murray Chass | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archiv es/biggest-ship-built-in-us-to-be-floated-saturday-port-notes.html | Biggest Ship Built in US To Be Floated Saturday | By Werner Bamberger | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archiv es/brezhnev-leaves-the-west-on-a-note-of-informality-an-informal.html | Brezhnev Leaves the West On a Note of Informality | By John Herbers Special to The New York Times | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archiv es/brezhnev-leaves-the-west-on-a-note-of-informality.html | Brezhnev Leaves the West On a Note of Informality | By John Herbers Special to The New York Times | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archiv es/bridge-methods-of-signaling-help-the-italian-players-to-win-two.html | Bridge Methods of Signaling Help The Italian Players to Win | By Alan Tbuscott | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archiv es/callas-will-make-us-recital-tour-bad-vocal-habits-careful-study-of.html | Callas Will Make US Recital Tour | By Fred Ferretti | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archiv es/canadian-oilsand-region-looms-as-a-new-saudi-arabia-athabaska-area.html | Canadian OilSandRegion Looms As a New Saudi Arabia | By William Borders Special to The New York Times | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archiv es/chess-korchnoi-victory-expected-in-resumption-with-torre-ulhmanns.html | ChessKorchnoi Korchnoi Victory Expected In Resumption With Torre | ByRobert Byrne Special to The New York Times | RE0000846884 | 2001-08-03 | B00000847183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/children-simulate-horses-to-put-on-their-own-show-jog-for-soundness.html | Children Simulate Horses to Put On Their Own Show | By Georgia Dullea Special to The New York Times | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/city-to-see-youngsters-of-bolshoi.html | City to See Youngsters Of Bolshoi | By Clive Barnes | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/concert-rudel-coducts-mozart-as-caramoor-opens.html | Concert | By Allen Hughes | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/crampton-wins-at-akron-leads-in-golf-earnings-threeway-tie-for-2d.html | Crampton Wins at Akron Leads in Golf Earnings | By Lincoln A Werden Special to The New York Times | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/dance-of-the-philippines-company-of-new-york-area-residents.html | Dance Of the Philippines | By Anna Kisselgoff | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/de-valera-retires-where-it-all-began-in-16-de-valera-retires-as.html | De Valera Retires Where It All Began in 16 | By Richard Eder | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/dearth-of-channels-held-key-problem-in-tv-study.html | Dearth of Channels Held Key Problem in TV Study | By John J OConnor | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/devaluation-draws-waves-of-middleclass-foreign-tourists-to-u-s.html | Devaluation Draws Waves of MiddleClass Foreign Tourists to US | By Robert Lindsey | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/devaluation-draws-waves-of-middleclass-foreign-tourists-to-us.html | Devaluation Draws Waves of MiddleClass Foreign Tourists to US | By Robert Lindsey | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/europe-reacts-warily-to-ussoviet-accords-breznvev-due-in-paris.html | Europe Reacts Warily To USSoviet Accords | By Flora Lewis Special to The New York Times | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/evangelism-held-no-peril-to-jews-human-relations-groups-say-crusade.html | EVANGELISM HELD NO PERIL TO JEWS | By Irving Spiegel | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/fight-on-to-save-a-suburban-lake-waccabuc-gets-aeration-units-to.html | FIGHT ON TO SAVE A SUBURBAN LAKE | By James Feron Special to The New York Times | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/flash-fire-in-new-orleans-kills-at-least-32-in-bar-32-are-reported.html | Flash Fire in New Orleans Kills at Least 32 in Bar | By Roy Bled Special to The New York Times | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/folk-fete-mixes-song-and-crafts-visitors-perform-too.html | Folk Fete Mixes Song and Crafts | By John S Wilson Special to The New York Times | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/food-processors-predict-shortage-cut-some-deliveries-due-to-freeze.html | FOOD PROCESSORS PREDICT SHORTAGE | By Philip Shabecoff Special to The New York Times | RE0000846884 | 2001-08-03 | B00000847183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/food-processors-predict-shortage-delivery-of-some-products-cut.html | FOOD PROCESSORS PREDICT SHORTAGE | ByPhilip Shabecoff Special to The New York Times | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/foreign-aid-credit-fund-could-benefit-exporters-fund-may-yield.html | Foreign Aid Credit Fund Could Benefit Exporters | By Edwin L Dale Jr Special to The New York Times | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/fundamentalist-has-plan-for-pirate-radio-station-mcintire-being-for.html | Fundamentalist Has Plan For Pirate Radio Station | By Donald Janson Special to The New York Times | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/fundamentalist-plans-to-set-up-pirate-radio-station-off-jersey.html | Fundamentalist Plans to Set Up Pirate Radio Station off Jersey | By Donald Janson Special to The New York Times | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/ga-o-finds-illegalaliens-problem-worsened-bylax-enforcement.html | GAO Finds IllegalAliens Probleni Worsened by Lax Enforcement | By Denny Walsh Special to The New York Times | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/homosexuals-march-down-7th-avenue-bars-represented-to-each-his-own.html | Homosexuals March Down 7th Avenue | By John Darnton | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/hotels-switch-to-medical-center-lags-plan-revised-no-confidence.html | Hotels Switch to Medical Center Lags | By J C Barden | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/house-arms-unit-keeps-jet-funds-texas-members-given-help-on-fighter.html | HOUSE ARMS UNIT KEEPS JET FUNDS | By John W Finney Special to The New York Times | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/indians-seek-to-allot-school-aid-575-requests.html | Indians Seek to Allot School Aid | By Evan Jenkins Special to The New York Times | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/jake-the-retriever-best-in-show.html | Jake the Retriever Best in Show | By Walter R Fletcher | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/jewishgentile-marriages-as-number-grows-so-does-debate.html | JewishGentile Marriages As Number Grows So Does Debate | By Judy Klemesrud | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/kennedy-road-41-gold-cup-victor.html | Kennedy Road 41 Gold Cup Victor | By Bill Becker Special to The New York Times | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/land-link-to-antarctica-hinted-in-chinese-fossils-similarities.html | Land Link to Antarctica Hinted in Chinese Fossils | By Walter Sullivan | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/lawyers-are-busy-with-equity-case-more-filings-are-indicated-at.html | LAWYERS ARE BUSY WITH EQUITY CASE | By Robert A Wright Special to The New York Times | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/librarians-vote-smut-ruling-fundd-board-to-petition-supreme-court.html | LIBRARIANS VOTE SMUT RULING FUND | By Eric Pace Special to The New York Times | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/lion-of-daktari-roams-soviets-televisionland-poverty-racism.html | Lion of Daktari Roams Soviets Televisionland | By Theodore Shabad Special to The New York Times | RE0000846884 | 2001-08-03 | B00000847183 |

| | | | | | |
|---|---|---|---|---|---|
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/montclair-tries-to-save-station-hundreds-attend-party-for.html | MONTCLAIR TRIES TO SAVE STATION | By Frank Bailinson Special to The New York Times | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/new-world-symphony-is-host-to-duke.html | New World Symphony Is Host to Duke | By Donal Henahan | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/nixon-brezhnev-end-summit-declare-weeks-talks-moved-world-nearer-a.html | NIXON BREZHNEV END SUMMIT DECLARE WEEKS TALKS MOVED WORLD NEARER A STABLE PEACE | By Hedrick Smith Special to The New York Times | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/nudity-is-fought-in-san-franciscoo-ban-on-bottomless-shows-awaits.html | NUDITY IS FOUGHT IN SAN FRAME | By Earl Caldwell Special to The New York Times | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/opposing-camps-argue-fixed-brokerage-fees-issue-and-debate-big.html | Issue and Debate | By Vartanig G Vartan | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/pennsylvania-official-begins-a-program-to-insure-the-readability-of.html | Pennsylvania Official Begins a Program to Insure the Readability of Policies | By Gerald Gold | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/personal-finance-tax-courts-are-showing-more-latitude-on-deductions.html | Personal Finance | By Elizabeth M Fowler | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/poland-tries-to-break-boombust-cycle-the-last-straw-channels-of.html | Poland Tries to Break BoomBust Cycle | By Raymond H Anderson Special to The New York Times | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/racism-is-charged-by-foes-in-runoff-in-city-tomorrow-badillo-and.html | RACISM IS CHARGED BY FOES IN RUNOFF IN CITY TOMORROW | By Maurice Carroll | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/racism-is-charged-by-foes-in-runoff-in-city-tomorrow.html | RACISM IS CHARGED BY FOES IN RUNOFF IN CITY TOMORROW | By Maurice Carroll | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/rate-rises-seen-in-bond-markets-market-men-and-economists-expect.html | RATE RISES SEEN IN BOND MARKED | By Robert D Hershey Jr | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/roundupblue-spins-a-70-smokering-american-league-california-at.html | Roundup Blue Spins a 70 Smoke Ring | By Sam Goldaper | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/sculling-on-the-schuylkill-centuryold-tradition-in-philadelphia-the.html | Sculling on the Schuylkill CenturyOld Tradition in Philadelphia | By Wayne King Special to The New York Times | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/sculling-on-the-schuylkill-is-a-centuryold-tradition-in.html | Sculling on the Schuylkill Is a CenturyOld Tradition in Philadelphia | By Wayne King Special to The New York Times | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/search-for-suspects-in-slaying-of-policeman-provides-classic.html | Search for Suspects in Slaying of Policeman Provides Classic Example of Detective Work | By John Sibley | RE0000846884 | 2001-08-03 | B00000847183 |

| | | | | | |
|---|---|---|---|---|---|
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/seaver-defeats-pirates-52-on-eighthitter-stargell-hits-no-22-millan.html | Seaver Defeats Pirates 52 on EightHitter | By Michael Strauss Special to The New York Times | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/shipments-climb-in-maghine-tools-a-sharp-increase-for-may-sustained.html | SHIPMENTS CLIMB IN MACHINE TOOLS | By Herbert Koshetz | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/six-films-are-seized-in-two-jersey-counties.html | Six Films Are Seized In Two Jersey Counties | ByEmanuel Perlmutter | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/stritzls-banana-special-goal-ties-veracruz-for-cosmos-22-first-good.html | Stritzls Banana Special Goal Ties Veracruz for Cosmos 22 | By Alex Yannis Special to The New York Times | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/swede-to-head-new-paris-art-museumn-presidents-role-in-watergate-to.html | Swede to Head New Paris Art Museum | By Andreas Freund Special to The New York Times | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/terminals-night-closing-to-disrupt-lives-riders-are-bitter.html | Terminals Night Closing to Disrupt Lives | By Robert Hanley | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/third-of-ama-doctors-polled-would-boycott-national-system.html | Third of AMA Doctors Polled Would Boycott National System | By Richard D Lyons | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/tortoise-shell-fad-takes-a-fast-fade-shop-talk.html | SHOP TALK | By Angela Taylor | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/trade-controls-draw-a-warning-oecd-paper-cites-danger-in-widening.html | TRADE CONTROLS DRAW A WARNING | By Clyde H Farnsworth Special to The New York Times | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/trout-farmers-in-idaho-beset-by-new-problems-radioactive-dumps-the.html | Trout Farmers in Idaho Beset by New Problems | By James P STERBA Special to The New York Times | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/violent-drug-raids-against-the-innocent-found-widespread-viole-at.html | Violent Drug Raids Against the Innocent Found Widespread | By Andrew H Malcolm Special to The New York Times | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/violent-drug-raids-against-the-innocent-found-widespread-viole-it.html | Violent Drug was Against the Innocent Found Widespread | By Andrew H Malcolm Special to The New York Times | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/wimbledon-to-open-amid-strife-wimbledon-to-open-amid-strife-mrs.html | Wimbledon to Open Amid Strife | By Fred Tupper Special to The New York Times | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/25/1973 | https://www.nytimes.com/1973/06/25/archives/work-on-nixon-homes-latest-in-series-of-disputes-over-money-in-his.html | Work on Nixon Homes Latest in Series of Disputes Over Money in His Political Career | By Wallace Turner Special to The New York Times | RE0000846884 | 2001-08-03 | B00000847183 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/650million-sold-in-tax-notes-here-city-makes-transaction-at-4992.html | 650MILLION SOLD IN TAX NOTES HERE | By Max H Seigel | RE0000846886 | 2001-08-03 | B00000847185 |

| | | | | | |
|---|---|---|---|---|---|
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/a-sense-of-trust-at-a-bland-summit-meeting-force-reduction-bids.html | A Sense of Trust at a Bland Summit Meeting | By Hedrick Smith Special to The New York Times | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/accusations-at-hearing-fit-mosaic-of-evidence-raised-this-with-me.html | Accusations at Hearing Fit Mosaic of Evidence | By Walter Rugaber Special to The New York Times | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/accused-man-misses-rites-for-his-brother-five-see-shooting.html | Accused Man Misses Rites for His Brother | By Richard J H Johnston Special to The New York Times | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/accused-man-misses-rites-for-his-brother.html | Accused Man Misses Rites for His Brother | By Richard J H Johnston Special to The New York Times | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/advertising-trade-magazines-changing-look-in-drug-promotion.html | Advertising Trade Magazines | By Philip H Dougherty | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/aec-releases-studies-on-nuclear-plant-safety-multiple-barriers.html | AEC Releases Studies on Nuclear Plant Safety | By Anthony Ripley  Special to The New York Times | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/an-embarrassment-observer.html | An Embarrassment | By Russell Baker | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/arson-suspected-in-deaths-of-29-in-new-orleans-bar-bars-on-windows.html | Arson Suspected in Deaths of 29 in New Orleans Bar | By Roy Reed Special to The New York Times | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/attacks-near-phnom-penh-among-heaviest-in-weeks.html | Attacks Near Phnom Penh Among Heaviest in Weeks | By Malcolm W Browne Special to The New York Times | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/badillo-reports-donations-of-426172-since-may-25.html | Badillo Reports Donations Of 426172 Since May 25 | By Edith Evans Asbury | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/bank-in-chicago-plans-u-s-chain-first-national-to-open-24-wholesale.html | BANK IN CHICAGO PLANS U S CHAIN | By H Erich Heinemann | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/body-language-helps-us-professor-read-french-psyche-and-his-own.html | Body Language Helps US Professor Read French Psyche and His Own | By Nan Robertson Special to The New York Times | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/brezhnev-leaves-u-s-for-france-communique-cites-improved-relations.html | BREZHNEV LEAVES U S FOR FRANCE | By Bernard Gwertzman Special to The New York Times | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/brezhnev-stops-in-paris-is-for-talks-with-pompidou-french-visitor.html | Brezhnev Stops in Paris for Talks With Pompidou | By Flora Lewis Special to The New York Times | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/breziinev-leaves-u-s-for-france.html | BREZIINEV LEAVES U S FOR FRANCE | By Bernard Gwertzman Special to The New York Times | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/bridge-a-minor-suit-and-little-else-brings-3notrump-opening.html | Bridge A Minor Suit and Little Else Brings 3NoTrump Opening | By Alan Truscott | RE0000846886 | 2001-08-03 | B00000847185 |

| | | | | | |
|---|---|---|---|---|---|
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/buckley-wants-record-industry-investigated-by-4-us-agencies-sees.html | Buckley Wants Record Industry Investigated by 4 US Agencies | By Fred Ferretti | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/central-market-assayed-by-sec-regulatory-changes-seen-following.html | CENTRAL MARKET ASSAYED BY SEC | By Felix BelairJr Special to The New York Times | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/church-schools-will-stay-open-but-educators-see-need-for-more.html | CHURCH SCHOOLS WILL STAY OPEN | By Iver Peterson | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/city-gives-a-fair-for-un-diplomats-carnival-cum-culture-aims-for-an.html | CITY GIVES A FAIR FOR UNDIPLOMATS | By Kathleen Teltsch | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/commodity-prices-rise-latest-freeze-a-factor-food-processors.html | Commodity Prices Rise Latest Freeze a Factor | By H J Maidenberg | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/conventioncenter-fight-stirs-some-old-questions-issue-and-debate.html | Issue and Debate | By Murray Special to The New York Times | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/corning-glass-works-expands-profit.html | Corning Glass Works Expands Profit | By Clare M Reckert | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/cubs-get-3-in-9th-to-top-mets-32-santo-belts-2run-double-to-tie.html | CUBS GET 3 IN 9TH TO TOP METS 32 | By Murray Crass | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/dean-says-white-house-put-a-friend-in-cia.html | Dean Says White House Put a Friend in CIA | By Marjorie Hunter Special to The New York Times | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/dean-tells-inquiry-that-nixon-took-part-in-watergate-coverup-for.html | DEAN TELLS INQUIRY THAT NIXON TOOK PART IN WATERGATE COVERUP FOR EIGHT MONTHS HE ALSO NAMES HALDEMAN AND EHRLICHMAN | By James M Naughton  Special to The New York Times | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/excounsel-cool-and-dogged-reads-6hour-story-to-the-nation.html | ExCounsel Cool and Dogged Reads 6Hour Story to the Nation | By Douglas E Kneeland Special to The New York Times | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/fbi-backs-data-on-weathermen-denies-federal-wrongdoin-in-obtaining.html | FBI BACKS DATA ON WEATHERMEN | By William K Stevens Special to The New York Times | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/few-mercy-killers-draw-full-penalties-varieties-of-homicide-simple.html | Few Mercy Killers Draw Full Penalties | By Lesley Oelsner | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/few-mercy-killers-draw-full-penalties-varieties-of-homicide.html | Few Mercy Killers Draw Full Penalties | By Lesley Oelsner | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/filling-station-rollbacks-first-of-freeze-dozens-of-releases.html | Filling Station Rollbacks First of Freeze | By Edward Cowan Special to The New York Times | RE0000846886 | 2001-08-03 | B00000847185 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/food-has-to-breathe-too-de-gustibus.html | DE GUSTIBUS | By John L Hess | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/furniture-trade-rides-cycles-crest-freeze-concerns-all-so-good-it.html | Furniture Trade Rides Cycles Crest | By Isadore Barmash | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/glamour-stocks-decline-sharply-falling-steadily-throughout-session.html | GLAMOUR STOCKS DECLINE SHARPLY | By Vartanig G Vartan | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/highrise-construction-stirs-jerusalem-debate-advisory-unit-joins.html | HighRise Construction Stirs Jerusalem Debate | By Terence Smith Special to The New York Times | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/house-approves-cutoff-of-funds-to-bomb-cambodia-in-its-strongest.html | HOUSE APPROVES CUTOFF OF FUNDS TO BOMB CAMBODIA | By Richard L Madden Special to The New York Times | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/house-approves-cutoff-of-funds-to-bomb-cambodia.html | HOUSE APPROVES CUTOFF OF FUNDS TO BOMB CAMBODIA | ByRichard L Madden Special to The New York Times | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/house-crime-group-reports-wide-fixing-of-races-frantic-competition.html | House Crime Group Reports Wide Fixing of Races | By Denny Walsh Special to The New York Times | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/i-t-t-memos-on-marxism-disclosed-wide-discussions-memos-at-itt-on.html | I T T Memos on Marxism Disclosed | By Michael C Jensen | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/in-the-junkyards-of-bombast-books-of-the-times-everything-is-god.html | Books of The Times | By Anatole Broyard | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/indians-win-42-end-yanks-streak-perry-scatters-9-hits-beats.html | Indians Win 42 | By Al Harvin Special to The New York Times | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/interest-rates-show-another-advance-pressure-in-money-market.html | Interest Rates Show Another Advance | By Robert D Hershey Jr | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/irs-agents-in-city-check-up-on-compliance-in-price-freeze.html | IRS Agents in City Check Up On Compliance in Price Freeze | By Deirdre Carmody | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/j-l-loeb-jr-acts-on-environment-cuts-investment-role-to-increase.html | J L LOEB JR ACTS ON ENVIRONMENT | By Ernest Holsendolph | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/jersey-democrats-vow-to-reform-state-taxes.html | Jersey Democrats Vow To Reform State Taxes | By Ronald Sullivan Special to The New York Times | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/kansas-city-blacks-differ-on-kelley.html | Kansas City Blacks Differ on Kelley | By Linda Charlton Special to The New York Times | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/karpov-overtakes-korchnoi-to-share-lead-in-interzonal.html | Karpov Overtakes Korchnoi to Share Lead in Interzonal | By Robert Byrne Special to The New York Times | RE0000846886 | 2001-08-03 | B00000847185 |

| | | | | | |
|---|---|---|---|---|---|
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/libel-suit-thrown-out-in-monkey-case-right-to-criticize.html | Libel Suit Thrown Out in Monkey Case | By Arnold H Lubasch | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/look-what-olga-korbuthas-done-for-the-exercise-class-dreams-of.html | Look What Olga Korbut Has Done for the Exercise Class | By Judy Klemesrud | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/many-young-puerto-ricans-held-to-be-nearsighted.html | Many Young Puerto Ricans Held to Be Nearsighted | By Jane E Brody | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/mayors-on-the-march.html | Mayors on the March | By John A Hamilton | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/mexico-is-tapping-desert-for-geothermal-energy-mexico-harnesses.html | Mexico Is Tapping Desert For Geothermal Energy | By Richard Severo Special to The New York Times | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/moderate-stance-by-peron-hailed-unityhis-theme-in-appeal-to.html | MODERATE STANCE BY PERON HAILED | By Jonathan Kandell Special to The New York Times | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/morgan-bank-due-fee-on-gimbels-bw-will-pay-750000-if-deal-is.html | MORGAN BANK DUE FEE ON GIMBELS | By Isadore Barmash | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/nastase-and-taylor-win-at-wimbledon.html | Nastase and Taylor Win at Wimbledon | By Fred Tupper Special to The New York Times | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/nixon-personality-tied-to-mood-of-white-house-report-on-kennedy.html | Nixon Personality Tied To Mood of White House | By Christopher Lydon Special to The New York Times | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/north-korean-rebuff-to-seoul-seems-to-leave-the-door-ajar-joint.html | North Korean Rebuff to Seoul Seems to Leave the Door Ajar | By Richard Halloran Special to The New York Times | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/ohara-is-named-coordinator-of-states-new-drug-program-jurisdiction.html | OHara Is Named Coordinator Of States New Drug Program | By Francis X Clines | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/orthodox-jews-scored-on-rivalry-inflation-called-crippling.html | Orthodox Jews Scored on Rivalry | By Irving Spiegel Special to The New York Times | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/petersen-called-conduit-for-data-dean-says-justice-official-passed.html | PETERSEN CALLED CONDUIT FOR DATA | By John M Crewdson Special to The New York Times | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/petersen-called-conduit-for-data.html | PETERSEN CALLED CONDUIT FOR DATA | By John M Crewdson Special to The New York Times | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/plan-on-state-tax-reform-is-drafted-by-democrats-butbyrne-does-not.html | PlanonStateTax Reform Is Drafted by Democrats | By Ronald Sullivan Special to The New York Times | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/police-and-firemen-urge-rise-not-cut-in-pensions-reform-being.html | Police and Firemen Urge Rise Not Cut in Pensions | By Alfonso A Narvaez | RE0000846886 | 2001-08-03 | B00000847185 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/prices-plummet-on-amex-and-otc-declines-outnumber-gains-on-exchange.html | PRICES PLUMMET N AMEX AND OTC | By James J Nagle | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/private-school-aid-in-state-upset-by-supreme-court-private-school.html | Private School Aid in State Upset by Supreme Court | By Warren Weaver Jr Special to The New York Times | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/private-school-aid-in-state-upset-by-supreme-court.html | Private School Aid in State Upset by Supreme Court | By Warren WeaverJr Special to The New York Times | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/proxmire-urges-navy-to-drop-procurement-of-f14s-reflect-misgivings.html | Proxmire Urges Navy to Drop Procurement of F14s | By John W Finney Special to The New York Times | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/queen-and-philip-begin-canadian-tour-welcome-by-veterans-a-tour-by.html | Queen and Philip Begin Canadian Tour | By William Borders Special to The New York Times | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/rising-of-water-tables-angers-long-islanders-action-defended-a.html | Rising of Water Tables Angers Long Islanders | By George Vecsey Special to The New York Times | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/rome-revival-for-pain-ter-of-bottles.html | Rome Revival for Painter of Bottles | By Paul Hofmann Special to The New York Times | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/roundup-pirates-beat-expos-86-31-hebner-drives-in-3-runs-in-opener.html | Roundup Pirates Beat Expos 86 31 | By Deane McGowen | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/saturday-afternoon-dates-approved-for-roosevelt-roosevelt-gets.html | Saturday Afternoon Dates Approved for Roosevelt | By Sam Goldaper | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/secretariat-to-race-saturday-at-arlington-park-125000-offered-by.html | Secretariat to Race Saturday at Arlington Park | By Joe Nichols | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/shorter-vacations-sought-for-school-supervisors-contract-not.html | Shorter Vacations Sought For School Supervisors | By Leonard Buder | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/stocks-in-drugs-held-by-a-m-a-doctors-see-no-impropriety-in-shares.html | STOCKS IN DRUGS HELD BY A M A | By Richard D Lyons | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/thomson-and-halle-brokerage-firms-to-combine-july-9-brokerage-firms.html | Thomson and Halle Brokerage Firms To Combine July 9 | By Gerd Wilcke | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/thousands-questioned-in-search-for-coeds-slayer.html | Thousands Questioned in Search for Coeds Slayer | By Roy R Silver Special to The New York Times | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/too-many-too-soon.html | Too Many Too Soon | By Tom Wicker | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/traffic-ticket-drive-in-midtown-to-cover-moving-vehicles-next.html | TrafficTicket Drive in Midtown To Cover Moving Vehicles Next | By Frank J Prial | RE0000846886 | 2001-08-03 | B00000847185 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/turner-denies-lying-or-taking-money-to-frame-gewertz-on-a-drug.html | Turner Denies Lying or TakingMoney To Frame Gewertz on a Drug Offense | By Walter H Waggoner Special to The New York Times | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/two-lifestylesparents-fled-to-suburbia-children-fled-from-it-the.html | Two LifeStylesParents Fled to Suburbia | By Enid Nemy Special to The New York Times | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/us-swimmers-make-solash-in-tour-of-china-even-wife-of-mao-sneaks-a.html | US Swimmers Make Splash in Tour of China | By Gerald Eskenazi | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/victory-t-oday-is-predicted-by-both-beame-and-badillo.html | Victory T oday Is Predicted By Both Beame and Badillo | By Maurice Carroll | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/victory-today-is-predicted-by-both-beame-and-badillo-exuberant.html | Victory Today Is Predicted By Both Beame and Badillo | By Maurice Carroll | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/warrant-issued-for-hecht-in-vase-sale-warrant-issued-for-hecht-on.html | Warrant Issued for Hecht in Vase Sale | By Nicholas Gage | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/warrant-issued-for-hecht-in-vase-sale.html | Warrant Issued for Hecht in Vase Sale | By Nicholas Gage | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/white-house-bars-reply-to-charges-ziegler-says-there-will-be-no.html | WHITE HOUSE BARS REPLY TO CHARGES | By John Herbers Special to The New York Times | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/witness-tells-of-efforts-to-block-senate-inquiry-patman-holds.html | Witness Tells of Efforts To Block Senate Inquiry | By Seymour M Hersh Special to The New York Times | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/wood-field-and-stream-a-new-rod-passes-its-test-on-lawn-but-is.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/writer-responsibility.html | Writer Responsibility | By Jerome J Shestack | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/ziegler-two-others-implicated-by-dean-in-coverup-effort-ziegler-and.html | Ziegler Two Others Implicated by Dean In CoverUp Effort | By R W AppleJr Special to The New York Times | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/26/1973 | https://www.nytimes.com/1973/06/26/archives/zieglertwo-others-implicated-by-dean-in-coverup-effort.html | ZieglerTwo Others Implicated by Dean In CoverUp Effort | By R W AppleJR Special to The New York Times | RE0000846886 | 2001-08-03 | B00000847185 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/197173-deals-studied-metropolitan-museum-will-ease-its-secrecy-on.html | 197173 Deals Studied | By Lawrence Van Gelder | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/197173-deals-studied-metropolitan-museum-willease-its-secrecy-on.html | 197173 Deals Studied | By Lawrence Van Gelder | RE0000846883 | 2001-08-03 | B00000847181 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/2-pick-notre-dame-new-jersey-sports-school-sold-him.html | New Jersey Sports | By Jim Furlong | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/500-wives-spur-clashes-in-chile-a-delegation-of-them-meets-allende.html | 500 WIVES SPUR CLASHES IN CHILE | By Jonathan Kandell Special to The New York Times | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/a-3to2-victory-controller-is-a-heavy-favorite-to-become-105th-mayor.html | A 3102 VICTORYController Is a Heavy Favorite to Become 105th Mayor Here | By Frank Lynn | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/a-hudson-adventure-ends-for-12-a-hudson-adventure-for-12-ends-at.html | A Hudson Adventure Ends for 12 | By James Feron | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/a-major-classicist-cranko-worked-little-in-this-country-but-fame.html | A Major Classicist | By Clive Barnes | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/a-new-challenge-crucial-conflict-seen-his-word-against-nixons.html | A NEW CHALLENGE | By James M Naughton Special to The New York Times | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/a-new-challenge-excounsel-is-firm-differs-on-series-of-explanations.html | A NEW CHALLENGE | By James M Naughton Special to The New York Times | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/advertising-howdy-to-mr-pibb-furs-feathers-fins-direct-mail-doings.html | Advertising Howdy to Mr Pibb | By Philip H Dougherty | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/ailing-lion-of-kashmirs-hopes-of-achieving-selfrule-fading-the.html | Ailing Lion of Kashmirs Hopes of Achieving SelfRule Fading | By Bernard Weinraub Special to The New York Times | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/an-uninterested-lindsay-still-keeps-eye-on-runoff-sucked-into.html | An Uninterested Lindsay Still KeepsEye on Runoff | By John Darnton | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/ballet-strong-bolshoi-company-biglittle-bonus.html | Ballet Strong Bolshoi Company Big Little Bonus | By Clive Barnes | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/best-market-gains-in-2-weeks-scored.html | Best Market Gains In 2 Weeks Scored | By Terry Robards | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/biaggi-plans-to-attack-a-lack-of-stamina-badillo-unsuited-an.html | Biaggi Plans to Attack a Lack of Stamina | By Martin Tolchin | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/bind-crosbys-big-a-pick-kin-run-didnt-favors-european-racing.html | Bing Crosbys Big A Pick Kin Run Didnt | By Steve Cady | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/blumenthal-will-stress-beame-as-mechanic-against-polarization.html | Blumenthal Will Stress Beame as Mechanic | By Murray Schumach | RE0000846883 | 2001-08-03 | B00000847181 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/brezhnev-reports-to-pompidou-on-nixon-discussions-talks-continuing.html | Brezhnev Reports to Pompidou on Nixon Discussions | By Flora Lewis Special to The New York Times | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/bridge.html | Bridge | By Alan Truscott | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/carousel-is-revived-at-beach.html | Carousel Is Revived At Beach | By Howard Thompson | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/chavez-union-struggling-for-survival-chavez-union-locked-in-a.html | Chavez Union Struggling for Survival | By Philip Shabecoff Special to The New York Times | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/chess-korchnoi-leads-by-half-point-after-16-rounds-in-interzonal.html | Chess | By Robert Byrne Special to The New York Times | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/chief-of-fpc-debates-kennedy-on-gasprice-issue-household-heating.html | Chief of FPC Debates Kennedy on GasPrice Issue | By Edward Cowan Special to The New York Times | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/child-abuse-held-a-leading-killer-expert-expects-50000-to-die-by.html | CHILD ABUSE HELD A LEADING KILLER | By Jane E Brody | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/china-and-nato-receive-us-assurance-on-summit-concern-for-europeans.html | China and NATO Receive US Assurance on Summit | By Bernard Gwertzman Special to The New York Times | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/city-expects-surplus-for-pension-fund.html | City Expects Surplus for Pension Fund | By Alfonso A Narvaez | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/city-to-continue-relief-computer-will-challenge-state-notice.html | CITY TO CONTINUE RELIEF COMPUTER | By Peter Kihss | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/clashes-continue-near-phnom-penh-us-jets-back-cambodian-forces-in.html | CLASHES CONTINUE NEAR PHNOM PENH | By Malcolm W Browne Special to The New York Times | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/dean-at-witness-table-a-calm-and-cooldavid-dean-at-witness-table-a.html | Dean at Witness Table A Calm and Cool David | By Douglas E Kneeland Special to The New York Times | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/dean-charges-if-proved-would-be-felony-offenses-high-crimes-another.html | Dean Charges if Proved Would Be Felony Offenses | By David E Rosenbaum Special to The New York Times | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/dean-says-ziegler-didnt-know-truth-of-watergate-coverup-dean-says.html | Dean Says Ziegler Didnt Know Truth of Watergate CoverUp | By E W Kenworthy Special to The New York Times | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/dean-says-ziegler-didnt-know-truth-of-watergate-coverup.html | Dean Says Ziegler Didnt Know Truth of Watergate CoverUp | By E W Kenworthy Special to The New York Times | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/democrats-file-outlay-for-races-in-legislature-half-year-late.html | Democrats File Outlay for Races In Legislature Half Year Late | By Francis X Clines | RE0000846883 | 2001-08-03 | B00000847181 |

| | | | | | |
|---|---|---|---|---|---|
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/dillon-stands-by-vase-mets-evidence-backs-vase-dillon-says.html | Dillon Stands By Vase | By Nicholas Gage | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/dispute-in-hew-on-school-funds-weinbergers-plan-to-aid-4-segregated.html | DISPUTE IN HEW ON SCHOOL FUNDS | By Bill Kovach Special to The New York Times | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/documents-give-insight-on-white-house-efforts-document-excerpts.html | Documents Give Insight On White House Efforts | By Anthony Ripley Special to The New York Times | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/documents-in-watergate-case-sought-by-prosecutor-on-coast.html | Documents in Watergate Case Sought by Prosecutor on Coast | By Steven V Roberts Special to The New York Times | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/excounsel-says-white-house-kept-enemy-list-that-it-used-for.html | ExCounsel Says White House Kept Enemy List That It Used For Harassment | By Christopher Lydon Special to The New York Times | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/for-sr-o-hotel-roomers-its-a-precarious-life-its-a-precarious-life.html | For SRO Hotel Roomers Its a Precarious Life | By Christopher S Wren | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/freezing-the-status-quo-in-korea-avoidance-of-competition-north.html | Freezing the Status Quo in Korea | By Richard Halloran Special to The New York Times | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/french-keep-watch-factory-ticking-workers-take-over-plant-in-bid-to.html | French Keep Watch Factory Ticking | By Clyde H Farnsworth Special to The New York Times | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/gangster-found-guilty-of-lying-to-grand-jury-on-gallo-killing-aloi.html | Gangster Found Guilty of Lying To Grand Jury on Gallo Killing | By Lacey Fosburgh | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/gen-ryan-scored-on-flight-pay-order-up-to-3000-a-year-combat.html | Gen Ryan Scored on Flight Pay Order | By John W Finney Special to The New York Times | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/grain-and-soybean-futures-battered.html | Grain and Soybean Futures Battered | By H J Maidenberg Special to The New York Times | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/hanover-bank-lists-some-trust-data.html | Hanover Bank Lists Some Trust Data | By Vartanig G Vartan | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/here-we-go-again-halston-lowers-hems-fashion-talk-must-offer.html | FASHION TALK | By Bernadine Morris | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/high-court-dims-parochial-hopes-wide-pessimism-shown-on-public-aid.html | HIGH COURT DIMS PAROCHIAL HOPES | By Evan Jenkins | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/hj-heinz-co-reports-record-sales-and-earnings.html | HJ Heinz Co Reports Record Sales and Earnings | By Clare M Reckert | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/hooton-stops-mets-on-4-hits-as-cubs-roll-up-51-victory-koosman.html | Hooton Stops Mets on 4 Hits As Cubs Roll Up 51 Victory | By Gordon S White Jr | RE0000846883 | 2001-08-03 | B00000847181 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/house-again-acts-to-curb-bombing-votes-240172-to-extend-proposed.html | HOUSE AGAINACTS TO CURB BOMBING | By Richard L Madden Special to The New York Times | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/house-again-acts-to-curs-bombing-votes-240172-to-extend-proposed.html | HOUSE AGAIN ACTS 10 CURB BOMBING | By Richard L Madden Special to The New York Times | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/house-and-nixon-act-to-aid-oeo-338million-fund-votednew-director.html | HOUSE AND NIXON ACT TO AID OEO | By Marjorie Hunter Special to The New York Times | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/illegal-wiretaps-rejected-in-ruling-on-jdl-case-3judge-decision.html | Illegal Wiretaps Rejected In Ruling on JDL Case | By Arnold H Lubasch | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/in-hungary-and-rumania-realism-prevails-open-criticism-avoided-us-a.html | In Hungary and Rumania Realism Prevails | By Henry Kamm Special to The New York Times | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/in-this-technologicalage-even-the-dogs-prefer-not-to-walk.html | In This Technological Age Even the Dogs Prefer Not to Walk | By Georgia Dullea Special to The New York Times | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/inquiry-takes-albany-patronage-jobs-out-of-shadow.html | Inquiry Takes Albany Patronage Jobs Out of Shadow | By Ralph Blumenthal | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/john-cranko-dies-at-45-stuttgart-ballet-director-hurok-pays-tribute.html | John Cranko Dies at 45 Stuttgart Ballet Director | By Anna Kisselgoff | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/johnson-reportedly-told-f-b-i-to-check-on-agnew-johnson-linked-to.html | Johnson Reportedly Told FBI to Check on Agnew | By Seymour M Hersh Special to The New York Times | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/johnson-reportedly-told-fbi-to-check-on-agnew-no-agnew-comment.html | Johnson Reportedly Told F BI to Check on Agnew | By Seymour M Hersh Special to The New York Times | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/karls-pushrod-engine-makes-new-bid-today-yunick-tries-one-part-of.html | Karls Pushrod Engine Makes New Bid Today | By John S Radosta | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/kelley-is-unanimously-approved-by-senate-panel-as-f-b-i-head.html | Kelley Is Unanimously Approved By Senate Panel as F BI Head | By Linda Charlton Special to The New York Times | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/law-cutting-jury-to-6-is-deplored-connecticut-trial-lawyers-see.html | LAW CUTTING JURY TO 6 IS DEPLORED | By Lawrence Fellows Special to The New York Times | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/letter-retracts-turner-charges-state-senators-defense-cites-lentine.html | LETTER RETRACTS TURNER CHARGE | By Walter H Waggoner Special to The New York Times | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/lindsay-creates-an-si-task-force-unit-will-produce-plans-for.html | LINDSAY CREATES AN SI TASK FORCE | By Edward Ranzal | RE0000846883 | 2001-08-03 | B00000847181 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/mailer-denies-he-plagiarized-hank-of-hair.html | Mailer Denies He Plagiarized | By Eric Pace | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/marchi-expects-to-get-votes-of-the-young-names-the-issues.html | Marchi Expects to Get Votes of the Young | By Fred Ferretti | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/market-place-an-end-to-slide-in-stocks-seen.html | Market Place | By Robert | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/medicare-aid-is-extended-to-major-kidney-patients-medicare-widens.html | Medicare Aid Is Extended To Major Kidney Patients | By Harold M Schmeck Jr Special to The New York Times | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/medicare-aid-is-extended-to-major-kidney-patients.html | Medicare Aid Is Extended To Major Kidney Patients | By Harold M Schmeck Jr Special to The New York Times | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/mixed-marriages-fought-by-rabbis-pressure-on-other-groups-set-by.html | MIXED MARRIAGES FOUGHT BY RABBI | By Irving Spiegel Special to The New York Times | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/mrs-king-and-miss-evert-triumph-at-wimbledon-mrs-king-victor-miss.html | Mrs King and Miss Evert Triumph at Wimbledon | By Fred Tupper Special to The New York Times | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/nbc-arranges-program-exchange-with-bbc-2hour-after-the-fall.html | NBC Arranges Program Exchange With BBC | By George Gent | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/new-head-of-ama-russell-burton-roth-lives-in-erie-pa.html | New Head of AMA | By Richard D Lyons | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/nfl-bolsters-drug-prevention-nfl-bolstering-drug-prevention.html | NFL Bolsters Drug Prevention | By William N Wallace | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/officials-seeking-new-smut-policy-assistant-district-attorneys-and.html | OFFICIALS SEEKING NEW SMUT POLICY | By Michael T Kaufman | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/pine-plains-fights-incursions-of-progress-threats-to-placidity.html | Pine Plains Fights Incursions of Progress | By Harold Faber Special to The New York Times | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/proposed-traffic-limits-peril-paramus-lifestyle.html | Proposed Traffic Limits Peril Paramus Life Style | By Richard Phalon Special to The New York Times | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/roundup-too-good-to-lose-pirates-resume-losing-national-league.html | Roundup Too Good to Lose Pirates Resume Losing | By Deane McGowen | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/saigon-reports-fighting-stepup-lists-86-communist-attacks-but-says.html | SAIGON REPORTS FIGHTING STEPUP | By Joseph B Treaster Special to The New York Times | RE0000846883 | 2001-08-03 | B00000847181 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/shavers-agrees-to-fight-quarry-in-garden-july-25-clancy-remains.html | Shavers Agrees to Fight Quarry in Garden July 25 | By Dave Anderson | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/state-begins-dismantling-privateschool-aid-plan.html | State Begins Dismantling PrivateSchool Aid Plan | By Ronald Sullivan Special to The New York Times | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/statement-cited-aide-refers-reporters-to-rebuttal-by-the-president.html | STATEMENT CITED | By John Herbers Special to The New York Times | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/statement-cited.html | STATEMENT CITED | By John Berbers Special to The New York Times | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/stocks-advance-on-amex-and-otc-exchange-index-up-002nasdaq-gains-by.html | STOCKS ADVANCE ON AMEX AND OTC | By James J Nagle | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/strangling-of-boy-3-in-brooklyn-is-3d-recent-child-murder-here.html | Strangling of Boy 3 in Brooklyn Is 3d Recent Child Murder Here | By George Goodman Jr | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/suit-demands-state-permit-abortions-under-medicaid-no-claims.html | Suit Demands State Permit Abortions Under Medicaid | By Michael J Boylan | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/that-old-family-feeling-gets-the-cardinals-moving-upward-bosss.html | That Old Family Feeling Gets The Cardinals Moving Upward | By Joseph Durso Special to The New York Times | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/theater-williamson-sparkles-in-oneman-show.html | Theater | By Mel Gussow | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/tuskegee-as-a-southern-model-of-racial-harmony-isnt-working-some.html | Tuskegee as a Southern Model of Racial Harmony Isnt Working | By B Drummond Ayres Jr Special to The New York Times | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/tvs-profit-and-impact-from-brookings-to-the-right-the-case-is.html | TVs Profit and Impact | BY Leonard Silk | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/ulster-election-spurs-violence-voting-is-due-tomorrow-on-key-aspect.html | ULSTER ELECTION SPURS VIOLENCE | By Richard Eder Special to The New York Times | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/ulsters-opiate-violence-foreign-affairs.html | Ulsters Opiate Violence | By C L Sulzberger | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/us-group-enters-race-to-build-suez-pipeline.html | US Group Enters Race To Build Suez Pipeline | By Juan de Onis Special to The New York Times | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/vesting-and-funding-in-plans-favored-banker-stand-paralleled-bank.html | Vesting and Funding in Plans Favored | By Michael C Jensen | RE0000846883 | 2001-08-03 | B00000847181 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/volcker-reviews-currency-system-floating-rates-seem-to-be-working.html | VOLCKER REVIEWS CURRENCY SYSTEM | By Edwin L Dale Jr Special to The New York Times | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/watergate-when-law-and-morality-stand-in-the-way.html | Watergate When Law and Morality Stand in the Way | By Herbert Marcuse | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/who-after-mr-dean-washington.html | Who After Mr Dean | By James Reston | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/winning-edge-32-controller-is-a-heavy-favorite-to-become-105th.html | WINNING EDGE 32 | By Frank Lynn | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/yanks-beat-indians-1-02-unleashing-17hit-attack-first-11-men.html | Yanks Beat Indians 102 Unleashing 1 7Hit Attack | By Al Harvin Special to The New York Times | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/27/1973 | https://www.nytimes.com/1973/06/27/archives/yields-increase-for-taxexempts-but-heavy-financing-meets-a.html | YIELDS INCREASE FOR TAXEXEMPTS | By Robert D Hershey Jr | RE0000846883 | 2001-08-03 | B00000847181 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/2-in-j-d-l-cleared-in-bombing-after-witnesses-balk-witnesses.html | 2 in JDL Cleared in Bombing After Witnesses Balk | By Arnold H Lubasch | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/2-in-jdl-cleared-in-hurok-bombing-2-in-j-d-l-cleared-in-bombing.html | 2 in JDL Cleared In Hurok Bombing | By Arnold H Lubasch | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/5-indicted-in-investigation-of-graft-in-passaic-county-give-us-the.html | 5 Indicted in Investigation Of Graft in Passaic County | By Ronald Sullivan Special to The New York Times | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/5-indicted-in-passaic-county-corruption-five-are-indicted-in.html | Indicted in Passaic County Corruption | By Ronald Sullivan Special to The New York Times | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/a-memo-for-panel-it-suggests-mitchell-responsibility-for.html | A MEMO FOR PANEL | By James M Naughton Special to The New York Times | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/a-mysterious-power-frederick-cheney-larue-a-big-strike.html | A Mysterious Power Frederick Cheney LaRue | Christopher Special to The New York Times | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/abbatiello-wins-intercity-honors-gets-175-points-and-leads-4-trot.html | ABBATIELLO WINS INTERCITY HONORS | By Michael Strauss Special to The New York Times | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/advertising-money-is-talking-air-force-and-darcy-to-keep.html | Advertising Money Is Talking | By Philip H Dougherty | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/after-a-polite-opening-gurney-and-dean-fence-a-sure-friend.html | After a Polite Opening Gurney and Dean Fence | By Douglas E Kneeland Special to The New York Times | RE0000846894 | 2001-08-03 | B00000856984 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/ailing-nastase-scores-wimbledon-victory-forced-to-4-setsmiss-evert.html | Ailing Nastase Scores Wimbledon Victory | By Fred Tupper Special to The New York Times | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/ali-is-already-in-shape-vocally-for-return-bout-with-norton-musical.html | Ali Is Already in Shape Vocally for Return Bout With Norton | By Gerald Eskenazi | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/ali-is-already-in-shape-vocally-for-return-bout-with-norton.html | Ali Is Already in Shape Vocally for Return Bout With Norton | By Gerald Eskenazi | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/ama-exhorted-to-back-reform-us-health-chief-warns-on-opposition-to.html | MIA EXHORTED TO BACK REFORM | By Richard D Lyons | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/artificial-turf-gets-tie-in-study-nfl-project-finds-same-frequency.html | ARTIFICIAL TURF GETS TIE IN STUDY | By William N Wallace | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/ban-lifted-on-norwegian-zapata-bid-north-american-philips-plans.html | Ban Lifted on Norwegian Zapata Bid | By Robert J Cole | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/beame-campaigns-again-in-all-5-boroughs-congratulations-everywhere.html | Beame Campaigns Again in All 5 Boroughs | By Maurice Carroll | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/blue-shield-seeks-369-rise-in-rates-for-public-employes.html | Blue Shield Seeks 369 Rise In Rates for Public Employes | By Peter Kihss | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/blumenthal-attacks-opponents-as-conservatives-tied-to-past.html | Blumenthal Attacks Opponents As Conservatives Tied to Past | By Alfonso A Narvaez | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/bookturns-those-recommendations-into-recipes-the-american-heart.html | Book Turns Those Recommendations Into Recipes | By John L Hess | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/bridge-chagas-of-brazil-is-placed-among-the-best-in-tourney-rebid.html | BridgvChagas of Brazil Is Placed Among the Best in Tourney | By Alan Truscoit | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/chess-for-3-interzonal-winners-its-on-to-the-next-big-step.html | Chess For 3 Interzonal Winners Its On to the Next Big Step | By Robert Byrne Special to The New York Times | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/chile-declares-emergency-in-capital-region-after-disorders.html | Chile Declares Emergency in Capital Region After Disorders | By Jonathan Kandell Special to The New York Times | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/college-security-forces-unite-over-campus-crime-problems-typified-a.html | College Security Forces Unite Over Campus Crime | By Joan Cook Special to The New York Times | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/cooper-unions-1000acre-green-camp-in-ringwood-to-be-broken-up-and.html | Cooper Unions 1000Acre Green Camp In Ringwood to Be BrokenUp and Sold | By Robert E Tomasson | RE0000846894 | 2001-08-03 | B00000856984 |

| | | | | | |
|---|---|---|---|---|---|
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archiv es/court-reverses-berrigan-rulings-it-rejects-6-of-7-convictions.html | COURT REVERSES BERRIGAN RULINGS | By Wayne King Special to The New York Times | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archiv es/cutoffs-for-poor-at-hew-denied-weinberger-backs-steps-on.html | CUTOFFS FOR POOR AT HEW DENIED | By Harold M Schmeck Jr Special to The New York Times | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archiv es/doctor-charged-with-murder-in-long-island-mercy-killing-caso.html | Doctor Charged With Murder In Long Island Mercy Killing | By David A Andeliman | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archiv es/doctor-charged-with-murder-in-mercy-killing-in-nassau-doctor.html | Doctor Charged With Murder In Mercy Killing in Nassau | By David A Andelman Special to The New York Times | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archiv es/dontbother-me-im-working-books-of-the-times.html | Books of The Times | By Anatole Broyard | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archiv es/earl-browder-excommunist-leader-dies-at-82-doctrine-invalidated.html | Earl Browder ExCommunist Leader Dies at 82 | By Alden Whitman | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archiv es/einstein-theory-will-be-tested-in-eclipse-an-aid-to-theorists.html | Einstein Theory Will Be Tested in Eclipse | By Walter Sullivan Special to The New York Times | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archiv es/ernest-truex-actor-in-films-theater-and-tv-is-dead-at-83.html | Ernest Truex Actor in Films Theater and TV Is Dead at 83 | By Louis Calta | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archiv es/exmental-patient-held-in-coed-death-knife-found-in-room-shoeless-at.html | ExMental Patient Held in Coed Death | By Roy R Silver Special to The New York Timesx | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archiv es/exmental-patient-held-in-coed-death-knife-found-in-room.html | ExMental Patient Held in Coed Death | By Roy R Silver Special to The New York Tithes | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archiv es/ferraro-is-nominated-for-da-of-queens-vacant-on-april-21.html | Ferraro Is Nominated for DA of Queens | By Edith Evans Asbury | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archiv es/five-youths-shot-in-brooklyn-riot-5-policemen-are-injured-as.html | FIVE YOUTHS RIOT IN BROOKLYN RIOT | By Robert Hanley | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archiv es/four-nixon-justices-vote-as-bloc-on-70-of-cases-3-liberals-vote.html | Four Nixon Justices Vote as Bloc on 70 of Cases | By Warren Weaver Jr Special to The New York Times | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archiv es/futures-traders-confused-by-u-s-order-on-ceilings-government-tells.html | Futures Traders Confused By U S Order on Ceilings | By H J Maidenberg Special to The New York Times | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archiv es/g-e-and-exxon-jointly-to-study-uranium-enrichment-program.html | GE and Exxon Jointly to Study Uranium Enrichment Program | By Gene Smith | RE0000846894 | 2001-08-03 | B00000856984 |

| | | | | | |
|---|---|---|---|---|---|
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/gaining-perspective.html | Gaining Perspective | By F M Esfandiary | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/hat-styles-that-improve-with-rough-treatment-fashion-talk-worked.html | FASHION TALK | By Bernadine Morris | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/heart-association-strengthens-its-advice-cut-down-on-fats.html | Heart Association Strengthens Its Advice Cut Down on Fats | By Jane E Brody | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/heavy-voting-expected-in-ulster-today-10-groups-competing.html | Heavy Voting Expected in Ulster Today | By Richard Eder Special to The New York Times | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/icecapade-snaps-record-in-stakes-runs-7-furlongs-in-120-25-at.html | ICECAPADE SNAPS RECORD IN STAKES | By Joe Nichols | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/insurance-head-speaks-insurance-spokesman-traces-brokerage-troubles.html | Insurance Head Speaks | By Felix Belair Jr Special to The New York Times | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/israel-expands-town-in-occupied-territory-emotion-and-politics.html | Israel Expands Town In Occupied Territory | By Terence Smith Special to The New York Times | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/judge-is-overruled-on-limiting-legal-aid-lawyers-case-load-case.html | Judge Is Overruled on Limiting Legal Aid Lawyers Case Load | By Lesley Oelsner | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/judge-orders-hospitals-to-perform-2-abortions-expansion-possible.html | Judge Orders Hospitals To Perform 2 Abortions | By Michael J Boylan | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/judge-overruled-on-limit-for-legal-aid-case-loads.html | Judge Overruled on Limit For Legal Aid Case Loads | By Lesley Oelsner | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/lachman-expected-to-be-named-president-of-city-school-board.html | Lachman Expected to Be Named | By Leonard Ruder | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/man-held-for-robbery-indicted-in-slaying-of-priest-collection-money.html | Man Held for Robbery Indicted in Slaying of Priest | By George Goodman Jr | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/man-held-for-robbery-indicted-in-slaying-of-priest.html | Man Held for Robbery Indicted in Slaying of Priest | By George Goodman Jr | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/marchi-begins-campaign-insisting-he-is-underdog-sees-tribulations.html | Marchi Begins Campaign Insisting He Is Underdog | ByRalph Blumenthal | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/market-place-institutions-and-investors.html | Market Place Institutions And Investors | By Robert Metz | RE0000846894 | 2001-08-03 | B00000856984 |

| | | | | | |
|---|---|---|---|---|---|
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/mass-transit-barrier-breakthrough-involving-port-a-authority-cited.html | Mass Transit Barrier | By Frank J Prial | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/met-opens-outdoor-opera-season.html | Met Opens Outdoor Opera Season | By Allen Hughes | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/metropolitans-study-reflects-museums-new-attitude-excitement-fades.html | Metropolitans Study Reflects Museums New Attitude | By John Canaday | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/mets-defeat-phils-76-then-suffer-71-loss.html | Mets Defeat Phils 76 Then Suffer 71 Loss | By Murray Crass | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/moment-of-truth-at-home-abroad.html | Moment of Truth | By Anthony Lewis | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/montclair-case-still-a-mystery-investigation-into-deaths-of-two.html | MONTCLAIR CASE STILL A MYSTERY | By Richard J H Johnston Special to The New York Times | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/nixon-aide-traces-secret-bank-fund-use-of-money-is-described-by.html | NIXON AIDE TRACE SECRET BARK FUNS | By Bill Kovach Special to The New York Times | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/panel-given-data-they-suggest-mitchell-was-responsible-for.html | PANEL GIVEN DATA | By James M Naughton Special to The New York Times | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/panel-is-t-old-white-house-urged-irs-political-acts.html | Panel Is T old White House Urged IRS Political Acts | By Eileen Shanahan Special to The New York Times | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/panel-is-told-white-house-urged-irs-political-acts-senate-panel-is.html | Panel Is Told White House Urged IRS Political Acts | By Eileen Shanahan Special to The New York Times | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/pentagon-says-truce-permits-cut-in-aid-to-vietnam-and-laos-a-cut-in.html | Pentagon Says Truce Permits Cut in Aid to Vietnam and Laos | By John W Finney Special to The New York Times | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/pentagon-says-truce-permits-cut-in-aid-to-vietnam-and-laos.html | Pentagon Says Truce Permits Cut in Aid to Vietnam and Laos | By John W Finney Special to The New York Times | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/personal-finance-savings-on-taxes.html | Personal Finance Savings on Taxes | By Elizabeth M Fowler | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/pillsbury-profits-off-in-quarter-but-up-for-year.html | Pillsbury Profits Off in Quarter but Up for Year | By Clare M Reckert | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/policeman-held-as-a-paid-slayer-charged-with-the-murder-of-alleged.html | POLICEMAN HELD AS A PAID SLAYER | By M A Farber | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/policeman-held-as-a-paid-slayer.html | POLICEMAN HELD AS A PAID SLAYER | By M A Farber | RE0000846894 | 2001-08-03 | B00000856984 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/pompidou-after-brezhnev-talk-says-pacts-do-not-limit-france-accords.html | Pompidou Alter Brezhnev Talk Says Pacts Do Not Limit France | By Flora Lewis Special to The New York Times | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/poodles-growing-into-a-big-problem-in-french-circles.html | Poodles Growing Into a Big Problem In French Circles | By Walter R FletcherFrance Is Having Poodle trouble | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/rally-extended-by-stock-market-blue-chips-still-in-demand-as.html | RALLY EXTENDED BY STOCK MARKET | By Terry Robards | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/rent-plan-stays-same-for-300000-tenants-of-stabilized-units-can.html | RENT PLAN STAYS SAME FOR 300000 | By Joseph P Fried | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/right-to-photograph-migrants-in-jersey-sought-by-newsman-names-of.html | Right to Photograph Migrants In Jersey Sought by Newsman | By Donald Janson Special to The New York Times | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/roundup-clyde-with-eyes-of-texas-on-him-tops-twins-in-debut.html | Roundup Clyde With Eyes of Texas on Him T ops Twins in Debut | By Deane Megowen | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/school-aid-stirs-debate-in-house-move-helping-rural-states-fought.html | SCHOOL AID STIRS DEBATE IN HOUR | By Paul Delaney Special to The New York Times | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/scores-of-names-politicians-newsmen-labor-and-business-officials.html | SCORES OF NAMES | By David E Rosenbaum Special to The New York Times | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/scores-of-names.html | SCORES OF NAMES | By David E Rosenbaum Special to The New York Times | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/secret-service-director-says-that-most-of-19million-spent-on-nixons.html | Secret Service Director Says That Most of 19Million Spent on Nixons Homes Was for Security | By Philip Shabecoff Special to The New York Times | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/shift-of-un-councils-debate-on-mideast-to-geneva-is-sought-move.html | Shift of UN Councils Debate On Mideast to Geneva Is Sought | By Kathleen Teltsch Special to The New York Times | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/show-no-mercy-mayor-tells-the-police-in-pressing-midtown-parking.html | Show No Mercy Mayor Tells the Police In Pressing Midtown Parking Program | By Edward Hudson | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/sirica-gets-plea-delays-sentencing-on-charge-of-conspiring-to.html | SIRICA GETS PLEA | By Anthony Ripley Special to The New York Times | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/sirica-gets-plea-delays-sentencingon-charge-of-conspiring-to.html | SIRICA GETS PLEA | By Anthony Ripley Special to The New York Times | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/some-who-made-deans-list-honored-others-voice-outrage-would-love-to.html | Some Who Made Deans List Honored | By Israel Shenker | RE0000846894 | 2001-08-03 | B00000856984 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archiv es/soybeans-and-cottonseed-under-export- embargo-soybeans-and.html | Soybeans and Cottonseed Under Export Embargo | By Edwin L Dale Jr Special to The New York Times | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archiv es/soybeans-and-cottonseed-under-export- embargo.html | Soybeans and Cottonseed Under Export Embargo | By Edwin L Dale Jr Special to The New York Times | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archiv es/stocks-edge-up-in-amex-trading-late-surge- is-spur-to-gainotc-list.html | STOCKS EDGE UP IN AMEX TRADING | By James J Nagle | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archiv es/survey-of-investors-survey-of-small- investors-finds-many-are.html | Survey of Investors | By Vartanig G Vartan | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archiv es/taiwan-opera-troupe-will-tour-us-total- theater-responsibility-seen.html | Taiwan Opera Troupe Will Tour US | By Donald H Shapiro Special to The New York Times | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archiv es/test-intensifies-rider-put-on-another-bill- after-the-house-fails-to.html | TEST INTENSIFIES | By John Herbers Special to The New York Times | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archiv es/test-intensifies.html | TEST INTENSIFIES | By John Berbers Special to The New York Times | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archiv es/test-with-nixon-busies-congress-senate- move-to-halt-raids-one-of.html | TEST WITH NIXON BUSIES CONGRESS | By Richard L Madden Special to The New York Times | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archiv es/the-adversarys-book-essay.html | The Adversarys Book | By William Safire | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archiv es/the-danger-of-doing-nothing.html | The Danger of Doing Nothing | By Henry M Jackson | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archiv es/the-stage-coriolanus-shakespeare-patrician- becomes-a-patton-the.html | The Stage Coriolanus | By Mel Gussow Special to The New York Times | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archiv es/they-always-sold-colornow-theyre-using-it- too-shop-talk.html | SHOP TALK | By Ruth Robinson | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archiv es/top-democrates-endorse-beame-in-a-show- of-unity-top-democrats.html | Top Democrats Endorse Beame in a Show of Unity | By Frank Lynn | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archiv es/top-democrats-endorse-beame-in-a-show- of-unity-top-democrats.html | Top Democrats Endorse Beame in a Show of Unity | By Frank Lynn | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archiv es/tradetalk-negotiations-united-states-and- common-market-try-to.html | TradeTalk Negotiations | By Clyde H Farnsworth Special to The New York Times | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archiv es/tunisian-chief-still-steadfast-moderate-on- israel-bourguibism.html | Tunisian Chief Still Steadfast Moderate on Israel | By Hen Giniger Special to The New York Times | RE0000846894 | 2001-08-03 | B00000856984 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/tv-cbs-views-social-security-and-news-story-youll-get-yours-tells.html | TV CBS Views Social Security and News Story | By JOHN J OConnor | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/u-s-aide-accuses-3-gas-producers-senior-ftc-official-says-gulf.html | U S AIDE ACCUSES 3 GAS PRODUCERS Senior FTC Official Says Gulf Union and Continental Understate Reserves FIGURES ARE COMPARED | By Edward Cowan Special to The New York Times | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/u-s-raids-go-on-but-ground-fighting-in-cambodia-is-reported-off-6.html | U S Raids Go On but Ground Fighting in Cambodia Is Reported Off | By Malcolm W Browne Special to The New York Times | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/us-wont-alter-ties-with-greece-state-department-rejects-fulbrights.html | US WONT ALTER TIES WITH GREECE | By Bernard Gwertzman Special to The New York Times | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/warners-attempt-to-purchase-sterling-communications-fails-4million.html | Warners Attempt to Purchase Sterling Communications Fails | By George Gent | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/welfare-cases-in-times-square-called-a-spur-to-crime-city-putting-a.html | Welfare Cases in Times Square Called a Spur to Crime | By Murray Schumach | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/wood-field-and-stream-basics-offered-to-tyro-surfcasting-for-blues.html | Wood Field and Stream | By Nelson Bryant | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/28/1973 | https://www.nytimes.com/1973/06/28/archives/yankees-subdued-by-orioles-4-to-0-blair-gets-homer-double-and.html | YANKEES SUBDUED BY ORIOLES 4 TO 0 | By Al Harvin Special to The New York Times | RE0000846894 | 2001-08-03 | B00000856984 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/1000-detectives-to-go-on-patrol-transfers-to-precinct-dutywill.html | 1 000 DETECTIVES TO GO ON PATROL | By Glenn Fowler | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/114-loss-to-phils-ends-mets-home-stay-mets-lose-again-to-phillies.html | 114 Loss to Phils Ends Mets Home Stay | By Gordon S White Jr | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/a-federal-program-will-assess-17yearold-students-literacy-244.html | A Federal Program Will Assess 17YearOld Students Literacy | By Evan Jenkins Special to The New York Times | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/a-reorganization-filed-for-pennsy-icc-gets-plan-of-trustee-of-new.html | A REORGANIZATION FILED FOR PENNSY | By Herbert Koshetz | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/a-spickandspan-restaurant-out-front-can-shield-breach-of-health.html | A SpickandSpan Restaurant Out Front Can Shield Breach of Health Code in Back | By Barbara Campbell | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/a-spoonful-of-codliver-oil-books-of-the-times.html | Books of The Times | By Christopher Lehmann8208HAUPT | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/adolfo-too-shows-the-longer-skirt-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000846891 | 2001-08-03 | B00000849355 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/advertising-feminine-products-agency-gets-a-chief-and-a-new-account.html | Advertising Feminine Products | By Philip H Dougherty | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/advice-is-offered-u-s-position-outlined-us-offers-advice-to-oil.html | Advice Is Offered | By William D Smith | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/aides-deny-nixon-approved-charge-they-assert-memo-an-dean-given-to.html | AIDES DENY NIXON APPROVED CHARGE | By John Berbers Special to The New York Times | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/aides-deny-nixon-approved-charge-they-assert-memo-on-dean-given-to.html | AIDES DENY NIXON APPROVED CHARGE | By John Herbers Special to The New York Times | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/ama-rejects-plan-to-study-move-in-direction-of-unionism-contrast-in.html | AMA Rejects Plan to Study Move in Direction of Unionism | By Richard D Lyons | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/amex-prices-rise-as-volume-slips-otc-issues-also-advance-on-slight.html | AMEX PRICES RISE AS VOLUME SLIPS | By James J Nagle | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/antique-vanes-sway-thieves-cellar-to-attic.html | Antiquevanes Sway Thieves | By Rita Reif | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/aqueduct-favorite-is-last-as-zulu-tom-1560-wins-ho-gets-first.html | Aqueduct Favorite Is Last As Zulu Tom 1560 Wins | By Joe Nichols | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/astronauts-face-steppedup-exercise-intermediate-effect-adaptation.html | Astronauts Face Steppedup Exercise | By Harold M Schmeck Jr Special to The New York Times | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/ballet-dream-sparkles.html | Ballet Dream Sparkles | By Anna Kisselgoff | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/blue-chips-spur-rally-in-market-dow-index-climbs-by-1001-but-volume.html | BLUE CHIPS SPUR RALLY IN MARKET | By Terry Robards | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/bookmen-weigh-obscenity-ruling-supreme-courts-guideline-draws-city.html | BOOKIIIEN WEIGH OBSCENITY RULING | By Eric Pace | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/bridge.html | Bridge A Late Entry in the Bidding Can Be a Dangerous Move | By Alan Truscott | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/cambodians-mood-apathy-resignation-reluctance-and-arrogance-little.html | Cambodians Mood Apathy Resignation | By Malco W Browne Special to The New York Times | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/canada-energy-report-study-is-ordered-canadians-issue-energy-report.html | Canada Energy Report | By Jay Walz | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/chess-alekhine-defense.html | Chess | By Robert Byrne Special to The New York Times | RE0000846891 | 2001-08-03 | B00000849355 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/cia-aid-reported-against-kennedy-hunt-quoted-as-saying-he-used.html | CIAAID REPORTED AGAINST KENNEDY | By Marjorie Hunter Special to The New York Times | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/city-labor-pacts-expire-tomorrow-threat-of-job-action.html | CITY LABOR PACTS EXPIRE TOMORROW | By Damon Stetson | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/common-market-vows-inflation-fight-other-resolutions.html | Common Market Vows Inflation Fight | By Clyde H Farnsworth Special to The New York Times | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/conferees-agree-on-a-fund-cutoff-for-the-bombing-senate-and-house.html | CONFEREES AGREE ON A FUND CUTOFF FOR THE BOMBING | By Richard L Madden Special to The New York Times | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/conference-agree-on-a-fund-cutoff-for-the-bombing-.html | CONFEREES AGREE ON A FUND CUTOFF FOR THE BOMBING | By Richard L Madden Special to The New York Times | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/confessions-of-a-white-house-enemy-washington.html | Confessions of | By James Reston | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/dean-navigates-watergate-shoals-with-ease-details-of-meeting.html | Dean Navigates Watergate Shoals With Ease | By Christopher Lydon Special to The New York Times | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/doctors-alleged-mercykilling-stirs-debate.html | Doctors Alleged Mercy Killing Stirs Debate | By David A Andelman Special to The New York Times | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/east-and-west-agree-on-troopcut-aims-soviet-asks-apolicing.html | East and West Agree on TroopCut Aims | By Flora Lewis Special to The New York Times | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/enemies-of-the-people-in-the-nation.html | Enemies of the People | By Tom Wicker | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/ervin-indirectly-asks-president-to-testify-on-role-under-oath.html | ERVIN INDIRECTLY ASKS PRESIDENT TO TESTIFY ON ROLE UNDER OATH WEICKER ACCUSES NIXON BACKERS | By James M Naughton Special to The New York Times | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/exchange-reacts-to-embargowill-reopen-today-butz-reported-leaving.html | Exchange Reacts to EmbargoWill Reopen Today | By H J Maidenberg Special to The New York Times | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/feud-keeps-park-slope-on-guard-recent-outgrowth.html | Feud Keeps Park Slope On Guard | By Michael T Kaufman | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/food-shortages-termed-possible-in-next-month-shortages-of-food-are.html | Food Shortages Termed Possible in Next Month | By Seth S King Special to The New York Times | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/food-shortages-termed-possible-in-next-month.html | Food Shortages Termed Possible in Next Month | By Seth S King Special to The New York Times | RE0000846891 | 2001-08-03 | B00000849355 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/for-gm-test-drivers-deadline-season-is-hectic-us-before-gm-now.html | For GM Test Drivers Deadline Season Is Hectic | By William K Stevens Special to The New York Times | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/france-outlaws-2-groups-on-the-far-right-and-left.html | France Outlaws 2 Groups On the Far Right and Left | By Nan Robertson Special to The New York Times | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/gop-senator-charges-effort-to-intimidate-him-weicker-accuses-nixon.html | BAKER SAYS PANEL WILL INVESTIGATE | By David E Rosenbaum Special to The New York Times | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/gross-gets-3-years-for-taking-birbes-gross-gets-3-years-for-taking.html | Gross Gets 3 Years For Taking Bribo | By Lacey Fosburgh | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/gross-gets-3-years-for-taking-kickbacks-as-citys-youth-chief.html | Gross Gets 3 Years for Taking Kickbacks as Citys Youth Chief | By Lacey Fosburgh | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/head-of-election-board-says-hell-quit.html | Head of Election Board Says Hell Quit | By Thomas P Ronan | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/health-official-quits-in-protest-aide-attacks-white-house-on.html | HEALTH OFFICIAL QUITS IN PROTEST | By Paul Delaney Special to The New York Times | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/hra-postponing-renewal-of-pact-unauthorized-report-brings.html | HRA POSTPONING RENEWAL OF PACT | By John Darnton | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/in-the-glens-of-ulster-voting-offers-a-fragment-of-hope-the-turnout.html | In the Glens of Ulster Voting Offers a Fragment of Hope | By Richard Eder Special to The New York Times | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/its-jazzs-turn-nowfor-next-10-days-the-pop-life.html | The Pop Life | By Les Ledbetter | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/jersey-senator-convicted-in-plot-against-legislator.html | Jersey Senator Convicted In Plot Against Legislator | By Walter H Waggoner Special to The New York Times | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/judge-orders-us-funds-released-for-youth-corps-judge-orders-us-to.html | Judge Orders US Funds Released for Youth Corps | By Martin Gansberg | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/judge-orders-us-funds-released-for-youth-corps.html | Judge Orders US Funds Released for Youth Corps | By Martin Gansberg | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/kennedy-a-target-of-hunts-cia-aid-watergate-figure-said-to-have.html | KENNEDY A TARGET OF HUNTS CIA AID | By Marjorie Hunter Special to The New York Times | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/laird-asks-nation-to-keep-its-attention-on-problems-cites.html | Laird Asks Nation to Keep Its Attention on Problems | By Nancy Hicks Special to The New York Times | RE0000846891 | 2001-08-03 | B00000849355 |

| | | | | | |
|---|---|---|---|---|---|
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/loewsearnings-in-third-quarter-reported-395-below-year-ago-grand.html | Loews Earnings in Third Quarter Reported 395 Below Year Ago | By Clare M Reckert | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/market-place.html | Market Place Yield Dims Glow Of SuperStocks | By Robert Metz | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/may-building-contracts-rose-figure-seen-as-negative-factor-by.html | May Building Contracts Rose | By Gene Smith | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/meiler-toppled-by-borg-in-5-sets-taylor-advances-kodes-also-gains.html | MEIER TOPPLED BY BORG IN 5 SETS TAYLOR ADVANCE | By Fred Tupper Special to The New York Times | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/mr-brezhnevs-visit.html | Mr Brezhnevs Visit | By Spartak Beglov | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/newsweek-signs-pact-with-union-agrees-third-of-reporters-will-be.html | NEWSWEEK SIGNS PACT WITH UNION | By Murray Illson | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/offbeat-stuffing-for-roast-loin-of-pork.html | Offbeat Stuffing for Roast Loin of Pork | By Jean Hewitf | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/orioles-defeat-mcdo-well-by-63-orioles-triumph-over-yankees-63-no.html | Orioles Defeat McDowell by 63 | By Al Harvin Special to The New York Times | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/panel-in-congress-to-study-charges-on-taxaudit-use-unit-in-congress.html | Panel in Congress To Study Charges On TaxAudit Use | By Eileen Shanahan Special to The New York Times | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/panel-in-congress-to-study-charges-on-taxaudit-use.html | Panel in Congress To Study Charges On TaxAudit Use | By Eileen Shanahan Special to The New York Times | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/phone-utilities-fights-takeover-move-by-continental-faces-vote-by.html | PHONE UTILITIES FIGHTS TAKEOVER | By Robert J Cole | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/pows-wife-says-u-s-killed-him-sergeant-charged-with-aid-to-enemy.html | POWS WIFE SAYS U S KILLED HIM | By James P Sterra Special to The New York Times | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/rates-on-credit-show-broad-dip-but-shortterm-interest-levels-climb.html | RATES ON CREDIT SHOW BROAD DIP | By John H Allan | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/reformatory-on-rikers-faces-loss-of-certification-by-state.html | Reformatory on Rikers Faces Loss of Certification by State | By Lesley Oelsner | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/rockefeller-said-to-weigh-not-running-for-5th-term-critical-year-at.html | Rockefeller Said to Weigh Not Running for 5th T erm | By Francis X Clines | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/roundup-stargells-300th-homer-puts-him-one-behind-kiners-pirate.html | Roundup Stargells 300th Homer Puts Him One Behind Kiners Pirate Record | By Deane McGowen | RE0000846891 | 2001-08-03 | B00000849355 |

| | | | | | |
|---|---|---|---|---|---|
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/sandman-stands-by-nixon-and-renews-notax-vow-feldman-proposes.html | Sandman Stands by Nixon And Renews NoTax Vow | By Ronald Sullivan Special to The New York Times | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/sandstorms-wont-faze-sahara-eclipse-viewers-health-facilities-set.html | Sandstorms Wont Faze Sahara Eclipse Viewers | By Thomas A Johnson Special to The New York Times | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/schlesinger-gets-senates-backing-his-nomination-confirmed-as.html | SCHLESINGER GETS SENATES BACKING | By John W Finney Special to The New York Times | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/scribner-in-farewell-charges-conflict-of-interest-at-the-board.html | Scribner in Farewell Charges Conflict of Interest at the Board | By Leonard Ruder | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/sec-lays-fraud-to-holiday-magic-investors-said-to-have-been-cheated.html | SEC LAYS FRAUD TO HOLIDAY MAGI | By Jensen Michael C | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/secretariat-lands-in-the-winners-circle-at-chicago.html | Secretariat Lands in the Winners Circle at Chicago | By Andrew H Malcolm Special to The New York Times | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/senate-committee-votes-for-a-us-sports-board-senate-bill-to-form-us.html | Senate Committee Votes For a US Sports Board | By William N Wallace | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/smaller-stores-found-lagging-on-posting-of-pricefreeze-data-checks.html | Smaller Stores Found Lagging On Posting of Price Freeze Data | By Will Lissner | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/species-of-rat-is-believed-source-of-fever-virus-38-died.html | Species of Rat Is Believed Source of Fever Virus | By Jane E Brody | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/strategy-aimed-at-gaining-nixon-testimony-hinted-by-ervins-and.html | Strategy Aimed at Gaining Nixon Testimony Hinted by Ervins and Bakers Queries | By Warren Weaver Jr Special to The New York Times | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/teamsters-agree-to-7ayear-rise-in-33month-pact-contract-close-to.html | TEAMSTERS AGREE TO 7AYEAR RISE IN 33MONTH PACT | By Philip Shabecoff Special to The New York Times | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/teamsters-agree-to-7ayear-rise-in-33month-pact.html | TEAMSTERS AGREE TO 7AYEAR RISE IN 33MONTH PACT | By Philip Shabecoff Special to The New York Times | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/texas-jury-suspends-inquiry-on-watergate-breakin-funds-traced-by-2.html | Texas Jury Suspends Inquiry On Watergate BreakIn Funds | By Martin Waldron Special to The New York Times | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/thai-restauranthiddenin-a-blimpies.html | Thai Restaurant Hidden in a Blimpies | By John L Hess | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/theater-as-you-like-it-papp-opens-the-season-at-delaconte-in-park.html | Theater As You Like lt Papp Opens the Season at Delaconte in Park | By Clive Barnes | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/truth-in-the-balance.html | Truth in the Balance | By Sam Adams | RE0000846891 | 2001-08-03 | B00000849355 |

| | | | | | |
|---|---|---|---|---|---|
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/turner-convicted-in-drug-conspiracy-turner-convicted-of-plot-to.html | Turner Convicted In Drug Conspiracy | By Walter H Waggoner Special to The New York Times | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/tv-a-breezy-helen-reddy-alights-for-summer.html | TV A Breezy Helen Reddy Alights for Summer | By John J OConnor | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/tv-technicians-strike-enters-fourth-week-at-four-stations.html | TV Technicians Strike Enters Fourth Week at Four Stations | By Albin Krebs | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/u-sbacked-bonds-urged-in-inflationproof-plan-inflationproof-bond.html | U S Backed Bonds Urged In InflationProof Plan | By Robert D Hershey Jr Special to The New York Times | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/us-money-supply-rises-prime-rate-move-hinted-fed-reports.html | US Money Supply Rises Prime Rate Move Hinted | By H Erich Heinemann | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/winging-it-with-old-goodman-gang-circlets-of-sound.html | Winging It With Old Goodman Gang | By Tom Buckley | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/women-auctioneers-once-unheard-of-now-are-loud-and-clear-critical.html | Women Auctioneers Once Unheard Of Now Are Loud and Clear | By Rita Reif | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/world-group-on-whaling-votes-curb-on-hunt-for-one-species-quotas.html | World Group on Whaling Votes Curb on Hunt for One Species | By Jules Arbose Special to The New York Times | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/29/1973 | https://www.nytimes.com/1973/06/29/archives/yonkers-mayor-opposes-plans-for-shopping-plaza-project-still-alive.html | Yonkers Mayor Opposes Plans for Shopping Plaza | By James Feron Special to The New York Times | RE0000846891 | 2001-08-03 | B00000849355 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/12-police-facing-a-coverup-trial-department-accuses-them-in-slaying.html | 12 POLICE FACING COVERUP TRIAL | By Deirdre Carmody | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/12-police-officers-facing-coverup-trial-12-police-facing-a-coverup.html | 12 Police Officers Facing CoverUp Trial | By Deirdre Carmody | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/a-22-acre-industrial-park-planned-at-navy-yard-site-23-companies-in.html | A 22 Acre Industrial Park Planned at Navy Yard Site | By Fred Ferretti | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/a-22-acre-industrial-parkplanned-at-navy-yard-site-23-companies-in.html | A 22  Acre Industrial Park Planned at Navy Yard Site | By Fred Ferretti | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/a-fall-from-rome-observer.html | A Fall From Rome | By Russell Baker | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/a-saving-drive-urged-by-nixon-in-energy-plan-a-crisis-feared-gov.html | A SAVING DRIVE URGEDBYNIXON IN ENERGY PLAN | By John Herbers Special to The New York Times | RE0000846892 | 2001-08-03 | B00000849356 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/a-saving-drive-urged-by-nixon-in-energy-plan-a-crisis-feared.html | A SAVING DRIVE URGEDBY NIXON INENERGY PLAN | By John Herbers Special to The New York Times | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/an-indian-summer-with-cool-clothes-shop-talk.html | SHOP TALK | By Ruth Robinson | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/antiques-the-sharp-rise-in-weathervane-prices.html | Antiques The Sharp Rise in WeatherVane Prices | By Rita Reif | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/as-queen-visits-canadians-debate-the-monarchy-what-about-the-others.html | As Queen Visits Canadians Debate the Monarchy | By William Borders Special to The New York Times | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/avco-corp-plans-48million-writeoff-avco-corp-sets-a-big-writeoff.html | Avco Corp Plans 48Million Writeoff | By Gene Smith | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/baldwin-enunciates-ray-charless-soul-childhood-recalled-study.html | Baldwin Enunciates Ray Charless Soul | By Tom Buckley | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/booming-singapore-a-clean-green-and-straitlaced-island-state.html | Booming Singapore A Clean Green and Straitlaced Island State | By Sydney H Schanberg Special to The New York Times | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/bridge-ruffing-in-defense-an-error-if-partner-can-take-trick.html | Bridge Ruffin in Defense an Error If Partner Can Take Trick | By Alan Truscott | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/chilean-revolt-crushed-as-army-backs-allende.html | Chilean Revolt Crushed As Army Backs Allende | By Jonathan Kandell Special to The New York Times | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/chilean-revolt-crushedas-army-backs-allende-chilean-revolt-is.html | Chilean Revolt Crushed As Army Backs Allende | By Jonathan Kandell Special to The New York Times | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/chinas-20thcentury-ascendancy-it-has-been-the-genius-of-mao-to-have.html | Chinas 20thCentury Ascendancy | By Wach Dobson | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/chris-evert-gets-revenge-at-wimbledon-6-us-women-advance-to-last-16.html | Chris Evert Gets Revenge at Wimbledon | By Fred Tupper Special to The New York Times | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/city-averts-loss-of-775million-gets-3month-extension-on.html | CITY AVERTS LOSS OF 775MILLION | By Joseph P Fried | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/city-graft-study-begun-by-nadjari-involves-alleged-kickbacks-in.html | CITY GRAFT STUDY BEGUN BY NADJARI | By Nicholas Gage | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/city-graft-studybegun-by-nadjari-involves-alleged-kickbacks-in.html | CITY GRAFT STUDY BEGUN BY NADJARI | By Nicholas Gage | RE0000846892 | 2001-08-03 | B00000849356 |

| | | | | | |
|---|---|---|---|---|---|
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/colson-confirms-backingkennedy-inquiry-but-denies-knowing-of-hunts.html | Colson Confirms Backing Kennedy Inquiry but Denies Knowing of Hunts CIA Aid | By Marjorie Hunter Special to The New York Times | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/congress-told-by-kolton-market-should-advance-kolton-foresees.html | Congress Told by Kolton Market Should Advance | By Felix Belair Jr Special to The New York Times | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/council-studies-price-rise-curb-plan-would-make-business-absorb.html | COUNCIL STUDIES PRICE RISE CURB | By Edward Cowan Special to The New York Times | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/cubs-down-metsin-10-innings-43-adrian-garrett-hiser-hit-home.html | CUBS DOWN METS IN 10 INNINGS 43 | By Murray Chass Special to The New York Times | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/dean-ends-testimony-story-unshaken-3-senators-hint-they-want-nixon.html | Dean Ends Testimony Story Unshaken 3 Senators Hint They Want Nixon Reply | By James M Naughton Special to The New York Times | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | By Jean Hewitt | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/drought-in-the-southern-sahara-limits-drinking-water-in-dakar-some.html | Drought in the Southern Sahara Limits Drinking Water in Dakar | By Thomas A Johnson Special to The New York Times | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/drugs-may-be-key-in-mouth-disease-harvard-dean-holds-hope-for.html | DRUGS MAY BE KEY IN MOUTH DISEASE | By Nancy Hicks Special to The New York Times | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/ehrlichman-reports-nixon-audits-under-kennedy-harassment-believed.html | Ehrlichman Reports Nixon Audits Under Kennedy | By Eileen Shanahan Special to The New York Times | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/election-in-ulster-shows-no-healing-of-old-division-protestant-is.html | Election in Ulster Shows No Healing of Old Division | By Richard Eder Special to The New York Times | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/experiment-set-back-europes-conflict-on-exchange-rates-andinflation.html | Experiment Set Back | By Edwin L Dale Jr Special to The New York Times | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/for-allende-31-months-of-crisesand-survival.html | For Allende 31 Months of Crisesand Survival | By Paul L Montgomery | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/gains-resumed-by-commodities-most-futures-advance-as-traders-decide.html | GAINS RESUMED BY CONIMODITIES | By H J Maidenberg Special to The New York Times | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/general-tire-sets-profit-mark-for-quarter-but-year-net-lags-other.html | General Tire Sets Profit Mark For Quarter but Year Net Lags | By Clare M Reckert | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/good-old-country-boys-enliven-the-scene-tennessee-story-what-went.html | Good Old Country Boys Enliven the Scene | By Douglas E Kneeland Special to The New York Times | RE0000846892 | 2001-08-03 | B00000849356 |

| | | | | | |
|---|---|---|---|---|---|
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/governor-delays-track-nominees-opposition-hinted-in-units-replaced.html | GOVERNOR DELAYS TRACK NOMINEES | By Francis X Clines | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/great-hatred-little-room-foreign-affairs.html | Great Hatred Little Room | By C L Sulzberger | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/heavy-rains-hit-tristate-areasome-counties-upstate-flooded.html | Heavy Rains Hit Tristate Area Some Counties Upstate Flooded | By Robert D McFadden | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/idaho-ranchers-declare-a-shooting-war-on-rapidly-increasing-coyote.html | Idaho Ranchers Declare a Shooting War on Rapidly Increasing Coyote Population | By James P Sterba Special to The New York Times | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/immigration-inquiry-reported-stalled-mexican-accounts-cited-a.html | Immigration Inquiry Reported Stalled | By Denny Walsh Special to The New York Times | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/impact-of-mark-move-weighed-revaluation-is-seen-affecting-items.html | Impact of Mark Move Weighed | By Gerd Wilcke | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/improved-wiremaking-machine-is-devised-improved-wiremaking.html | Improved WireMaking Machine Is Devised | By Stacy V Jones Special to The New York Times | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/italian-communist-chiefhas-an-island-problem-inquiry-is-suggested.html | Italian Communist Chief Has an Island Problem | By Paul Hofmann Special to The New York Times | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/jersey-officials-plan-smut-crackdown-officials-planning-a-smut.html | Jersey Officials Plan Smut Crackdown | By Walter H Waggoner Special to The New York Times | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/jersey-will-try-coxson-suspect-us-gives-state-priority-on-man.html | JERSEY WILL TRY COXSON SUSPECT | By Donald Janson Special to The New York Times | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/jet-to-race-moons-shadow-to-study-the-suns-corona-energy-transfer.html | Jet to Race Moons Shadow to Study the Suns Corona | By Walter Sullivan Special to The New York Times | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/kerwin-says-space-travel-is-healthful-like-a-3bedroom-house.html | Kerwin Says Space Travel Is Healthful | By Harold M Schmeck Jr Special to The New York Times | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/lindas-chief-is-favored-over-6-rivals-in-saranac.html | Lindas Chief Is Favored Over 6 Rivals in Saranac | By Joe Nichols | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/liquidation-plan-is-pennsy-threat-trustees-would-drop-all-service.html | LIQUIDATION PLAN IS PENNSY THREAT | By Ernest Holsendolph | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/liquidation-plan-is-pennsy-threat.html | LIQUIDATION PLAN IS PENNSY THREAT | By Ernest Holsendolph | RE0000846892 | 2001-08-03 | B00000849356 |

| | | | | | |
|---|---|---|---|---|---|
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archiv es/lutece-defends-refrigerating-bottlesbut-at-only-55-degrees-wine.html | WINE TALK | By Frank J Prial | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archiv es/mark-revalued-as-dollar-eases-55-rise-in-official-value-against-7.html | MARK REVALUED AS DOLLAR EASES | By Clyde H Farnsworth Special to The New York Times | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archiv es/mark-revalued-as-dollar-eases.html | MARK REVALUED AS DOLLAR EASES | By Clyde H Farnsworth Special to The New York Times | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archiv es/meskill-battling-utilities-on-rates-fears-rise-might-subsidize-bay.html | MESKILL BATTLING UTILITIES ON RATES | By Lawrence Fellows Special to The New York Times | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archiv es/mitchell-expected-to-say-he-knew-about-coverup-a-new-denial.html | Mitchell Expected to Say He Knew About Coverup | By William M Blair Special to The New York Times | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archiv es/murder-hoinerdefeats-perry-fined-yank-star-gets-key-hit-in-72.html | Murcer Honer Defeats Perry | By Al Harvin | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archiv es/nations-energy-coordinator-left-of-center-a-family-joke.html | Nations Energy Coordinator John Arthur Love | By Barbara Campbell | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archiv es/newport-jazz-festival-blows-in-audience-on-feet.html | Newport Jazz Festival Blows In | By McCandlish Phillips | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archiv es/nixon-a-grees-to-stop-bombing-by-us-in-cambodia-byaug-15with-new.html | NIXON AGREES TO STOP BOMBING BY U S IN CAMBODIA BY AUG 15 WITH NEW RAIDS UP TO CONGRESS | By Richard L Madden Special to The New York Times | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archiv es/nixon-agrees-to-stop-bombing-by-us-in-cambodia-by-aug-15with.html | NIXON AGREES TO STOP BOMBING BY U S IN CAMBODIA BY A UG 15 WITH NEW RAIDS UP TO CONGRESS | By Richard L Madden Special to The New York Times | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archiv es/obscenity-rulingwill-be-resisted-booksellers-publishers-and-films.html | OBSCENITY RUNG WILL BE RESISTED | By Eric Pace | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archiv es/oilexport-countries-askdevelopment-of-industries-oil-bloc-access-to.html | OilExport Countries Ask Development of Industries | By Juan de Onis Special to The New York Times | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archiv es/park-slope-talks-yield-agreement-puerto-ricans-and-italians-to-try.html | PARK SLOPE TALKS YIELD AGREEMENT | By John T McQuistqn | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archiv es/peep-show-licensing-is-struck-down-language-called-vague.html | Peep Show Licensing Is Struck Down | By Arnold H Lubasch | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archiv es/penn-state-askse-c-a-c-changes-college-threatens-to-leave-group.html | PENN STATE ASKS ECAC CHANGES | By Gordon S White Jr | RE0000846892 | 2001-08-03 | B00000849356 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/playground-is-alive-with-running-waterand-soaked-children-a-very.html | Playground Is Alive With Running Water And Soaked Children | By Lisa Hammel | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/president-asks-the-nation-to-drive-smaller-cars-breaks-new-ground.html | President Asks the Nation to Drive Smaller Cars | By Edward Cowan Special to The New York Times | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/prose-candles-for-mankind-books-of-the-times.html | Books of The Times | By Herbert Mitgang | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/prosecutors-quit-watergate-case-3-us-attorneys-maintain-earlier.html | PROSECUTORS QUIT WATERGATE CASE | By David E Rosenbaum Special to The New York Times | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/prosecutors-quit-watergate-case.html | PROSECUTORS QUIT WATERGATE CASE | By David E Rosenbaum Special to The New York Times | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/qaddafi-concedes-difference-with-egypt-on-merger-smiles-and.html | Qaddafi Concedes Differences With Egypt on Merger | By Henry Tanner Special to The New York Times | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/rabbis-attack-mixed-marriages-board-votes-to-bar-those-who-perform.html | RABBIS ATTACK MIXED MARRIAGES | By Irving Spiegel | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/rift-remains-after-strike-by-writers-applies-after-june-1971.html | Rift Remains After Strike by Writers | By Stephen Farber Special to The New York Times | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/rossetti-with-reform-aid-renamed-democratic-leader-in-manhattan.html | RossettiWith Reform Aid Renamed Democratic Leader in Manhattan | By Thomas P Ronan Special to The New York Times | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/roundup-reds-top-padres-40-rose-bench-homer-mets-records.html | Roundup Reds Top Padres 40 | By Deane McGowen | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/secretariat-wears-the-crown-easily-before-setting-chicago-afire-the.html | Secretariat Wears the Crown Easily Before Setting Chicago Afire | By Steve Cady Special to The New York Times | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/soviet-trawler-saves-american-boat-ordeal-described-just-turned.html | Soviet Trawler Saves American Boat | By David A Andelman Special to The New York Times | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/stocks-are-mixed-on-amex-and-otc-exchange-index-up-001counter-list.html | STOCKS ARE MIXED ON AMEX AND OTC | By William D Smith | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/stocks-decline-in-dull-session-dow-average-drops-by-293-after-three.html | STOCKS DECLINE IN DULL SESSION | By Terry Robards | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/study-assails-rate-rises-by-the-psc-interviews-cited.html | Study Assails Rate Rises by the PSC | By Roy R Silver Special to The New York Times | RE0000846892 | 2001-08-03 | B00000849356 |

| | | | | | |
|---|---|---|---|---|---|
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/upstate-mayor-calls-on-indicted-councilmen-to-resign-wave-of-reform.html | Upstate Mayor Calls On Indicted Councilmen to Resign | By Steven R Weisman Special to The New York Times | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/us-aide-says-compromise-on-bombing-in-cambodia-will-allowdelicate.html | US Aide Says Compromise on Bombing in Cambodia Will Allow Delicate Talks to Go | By Bernard Gwertzman Special to The New York Times | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/us-concerns-and-sovietsign-big-naturalgas-deal-3-houston-companies.html | US Concerns and Soviet Sign Big NaturalGas Deal | By Theodore Shabad Special to The New York Times | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/us-seeks-to-tighten-ban-on-fireworks-consumer-notes-moneysaving.html | Consumer Notes | By Gerald Gold | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/voicing-regrets-on-needcity-opens-a-youth-prison-it-is-still-a.html | Voicing Regrets on Need City Opens a Youth Prison | By Lesley Oelsner | RE0000846892 | 2001-08-03 | B00000849356 |
| 6/30/1973 | https://www.nytimes.com/1973/06/30/archives/winning-release-of-job-fund-elates-highschool-girl-summer-work.html | Winning Release of Job Fund Elates HighSchool Girl | By Edward Hudson Special to The New York Times | RE0000846892 | 2001-08-03 | B00000849356 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/2-sections-in-brooklyn-to-get-aid-in-housing-designation-called.html | 2 Sections In Brooklyn To Get Aid In Housing | By Joseph P Fried | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/73-bear-market-looking-for-a-pattern-prospects-keep-investors.html | 73 Bear Market Looking for a Pattern | By John H Allan | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/9-die-as-storms-touch-off-floods-in-northeast-states-9-die-as.html | 9 Die as Storms Touch Off Floods in Northeast States | Wolfgang Saxon | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/a-rewarding-challenge-grow-your-own-ferns-gardens.html | Gardens | By F Gordon Foster | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/a-supertanker-christened-in-brooklyn-top-speed-of-26-knots.html | A Supertanker Christened in Brooklyn | By Paul L Montgomery | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/a-tour-for-the-fourth-of-july-fitting-to-these-troubled-times.html | A Tour for the Fourth of July Fitting to These Troubled Times | By Robert T Oliver and Margaret Oliver | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/air-force-academy-concedes-injuries-at-mock-p-o-w-camp.html | Air Force Academy Concedes Injuries at Mock POW Camp | By James P Sterba Special to The New York Times | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/airline-fares-in-a-holding-pattern-carriers-to-seek-rise-after-the.html | Airline Fares in a Holding Pattern | By Robert E Bedingfield | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/allendes-position-appears-stronger-in-aftermath-of-chiles-abortive.html | Allendes Position Appears Stronger in Aftermath of Chiles Abortive Revolt | By Jonathan Kandell Special to The New York Times | RE0000845541 | 2001-08-03 | B00000849800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archiv es/an-isle-of-funkiness-in-a-plastic-sea-chalet-suzanne-an-isle-of.html | An Isle of Funkiness in a Plastic Sea | By Howard Whitman | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archiv es/an-oldfire-truck-rejoins-the-parade.html | An Old Fire Truck Rejoins the Parade | By Rita Reif Special to The New York Times | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archiv es/and-now-death-in-venice-sings-death-in-venice-sings.html | And Now Death in Venice Sings | By Peter Heyworth | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archiv es/anker-and-local-school-boards-begin-new-roles-lauded-as-progressive.html | Anker and Local School Boards Begin New Roles | By Leonard Buder | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archiv es/around-the-garden-peopleplant.html | AROUND THE | By Joan Lee Faust | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archiv es/as-company-goes-so-goes-manville.html | As Company Goes So Goes Manville | By Martin Gansberg Special to The New York Times | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archiv es/b-b-kings-blues-barn-creates-echoes-of-past.html | B B Kings Blues Barn Creates Echoes of Past | By Ian Dove | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archiv es/backward-wheels-the-mind-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archiv es/bad-start-foils-bid-for-record-familiar-postrace-scene.html | Bad Start Foils Bid for Record | By Steve Cady Special to The New York Times | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archiv es/bar-on-city-u-students-upsets-private-colleges-choice-of-colleges.html | Bar on City U Students Upsets Private Colleges | By David C Berliner | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archiv es/be-mad-ladies-but-dont-be-muddleheaded.html | Be Mad Ladies But Dont Be Muddleheaded | By John J OConnor | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archiv es/berra-is-safe-at-home-for-the-time-being-berra-is-safe-at-homefor.html | Berra Is Safe at Home for the Time Being | By Joseph Durso | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archiv es/blacks-all-two-thrive-as-commercial-brokers-black-brokers.html | Blacks All Two Thrive as Commercial Brokers | By Rudy Johnson | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archiv es/brigantine-geese-shipped-to-florida-a-smart-bird.html | Brigantine Geese Shipped to Florida | By Walter Wells Special to The New York Times | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archiv es/by-peter-kihss-state-changes-asked-to-end-accelerating-increase.html | WELFARE RENTS SHOW RISE HERS | By Peter Kihss | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archiv es/chemical-agents-for-teeth-sought-researchers-say-brushing-alone-is.html | CHEMICAL AGENTS FOR TEETH SOUGHT | By Nancy Hicks Special to The New York Times | RE0000845541 | 2001-08-03 | B00000849800 |

| | | | | | |
|---|---|---|---|---|---|
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/child-unit-here-planspreventive-aid-services-are-described.html | Child Unit Here Plans Preventive Aid | By Lesley Oelsner | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/chile-hard-times-the-politics-of-land-reform-inchile.html | Chile Hard Times | By Norman Gall | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/citizen-troop-to-patrol-park.html | Citizen Troop to Patrol Park | By Elinor Nelson Special to The New York Times | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/coach-decries-soccer-in-greece.html | Coach Decries Soccer in Greece | By Alex Yannis Special to The New York Times | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/colby-of-ciacia-of-colby-dark-side-up.html | Dark side up | By David Wise | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/colson-is-accused-of-improper-use-of-his-influencence-nixon.html | COLSON IS ACCUSED OP IMPROPER USE OF HIS INFLUENCE | By Seymour M Hersh Special to The New York Times | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/columbia-closing-its-urban-center-but-seeks-to-replace-it-with-new.html | COLUMBIA CLOSING ITS URBAN CENTER But Seeks to Replace It With New Minority Program | By Murray Schumach | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/come-on-and-bring-the-kids-television.html | Come On and Bring the Kids | By Susan Sheehan | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/coriolanus-goes-on-drew-boards-founded-in-1963.html | Coriolanus Goes On Drew Boards | By Piri Halasz Special to The New York Times | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/cyclists-celebrate-100th-year-of-prospect-park-park-information.html | Cyclists Celebrate 100th Year of Prospect Park | By Wendy Schuman | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/dance.html | Dance | By Clive Barnes | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/death-as-a-metaphor-is-dead-the-guest-word.html | Death as a Metaphor Is Dead | By Charles Newman | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/defense-unit-and-state-push-end-of-pollution-by-military-pentagon.html | Defense Unit and State Push End of Pollution by Military | By Ania Savage Special to The New York Times | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/dizzystill-king-of-bebop-dizzystill-king-of-bebop.html | DizzyStill King of Bebop | By Rudy Johnson | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/do-we-really-know-what-baroque-music-is.html | Do We Really Know What Baroque Music Is Music | By Donal Henahan | RE0000845541 | 2001-08-03 | B00000849800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/efforts-to-protect-the-sources-ofjournalists-stalled-by-watergate.html | Efforts to Protect the Sources of ournalists Stalled by Watergate Revelations | By Martin Arnold Special to The New York Times | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/enigma-at-the-bank-of-england-spotlight.html | Enigma at The Bank Of England | By Michael Stern | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/far-easts-fiber-flipflop-world-of-seventh-ave.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/felt-and-huberth-firms-merge-news-of-the-realty-trade.html | News of the Realty Trade | By Carter B Horsley | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/fighting-is-also-raging-close-to-the-no-2-city-refugees-streaming.html | Fighting Is Also Raging Close to the No 2 City | By Malcolm W Browne Special to The New York Times | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/first-freshairfund-campers-arrive-and-hope-for-lot-of-fun-are-there.html | First FreshAirFund Campers Arrive and Hope for Lot of Fun | By Edward Hudson Special to The New York Times | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/five-shows-to-mark-weekend-as-season-goes-into-full-cry.html | Five Shows to Mark Weekend As Season Goes Into Full Cry | By Walter R Fletcher | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/football-cometh-before-the-fall-drugs-and-grass.html | Football Cometh Before the Fall | By William N Wallence | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/for-inside-or-outside-home-improvement.html | Home Improvement | By Bernard Gladstone | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/for-permissiveness-with-misgivings-pornography-the-moral-question.html | Pornography The moral question is nonsense | By Anthony Burgess | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/from-spark-coil-to-transistor-stamps.html | Stamps | By Samuel A Tower | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/gambling-isissue-for-australians-furor-stirred-by-tv-show-on.html | GAMBLING IS ISSUE FOR AUSTRALIANS | By Robert Trumbull Special to The New York Times | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/general-disturbed-by-aerospace-gap-opposes-mergers.html | General Disturbed By Aerospace Gap | By Richard Within | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/god-please-release-the-sun.html | God Please Release the Sun | By Thomas A Johnson Special to The New York Times | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/gop-is-optimistic-on-caso-nassau-gop-confident-on-caso.html | GOP Is Optimistic on Caso | By Roy R Silver Special to The New York Times | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/gov-reagan-sets-nov-6-election-on-plan-to-limit-state-spending.html | Gov Reagan Sets Nov 6 Election On Plan to Limit State Spending | By Wallace Turner Special to The New York Times | RE0000845541 | 2001-08-03 | B00000849800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/governor-sets-up-review-office-to-oversee-education-a-affairs.html | Governor Sets Up Review Office To Oversee Education Affairs | By Alfonso A Narvaez | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/guitar-explosion-attracts-the-young.html | Guitar Explosion Attracts the Young | By John Rockwell | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/harvest-home-ghastly-things-happen-in-cornwall-coombe.html | Ghastly things happen in Cornwall Coombe | By Jonathan Yardley | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/he-builds-career-as-doit-yourselfer-reasonably-priced-materials.html | He Builds Career as DoItYourselfer | By Jill Gerston Special to The New York Times | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/he-keeps-riding-for-a-dream.html | He Keeps Riding for a Dream | BY Ed Corrigan | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/hermans-herd-hits-the-rock-scene-pop.html | Pop | By John Lissner | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/hooton-of-cubs-also-gives-up-5-safeties.html | Hooton of Cubs Also Gives Up 5 Safeties | By Murray Chass Special to The New York Times | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/hospital-expanding-heart-center-beehive-computer.html | Hospital Expanding Heart Center | By Pranay Gupte Special to The New York Times | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/i-rs-bolsters-its-local-staff-as-price-checks-enter-stage-2-tax.html | IRS Bolsters Its Local Staff As Price Checks Enter Stage 2 | By Will Lissner | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/imports-the-lifeblood-of-japan-emerging-policy-is-to-guarantee.html | Imports the Lifeblood of Japan | By Richard Halloran | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/indians-lose-to-stottlemyre-73-white-stars.html | Indians Lose to Stottlemyre 73 White Stars | By Michael Strauss | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/irelands-longterm-hope.html | Irelands LongTerm Hope | By C L Sulzberger | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/is-america-burning.html | Is America burning | By James A Michener | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/is-the-naturalgas-industry-competitive-congress-questions.html | Is the NaturalGas Industry Competitive Congress Questions Contention That It Is | By Edward Cowan | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/its-eel-season-on-raritan.html | Its Eel Season on Raritan | By Valerie Barnes Special to The New York Times | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/jason-and-medeia-bizarre-invention-a-translation-without-an.html | Bizarre invention a translation without an original | By Morris Dickstein | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/jazz-for-the-dawn-patrol-gets-5borough-event-off.html | Jazz for the Dawn Patrol Gets 5Borough Event Off | By George Goodman | RE0000845541 | 2001-08-03 | B00000849800 |

| | | | | | |
|---|---|---|---|---|---|
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/jersey-is-home-to-teddy-wilson-one-son-is-a-teacher.html | Jersey Is Home To Teddy Wilson | By John S Wilson Special to The New York Times | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/killing-everybody-a-tacky-world-from-top-to-bottom.html | A tacky world from top to bottom | By Raymond A Sokolov | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/klemperer-pondering-or-ponderous-recordings.html | Recordings | By Harvey E Phillips | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/lag-in-a-volunteer-force-spurs-talk-of-new-draft-volunteer.html | Lag in a Volunteer Force Spurs Talk of New Draft | By Ben A Franklin Special to The New York Times | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/largest-offshore-oil-tank-reaches-destination-in-north-sea.html | Largest Offshore Oil Tank Reaches Destination in North Sea | By Werner Bamberger | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/lindas-chief-beats-3-saranac-rivals-in-command-all-the-way.html | Lindas Chief Beats 3 Saranac Rivals | By Joe Nichols | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/lizas-place-home-off-broadway.html | Lizas place | By Norma Skurka | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/matthau-has-a-secret-walter-matthau.html | Matthau Has A Secret | By A H Weer | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/musicals-used-to-be-for-singing-not-agonizing-musicals-used-to-sing.html | Musicails Used to Be for Singing Not Agonizing | By Walter Kerr | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/nastase-is-upset-by-mayer-of-us-64-86-68-64-topseeded-rumanian-bows.html | NASTASE IS UPSET BY MAYER OF US | By Fred Tupper Special to The New York Times | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/nea-convention-to-weigh-merger-unity-sought-by-both.html | NEA Convention to Weigh Merger | By Evan Jenkins Special to The New York Times | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/new-ship-symbolizes-hopes-for-the-old-navy-yard.html | New Ship Symbolizes Hopes for the Old Navy Yard | By Fred Ferretti | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/new-york-may-never-see-them-theater-in-london.html | Theater in London | By Robert Brustein | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/newark-airport-areas-oldest-at-45-facing-a-rebirth-shuttles-planned.html | Newark Airport Areas Oldest at 45 Facing a Rebirth | By Robert Lindsey Special to The New York Times | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/no-a-young-man-pursued-by-demons.html | A young man pursued by demons | By George Davis | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/no-fault-to-find-not-any-none-at-all-sorry.html | Art | By John Canaday | RE0000845541 | 2001-08-03 | B00000849800 |

| | | | | | |
|---|---|---|---|---|---|
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/opportunities-for-the-young-for-young-musicians.html | Opportunities For the Young | By Raymond Ericson | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives-the-opposite-of-soup-is-nuts.html | The opposite of soup is nuts Opposites Written and illustrated by Richard Wilbur 39 pp New York Harcourt Brace Jovanovich 375 Ages 8 to 12 | By Myra Cohn Livingston | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/our-continent-a-fragile-precious-child.html | Our Continent A Fragile Precious Child | By William O Douglas | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/painters-protest-on-city-contracts-affidavits-shown.html | PAINTERS PROTEST ON CITY CONTRACTS | By Damon Stetson | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/parents-in-newark-assisting-teachers-high-praise-for-councils.html | Parents in Newark Assisting Teachers | By Wolfgang Saxon Special to The New York Times | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/parking-site-at-college-is-sought-for-queens-garage-called.html | Parking Site At College Is Sought For Queens | By Jim Ostroff | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/parochial-schools-confident-in-spite-of-high-court-ruling-parochial.html | Parochial Schools Confident In Spite of High Court Ruling | By Iver Peterson | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/patersons-fleet-honors-sub-inventor-a-watery-miscalculation.html | Patersons Fleet Honors Sub Inventor | By Robert Gordon Special to The New York Times | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/peking-tightens-reins-on-building-acts-to-prevent-waste-and.html | PEKING TIGHTENS REINS ON BUILDING | By Tillman Durdin Special to The New York Times | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/performers-bring-series-to-hampton-centralization-of-arts.html | Performers Bring Series to Hampton | By Barbara Delatiner Special to The New York Times | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/photography.html | Photography | By A D Coleman | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/picnic-pickeruppers.html | Picnic pickeruppers | By Jean Hewitt | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/queens-democrat-is-closer-to-being-mr-da-queens-residence-required.html | Queens Democrat Is Closer to Being Mr D A | By Murray Schumach | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/rain-threatens-pocono-500-race-rain-threatens-pocono-500-race.html | Rain Threatens Pocono 500 Race | By John S Radosta Special to The New York Times | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/rare-eclipse-sweeps-across-width-of-africa-a-rare-eclipse-sweeps.html | Rare Eclipse Sweeps Across Width of Africa | By Walter Sullivan Special to The New York Times | RE0000845541 | 2001-08-03 | B00000849800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/report-assesses-municipal-unions-development-council-cites-effect.html | REPORT ASSESSES MUNICIPAL UNIONS | By Max H Seigel | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/residents-of-suffolk-still-use-detergents.html | Residents Of Suffolk Still Use Detergents | By David A Andelman Special to The New York Times | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/revenue-sharing-how-it-aids-poor-and-rich-in-varied-ways-jersey.html | Revenue Sharing How It Aids Poor and Rich in Varied Ways | By Philip Wechsler Special to The New York Times | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/rodeo-cuts-collegepro-gap-from-13-teams-to-153.html | Rodeo Cuts College Pro Gap | By Colin Lofting Special to The New York Times | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/russian-recalls-wartime-rescue-of-2-us-airmen-men-are-identified.html | Russian Recalls Wartime Rescue of 2 US Airmen | By Theodore Shabad Special to The New York Times | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/school-is-out-but-ouster-of-principal-remains-an-issue-huntley.html | School Is out but Ouster of Principal Remains an Issue | By Sharon L Fujioka | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/secretariat-scores-again-9length-chicago-victory-secretariat-now.html | Secretariat Scores Again 9Length Chicago Victory | By Red Smith Special to The New York Times | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/seed-journal-two-sides-of-a-modern-disaster.html | Two sides of a modern disaster | By Annie Gottlieb | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/seeing-the-sinai-in-a-rollsroyce.html | Seeing the Sinai in a RollsRoyce | By Daniel B Drooz | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/sihanouk-says-that-no-negotiations-are-on-refuses-to-negotiate.html | Sihunouk Says That No Negotiations Are On | By Henry Kamm Special to The New York Times | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/sixth-graders-in-nassau-follow-the-geometric-path-of-buckminster.html | Sixth Graders in Nassau Follow the Geometric Path of Buckminster Fuller | By Robert J Rosenthal Special to The New York Times | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/skylabs-next-crew-will-stress-exercise.html | Skylabs Next Crew Will Stress Exercise | By United Press International | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/skyline-queen-and-the-merchant-prince-the-five-and-dime-empire.html | The five and dime empire | By Leonard Sloane | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/slow-start-for-mosquitoes-a-slow-start-for-mosquitoes.html | Slow Start for Mosquitoes | By David Bird Special to The New York Times | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/social-security-increase-is-a-approved-by-congress-56-rise-to-take.html | Social Security Increase Is Approved by Congress | By Richard L Madden Special to The New York Times | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/soviet-in-mineralexport-drive.html | Soviet in MineralExport Drive | By Eugene Guccione | RE0000845541 | 2001-08-03 | B00000849800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/spectators-jam-village-in-kenya-eclipse-provides-an-almost-mystical.html | SPECTATORS JAM  VILLAGE INUIT Eclipse Provides an Almost Mystical Experience for Tribesmen and Tourists | By Charles MohrSpecial to The New York Times | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/state-supervises-parachute-jumping.html | State Supervises Parachute Jumping | By Harold Faber Special to The New York Times | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/that-fatal-tremor-bridge.html | Bridge | By Alan Truscott | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/that-was-no-ballplayer-that-was-his-wife-no-sliding-pads.html | That Was No BallplayerThat Was His Wife | By Jill Gerston | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/the-coming-of-postindustrial-society-for-people-who-have-everything.html | For people who have everything more knowledge and less consensus | By Norman Birnbaum | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/the-courts-impact-on-movies-the-courts-impact-on-movies.html | The Courts Impact On Movies | By Vincent Canby | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/the-good-word-no-snob-like-a-snubbed-snob.html | The Good Word No Snob Like a Snubbed Snob | By Wilfrid Sheed | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/the-goodman-quartet-is-alive-and-stomping-newport-jazz.html | Newport Jazz | By John S Wilson | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/the-great-spitball-controversy-waterball-affair-yanks-compile-perry.html | The Great Spitball Controversy | By Gerald Eskenazi | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/the-hills-are-alive-with-the-sound-of-mozart-just-40-miles-from-n-y.html | The Hills Are Alive With The Sound of Mozart Just 40 Miles From NYC | By Jane Boutwell | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/the-life-of-ivy-comptonburnett.html | The Life of Ivy ComptonBurnett | By Carolyn G Heilbrun Special to The New York Times | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/the-livestock-population-explosion-herds-and-humanity-compete-for.html | The Livestock Population Explosion | By H J Maidenberg | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/the-man-of-cries-and-whispers.html | The man of Cries and Whispers | By Charles Marowitz | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/the-new-protectionism-the-economic-scene.html | THE ECONOMIC SCENE | By Richard E Mooney | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/the-opendoor-boss-and-the-other-kind-point-of-view.html | POINT OF VIEW | By Robert G Cox | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/the-rock-and-the-hard-place.html | The Rock And the Hard Place | By Tom Wicker | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/the-second-crash-ten-cents-on-the-dollar.html | The Second Crash | By Lynne Williams | RE0000845541 | 2001-08-03 | B00000849800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/the-travelers-world-outer-space-bug-in-west-virginia.html | the travelers world | by Paul J C Friedlander | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/the-unnatural-history-of-the-nanny-by-jonathan-gathornehardy.html | The Unnatural History of the Nanny | By Jane Wilson | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/they-still-come-to-coney-to-forget-they-come-to-forget.html | They Still Come to Coney to Forget | By William Gale | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/this-weeks-maxim-safety-is-no-accident.html | This Weeks Maxim Safety Is No Accident | By Parton Keese | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/three-masked-men-attack-and-terrorize-a-bronxville-stockbroker-and.html | Three Masked Men Attack and Terrorize a Bronxville Stockbroker and His Wife in Attempted Robbery | By Robert D McFadden | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/to-william-inge-an-homage-william-inge.html | To William Inge An Homage | By Tennessee Williams | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/token-prices-are-rising-numismatics.html | Numismatics | By Herbert C Bardes | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/tristate-officials-seek-to-cope-with-imminent-railroad-crisis.html | Tristate Officials Seek to Cope With Imminent Railroad Crisis | By Martin Tolchin Special to The New York Times | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/troubled-catholic-schools-seeking-ways-to-survive-troubled-catholic.html | Troubled Catholic Schools Seeking Ways to Survive | By Andrew H Malcolm Special to The New York Times | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/troubles-besetting-reform-sheriff-in-san-francisco-beset-with.html | Troubles Besetting Reform Sheriff in San Francisco | By Earl Caldwell Special to The New York Times | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/two-sides-in-northern-ireland-may-share-power-in-wake-of-the.html | Two Sides in Northern Ireland May Share Power in Wake of the Election | By Richard Eder Special to The New York Times | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/unhurried-friendly-service-in-denville-shop-talk.html | SHOP TALK | By June Blum Special to The New York Times | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/us-teams-search-for-missing-gis-but-the-effort-in-indochina.html | US TEAMS SEARCH FOR MISSING GIS | By Joseph B Treaster Special to The New York Times | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/veto-of-fiscaloffice-funds-angers-legislature.html | Veto of FiscalOffice Funds Angers Legislature | By Ronald Sullivan Special to The New York Times | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/whe-muni-wore-chains-and-bogart-wore-a-black-hood-movies.html | When Muni Wore Chains and Bogart Wore a Black Hood Movies | By Charles Higham | RE0000845541 | 2001-08-03 | B00000849800 |

| | | | | | |
|---|---|---|---|---|---|
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/whistle-while-you-war-news-of-the-rialto.html | News of the Rialto | By Lewis Funke | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/wide-effort-reported-for-peace-accord-in-cambodia-by-the-end-of-the.html | Wide Effort Reported for Peace Accord In Cambodia by the End of the Summer | By Bernard Gwertzman Special to The New York Times | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/wigs-for-hot-weather-when-hair-looks-its-worst.html | Wigs for hot weather | By Mary Ann Crenshaw | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/with-a-view-toward-assessing-the-facts.html | With a View Toward Assessing the Facts | By Jacques Ellul | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/wood-field-and-stream-how-to-get-to-a-quahogs-heart-or-where-to.html | Wood Field and Stream | By Nelson Bryant | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/words-that-talk-to-people-advertising-point-of-view.html | ADVERTISING POINT OF VIEW | By Stanley Tannenbaum | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/yearround-living-in-a-summer-colony.html | YearRound Living in a Summer Colony | By Georgia Dullea Special to The New York Times | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/you-have-to-be-forgotten-to-be-rediscovered.html | You Have to Be Forgotten to Be Rediscovered | By James R Mellow | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/1/1973 | https://www.nytimes.com/1973/07/01/archives/young-get-farms-in-saskatchewan-province-eases-purchases-to-keep.html | YOUNG GET FARMS IN SASKATCHEWAN Province Eases Purchases to Keep Them on Land | By Jay Walz Special to The New York Times | RE0000845541 | 2001-08-03 | B00000849800 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archives/2-flatbush-congregations-unite-for-survival-grassroots-ecumenism.html | 2 Flatbush Congregations Unite for Survival | By Eleanor Blau | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archives/2-groups-to-challenge-hospitals-that-resist-ruling-on-abortion.html | 2 Groups to Challenge Hospitals That Resist Ruling on Abortion | By John SibleySpecial to The New York Times | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archives/a-period-tableau-books-of-the-times-a-comprehensive-vision-program.html | Books of The Times | By Hilton Kramer | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archives/a-thesis-that-impeachment-is-here-and-how.html | A Thesis That Impeachment Is Here and How | By James Burnham | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archives/advertising-social-security-exwhite-house-aide-back-at-thompson.html | Advertising Social Security | By Philip H Dougherty | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archives/avantgarde-at-midnight.html | AvantGarde at Midnight | By John S Wilson | RE0000845540 | 2001-08-03 | B00000849799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archiv es/bet-expert-who-doesnt-bertram-daniel-sarafan-man-in-thenews-harvard.html | Bet Expert Who Doesnt Bertram Daniel Sarafan | By Paul L Montgomery | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archiv es/blumenthal-plans-6week-drive-for-endorsements-city-hall-notes.html | Blumenthal Plans 6Week Drive for Endorsements | By Frank Lynn | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archiv es/blumenthal-plans-6week-drive-for-endorsements.html | Blumenthal Plans 6Week Drive for Endorsements | By Frank Lynn | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archiv es/bolshoi-bits-and-pieces-often-jewels.html | Bolshoi Bits and Pieces Often Jewels | By Anna Kisselgoff | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archiv es/bridge-2-combinations-stand-outas-obvious-opening-leads-cause-seems.html | Bridge 2 Combinations Stand Out As Obvious Opening Leads | By Alan Truscott | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archiv es/city-to-extend-ban-on-parking-traffic-officials-pleased-by.html | CITY TO EXTEND BAN ON PARKING | By Emanuel Perlmutter | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archiv es/colson-says-dean-misled-president-about-watergate-tells-of-call.html | COLSON SAYS DEAN MISLED PRESIDENT ABOUT WATERGATE | By Philip Shabecoff Special To The New York Times | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archiv es/colson-says-dean-misled-president-about-watergate.html | COLSON SAYS DEAN MISLED PRESIDENT ABOUT WATERGATE | By Philip Shabecoff Special To The New York Times | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archiv es/connors-now-wimbledon-cofavorite-with-nastasegone-he-and-kodes-are.html | Connors NowWimbledon CoFavorite | By Fred Tupper Special to The New York Times | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archiv es/cubs-gain-split-of-65-contests-on-3run-belt.html | Cubs Gain Split of 65 Contests on 3Run Belt | By Murray Chass Special to The New York Times | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archiv es/deep-discontent-material-and-spiritual-is-being-voiced-openly-in.html | Deep Discontent Material and Spiritual Is Being Voiced Openly in Rumania and Ceausescu Is Target | By Henry Kamm Special to The New York Times | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archiv es/democrats-plana-campaign-code-beame-and-3-county-chiefs-decry.html | DEMOCRATS PLAN A CAMPAIGN CODE | By Maurice Carroll | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archiv es/does-ambiance-a-restaurant-make-de-gustibus.html | DE GUSTIBUS | By John L Hess | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archiv es/europeans-fear-boombust-cycle-in-us-oecd-advises-us-to-use-flexible.html | Europeans Fear BoomBust Cycle in US | By Clyde H Farnsworth Special to The New York Times | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archiv es/europeans-fear-boombust-cycle-in-us.html | Europeans Fear BoomBust Cycle in US | By Clyde H Farnsworth Special to The New York Times | RE0000845540 | 2001-08-03 | B00000849799 |

| | | | | | |
|---|---|---|---|---|---|
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archives/fledglings-test-wings-at-tully-newport-jazz.html | Newport Jazz | By Les Ledbetter | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archives/foyt-takes-schaefer-500-only-7-of-33-cars-finish.html | Foyt Takes Schaefer 500 Only 7 of 33 Cars Finish | By John Radosta Special to The New York Times | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archives/hampton-housesopened-in-harlem-jazzman-who-aided-project-calls.html | HAMPTON HOUSES OPENED IN HARLEM | By John Darnton | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archives/haunted-frazier-returns-to-ring-in-london-tonight.html | Haunted Frazier Returns To RinginLondonTonight | By George Vecsey Special to The New York Times | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archives/horseshoe-contest-is-won-by-a-woman-hit-36-per-cent.html | Horseshoe Contest Is Won by a Woman | By Richard J H Johnston Special to The New York Times | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archives/house-unit-drops-limit-on-courts-for-secret-data.html | House Unit Drops Limit on Courts for Secret Data | By Warren Weaver Jr Special to The New York Times | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archives/industry-in-rural-south-sets-us-pace-in-growth.html | Industry in Rural South Sets US Pace in Growth | By Roy Reed Special to The New York Times | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archives/industry-pledgespayolastudy-aid-offers-its-full-cooperation-in-any.html | INDUSTRY PLEDGES PAYOLASTUDY AID | By Fred Ferretti | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archives/institutions-aid-youthful-options-exchange-twomonthold-chicago.html | Institutions Aid Youthful Options Exchange | By H J Maidenberg Special to The New York Times | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archives/interest-rates-expected-to-rise-schedule-of-light-financing-is-set.html | INTEREST RATES EXPECTED TO RISE | By John H Allan | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archives/israeli-attache-shot-dead-at-home-near-washington-israeli-attache.html | Israeli Attache Shot Dead At Home Near Washington | By Bernard Gwertzman Special to The New York Times | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archives/israeli-attache-shot-dead-at-home-near-washington.html | Israeli Attache Shot Dead At Home Near Washington | By Bernard Gwertzman Special to The New York Times | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archives/israeli-doctors-seeking-reforms-striking-mds-cite-faults-in.html | ISRAELI DOCTORS SEEKING REFORMS | By Terence Smith Special to The New York Times | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archives/leftist-group-says-gop-aid-aimed-at-democrats.html | Leftist Group Says GOP Aid Aimed at Democrats | By Steven V Roberts Special to The New York Times | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archives/mens-suits-fail-to-measure-up-in-moscow.html | Mens Suits Fail to Measure Up in Moscow | By Theodore Shabad Special to The New York Times | RE0000845540 | 2001-08-03 | B00000849799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archives/middlesex-stores-prices-and-ad-policies-studied-prices-found-to.html | Middlesex Stores | By Joan Cook Special to The New York Times | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archives/montana-town-profits-on-historic-tko-the-talk-ofshelby-mountain.html | Montana Town Profits on Historic TKO | By Robert A Wright Special to The New York Times | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archives/naacp-meets-facing-new-fight-suspended-leader-of-unit-in-atlanta-to.html | NAACP MEETS FACING NEW FIGHT | By Paul Delaney Special to The New York Times | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archives/neaspeaker-denounces-shanker-over-racial-split.html | NEASpeaker Denounces Shanker Over Racial Split | By Evan Jenkins Special to The New York Times | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archives/neaspeakerdenounces-shanker-over-racial-split.html | NEASpeakerDenounces Shanker Over Racial Split | By Evan Jenkins Special to The New York Times | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archives/new-england-fights-flooding-as-waters-recede.html | New England Fights Flooding as Waters Recede | By John Kifner Special to The New York Times | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archives/new-honda-engine-can-meet-us-antipollution-rules.html | New Honda Engine Can Meet US AntiPollution Rules | By Richard Halloran Special to The New York Times | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archives/new-test-for-police-applicants-will-aid-minority-candidates.html | New Test for Police Applicants Will Aid Minority Candidates | By Wolfgang Saxon | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archives/newfoundland-captures-cape-cod-best-in-show.html | Newfoundland Captures Cape Cod Best in Show | By Walter R Fletcher Special to The New York Times | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archives/order-and-chaos-at-home-abroad.html | Order and Chaos | By Anthony Lewls | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archives/parents-occupying-ps-208-see-local-control-at-stake-picnic-rally.html | Parents Occupying P S 208 See Local Control at Stake | By Michael T Kaufman | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archives/personal-finance-advent-of-the-electronic-money-ageeases-pain-of.html | Personal Finance | By Elizabeth M Fowler | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archives/pollution-in-italy-is-traced-to-shift-to-the-cities.html | Pollution in Italy Is Traced to Shift to the Cities | By Paul Hofmann Special to The New York Times | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archives/prague-is-slowly-improving-western-ties-ending-isolation-begun-in.html | Prague Is Slowly Improving Western Ties Ending Isolation Begun in 1968 | By Raymond H Anderson Special to The New York Times | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archives/president-calls-freeze-effective-in-holding-prices.html | PRESIDENT CALLS FREEZE EFFECTIVE IN HOLDING PRICES | By John Herbers Special to The New York Times | RE0000845540 | 2001-08-03 | B00000849799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archives/president-calls-freeze-effectivein-holding-prices-in-an-address-to.html | PRESIDENT CALLS FREEZE EFFECTIVE IN HOLDING PRICES | By John Herbers Special to The New York Times | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archives/racism-ethics-and-rights-at-issue-in-sterilization-case-money.html | Racism Ethics and Rights at Issue in Sterilization Case | By B Drummond Ayres JR Special to The New York Times | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archives/roundup-pirates-win-twice-streak-goes-to-5-national-league-san.html | Roundup Pirates Win Twice Streak Goes to 5 | By Thomas Rogers | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archives/scientists-meet-on-solar-energy-experts-gather-in-paris-for-talks.html | SCIENTISTS MEET ON SOLAR ENERGY | By Flora Lewis Special to The New York Times | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archives/shakeup-in-shangrila-essay.html | ShakeUp In ShangriLa | By William Safire | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archives/soaring-economy-is-sparking-debate-over-its-consequences-and.html | Soaring Economy Is Sparking Debate Over Its Consequences and Duration | By H Erich Heinemann | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archives/store-sales-rise-by-144-for-may.html | STORE SALES RISE BY 144 FOR MAY | By Herbert Koshetz | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archives/survey-discloses-gains-for-blacks-young-and-women-do-best-as-whites.html | SURVEY DISCLOSES GAINS FOR BLACKS | By Edwin L Dale JR Special to The New York Times | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archives/taiwan-is-buoyed-by-a-booming-economy-in-an-uncertain-world.html | Taiwan Is Buoyed by a Booming Economy in an Uncertain World | By Tillman Durdin Special to The New York Times | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archives/that-home-on-the-range-is-bobby-hulls-two-homes-40-minutes-apart.html | That Home on the Range Is Bobby Hulls | By Enid Nemy Special to The New York Times | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archives/there-are-plastic-gnomes-in-washington.html | There Are Plastic Gnomes in Washington | By Rebecca West | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archives/this-rock-festival-is-just-that-in-gilsum-nh-the-annual-event-puts.html | This Rock Festival Is Just That | By Edward B Fiske Special to The New York Times | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archives/transfer-of-patients-blocked-by-strikersat-wyckoff-hospital.html | Transfer of Patients Blocked by Strikers AtWyckoff Hospital | By Robert D McFadden | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archives/u-s-aides-believe-china-has-met-snagsin-developing-nucleararmed.html | U S Aides Believe China Has Met Snags In Developing NuclearArmed Missiles | By John W Finney Special to The New York Times | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archives/wyckoff-hospital-strikersblock-transfer-of-patients-two-buildings.html | Wyckoff Hospital Strikers Block Transfer of Patients | By Robert D McFadden | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archives/yankee-go-home-lyle-and-beene.html | Yankee Go Home Lyle and Beene | By Michael Strauss | RE0000845540 | 2001-08-03 | B00000849799 |

| | | | | | |
|---|---|---|---|---|---|
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archives/youth-gangs-and-their-crimes-are-on-the-rise-violence-spreads-27.html | Youth Gangs and Their Crimes Are on the Rise | By Mary Breasted | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/2/1973 | https://www.nytimes.com/1973/07/02/archives/youth-gangs-and-their-crimes-are-on-the-rise.html | Youth Gangs and Their Crimes Are on the Rise | By Mary Breasted | RE0000845540 | 2001-08-03 | B00000849799 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/171-civilians-given-first-police-orders-brings-down-the-house.html | 171 Civilians Given First Police Orders | By Ralpha Blumenthal | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/2-crime-figuresexpected-to-talk-step-called-test-by-catena-for-deal.html | 2 CRIME FIGURES EXPECTED TO TALK | By Joseph F Sullivan Special to The New York Times | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/400-legal-aid-lawyers-go-on-strike-for-better-pact-400-legal-aid.html | 400 Legal Aid Lawyers Go On Strike for Better Pact | By Lesley Oelsner | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/400-legal-aid-lawyers-go-on-strike-for-better-pact.html | 400 Legal Aid Lawyers Go On Strike for Better Pact | By Lesley Oelsner | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/a-late-home-run-again-sinks-mets.html | A LATE HOME RUN AGAIN SINKS METS | By Murray Crass Special to The New York Times | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/a-lively-fourth-shapes-up-here-bathing-picnics-air-show-and.html | A LIVELY FOURTH SHAPES UP HERE | By Robert D McFadden | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/aerosol-cold-remedy-recalled-following-deaths-of-18-users-danger.html | Aerosol Cold Remedy Recalled Following Deaths of 18 Users | By Harold M Schmeck Jr Special to The New York Times | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/amex-prices-off-in-slow-trading.html | AMEX PRICES OFF IN SLOW TRADING | By Ames J Nagle | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/another-defends-the-inquisitor.html | Another Defends the Inquisitor | By Louis Heren | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/article-3-no-title-envoy-of-pekingwill-meet-nixon.html | TOP PEKING ENVOY IN US WILL MEET PRESIDENT FRIDAY | By Bernard Gwertzman Special to The New York Times | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/ashe-outlines-atps-format-for-condensed-davis-cup-play-more-than-70.html | Ashe Outlines ATPs Format For Condensed Davis Cup Play | By Dave Anderson | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/atlanta-naacpgiven-ultimatum-repudiation-of-school-plan-demanded-at.html | ATLANTA NAACP GIVEN ULTIMATUM | By Paul Delaney Special to The New York Times | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/bridge-a-system-for-responding-to-a-strong-club-opening-at-least-16.html | Bridge | By Alan Truscott | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/bridge-a-system-for-responding-to-a-strong-club-opening.html | Bridge A System for Responding To a Strong Club Opening | By Alan Truscott | RE0000845543 | 2001-08-03 | B00000849803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/censure-of-lawyer-for-likening-judges-to-whores-is-reversed-vulgar.html | Censure of Lawyer for Likening Judges to Whores Is Reversed | By Christopher S Wren | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/chess-russias-hopes-for-future-now-riding-with-karpov.html | Chess Russias Hopes For Future Now Riding With Karpov | By Robert Byrne | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/children-can-knock-them-down-and-start-over-again-helps-gain.html | Children Can Knock Them Down and Start Over Again | By Lisa Hammel | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/colby-says-he-would-curb-c-i-a-in-u-s-and-abroad-symington.html | Colby Says He Would Curb CIA in US and Abroad | By John W Finney Special to The New York Times | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/colby-says-he-would-curb-r-c-i-a-in-us-and-abroad-symington.html | Colby Says He Would Curb CIA in US and Abroad | By John W Finney Special to The New York Times | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/con-ed-drops-bid-for-atomic-plant-new-rochelle-to-buy-back-island.html | CON ED DROPS BID FOR ATOMIC PLANT | By James Feron Special to The New York Times | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/con-ed-drops-plan-for-an-atomic-plant.html | Con Ed Drops Plan for an Atomic Plant | By James Feron Special to The New York Times | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/correction-officer-is-held-as-head-of-cocaine-ring.html | Correction Officer Is Held As Head of Cocaine Ring | By Morris Kaplan | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/correction-officer-is-heldas-head-of-cocaine-ring-could-get-life.html | Correction Officer Is Held As Head of Cocaine Ring | By Morris Kaplan | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/court-upholds-ftcs-rightto-rule-on-deceptive-practices-prior-ruling.html | Court Upholds FTCs Right To Rule on Deceptive Practices | By John D Morris Special to The New York Times | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/democratic-prankster-of-yore-takes-part-of-watergate-blame.html | Democratic Prankster of Yore Takes Part of Watergate Blame | By James M Naughton Special to The New York Times | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/doctors-find-pattern-of-birth-defects-among-children-of-alcoholic.html | Doctors Find Pattern of Birth Defects Among Children of Alcoholic Mothers | By Jane E Brody | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/eclipse-gazers-puzzledby-evanescent-shadows-one-sees-bands-shadow.html | Eclipse Gazers Puzzled By Evanescent Shadows | By Walter Sullivan Special to The New York Times | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/end-of-dry-spell-bolsters-casper-he-gains-ryder-cup-berth-for-7th.html | END OF DRY SPELL BOLSTERS CASPER | By Lincoln A Werden | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/end-of-dry-spell-bolsters-casper.html | END OF DRY SPELL BOLSTERS CASPER | By Lincoln A Werden | RE0000845543 | 2001-08-03 | B00000849803 |

| | | | | | |
|---|---|---|---|---|---|
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/five-couples-celebrate-the-pas-de-deux-at-spoleto.html | Five Couples Celebrate the Pas de Deux at Spoleto | By Cline Barnes Special to The New York Times | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/food-prices-in-manhattan-highest-of-five-boroughs-prefreeze-food.html | Food Prices in Manhattan Highest of Five Boroughs | By Gerald Gold | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/food-prices-in-manhattan-highest-of-five-boroughs.html | Food Prices in Manhattan Highest of Five Boroughs | By Gerald Gold | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/frazier-floors-bugner-takes-decision-couldve-killed-him.html | Frazier Floors Bugner Takes Decision | By George Vecsey Special to The New York Times | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/freeze-on-prices-held-ineffective.html | FREEZE ON PRICES HELD INEFFECTIVE | By Edward Cowan Special to The New York Times | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/futures-up-limit-wheat-and-corn-price-up-daily-limit-spring-crops.html | Futures Up Limit | By H J Maidenberg | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/grantham-linebacker-for-jetsretires-and-joins-radio-crew.html | Grantham Linebacker for Jets Retires and Joins Radio Crew | By William N Wallace | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/heath-and-cosgrave-hold-talk-as-new-ulster-effort-is-begun-dublins.html | Heath and Cosgrave Hold Talk As New Ulster Effort Is Begun | By Richard Eder Special to The New York Times | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/in-the-borscht-circuit-of-a-headier-day-its-mostly-pricesqueezed.html | In the Borscht Circuit of a Headier Day Its Mostly PriceSqueezed Egg Farms | By Israel Shenker Special to The New York Times | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/indianpakistanistyle-foodfrom-an-athlete-turned-chef-tries-out.html | IndianPakistaniStyle Food From an Athlete Turned Chef | By Rosalyn Berkover | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/inventories-new-ordersand-shipments-increase-inventories-up.html | Inventories New Orders And Shipments Increase | By Eileen Shanahan Special to The New York Times | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/jazz-for-children-pleases-mothers.html | Jazz for Children Pleases Mothers | By John S Wilson | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/jordan-offers-city-an-era-of-fulfillment-mayor-is-sworn-for-first.html | Jordan Offers City an Era of Fulfillment | By Richard J H Johnston Special to The New York Times | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/legal-aid-strike-leader-woman-in-thenews.html | Legal Aid Strike Leader Karen Faraguna | By Michael T Kaufman | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/li-pipeline-starts-operating-and-price-of-heating-oil-dips.html | LI Pipeline Starts Operating And Price of Heating Oil Dips | By David A Andelman Special to The New York Times | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/lindsay-signs-realty-tax-bills-that-answer-state-criticism-one.html | Lindsay Signs Realty Tax Bills That Answer State Criticism | By By Max H Siegel | RE0000845543 | 2001-08-03 | B00000849803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/mc-intire-asks-fcc-to-reconsider-lifting-of-his-radio-license-too.html | McIntire Asks FCC to Reconsider Lifting of His Radio License | By Donald Janson Special to The New York Times | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/miss-goolagong-chris-evert-and-mrs-king-win.html | Miss Goolagong Chris Evert and Mrs King Win | By Fred Tupper Special to The New York Times | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/mr-colson-throwsa-curve-in-the-nation.html | Mr Colson Throws A Curve | By Tom Wicker | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/national-kinney-bidding-for-uris-talks-with-former-suitor-british.html | NATIONAL KINNEY BIDDING FOR URIS | By Clare M Reckert | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/officialsask-delay-in-pennsyliquidation-delay-is-sought-on-pennsy.html | Officials Ask Delay in Pennsy Liquidation | By Ernest Holsendolph Special to The New York Times | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/on-madison-avenue-women-take-standin-middle-of-the-road.html | On Maclison Avenue Women Take Stand In Middle of the Road | By Judy Klemesrud | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/one-briton-calls-it-a-senatorial-inquisition.html | One Briton Calls It a Senatorial Inquisition | By Bernard Levin | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/onthejob-democracy.html | OntheJob Democracy | By Leonard Silk | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/over-100000-seek-youth-corps-jobs.html | Over 100000 Seek Youth Corps Jobs | By Peter Kihss | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/parking-campaign-effectin-midtown-area-is-varied-towing-termed.html | Parking Campaign Effect In Midtown Areals Varied | By Fred Ferretti | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/peking-avoids-any-celebration-of-the-partys-52d-anniversary.html | Peking Avoids Any Celebration Of the Partys 52d Anniversary | By Tillman Durdin Special to The New York Times | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/podell-is-target-of-us-inquiry-conflict-of-interest-alleged-in-a.html | PODELL IS TARGET OF US INQUIRY | By Arnold H Lubasch | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/poker-night-260-takes-aqueduct-mile-stacey-dette-is-2d-to-hobeau.html | Poker Night 260 Takes Aqueduct Mile | By Joe Nichols | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/police-foil-largest-bribe-6-held-in-250000-offer.html | Police Foil Largest Bribe 6 Held in 250000 Offer | By M A Farber | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/police-foil-largest-bribe6-held-in-250000-offer-6-held-in-greatest.html | Police Foil Largest Bribe 6 Held in 250000 Offer | By M A Farber | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/principal-ties-protest-to-ignorance-of-his-record-roots-in-east.html | Principal Ties Protest to Ignorance of His Record | BY Gene I Maeroff | RE0000845543 | 2001-08-03 | B00000849803 |

| | | | | | |
|---|---|---|---|---|---|
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/real-estateblues-observer.html | Real Estate Blues | By Russell Baker | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/reply-is-slated-but-president-will-not-face-senate-inquiry-or-grand.html | REPLY IS SEATED | By John Herbers Special to The New York Times | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/reply-is-slated.html | REPLY IS SLATED | By John Herbers Special to The New York Times | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/review-board-votes-to-exempt-nassau-coliseum-from-taxes.html | Review Board Votes to Exempt Nassau Coliseum From Taxes | By Roy R Silver Special to The New York Times | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/roundup-aaron-and-clyde-big-hits-american-league.html | Roundup Aaron and Clyde Big Hits | By Deane McGowen | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/scrapmetal-export-controls-imposed-limited-soybean-shipments.html | ScrapMetal Export Controls Imposed Limited Soybean Shipments Resumed | By Edwin L DaleJR Special to The New York Times | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/scrapmetal-export-controls-imposed.html | ScrapMetal Export Controls Imposed | By Edwin L Dale Jr Special to The New York Times | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/shortterm-bills-show-increases-for-yields-interest-rates-climb.html | ShortTerm Bills Show Increases for Yields | By Robert D Hershey Jr | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/slide-continuesin-dollar-value-markets-still-jittery-after-bonn.html | SLIDE CONTINUES IN DOLLAR VALUE | By Farnsworth Clyde H Special to The New York Times | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/soviet-drafting-a-new-citizenship-law-agreement-by-presidium-easy.html | Soviet Drafting a New Citizenship Law | By Theodore Shabad Special to The New York Times | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/spaniards-indignant-on-eec-trade-offer.html | Spaniards Indignant on EEC Trade Offer | By Henry Giniger Special to The New York Times | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/stocks-fall-in-slow-day-on-interestrate-climb.html | Stocks Fall in Slow Day On InterestRate Climb | By Terry Robards | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/struck-hospital-helped-by-volunteers-one-worker-arrested-volunteers.html | Struck Hospital Helpedby Volunteers | By Paul L Montgomery | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/supreme-court-divided-but-still-unpredictable-supreme-court-is.html | Supreme Court Divided But Still Unpredictable | By Warren Weaver Jr Special to The New York Times | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/supreme-court-dividedbut-still-unpredictable-supreme-court-is-still.html | Supreme Court Divided But Still Unpredictable | By Warren Weaver Jr Special to The New York Times | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/the-ballet-bolshoi-students-give-appealing-program.html | The Ballet | By Anna Kisselgoff | RE0000845543 | 2001-08-03 | B00000849803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/the-feeling-isnt-mutuel-whenaction-is-at-goshen-women-handle-money.html | The Feeling Isnt Mutuel When Action Is at Goshen | By Gerald Esunazi Special to The New York Times | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/top-peking-envoy-in-us-will-meetpresident-friday-cambodia-seen-as-a.html | TOP PEKING ENVOY IN US WILL MEET PRESIDENT FRIDAY | By Bernard Gwertzman Special to The New York Times | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/twists-of-cambodian-politics-put-a-pact-in-doubt-civil-war-or-not.html | Twists of CaMbodian Politics Put a Pact in Doubt | By Malcolm W Browne Special to The New York Times | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/u-ssoviet-oceanographersshare-both-vodka-and-ideas.html | U SSoviet Oceanographers Share Both Vodka and Ideas | By John Noble Wilford | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/us-panel-studies-savings-accountinterest-ceiling-big-banks-raise.html | US Panel Studies Savings Account Interest Ceiling | By H Erich Heinemann | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/ussoviet-oceanographers-share-both-vodka-and-ideas.html | USSoviet Oceanographers Share Both Vodka and Ideas | By John Noble Wilford | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/wood-field-and-stream-the-bamboo-flyrod-may-be-superior-to.html | Wood Field and Stream | By Nelson Bryant | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/3/1973 | https://www.nytimes.com/1973/07/03/archives/yanks.html | Yanks | By Parton Keese | RE0000845543 | 2001-08-03 | B00000849803 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/10-policemen-deny-coverup-in-killing.html | 10 Policemen Deny CoverUp in Killing | By Edward C Burks | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/2-generations-dance-into-the-30s-defied-changes-electrified-flag.html | 2 Generations Dance Into the 30s | By McCandlish Phillips | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/2-projects-offer-study-in-contrast-bronx-scattersite-housing-has.html | 2 PROJECTS OFFER STUDY IN CONTRAST | By Joseph P Fried | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/2-reputed-mafiosi-are-freed-after-agreeing-to-talk-earlier.html | 2 Reputed Mafiosi Are Freed After Agreeing to Talk | By Joseph F Sullivan Special to The New York Times | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/3-inquiries-begin-on-sterilization-justice-department-check-on-2.html | 3 INQUIRIES BEGIN ON STERILIZATION | By Bill Kovach Special to The New York Times | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/3-inquiries-begin-on-sterilization.html | 3 INQUIRIES BEGIN ON STERILIZATION | By Bill Kovach Special to The New York Times | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/7-former-pows-freed-of-charges-of-aiding-enemy-army-and-navy.html | 7 FORMER POWS FREED OF CHARGES OF AIDING ENEMY | By John W Finney Special to The New York Times | RE0000845544 | 2001-08-03 | B00000850360 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/7-former-pows-freed-of-chargesof-aiding-enemy-army-and-navy-dismiss.html | 7 FORMER POWS FREED OF CHARGES OF AIDING ENEMY | By John W Finney Special to The New York Times | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/a-suggestion-psychiatry-at-high-levels-of-government.html | A Suggestion Psychiatry at High Levels of Government | By Arnold A Hutschnecker | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/aau-olympic-group-assail-senate-sports-bill-modifications-sought.html | AAU Olympic Group Assail Senate Sports Bill | By William N Wallace | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/air-force-officeris-suing-academy-sees-conspiracy-to-violate-his.html | AIR FORCE OFFICER IS SUING ACADEMY | By James P Sterba Special to The New York Times | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/article-1-no-title-damn-yankees-are-now-illbedarned-yanks-the.html | Damn Yankees Are Now IllBeDarned Yanks | By Steve Cady | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/beameformayor-team-maps-summer-strategy.html | BeameforMayor Team Maps Summer Strategy | By Maurice Carroll | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/black-clergy-group-supports-kawaida-support-sought.html | Black Clergy Group Supports Kawaida | By Joan Cook Special to The New York Times | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/bridge-some-good-plays-will-lose-while-bad-ones-will-gain.html | Bridge Some Good Plays Will Lose While Bad Ones Will Gain | By Alan Truscott | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/chase-told-to-sell-london-bank-interest-reserve-orders-a-sale-by.html | Chase Told to Sell London Bank Interest | By H Erich Heinemann | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/cooking-adds-some-spice-to-her-life-as-model-changes-in-moods.html | Cooking Adds Some Spice to Her Life as Model | By Bernadine Morris | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/creditmarket-yields-advance-rate-on-federal-funds-declines.html | CreditMarket Yields Advance Rate on Federal Funds Declines | By Robert D Hershey Jr | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/dollar-off-againin-heavy-trading-early-gains-lost-as-report-terms.html | DOLLAR OFF AGAIN IN HEAVY TRADING | By Clyde H Farnsworth Special to The New York Times | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/elevator-crisis-in-city-projects.html | ELEVATOR CRISIS IN CITY PROJECTS | By Max H Seigel | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/elevator-crisisin-city-projects-housing-authority-declares.html | ELEVATOR CRISIS IN CITY PROJECTS | By Max H Seigel | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/enzyme-injection-aids-2-patients-hope-raised-for-treating-rare.html | ENZYME INJECTION AIDS 2 PATIENTS | By Harold M Schmeck Jr Special to The New York Times | RE0000845544 | 2001-08-03 | B00000850360 |

| | | | | | |
|---|---|---|---|---|---|
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/fast-rise-resumed-in-consumer-credit-may-growth-surge-came-after.html | Fast Rise Resumed In Consumer Credit | By Edwin L Dale Jr Special to The New York Times | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/foreign-interest-in-scandal-rises-dean-spurs-press-coverage-but.html | Dean Spurs Press Coverage but Confusion Abounds | By Alvin Shuster Special to The New York Times | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/frazier-finds-proof-he-won.html | Frazier Finds Proof He Won | By George Vecsey Special to The New York Times | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/funny-cars-to-dragrace-on-long-island.html | Funny Cars to DragRace on Long Island | By John S Radosta | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/going-out.html | GOING OUT Guide | Richard F Shepard | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/golda-meir-candidate-puts-in-day-with-voters-golda-meir-candidate.html | Golda Meir Candidate Puts In Day With Voters | By Terence Smith Special to The New York Times | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/golda-meir-candidate-puts-in-day-with-voters.html | Golda Meir Candidate Puts In Day With Voters | By Terence Smith Special to The New York Times | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/goodrich-realty-seeks-recriona-agreement-in-principle-reached.html | Goodrich Realty Seeks Recrion A greement in Principle Reached | By Clare M Reckert | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/harassed-victims-of-drug-raids-are-moving-say-they-were-followed.html | Harassed Victims of Drug Raids Are Moving | By Andrew H Malcolm Special to The New York Times | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/harassed-victims-of-drug-raids-are-moving.html | Harassed Victims of Drug Raids Are Moving | By Andrew H Malcolm Special to The New York Times | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/how-it-was-in-bay-ridge-a-long-time-ago.html | How It Was in Bay Ridge a Long Time Ago | By Thomas Collins | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/lachman-named-head-of-school-boardafter-he-is-attacked-as-cheating.html | Lachman Named Head of School Board After He Is Attacked as Cheating on Pay | By John Sibley | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/legalaid-strike-goes-on-unabated-courts-hire-many-private-lawyers.html | LEGALAID STRIKE GOES ON UNABATED | By Lesley Oelsner | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/letters-to-the-editor-how-civilizations-die-detente-and-disarmament.html | Letters to the Editor | Ida Long Scarsdale N Y June 22 1973 | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/mayer-gains-semifinals-metreveli-beats-connors.html | Mayer Gains Semifinals Metreveli Beats Connors | By Fred Tupper Special to The New York Times | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/midtown-traffic-termed-a-little-better-by-mayor-contrast-with.html | Midtown Traffic Termed A Little Better by Mayor | By Edward Hudson | RE0000845544 | 2001-08-03 | B00000850360 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/modernizing-iran-seeks-dominant-role-in-region-our-economic.html | Modernizing Iran Seeks Dominant Role in Region | By Juan de Onis Special to The New York Times | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/nea-chiefs-ask-talks-on-merger-rival-aft-has-a-cautious-but-warm.html | NEA CHIEFS ASK TALKS ON MERGER | By Evan Jenkins Special to The New York Times | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/new-jersey-sports-breaking-even-is-par.html | New Jersey Sports Breaking Even Is Par | By Jay Searcy | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/newport-jazz.html | Newport Jazz | By Rudy Johnson | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/oldtime-oneday-fourth-to-get-new-angles-here-air-show-scheduled.html | OldTime OneDay Fourth To Get New Angles Here | By Linda Greenhouse | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/payments-flow-to-weis-clients-trustee-says-475million-has-been.html | PAYMENTS FLOW TO WEIS CLIENTS | By Robert J Cole | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/pennsys-liquidation-plan-advances-in-u-s-court-commuter-trains-to.html | Pennsys Liquidation Plan Advances in US Court | By Ernest Holsendolph | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/pennsys-liquidation-plan-advances-in-u-s-court-parent-company.html | Pennsys Liquidation Plan Advances in US Court | By Ernest HOLSENDOLPH | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/policeman-killed-settling-family-spat-bail-set-at-250000.html | Policeman Killed Settling Family Spat | By Donald Janson Special to The New York Times | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/policeman-killed-with-own-gun-trying-to-settle-family-quarrel.html | Policeman Killed With Own Gun Trying to Settle Family Quarrel | By Donald Janson Special to The New York Times | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/port-agency-gets-warking-by-pba.html | PORT AGENCY GETS WARKING BY PBA | By David Bird Special to The New York Times | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/port-agency-gets-warning-by-pba-police-threaten-job-action-on.html | PORT AGENCY GETS WARNING BY PBA | By David Bird Special to The New York Times | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/record-year-is-seen-for-the-aluminum-industry-steel-boom-and-rise.html | Record Year Is Seen for the Aluminum Industry | By Gene Smith | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/recordbreaker-expos-19-mets-8-most-runs-scored-against-new-york.html | RECORDBREAKER EXPOS 19 METS 8 | By Murray Crass Special to The New York Times | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/rheumatic-fever-still-perils-the-poor-a-distribution-problem.html | Rheumatic Fever Still Perils the Poor | By Jane E Brody | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/roundup-no-glory-in-perry-bros-confrontation-american-league.html | Roundup No Glory in Perry Bros Confrontation | By Deane McGowen | RE0000845544 | 2001-08-03 | B00000850360 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/roundup-no-glory-in-perry-bros-confrontation.html | Roundup No Glory in Perry Bros Confrontation | By Deane McGowen | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/senators-will-recall-dean-on-nixon-estate-purchase-big-cover.html | Senators Will Recall Dean On Nixon Estate Purchase | By Seymour M Hersh Special to The New York Times | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/senators-will-recall-dean-on-nixon-estate-purchase.html | Senators Will Recall Dean On Nixon Estate Purchase | By Seymour M Hersh Special to The New York Times | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/shooting-of-the-shooting-makes-a-mafia-movie-lots-of-shooting-no.html | Shooting of the Shooting Makes a Mafia Movie | By Deirdre Carmody | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/sihanoukalmost-regrets-rejecting-u-s-aid-chalet-in-the-mountains.html | Sihanouk Almost Regrets Rejecting U S Aid | By Henry Kamm Special to The New York Times | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/southampton-policemen-strike-but-who-knows-the-difference.html | Southampton Policemen Strike But Who Knows the Difference | By David A Andelman Special to The New York Times | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/southampton-policemen-strikebut-who-knows-the-difference.html | Southampton Policemen Strike But Who Knows the Difference | By David A Andelman Special to The New York Times | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/soviet-proposes-charter-to-guide-european-nations.html | SOVIET PROPOSES CHARTER TO GUIDE EUROPEAN NATIONS | By Craig R Whitney Special to The New York Times | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/soviet-proposes-charter-to-guideeuropean-nations-gromyko-opening.html | SOVIET PROPOSE CHARTER TO GUIDE EUROPEAN NATIONS | By Craig R Whitney Special to The New York Times | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/soviet-studyingnorthern-lights-rocket-injects-electrons-into.html | SOVIET STUDYING NORTHERN LIGHTS | By Theodore Shabad Special to The New York Times | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/soybean-prices-off-daily-limits-drop-follows-imposition-of-controls.html | SOYBEAN PRICES OFF DAILY HITS | By H J Maidenberg | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/state-high-court-quashes-model-cities-job-project-declares-citys.html | State High Court Quashes Model Cities Job Project | By Emanuel PERLMUTTER | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/state-high-court-quashes-model-cities-job-project.html | State High Court Quashes Model Cities Job Project | By Emanuel Perlmutter | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/stock-market-retreats-as-volume-edges-ahead-avon-products-slides.html | Stock Market Retreats As Volume Edges Ahead | By Terry Robards | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/stocks-decline-on-amex-and-otc-exchange-index-drops-002-point.html | STOCKS DECLINE ONAMEX AND OTC | By James J Nagle | RE0000845544 | 2001-08-03 | B00000850360 |

| | | | | | |
|---|---|---|---|---|---|
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/the-dollars-tribulations-currency-remains-essentially-strong-but-it.html | The Dollars Tribulations | By Leonard Silk | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/the-future-belonged-to-america.html | The Future Belonged to America | By Henry Steele Commager | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/the-road-away-from-bigotry-foreign-affairs.html | The Road Away From Bigotry | By C L Sulzberger | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/the-suntan-question-is-the-ritual-worth-it.html | The Suntan Question Is the Ritual Worth It | By Virginia Lee Warren | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/thousands-of-poor-in-argentina-seek-aid-as-in-old-peron-days.html | Thousands of Poor in Argentina Seek Aid as in Old Peron Days | By Jonathan Kandell Special to The New York Times | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/two-systems-at-the-summit-books-of-the-times.html | Books of The Times | By Harry Schwartz | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/union-leader-dies-in-vietnam-prison-some-charge-murder-but-saigon.html | UNION LEADER DIES IN VIETNAM PRISON | By Fox Butterfield Special to The New York Times | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/vw-weighs-building-u-s-plant.html | VW Weighs Building US Plant | By Gerd Wilcke | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/warning-on-fish-having-a-severe-impact-in-japan-heavy-damages.html | Warning on Fish Having a Severe Impact in Japan | By Robert Trumbull Special to The New York Times | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/yankees-win-on-blombergs-homer-31-mdowell-lyle-hold-red-sox-to-3.html | Yankees Win on Blombergs Homer 31 | By Joseph Durso | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/4/1973 | https://www.nytimes.com/1973/07/04/archives/ziegler-scores-a-articles-in-press-on-nixon-estate-as-malicious-no.html | Ziegler Scores Articles in Press On Nixon Estate as Malicious | By John Herbers Special to The New York Times | RE0000845544 | 2001-08-03 | B00000850360 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/2-movie-theaters-raided-in-passaic-5-including-xrated-film-star.html | 2 MOVIE THEATERS RAIDED IN PASSAIC | By Martin Gansberg Special to The New York Times | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/2-movie-theatersraided-in-passaic-5-including-star-of-a-film.html | 2 MOVIE THEATERS RAIDED IN PASSAIC | By Martin Gansberg Special to The New York Times | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/7million-in-city-cash-reserve-kept-in-interestfree-accounts-pool.html | 7Million in City Cash Reserve Kept in InterestFree Accounts | By Peter Kihss | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/a-conservative-town-marks-the-holiday-ocean-grove-hears-cahill.html | A Conservative Town Marks the Holiday | By Richard J H Johnston Special to The New York Times | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/a-million-escapepoverty-bracket-972-also-saw-sharpening-wof.html | A MILLION ESCAPE POVERTY BRACKET | By Bill Kovach Special to The New York Times | RE0000845542 | 2001-08-03 | B00000849801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/a-return-to-israel-new-jersey-sports.html | New Jersey Sports | By Marty Twersky Special to The New York Times | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/a-starspangled-tribute-to-louis-arm-strong-newport-jazz.html | Newport Jazz | By John S Wilson | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/access-of-minority-outsiders-to-madison-beach-is-disputed-a-headon.html | Access of Minority Outsiders To Madison Beach Is Disputed | By Lawrence Fellows Special to The New York Times | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/advertising-change-in-soviet-morris-advertising-is-closing-its-shop.html | Morris Advertising Is Closing Its Shop | By Philip H Dougherty | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/armys-planned-new-tank-assailed-as-too-expensive-factor-of.html | Armys Planned New Tank Assailed as Too Expensive | By John W Finney Special to The New York Times | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/ballet-theater-offers-eclectic-works-the-cast.html | Ballet Theater Offers Eclectic Works | By Don McDonagh | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/blacks-role-in-american-revolutiondepicted-in-vivid-washington-show.html | Blacks Role in American Revolution Depicted in Vivid Washington Show | By David L Shirey | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/bridge-a-virtuous-declarer-seeks-extra-chance-in-line-of-play.html | Bridge | By Alan Truscott | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/bridge-a-virtuous-declarer-seeksextra-chance-in-line-of-play-todays.html | Bridge A Virtuous Declarer Seeks Extra Chance in Line of Play | By Alan Truscott | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/brooklyn-synagogue-blaze-is-laid-to-arsonists.html | Brooklyn Synagogue Blaze Is Laid to Arsonists | By Joseph O Haff | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/canadas-mounties-now-under-criticism-hailed-by-queen-on-100th.html | Canadas Mounties Now Under Criticism Hailed by Queen on 100th Anniversary | By William Borders Special to The New York Times | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/clinics-seen-developing-new-talent-for-judging.html | Clinics Seen Developing New Talent for Judging | By Walter R Fletcher | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/convicted-state-judge-asks-new-trial-government-to-respond.html | Convicted State Judge Asks New Trial | By Morris Kaplan | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/east-side-factions-blameeach-other-for-violence.html | East Side Factions Blame Each Other for Violence | By Ralph Blumenthal | RE0000845542 | 2001-08-03 | B00000849801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/ecology-unit-sends-dean-data-to-court-decision-is-pending.html | Ecology Unit Sends Dean Data to Court | By E W Kenworthy Special to The New York Times | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/fed-had-unusual-ground-for-rejecting-bank-deal.html | Fed Had Unusual Ground For Rejecting Bank Deal | By Edwin L Dale Jr Special to The New York Times | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/for-540-americans-the-fourth-was-a-hot-and-hilly-foot-race-hot-and.html | For 540 Americans the Fourth Was a Hot and Hilly Foot Race | By Roy Reed Special to The New York Times | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/gassupply-risk-seen-less-severe-threat-of-summer-shortage-has.html | GASSUPPLY RISK SEEN LESS SEVERE | By William D Smith | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/going-out-guide.html | GOING OUT Guider | Richard F Shepard | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/group-for-blind-warring-on-bias-1400-delegates-here-told-drive-will.html | GROUP FOR BLIND WARRING ON BIAS | By Barbara Campbell | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/happy-birthday-at-home-abroad.html | Happy Birthday | By Anthony Lewis | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/holiday-crowds-flock-to-sales-poor-weather-is-a-factor-in-boom-at.html | HOLIDAY CROWDS FLOCK TO SALES | By Edward C Burks | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/india-and-pakistan-vying-in-mideast-foothold-in-gulf-sought-fears.html | India and Pakistan Vying in Mideast | By Bernard Weinraub Special to The New York Times | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/it-rains-but-watergate-weicker-shines-as-crowd-at-parade-pours-on.html | It Rains but Watergate Weicker Shines As Crowd at Parade Pours on the Praise | By Martin Tolchin Special to The New York Times | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/jazz-and-parades-hail-the-4th-here-colonial-craft-display-and-a.html | JAZZ AND PARADES HAIL THE 4TH HERE | By Fred Ferretti | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/jazz-and-parades-hail-the-4th-here.html | JAZZ AND PARADES HAIL THE 4TH HERE | By Fred Ferretti | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/kennedy-speaks-at-wallace-fete-tells-alabama-crowd-both-he-and.html | KENNEDY SPEAKS AT WALLACE FETE | By R W Apple Jr Special to The New York Times | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/kennedy-speaks-at-wallace-fete.html | KENNEDY SPEAKS AT WALLACE FETE | By R W Apple Jr Special to The New York Times | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/letters-to-the-editor-the-rush-toward-atomic-energy-safety-first.html | Letters to the Editor | Irwin D J Bross Eggertsvilie N Y June 21 1973 | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/mauritanians-reassured-on-eclipse-considered-quite-serious.html | Mauritanians Reassured on Eclipse | By Thomas A Johnson Special to The New York Times | RE0000845542 | 2001-08-03 | B00000849801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/memories-of-snowflakes-gulls-even-chicken-wire-inspirational.html | Shes Found Gold in Memories of Snowflakes Gulls Even Chicken Wire | By Howard WhitmanSpecial to The New York Times | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/miss-evert-mrs-king-in-tennis-final.html | Miss Evert Mrs King in Tennis Final | By Fred Tupper Special to The New York Times | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/naacp-official-doubts-job-gains-asserts-blacks-are-losingground-in.html | NAACP OFFICIAL DOUBTS JOB GAINS | By Paul Delaney Special to The New York Times | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/navy-under-pressure-to-widen-fighter-competition-cost-at-issue-no.html | Navy Under Pressure to Widen Fighter Competition | By Richard Witkin | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/nea-merger-step-hailed-by-selden-leaders-bid-to-hold-talkstermed-in.html | NEA MERGER STEP HARED BY SELDEN | By Evan Jenkins Special to The New York Times | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/nerve-gas-to-stay-in-denver-area-army-pledged-destruction-or-moving.html | NERVE GAS TO STAY IN DENVER AREA | By James P Sterba Special to The New York Times | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/new-jersey-stores-feeling-grape-war-supermarkets-feeling-the-effect.html | New Jersey Stores Feeling Grape War | By Joan Cook Special to The New York Times | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/new-low-is-touched-by-dollar-in-europe-pompidou-sees-new.html | New Low Is Touched By Dollar in Europe | By Clyde H Farnsworth Special to The New York Times | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/one-of-them-looks-like-a-z-another-is-like-a-hat-and-theyre-both-to.html | SHOP TALK | By Rita Reif | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/orchard-beach-on-holiday-is-a-puerto-rican-fiesta-impromptu-food.html | Orchard Beach on Holiday Is a Puerto Rican Fiesta | By Alfonso A Narvaez | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/orchard-beach-on-holiday-is-a-puerto-rican-fiesta.html | Orchard Beach on Holiday Is a Puerto Rican Fiesta | By Alfonso A Narvaez | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/people-in-sports-trevino-in-tune-in-troon.html | People in Sports Trevino in Tune in Troon | Al Harvin | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/personal-finance-afterdivorce-cost-personal-finance.html | Personal Finance AfterDivorce Cost | By Elizabeth M Fowler | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/psychic-group-to-seek-lost-continent-there-are-proofs-advanced.html | Psychic Group to Seek Lost Continent | By Everett R Holles Special to The New York Times | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/retail-sales-up-64-east-month.html | RETAIL SALES UP 64 EAST MONTH | By Isadore Barmash | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/riders-complain-new-cabbies-have-trouble-navigating-city.html | Riders Complain New Cabbies Have Trouble Navigating City | By Pranay Gupte | RE0000845542 | 2001-08-03 | B00000849801 |

| | | | | | |
|---|---|---|---|---|---|
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/riva-ridge-sets-world-mark-joins-1million-class.html | Riva Ridge Sets World Mark Joins 1Million Class | By Joe Nichols | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/saigon-is-moving-refugees-to-get-broader-control.html | SAIGON IS MOVING REFUGEES TO GET BROADER CONTROL | By Joseph B Treaster Special to The New York Times | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/saigon-is-moving-refugees-to-getbroader-control-thousands-being.html | SAIGON IS MOVING REFUGEES TO GET BROADER CONTROL | By Joseph B Treaster Special to The New York Times | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/saluting-american-song-gershwin-porter-and-other-melodies-pour.html | Saluting American Song Gershwin Porter and Other Melodies Pour Forth at a Jazz Evening | John S Wilson | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/sands-point-school-sued-by-parents-in-a-qualifications-dispute-is.html | Sands Point School Sued by Parents In a Qualifications Dispute Is Sold | By Roy R Silver Special to The New York Times | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/symposiums-dig-into-black-musicjazz.html | Symposiums Dig Into Black MusicJazz | By C Gerald Fraser | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/the-conservation-fight-over-tocks-island-project-issue-and-debate.html | Issue and Debate | By Donald Janson | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/the-dance-jacobs-pillow-opens-with-fonteyn-solo.html | The Dance | By Anna Kisselgoff Special to The New York Times | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/the-first-japanese-hotel-in-city-opens-next-week-more-property-is.html | The First Japanese Hotel In City Opens Next Week | By Linda Greenhouse | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/the-obscenity-ruling-pro-and-con.html | The Obscenity Ruling Pro and Con | By Reo M Christenson | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/the-theater-a-haunting-caretaker-roundabout-production-is.html | The Theater A Haunting Caretaker | By Howard Thompson | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/uruguay-regime-takes-firm-measures-against-general-strike-congress.html | Uruguay Regime Takes Firm Measures Against General Strike | By Marvine Howe Special to The New York Times | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/us-courts-acting-to-end-disparity-in-prison-terms.html | US COURTS ACTING TO END DISPARITY IN PRISON TERMS | By Lesley Oelsner | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/us-courts-acting-to-end-disparityin-prison-terms-tristate-2d.html | US COURTS ACTING TO END DISPARITY IN PRISON TERMS | By Lesley Oelsner | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/us-gaining-in-south-korean-export-drive-pressure-kept-up-u-s.html | US Gaining in South Korean Export Drive | By Richard Halloran Special to The New York Times | RE0000845542 | 2001-08-03 | B00000849801 |

| | | | | | |
|---|---|---|---|---|---|
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/us-trade-policy-faces-an-airing-in-congress-issue-and-debate.html | Issue and Debate | By Brendan Jones | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/usfrench-undersea-project-will-explore-rifting-processes-that-are.html | USFrench Undersea Project Will Explore Rifting Processes That Are Widening the Atlantic Ocean | By Walter Sullivan Special to The New York Times | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/vacations-cut-swedens-health-care-skeleton-staffs.html | Vacations Cut Swedens Health Care | By Lawrence K ALTMAN Special to The New York Times | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/vaticans-overtures-to-east-stirring-disquiet-in-church-pragmatic.html | Vaticans Overtures to East Stirring Disquiet in Church | By Paul Hofmann Special to The New York Times | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/vaticans-overtures-to-east-stirring-disquiet-in-church.html | Vaticans Overtures to East Stirring Disquiet in Church | By Paul Hofmann Special to The New York Times | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/west-skeptical-on-soviet-draft-at-parley-position-called.html | West Skeptical on Soviet Draft at Parley | By Craig R Whitney Special to The New York Times | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/wood-field-and-stream-emaciated-blues-show-up-along-coast.html | Wood Field and Stream Emaciated Blues Show Up Along Coast | By Nelson Bryant | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/wyck-off-strikers-returning-to-jobs-400-nonmedical-employes-end.html | WYCKOFF STRIKERS RETURNING TO JOBS | By George Goodman Jr | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/wyckoff-employes-end-hospital-strike-wyckoff-strikers-returning-to.html | Wyckoff Employes End Hospital Strike | By George Goodman Jr | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/5/1973 | https://www.nytimes.com/1973/07/05/archives/yankees-downed-twice-21-and-10-lead-is-2-games.html | YANKEES DOWNED TWICE 21 AND 10 LEAD IS 2 GAMES | By Joseph Durso | RE0000845542 | 2001-08-03 | B00000849801 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/4-in-family-and-a-visitor-dead-of-stabbings-in-newark-home.html | 4 in Family and a Visitor Dead Of Stabbings in Newark Home | By Glenn Fowler | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/4-in-family-and-a-visitor-deadof-stabbings-in-newark-home.html | 4 in Family and a Visitor Dead Of Stabbings in Newark Home | By Glenn Fowler | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/a-couple-of-fillies-from-good-barn-win-first-starts-way-with-the.html | A Couple of Fillies From Good Barn Win First Starts | By Joe Nichols Way With the Girls | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/a-jazz-night-of-song-that-did-lt-by-the-book-gershwin-to-berlin-cue.html | A Jazz Night of Song That Did It by the Book | By McCandlish Phillips | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/a-threeroom-tree-house-that-was-felled-by-a-building-code-an.html | A ThreeRoom Tree House That Was Felled by a Building Code | By Rita Reif Special to The New York Times | RE0000845545 | 2001-08-03 | B00000850361 |

| | | | | | |
|---|---|---|---|---|---|
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/advertising-forecast-is-good-widen-role-for-agency.html | Advertising Forecast is Good | By Philip H Dougherty | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/aid-to-criminallaid-to-detective-grand-jury-charges-lying-about.html | AID TO CRIMINAL LAID TO DETECTIVE | By Arnold H Lubasch | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/all-sorts-of-yarnsand-lessons-too-shop-talk.html | SHOP TALK | By Ruth Robinson | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/amins-watergate-note-draws-an-icy-us-reply-amin-note-gets-an-icy-us.html | Amins Watergate Note Draws an Icy US Reply | By Bernard Gwertzman Special to The New York Times | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/amins-watergate-notedraws-an-icy-u-s-reply-amin-note-gets-an-icy-us.html | Amins Watergate Note Draws an Icy US Reply | By Bernard Gwertzman Special to The New York Times | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/article-1-no-title.html | Swan Lake Of Tradition Is Still Best | Don McDonagh | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/bridge-task-is-complicated.html | Bridge | By Alan Truscott | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/british-jew-loses-court-suit-over-oxford-dictionary-entry.html | British Jew Loses Court Suit Over Oxford Dictionary Entry | By Richard Eder Special to The New York Times | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/brokers-bilked-by-gambling-ring-extortion-loan-sharking-laid-to-8.html | BROKERS BILKED BY GAMBLING RING | By Alfonso A Narvaez | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/business-leaders-ask-controls-end-warning-on-phase-4-given-at-white.html | BUSINESS LEADERS ASK CONTROLS END | By Edward Cowan Special to The New York Times | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/california-bar-asks-data-on-ehrlichman-and-4-others.html | California Bar Asks Data on Ehrlichman and 4 Others | By James M Naughton Special to The New York Times | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/compromise-near-to-free-truce-aides.html | Compromise Near to Free Truce Aides | By Fox Butterfield Special to The New York Times | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/compulsion-of-public-testimony-is-upheld-by-jersey-high-court.html | Compulsion of Public Testimony Is Upheld by Jersey High Court | By Joseph F Sullivan Special to The New York Times | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/conspirator-in-plot-against-national-monuments-is-among-5-held-here.html | Conspirator in Plot Against National Monuments Is Among 5 Held Here on WeaponsSupply Charge | By Edith Evans Asbury | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/cousinss-world-will-be-expanded-the-saturday-reviewworld-plans-to.html | COUSINSS WORLD WILL BE EXPANDED | By Eric Pace | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000845545 | 2001-08-03 | B00000850361 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/dance-younger-bolshoi-star-shines-godunov-talent-seen-in-quixote.html | Dance Younger Bolshoi Star Shines | By Anna Kisselgoff | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/dollar-continues-to-slide-france-lifts-interest-rate-lower-domestic.html | Dollar Continues to Slide France Lifts Interest Rate | By Clyde H Farnsworth Special to The New York Times | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/dow-climbs-slightly-in-slow-trading-consolation-found-engelhard.html | Dow Climbs Slightly in Slow Trading | By Terry Robards | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/exnixon-aides-may-face-indictments-in-coast-plot.html | ExNixon Aides May Face Indictments in Coast Plot | By Steven V Roberts Special to The New York Times | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/exnixon-aides-may-faceindictments-in-coast-plot-ex-white-house-a.html | ExNixon Aides May Face Indictments in Coast Plot | By Steven V Roberts Special to The New York Times | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/fashion-fabrics-fills-high-post-people-and-business.html | People and Business | Leonard Sloane | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/for-the-attorney-general.html | For the Attorney General | By Elaine Miller | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/gop-bars-transit-fare-as-a-special-session-issue-g-o-p-bars-city.html | GOP Bars Transit Fare As a Special Session Issue | By Francis X Clines | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/gop-bars-transit-fare-as-a-special-session-issue.html | GOP Bars Transit Fare As a Special Session Issue | By Francis X Clines | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/gop-is-accused-in-fete-to-agnew-nixon-unit-and-marylanders-charged.html | GOP IS ACCUSED IN FETE TO AGNEW | By Ben A Franklin Special to The New York Times | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/guide-going-out.html | GOING OUT Guide | Richard F Shepard | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/harmonica-turns-concert-into-party.html | Harmonica Turns Concert Into Party | Ian Dove | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/harness-rock-n-racing-a-hit-in-debut.html | Harness Rock n Racing a Hit in Debut | By Gerald Eskenazi Special to The New York Times | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/hew-head-curbs-sterilization-aid-he-bars-federal-funds-for.html | HEW HEAD CURBS STERILIZATION AID | By Bill Kovach Special to The New York Times | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/hickel-faults-nixon-on-watergate-playing-games.html | Hickel Faults Nixon on Watergate | By Wallace Turner Special to The New York Times | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/irs-studies-profit-rises-at-jersey-gas-stations-profits-studied-at.html | IRS Studies Profit Rises At Jersey Gas Stations | By Richard J H Johnston Special to The New York Times | RE0000845545 | 2001-08-03 | B00000850361 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/its-ambiance-and-food-are-a-passage-to-india.html | Its Ambiance and Food Are a Passage to India | By John L Hess | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/june-sales-gained-at-retail-chains-june-sales-rose-at-retail-chains.html | June Sales Gained at Retail Chains | By Isadore Barmash | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/kleindienst-and-dean-part-in-decarlo-case-queried-role-of.html | Kleindienst and Dean Part In DeCarlo Case Queried | By Linda Charlton Special to The New York Times | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/kleindienst-and-dean-part-in-decarlo-case-queried.html | Kleindienst and Dean Part In DeCarlo Case Queried | By Linda Charlton Special to The New York Times | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/lachman-rebuts-criticism-of-the-board.html | Lachman Rebuts Criticism of the Board | By Gene I MAEROFF | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/legrand-at-stylish-peak.html | Legrand at Stylish Peak | John Rockwell | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/letters-to-the-editor-why-east-germany-does-not-belong-in-the-un-we.html | Letters to the Editor | Daniel John Sobieski | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/lindsay-campaign-is-still-in-debt-thousands-owed-for-bills-in-the.html | LINDSAY CAMPAIGN IS STILL IN DEBT | By Maurice Carroll | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/lindsay-campaign-is-still-in-debt.html | LINDSAY CAMPAIGN IS STILL IN DEBT | By Maurice Carroll | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/mail-deliveries-bedeviling-new-suburbs.html | Mail Deliveries Bedeviling New Suburbs | By David A Andelivian Special to The New York Times | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/mediator-named-in-lawyer-strike-no-progress-is-reported-in-legal.html | MEDIATOR NAMED IN LAWYER STRIKE No Progress Is Reported Legal Aid Dispute | By Morris Kaplan | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/metreveli-beats-mayer-in-4-sets.html | Metreveli Beats Mayer In 4 Sets | By Fred Tupper Special to The New York Times | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/mets-say-berras-job-is-safeunless-fans-say-otherwise-mets-say.html | Mets Say Berras Job Is Safe Unless Fans Say Othewise | By Joseph Durso | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/mixon-trios-zesty-pace-begins-a-sparkling-bill.html | Mixon Trios Zesty Pace Begins a Sparkling Bill | Les Ledbetter | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/mrs-chisholm-plans-to-retire-from-politics-definitely-by-76.html | Mrs Chisholm Plans to Retire From Politics Definitely by 76 | By Martin Tolchin Special to The New York Times | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/mrs-chisholm-plans-to-retirefrom-politics-definitely-by-76-critical.html | Mrs Chisholm Plans to Retire From Politics Definitely by 76 | By Martin Tolchin Special to The New York Times | RE0000845545 | 2001-08-03 | B00000850361 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/naacp-ponders-nixon-ouster-bid-resolution-is-given-littlechance-of.html | NAACP PONDERS NIXON OUSTER BID | By Paul Delaney Special to The New York Times | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/nassau-copters-stop-40-drivers-crafts-radio-highway-patrol-in-a.html | NASSAU COPTERS STOP 40 DRIVERS Crafts Radio Highway Patrol in a Coordinated Effort to Curtail Accidents | By Roy R Silver Special to The New York Times | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/nbc-sets-series-of-news-specials-30-onehour-shows-plannedby-network.html | NBC SETS SERIES OF NEWS SPECIALS | By George Gent | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/nea-votes-merger-talks-with-union.html | NEA Votes Merger Talks With Union | By Evan Jenkins Special to The New York Times | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/new-orleans-sends-sons-and-joy-newport-jazz.html | Newport Jazz | By John S Wilson | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/nixon-and-an-enemy-notes-on-people.html | Notes on People | Lawrence Van Gelder | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/nixon-proposing-new-sec-head-nomination-of-ray-garrett-chicago.html | NIXON PROPOSING NEW SEC HEAD | By Felix Belair Jr | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/offstage-whispers-and-shouts-books-of-the-times.html | Books of The Times | By Anna Kisselgoff | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/paris-opera-ballet-sort-of-reconstructs-la-sylphide.html | Paris Opera Ballet Sort of Reconstructs La Sylphide | By Clive Barnes Special to The New York Times | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/prime-loan-rateheads-for-814-midlantic-to-increase-level-effective.html | PRIME LOAN RATE HEADS FOR 8 | By H Erich Heinemann | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/prison-mutinies-sweep-argentina-revolts-tied-to-peronists-victory.html | PRISON MUTINIES SWEEP ARGENTINA Revolts Tied to Peronists Victory in Election | By Jonathan Kandell Special to The New York Times | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/rain-fails-to-stop-met-tosca-in-park.html | RAIN FAILS TO STOP MET TOSCA IN PARK | Allen Hughes | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/reform-schools-limited-by-court-to-delinquents.html | REFORM SCHOOLS LIMITED BY COURT TO DELINQUENTS | By Lesley Oelsner | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/reform-schools-limited-by-courtto-delinquents-state-is-ordered-to.html | REFORM SCHOOLS LIMITED BY COURT TO DELINQUENTS | By Lesley Oelsner | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/right-to-force-testimonyin-public-hearing-upheld-state-high-court.html | Right to Force Testimony In Public Hearing Upheld | By Joseph F Sullivan Special to The New York Tides | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/rise-is-approved-in-interest-rates-paid-on-savings.html | RISE IS APPROVED IN INTEREST RATES PAID ON SAVINGS | By Edwin L Dale Jr Special to The New York Times | RE0000845545 | 2001-08-03 | B00000850361 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/rise-is-approved-in-interest-ratespaid-on-savings-commercial-banks.html | RISE IS APPROVED IN INTEREST RATES PAID ON SAVINGS | By Edwin L Dale Jr Special to The New York Times | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/rogers-stresses-human-objective-of-helsinki-talks-secretary-takes.html | ROGERS STRESSES HUMAN OBJECTIVE OF HELSINKI TALKS | By Craig R Whitney Special to The New York Times | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/rogers-stresses-human-objectiveof-helsinki-talks-secretary-takes.html | ROGERS STRESSES HUMAN OBJECTIVE OF HELSINKI TALKS | By Craig R Whitney Special to The New York Times | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/roundup-aaron-sits-3-braves-homer-national-league-american-league.html | Roundup Aaron Sits 3 Braves Homer | By Deane McGowen | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/screen-shinjuku-burglar-arrives.html | Screen Shinjuku Burglar Arrives | By Roger Greenspun | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/sonic-beacon-to-aid-ocean-study-late-summer-project.html | Sonic Beacon to Aid Ocean Study | By Walter Sullivan Special to The New York Times | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/soybean-products-and-grains-fall-traders-stampeded-by-us-curbs-on.html | SOYBEAN PRODUCTS AND GRAINS FALL | By H S Maidenberg | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/storm-disrupts-subways-highways-and-rail-traffic-storm-here-snarls.html | Storm Disrupts Subways Highways and Rail Traffic | By Paul L Montgomery | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/storm-here-snarls-traffic-and-disrupts-subways.html | Storm Here Snarls Traffic and Disrupts Subways | By Paul L Montgomery | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/syria-starts-dam-built-with-soviet-aid-the-inevitable-battle.html | Syria Starts Dam Built With Soviet Aid | By Juan de Onis Special to The New York Times | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/teamster-chiefdenies-charges-secret-aid-report-called-liehell-seek.html | TEAMSTER CHIEF DENIES CHARGES | By Philip Shabecoff Special to The New York Times | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/ted-geo-dick-strom-in-the-nation.html | Ted | By Torn Wicker | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/the-dutch-are-so-well-off-they-are-discontented-poverty-just-not-an.html | The Dutch Are So Well Off They Are Discontented | By Henry Kamm Special to The New York Times | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/the-recruits-are-different-and-so-is-police-academy.html | The Recruits Are Different And So Is Police Academy | By Tom Buckley | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/the-recruits-are-differentand-so-is-police-academy-a-changed.html | The Recruits Are Different And So Is Police Academy | BY Tom Ruckley | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/the-shaky-dollar-its-troubles-are-also-political.html | The Shaky Dollar Its Troubles Are Also Political | By David P Calleo | RE0000845545 | 2001-08-03 | B00000850361 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/time-inc-set-to-acquiretemple-industries-unit-sperry-rand.html | Time Inc Set to Acquire Temple Industries Unit | By Clare M Reckert | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/tito-on-battlefield-pays-tribute-to-dead-in-crucial-43-conflict.html | Tito on Battlefield Pays Tribute to Dead in Crucial 43 Conflict | By Raymond H Anderson Special to The New York Times | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/town-with-3acre-zoning-minimumordered-to-allow-garden-apartments.html | Town With 3Acre Zoning Minimum Ordered to Allow Garden Apartments | By Walter H Waggoner Special to The New York Times | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/trading-is-slow-in-amex-shares-prices-unchanged-at-closecounter.html | TRADING IS SLOW IN AMEX SHARES | By James J Nagle | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/tv-burns-and-schreiber-visit-on-saturday-nights.html | TV Burns and Schreiber Visit on Saturday Nights | By John J OConnor | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/u-s-treasurers-plant-faces-nlrb-test-not-all-workers-back.html | US Treasurers Plant Faces NLRB Test | By Everett R Holles Special to The New York Times | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/us-lawyers-here-protest-a-judge-costantines-decisions-said-to-have.html | US LAWYERS HERE PROTEST A JUDGE | By Nicholas Gage | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/us-lawyers-here-protest-a-judge-costantinos-decisions-said-to-have.html | US LAWYERS HERE PROTEST A JUDGE | By Nicholas Gage | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/vatican-reasserts-dogma-of-the-popes-infallibility-proclaimed-in.html | Vatican Reasserts Dogma Of the Popes Infallibility | By Paul Hofmann Special to The New York Times | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/vatican-reasserts-dogma-of-the-popes-infallibility.html | Vatican Reasserts Dogma Of the Popes Infallibility | By Paul Hofmann Special to The New York TimesFaces 8216Proceedings8217 | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/white-house-denies-president-thought-seriously-of-resigning.html | White House Denies President Thought Seriously of Resigning | By John Herbers Special to The New York Times | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/6/1973 | https://www.nytimes.com/1973/07/06/archives/wine-and-almonds-in-a-quick-fish-dish.html | Wine and Almonds in a Quick Fish Dish | By Jean Hewitt | RE0000845545 | 2001-08-03 | B00000850361 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/2-surveys-revise-spending-outlook-us-and-mcgrawhill-at-odds-on.html | 2 SURVEYS REVISE SPENDING OUTLOOK | By Herbert Koshetz | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/2d-phase-of-european-talks-due-sept-18-maltese-plan-is-opposed.html | 2d Phase of European Talks Due Sept 18 | By Craig R Whitney Special to The New York Times | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/700-blind-people-protest-for-added-accrediting-role-decision-power.html | 700 Blind People Protest for Added Accrediting Role | By Barbara Campbell | RE0000845546 | 2001-08-03 | B00000850362 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/a-chinese-opera-staged-with-english-and-verve.html | A Chinese Opera Staged With English and Verve | By Richard F Shepard | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/a-family-where-idle-hands-dont-have-a-chance-makes-ceramics-sews.html | A Family Where Idle Hands Dont Have a Chance | By Lisa Hammel | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/a-king-in-nevernever-land-foreign-affairs-britain-and-the-usa-have.html | A King In Never Never Land | By C L Sulzberger | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/a-look-back-at-one-year-of-writing-about-the-vine-wine-talk-a-few.html | WINE TALK A Look Back at One Year Of Writing About the Vine | By Frank J Prial | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/a-mechanical-reader-for-tolls-is-patented-a-mechanical-reader-for.html | A Mechanical Reader For Tolls Is Patented | By Stacy V Jones Special to The New York Times | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/a-policeman-is-shot-as-he-tries-to-haltholdup-in-newark.html | A Policeman Is Shot As He Tries to Halt Holdup in Newark | By Joan Cook Special to The New York Times | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/against-malign-neglect-books-of-the-times-universities-and-change.html | Books of The Times | By Fred M Hechinger | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/airline-discloses-illegal-donation-to-72-nixon-drive-american-says.html | AIRLINE DISCLOSES ILLEGAL DONATION TO 72 NIXON DRIVE | By Seymour M Hersh Special to The New York Times | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/airline-discloses-illegal-donationto-72-nixon-drive-american-says.html | AIRLINE DISCLOSES ILLEGAL DONATION TO 72 NIXON DRIVE | By Seymour M Hersh Special to The New York Times | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/american-freed-in-argentina-ransom-to-leftists-undisclosed-no.html | American Freed in Argentina Ransom to Leftists Undisclosed | By Jonathan Kandell Special to The New York Times | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/amex-prices-slip-volume-edges-up-over-the-counter-market-shows.html | AMEX PRICES SLIP VOLUME EDGES UP | By James J Nagle | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/antiques-busy-needles.html | Antiques Busy Needles | By Rita Reif | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/antiques-busy-needles.html | Antiques Busy Needles | By Rita Reif | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/ballet-bolshoi-70s-style-leonova-and-liepa-in-swan-lake-aredancers.html | Ballet Bolshoi 70s Style | By Anna Kisselgoff | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/beame-picks-up-endorsement-of-odwyer-in-mayoral-drive.html | Beame Picks Up Endorsement Of ODwyer in Mayoral Drive | By Thomas P Ronan | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/boning-knife-linked-to-the-slaying-of-5-a-boning-knife-is-linked-to.html | Boning Knife Linked To the Slaying of 5 | By Joseph F Sullivan Special to The New York Times | RE0000845546 | 2001-08-03 | B00000850362 |

| | | | | | |
|---|---|---|---|---|---|
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/boning-knife-tied-to-5-newark-slayings-police-say-it-could-have.html | Boning Knife Tied to 5 Newark Slayings | By Joseph F Sullivan Special to The New York Times | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/bridge.html | Bridge The Obscure Delayed Double Can Be Helpfulto Declarer | By Alan Truscott | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/brodge-the-obscure-delayed-double-can-be-helpfulto-declarer.html | Bridge The Obscure Delayed Double Can Be Helpfulto Declarer | By Alan Truscoit | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/chinese-envoy-sees-nixon-after-a-kissinger-meeting-mediation.html | Chinese Envoy Sees Nixon After a Kissinger Meeting | By John Herbers Special to The New York Times | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/city-implements-workrelief-plan-90450291.html | CITY IMPLEMENTS WORKRELIEF PLAN | By Michael T Kaufman | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/city-implements-workrelief-plan.html | CITY IMPLEMENTS WORKRELIEF PLAN | By Michael T Kaufman | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/coin-turnstile-out-of-use-20-years-returned-to-service-in-subway.html | Coin Turnstile Out of Use 20 Years Returned to Service in Subway Test | By Pranay Gupte | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/communists-in-tokyo-push-a-new-image-a-japanese-hat-dance-more.html | Communists in Tokyo Push a New Image | By Robert Trumbull Special to The New York Times | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/courtruling-fails-to-stirreformatoryboys-superintendent-wellliked.html | Court Ruling Fails to Stir Reformatory Boys | By Lesley Oelsner Special to The New York Times | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/dance-a-treasure-of-ballet-theater-tudors-lilac-garden-clearly.html | Dance A Treasure of Ballet Theater | Don McDonagh | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/dance-london-surprise.html | Dance London Surprise | By Clive Barnes Special to The New York Times | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/dow-off-again-as-fears-for-the-dollar-increase-causes-of-concern.html | Dow Off Again as Fears For the Dollar Increase | By Terry Robards | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/elevator-repairmen-end-job-action-at-city-projects.html | Elevator Repairmen End Job Action at City Projects | By Robert D McFadden | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/epa-relaxes-pollution-rules-for-plane-engines-only-a-small-part.html | EPA Relaxes Pollution Rules for Plane Engines | By Richard Witkin Special to The New York Times | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/feature-at-big-a-to-julie-be-quick-filly-defeats-rokeby-venus-and.html | EEATHE AT BIG A TO JULIE BE QUICK | By Joe Nichols | RE0000845546 | 2001-08-03 | B00000850362 |

| | | | | | |
|---|---|---|---|---|---|
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/for-fall-everything-but-sweater-shoes.html | For Fail Everything but Sweater Shoes | By Bernadine Morris | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/governor-may-get-transit-on-agenda-reported-likely-to-put-bond.html | GOVERNOR MAY GET TRANSIT ON AGENDA | By Steven R Weisman | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/gravediggers-reach-accord-ending-their-27day-walkout.html | Gravediggers Reach Accord Ending Their 27Day Walkout | By Edward Hudson | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/gravedinggers-union-ends-27day-strike-gravediggers-reach-accord.html | Gravediggers Union Ends 27Day Strike | By Edward Hudson | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/guidelines-found-on-sterilization-discovered-in-a-warehouse.html | GUIDELINES FOUND ON STERILIZATION Discovered in a Warehouse Physician Disputes OEO | By Bill Kovach Special to The New York Times | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/guidelines-found-on-sterilization-discovered-in-a.html | GUIDELINES FOUND ON STERILIZATION | By Bill Kovach Special to The New York Times | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/hart-homer-helps-yanksdefeat-twins-again-52-traffic-jam-on-mound-5.html | Hart Homer Helps Yanks Defeat Twins Again 52 | By Murray Crass Special to The New York Times | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/helsinki-parley-beginning-not-end-news-analysis-protocol-problem.html | Helsinki Parley Beginning Not End | By Flora Lewis Special to The New York Times | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/highrise-skyline-causes-disenchantment-among-many-san-franciscans.html | High Rise Skyline Causes Disenchantment Among Many San Franciscans | By Earl Caldwell Special to The New York Times | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/i-t-t-repayment-to-aides-for-political-gifts-alleged.html | I T T  Repayment to Aides For Political Gifts Alleged | By Michael C Jensen | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/irs-agents-take-to-the-highways-they-will-act-on-driver-complaints.html | IRS AGENTS TAKE TO THE HIGHWAYS | By Fred Ferretti | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/itt-repayment-to-aides-for-political-gifts-alleged-1960-pressure.html | IT T  Repayment to Aides For Political Gifts Alleged | By Michael C Jensen | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/jehovahs-witnesses-convening-in-yankee-stadium.html | Jehovahs Witnesses Convening in Yankee Stadium | By George Dugan | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/kingevert-tennis-final-rained-out-match-is-reset-for-today-at.html | KingEvert Tennis Final Rained Out | By Fred Tupper Special to The New York Times | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/kroger-earningsrose-in-quarter-sales-register-145-gainresults-for.html | KROGER EARNINGS ROSE IN QUARTER Sales Register 145 Gain Results for Half Off | By Clare M Reckert | RE0000845546 | 2001-08-03 | B00000850362 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/letters-to-the-editor.html | Letters to the Editor | Edward Anderberg White Plains June 15 1973 | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/lindsay-backs-plan-for-con-ed-plants-within-city-limits.html | Lindsay Backs Plan For Con Ed Plants Within City Limits | By Gene Smith | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/lindsay-backs-plan-for-con-ed-plantswithin-city-limits-studies.html | Lindsay Backs Plan For Con Ed Plants Within City Limits | By Gene Smith | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/looming-shortage-expected-to-make-lox-a-luxury-export-market-from.html | Looming Shortage Expected to Make Lox a Luxury | By Gerald Gold | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/man-in-jail-two-days-a-weekaccused-of-lunchhour-rape.html | Man in Jail Two Days a Week Accused of LunchHour Rape | By Roy R Silver Special to The New York Times | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/martin-friedheim-exaide-of-city-for-urban-planning.html | Martin Friedheim ExAide Of City for Urban Planning | Special To the New York Times | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/mets-escape-nohitter-in-9th-but-lose-by-20-schueler-allows-2.html | Mets Escape NoHitter In 9th but Lose by 20 | By Joseph Durso | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/money-exchanges-in-uproar-abroad-as-dollar-slides.html | MONEY EXCHANGES IN UPROAR ABROAD AS DOLLAR SLIDES | By Clyde H Farnsworth Special to The New York Times | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/money-exchanges-in-uproar-abroadas-dollar-slides-reports-of-new.html | MONEY EXCHANGES IN UPROAR ABROAD AS DOLLAR SLIDES | By Clyde H Farnsworth Special to The New York Times | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/mongolia-still-has-a-few-lamas-but-mostly-as-a-negative-example-the.html | Mongolia Still Has a Few Lamas But Mostly as a Negative Example | By John Burns | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/more-grenades-related-to-arms-ring-are-found-in-lockers-at-bus.html | More Grenades Related to Arms Ring Are Found in Lockers at Bus Terminal | By Edith Evans Asbury | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/mr-black-thumb.html | Mr Black Thumb | By Russell Baker | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/new-n-ea-president-helen-dickerson-wise-woman-in-thenews-an.html | New NEA President | By Evan Jenkins Special to The New York Times | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/new-u-s-consulate-office-raises-flag-in-leningrad-city-draws-us.html | New US Consulate Office Raises Flag in Leningrad | By Hedrick Smith Special to The New York Times | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/newark-officer-is-shot-in-holdup-sergeant-tried-to-thwart-robbery-a.html | NEWARK OFFICER IS SHOT IN HOLDUP | By Joan Cook Special to The New York Times | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/newport-jazz-star-of-the-ella-salute-ella-mayalls-blues-takes-urban.html | Newport Jazz | By John S Wilson | RE0000845546 | 2001-08-03 | B00000850362 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/police-tow-trucks-blitz-three-areas.html | Police Tow Trucks Blitz Three Areas | By Edward C Burks | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/roundup-boccabella-and-bat-sound-off-for-the-expos-national-league.html | Roundups Boccabella and Bat Sound Off for the Expos | By Deane McGowen | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/rwanda-coup-traced-to-area-rivalry-and-poverty-coup-began-before.html | Rwanda Coup Traced to Area Rivalry and Poverty | By Charles Mohr Special to The New York Times | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/sailors-volunteer-for-gonorrhea-study-three-main-goals-hostesses.html | Sailors Volunteer for Gonorrhea Study | By Linda Charlton Special to The New York Times | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/savings-rates-up-to-as-much-as-7-homemortgage-levels-rise-as-big.html | Savings Rates Up To as Much as 7 HomeMortgage Levels Rise as Big Banks Increase Prime | By H Erich Heinemann | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/secrecy-news-analysis-kissinger-said-to-demur-comparison-is.html | Secrecy Is Clouding American Moves on Cambodia | By Bernard Gwertzman Special to The New York Times | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/slow-contract-talks-may-delay-school-openings-this-september.html | Slow Contract Talks May Delay School Openings This September | By Martin Gansberg Special to The New York Times | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/soviet-concedes-failings-in-ruralarea-schooling.html | Soviet Concedes Failings In RuralArea Schooling | By Theodore Shabad Special to The New York Times | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/stage-houdini-in-lenox.html | Stage Houdini in Lenox | By Allen Hughes Special to The New York Times | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/state-court-overturns-law-on-suspicious-loitering-cases-seldom.html | State Court Overturns Law on Suspicious Loitering | By Paul L Montgomery | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/tap-reportedly-put-on-kopechne-phone-after-the-drowing-wiretap-on.html | Tap Reportedly Put On Kopechne Phone After the Drowning | By E W Kenworthy Special to The New York Times | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/tap-reportedly-put-on-kopechne-phone-after-the-drowning.html | Tap Reportedly Put On Kopechne Phone After the Drowning | By E W Kenworthy Special to The New York Times | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/the-champions-american-style-sports-of-the-times-handle-with-care.html | The Champions American Style | Dave Anderson | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/traveling-company-playsmoliere-romp-in-spanish.html | Traveling Company Plays Moliere Romp in Spanish | By Howard Thompson | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/u-s-urging-phnom-penh-to-show-it-can-survive-schlesinger-has-doubts.html | USUrging Phnom Penh To Show It Can Survive | By John W Finney Special to The New York Times | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/un-hurt-by-drop-in-dollarmay-shift-to-other-currency-living-hand-to.html | UN Hurt by Drop in Dollar May Shift to Other Currency | By Hobert Alden Special to The New York Times | RE0000845546 | 2001-08-03 | B00000850362 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/us-studiesallegedoffer-to-fix-judges-conviction-plot-reported-crime.html | US Studies Alleged Offer To Fix Judges Conviction | By Morris Kaplan | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/us-urging-phnom-penhto-show-it-can-survive-schlesinger-has-doubts.html | U S Urging Phnom Penh To Show It Can Survive | By John W Finney | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/veterans-work-group-helps-taiwan.html | Veterans Work Group Helps Taiwan | By Tillman Durdin Special to The New York Times | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/7/1973 | https://www.nytimes.com/1973/07/07/archives/wholesale-prices-up-23-jobless-rate-falls-to-48-index-rise-in-june.html | Wholesale Prices Up 23 Jobless Rate Falls to 48 | By Eileen Shanahan Special to The New York Times | RE0000845546 | 2001-08-03 | B00000850362 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/2-more-mets-hurt-in-98-loss-twins-sweep-yankees-braves-3run-9th.html | 2 More Mets Hurt in 98 Loss | By Joseph Durso | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/74-red-book-makes-it-all-official-numismatics-historical-set-old.html | Numismatics | By Herbert C Bardes | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/a-beauty-queen-brightens-backstretch-trotters-were-first-athlete-of.html | A Beauty Queen Brightens Backstretch | By Jill Gerston | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/a-germans-inflation.html | A Germans Inflation | By Norman Crossland | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/a-house-member-tells-about-mushy-memories-found-in-watergate.html | A House Member Tells About Mushy Memories Found in Watergate Inquiry | By Everett R Holles Special to The New York Times | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/a-journal-of-the-plague-years-is-this-here-christopher-marlowe-a.html | A Journal of The Plague Years | By Diana Trilling | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/a-lemon-a-pear-a-sprig-of-thyme.html | A Lemon a Pear A Sprig of Thyme | By Beatrice Tauss | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/a-visit-to-a-bustling-vietcong-city.html | A Visit to a Bustling Vietcong City | By Tracy Wood | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/a-visit-to-calder-kingdom-ive-accomplished-a-few-big-sculptures.html | Ive accomplished a few big sculptures | By Ted Morgan | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/a-wind-in-the-door-by-madeleine-lengle-211-pp-new-york-farrer.html | A Wind in the Door | By Michele Murray | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/academic-achievement-crowns-a-peaceful-year-at-morris-high-200000.html | Academic Achievement Crowns A Peaceful Year at Morris High | By Pranay Gupte | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/acrostic-puzzle.html | Acrostic puzzle | By Thomas H Middleton | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/ads-of-goodyear-and-firestone-held-misleading-by-safety-unit.html | Ads of Goodyear and Firestone Held Misleading by Safety Unit | By John D Morris Special to The New York Times | RE0000845569 | 2001-08-03 | B00000856983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/ahsa-to-capitalize-on-washington-rating-schedules-are-tight.html | AHSA to Capitalize On Washington Rating | By Ed Corrigan | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/alices-restaurantone-more-time-alice-a-soft-touch.html | Alices Restaurant One More Time | By Stephen Birnbaum | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/all-about-gasoline-they-used-to-throw-it-out.html | They used to throw it out | By Roy Bongartz | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/all-that-jazz-at-coliseum-festival-lhopes-to-revive-li-interest-in.html | All That Jazz At Coliseum | By David A Andelman Special to The New York Times | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/american-lauds-soviet-on-cleanness-of-rivers-differing-conditions.html | American Lauds Soviet On Cleanness of Rivers | By Werner Bamberger | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/and-giving-shanker-attention.html | And Giving Shanker Attention | E J | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/and-other-ways-to-get-out-of-a-rut-washington-report.html | WASHINGTON REPORT | By Philip Shabecoff | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/anderson-clayton-blossoms-out-anderson-clayton-co-blossoms-out.html | Anderson Clayton Blossoms Out | By Robert J Cole | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/any-more-grain-deals-more-grain-deals.html | Any More Grain Deals | By H J Maidenberg | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/are-all-these-art-photography.html | Photography | By Gene Thornton | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/arguing-on-the-picket-line-legal-aid-the-region.html | Legal Aid | Lesley Oelsner | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/around-the.html | AROUND THE | By Joan Lee Faust | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/barnyard-animals-join-cats-and-dogs-at-bide-a-wee.html | Barnyard Animals Join Cats and Dogs at Bide A Wee | By Wendy Schuman Special to The New York Times | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/batting-667-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/beauduin-a-prophet-vindicated-by-sonya-a-quitslund-illustrated-366.html | Beauduin A Prophet Vindicated By Sonya A Quitsiund Illustrated 366 pp New York Newman Press 10 | By Carroll E Simcox | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/beyond-those-giddy-60s.html | Beyond Those Giddy 60s | By Peter Schjeldarl | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/boating-education-is-urged-courses-now-voluntary-41-killed-last.html | Boating Education Is Urged | By Philip Wechsler Special to The New York Times | RE0000845569 | 2001-08-03 | B00000856983 |

| | | | | | |
|---|---|---|---|---|---|
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archiv es/bravo-chaplin-bravo-tati-bravo-chaplin-bravo-tati.html | Bravo Chaplin Bravo Tati | By Vincent CanBY | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archiv es/brezhnevs-visit-hailed-in-soviet-poetry.html | Brezhnevs Visit Hailed in Soviet Poetry | By Theodore Shabad Special to The New York Times | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archiv es/candidates-seek-2d-line-on-ballot-mayoral-aspirants-to-set-up.html | CANDIDATES SEEK 2D LINE ON BALLOT | By Thomas P Ronan | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archiv es/capillary-study-focuses-on-toes-swede-uses-microscope-to-peer.html | CAPILLARY STUDY FOCUSES ON TOES | By Lawrence K Altman Special to The New York Times | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archiv es/changes-under-bbahamas-and-belize-stamps.html | Stamps | By Samuel A Tower | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archiv es/city-cautioned-on-use-of-debt-funding-transfers-cited-by-citizens.html | CITY CAUTIONED ON USE OF DEBT | By Max H Seigel | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archiv es/cove-spiced-with-latin-flavor-audience-reacts-to-music-july-4-th-is.html | Cove Spiced With Latin Flavor | By Alice Murray Special to The New York Times | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archiv es/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archiv es/curtis-turns-over-an-old-leaf-madison-ave.html | MADISON AVE | By Philip H Dougherty | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archiv es/dance-erick-hawkinss-individuality-new-and-older-works-show-his.html | Dance Erick Hawkinss Individuality | By Don McDonagh Special to The New York Times | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archiv es/databanks-in-a-free-society.html | Databanks in a Free Society | By Herman Schwartz | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archiv es/do-the-media-coveror-createthe-news.html | Do the Media Coveror Createthe News | By John J OConnor | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archiv es/donohue-takes-part-of-a-race-averages-11842-mph-on-first-day-of.html | DONOHUE TAKES PART OF A RACE | By John S Radosta Special to The New York Times | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archiv es/ecac-in-trouble.html | ECAC in Trouble | By Gordon S White Jr | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archiv es/education-funds-sought-by-rabbis.html | EDUCATION FUNDS SOUGHT BY RABBIS | By Irving Spiegel | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archiv es/europe-urges-us-to-agt-on-dollar-officials-fear-recession-in.html | EUROPE URGES US TO ACT ON DOLLAR | By Clyde H Farnsworth Special to The New York Times | RE0000845569 | 2001-08-03 | B00000856983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/exploring-motives-and-methods-the-nation-sterilizing-the-poor.html | The Nation | 8212B Drummond Ayres Jr | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/f-h-a-foreclosures-scored.html | FHA Foreclosures Scored | By Joseph P Fried | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/feels-like-summer-looks-like-fall.html | Feels like summer looks like fall | By Mary Ann Crenshaw | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/first-step-taken-on-a-rail-link-to-newark-airport-contract-awarded.html | First Step Taken on a Rail Link to Newark Airport | By Edward C Burks Special to The New York Times | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/fluoridation-looms-as-campaign-issue-issue-treated-warily-pro-and.html | Fluoridation Looms As Campaign Issue | By Ronald Sullivan Special to The New York | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/for-a-renter-or-a-homeowner-there-are-for-the-homeowner.html | For a Renter or a Homeowner There Are | By Linda Greenhouse | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/from-france-to-chagall-86-with-many-happy-returns-a-museum-all-on.html | From France to chagall 86 With Many Happy Returns a Museum | By Henry Kamm Special to The New York Times | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/from-rags-to-firs-tquality-fabrics-shop-talk.html | SHOP TALK From Rags to FirstQuality Fabrics | By June Blum Special to The New York Times | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/from-repair-man-to-violin-maker-20yearold-woods-used.html | From Repair Man To Violin Maker | By Earl Kirmser Special to The New York Times | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/future-events.html | Future Events | By Russell Edwards | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/gardens.html | Gardens | By Joan Lee Faust | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/get-to-know-the-japanese-market-point-of-view.html | POINT OF VIEW | By Chujiro Fujino | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/gi-aid-is-barred-to-art-students-state-curbs-benefits-to-85.html | GI AID IS BARRED TO ART STUDENTS | By Linda Greenhouse | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/good-buildings-are-hard-to-get-architecture.html | Architecture | By Ada Louise Huxtable | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/goss-and-ali-win-at-the-forum-alis-sermon-obey.html | Goss and Ali Win at the Forum | By Gerald Eskenazi | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/hartford-weighs-a-residency-rule-2-councilmen-ask-job-edge-go-to.html | HARTFORD WEIGHS A RESIDENCY RULE | By Lawrence Fellows Special to The New York Times | RE0000845569 | 2001-08-03 | B00000856983 |

| | | | | | |
|---|---|---|---|---|---|
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/historic-site-is-chosen-for-westchester-show.html | Historic Site Is Chosen For Westchester Show | By Walter R Fletcher | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/hopes-rise-for-big-crops-of-grains-and-soybeans-hopes-rising-for.html | Lower Yields Expected | By Seth S King Special to The New York Times | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/hotels-turn-on-the-charm.html | Hotels Turn On the Charm | By Alexander R Hammer | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/how-low-can-those-priceearnings-ratios-go-by-thomas-w-phelps.html | How Low Can Those PriceEarnings Ratios Go | By Thomas W Phelps | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/i-could-swear-i-saw-sparks-fly-from-his-eyes.html | I Could Swear I Saw Sparks Fly From His Eyes | By Peter King | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/improved-surgery-helping-horses-live-to-race-again-modern-surgery.html | Improved Surgery Helping Horses Live to Race Again | By Robin Herman | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/in-75th-year-totowa-gets-into-swim-of-things.html | In 75th Year Totowa Gets Into Swim of Things | By Martin Gansberg Special to The New York Times | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/infant-deaths-tied-to-poor-health-care.html | Infant Deaths Tied to Poor Health Care | By Harold M Schmeck Jr Special to The New York Times | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/inflations-pinch-tightens-inflations-pinch-tightens.html | Inflations Pinch Tightens | By Brendan Jones | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/inmate-allowed-to-sue-a-guard-court-rules-prisoner-can-press.html | INMATE ALLOWED TO SUE A GUARD | By Arnold H Lubasch | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/insanity-in-criminal-behavior.html | Insanity in Criminal Behavior | By David Abrahamsen | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/is-music-criticism-all-pshaw-music.html | Music | By Donal Henahan | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/is-that-why-will-wrote-all-the-worlds-a-stage-is-that-why-will.html | Is That Why Will Wrote All the Worlds a Stage | By Walter Kerr | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/its-time-for-decisive-action-the-economic-scene.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/jazz-is-in-liturgy-ofnewarkchurch-meet-the-musicians.html | Jazz Is in Liturgy OfNewark Church | By John S Wilson Special to The New York Times | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/jerseyans-off-first-in-race.html | Jerseyans Off First in Race | By Richard Haitch Special to The New York Times | RE0000845569 | 2001-08-03 | B00000856983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archiv es/job-plan-pushed-at-model-cities-williams-set-to-renew-fight-for.html | JOB PLAN PUSHED AT MODEL CITIES | By Edward C Burks | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archiv es/job-plan-pushed-at-yodel-cities-williams-set-to-renew-fight-for.html | JOB PLAN PUSHED AT MODEL CITIES | By Edward C Burks | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archiv es/jogging-41-first-on-aqueduct-turf-cordero-rides-nose-winner-of.html | JOGGING 41 FIRST ON AQUEDUCT TURF | By Joe Nichols | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archiv es/kodes-captures-winblbedon-crown-mrs-king-60-75-victor-in-final.html | Kodes Captures Wimbledon Crown Mrs King 60 75 Victor in Final | By Fred Tupper Special to The New York Times | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archiv es/lakes-weed-problem-eased.html | Lakes Weed Problem Eased | By Alfred Frank Special to The New York Times | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archiv es/landlords-costs-up-sharply-here-us-study-cites-51-rise-over-the.html | LANDLORDS COSTS UP SHARPLY HERE | By Joseph P Fried | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archiv es/law-students-counsel-addicts-help-in-adjustment-valuable-background.html | Law Students Counsel Addicts | By David C Berliner Special to The New York Times | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archiv es/leftists-in-key-argentine-city-chafe-at-peronist-conservatives.html | Leftists in Key Argentine City Chafe at Peronist Conservatives | By Jonathan Kandell Special to The New York Times | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archiv es/letters-to-the-editor-ervin-hearings-trial-and-punishment-without.html | Letters to the Editor | James Rowland Lowe Washington Jr June 26 1973 | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archiv es/letters-to-the-editor-men-women-and-bats-reviewers-time-warps.html | Letters To the Editor | M K Frith New York City | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archiv es/li-bridge-decision-upsets-land-values.html | LI Bridge Decision Upsets Land Values | By Carter B Horsley | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archiv es/li-choristers-seeking-prize-songs-old-and-new.html | LI Choristers Seeking Prize | By Andrea Axelrod | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archiv es/lions-in-the-street-they-turn-on-the-power-of-wall-street.html | They turn on the power of Wall Street | By Joseph C Goulden | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archiv es/log-skippers-to-get-a-champion.html | Log Skippers to Get a Champion | By Parton Keese | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archiv es/lutheran-synod-president-reelected-founded-by-immigrants-literal.html | Lutheran Synod President ReElected | By Edward B Fiske Special to The New York Times | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archiv es/mary-poppins-yes-sir-movie-mailbag-mental-not-moral-the-pain-in.html | Movie Mailbag Mary Poppins Yes Sir | Ricard Elliott Pamela Sprang Mansfield Ohio | RE0000845569 | 2001-08-03 | B00000856983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/mayor-protests-drugfund-cuts.html | MAYOR PROTESTS DRUGFUND CUTS | By Martin Tolchin | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/midincome-subsidies-may-pay-for-themselves-point-of-view-subsidies.html | Point of View | By Allan Luks | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/mills-plans-to-quit-if-illness-continues.html | Mills Plans to Quit If Illness Continues | By E W Kenworthy Special to The New York Times | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/minnesota-ends-drought-with-91-62-victories-days-rest-not-enough.html | Minnesota Ends Drought With 91 62 Victories | By Murray Chass Special to The New York Times | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/more-chic-than-radical-foreign-affairs.html | More Chic | By C L Sulzberger | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/movie-mailbag-what-was-bergman-really-crying-and-whispering-about.html | Movie Mailbag What Was Bergman Really Crying and Whispering About | Larry Richman New York City | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/music-bach-opens-tanglewood-fete.html | Music Bach Opens Tanglewood Fete | By Allen Hughes Special to The New York Times | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/new-hand-on-opecs-helm-spotlight-petroleum-companies-challenged-on.html | SPOTLIGHT | By Clyde H Farnsworth | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/new-novel-the-outer-mongolian-by-david-r-slavitt-207-pp-new-york.html | New  Novel | By Martin Levin | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/new-products-for-the-handyman-home-improvement.html | Home Improvement New Products For the Handyman | By Bernard Gladstone | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/new-york-is-not-ottawa-dance-dance-programs-of-the-week.html | Dance | By Clive Barnes | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/newdirection-rams-on-the-mark.html | NewDirection Rams on the Mark | By Bill Becker Special to The New York Times | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/newrule-pares-homeloan-fee-unconscionable-practice.html | NewRule Pares HomeLoanFee | By Joseph F Sullivan Special to The New York Times | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/news-of-the-screen-21-us-features-at-moscow-fete.html | News of the Screen | By A H Weiler | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/news-of-the-stage-harburg-musical-is-ready-to-go-queens-playhouse.html | News of the Stage | By Louis Calta | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/nivola-family-displaying-works-in-bridgehampton-wife-enters-art.html | Nivola Family Displaying Works in Bridgehampton | By Claire Nicolas White Special to The New York Times | RE0000845569 | 2001-08-03 | B00000856983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archiv es/nixon-wont-testify-or-turn-over-documents-watergate-the-nation.html | Watergate | 8212R W Apple Jr | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archiv es/no-benefit-found-in-impoundment-study-reports-more-idle-but-no-cut.html | NO BENEFIT FOUND IN IMPOUNDMENT | By James N Naughton | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archiv es/no-progress-reported-in-strike-by-citys-legal-aid-attorneys.html | No Progress Reported in Strike By Citys Legal Aid Attorneys | By Emanuel PERLMUTTER | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archiv es/noknock-opponents-were-right-in-the-nation.html | IN THE NATION | By Torn Wicker | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archiv es/olympic-games-bridge.html | Bridge | By Alan Truscott | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archiv es/otto-klemperer-conductor-dead-at-88-otto-klemperer-conductor-noted.html | Otto Klemperer Conductor Dead at 88 | By Paul L Montgomery | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archiv es/peach-growers-see-an-average-crop-at-record-72-price-peaches-sizing.html | Peach Growers See an Average Crop at Record 72 Price | By Ania Savage Special to The New York Times | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archiv es/peking-is-stressing-latinized-alphabet-in-sinkiang.html | Peking Is Stressing Latinized Alphabet in Sinkiang | By Tillman Durdin Special to The New York Times | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archiv es/photography-news-of-the-camera-world-products-and-courses.html | Photography News of the Camera World Products and Courses | By Bernard Gladstone | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archiv es/poverty-pockets-eroding-middleclass-areas-here.html | Poverty Pockets Eroding MiddleClass Areas Here | By Murray Schumach | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archiv es/powerful-and-severe-musician-noted-for-sheer-power.html | Powerful and Severe Musician | By Harold C Schonberg | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archiv es/prague-is-proud-of-collectives-aides-say-peasants-takes-to.html | PRAGUE IS PROUD OF COLLECTIVES | By Raymond H Anderson Special to The New York Times | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archiv es/president-gives-ervin-committee-formal-refusal-letter-to-senator.html | PRESIDENT GIVES ERVIN COMMITTEE FORMAL REFUSAL | By John Herbers Special to The New York Times | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archiv es/private-ohio-college-to-be-taken-over-by-statesupported-school.html | Private Ohio College to Be Taken Over by StateSupported School | By Gene I Maeroff Special to The New York Times | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archiv es/probation-is-the-best-we-can-do-just-now-art.html | Art | By John Canaday | RE0000845569 | 2001-08-03 | B00000856983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/psychiatric-patients-given-chance-to-rate-their-own-progress-toward.html | Psychiatric Patients Given Chance to Rate Their Own Progress Toward Recovery | By Ira D Guberman Special to The New York Times | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/puskas-notes-changes-in-europe-soccer-scene.html | Puskas Notes Changes In Europe Soccer Scene | By Alex Yannis Special to The New York Times | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/qaddafi-giving-egyptian-leaders-foretaste-of-difficulties-under-a.html | Qaddafi Giving Egyptian Leaders Foretaste of Difficulties Under a Merger | By Henry Tanner Special to The New York Times | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/queens-chapter-of-common-cause-stresses-local-action-phone-link-set.html | Queens Chapter of Common Cause Stresses Local Action | By David C Berliner | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/recordings-is-the-best-of-boulez-ahead.html | Recordings Is the Best of Boulez Ahead | By Peter G Davis | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/rego-park-to-get-its-own-library.html | Rego Park to Get Its Own Library | By Charles Friedman | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/richard-nixons-seventh-crisis-hiss-the-fund-ikes-heart-attack.html | Hiss The fund Ikes heart attack Caracas Khrushchev J F K | By Garry Wills | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/rock-sings-the-blues.html | Rock Sings the Blues | By Gary Hoenig | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/rudolph-designs-a-jewish-sanctuary-on-l-i-led-yale-department.html | Rudolph Designs a Jewish Sanctuary on L I | By Sharon L Fujioka Special to The New York Times | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/rushing-toward-a-footnote-in-history.html | Rushing toward a footnote in history | By Patrick Anderson | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/sag-harbor-tries-to-preserve-the-past-while-welcoming-the-future.html | Sag Harbor Tries to Preserve the Past While Welcoming the Future | By Dennis Starin Special to The New York Times | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/school-integration-lagging-in-queens.html | School Integration Lagging in Queens | By Edward C Burks | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/search-is-begun-for-2-canadians-officers-missing-in-vietcong-region.html | SEARCH IS BEGUN FOR 2 CANADIANS Officers Missing in Vietcong Region for 10 Days | By Fox Butterfield Special to The New York Times | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/security-chief-and-backers-killed-after-trialruling-party-held.html | IRAQ EXECUTES 23 FOR COUP ATTEMPT | By Juan de Onis Special to The New York Times | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/senate-unit-votes-to-ease-curbs-on-election-funding-rules-panel.html | Senate Unit Votes to Ease Curbs on Election Funding | By Seymour M Hersh Special to The New York Times | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/senator-tunneys-bill-is-ready-for-main-bout-out-in-the-open.html | Senator Tunneys Bill Is Ready for Main Bout | By William N Wallace | RE0000845569 | 2001-08-03 | B00000856983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/shuttertostitch-designer-coat-valued-at-10000-design-in-everything.html | ShuttertoStitch Designer | By Donald Janson Special to The New York Times | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/some-in-bahamas-prefer-the-queen-to-independence-most-endorsed.html | Some in Bahamas Prefer the Queen to Independence | By Richard Severo Special to The New York Times | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/some-ships-evade-tunafishing-curb-approval-required-vessel.html | Some Ships Evade Tuna Fishing Curb | By Everett R Hlles Special to The New York Times | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/sports-editors-mailbox-another-viewpoint.html | Sports Editors Mailbox | Orville H Read | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/steamer-clams-though-scarce-still-provide-taste-treat-steamed.html | Steamer Clams Though Scarce Still Provide Taste Treat | By Florence Fabricant | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/stockholder-dissent-activists-issues-win-support-of-institutions.html | Stockholder Dissent | By Marylin Bender | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/students-making-a-mark-on-stage-12-credit-points-opendoor-policy.html | Students Making A Mark on Stage | By Piri Halasz Special to The New York Times | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/tenniss-tricky-shot.html | Tenniss Tricky Shot | By Charles Friedman | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/that-thread-of-uncertainty.html | That Thread of Uncertainty | By Herbert Koshetz | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/the-american-inquisition-a-long-view-from-the-left.html | The American Inquisition | By Nat Hentoff | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/the-asian-journal-of-thomas-merton-edited-from-his-original.html | The Asian Journal Of Thomas Merton | By Edward Rice | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/the-beaded-dress-still-has-its-place-fashion-talk.html | FASHION TALK The Beaded Dress Still Has Its Place | By Bernadine Morris | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/the-bombs-are-racing-the-talks-cambodia-august-15.html | Cambodia | 8212Flora Lewis | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/the-boom-has-some-fallout-shopping-centers.html | Shopping Centers | 8212James Feron | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/the-creative-influence-of-teriade.html | The Creative Influence of Teriade | By Michael Peppiatt | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/the-half-past-eight-curtain-will-positively-go-up-no-later-than.html | The Half Past Eight Curtain Will Positively Go Up | By Hy Kraft | RE0000845569 | 2001-08-03 | B00000856983 |

| | | | | | |
|---|---|---|---|---|---|
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives-the-historian-as-ghost.html | The Historian as Ghost | By Martin Duberman | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives-the-house-with-a-clock-in-its-walls-by-john-bellairs-illustrated-by.html | The House With Clock in Its Walls | By Natalie Babbitt | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives-the-last-word-kid-porn-v-the-burger-five.html | Kid Porn v the Burger Five | By John Leonard | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives-the-merger-game.html | The Merger Game | By Isadore Barmash | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives-they-use-is-sure-to-follow-diplomats-murder-terror-one-month.html | Diplomats Murder | 8212 Linda Charlton | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives-the-sovereign-state-of-itt-the-quintessential-multinational.html | The quintessential multinational telecommunications conglomerate | By Mark J Green | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives-the-tenant-may-have-trouble-finding-where-the-buck-stops-the.html | The tenant may have trouble finding where the buck stops The homeowner knows it stops with him | By Judith C Lack | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives-they-use-zoos-to-help-children-learn-about-their-environment.html | They Use Zoos to Help Children Learn About Their Environment | By Norma Harrison | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives-tidbits-from-european-parley-where-even-parties-can-be-dull.html | Tidbits From European Parley Where Even Parties Can Be Dull | By Craig R Whitney Special to The New York Times | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives-tiny-engines-propel-gokarts-at-100-mph-on-coast-speedway-average.html | Tiny Engines Propel GoKarts at 100 M P H on Coast Speedway | By Robert Lindsey Special to The New York Times | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives-to-become-a-star-all-you-need-is-one-good-rival-about-cynthia.html | To Become a Star All You Need Is One Good Rival | By Rosemarie Tauris | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives-travel-notes-dutch-airlines-rated-safest-rain-insurance-witchcraft.html | Travel Notes Dutch Airlines Rated Safest | Jonathan Segal | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives-travelers-making-their-way-through-small-troubles.html | Making their way through small troubles | By Dorothy Rabinowitz | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives-triplets-graduate-as-top-3-scholars-born-over-drug-store.html | Triplets Graduate as Top 3 Scholars | By Barbara Delatiner Special to The New York Times | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives-turcotte-views-commercialism-with-bridled-enthusiasm-no-time-for-no.html | Turcotte Views Commercialism With Bridled Enthusiasm | By Steve Cady | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives-turtle-bay-residents-fighting-mta-rail-plan-heartened-by-killing-of.html | Turtle Bay Residents Fighting M T A Rail Plan Heartened by Killing of Proposed Bridge Over Sound | By Frank J Prial | RE0000845569 | 2001-08-03 | B00000856983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/u-s-jury-to-study-illegal-drug-raids-mysterious-phone-calls.html | US Jury to Study Illegal Drug Raids | By Andrew H Malcolm | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/us-study-scores-city-aid-programs-says-the-combined-benefits-to.html | US STUDY SCORES CITY AID PROGRAMS | By Peter Kihss | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/vendingtruck-curbs-asked-for-suffolk-and-hempstead-investigation.html | VendingTruck Curbs Asked For Suffolk and Hempstead | By Roy R Silver Special to The New York Times | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/veronica-lake-53-movie-star-with-the-peekaboo-hair-dead.html | Veronica Lake 53 Movie Star With the Peekaboo Hair Dead | By Edward Hudson | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/what-became-of-the-music-in-musicals.html | What Became Of the Music In Musicals | By Dale Harris | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/what-hollywood-has-in-store-for-1974from-supermen-to-snakes-movies.html | Movies What Hollywood Has in Store for 1974From Supermen to Snakes | By Aljean Harmetz | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/where-clouds-lean-on-the-mountaintops-the-travelers-world-changing.html | the travelers world | by Paul J C Friedlander | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/will-independence-spoil-the-bahamas-raising-a-new-flag.html | Will Independence Spoil the Bahamas | By Lee Mueller | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/will-the-brownies-get-to-sing.html | Will the Brownies Get to Sing | By Raymond Ericson | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/witnesses-baptize-1597-at-assembly-missionary-role.html | Witnesses Baptize 1597 at Assembly | By George Dugan | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/women-act-to-end-police-force-bias.html | Women Act to End Police Force Bias | By Louise Saul Special to The New York Times | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/women-do-write-for-the-theater-drama-mailbag.html | Drama Mailbag Women Do Write For the Theater | Gloria Gonzales West New York N J | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/wood-field-and-stream-there-is-no-sweeter-craft-than-canoe-for.html | Wood Field and Stream | By Nelson Bryant | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/work-in-america-unfortunately-most-workers-dont-have-concave-heads.html | Unfortunately most workers dont have concave heads | By Robert Sherrill | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/world-banks-profitturning-dogooder.html | World Banks ProfitTurning DoGooder | By Julius Duscha | RE0000845569 | 2001-08-03 | B00000856983 |
| 7/8/1973 | https://www.nytimes.com/1973/07/08/archives/yes-rock-can-sometimes-save-a-badmovie-rock-saves-a-bad-movie.html | Yes Rock Can Sometimes Save a BadMovie | By Loraine Alterman | RE0000845569 | 2001-08-03 | B00000856983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/112-in-peace-corps-seized-by-uganda-at-amins-order-african-leader.html | 112 IN PEACE CORPS SEIZED BY UGANDA AT AMINS ORDER | By Charles Mohr Special to The New York Times | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/112-in-peace-corps-seized-by-uganda-at-amins-order.html | 112 IN PEACE CORPS SEIZED BY UGANDA AT AMINS ORDER | By Charles Mohr | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/5-bikers-in-state-races-attacked-in-central-park-two-suspects-held.html | 5 Bikers in State Races Attacked in Central Park | By Robert D McFadden | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/5-bikers-in-state-races-attacked-in-central-park.html | 5 Bikers in State Races Attacked in Central Park | By Robert D McFadden | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/60000-ducks-or-78-families-ducks-now-acceptable-option-for.html | 60000 Ducks or 78 Families | By Andelman David A Special to The New York Times | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/a-nervous-montevideo-awaits-the-outcome-as-workers-resist-army.html | A Nervous Montevideo Awaits the Outcome as Workers Resist Army Crackdown | By Marvine Howe Special to The New York Times | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/a-spin-assails-litton-ship-costs-suggests-navy-cancel-contract.html | A spin Assails Litton Ship Costs Suggests Navy Cancel Contract | By Richard Witkin | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/aarons-695th-and-696th-subdue-mets.html | Aarons 695th and 696th Subdue Mets | By Joseph Durso | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/abplanalp-trust-inquiry-ruled-out-by-u-s-in-71-antitrust-inquiry-on.html | Abplanalp Trust Inquiry Ruled Out by US in 71 | By Nicholas Gage | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/advertising-changes-atplayboy-ko-for-muscular-dystrophy.html | Advertising Changes at Playboy | By Philip H Dougherty | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/alaskan-villages-hopes-entwined-with-oil-and-pipeline.html | Alaskan Villages Hopes Entwined With Oil and Pipeline | By Wallace Turner Special to The New York Times | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/another-senate-test-at-home-abroad.html | Another Senate Test | By Anthony Lewis | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/areaissues-poll-taken-by-gallup-new-yenork-region-is-found-to-back.html | AREAISSUES POLL TAKEN BY GALLUP | By Christopher S Wren | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/at-news-parley-orge-soda-washes-down-rhetoricetoric.html | At Vietcong News Parley Orange Soda washes Down Rhetoric | By David K Shipler Special to The New York Times | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/atlanta-naacp-faces-expulsion.html | ATLANTA NAACP FACES EXPULSION | By Paul Delaney Special to The New York Times | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/atlanta-naacpfaces-expulsion-officials-say-branch-must-yield-on.html | ATLANTA NAACP FACES EXPULSION Officials Say Branch Must Yield on Integration Plan | By Paul Delaney Special to The New York Times | RE0000845548 | 2001-08-03 | B00000850365 |

| | | | | | |
|---|---|---|---|---|---|
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/bahamas-busily-adopts-trappings-of-a-nation-minor-matters-abound.html | Bahamas Busily Adopts Trappings of a Nation | By Richard Severo Special to The New York Times | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/bankers-arrance-to-defend-dollar-group-at-basel-meeting-say-the.html | BANKERS ARRANGE TO DEFEND DOLLAR | By Clyde H Farnsworth Special to The New York Times | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/bridge-idea-of-fourthsuit-forcing-means-use-it-as-waiting-bid.html | Bridge | By Alan Truscott | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/broadway-again-blooms-on-nantucket-worked-as-caretaker.html | Broadway Again Blooms on Nantucket | By Mel Gussow Special to The New York Times | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/buffs-find-new-heroto-emulate.html | Buffs Find New Hero To Emulate | By Les Ledbetter | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/business-is-eager-for-freezes-end.html | BUSINESS IS EAGER FOR FREEZES END | By Gerd Wilcke | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/canadian-premier-is-shifting-economic-goals-takeover-date-vague.html | Canadian Premier Is Shifting Economic Goals | By Jay Walz Special to The New York Tithes | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/caramooor-medea-yields-a-new-star.html | Caramoor Medea Yields a New Star | By Donal Henahan | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/chiffons-are-still-his-forte-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/chinas-colleges-to-readmit-bourgeoisie-fukien-directive-typical.html | Chinas Colleges to Readmit Bourgeoisie | By Tillman Durdin Special to The New York Times | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/city-forms-engineer-corps-to-build-sewers-new-offers-possible.html | City Forms Engineer Corps to Build Sewers | By Murray Schumach | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/congress-seems-unlikely-to-pass-trade-bill-soon-tax-provisions.html | Congress Seems Unlikely To Pass Trade Bill Soon | By Edwin L Dale Jr | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/czech-town-on-coal-bed-being-razed.html | Czech Town on Coal Bed Being Razed | By Raymond H Anderson Special to The New York Times | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/detectives-charge-department-with-eroding-their-prestige.html | Detectives Charge Department With Eroding Their Prestige | By Deirdre Carmody | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/detectives-charge-departmentwith-eroding-their-prestige.html | Detectives Charge Department With Eroding Their Prestige | By Deirdre Carmody | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/diary-of-a-mugger-lists-30-victims-loot-weapon-officials-perplexed.html | Diary of a Mugger Lists 30 Victims Loot Weapon | By Ralph Blumenthal | RE0000845548 | 2001-08-03 | B00000850365 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/diary-of-a-mugger-lists-30-victims-loot-weapon.html | Diary of a Mugger Lists 30 Victims Loot Weapon | By Ralph Blumenthal | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/dissident-theologian-plans-to-defy-vatican-order-on-papal.html | Dissident Theologian Plans to Defy Vatican Order on Papal Infallibility | By Paul Hofmann Special to The New York Times | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/fbi-reform.html | FBI Reform | By Milton A Loewenthal | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/follmers-auto-captures-twoday-georgia-race-wins-total-of-18200.html | Follmers Auto Captures TwoDay Georgia Race | By John S Radosta | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/follmers-auto-captures-twoday-georgia-race.html | Follmers Auto Captures TwoDay Georgia Race | By John S Radosta Special to The New York Times | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/ghost-town-fights-gold-rush-of-73-2000-people-12-saloons-historic.html | Ghost Town Fights Gold Rush of 73 | By Gladwin Hill Special to The New York Times | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/gurney-asserts-panel-should-get-presidents-files-says-papers-with.html | GURNEY ASSERTS PANEL SHOULD GET PRESIDENTS FILES | By David E Rosenbaum Special to The New York Times | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/gurney-asserts-panel-should-getpresidents-files-says-papers-with.html | GURNEY ASSERTS PANEL SHOULD GET PRESIDENTS FILES | By David E Rosenbaum Special to The New York Times | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/he-delights-in-teaching-a-child-to-read-built-on-experience.html | He Delights in Teaching a Child to Read | By Lisa Hammel | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/hopes-of-alaskan-village-hinge-on-oil-and-pipeline-new-political.html | Hopes of Alaskan Village Hinge on Oil and Pipeline | By Wallace Turner Special to The New York Times | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/javits-recounts-effort-for-judge-he-tells-of-resubmitting.html | JAVITS RECOUNTS EFFORT FOR JUDGE | By Steven R Weisman | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/johnson-of-f-c-c-evaluates-tv-stations-challenges-cited.html | Johnson of FCC Evaluates TV Stations | By Eileen Shanahan Special to The New York Times | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/leaders-address-70000-witnesses.html | Leaders Address 70000 Witnesses | By George Dugan | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/letters-to-the-editor-watergate-a-plea-for-greater-restraint-by-the.html | Letters to the Editor | Karl L Rankin South Bridgton Me June 26 1973 | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/lunch-by-any-other-name-is-still-lunch-a-chocolate-sundae-for.html | Lunch by Any Other Name Is Still Lunch | By Angela Taylor | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/majority-eludes-leftists-in-tokyo-fall-short-of-goal-in-votingfor.html | MAJORITY ELUDES LEFTISTS IN TOKYO | By Robert Trumbull Special to The New York Times | RE0000845548 | 2001-08-03 | B00000850365 |

| | | | | | |
|---|---|---|---|---|---|
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/mercury-hits-94-and-even-bridges-find-it-sticky-drawbridge-sticks.html | Mercury Hits 94 and Even Bridges Find It Sticky | By Michael T Kaufman | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/mitchell-expected-to-tell-of-planning-for-bugging-but-support-for.html | Mitchell Expected to Tell Of Planning for Bugging | By James M Naughton | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/o-what-a-fall-it-was-central-park-vandals-crack-a-noble-headas-bard.html | O What A Fall It Was Central Park Vandals Crack a Noble Head As Bard Loses Face | By Israel Shenker | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/personal-finance-high-court-ruling-on-valuing-shares-of-mutual.html | Personal Finance | By Elizabeth M Fowler | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/piano-aces-soar-in-finale-of-solos-newport-jazz.html | Newport Jazz | By John S Wilson | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/policy-discussions-planned-this-week-exchanges-faced-with-problems.html | Policy Discussions Planned This Week | By Vartanig G Vartan | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/preservation-of-upper-delaware-backed.html | Preservation of Upper Delaware Backed | By Donald Janson Special to The New York Times | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/purchasers-in-survey-output-tops-neworder-rate-signs-of-economic.html | Purchasers in Survey | By James J Nagle | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/rates-continue-to-rise-rates-continuing-to-spiral-upward-topping.html | Rates Continue to Rise | By Robert D Hershey Jr | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/region-backs-state-school-tax-and-transit-subsidy-poll-finds.html | Region Backs State School Tax And Transit Subsidy Poll Finds | By Christopher S Wren | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/roundup-the-bull-stops-expos.html | Roundup The Bull Stops Expos | By Gerald Eskenazi | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/routing-system-givingships-here-good-steer.html | Routing System Giving Ships Here Good Steer | By Werner Bamberger | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/sabotaging-the-g-ops-rivals-story-of-a-100000-operation-scope-of.html | Sabotaging the GOPs Rivals Story of a 100000 Operation | By John M Crewdson | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/sabotaging-the-gops-rivals-story-of-a-100000-operation.html | Sabotaging the GOPs Rivals Story of a 100000 Operation | By John M Crewdson | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/stage-new-plays-festival-on-bowery.html | Stage New Plays Festival on Bowery | By Howard Thompson | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archives/state-fund-claim-is-held-up-by-us-new-ceilings-on-aid-cause-dispute.html | STATE FUND CLAIM IS HELD UP BY US | By Peter Kihss | RE0000845548 | 2001-08-03 | B00000850365 |

| | | | | | |
|---|---|---|---|---|---|
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archiv es/stock-market-q-and-a-essay.html | Stock Market Q and A | By William Safire | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archiv es/striking-lawyers-weigh-new-offer-say-walkout-may-endpay-parity-with.html | STRIKING LAWYERS WEIGH NEW OFFER | By Emanuel Perlmutter | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archiv es/suburbia-a-new-jazz-constituency.html | Suburbia A New Jazz Constituency | David A Andelman Special to The New York Times | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archiv es/summer-apples.html | Summer Apples | By John Dolan Myers | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archiv es/superauthors-find-supersales-ease-pain-of-superproduction-iron.html | Superauthors Find Supersales Ease Pain of Superproduction | By Eric Pace | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archiv es/the-dance-two-impressive-debuts-in-swan-lake.html | The Dance Two Impressive Debuts in Swan Lake | By Anna Kisselgoff | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archiv es/the-danger-of-sayinggoodby.html | The Danger Of Saying Goodby | By Andre Beaufre | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archiv es/the-draft-is-proof-new-jersey-sports.html | New Jersey Sports | By Marty Twersky Special to The New York Times | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archiv es/the-two-brezhnevs-back-home-the-ebullient-one-vanishes-russians.html | The Two Brezhnevs Back Home the Ebullient One Vanishes | By Hedrick Smith Special to The New York Times | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archiv es/threeletter-symbol-of-greed-books-of-the-times.html | Books of The Times | By Michael C Jensen | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archiv es/tractorpulling-too-can-be-fun.html | TractorPulling Too Can Be Fun | By Harold Faber Special to The New York Times | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archiv es/trial-in-thalidomide-case-may-be-moved-to-jersey.html | Trial in Thalidomide Case May Be Moved to Jersey | By Joan Cook Special to The New York Times | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archiv es/watergates-impact-on-agencies-uneven-results-pervasive-suspicion.html | Watergates Impact on Agencies | By John Herbers Special to The New York Times | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archiv es/widener-mansion-is-coming-down-museum-is-given-approval-to-demolish.html | WIDEVER MANSION IS COMING DOWN | By Carter B Horsley | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/9/1973 | https://www.nytimes.com/1973/07/09/archiv es/yankees-rout-twins-70-on-stottlemyre-4hittler-a-change-of-room.html | Yankees Rout Twins70 On Stottlemyre 4Hitter | By Murray Crass Special to The New York Times | RE0000845548 | 2001-08-03 | B00000850365 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archiv es/-and-for-israelis-hope-on-negotiations-aim-of-israeli-policy-if.html | And for Israelis Hope on Negotiations | By Terence Smith Special to The New York Times | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archiv es/-plumbers-data-reportedly-keptfrom-fbl-in-1972-gray-and-petersen.html | PLUMBERS DATA REPORTEDLY KEPT FROM FURL IN 1972 | By Denny Walsh Special to The New York Times | RE0000845547 | 2001-08-03 | B00000850364 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/112-in-peace-corps-freed-by-amin-flown-to-zaire.html | 112 in Peace Corps Freed By Amin Flown to Zaire | By Charles Mohr Special to The New York Times | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/112-in-peace-corps-freedby-amin-flown-to-zaire-112-from-us-peace.html | 112 in Peace Corps Freed By Amin Flown to Zaire | By Charles Mohr Special to The New York Times | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/14-organizations-urge-the-government-to-stop-providing-funds-for.html | 14 Organizations Urge the Government to Stop Providing Funds for Sterilization of Minors | By Bill Kovach Special to The New York Times | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/16th-spoleto-festival-ends-with-boxoffice-record-mythology.html | 16th Spoleto Festival Ends With BoxOffice Record | By Brendan Fitzgerald Special to The New York Times | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/1970-spy-plan-reportedly-ended-without-an-edict-declines-to-talk.html | 1970 Spy Plan Reportedly Ended Without an Edict | By Marjorie Hunter Special to The New York Times | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/50000-spectators-searched-as-securitysurrounds-opening-of-maccabiah.html | 50000 Spectators Searched as Security Surrounds Opening of Maccabiah Games | By Moshe Brilliant Special to The New York Times | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/abernathy-resigns-post-scoring-affluent-blacks-emotional-news.html | Abernathy Resigns Post Scoring Affluent Blacks | By Paul Delane Special to The New York Times | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/action-postponedon-sheriffs-post-proposal-to-abolish-office-is-put.html | ACTION POSTPONED ON SHERIFFS POST | By James Feron Special to The New York Times | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/advertising-continuing-battle-losing-with-a-smile-news-from-west.html | Advertising Continuing Battle | By Philip H Dougherty | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/alaskans-watching-hickel-for-clues-to-1974-races-egan-expected-to.html | Alaskans Watching Hickel For Clues to 1974 Races | By Wallace Turner Special to The New York Times | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/alexander-is-rotated-off-prison-board-of-trustees-successor-is.html | Alexander Is Rotated Off Prison Board of Trustees | By Joan Cook Special to The New York Times | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/alien-smuggling-charged-on-coast-25-mostly-women-indicted-in-plot.html | ALIEN SMUGGLING CHARGED ON COAST | By Linda Charlton Special to The New York Times | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/astronauts-from-soviet-and-us-begina-briefing-in-houston-for-joint.html | Astronauts From Soviet and US Begin A Briefing in Houston for Joint Mission | By John Noble Wilford | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/astros-bow-21-as-millans-hit-scores-mays-vote-of-confidence-mets.html | Astros Bow 21 as Millans Hit Scores Mays | By Joseph Durso | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/bias-in-reverse-laid-to-the-stateby-white-concern-that-bid-low.html | Bias in Reverse Laid to the State By White Concern That Bid Low | By Joseph P Fried | RE0000845547 | 2001-08-03 | B00000850364 |

| | | | | | |
|---|---|---|---|---|---|
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/bill-seeks-to-enlargebrigantine-wildarea-islands-involved-species.html | Bill Seeks to Enlarge Brigantine Wild Area | By Donald Janson Special to The New York Times | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/bon-vivant-trying-to-get-soup-back-bids-court-stop-us-from.html | BON VIVANT TRYING TO GET SOUP BACK | By Walter H Waggoner Special to The New York Times | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/bonvivant-tries-to-get-soup-back-bids-court-stop-us-from-destroying.html | BONVIVANT TRIES TO GET SOUP BACK | By Walter H Waggoner Special to The New York Times | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/bridge-sometimes-a-cunning-player-can-be-victim-of-his-cunning.html | Bridge Sometimes a Cunning Player Can Be Victim of His Cunning | By Alan Truscoit | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/businessmen-flocking-into-study-south-vietnam-boost-for-thieu-seen.html | Businessmen Flocking In To Study South Vietnam | By David K Shipler Special to The New York Times | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/calls-to-911-show-that-one-mans-vexation-is-another-mans-dire.html | Calls to 911 Show That One Mans Vexation Is Another Mans Dire Emergency | By Pranay Gupte | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/cambodian-premier-says-u-s-isnt-consulting-him.html | Cambodian Premier Says U S Isnt Consulting Him | By Sydney H Schanberg Special to The New York Times | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/cambodian-premier-says-us-isnt-consulting-him-a-problem-for-khmers.html | Cambodian Premier Says U S Isnt Consulting Him | By Sydney H Schanberg Special to The New York Times | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/canada-presses-vietcong-on-men-talks-go-on-as-communists.html | CANADA PRESSES VIETCONG ON MEN | By Fox Butterfield Special to The New York Times | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/canada-warns-that-pipeline-in-alaskawould-weaken-chances-for-2d.html | Canada Warns That Pipeline in Alaska Would Weaken Chances for 2d Route | By Edward Cowan Special to The New York Times | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/chess-for-fast-fast-fast-play-try-a-swiss-system-today.html | Chess For Fast Fast FAST Play Try a Swiss System Today | By Robert Byrne | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/cleveland-bank-asked-to-back-down-from-812-to-the-814-level-lower.html | Cleveland Bank Asked to Back Down From 8 to The 8 Level | By H Erich Heinemann | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/commodity-traders-mark-time-and-study-report-potatoes-surge.html | Commodity Traders Mark Time and Study Report | By H J Maidenberg | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/communists-make-gains-in-tokyo-municipal-election-but-left.html | Communists Make Gains in Tokyo Municipal Election but Left Coalition Falls Short of Majority | By Robert Trumbull Special to The New York Times | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000845547 | 2001-08-03 | B00000850364 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/dancefrom-two-periods-giselle-rosss-contemporary-maids-are.html | Dance From Two Periods | By Anna Kisselgoff | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/death-of-the-iron-man-observer.html | Death of the Iron Man | By Russell Baker | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/dent-says-goal-is-to-ease-curbs-the-phase-5-objective-seeks-end-to.html | DENT SAYS GOAL IS TO EASE CURBS | By Brendan Jones | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/detectives-end-court-petition-act-as-department-agrees-to-talks-on.html | DETECTIVES END COURT PETITION | By Deirdre Carmody | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/dining-out-in-new-jersey-a-friendly-staff-selection-of-specials.html | Dining Out in New Jersey | By Jean Hewitt | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/dismissal-sought-by-3-in-vesco-case-mitchells-attorneys-assail.html | DISMISSAL SOUGHT BY 3 IN VESCO CASE | By Arnold H Lubasch | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/dismissal-sought-by-3-in-vesco-case.html | DISMISSAL SOUGHT BY 3 IN VESCO CASE | By Arnold H Lubasch | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/disney-festival-offers-nostalgia-for-old-and-deja-vu-for-young-a-3.html | Disney Festival Offers Nostalgia for Old and Deja Vu for Young | By McCandlish Phillips | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/disney-festival-offers-nostalgia-for-old-and-deja-vu-for-young.html | Disney Festival Offers Nostalgia for Old and Deja Vu for Young | By McCandlish Phillips | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/dow-average-climbs-715-as-the-dollar-rises-abroad-standard.html | Dow Average Climbs 715 As the Dollar Rises Abroad | By Terry Robards | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/for-arabs-a-reappraisal-of-soviet-ties-libyan-leaders-views-heating.html | For Arabs a Reappraisal of Soviet Ties | By Juan de Onis Special to The New York Times | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/grassroots-tennis-program-for-city-youngsters-thriving-once-the.html | GrassRoots Tennis Program For City Youngsters Thriving | By Gerald Eskenazi | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/heath-on-birthday-tackles-prices-crisis-and-hopes-for-happy-vote.html | Heath on Birthday Tackles Prices Crisis and Hopes for Happy Vote Returns | By Alvin Shuster Special to The New York Times | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/holland-festival-a-variety-of-sparkling-artistry-joan-sutherland.html | Holland Festival A Variety of Sparkling Artistry | By Clive Barnes Special to The New York Times | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/homosexuality-ruled-no-basis-for-bar-rejection-admitted-to-illinois.html | Homosexuality Ruled No Basis for Bar Rejection | By Alfonso A Narvaez | RE0000845547 | 2001-08-03 | B00000850364 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/house-group-investigatingwelfare-computer-award-congressional-aides.html | House Group Investigating Welfare Computer Award | By Francis X Clines | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/i-do-was-delayed-at-circus-wedding-i-do-part-delayed-children-in.html | I Do Was Delayed at Circus Wedding | By Martin Waldron Special to The New York Times | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/in-japan-this-coed-is-a-goddess.html | In Japan This Coed Is a Goddess | By Kathryn Tolbert Special to The New York Times | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/jersey-inmates-oppose-fast-parole-as-frivolous-calm-testimony.html | Jersey Inmates Oppose Fast Parole as Frivolous | By Joseph F Sullivan Special to The New York Times | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/judge-to-review-plea-of-radicals-scores-us-on-its-denial-of-charges.html | JUDGE TO REVIEW PLEA OF RADICALS | By William K Stevens Special to The New York Times | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/kelley-with-nixon-at-sidepledges-integrity-of-f-b-i-100.html | Kelley with Nixon at SidePledges Integrity of F B I | By R W Apple Jr Special to The New York Times | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/legal-aid-lawyers-vote-to-end-strike-allday-meeting.html | Legal Aid Lawyers Vote to End Strike | By Lacey Fosburgh | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/lindsay-scores-governor-on-planning-for-drug-law-charges-state-has.html | Lindsay Scores Governor On Planning for Drug Law | By Lesley Oelsner | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/mattwell-on-70-leads-ike-golf-only-subpar-round-tops-mcelree-and.html | MATTWELL ON 70 LEADS IKE GOLF | By Lincoln A Werden Special to The New York Times | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/mentally-ill-mothers-try-to-help-themselves-and-their-children.html | Mentally Ill Mothers Try to Help Themselves and Their Children | By Lisa Hammel | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/mercury-reaches-94degree-power-cut-5-cut-in-new-england-93-degrees.html | Mercury Reaches 94 Power Cut | By Frank J Prial | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/mercury-reaches94-power-cut-5-cut-in-new-england-evening-blackouts.html | Mercury Reaches 94 Power Cut | By Frank J Prial | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/mismanagement-of-wheat-sales-to-soviet-found.html | MISMANAGEMENT OF WHEAT SALES TO SOVIET FOUND | By William Robbins Special to The New York Times | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/mismanagement-of-wheat-salesto-soviet-found-gao-accuses-agriculture.html | MISMANAGEMENT OF WHEAT SALES TO SOVIET FOUND | By William Robbins Special to The New York Times | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/mitchell-meetswith-panel-staff-witness-said-to-be-ready-to-rebut.html | MITCHELL MEETS WITH PANEL STAFF | By James M Naughton Special to The New York Times | RE0000845547 | 2001-08-03 | B00000850364 |

| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/myths-of-fron-tier-summarized-in-art.html | Myths of Fron tier Summarized in Art | By John Canaday | RE0000845547 | 2001-08-03 | B00000850364 |
|---|---|---|---|---|---|---|
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/new-process-makes-cottonseed-oil-a-source-of-lowcost-protein-for.html | New Process Makes Cottonseed Oil a Source of LowCost Protein for Humans | By Roy Reed Special to The New York Times | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/plumbers-data-reportedly-kept-from-fbi-in-1972-gray-and-petersen.html | PLUMBERS DATA REPORTEDLY KEPT FROM FBI IN 1972 | By Denny Walsh Special to The New York Times | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/prices-advance-on-amex-and-otc-trading-of-large-blocks-lifts.html | PRICES ADVANCE ON AMEX AND OTC | By James J Nagle | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/rogers-stops-off-for-prague-pact-signs-consular-convention-after.html | ROGERS STOPS OFF FOR PRAGUE PACT | By Flora Lewis Special to The New York Times | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/role-is-changing-for-peace-corps-more-is-needed-now-than-willing.html | ROLE IS CHANGING FOR PEACE CORPS | By David A Andelman Special to The New York Times | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/roundup-orioles-cash-inon-angel-errors-5-to-3-roundup-orioles.html | Roundup Orioles Cash In On Angel Errors 5 to 3 | By Deane McGowen | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/sabotage-by-segrettinetwork-of-amateurs-approval-of-haldeman.html | Sabotage by Segretti Network of Amateurs | By John M Crewdson | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/sabotage-bysegretti-network-of-amateurs-approval-of-haldeman.html | Sabotage by Segretti Network of Amateurs | By John M Crewdson | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/second-500000-gold-theft-discovered-second-500000-gold-theft-in-3.html | Second 500000 Gold Theft Discovered | By Ma Farber | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/second-500000-gold-theft-discovered.html | Second 500000 Gold Theft Discovered | By Ma Farber | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/shopping-centers-change-habits-in-france-and-there-are-others-room.html | Shopping Centers Change Habits in France | By Clyde H Farnsworth Special to The New York Times | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/sinosoviet-anniversary.html | SinoSoviet Anniversary | By Harry Schwartz | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/sitin-at-ps-208-curtails-classes-students-fail-to-show-upfor-summer.html | SITIN AT PS 208 CURTAILS CLASSES | By Edward C Burks | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/smoker-rule-on-planes-in-effect-today-1000-fines-provided.html | Smoker Rule on Planes in Effect Today | By John D Morris Special to The New York Times | RE0000845547 | 2001-08-03 | B00000850364 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archiv es/southern-utility-agrees-to-8-18-coupon-on-an-issue-rated-a-early.html | Southern Utility Agrees to 8 Coupon on an Issue Rated A | By Robert D Hershey Jr | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archiv es/soviet-considers-shift-on-trade.html | Soviet Considers Shift on Trade | By Theodore Shabad Special to The New York Times | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archiv es/state-sees-a-doubling-of-medicaid-rolls.html | State Sees a Doubling of Medicaid Rolls | By Peter Kihss | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archiv es/strong-arm-and-red-hand-in-the-nation.html | Strong Arm And Red Hand | By Tom Wicker | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archiv es/the-cadman-coopacquitted-of-fraud-the-cadman-coop-cleared-of-fraud.html | The Cadman CoOp Acquitted of Fraud | By Morris Kaplan | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archiv es/the-cadman-coopcleared-of-fraud-court-acquits-2-defendants-of-aim.html | THE CADMAN COOP CLEARED OF FRAUD | By Morris Kaplan | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archiv es/ticket-blitz-and-traffic-taper-off-one-part-of-drive.html | Ticket Blitz and Traffic Taper Off | By Wolfgang Saxon | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archiv es/troops-in-montevideo-crush-a-protest-military-dissidents-wooed.html | Troops in Montevideo Crush a Protest | By Marvine Howe Special to The New York Times | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archiv es/u-s-finds-no-wrongdoing-by-costantino-but-will-monitor-decisions-by.html | US Finds No Wrongdoing by Costantino but Will Monitor Decisions by Him | By Mary Breasted | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archiv es/united-aircraft-planning-merger-transaction-with-signal-involves.html | UNITED AIRCRAFT PLANNING MERGER | By Clare M Reckert | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archiv es/us-may-propose-cut-in-truce-unit-no-satisfactory-substitute-found.html | US MAY PROPOSE CUT IN TRUCE UNIT | By Bernard Gwertzman Special to The New York Times | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archiv es/watergate-as-trial-by-television.html | Watergate as Trial by Television | By Edward S Boylan | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archiv es/when-does-a-lot-of-jazz-become-just-too-much-good-memories-lack-of.html | When Does a Lot of Jazz Become Just Too Much | By John S Wilson | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archiv es/who-duzzit-12-scores-by-a-neck-in-juvenile-foul-claim-lodged.html | Who Duzzit 12 Scores By a Neck in Juvenile | By Joe Nichols | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archiv es/why-penalize-dinerwho-pays-cash-de-gustibus.html | DE GUSTIBUS | By John L Hess | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archiv es/wood-field-and-stream-all-about-the-common-american-eel-longfavored.html | Wood Field and Stream | By Nelson Bryant | RE0000845547 | 2001-08-03 | B00000850364 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/10/1973 | https://www.nytimes.com/1973/07/10/archives/wood-gets-16th-as-white-soxrally-off-ace-triple-drives-in-2.html | Wood Gets 16th White Sox as Rally Off Ace | By Murray Crass Special to The New York Times | RE0000845547 | 2001-08-03 | B00000850364 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/10-racing-leaders-urge-delafield-for-state-post-delafield-urged-for.html | 10 Racing Leaders Urge Delafield for State Post | By Michael Strauss | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/2-armed-boys-break-in-and-free-girl-in-center-2-armed-boys-invade.html | 2 Armed Boys Break In And Free Girl in Center | By Lawrence Fellows Special to The New York Times | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/2-armed-boys-break-in-and-free-girl-in-center.html | 2 Armed Boys Break In And Free Girl in Center | By Lawrence Fellows Special to The New York Times | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/2-mitchell-friends-cautious-on-dispute.html | 2 Mitchell Friends Cautious on Dispute | By Christopher Lydon Special to The New York Times | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/54storyhotel-expected-to-revitalize-times-square-54story-hotel.html | 54 Story Hotel Expected to Revitalize Times Square | By Ada Louise Huxtable | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/6-nixon-lawyers-help-on-defense-buzhardt-heads-operation-at-the.html | 6 NIXON LAWYERS HELP ON DEFENSE | By R W Apple Jr Special to The New York Times | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/6-nixon-lawyers-help-on-defense.html | 6 NIXON LAWYERS HELP ON DEFENSE | By R W Apple Jr Special to The New York Times | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/advertising-claimants-tee-off-complaints-bring-changes-in-ads.html | Advertising Claimants Tee Off | By Philip H Dougherty | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/allied-chemical-shows-higher-net-operating-income-and-sales-also.html | ALLIED CHEMICAL SHOWS HIGHER NET | By Gerd Wilcke | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/an-orchestra-tries-selfgovernment-advice-from-experts-recalling-the.html | An Orchestra Tries SelfGovernment | By Donal Henahan | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/atlanta-naacp-defies-national-office-and-refuses-to-drop-approval.html | Atlanta N A ACP Defies National Office and Refuses to Drop Approval of School Plan | By Jon Nordheimer Special to The New York Times | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/badillo-weighing-bid-as-independent.html | Badillo Weighing Bid as Independent | By Thomas P Ronan | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/bridge-even-opening-notrump-bid-cant-prevent-overoptimism-not-worth.html | Bridge Even Opening NoTrump Bid Cant Prevent Overoptimism | By Alan Truscott | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/broker-indicted-on-fraud-charge-officer-of-exchange-firm-and-four.html | BROKER INDICTED ON FRAUD CHARGE | By Robert J Cole | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/brown-williamson-says-51-of-gimbel-stock-is-already-in.html | Brown  Williamson Says 51 Of Gimbel Stock Is Already In | By Clare M Reckert | RE0000845554 | 2001-08-03 | B00000850949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/brownouts-can-befuddle-computers-wits-power-cutbacks-upset.html | Brownouts Can Befuddle Computers Wits | By William D Smith | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/charges-are-cut-in-jamaica-fight-puerto-ricans-accused-by-police.html | CHARGES ARE CUT | By Alfonso A Narvaez | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/council-names-9-to-election-board-but-defers-its-own-counsel-due-to.html | COUNCIL NAMES 9 TO ELECTION BOARD | By John Darnton | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/court-approves-kawaida-towers-dismisses-legal-challenges-by-newark.html | COURT APPROVES KAWAIDA TOWERS | By Joan Cook Special to The New York Times | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/despite-low-us-profile-bruces-diplomacy-is-making-an-impact-in.html | Despite Low US Profile Bruces Diplomacy Is Making an Impact in Peking | By James Pringle | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/district-i-school-board-votes-to-curb-fuentes-a-stormy-meeting.html | District 1 School Board Votes to Curb Fuentes | By Edith Evans Asbury | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/dollar-on-rubbery-legs-basic-hesitations-on-support-persist-despite.html | Dollar on Rubbery Legs | By Leonard Silk | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/dollar-up-again-as-lines-of-credit-for-us-increase-federal-reserve.html | DOLLAR UP AGAIN AS LINES OF CREDIT for US INCREASE | By Edwin L Dale Jr Special to The New York Times | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/dollar-up-again-as-lines-of-credit-for-us-increase.html | DOLLAR UP AGAIN AS LINES OF CREDIT for US INCREASE | By Edwin L Dale Jr Special to The New York Times | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/drug-raid-inquiry-broadened-by-us-disciplinary-action-against-six.html | DRUG RAID INQUIRY BROADENED BY US | By Andrew H Malcolm Special to The New York Times | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/ehrlichman-account-links-election-aides-to-breakin-ehrlichman.html | Ehrlichman Account Links Election Aides to BreakIn | By David E Rosenbaum Special to The New York Times | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/ehrlichman-account-links-election-aides-to-breakin.html | Ehrlichman Account Links Election Aides to BreakIn | By David E Rosenbaum Special to The New York Times | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/ford-with-218-ike-golf-victor-cards-75-and-71-for-2shot.html | FORD WITH 218 IKE GOLF VICTOR | By Lincoln A Werden Special to The New York Times | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/frankfurt-money-auction-in-staccato.html | Frankfurt Money Auction in Staccato | By Craig R Whitney Special to The New York Times | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/frederick-m-warburg-75-dies-investment-banker-sportsman-kuhn-loeb.html | Frederick M Warburg 75 Dies Investment Banker Sportsman | By Alden Whitman | RE0000845554 | 2001-08-03 | B00000850949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/french-hospital-delays-on-debts-it-files-under-chapter-xi-of-us.html | FRENCH HOSPITAL DELAYS ON DEBTS | By Pranay Gupte | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/half-the-detectives-to-go-to-precincts-under-cawley-plan-cawley.html | Half the Detectives To Co to Precincts Under Cawley Plan | By Deirdre Carmody | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/half-the-detectives-to-go-to-precincts-under-cawley-plan.html | Half the Detectives To Go to Precincts Under Cawley Plan | By Deirdre Carmody | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/house-votes-to-limit-farms-to-20000-in-subsidies.html | House Votes to Limit Farms to 20000 in Subsidies | By Marjorie Hunter Special to The New York Times | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/kaufman-asks-costantino-to-respond.html | Kaufman Asks Constantino to Respond | By Mary Breasted | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/kawaida-towers-gets-court-approval-challenges-to-kawaida-towers-are.html | Kawaida Towers Gets Court Approval | By Joan Cook Special to The New York Times | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/lindsay-and-beame-clash-over-madison-ave-mall-lindsay-and-beame.html | Lindsay and Beame Clash Over Madison Ave Mall | By Frank Lynn | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/lindsay-and-beame-clash-over-madison-ave-mall.html | Lindsay and Beame Clash Over Madison Ave Mall | By Frank Lynn | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/london-stage-in-a-worst-season-acting-is-superb.html | London Stage In a Worst Season Acting Is Superb | By Clive Barnes Special to The New York Times | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/maine-potatoes-up-40cent-limit-futures-prices-climb-as-rains-reduce.html | MAINE POTATOES UP 40CENT LIMIT | By H J Maidenberg | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/marchi-in-israel-on-political-tour-mayoral-hopeful-impressed-by.html | MARCHI IN ISRAEL ON POLITICAL TOUR | By Terence Smith Special to The New York Times | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/marchi-takes-a-political-tour-of-israel-marchi-in-israel-on.html | Marchi Takes a Political Tour of Israel | By Terence Smith Special to The New York Times | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/market-climbs-broadly-reflecting-dollars-rise-market-prices-rise.html | Market Climbs Broadly Reflecting Dollars Rise | By Terry Robards | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/market-place.html | Market Place | By Robert Metz | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/mcdaniel-loses-duel-in-his-1st-start-since-67-previous-high-was-9.html | McDaniel Loses Duel in His 1st start Since 67 | By Murray Chass Special to The New York Times | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/meeting-of-india-and-pakistan-set-nations-seeking-to-resolve-issues.html | MEETING OF INDIA AND PAKISTAN SET | By Bernard Weinraub Special to The New York Times | RE0000845554 | 2001-08-03 | B00000850949 |

| | | | | | |
|---|---|---|---|---|---|
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/mellon-and-harris-banks-earnings-up-other-bank-reports.html | Mellon and Harris Banks Earnings Up | By H Erich Heinemann | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/migrant-unit-aide-scores-dismissal-puerto-rican-division-chief.html | MIGRANT UNIT AIDE SCORES DISMISSAL | By Peter Kihss | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/mitchell-says-he-concealed-watergate-from-nixon-to-prevent-election.html | MITCHELL SAYS HE CONCEALED WATERGATE FROM NIXON TO PREVENT ELECTION DAMAGE CHARGES MAGRUDER LIED DISPUTES DEAN | By James M Naughton Special to The New York Times | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/mitchell-says-he-concealed-watergate-from-nixon-to-preventelection.html | MITCHELL SAYS HE CONCEALED WATERGATE FROM NIXON TO PREVENT ELECTION DAMAGE CHARGES MAGRUDER LIED DISPUTES DEAN | By James M Naughton Special to The New York Times | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/mitchell-testifies-he-opposed-hustons-domestic-security-plan.html | Mitchell Testifies He Opposed Hustons Domestic Security Plan | By Linda Charlton Special to The New York Times | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/mitchell-version-differs-from-prior-testimony-mitchells-version-of.html | Mitchell Version Differs From Prior Testimony | By Walter Rugaber Special to The New York Times | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/mitchell-version-differs-from-prior-testimony.html | Mitchell Version Differs From Prior Testimony | By Walter Rugaber Special to The New York Times | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/mouton-rothschild-finally-gets-rating-as-one-of-the-best.html | Mouton Rothschild Finally Gets Rating as One of the Best | By Frank J Prial | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/movies-vie-in-6-figures-for-best-sellers-a-homespun-pair-timeproven.html | Movies Vie in 6 Figures for Best Sellers | By Eric Pace | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/new-chief-intent-on-bolstering-armscontrol-agency-concern-about.html | New Chief Intent on Bolstering ArmsControl Agency | By Bernard Gwertzman Special to The New York Times | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/new-deal-in-auto-racing-2-pots-for-every-chicken-10-for-half-a-race.html | New Deal in Auto Racing 2 Pots for Every Chicken | By John S Radosta | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/new-sufferings-await-amalrik.html | New Sufferings Await Amalrik | By Valery Chalidze | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/nixons-onetime-strong-man-stays-mostly-serene-the-pipe-forsaken-man.html | Nixons OneTime Strong Man Stays Mostly Serene | By Douglas E Kneeland Special to The New York Times | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/no-longer-any-b-for-balanced.html | No Longer Any B for Balanced | By C L Sulzberger | RE0000845554 | 2001-08-03 | B00000850949 |

| | | | | | |
|---|---|---|---|---|---|
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/no-one-is-accused-in-leak-on-biaggi-seymour-study-finds-no-basis.html | NO ONE IS ACCUSED IN LEAK ON BIAGG | By Arnold H Lubasch | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/no-one-is-accused-in-leak-on-biaggi.html | NO ONE IS ACCUSED IN LEAK ON BIAGGI | By Arnold H Lubasch | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/only-safety-off-met-is-helmss-double-in-6th-agee-3-strikeouts.html | Only Safety Off Met Is Helmss Double in 6th | By Gordon S White Jr | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/police-start-a-dialogue-on-tv-to-reach-communityresidents-many.html | Police Start a Dialogue on TV To Reach Community Residents | By John J OConnor | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/pragmatic-bahamian-leader-lynden-oscar-pindling-no-ally-of-cuba.html | Pragmatic Bahamian Leader | By Richard Severo Special to The New York Times | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/pressure-eases-on-money-rates-dollar-rise-abroad-relieves-some-of.html | PRESSURE EASES ON MONEY RATES | By Robert D Hershey Jr | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/prices-continue-to-rise-on-amex-gains-reflect-firmer-dollaotc.html | PRICES CONTINUE TO RISE ON AMEX | By James J Nagle | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/psychosurgery-curbed-by-court-michigan-decision-applies-to.html | PSYCHOSURGERY CURBED BY COURT | By William K Stevens Special to The New York Times | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/recording-group-meets-on-payola-also-seeks-to-counter-talk-of-drug.html | RECORDING GROUP MEETS ON PAYOLA | By Fred Ferretti | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/regime-arrests-foes-as-uruguays-crisis-intensifies-two-reported.html | Regime Arrests Foes as Uruguays Crisis Intensifies | By Marvine Howe Special to The New York Times | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/relics-hunted-in-syrian-valley-doomed-by-new-euphrates-dam.html | Relics Hunted in Syrian Valley Doomed by New Euphrates Dam | By Juan de Onis Special to The New York Times | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/rise-in-milk-prices-looms-as-upstate-and-northern-jersey-producers.html | Rise in Milk Prices Looms as Upstate and Northern Jersey Producers Face Shortages and Mounting Costs | By Harold Faber Special to The New York Times | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/rosenbaum-says-crangle-sought-50-of-new-judges-2-sources-of-income.html | Rosenbaum Says Crangle Sought 50 of New Judges | By Francis X Clines | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/roundup-evans-steals-aarons-act-national-league-american-league.html | Roundup Evans Steals Aarons Act | By Deane McGowen | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/sanitationman-chiding-boys-at-hydrant-shot.html | Sanitationman Chiding Boys at Hydrant Shot | by Linda Greenhouse | RE0000845554 | 2001-08-03 | B00000850949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/senate-unit-cuts-trident-program-slashes-885million-from-missile.html | SENATE UNIT CUTS TRIDENT PROGRAM | By John W Finney Special to The New York Times | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/senate-unit-cuts-trident-program.html | SENATE UNIT CUTS TRIDENT PROGRAM | By John W Finney Special to The New York Times | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/somethings-up-in-orange-county.html | Somethings Up in Orange County | By Ralph J Gleason | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/state-prison-panel-asked-not-to-dismiss-alexander-expertise-and.html | State Prison Panel Asked Not to Dismiss Alexander | By Joseph F Sullivan Special to The New York Times | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/sterilization-consent-not-given-father-tells-kennedys-panel-damage.html | Sterilization Consent Not Given Father Tells Kennedys Panel | By Bill Kovach Special to The New York Times | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/the-surplus-children-of-south-vietnam.html | The Surplus Children of South Vietnam | By Chester L Cooper | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/those-extras-on-gatsby-set-werent-doing-it-for-the-20-invited-to.html | Those Extras on Gatsby Set Werent Doing It for the 20 | By Enid NemySpecial to The New York Times | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/top-merrill-executives-pay-cut-executives-pay-cut-at-merrill.html | Top Merrill Executives Pay Cut | By Vartanig G Vartan | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/top-nixon-economists-say-job-bias-reduces-womens-wages-to-10-to-20.html | Top Nixon Economists Say job Bias Reduces Womens Wages by 10 to 20 | By Eileen Shanahan Special to The New York Times | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/trevino-banking-on-wind-factor-golfer-51-to-win-his-3d-british-open.html | TREVINO BANKING ON WIND FACTOR | By Fred Tupper Special to The New York Times | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/tv-fare-in-alaska-is-long-delayed-yet-is-popular-little-sustaining.html | TV Fare in Alaska Is Long Delayed Yet Is Popular | By Wallace Turner Special to The New York Times | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/twoday-dollar-rally-a-dds-5-to-value-of-battered-currency-support.html | TwoDay Dollar Rally Adds 5 To Value of Battered Currency | By Clyde H Farnsworth Special to The New York Times | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/u-s-predicts-more-crops-warns-of-food-price-rises-us-predicts-more.html | U S Predicts More Crops Warns of Food Price Rises | By Edward Cowan Special to The New York Times | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/us-aide-firmly-opposes-cutting-troops-in-europe-most-in-west.html | US Aide Firmly Opposes Cutting Troops in Europe | By David Binder Special to The New York Times | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/us-may-call-3-dozen-microbiologists-in-suit-to-destroy-bon-vivant.html | US May Call 3 Dozen Microbiologists In Suit to Destroy Bon Vivant Products | By Walter H Waggoner Special to The New York Times | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archives/us-predicts-more-crops-warns-of-food-price-rises.html | US Predicts More Crops Warns of Food Price Rises | By Edward Cowan Special to The New York Times | RE0000845554 | 2001-08-03 | B00000850949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archiv es/w-c-t-u-adds-targets-as-100th-birthday-nears-new-drive-under-way.html | WCTU Adds Targets As 100th Birthday Nears | By Richard J H Johnston Special to The New York Times | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archiv es/w-c-t-u-adds-targets-as-100th-birthday-nears.html | WCTU Adds Targets As 100th Birthday Nears | By Richard J H Johnston Special to The New York Times | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/11/1973 | https://www.nytimes.com/1973/07/11/archiv es/waldheim-wants-talks-on-mideast-says-council-debate-wont-bring.html | WALDHEIM WANTS TALKS ON MIDEAST | By Robert Alden Special to The New York Times | RE0000845554 | 2001-08-03 | B00000850949 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archiv es/10-at-white-house-conservative-senators-tell-president-they-still.html | 10 AT WHITE HOUSE | By R W Apple JrSpecial to The New York Times | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archiv es/10-at-white-house.html | 10 AT WHITE HOUSE | By R W Apple JrSpecial to The New York Times | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archiv es/100000-tennis-match-bobby-riggs-vs-mrs-king-its-mrs-king-against.html | 100000 Tennis Match Bobby Riggs vs Mrs King | By Gerald Eskenazi | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archiv es/100000-tennis-match-bobby-riggs-vs-mrs-king.html | 100000 Tennis Match Bobby Riggs vs Mrs King | By Gerald Eskenazi | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archiv es/122-die-as-brazil-jetliner-crashes-near-paris-airport-captain-calls.html | 122 Die as Brazil Jetliner Crashes Near Paris Airport | By Nan RobertsonSpecial to The New York Times | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archiv es/122-killed-as-brazil-jetliner-crashes-just-short-of-paris-airport.html | 122 Killed as Brazil Jetliner Crashes Just Short of Paris Airport | By Nan RobertsonSpecial to The New York Times | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archiv es/28-of-states-mental-patients-return-within-6-months-after-being.html | 28 of States Mental Patients Return Within 6 Months After Being Released | By Christopher S Wren | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archiv es/2d-day-on-stand-questioning-by-senate-panel-members-is-openly.html | 2D DAY ON STAND | By James M NaughtonSpecial to The New York Times | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archiv es/2d-day-on-stand.html | 2D DAY ON STAND | By James M NaughtonSpecial to The New York Times | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archiv es/7-hospitals-get-federal-grants-for-cancer-victims.html | 7 Hospitals Get Federal Grants for Cancer Victims | By Harold M Schmeck JrSpecial to The New York Times | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archiv es/a-2d-atom-plant-approved-for-central-jersey-utility-need-of-plant.html | A 2d Atom Plant Approved For Central Jersey Utility | By Martin GansbergSpecial to The New York Times | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archiv es/a-teachers-pets-earn-their-degrees.html | A Teachers Pets Earn Their Degrees | By Walter R Fletcher | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archiv es/advertising-canadians-views-newsletter-reports-few-new-products.html | Advertising Canadians Views | By Phillip H Dougherty | RE0000845552 | 2001-08-03 | B00000850948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/avon-and-operation-push-in-covenant-operation-push-and-avon-in-deal.html | Avon and Operation PUSH in Covenant | By Douglas W Cray | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/ballet-from-the-beatles-to-offenbach-hoffmann-as-loser.html | Ballet From the Beatles to Offenbach | By Anna Kisselgoff | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/big-board-stirs-storm-on-warrants-big-board-seeks-warrants-shift.html | Big Board Stirs Storm on Warrants | By Vartanig G Vartan | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/bonn-aide-flies-to-us-for-talks-with-nixon-on-european-security.html | Bonn Aide Flies to US for Talks With Nixon on European Security | By David BinderSpecial to The New York Times | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/bridge-gold-and-red-points-are-lure-in-tomorrows-fun-city-play-a.html | Bridge | By Alan Truscorr | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/chess-steins-death-deprives-soviet-of-one-of-its-top-players-young.html | Chess Steins Death Deprives Soviet Of One of Its Top Players | By Robert Byrne | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/city-council-approves-50-after-four-rejections.html | City Council Approves 50 After Four Rejections | By Robert Hanley | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/city-planning-unit-acts-to-speed-building-of-times-square-hotel.html | City Planning U nit Acts to Speed Building of Times Square Hotel | By Max H Siegel | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/con-edison-is-told-to-pay-for-food-spoiled-in-powersystem-blackouts.html | Con Edison Is Told to Pay for Food Spoiled in PowerSystem Blackouts | By Peter Kihss | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/diplomat-with-aggressive-style-george-mcmurtrie-godley-guests.html | Diplomat With Aggressive Style | By Malcolm W BrowneSpecial to The New York Times | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/disposal-of-illicit-paper-is-charged-here-indictment-handed-up.html | Disposal of Illicit Paper Is Charged Here | By Arnold H Lubasch | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/disposal-of-illicit-paper-is-charged-here.html | Disposal of Illicit Paper Is Charged Here | By Arnold H Lubasch | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/dollar-advances-3d-straight-day-traders-see-signs-of-fading-rally.html | DOLLAR ADVANCES 3D STRAIGHT DAY | By Clyde H FarnsworthSpecial to The New York Times | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/each-senator-on-his-own-in-questioning-witnesses-queries-not.html | Each Senator on His Own In guestioningWitnesses | By David E RosenbaumSpecial to The New York Times | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/eileen-farrell-sings-at-park-concert.html | Eileen Farrell Sings at Park Concert | By Donal Henahan | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/era-of-investigation.html | Era of Investigation | By William Safire | RE0000845552 | 2001-08-03 | B00000850948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/food-scene-in-philadelphia-more-fun-than-independence-hall-the-mood.html | Food Scene in Philadelphia More Fun Than Independence Hall | By John L HessSpecial to The New York Times | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/fuentes-district-is-site-of-protest-pickets-decry-decision-to-move.html | FUENTES DISTRICT IS SITE OF PROTEST | By Edith Evans Asbury | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/fugitive-28-tells-of-2-lonely-years-hiding-in-belfry-in-south.html | Fugitive 28 Tells of 2 Lonely Years Hiding in Belfry in South Jersey | By Mary Breasted | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/gain-made-on-goal-of-fusion-power-a-new-technique-is-shown-by.html | GAIN MADE ON GOAL OF FUSION POWER | By Walter Sullivan | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/ge-profits-rose-13-in-2d-quarter-sales-and-net-are-records-for.html | GE PROFITS ROSE 13 9120 QUARTER | By Gene Smith | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/government-is-accused-of-poor-enforcement-of-laws-against-sex-bias.html | Government Is Accused of Poor Enforcement of Laws Against Sex Bias | By Eileen ShanahanSpecial to The New York Times | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/hogan-expands-vote-scheme-inquiry-gop-plot-charged-dienial-issued.html | Hogan Expands Vote Scheme Inquiry | By Francis X Clines | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/house-risks-veto-of-farm-measure-rejects-compromise-backed-by-nixon.html | HOUSE RISKS VETO OF FARM MEASURE | By Marjorie HunterSpecial to The New York Times | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/imperiale-vows-to-fight-kawaida-denounces-court-ruling-on-housing.html | IMPERIALE VOWS TO FIGHT KAWAIDA | By Joan CookSpecial to The New York Times | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/jersey-city-pays-us-275million-to-regain-217-acres-on-waterfront.html | Jersey City Pays US 275Million To Regain 217 Acres on Waterfront | By Richard J H JohnstonSpecial to The New York Times | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/jersey-court-bars-ending-of-gas-station-franchise-equality-held.html | Jersey Court Bars Ending Of Gas Station Franchise | By Joseph F SullivanSpecial to The New York Times | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/jersey-court-bars-ending-of-gasoline-franchise-without-cause-court.html | Jersey Court Bars Ending of Gasoline Franchise Without Cause | By Joseph F SullivanSpecial to The New York Times | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/job-power-and-alienation-books-of-the-times-repression-breeding.html | Books of The Times 1741 | By Leonard Silk | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/kerr-a-black-is-voted-head-of-police-after-4-rejections-by-newark.html | Kerr a Black Is Voted Head of Police After 4 Rejections by Newark Council | By Robert Hanley | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/lunchtime-crowds-and-music-make-wall-street-a-midday-carnival-a.html | Lunchtime Crowds and Music Make Wall Street a Midday Carnival | By Richard F Shepard | RE0000845552 | 2001-08-03 | B00000850948 |

| | | | | | |
|---|---|---|---|---|---|
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/lunchtime-crowds-and-music-make-wall-street-a-midday-carnival-just.html | Lunchtime Crowds and Music Make Wall Street a Midday Carnival | By Richard Shepard | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/madison-ave-mall-is-defeated-1210-by-estimate-unit-beame.html | MADISON ME M IS DEFEATED 1210 BY ESTIMATE UNIT | By Frank Lynn | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/madison-ave-mall-is-defeated1210-by-estimate-unit.html | MADISON AVE MALL IS DEFEATED1210 BY ESTIMATE UNIT | By Frank Lynn | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/market-place-auditors-view-share-earnings.html | Market Place | By Robert Metz | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/mets-lose-to-astros-71-fregosi-traded-to-texas-mets-lose-to-astros.html | Mets Lose to Astros 71 Fregosi Traded to Texas | By Gordon S White Jr | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/mitchell-inquiry-brings-talk-of-power-and-truth-mitchell-inquiry.html | Mitchell Inquiry Brings Talk of Power and Truth | By Christo Pher LydonSpecial to The New York Times | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/mitchell-inquiry-brings-talk-of-power-and-truth.html | Mitchell Inquiry Brings Talk of Power and Truth | By Christopher LydonSpecial to The New York Times | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/oil-unit-revises-data-on-refining-seeks-to-show-operations-are-near.html | It UNIT REVISES DATA ON REFINING | By Edward CowanSpecial to The New York Times | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/old-story-at-jet-camp-namath-will-be-late.html | Old Story at jet Camp Namath Will Be Late | By Al HarvinSpecial to The New York Times | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/on-attorneys-general.html | On Attorneys General | By Thomas A Lane | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/one-day-on-the-front-line-in-cambodia-bombs-machine-gun-fire.html | One Day on the Front Line in Cambodia Bombs MachineGun Fire and Exhaustion | By Sydney II SchanbergSpecial to The New York Times | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/opposition-to-convention-center-seems-mild-at-planning-session.html | Opposition to Convention Center Seems Mild at Planning Session | By John Darnton | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/personal-finance-cut-upheld-in-trustfund-spending-for-a-mentally-in.html | Personal Finance | By Elizabeth M Fowler | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/protein-markets-in-strong-advance.html | Protein Markets in Strong Advance | By H J Maidenberg | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/reserve-lists-countries-raising-their-credit-lines-four-increased.html | Reserve Lists Countries Raising Their Credit Lines | By Edwin L Dale JrSpecial to The New York Times | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/robert-ryan-actor-dies-at-63-made-90-moviesscored-on-stage-in.html | Robert Ryan Actor Dies at 63 | By Alden Whitman | RE0000845552 | 2001-08-03 | B00000850948 |

| | | | | | |
|---|---|---|---|---|---|
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/ronan-warns-of-70-commuterfare-rise-by-75-the-car-as-villain-job.html | Ronan Warns of 70 CommuterFare Rise by 75 | By Edward C Burks | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/roundup-phils-are-bullish-on-luzinski-he-hits-2-more-tapemeasure.html | Roundup Phils Are Bullish on Luzinski He Hits 2 More TapeMeasure Homers | By Deane McGowen | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/scruple-and-stupidity-at-home-abroad.html | Scruple And Stupidity | By Anthony Lewis | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/senate-urges-us-to-seek-end-to-all-environmental-warfare-rainfall.html | Senate Urges US to Seek End To All Environmental Warfare | By Linda CharltonSpecial to The New York Times | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/senators-reject-exenvoy-for-asian-affairs-position-senators-reject.html | Senators Reject ExEnvoy For Asian Affairs Position | By Bernard GwertzmanSpecial to The New York Times | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/senators-reject-exenvoy-for-asian-affairs-position.html | Senators Reject ExEnvoy For Asian Affairs Position | By Bernard GwertzmanSpecial to The New York Times | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/shes-made-cashmere-fashionable.html | Shes Made Cashmere Fashionable | By Bernadine Morris | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/state-nears-plan-for-implementing-new-drug-law.html | State Nears Plan for Implementing New Drug Law | By Lesley Oelsner | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/sterling-will-bring-pay-tv-to-manhattan-next-fall.html | SterlingW Will Bring Pay TV to Manhattan Next Fall | By George Gent | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/streetcut-rule-delayed-by-court-utilities-suits-cite-perils-of.html | STREETCUT RULE DELAYED BY COURT | By C Gerald Fraser | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/suspect-in-slaying-at-c-w-post-is-indicted-in-rape-in-bethpage.html | Suspect in Slaying at C W Post Is Indicted in Rape in Bethpage | By Roy R SilverSpecial to The New York Times | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/swedish-research-team-devolops-first-blood-test-to-detect-presence.html | Swedish Research Team Devolops First Blood Test to Detect Presence of Marijuana in Humans | By Lawrence K AltmanSpecial to The New York Times | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/the-abcs-of-energy-reform.html | The ABCs of Energy Reform | By Stewart L Udall | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/theater-peter-swets-interview-marked-by-insights.html | Theater | By Howard Thompson | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/trading-is-brisk-as-average-advances-above-900-level-meeting-on.html | Trading Is Brisk as Average Advances | By Terry Robards | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/u-s-agency-finds-no-grain-fraud.html | US Agency Finds No Grain Fraud | By David A AndelmanSpecial to The New York Times | RE0000845552 | 2001-08-03 | B00000850948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/uruguayan-union-calls-off-strike-action-called-a-major-step-toward.html | URUGUAYAN UNION CALLS OFF STRIKE | By Marvine HoweSpecial to The New York Times | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/us-doctor-lands-punch-in-protest-draws-blood-from-israeli-official.html | US DOCTOR LANDS PUNCH IN PROTES1 | By Moshe BrilliantSpecial to The New York Times | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/us-says-beach-repairs-cant-start-here-until-74-city-sees-red-tape.html | US Says Beach Repairs Cant Start Until 74 | By Martin TolchinSpecial to The New York Times | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/us-senate-panel-told-of-losses-in-billions-senate-told-of-losses-in.html | US Senate Panel Told of Losses in Billions | By Grace Lichtenstein | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/us-senate-panel-told-of-losses-in-billions.html | US Senate Panel Told of Losses in Billions | By Grace Lichtenstein | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/wage-restraint-puzzles-experts-major-contracts-moderate-despite.html | WAGE RESTRAINT PUZZLES EXPERTS | By Philip ShabecoffSpecial to The New York Times | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/wage-restraint-puzzles-experts-major-contracts-moderate-of-despite.html | WAGE RESTRAINT PUZZLES EXPERTS | By Philip ShabecoffSpecial to The New York Times | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/weiskopf-68-leads-british-open-nicklaus-is-at-69-with-yancey70-for.html | Weiskopf 68 LeadsBritishOpen | By Fred TupperSpecial to The New York Times | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/weiskopf-68-leads-british-open2-nicklaus-is-at-69-with-yancey70-for.html | Weiskopf 68 Leads British Open | By Fred TupperSpecial to The New York Times | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/what-brilliance-first-in-sprint-takes-astoria-stakes-by-a-length.html | NHAT BRILLIANCE FIRST IN SPRINT | By Joe Nichols | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/white-house-declines-to-submit-data-sought-by-nader-in-suit-on-milk.html | White House Declines to Submit Data Sought by Nader in Suit on Milk Price Rise | By Ben A FranklinSpecial to The New York Times | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/wilson-c-van-duzer-exassemblyman-79.html | WILSON C VAN DUZER EXASSEMBLYMAN 79 | Wilson C van DuzerSpecial to The New York Times | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/witness-tells-of-flaws-at-bon-vivant-full-destruction-sought.html | Witness Tells of Flaws at Bon Vivant | By Walter H WaggonerSpecial to The New York Times | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/wood-field-and-stream-mackeys-collection-of-decoys-will-go-to.html | Wood Field and Stream | By Nelson Bryant | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archives/wood-field-and-stream.html | Wood Field and Stream | By Nelson Bryant | RE0000845552 | 2001-08-03 | B00000850948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/12/1973 | https://www.nytimes.com/1973/07/12/archiv es/yanks-beat-white-sox-21-and-retake-lead-in-east.html | Yanks Beat White Sox 21 And Retake Lead in East | By Murray ChassSpecial to The New York Times | RE0000845552 | 2001-08-03 | B00000850948 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archiv es/-prison-guard-a-new-czech-film-is-a-grotesquerie.html | Prison Guard a New Czech Film Is a Grotesquerie | By Roger Greenspun | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archiv es/12th-day-of-christmas-trotter-in-a-pear-tree-lure-for-new-yorkers-a.html | 12th Day of Christmas Trotter in a Pear Tree | By Gerald Eskenazi | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archiv es/25-major-chinese-paintings-acquired-by-the-metropolitan-stalking.html | 25 Major Chinese Paintings Acquired by the Metropolitan | By John Canaday | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archiv es/25-major-chinese-paintings-acquired-by-the-metropolitan.html | 25 Major Chinese Paintings Acquired By the Metropolitan | By John Canaday | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archiv es/advertising-buystocks-drive-tropicana-coming-north-twist-for-rye.html | Advertising BuyStocks Drive | By Philip H Dougherty | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archiv es/alcoa-suit-ended-at-trade-center-port-body-votes-to-pay-55million.html | ALCOA SUIT ENDED AT TRADE CENTER | By Edward C Burks | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archiv es/an-uncontrolled-visitor-to-mongolia-sees-contrasts-with-neighbor.html | An Uncontrolled Visitor to Mongolia Sees Contrasts With Neighbor China | By John BurnsToronto | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archiv es/argentine-leader-is-reported-ready-to-yield-to-peron-campora-is.html | ARGENTINE LEADER IS REPORTED READY TO YIELD TO PERON | By Jonathan IcandellSpecial to The New York Times | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archiv es/big-boards-plan-opposed-by-amex-kolton-says-proposed-rise-in.html | BIG BOARDS PLAN OPPOSED BY AMEX | By Vartanig G Vartan | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archiv es/bridge-thrid-member-in-one-year-resigns-from-aces-tearn.html | Bridge Third Member in One Year Resigns From Aces Team | By Alan Truscott | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archiv es/british-panel-finds-no-security-breach.html | British Panel Finds No Security Breach | By Richard EderSpecial to The New York Times | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archiv es/byrne-names-a-watchdog-to-insure-legal-campaign-public-confidence.html | Byrne Names a Watchdog To Insure Legal Campaign | By Martin GansbergSpecial to The New York Times | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archiv es/campaign-aid-to-meskill-in-1970-from-a-dummy-fund-in-washington-was.html | Campaign Aid to Meskill in 1970 From a Dummy Fund inW ashingtonW as Never Reported | By Lawrence FellowsSpecial to The New York Times | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archiv es/carnegie-panel-bids-middle-class-pay-bigger-share-of-college-cost-a.html | Carnegie Panel Bids Middle Class Pay Bigger Share of College Cost | By Iver Peterson | RE0000845550 | 2001-08-03 | B00000850946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/city-puts-off-bond-sale-until-july-24-new-bond-issues-business.html | City Puts Off Bond Sale Until July 24 | By Robert D Hershey Jr | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/city-to-plant-50000-trees-by-spring-2-million-trees-in-parks.html | City to Plant 50000 Trees by Spring | By Max H Siegel | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/clemency-offer-to-four-reported-money-also-said-to-have-to-been.html | CLEMENCY OFFER TO FOUR REPORTED | By John M CrewdsonSpecial to The New York Times | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/colson-revisited.html | Colson Revisited | By Douglas Hallett | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/confrontation-avoided-by-basel-accord-accord-at-basel-avoided-a.html | Confrontation Avoided by Basel Accord | By Clyde H FarnsworthSpecial to The New York Times | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/congress-in-mood-to-defy-president-white-house-makes-effort-to.html | CONGRESS IN MOOD TO DEFY PRESIDEN | By Richard L MaddenSpecial to The New York Times | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/defense-vowed-in-signal-merger-united-aircraft-is-aware-of.html | DEFENSE VOWED IN SIGNAL MERGER | By Herbert Koshetz | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/dunlop-foresees-significant-rise-in-phase-4-prices-head-of-cost-of.html | DUNLOP FORESEES SIGNIFICANT RISE IN PHASE 4 PRICES | By Edward CowanSpecial to The New York Times | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/eastern-awarded-31million-on-late-delivery-of-jet-orders-eastern.html | Eastern Awarded 31Million On Late Delivery of Jet Orders | By Richard Witkin | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/extra-police-roam-riot-site-in-newark-following-rampage-75-cars.html | Extra Police Roam Riot Site in Newark Following Rampage | By Rudy JohnsonSpecial to The New York Times | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/fbi-seizes-an-ohio-man-here-and-17million-in-bogus-and-stolen.html | FBI Seizes an Ohio Man Here and 17Million in Bogus and Stolen Securities | By Morris Kaplan | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/for-61-great-american-dream-is-a-baseball-career-in-canada.html | For 61 Great American Dream Is a Baseball Career in Canada | By Neil Amdur | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/governors-panel-to-screen-judges-plan-created-for-appointees-in.html | GOVERNORS PANEL TO SCREEN JUDGES | By Francis X Clines | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/grains-advance-on-export-news-sales-to-soviet-and-china-also-buoy.html | GRAINS ADVANCE ON EXPORT NEWS | By H J Iviaidenberg | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/haldeman-denials-contradict-witnesses-haldeman-s-denials-contradict.html | Haldeman Denials Contradict Witnesses | By David E RosenbaumSpecial to The New York Times | RE0000845550 | 2001-08-03 | B00000850946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/haldeman-denials-contradict-witnesses.html | Haldeman Denials Contradict Witnesses | By David E RosenbaumSpecial to The New York Times | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/harvard-seeking-support-in-japan-reischauer-is-requesting-funds-for.html | SUPPORT IN JAPAN HARVARD SEEKING | By Robert TrumbullSpecial to The New York Times | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/house-suspends-farm-bill-debate-seeks-a-compromise-after-threat-of.html | HOUSE SUSPENDS FARM BILL DEBATE | By Marjorie HunterSpecial to The New York Times | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/inquiry-renewed-on-alleged-payoffs-to-teamsters.html | Inquiry Renewed on Alleged Payoffs to Teamsters | By Philip ShabecoffSpecial to The New York Times | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/iraqi-party-to-share-power-with-reds-assassination-plot-foiled.html | Iraqi Party to Share Power With Reds | By Juan de OnisSpecial to The New York Times | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/irs-joins-investigations-into-recording-concerns-irs-joins-the.html | IRS Joins Investigations Into Recording Concerns | By Grace Lichtenstein | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/irs-joins-investigations-into-recording-concerns.html | IRS Joins Investigations Into Recording Concerns | By Grace Lichtenstein | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/javits-may-seek-ouster-of-judge-says-he-considers-asking.html | JAYITS MAY SEEK OUSTER OF JUDGE | By Martin TolchinSpecial to The New York Times | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/jazzs-salute-to-armstrong-lives-on-the-pop-life.html | The Pop Life | By Ian Dove | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/jersey-asks-us-prisons-for-de-carlo-health-data-de-carlos-medical.html | Jersey Asks US Prisons For De Carlo Health Data | By Joseph F SullivanSpecial to The New York Times | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/jersey-seeks-de-carlo-medical-data.html | Jersey Seeks De Carlo Medical Data | By Joseph F SullivanSpecial to The New York Times | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/kalmbach-sought-72-gift-from-head-of-chrysler-a-special-target.html | Kalmbach Sought 72 Gift From Head of Chrysler | By Ben A FranklinSpecial to The New York Times | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/kawaida-work-mayresumesoon-baraka-predicts-action-by-end-of-the.html | KAWAIDA WORK MAY RESUME SOON | By Joan CookSpecial to The New York Times | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/lawyers-examine-ethics-in-the-light-of-watergate-lawyers-examine.html | Lawyers Examine Ethics In the Light of Watergate | By Lesley Oelsner | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/lawyers-examine-ethics-in-the-light-of-watergate.html | Lawyers Examine Ethics In the Light of Watergate | By Lesley Oelsner | RE0000845550 | 2001-08-03 | B00000850946 |

| | | | | | |
|---|---|---|---|---|---|
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/levitt-audit-to-assail-fees-of-school-board-members-conflict-of.html | Levitt Audit to Assail Fees Of School Board Members | By Fred Ferretti | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/lindsay-proposes-a-limit-on-highrise-apartments-calls-for-overhaul.html | Lindsay Proposes a Limit On HighRise Apartments | By Joseph P Fried | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/market-mixed-as-turnover-declines-market-is-mixed-as-volume-drops.html | Market Mixed as Turnover Declines | By Terry Robards | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/massive-equity-audit-said-to-delay-criminal-action-completion-date.html | Massive Equity Audit Said to Delay Criminal Action | By Robert A WrightSpecial To The New York Times | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/money-growth-rapid-prime-rise-seen-monetary-growth-is-rapid.html | Money Growth Rapid | By H Erich Heinemann | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/neighbors-fete-west-pointer-shunned-by-classmates-among-friends.html | Neighbors Fete West Pointer Shunned by Classmates | By Linda GreenhouseSpecial to The New York Times | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/never-bold-4340-wins-dash-by-a-neck-three-jockeys-penalized.html | Never Bold 340 Wins Dash by a Neck | By Joe Nichols | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/newark-police-roam-site-of-violence-in-north-ward-question.html | Newark Police Roam Site Of Violence in North Ward | By Rudy JohnsonSpecial to The New York Times | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/nixon-and-scheel-discuss-atlantic-ties-a-new-testament.html | Nixon and Scheel Discuss Atlantic Ties | By David BinderSpecial to The New York Times | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/nixon-consents-to-a-meeting-with-ervin-on-plea-to-avert.html | NIXON CONSENTS TO A MEETING WITH ERVIN ON PLEA TO AVERT CONSTITUTIONAL CRISIS BUT WONT TESTIFY OR RELEASE DOCUMENTS | By James M NaughtonSpecial to The New York Times | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/nixon-criticizes-senate-on-envoy-rejection-of-godley-harms-foreign.html | NIXON CRITICIZES SENATE ON ENVOY | By Bernard GwertzmanSpecial to The New York Times | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/nixon-criticizes-senate-on-envoy.html | NIXON CRITICIZES SENATE ON ENVOY | By Bernard GwertzmanSpecial to The New York Times | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/on-crossexamination.html | On CrossExamination | By Alfred S Julien | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/on-the-streets-of-cairo-your-status-is-the-car-youre-driving-two.html | On the Streets of Cairo Your Status Is the Car Youre Driving | By Henry TannerSpecial to The New York Times | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/once-so-worried-by-campus-drugs-and-sex-parents-seem-calmer.html | Once So Worried by Campus Drugs and Sex Parents Seem Calmer | By Nadine BrozanSpecial to The New York Times | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/planet-of-apes-goes-into-battle.html | Planet of Apes Goes Into Battle | By Vincent CanBY | RE0000845550 | 2001-08-03 | B00000850946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/podell-indicted-on-charge-of-taking-airline-bribes-podell-is.html | Podell Indicted on Charge Of Taking Airline Bribes | By Arnold H Lubasch | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/podell-indicted-on-charge-of-taking-airline-bribes.html | Podell Indicted on Charge Of Taking Airline Bribes | By Arnold H Lubasch | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/poughkeepsie-recalls-liddy-gungho-deputy-prosecutor-a-secret-kept-a.html | Poughkeepsie Recalls Liddy Gun gHo Deputy Prosecutor | By James FeronSpecial to The New York Times | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/poughkeepsie-recalls-liddy-gungho-deputy-prosecutor-a-secret-kept.html | Poughkeepsie Recalls Liddy Gun gHo Deputy Prosecutor | By James FeronSpecial to The New York Times | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/presidential-essay.html | Presidential Essay | By Richard M Nixon | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/price-aide-sees-phase-4-rises-dunlop-foresees-a-significant-rise-in.html | Price Aide Sees Phase 4 Rises | By Edward CowanSpecial to The New York Times | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/prices-on-amex-up-4th-straight-day-sales-show-a-slight-gainotc.html | PRICES ON AMEX UP 4TH STRAIGHT DAY | By James J Nagle | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/reporters-challenge-a-spokesman-for-nixon-assertion-challenged.html | Reporters Challenge a Spokesman for Nixon | By R W Apple JrSpecial to The New York Times | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/revisiting-caravelle-a-pleasant-chore.html | Revisiting Caravelle A Pleasant Chore | By John L Hess | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/roundup-aparicio-39-helps-defeat-clyde-18-yankee-records-batting.html | Roundup Aparicio 39 Helps Defeat Clyde 18 | By Deane McGowen | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/slaying-to-avenge-holdups-charged-to-sonny-carson-sonny-carson-and.html | Slaying to Avenge Holdups Charged to Sonny Carson | By Frank J Prial | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/sliced-cucumbers-with-cold-chicken-cold-chicken-breasts.html | Sliced Cucumbers With Cold Chicken | By Jean Hewitt | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/soviet-disputes-sakharov-views-says-physicist-slandered-nation-in.html | SOVIET DISPUTES SHIM VIEWS | By Theodore ShabadSpecial to The New York Times | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/soviet-grain-purchases-cut-back-us-reports-us-reports-soviet.html | Soviet Grain Purchases Cut Back US Reports | By David A AndelmanSpecial to The New York Times | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/state-says-city-drives-rents-up-berlinger-charges-failure-to-limit.html | STATE SAYS CITY DRIVES RENTS UP | By Peter Kihss | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/suit-seeks-to-void-sterilization-law-aclu-asks-1million-for-north.html | SUIT SEEKS TO VOID STERILIZATION LAW | By Edward Hudson | RE0000845550 | 2001-08-03 | B00000850946 |

| | | | | | |
|---|---|---|---|---|---|
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/testimony-against-bon-vivant-shaken-possible-errors-conceded.html | Testimony Against Bon Vivant Shaken | By Walter H WaggonerSpecial to The New York Times | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/the-poor-and-the-work-ethic-in-the-nation.html | The Poor And the Work Ethic | By Tom Wicker | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/thieu-makes-cabinet-changes-that-will-increase-his-control-new.html | Thieu Makes Cabinet Changes That Will Increase His Control | By Fox ButterfieldSpecial to The New York Times | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/to-gault-the-jets-camp-is-a-site-for-sore-eyes.html | To Gault the Jets Camp Is a Site for Sore Eyes | By Al HarvinSpecial to The New York Times | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/tv-mailer-discusses-death-of-marilyn-monroe-possibility-of-murder.html | TV Mailer Discusses Death of Marilyn Monroe | By John J OConnor | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/uruguay-chief-acts-to-strengthen-hold-new-strategy-suggested.html | Uruguay Chief Acts to Strengthen Hold | By Marvine HoweSpecial to The New York Times | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/us-to-start-withdrawing-b52s-in-southeast-asia-400-fighterbombers.html | US to Start Withdrawing B52s in Southeast Asia | By John W FinneySpecial to The New York Times | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/weiskopf-leads-british-open-by-3-shots-encore-by-sarazen-weiskope.html | Weiskopf Leads British Open by 3 Shots | By Fred TupperSpecial to The New York Times | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/westinghouse-net-flat-rga-earnings-up-by-15-in-quarter.html | Westinghouse Net Flat | By Gene Smith | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/white-house-aide-rejects-dean-report-on-president-white-house-aide.html | White House Aide Rejects Dean Report on President | By Walter Rugaber Special to The New York Times | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/white-house-aide-rejects-dean-report-on-president.html | White House Aide Rejects Dean Report on President | By Walter RugaberSpecial to The New York Times | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/witnesses-at-congress-allege-sex-bias-in-insurance-policies-sales.html | Witnesses at Congress Allege Sex Bias in Insurance Policies | By Eileen ShanahanSpecial to The New York Times | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/13/1973 | https://www.nytimes.com/1973/07/13/archives/yankees-get-17-hits-and-rout-royals-103-dobson-winner-callison.html | Yankees Get 17 Hits and Rout Royals 103 | By Joseph Durso | RE0000845550 | 2001-08-03 | B00000850946 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archives/-massage-parlor-bombing-laid-to-hodas-and2-others-inquiry-lasted-a-.html | Massage Parlor Bombing Laid to Hodas and 2 Others | By Lacey Fosburgh | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archives/4-poles-to-get-refugee-hearing-money-brought-in.html | 4 Poles to Get Refugee Hearing | By Linda Greenhouse | RE0000845551 | 2001-08-03 | B00000850947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archiv es/a-country-boy-learns-saigons-ways.html | A Country Boy Learns Saigons Ways | By David K ShiplerSpecial To The New York Times | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archiv es/a-handcranked-s-o-s-drew-rescuers-to-vessel.html | A HandCranked SOS Drew Rescuers to Vessell | By Edward Hudson | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archiv es/antiques-amish-quilts-abound-vibrant-color-and-wit-mark-patchworks.html | Antiques Amish Quilts Abound | By Rita Reif | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archiv es/article-1-no-title-other-steps-taken-assurances-given-exaggeration.html | Israeli Government Moves to Dissociate Itself From Jesus Christ Superstar | By Terence SmithSpecial To The New York Times | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archiv es/battery-park-city-in-3d-plan-hovers-between-dream-and-a-disaster.html | Battery Park City in 3d Plan Hovers Between Dream and a Disaster | By Ada Louise Huxtable | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archiv es/board-of-education-asks-rulings-on-clark-charges-requests-city-give.html | Board of Education Asks Rulings on Clark Charges | By Fred Ferretti | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archiv es/bridge-opening-twodiamond-bid-a-system-for-all-reasons-report.html | Bridge Opening TwoDiamond Bid A System for All Reasons | By Alan Truscott | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archiv es/bronx-gop-chief-scores-democrats-on-choices-for-supreme-court.html | Bronx GO P Chief Scores Democrats On Choices for Supreme Court Judges | By Thomas P Ronan | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archiv es/cam-pora-resigning-promises-rule-by-peron-within-a-few-more-days.html | Cam pora Resigning Promises Rule By Peron Within a Few More Days | By Jonathan KandellSpecial to The New York Times | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archiv es/cambodia-weighs-troop-conscription-desertions-mounting.html | Cambodia Weighs Troop Conscription | By Sydney H SchanbergSpecial to The New York Times | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archiv es/campora-resigning-promises-rule-by-peron-within-a-few-more-days.html | Cam pora Resigning Promises Rule By Peron Within a Few More Days | By Jonathan KandellSpecial to The New York Times | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archiv es/cbs-limits-help-in-a-payola-study-will-bar-part-of-staff-from.html | CBS LIMITS HELP IN A PAYOLA STUDY | By Grace Lichtenstein | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archiv es/cbs-reschedules-sticks-and-bones-decision-defended.html | CBS Reschedules Sticks and Bones | By George Gent | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archiv es/citibank-retains-8-14-prime-rate-but-move-to-an-812-level-by-most.html | CITIBANK RETAINS 8V4 PRIME RATE | By H Erich Heinemann | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archiv es/city-police-to-get-name-plates-soon-pba-scores-new-ordertop-cawley.html | CITY POLICE TO GET NAME PLATES SOON | By John Sibley | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archiv es/city-police-to-get-name-plates-soon.html | CITY POLICE TO GET NAME PLATES SOON | By John Sibley | RE0000845551 | 2001-08-03 | B00000850947 |

| | | | | | |
|---|---|---|---|---|---|
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archives/coast-tomato-growers-resort-to-legal-black-market.html | Coast Tomato Growers Resort to Legal Black Market | By Everett R HollesSpecial to The New York Times | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archives/concert.html | Concert | By Donal Henahan | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archives/cordero-guides-3-winners-day-before-his-suspension-mishap-befalls.html | Cordero Guides 3 Winners Day Before His Suspension | BY Joe Nichols | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archives/crime-figure-lays-illegal-deals-to-big-banks-and-brokers-here-big.html | Crime Figure Lays Illegal Deals To Big Banks and Brokers Here | By Felix Belair JrSpecial to The New York Times | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archives/doctors-say-nixon-illness-will-cut-his-work-by-75-doctors-say.html | Doctors Say Nixon Illness WillCutHis Work by 75 | By R W Apple JrSpecial to The New York Times | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archives/e-p-a-orders-states-to-plan-land-use-and-offers-ways-to-halt-air.html | E P A Orders States to Plan Land Use And Offers Ways to Halt Air Pollution | By Gladwin HillSpecial to The New York Times | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archives/every-writers-writer-books-of-the-times-better-than-1955-collection.html | Books of The Times | By Charles Simmons | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archives/exiles-keeping-strife-in-burundi-alive-militant-exiles-keeping.html | Exiles KeepingStrif e inBurundi Alive | By Charles MohrSpecial to The New York Times | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archives/exiles-keeping-strife-in-burundialive-militant-exiles-keeping.html | Exiles Keeping Strife in Burundi Alive | By Charles MohrSpecial to The New York Times | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archives/gasoline-shortage-brings-prosperity-to-many-namebrand-dealers-a.html | Gasoline Shortage Brings Prosperity to Many NameBrand Dealers | By James P SterbaSpecial to The New York Times | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archives/grain-contracts-advance-sharply-food-price-rises-expectedsoybeans.html | GRAIN CONTRACTS ADVANCE SHARPLY | By Elizabeth M Fowler | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archives/hew-foresees-major-savings-cash-management-program-pushed-for-ail.html | HEW FORESEES MAJOR SAYINGS | By Bill Kovach Special to The New York Times | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archives/homicides-here-up-10-over-72-891-recorded-by-helpern-in-the-last.html | 110MICIDES HERE UP 10 OVER 72 | By M A Farber | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archives/in-many-backyards-the-charcoal-is-cold-and-the-spits-are-still.html | In Many Backyards the Charcoal s Cold and the Spits Are Still | By Georgia Dullea | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archives/in-the-spell-of-john-mitchell-observer.html | In the Spell of John Mitchell | By Russell Baker | RE0000845551 | 2001-08-03 | B00000850947 |

| | | | | | |
|---|---|---|---|---|---|
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archives/independent-group-rates-cleanliness-of-streets-as-guide-to.html | Independent Group Rates Cleanliness Of Streets as Guide to Sanitationmen | By David Bird | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archives/insurers-widen-role-in-medical-plans-insurers-are-widening-role-in.html | Insurers Widen Role in Medical Plans | By Nancy Hicks | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archives/itt-is-planning-a-microwave-net-company-files-for-fcc-permission-to.html | LTT IS PUNNING A MICROWAVE NET | By William D Smith | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archives/javits-denies-considering-costantino-impeachment.html | Javits Denies Considering Costantino Impeachment | By Edith Evans Asbury | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archives/karachi-a-clean-city-once-is-now-a-trough-of-urban-squalor-miles.html | Karachi a Clean City Once Is Now a Trough of Urban Squalor | By Bernard WeinraubSpecial to The 8216New York 8216Mee | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archives/market-place-iii-omens-loom-in-margin-debt.html | Market Place III M ma regni sn Loom In Margin Debt | BY Ribert Metz | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archives/mcgovernites-rally-once-again-savoring-memory-of-nomination-honored.html | McGovernites Rally Once Again Savoring Memory of Nomination | By Douglas E KneelandSpecial to The New York Times | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archives/mcords-motive-puzzles-lawyer-aich-calls-accusation-part-of-bid-for.html | MCORDS MOTIVE PUZZLES LAWYER | By Marjorie HunterSpecial to The New York Times | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archives/method-of-improving-laser-beam-devised-helium-used-to-add-to.html | Method of Improving Laser Beam Devised | By Stacy V JonesSpecial to The New York Times | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archives/mets-win-by-75-after-reds-take-twohitter-21-billingham-beats-seaver.html | METS WIN BY 75 AFTER REDS TAKE TWOHITTER 21 BiHingham Beats Seaver in OpenerJones Hits First Home Run Since April | By Michael StraussSpecial to The New York Times | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archives/miller-cuts-weiskopfs-lead-to-one-shot-in-british-open.html | Miller Cuts Weiskopfs Lead To One Shot in British Open | By Fred TupperSpecial to The New York Times | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archives/money-decisions-due-in-september-committee-of-20-deputies-spells.html | MONEY DECISIONS DUE IN SEPTEMBER1 | By Edwin L Dale JrSpecial to The New York Times | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archives/moore-says-nixon-regretted-in-may-not-seeing-clues-aide-reports.html | MOORE SAYS NIXON REGRETTED IN MAY NOT SEEING CLUES | By David E RosenbaumSpecial to The NPW York Times | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archives/moore-says-nixon-regretted-in-may-not-seeing-clues.html | MOORE SAYS NIXON REGRETTED IN MAY NOT SEEING CLUES | By David E RosenbaumSpecial to The New York Times | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archives/more-congressional-power-some-doubts.html | More Congressional Power Some Doubts | By James M Banner Jr | RE0000845551 | 2001-08-03 | B00000850947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archiv es/new-charges-of-mass-executions-in-mozambique-are-made-in-rome-no.html | New Charges of Mass Executions in Mozambique Are Made in Rome | By Paul HofmannSpecial to The New York Times | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archiv es/nixon-feeling-discomfort-full-recovery-is-expected-persuasion.html | Nixon Feeling Discomfort Full Recovery Is Expected | By Harold M Schmeck JrSpecial to The New York Times | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archiv es/not-guilty-plea-is-sent-by-mail-fall-trial-is-seen-in-killing-of.html | NOT GUILTY PLEA IS SENT BY MAIL | By Richard J H JohnstonSpecial to The New York Times | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archiv es/now-even-some-merchants-are-protesting-high-prices-wine-talk.html | WINE TALK | By Frank J Prial | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archiv es/plea-by-mail-is-not-guilty-in-death-of-paralyzed-man-trial-expected.html | Plea by Mail Is Not Guilty In Death of Paralyzed Man | By Richard J H JohnstonSpecial to The New York Times | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archiv es/police-here-warned-they-may-get-letter-bombs-theory-discounted.html | Police Here Warned They May Get Letter Bombs | By Frank J Prial | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archiv es/pompidou-money-man-foreign-affairs.html | Pompidou Money Man | By C L Sulzberger | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archiv es/search-uncovers-3-young-fugitives-juvenile-escapees-found-under.html | SEARCH UNCOVERS 3 YOUNG FUGITIVES | By Lawrence FellowsSpecial to The New York Times | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archiv es/senate-6129-blocks-bid-to-delay-alaska-pipeline.html | Senate 6129 Blocks Bid To Delay Alaska Pipeline | By Edwar D CowanSpecial to The New York Times | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archiv es/shearson-widens-its-layoff-by-100-total-let-go-grows-to-300weeden.html | SHEARSON WIDENS ITS LAYOFF BY100 | By Ernest Holsendolph | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archiv es/stock-prices-drop-1595-as-pace-of-trading-slows-trading-pace-is-off.html | Stock Prices Drop 1595 As Pace of Trading Slows | By Gene Smith | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archiv es/terms-agreed-on-by-nassau-polige-a-96million-contract-is-subject-to.html | TERMS AGREED ON BY NASSAU POLICE | By Roy R SilverSpecial to The New York Times | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archiv es/the-bards-words-words-words-a-to-zwaggerd-no-precise-idea.html | The Bards Words Words Words a to Zwaggerd | By Israel ShenkerSpecial to The New York Times | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archiv es/there-will-be-a-delay.html | There Will Be a Delay | By Richard B Stolley | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archiv es/they-say-its-ok-to-glitter-at-night.html | They Say Its OK To Glitter At Night | By Bernadine Morris | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archiv es/train-fire-report-disputed-by-mta-panel-cites-tunnel-mishap-and.html | TRAIN FIRE REPORT DISPUTED BY MTA | By Edward C Burks | RE0000845551 | 2001-08-03 | B00000850947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archives/two-former-saints-prefer-to-be-men-with-jets.html | Two Former Saints Prefer to Be Men With Jets | By Al HarvinSpecial to The New York Times | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archives/u-s-is-blocked-from-enforcing-safeguards-on-farm-pesticides-lifting.html | U S Is Blocked From Enforcing Safeguards on Farm Pesticides | By Phillip ShabecoffSpecial to The New York Times | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archives/u-s-now-would-widen-strategic-trade-in-east-set-up-in-cold-war-no.html | USNowWouldWiden Strategic Trade in East | By Flora LewisSpecial to The New York Times | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archives/uruguayan-students-say-president-not-the-army-is-the-enemy-of.html | Uruguayan Students Say President Not the Army Is the Enemy | By Marvine HoweSpecial to The New York Times | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archives/us-admits-passing-bon-vivant-in-week-fatal-soup-was-made.html | US Admits Passing Bon Vivant In Week Fatal Soup Was Made | By Walter H WaggonerSpecial to The New York Times | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archives/us-implanting-an-electronic-fence-to-shut-mexican-border-to.html | US Implanting an Electronic Fence To Shut Mexican Border to Smuggling | By David A AndelmanSpecial to The New York Times | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archives/vast-upheavals-hinted-by-midwest-rock-scar.html | Vast Upheavals Hinted By Midwest Rock Scar | By Walter Sullivan | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archives/victory-in-sight-for-a-fallen-dictator-on-the-road-back-corruption.html | Victory in Sight for a Fallen Dictator on the Road Back | By Martin Arnold | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archives/vietcong-cancel-scheduled-release-of-2-canadians.html | Vietcong Cancel Scheduled Release of 2 Canadians | By Fox ButterfieldSpecial to The New York Times | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archives/waldheim-to-visit-mideast-in-effort-to-end-deadlock-waldheim-plans.html | W aldheimto Visit Mideast In Effort to End Deadlock | By Robert AldenSpecial to The New York Times | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archives/waldheim-to-visit-mideast-in-effort-to-end-deadlock-waldhim-plans.html | Waldheim to Visit Mideast In Effort to End Deadlock | By Robert AldenSpecial to The New York Times | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archives/watergate-the-west-german-version-is-being-handled-in-a-different.html | Watergate the West German Version Is Being Handled in a Different Manner | By Craig R WhitneySpecial to The New York Times | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archives/witness-admits-bon-vivant-claim-us-inspector-says-plant-passed.html | WITNESS ADMITS ON VIVANT CLAIM | By Walter It WaggonerSpecial to The New York Times | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/14/1973 | https://www.nytimes.com/1973/07/14/archives/yanks-rout-royals-50-with-3-murcer-homers-a-change-for-the-better.html | Yanks Rout Royals 50 With 3 Murcer Homers | By Joseph Durso | RE0000845551 | 2001-08-03 | B00000850947 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/-against-the-wall-from-the-revolution-to-watergate.html | Against the Wall From the Revolution to Watergate | By James R Mellow | RE0000845573 | 2001-08-03 | B00000856989 |

| | | | | | |
|---|---|---|---|---|---|
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/2-foreign-teams-added-to-national-horse-show-last-here-in-1970.html | 2 Foreign Teams Added To National Horse Show | By Ed Corrigan | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/3-essex-towns-gird-for-battle-over-night-freights-a-12hour-ban.html | 3 Essex Towns Gird for Battle Over Night Freights | By Frank BailinsonSpecial to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/5-vegetables-rise-in-price-in-week-arrival-of-local-produce-fails.html | 5 VEGETABLES RISE IN PRICE Ill WEEK | By Will Lissner | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/50-drop-out-under-open-admissions-but-city-u-sees-progress-is-it-a.html | 50 Drop Out Under Open Admissions but City U Sees Progress | By Leonard Buder | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/66-nursing-homes-denied-medicaid.html | 66 Nursing Homes Denied Medicaid | By Peter Kihss | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/a-black-30-directs-urban-think-tank-studied-at-harvard.html | A Black 30 Directs Urban Think Tank | By Edward C Burks | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/a-bland-carole-king-a-bland-king.html | A Bland Carole King | By Loraine Alterman | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/a-bumper-crop-of-questions-about-grain.html | A Bumper Crop of Questions About Grain | By H J Iviaideni1erg | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/a-bureaucratic-welcome-to-afghanistan-hashish-or-money-playing.html | A Bureaucratic Welcome to Afghanistan | By Fergus M Bordewich | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/a-castiron-leftover-being-converted-to-apartments-castiron-relic.html | A CastIron Leftover Being Converted To Apartments | By Janet Spencer | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/a-day-of-small-smiles-and-tears-father-praises-contest.html | A Day of Small Smiles and Tears | By Lynn HaneySpecial to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/a-drop-reported-in-false-alarms-fire-official-here-credits.html | A DROP REPORTED IN FALSE ALARMS | By Wolfgang Saxon | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/a-foot-in-brooklyn-heights-a-vacant-monument.html | Afoot in Brooklyn Heights | By Pranay Gupte | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/a-macbeth-of-much-merit-yet-a-macbeth-of-much-merit.html | A Macbeth of Much Merit Yet | By Julius Novick | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/a-new-war-game-in-old-war-room-events-altered-concepts-localwar.html | A NEW WAR GAME IN OLD WAR RON | By Drew Middleton | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/a-record-1534-in-putnam-show.html | A Record 1534 in Putnam Show | By Walter R Fletcher | RE0000845573 | 2001-08-03 | B00000856989 |

| | | | | | |
|---|---|---|---|---|---|
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/a-small-town-in-vermont-plans-a-big-field-days-celebration.html | A Small Town in Vermont Plans a Big Field Days Celebration | By Margery G Sharp and Mary Palmer Marsh | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/a-trove-in-paramus-for-young-adventurers-shop-talk.html | SHOP TALK | By June Blum Special to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/aged-to-give-it-college-try-hobbies-are-ridiculous-professor-is-70.html | Aged to Give It College Try | By George Goodman JrSpecial to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/airport-near-monticello-under-us-investigation-us-is-investigating.html | Airport Near Monticello Under US Investigation | By Ralph BlumenthalSpecial to The New York Tames | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/amusement-park-upsets-neighbors-park-on-11-acres-of-land.html | Amusement Park Upsets Neighbors | By David C Berliner | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/antiwar-pows-a-different-mold-scarred-by-their-combat-experiences.html | Antiwar POWs A Different Mold Scarred by Their Combat Experiences | By Steven V RobertsSpecial to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/apparel-makers-secrets-of-success-world-of-seventh-ave.html | WORLD OF SEVENTH AVE | By Isadore Barmash | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/are-they-returning-to-melody-recordings.html | Recordings | By Donal Henahan | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/around-the-garden-poison-ivy.html | AROUND THE | By Joan Lee Faust | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/article-4-no-title-down.html | Title searches | By George Rose Smith Puzzles Edited By Will Weng | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/assessment-by-class-would-ease-inequities-point-of-view.html | Point of View Assessment By Class Would Ease Inequities | By Horace Z Kramer | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/australian-studying-how-bergen-gets-funds-the-smartest-ferret.html | Australian | By Michael J MonroeSpecial to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/ballet-tudor-evening-undertow-with-cynthia-gregory-is-revived-on.html | Ballet Tudor Evening | By Clive Barnes | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/bank-stocks-wall-street.html | WALL STREET | By Vartanig GVARTAN | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/battery-park-city-to-begin-building-but-cautiously-batterypark-city.html | Battery Park City to Begin Building But Cautiously | By Robert E Tomasson | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/being-a-funny-girl-wasnt-enough-on-being-a-funny-girl.html | Being a Funny Girl Wasnt Enough | By Patricia Bosworth | RE0000845573 | 2001-08-03 | B00000856989 |

| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/betty-grable-19161973.html | Betty Grable 19161973 | By Jeanine Basinger | RE0000845573 | 2001-08-03 | B00000856989 |
|---|---|---|---|---|---|---|
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/breeders-to-pick-leader-as-rabbits-get-their-week-dozen-breeders-in.html | Breeders to Pick Leader as Rabbits Get Their Week | By Wolfgang SaxonSpecial to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/building-changes-pekings-skyline-potential-for-tourism-housing.html | BUILDING CHANGES PEKINGS SKYLINE | By James Pringle | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/businessmens-group-here-applies-corporate-skills-to-problems-in.html | Businessmens Group Here Applies Corporate Skills to Problems in Courts Schools and City Agencies | By Max H Seigel | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/but-did-sarah-bernhardt-begin-as-a-package-deal-sarah-bernhardt-as.html | But Did Sarah Bernhardt Begin as a Package Deal | By Chris Chase | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/by-canoe-on-nissequogue-by-canoe-on-the-nissequogue.html | By Canoe on Nissequogue | By Jane ChekenianSpecial to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/campaign-is-set-on-seat-belt-use-benefits-emphasized-evasive.html | CAMPAIGN IS SET ON SEAT BEET USE | By John D MorrisSpecial to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/campaign-is-set-on-seat-belt-use-benefits-emphasized-main.html | CAIYIPAIGN IS SET ON SEAT BEET USE | By John D MorrisSpecial to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/captain-with-yen-for-sharks-sharks-always-dangerous.html | Captain With Yen for Sharks | By Virginia RadcliffeSpecial to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/chaos-by-design-architecture-on-the-dunes.html | Chaos by design | By Jim Morgan | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/charlie-o-the-missouri-mule-kicking-the-sanctity-of-baseball.html | Kicki ng the sanctity of baseball | By Wells Twombly | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/chess-alekhine-defense.html | Chess Experimenter Finds Lightning Strikes at Least Him Twice | By Robert Byrne | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/chinese-place-restrictions-on-a-regional-language-chinese-is-used.html | Chinese Place Restrictions on a Regional Language | By David BonaviaDispatch of The Times London | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/city-seeks-help-against-park-vandals.html | City Seeks Help Against Park Vandals | By Gerald F Lieberman | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/city-to-vote-this-week-on-project-in-bayside-number-of-stories.html | City to Vote This Week On Project In Bayside | By Ari L Goldman | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/colby-is-opposed-as-cia-director-excolleague-criticizes-his.html | COLBY IS OPPOSED AS CIA DIRECTOR | By Bernard GwertzmanSpecial to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/colorado-towns-worried-by-prairie-dogs-pressure-by-newcomers.html | Colorado Towns Worried by Prairie Dogs | By James P SterbaSpecial to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/commercials-cavett-and-kindnesses-rewarded-television.html | Television | By John J OConnor | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/contractor-committee-fielding-complaints-members-want-regulations.html | Contractor Committee Fielding Complaints | By Sharon I FurokaSpecial to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/controls-as-a-way-of-life.html | Controls as a Way of Life | By Aubrey Jones | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/coordinator-of-psychology-and-asbestos.html | Coordinator Of Psychology And Asbestos | By Robert E Bedingfield | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/credit-crunch-seems-unlikely-the-economic-scene-monthly-comparisons.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/dance-in-limons-steps-under-new-director-troupe-performs-with.html | Dance In Limons Steps | By Don McDonagh Special to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/drag-strip-is-for-merchants-as-well-as-racers-they-need-cars-too.html | Drag Strip Is for Merchants as Well as Racers | By John S RadostaSpecial to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/ensemble-dares-europe-to-love-them-ensemble-dares-europe.html | Ensemble Dares Europe to Love Them | By Raymond Ericson | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/ernest-truex.html | Ernest Truex | By Ruth Gordon | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/extradition-case-stirs-berliners-a-separate-country.html | EXTRADITION AS STIRS BERLINE1 | By Ellen LentzSpecial to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/fear-and-loathing-on-the-campaign-trail-72-by-dr-hunter-s-thompson.html | The tripping of the Presidency 1972 | By Tom Seligson | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/first-they-fly-then-they-play-polo-on-burros.html | First They Fly Then They Play Polo on Burros | By Camilla SnyderSpecial to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/fiscal-plan-to-revivify-newark-offered-650million-plan-to-revivify.html | Fiscal Plan to Revivify Newark Offered | By Walter H WaggonerSpecial to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/fish-dishes-emma-amarals-fried-fish-from-portugal-via-rhode-island.html | From Portugal via Rhode Island | By Jean Hewitt | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/food-on-beanbag-alley-in-summit-fresh-or-canned.html | Food On Beanbag Alley in Summit | By Helen SilverSpecial to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |

| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/gas-station-proposals-discussed.html | Gas Station Proposals Discussed | By Roy A ArvenSpecial to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |
|---|---|---|---|---|---|---|
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/golf-course-on-nixon-estate-will-cost-businessmen-200000-john-wayne.html | Golf Course on Nixon Estate Will Cost Businessmen 200000 | By Everett R BollesSpecial to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/governor-insists-transit-be-placed-on-albany-agenda-says-federal.html | GOVERNOR INSISTS TRANSIT BE PLACED ON ALBANY AGENDA | By Francis X Clines | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/hackensack-is-recalled-as-hostile-racist-town-sister-met-opposition.html | Hackensack Is Recalled As Hostile Racist Town | By Isobel WellcoxSpecial to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/he-sings-the-joy-he-has-in-living-john-denvers-joy-in-living.html | He Sings the Joy He Has in Living | By Christopher Wren | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/herrmann-reflects-attitude-of-optimism-as-giants-prepare-to-open.html | Herrmann Reflects Attitude of Optimism As Giants Prepare to Open Training Site | By Neil Amdur | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/human-women.html | Human Women | By Carolyn G Heilbrun | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/if-its-tuesday-it-must-be-paris-dance.html | Dance IF lts Tuesday It Must Be Paris | By Clive Barnes | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/imported-capital-foreigners-step-up-investment-in-us-imported.html | Imported Capital | By Robert A Wright | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/in-cold-print-the-case-of-the-rosenberg-case.html | In Cold Print The Case of the Rosenberg Case | By Victor S Navasky | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/indispensable-enemies-the-politics-of-misrule-in-america-by-walter.html | To the loser belong much of the spoils Indispensable Enemies The Politics of Misrule in America By Walter Karp 308 pp New York Saturday Review Press 895 | By Garry Wills | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/inquiries-into-nixons-reelection-funds-turning-up-a-pattern-of-high.html | Inquiries Into Nixons Reelection Funds Turning Up a Pattern of High Pressure | By Ben A FranklinSpecial to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/iraqi-says-hed-welcome-better-relations-with-us-iraqi-leader-in.html | Iraqi Says Hed Welcome Better Reiations With US | By Juan de OnisSpecial to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/is-home-rule-an-untouchable-home-rule-may-prove-untouchable.html | Is Home Rule an Untouchable | By Ronald SullivanSpecial to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/its-cricket-as-well-as-kosher-outfielder-takes-to-the-pitch.html | Its Cricket as Well as Kosher | By Terence SmithSpecial to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |

| | | | | | |
|---|---|---|---|---|---|
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archiv es/jazz-buff-publishing-a-fletcher-henderson-biography-2-cents-an-hour.html | Jazz Buff Publishing a Fletcher Henderson Biography | By John S WilsonSpecial to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archiv es/jazzmobile-is-tuned-up-ready-to-try-new-roads-new-financing-sought.html | Jazzmobile Is Tuned Up Ready to Try New Roads | By Rudy Johnson | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archiv es/jet-era-and-error-in-design-imperil-liner.html | Jet Era and Error in Design Imperil Liner | By Walter Sullivan | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archiv es/kissinger-portrait-of-a-mind-by-stephen-r-graubard-288-pp-new-york.html | Kissinger | By Frances Fitzgerald | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archiv es/li-gets-big-slice-of-judgeship-pie-li-gets-big-slice-of-judgeship.html | LI Gets Big Slice Of Judgeship Pie | By Francis X Clines | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archiv es/mayor-seeks-los-angeles-mass-transit-highway-lobby-opposed.html | Mayor Seeks Los Angeles Mass Transit | By Judith KinnardSpecial to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archiv es/mdanielremembers-chicago.html | MDaniel Remembers Chicago | By Murray Chass | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archiv es/medfords-residents-remodel-town-themselves-a-respect-for-history.html | Medfords Residents Remodel Town Themselves | By Joseph DeitcfiSpecial to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archiv es/methadone-cited-in-rising-deaths-overdoses-in-200-cases-helpern.html | METHADONE CITED IN RISING DEATHS | By M A Farber | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archiv es/milans-homer-caps-3run-9th-against-reds.html | Milans Homer Caps 3Run 9th Against Reds | By Michael StraussSpecial to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archiv es/morrisseyfrom-flesh-and-trash-to-blood-for-dracula-also-opening.html | Morrissey From Flesh and Trash to Blood for Dracula | By Melton S Davis | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archiv es/motor-homes-hit-a-bumpy-stretch-motor-homes-hit-bumps.html | Motor Homes Hit a Bumpy Stretch | By Ernest Holsendolph | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archiv es/move-on-to-save-sites-in-europe-launching-conference-cultural.html | MOVE ON TO SAVE SITES IN EUROPE | By Nan RobertsonSpecial to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archiv es/narcotics-agents-to-be-disciplined-series-of-incidents-trucks-side.html | NARGOTICS AGENTS TO BE DISCIPLINED | By Andrew H MalcolmSpecial to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archiv es/narcotics-agents-to-be-disciplined-trucks-side-by-side.html | NARCOTICS AGENTS TO BE DISCIPLINED | By Andrew H MalcolmSpecial to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |

| | | | | | |
|---|---|---|---|---|---|
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/nation-dependent-on-cars-is-resentful-of-curbs-planned-as-pollution.html | Nation Dependent on Cars Is Resentful Of Curbs Planned as Pollution Check | By William K StevensSpecial to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/nato-ally-wontlet-us-prepare-aweapon-sites-holes-dug-in-advance.html | NATO Ally Wont Let US Prepare AWeapon Sites | By John W FinneySpecial to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/natural-finishes-need-extra-care-home-repair-clinic-home.html | Nome Improvement | By Bernard Gladstone | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/new-camera-enlarging-accessory-and-photo-tour-enlarging-aid-free.html | New Camera Enlarging Accessory and Photo Tour | By Bernardgiadstone | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/new-novel-by-pamela-hill-319-pp-new-york-st-martins-press-695.html | New Novel | By Martin Levin | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/news-of-the-screen-susskind-to-make-kopits-indians.html | News of the Screen | By A H Weiler | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/news-of-the-stage-playwrights-meeting-today-arena-to-get-ford.html | News of the Stage | By Louis Calta | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/nixon-aides-stir-police-inquiry-caulfield-a-cuba-expert.html | Nixon Aides Stir Police In | By David Burnham | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/nixon-and-ervin-will-quote-each-other-as-precedents-on.html | Nixon and Ervin Will Quote Each Other As Precedents on Constitutional Law | By Warren Weaver JrSpecial to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/notes-from-canada-and-the-colonies-numismatics.html | Numismatics | By Herbert C Bardes | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/odes-to-snowy-peaks-irk-a-soviet-official-big-role-for-mountains.html | Odes to Snowy Peaks Irk a Soviet Official | By Theodo Re ShabadSpecial to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/one-familys-history-photography.html | Photography | By A D Coleman | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/one-of-the-most-important-archeological-digs-in-america-unraveling.html | One of the Most Impotant Archeological Digs in America | By Felicia A Holton | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/open-space-loses-in-zoning-ruling-the-builders-view.html | Open Space Loses in Zoning Ruling | By Robert E Tomasson | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/outside-directors-diverse-newcomers-find-a-few-pitfalls.html | Outside Directors | By Marylin Bender | RE0000845573 | 2001-08-03 | B00000856989 |

| | | | | | |
|---|---|---|---|---|---|
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/panel-offers-a-plan-to-save-farmland-panel-offers-a-plan-to-save.html | Panel Offers a Plan To Save Farmland | By Joseph F SullivanSpecial to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/paramus-shifts-to-bigname-concerts-dances-recalled.html | Paramus Shifts to BigName Concerts | By Ray WarnerSpecial to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/park-fans-rock-to-golden-oldies-rock-at-its-best.html | PARK FANS ROCK TO GOLDEN OLDIES | By Pranay Gupte | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/park-land-purchase-approved-in-suffolk-road-widening-protested.html | Park Land Purchase Approved in Suffolk | By Lillian BarneySpecial to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/parkway-widening-a-test-of-patience-the-decel-lane-little-room-to.html | Parkway Widening A Test of Patience | By Philip WechslerSpecial to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/patriots-nursing-a-talent-so-raw-he-cant-get-started.html | Patriots Nursing a Talent So Raw He Cant Get Started | By William N WallaceSpecial to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/penderecki-catches-conducting-bug-penderecki.html | Penderecki Catches Conducting Bug | By Richard D Freed | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/phase-fatigue-is-cropping-up.html | WASHINGTON REPORT | By Edward Cowan | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/piercing-the-mist-bridge.html | Bridge | By Alan Truscott | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/polish-gypsies-hold-court-as-celebrities-night-of-celebration.html | Polish Gypsies Hold Court as Celebrities | By Linda Greenhouse | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/pompidou-statesman-foreign-affairs.html | Pompidou Statesman | By C L Sulzberger | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/practical-tips-to-put-the-family-in-the-swim-planting-the-pool.html | Practical Tips to Put the Family in the Swim | By Betty May | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/progress-brings-ramsey-inevitable-problems.html | Progress Brings Ramsey Inevitable Problems | By Martin Gansberg Special to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/puns-and-anagrams-down.html | Puns and anagrams | By Mel Taub | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/rap-on-zeal-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/revson-wins-after-crash-halts-british-grand-prix.html | Revson Wins After Crash Halts British Grand Prix | By United Press International | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/richie-the-generation-gap-was-bridged-by-a-bullet-the-ultimate.html | The generation gap was bridged by a bullet | By Dotson Rader | RE0000845573 | 2001-08-03 | B00000856989 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/right-from-the-start-how-george-mcgovern-won-and-lost-it.html | How George McGovern won and lost it | By Elizabeth Drew | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/russians-giving-no-reasons-cancel-americans-279-tour-months-of.html | Russians Giving No Reasons Cancel Americans 279 Tour | By John KifnerSpecial to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/sadat-is-back-in-his-bunker-everything-for-the-battle-again-sadat.html | Everything for the battle again | By David Hirst | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/selling-the-client-first-advertising-point-of-view.html | ADVERTISING POINT OF VIEW | By Milton Gossett | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/shark-scare-keeps-italians-ashore-worsening-beach-crowding-a-fin-is.html | Shark Scare Keeps Italians AshoreWorsening Beach Crowding | By Paul HofmannSpecial to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/silkscreern-show-opening-in-orange-made-for-pop-art-an-old.html | SilkScreen Show Opening in Orange | By Pifti HalaszSpecial to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/smog-1260-wins-100000-cane-pace.html | Smog 1260 W ins 100000 Cane Pace | By Sam GoldaperSpecial to The New York Mimi | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/suburbia-learning-to-fight-town-hall.html | Suburbia Learning To Fight Town Hall | By Paula R Bernstein | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/suns-glow-brings-ray-of-hope-to-shore-rays-of-hope-at-the-shore.html | Suns Glows Brings Ray of Hope to Shore | By Ama SavageSpecial to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/suppose-the-colonies-had-not-revolted-would-slavery-have-lasted.html | Suppose the Colonies had not revolted Would slavery have lasted Would Elizabeth 2d have stood for Watergate | By Byron Farwell | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/survivalis-the-key-to-outdoor-course-an-icy-climb.html | Survival Is the Key to Outdoor Course | By Robert GordonSpecial to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/suspects-in-white-plains-holdup-are-captured-after-gun-battle.html | Suspects in White Plains Holdup Are Captured Alter Gun Battle | By Murray Illson | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/technology-road-to-economic-progress-us-faces-challenge-on-use-of.html | POINT OF VIEW | By Robert F Mathieson | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/tenants-in-newark-battle-the-pushers-panic-in-the-streets.html | Tenants in Newark Battle the Pushers | By Glenn SingerSpecial to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/the-bad-guys-are-black.html | The Bad Guys Are Black | By Vincent CanBY | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/the-country-and-the-city-by-raymond-williams-335-pp-new-york-oxford.html | That is the land of lost content I see it shining plain | By Marshall Berman | RE0000845573 | 2001-08-03 | B00000856989 |

| | | | | | |
|---|---|---|---|---|---|
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/the-japanese-go-intanashonaru-2-12-million-tourists-at-large.html | 2 million tourists at large | By Faubion Bowers | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/the-odds-against-burns-and-schreiber.html | The Odds Against Burns and Schreiber | By Cyclops | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/the-river-did-not-stay-away-the-most-devastating-floods-ever.html | The most devastating floods ever | By Calvin Kentfield | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/the-second-inventor-of-sociology-emile-durkheim-his-life-and-work.html | The second inventor of sociology | By Philip Rosenberg | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/the-slugger-in-front-of-aaron-is-evans.html | The Slugger in Front of Aaron Is Evans | By Jim Furlong | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/the-small-spenders-and-late-starters-paris-hotel-guide.html | The Small Spenders And Late Starters Paris Hotel Guide | By Patricia Angly | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/the-study-of-humor-is-no-joke-what-causes-a-laugh-is-somewhat.html | The Study Of Humor Is No Joke | By Israel Shenker | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/the-travelers-world-echoes-of-watergate.html | the travelers world | by Paul J C Friedlander | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/to-top-off-fall-are-hats-back.html | To top off fall | By Mary Ann Crenshaw | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/tokyo-adds-bit-of-france-to-holiday-reflecting-interest-in-things.html | Tokyo Adds Bit of France to Holiday Reflecting Interest in Things Foreign | By Robert TruivibullSpecial to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/top-union-leader-endorses-peron-call-expected-to-be-first-in-series.html | TOP UNION LEADER ENDORSES PERON | By Jonathan KandellSpecial to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/transit-plea-lost-by-city-and-state-mayor-and-governor-fail-in.html | TRANSIT PLEA LOST BY CITY AND STATE | By Martin TolchinSpecial to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/turners-cap-now-in-americas-cup-ring.html | Turners Cap Now in Americas Cup Ring | By Parton Keese | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/two-orchestras-can-they-live-music.html | Music | By Donal Henahan | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/unwritten-peace-appears-to-prevail-for-the-laotians-wary-of.html | Unwritten Peace Appears To Prevail for the Laotians | By Malcolm W Browne Special to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/us-agencies-investigate-texas-electricity-shortage-junk-wells.html | US Agencies Investigate Texas Electricity Shortage | By Martin IvaldronSpecial to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |

| | | | | | |
|---|---|---|---|---|---|
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/verdant-venture-verdant-venture-weyerhaeusers-explosive-growth.html | Verdant Venture | By Milton Moskowitz | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/very-slight-gain-is-shown-by-nixon-doctor-says-nixon-shows-very.html | Very Slight Gain Is Shown by Nixon | By R W Apple JrSpecial to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/voice-of-the-real-fan-is-heard-in-bleacherland-holy-cow-remember.html | Voice of the Real Fan Is Heard in Bleacherland | By Jay Searcy | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/war-by-j-m-g-le-clezio-288-pp-new-york-atheneum-695.html | Only the words intact | By Barbara Probst Solomon | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/weiskopfs-276-wins-open-by-three-shots.html | Weiskopfs 276 Wins Open by Three Shots | By Fred TupperSpecial to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/west-coast-scout-takes-114300-haskell-again-stop-the-music-captures.html | West Coast Scout Takes 114300 Haskell Again | By Gordon S White JrSpecial to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/what-ever-happened-to-manifest-destiny-anyway.html | What Ever Happened to Manifest Destiny Anyway | By John Canaday | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/when-everything-is-in-full-bloom-stamps.html | Stamps | By Samuel A Tower | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/where-family-trees-grow-deeds-and-tombstones.html | Where Family Trees Grow | By Valerie BarnesSpecial to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/wood-field-and-stream-skin-plugging-bass.html | Wood Field and Stream Skin Plugging Bass | By Nelson BryantSpecial to The New York Times | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/would-it-have-smelled-as-sweet-would-it-have-smelled-as-sweet.html | Would It Have Smelled as Sweet | By Carol Rinzlerand JONI EVANS | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/15/1973 | https://www.nytimes.com/1973/07/15/archives/yale-teacher-who-returned-to-china-for-visit-finds-avid-interest-in.html | Yale Teacher Who Returned to China For Visit Finds Avid Interest in US | By Frank Ching | RE0000845573 | 2001-08-03 | B00000856989 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archives/a-con-ed-rate-proposal-attacked-as-inflationary-a-con-ed-rate-rise.html | A Con Ed Rate Proposal Attacked as Inflationary | By Peter Kihss | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archives/a-con-ed-rate-proposal-attacked-as-inflationary.html | A Con Ed Rate Proposal Attacked as Inflationary | By Peter Kihss | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archives/advertising-the-sundaycomics-6300-permissions-clear-an-ad-the-word.html | Advertising The Sunday Cornics | By Philip H Dougherty | RE0000845549 | 2001-08-03 | B00000850945 |

| | | | | | |
|---|---|---|---|---|---|
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archives/alcohol-is-produced-in-human-intestine-british-scientist-finds-a.html | Alcohol Is Produced in Human Intestine British Scientist Finds | By Lawrence K AltmanSpecial to The New York Times | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archives/amex-to-start-up-trading-in-stock-options-pilot-project-would.html | Amex to Start Up Trading in Stock Options | H J Maidenberg | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archives/article-1-no-title-boom-seen-in-overseas-phoning-unreachable-few-at.html | Boom Seen in Overseas Phoning | By Gene Smith | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archives/bad-worse-service-and-poor-manners-de-gustibus.html | DE GUSTIBUS | By John L Hess | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archives/bndge-mechutans-team-gains-lead-in-fun-city-regional-finals.html | Bndge Mechutans Team Gains Lead In Fun City Regional Finals | By Alan Truscott | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archives/bolshoi-students-take-in-town-but-their-work-comes-first.html | Bolshoi Students Take In Town  But Their Work Comes First | By Virginia Lee Warren | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archives/bridge-mechutans-team-gains-lead-in-fun-city-regional-finals-cue.html | Bridge Mechutans Team Gains Lead In Fun City Regional Finals | By Alan Scar | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archives/burger-ruling-spurs-drive-for-tv-racial-equity-burger-ruling-spurs.html | Burger Ruling Spurs Drive for TV Racial Equity | By B Drummond Ayres JrSpecial to The New York Times | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archives/burger-ruling-spurs-drive-for-tv-racial-equity.html | Burger Ruling Spurs Drive for TV Racial Equity | By B Drummond AyresSpecial to The New York Times | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archives/cambodian-river-folk-cling-to-their-half-of-town-traffic-going.html | Cambodian River Folk Cling to Their Half of Town | By Sydney H SchanbergSpecial to The New York Times | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archives/canadian-truce-officers-are-released-by-vietcong-2-canadian-truce.html | Canadian Truce Officers Are Released by Vietcong | By Fox ButterfieldSpecial to The New York Times | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archives/city-council-toys-with-idea-of-reform-in-its-quest-for-a.html | City Council Toys With Idea of Reform In Its quest for a Championship Season | By John Darnton | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archives/city-museum-seeks-historical-items-but-no-shawls-need-apply.html | City Museum Seeks Historical Items but No Shawls Need Apply | By Laurie Johnston | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archives/city-to-require-food-handlers-to-take-its-new-hygiene-class-other.html | City to Require Food Handlers To Take Its New Hygiene Class | By Pranay Gupte | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archives/coinsattract-investorsand-investigators-coins-attracting-investors.html | Coins Attract InvestorsAnd Investigators | By Robert A WrightSpecial to The New York Times | RE0000845549 | 2001-08-03 | B00000850945 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archives/crime-code-bill-stumps-congress-long-complicated-revision-may-never.html | CRIME CODE BILL STUMPS CONGRESS | By Warren Weaver JrSpecial to The New York Times | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archives/data-unclear-on-possible-peril-of-asbestos-in-drinking-water.html | Data Unclear on Possible Peril Of Asbestos in Drinking Water | By Gladwin HillSpecial to The New York Times | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archives/dollar-weakness-aids-export-sales-of-us-airplanes-lower-cost-spurs.html | DOLLAR WEAKNESS AIDS EXPORT SALES OF US AIRPLANES | By Clyde H FarnsworthSpecial to The New York Times | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archives/dollar-weakness-aids-export-sales-of-us-airplanes.html | DOLLAR WEAKNESS AIDS EXPORT SALES OF US AIRPLANES | By Clyde H FarnsworthSpecial to The New York Times | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archives/drought-victims-in-india-building-roads-a-wretched-job-money-for.html | Drought Victims in India Building Roads | By Kasturi RanganSpecial to The New York Times | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archives/faculty-protests-in-san-francisco-means-of-picking-successor-to-dr.html | FACULTY PROTEST IN SAN FRANCINI | By Earl CaldwellSpecial to The New York Times | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archives/fears-are-fading-on-credit-crunch-but-end-to-interest-rate-rise.html | FEARS ARE FADING ON CREDIT CRUNCH | By Robert D Hershey Jr | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archives/food-handlers-must-take-new-city-hygiene-course-city-requiring-food.html | Food Handlers Must Take New City Hygiene Course | By Pranay Gupte | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archives/garrett-to-head-sec-adds-a-will-to-expertise-a-strong-will-seminar.html | Garrett to Head SEC Adds a Will to Expertise | By Felix Belair JrSpecial to The New York Times | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archives/health-agency-report-proposes-limits-on-fetal-experiments-rights.html | Health Agency Report Proposes Limits on Fetal Experiments | By Harold M Schmeck JrSpecial to The New York Tinwa | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archives/inquiry-pressed-in-secret-raids-senator-asking-source-of-70.html | INQUIRY PRESSED IN SECRET RAIDS | By Seymour M HershSpecial to The New York Times | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archives/iraqis-take-pleasure-in-us-culture-despite-2-nations-official.html | Iraqis Take Pleasure in US Culture Despite 2 Nations Official Hostility | By Juan de OnisSpecial to The New York Times | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archives/lowenstein-asks-inquiry-into-political-accidents-cites-events-the.html | Lowenstein Asks Inquiry Into Political Accidents | By Steven V RobertsSpecial to The New York Times | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archives/murder-scene-in-bronx-an-oasis-for-morrisania-were-dancing-lack-of.html | Murder Scene in Bronx An Oasis for Morrisania | By Christopher S Wren | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archives/new-head-of-irs-calls-public-trust-agencys-top-goal-new-head-of-irs.html | New Head of IRS Calls Public Trust Agencys Top Goal | By Eileen ShanahanSpecial to The New York Times | RE0000845549 | 2001-08-03 | B00000850945 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archiv es/new-head-of-irs-calls-public-trust-agencys-top-goal.html | New Head of IRS Calls Public Trust Agencys Top Goal | By Eileen ShanahanSpecial to The New York Times | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archiv es/new-post-likely-for-ruckelshaus-he-has-half-decided-to-be-deputy-at.html | NEW POST LIKELY FOR RtICKELSHAUS | By John M CrewdsonSpecial to The New York Times | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archiv es/new-post-likely-for-ruckelshaus.html | NEW POST LIKELY FOR RUCKELSHAUS | By John MCREWDSONSpecial to The New York Times | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archiv es/next-watergate-witness-herbert-warren-kalmbach-followed-directions.html | Next Watergate Witness | By Evere Tt R HollesSpecial to The New York Times | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archiv es/nixon-foundimproving-is-allowed-to-leave bed-lectures-ignored.html | Nixon Found Improving Is Allowed to Leave Bed | By R W Apple JrSpecial to The New York Times | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archiv es/no-decency-left-essay.html | No Decency Left | By William Safire | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archiv es/ohrenstein-to-sound-the-first-note-in-beames-overture-to-the-left.html | Ohrenstein to Sound the First Note in Beame s Overture to the Left | By Frank Lynn | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archiv es/pajamas-to-wear-when-going-out-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archiv es/papal-infallibility-dogma-assailed-here-dogma-invoked-once.html | Papal Infallibility Dogma Assailed Here | By George Dugan | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archiv es/paris-attractive-festival-du-marais.html | Paris Attractive Festival du Marais | By Pierre SchneiderSpecial to The New York Times | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archiv es/peace-with-honor-at-home-abroad.html | Peace With Honor | By Anthony Lewis | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archiv es/personal-finance-as-property-goes-up-and-stocks-fall-liquidity-for.html | Personal Finance | By Elizabeth M Fowler | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archiv es/philadelphias-chinatown-is-threatened-by-progress-can-you-imagine.html | Philadelphias Chinatown Is Threatened by Progress | By Wayne KingSpecial to The New York Times | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archiv es/port-did-23billion-trade-in-1972.html | Port Did 23Billion Trade in 1972 | By Merner Bamberger | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archiv es/reds-2-in-fourth-set-backets131-9th-for-grimsley.html | REDS 2 IN FOURTH SET BACKETS131 9TH FOR GRIMSLEY | By Michael StraussSpecial to The New York Times | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archiv es/reduced-pensions-are-recommended-for-civil-service-benefits-for-new.html | REDUCED PENSIONS ARE RECOMMENDED FOR CIVIL SERVICE | By Emanuel Perlmutter | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archiv es/reduced-pensions-are-recommended-for-civil-service.html | REDUCED PENSIONS ARE RECOMMENDED FOR CIVIL SERVICE | By Emanuel Perlmutter | RE0000845549 | 2001-08-03 | B00000850945 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archives/roundup-mccovey-clouts-2-homers-to-reach-total-of-401-on-career.html | Roundup McCovey Clouts 2 Homers To Reach Total of 401 on Career List | By Sam Goldaper | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archives/saigon-beggar-10-in-tears-no-money-mother-will-beat-me-a-child.html | Saigon Beggar 10 in Tears No Money Mother Will Beat Me | By David K ShiplerSpecial to The New York Times | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archives/squatters-accorded-cognizance-by-us-squatters-defy-bulldozers-not.html | Squatters Accorded Cognizance by US | By Donald JansonSpecial to The New York Times | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archives/stage-a-macbeth-beset-by-demons.html | Stage A Macbeth Beset by Demons | By Clive BarnesSpecial to The New York Times | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archives/the-bears-foot.html | The Bears Foot | By R E Moody | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archives/tocks-squatters-granted-measure-of-recognition.html | Tocks Squatters Granted Measure of Recognition | By Donald JansonSpecial to The New York Times | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archives/transportation-bond-issue-expected-ill-bet-on-the-guv-4-possible.html | Transportation Bond Issue Expected | By Maurice Carroll | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archives/two-canadians-released-charge-abuse-by-vietcong-2-canadian-truce.html | Two Canadians Released Charge Abuse by Vietcong | By Fox ButterfieldSpecial to The New York Times | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archives/united-farm-workers-and-food-chain-clash-over-grapesandlettuce.html | United Farm Workers and Food Chain Clash Over GrapesandLettuce Issue | By Joan CookSpecial to The New York Times | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archives/uruguay-senator-leads-resistance-erro-opposes-military-coup-from.html | URUGUAY SENATOR LEADS RESISTANCE | By Marv1ne HoweSpecial to The New York Times | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archives/watergate-and-the-law-scandal-prompts-a-call-in-profession-for-the.html | Watergate and the Law Scandal Prompts a Call in Profession for the Teaching of Ethics | By Lesley Oelsner | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/16/1973 | https://www.nytimes.com/1973/07/16/archives/watergate-weighed-as-a-paralyser-business-as-usual-tax.html | Watergate Weighed as a Paralyser | By Edwin L Dale JrSpecial to The New York Times | RE0000845549 | 2001-08-03 | B00000850945 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/noknock-drug-raids-curbed-under-new-federal-guidelines.html | NoKnock Drug Raids Curbed Under New Federal Guidelines | By Linda Charlton Special to The New York Times | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/2-canadians-call-capture-harassment-each-crisis-a-setback-new.html | 2 Canadians Call Capture Harassment | By Fox Butterfield Special to The New York Tunes | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/206312-helped-beame-win-victory-in-runoff-largest-individual-gift.html | 206312 Helped Beame Win Victory in Runoff | By Emanuel Perlmutter | RE0000845553 | 2001-08-03 | B00000853381 |

| | | | | | |
|---|---|---|---|---|---|
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archiv es/5-top-officials-of-wall-st-firm-indicted-on-fraud-conspiracy-to.html | 5 TOP OFFICIALS OF WALL ST FIRM INDICTED ON FRAUD Conspiracy to Falsify Books and Earnings of Weis Charged by Grand Jury | By Vartanig G Vartan | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archiv es/a-advertising-clien-t-fa-tig-ue-magazine-ad-revenues-up-data-for.html | Advertising Client Fatigue | By Philip H Dougherty | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archiv es/a-forthright-witness-a-forthright-witnes-alexander-porter.html | A Forthright Witness Alexander Porter Butterfield | By Christopher Lydon Special to The New York Times | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archiv es/a-watergate-bombshell-is-dropped-haldemans-assistant-not-for-the.html | A Watergate Bombshell Is Dropped | By Douglas E Kneeland Special to The New York TiTitres | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archiv es/abrams-supports-beame-for-mayor-bronx-president-concedes-gap-on.html | ABRAMS SUPPORTS BEAN FOR MAYOR Bronx President Concedes Gap on Some Issues | By Maurice Carroll | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archiv es/america-and-europe-balancing-accounts.html | America and Europe Balancing Accounts | By W W Rostow | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archiv es/auto-talks-begin-with-plant-conditions-key-issue-change-in.html | Auto Talks BeginWith Plant Conditions Key Issue | By Agis Salpukas Special to The New York Times | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archiv es/ballet-firstrate-cast-for-hoffmann-miss-dantuono-shines-in-her.html | Ballet FirstRate Cast for Hoffmann | By Clive Barnes | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archiv es/biaggi-condemns-rapecase-deal-assails-merolas-cutting-184-of-187.html | BIAGGI CONDEMNS RAPECASE DEAL Assails Merolas Cutting 184 of 187 Counts Against 3 | By Edith Evans Asbury | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archiv es/bikinis-for-every-shape-telephones-in-all-designs-shop-talk.html | SHOP TALK Bikinis for Every Shape Telephones in All Designs | By Ruth Robinson | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archiv es/bon-vivant-accused-by-a-us-inspector-of-falsifying-data-records.html | Bon Vivant Accused By a US Inspector Of Falsifying Data | By Walter H Waggoner Special to The New York Times | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archiv es/bon-vivants-data-called-falsified-us-inspector-testifies-that-he.html | BON VIVANTS DATA CALLED FALSIFIED US Inspector Testifies That He Was Told Concern Also Destroyed Records | By Walter H Waggoner Special to The New York Times | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archiv es/cabbie-shot-to-death-in-queens-two-men-found-slain-in-bronx.html | Cabbie Shot to Death in Queens Two Men Found Slain in Bronx | By Glenn Fowler | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archiv es/carson-indicted-in-a-murder-case-civil-rights-figure-is-held-for.html | CARSON INDICTED IN A MURDER CASE Civil Rights Figure Is Held for Arraignment Today | By Morris Kaplan | RE0000845553 | 2001-08-03 | B00000853381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/case-fixing-linked-to-kootas-office-by-bond-swindler-casefixing.html | CaseFixing Linked To Kootas Office By Bond Swindler | By Martin Tolchin | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/casefixing-linked-to-kootas-office-by-bond-swindler-case-fixing.html | CaseFixing Linked To Kootas Office By Bond Swindler | By Martin Tolchin Special to The New York Times | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/census-statistics-indicate-indians-are-the-poorest-minority-group.html | Census Statistics Indicate Indians Are the Poorest Minority Group | By Paul Delaney Special to The New York Times | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/chemical-producer-reassigning-some-key-executives-du-pont-earnings.html | Chemical Producer Reassigning Some Key Executives | By Gerd Wilcke | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/cognac-grand-prix-new-jersey-sports.html | New Jersey Sports Cognac Grand Prix | By Parton Keese Special to The New York Times | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/cost-rises-for-us-home-port-in-greece-no-difficulty-foreseen-access.html | Cost Rises for US Home Port in Greece | By John W Finney Special to The New York Times | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/deficit-forecast-on-member-firms-needham-in-plea-to-sec-for-rate.html | DEFICIT FORECAST ON MEMBER FIRMS Needham in Plea to SEC for Rate Rise Says Loss May Total 192Million | By Felix Belair Jr Special to The New York Times | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/democrats-bill-on-strip-mining-more-stringent-than-administration.html | Democrats Bill on Strip Mining More Stringent Than Administration Proposal | By Ben A Franklin Special to The New York Times | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/derelicts-vex-residents-along-upper-broadway-derelicts-vex.html | Derelicts Vex Residents Along Upper Broadway | By Pranay Gupte | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/derelicts-vex-residents-along-upper-broadway.html | Derelicts Vex Residents Along Upper Broadway | By Pranay Gupte | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/fingerprinting-of-jersey-youths-put-off-parents-decry-proposed-step.html | Fingerprinting of Jersey Youths Put Off | By Joan Cook Special to The New York Times | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/fingerprinting-of-newark-pupils-put-off-parents-decry-move-in.html | Fingerprinting of Newark Pupils Put Off | By Joan Cook Special to The New York Times | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/first-of-ghicago-lifts-prime-rate-washington-silent-as-bank-equals.html | FIRST OF CHICAGO LIFTS PRIME RATE Washington Silent as Bank Equals Record at 85 | By H Erich Heinemann | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/flambe-aqueduct-victor-eclat-disqualified-a-look-at-the-films.html | Flambe Aqueduct VictorEclat Disqualified | By Joe Nichols | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/foreignservice-group-declines-to-call-godley-case-a-reprisal.html | ForeignService Group Declines To Call Godley Case a Reprisal | By Bernard Gwertzman Special to The New York Times | RE0000845553 | 2001-08-03 | B00000853381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/freedom-of-the-press-in-britain-and-us-a-contrast.html | Freedom of the Press in Britain and US A Contrast | By Alvin Shuster Special to The New York Times | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/going-out-guide.html | GOING OUT Guider | Richard F Shepard | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/golfdoms-glorious-antique-arthur-daley-postage-stamp-hole-the.html | Golfdoms Glorious Antique | Arthur Daley | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/gray-may-leave-wmca-in-dispute-says-yankee-broadcasts-cut-his.html | GRAY MAY LEAVE WMCA IN DISPUTE | By George Gent | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/grayson-joins-computer-board-people-and-business.html | People and Business Grayson Joins Computer Board | by Brendan Jones | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/his-very-own-uncle-sam.html | His Very Own Uncle Sam | By Alan Lelchuk | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/house-backs-food-pricerise-leeway.html | House Backs Food PriceRise Leeway | By Marjorie Hunter Special to The New York Times | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/inside-is-the-in-place-observer.html | Inside Is the In Place | By Russell Baker | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/interest-rates-pressing-higher-shortterms-continuing-to-move-up.html | INTEREST RATES PRESSING HIGHER ShortTerms Continuing to Move Up Banks Pay More for Big Deposits BOND LIST IS STEADY Underwriters and Investors Await New Financing Scheduled This Week | By Robert D Hershey Jr | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/japan-urges-more-discipline-in-u-s-economy-at-conference-annual.html | Japan Urges More Discipline In US Economy at Conference | By Robert Trumbull Special to The New York Times | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/jet-picture-day-lets-have-a-big-.html | Jet Picture Day Lets Have a Big | By Gerald Eskenazi Special to The New York Times | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/john-prinz-alters-his-dancing-style-to-dramatic-pose.html | John Prinz Alters His Dancing Style To Dramatic Pose | Don McDonagh | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/justice-or-revenge-in-the-nation.html | Justice Or Revenge | By Tom Wicker | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/kalmbachs-turn-lawyer-tells-how-he-raised-220000-for-watergate.html | KALMBACHS TURN | By David E Rosenbaum Special to The New York Times | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/letters-to-the-editor-watergate-and-the-importance-of-a-free-press.html | Letters to the Editor | BARBARA C Fox Bethel Conn July 10 1973 | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/lon-nol-is-said-to-decline-reported-nixon-invitation-policy-shift.html | Lon Nol Is Said to Decline Reported Nixon Invitation | By Sydney H Schanberg Special to The New York Times | RE0000845553 | 2001-08-03 | B00000853381 |

| | | | | | |
|---|---|---|---|---|---|
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/market-place-average-stock-vs-indicators.html | Market Place Average Stock Vs Indicators | By Robert Metz | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/mitchell-and-stans-doubt-a-fair-trial-reply-due-july-30-with-less.html | Mitchell and Stans Doubt a Fair Trial | By Arnold H Lubasch | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/mortgage-rates-raised-by-jersey-increase-to-8-is-designed-to.html | MORTGAGE RATES RAISED BY JERSEY Increase to 8 Is Designed to Attract More Money Albany May Follow Suit | By Joseph F Sullivan Special to The New York Times | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/mortgage-rates-raised-by-jersey-mortgage-rates-raised-by-jersey.html | MORTGAGE RATES RAISED BY JERSEY Increase to 8 Is Designed to Attract More Money Albany May Follow Suit | By Joseph F Sullivan Special to The New York Times | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/nantucket-and-the-vineyard-divide-over-preservation-plan-brooke.html | Nantucket and the Vineyard Divide Over Preservation Plan | By John Kifner Special to The New York Times | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/pakistans-pow-wives-suffering-the-stigma-of-being-women-alone-its.html | Pakistans POW Wives  Suffering the Stigma Of Being Women Alone | By Bernard Weinraub Special to The New York Times | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/pension-reforms-expected-to-pass-head-of-panel-sees-albany-enacting.html | PENSION REFORMS EXPECTED TO PASS Head of Panel Sees Albany Enacting Its Proposals | By Alfonso A Narvaez Special to The New York Times | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/peronist-leftists-fear-camporas-resignation-may-lead-to-a-triumph.html | Peronist Leftists Fear Camporas Resignation May Lead to a Triumph for Conservatives | By Jonathan Kandell Special to The New York Times | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/poachers-feared-in-treasure-hunt-on-coast-of-florida-longsought.html | Poachers Feared in Treasure Hunt on Coast of Florida | By Martin Waldron Special to The New York Times | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/relman-morin-of-ap-is-dead-winner-of-two-pulitzer-prizes-back-in.html | Relman Morin of A P Is Dead Winner of Two Pulitzer Prizes | By Farnsworth Fowle | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/return-of-adopted-child-is-ordered-withdrawal-request-denied.html | Return of Adopted Child Is Ordered | By Roy R Silver Special to The New York Times | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/roundup-gibson-torre-do-old-tricks-for-cards-in-setting-back-giants.html | Roundup Gibson Torre Do Old Tricks For Cards in Setting Back Giants 32 | By Deane McGowen | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/saigon-gives-offshore-oil-rights-to-4-concerns-seismic-studies.html | Saigon Gives Offshore Oil Rights to 4 Concerns | By David K Shipler  Special to The New York Times | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/second-suit-filed-over-low-price-of-yanks-sale.html | Second Suit Filed Over Low Price of Yanks Sale | By C Gerald Fraser | RE0000845553 | 2001-08-03 | B00000853381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/soviet-operating-breeder-reactor-first-such-facility-reported-in.html | SOVIET OPERATING  BREEDER REACTOR First Such Facility Reported in Commercial Production | By Theodore Shabad Special to The New York Times | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/soviet-vows-aid-as-hanoi-chiefs-leave-emphasizes-coexistence.html | Soviet Vows Aid as Hanoi Chiefs Leave | By Hedrick Smith Special to The New York Times | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/soybean-prices-climb-by-limit.html | SOYBEAN PRICES CLIMB BY LIMIT | By H J Maidenberg | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/surprise-witness-butterfield-exaide-at-white-house-tells-of.html | SURPRISE WITNESS Butterfield ExAide at White House Tells of Listening Devices | By James M Naughton Special to The New York Times | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/tapings-in-johnson-era-both-alleged-and-denied-question-of.html | Tapings in Johnson Era Both Alleged and Denied | By R W Apple Jr Special to The New York Times | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/tapings-in-johnson-era-both-alleged-and-denied.html | Tapings in Johnson Era Both Alleged and Denied | By R W Apple Jr Special to The New York Times | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/terrorism-group-opens-un-parley-but-hope-is-scant-for-basis-for.html | TERRORISM GROUP OPENS UN PARLEY But Hope Is Scant for Basis for Concrete Action | By Robert Alden Special to The New York Times | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/the-bolshoi-attends-2-parties-with-jete-set-in-mamaroncek.html | The Bolshoi Attends 2 Parties With Jete Set | By James Feron | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/the-old-iceman-still-plies-it-cool-on-56th-st-friend-lit-lamps.html | The Old Iceman Still Plies It Cool on 56th St | By Mary Breasted | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/transport-of-new-jersey-asks-interstate-rate-rises-companies-oppose.html | Transport of New Jersey Asks Interstate Rate Rises | By Richard Phalon Special to The New York Times | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/tunney-answers-criticism-of-bill-senator-calls-statements-of.html | TUNNEY ANSWERS CRITICISM OF BILL Senator Calls Statements of Opposing Athletic Groups Misinformed | By William N Wallace | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/tv-dick-clarks-originality-enhances-pop-music.html | TV Dick Clarks Originality Enhances Pop Music | By John J OConnor | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/u-s-confirms-pre1970-raids-on-cambodia-bombing-protected-gis-says.html | US CONFIRMS PRE1970 RAIDS ON CAMBODIA | By Seymour M Hersh Special to The New York Times | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/us-confirms-pre1970-raids-on-cambodia-bombing-protected-gis-says.html | US CONFIRMS PRE1970 RAIDS ON CAMBODIA | By Seymour M Hersh Special to The New York Times | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/us-studentloan-unit-schedules-stock-offering-stock-offer-set-for.html | US StudentLoan Unit Schedules Stock Offering | By Edwin L Dale Jr Special to The New York Times | RE0000845553 | 2001-08-03 | B00000853381 |

| | | | | | |
|---|---|---|---|---|---|
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/utility-moved-cold-gauge-rate-rise-hearing-is-told-utility-accused.html | Utility Moved Cold Gauge Rate Rise Hearing Is Told | By Robert D McFadden | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/utility-moved-cold-gauge-rate-rise-hearing-is-told.html | Utility Moved Cold Gauge Rate Rise Hearing Is Told | By Robert D McFadden | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/westinghouse-wins-a-huge-nuclear-order.html | Westinghouse Wins a Huge Nuclear Order | By Gene Smith | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/whos-afraid-of-shanker.html | Whos Afraid of Shanker | By Fred M Hechinger | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/woman-stain-after-answering-doorbell-in-bronx-apartment-2-other.html | Woman Slain After Answering Doorbell in Bronx Apartment | By Ralph Blumenthal | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/wood-field-and-stream-federation-asks-homeowners-to-think-of.html | Wood Field and Stream Federation Asks Homeowners to Think of Backyards as Wildlife Refuges | By Nelson Bryant | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/wood-field-and-streame-federation-asks-homeowners-to-think-of.html | Wood Field and Stream Federation Asks Homeowners to Think of Backyards as Wildlife Refuges | By Nelson Bryant | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/17/1973 | https://www.nytimes.com/1973/07/17/archives/yankees-also-ahead-in-games-played-68-games-left-for-yanks.html | Yankees Also Ahead in Games Played | By Joseph Durso | RE0000845553 | 2001-08-03 | B00000853381 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/120-miles-from-capital-a-rural-uruguayan-asks-what-crisis-apartment.html | 120 Miles From Capital a Rural Uruguayan Asks What Crisis | By Marvine Howe Special to The New York Times | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/2d-quarter-profit-for-merrill-lynch-takes-sharp-drop-merrill-profit.html | 2d Quarter Profit For Merrill Lynch Takes Sharp Drop | By Vartanig G Vartan | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/5-stations-called-in-payola-inquiry-given-subpoenas-to-appear.html | 5 STATIONS CALLED IN PAYOLA INQUIRY Given Subpoenas to Appear Before US Grand Jury | By Les Ledbetter | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/a-new-game-plan.html | A New Game Plan | By Sterling Spero | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/a-victim-recalls-bon-vivant-soup-widow-tells-court-about-strange.html | A VICTIM RECALLS BON VIVANT SOUP | By Walter H Waggoner Special to The New York Times | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/advertisingremeetingamerica-century-buys-chronicle.html | Advertising Remeeting America | By Philip H Dougherty | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/another-giant-sidelined-evans-to-be-out-2-months-gatewood-out-a.html | Another Giant Sidelined Evans to Be Out 2 Months | By Neil Amdur Special to The New York Times | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/at-yoga-camp-theres-not-much-stress-on-the-word-vacation-some-stay.html | At Yoga Camp Theres Not Much Stress on the Word Vacation | By Judy Klemesrud Special to The New York Times | RE0000845559 | 2001-08-03 | B00000853386 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/beame-is-backed-by13-reformers-most-of-state-legislators-had.html | BEAME IS BACKED BY 13 REFORMERS Most of State Legislators Had Supported Blumenthal | By Thomas P Ronan | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/beauty-experts-get-to-see-baker-in-the-flesh-describes-hearings.html | Beauty Experts Get to See Baker in the Flesh | By Linda Charlton Special to The New York Times | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/bluegrass-hitting-high-note-tonight-one-kind-of-country-music.html | Bluegrass Hitting High Note Tonight | By John Rockwell | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/boston-towers-plywood-windows.html | Boston Towers Plywood Windows | By John Kifner Special to The New York Times | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/britons-worry-about-losing-privacy-to-europe-computers-detectives.html | Britons Worry About Losing Privacy  to Europe Computers Detectives and Press | By Richard Eder Special to The New York Times | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/canadians-coolto-senates-vote-oil-spill-damage-feared-on-british.html | CANADIANS COOL TO SENATES VOTE Oil Spill Damage Feared on British Columbia Coast | By Jay Walz Special to The New York Times | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/clash-on-secrecy-senators-in-appeal-to-president-in-spirit-of.html | CLASH ON SECRECY Senators in Appeal to President in Spirit of Conciliation | By James M Naughton Special to The New York Times | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/computerized-signs-to-help-li-drivers-computerized-signs-to-advise.html | Computerized Signs To Help LI Drivers | By Edward C Burks | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/computerized-signs-to-help-li-drivers.html | Computerized Signs To Help LI Drivers | By Edward C Burks | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/court-voids-ban-on-marriages-by-the-merchant-marine-academy.html | Court Voids Ban on Marriages by the Merchant Marine Academy | By Morris Kaplan | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/dance-american-ballet-offers-debuts-sowinski-miss-brock-in.html | Dance American Ballet Offers Debuts | By Clive Barnes | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/datatechnology-impact-watergate-affair-can-be-considered-a-result.html | DataTechnology Impact Watergate Affair Can Be Considered A Result of New Information Process | By Leonard Silk | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/deportation-stay-won-by-4-gypsies-us-bars-entry-but-wont-attempt-to.html | DEPORTATION STAY WON BY 4 GYPSIES US ears Entry But Wont Attempt to Enforce Rule | By Linda Greeenhouse | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/dollar-declines-on-the-continent-dealers-see-a-test-of-new.html | DOLLAR DECLINES ON THE CONTINENT | By Clyde H Farnsworth Special to The New York Times | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/federal-law-could-raise-costs-of-struck-coast-transit-system-had-to.html | Federal Law Could Raise Costs Of Struck Coast Transit System | By Robert Lindsey Special to The New York Times | RE0000845559 | 2001-08-03 | B00000853386 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/federal-mine-safety-selection-confirmed-after-union-protest-free.html | Federal Mine Safety Selection Confirmed After Union Protest | By Ben A Franklin Special to The New York Times | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/foreign-revenue-factor.html | Foreign Revenue Factor | By Clare M Reckert | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/french-clergy-army-clash-over-atests.html | French Clergy Army Clash Over ATests | By Nan Robertson Special to The New York Times | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/gain-held-possible-at-film-concern-just-a-director-gain-is-possible.html | Gain Held Possible at Film Concern | By Marylin Bender | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/governor-pushes-upstate-transit-contends-state-may-acquire-trackage-state-may-acquire-trackage.html | GOVERNOR PUSHES UPSTATE TRANSIT Contends State May Acquire Trackage Under Proposal Covered by Bond Issue | By Francis X Clines Special to The New York Times | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/governor-says-bond-issue-will-help-upstate-transit.html | Governor Says Bond Issue Will Help Upstate Transit | By Francis X Clines Special to The New York Times | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/howard-at-bat-new-jersey-sports-a-jersey-resident-for-16-years.html | Howard at Bat | By Al Harvin | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/hugh-mulligan-reputed-briber-and-major-bookmaker-is-dead-subject-of.html | Hugh Mulligan Reputed Briber And Major Bookmaker Is Dead | By Glenn Fowler | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/in-the-morning-of-flight.html | In the Morning of Flight | By Francis Sweeney | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/industry-awaits-american-airline-meeting-corporate-profile-industry.html | Corporate Profile Industry Awaits American Airline Meeting | By Richard Witkin | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/jets-center-glad-to-see-bubba-gone.html | Jets Center Glad to See Bubba Gone | By William N Wallace | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/jockeys-have-to-pass-physicals-with-flying-colors-confusion-in.html | Jockeys Have to Pass Physicals With Flying Colors | By Gerald Eskenazi | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/judge-throws-out-murder-conviction-of-one-defendant-in-harlem-six.html | Judge Throws Out Murder Conviction of One Defendant in Harlem Six Case | By Arnold H Lubasch | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/kalmbach-says-strangers-got-400000-from-him-kalmbach-says-strangers.html | Kalmbach Says Strangers Got 400000 From Hint | By David E Rosenbaum Special to The New York Times | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/kalmbach-says-strangers-got-400000-from-him.html | Kalmbach Says Strangers Got 400000 From Him | By David E Rosenbaum Special to The New York Times | RE0000845559 | 2001-08-03 | B00000853386 |

| | | | | | |
|---|---|---|---|---|---|
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/krough-pleads-5th-at-house-inquiry-first-watergate-witness-to.html | KROGH PLEADS 5TH AT HOUSE INQUIRY First Watergate Witness to Invoke the Amendment | By Marjorie Hunter Special to The New York Times | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/leftist-workers-in-argentina-strike-after-raid-by-rightists.html | Leftist Workers in Argentina Strike After Raid by Rightists | By Jonathan Kandell Special to The New York Times | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/letters-to-the-editor-our-schools-and-our-moral-values-a-village.html | Our Schools and Our Moral Values A Village Landmark That Must Be Spared US Agents Can Be Sued The Watergates of the Past US Economic Policy Will They Ever Learn Where Fuel Is Plentiful To Save Health and Fuel | KENASTON TWITCHELL Princeton N J June 17 1973 | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/local-marinas-finding-thieves-growing-bolder-a-deterrent-to-thieves.html | Local Marinas Finding Thieves Growing Bolder | By David Bird | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/marinas-finding-thieves-bolder-city-island-fleet-reports-night.html | MARINAS FINDING THIEVES BOLDER | By David Bird | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/mcgill-of-the-constitution-books-of-the-times-inspired-a-generation.html | Books of The Times McGill of The Constitution | By Harrison E Salisbury | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/metals-earnings-up-american-can-net-up.html | Metals Earnings Up | By Gene Smith | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/mosbacher-to-head-racing-unit-mosbacher-gets-state-racing-post-in.html | Mosbacher to Head Racing Unit | By John Darnton | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/moynihan-and-mrs-gandhi-meet-on-u-s-aid-and-rupee-problem.html | Moynihan and Mrs Gandhi Meet On US Aid and Rupee Problem | By Bernard Gwertzman Special to The New York Times | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/museums-to-get-briefing-on-art-disposal.html | Museums to Get Briefing on Art Disposal | By George Gent | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/nader-assails-spending-for-food-ads-calls-for-enforcement-cost.html | Nader Assails Spending for Food Ads | By William Robbins Special to The New York Times | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/nadjari-opens-study-of-kootas-office-information-being-sought-left.html | Nadjari Opens Study of Kootas Office | By Ralph Blumenthal | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/opposition-to-pension-proposal-easing-among-state-employes.html | Opposition to Pension Proposal Easing Among State Employes | By Alfonso A Narvaez | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/paris-pushes-for-closer-saigon-ties.html | Paris Pushes for Closer Saigon Ties | By Flora Lewis Special to The New York Times | RE0000845559 | 2001-08-03 | B00000853386 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/people-in-sports-oops-quarrybonavena-is-off.html | People in Sports Oops QuarryBonavena Is Off | Walter R Fletcher | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/phone-tap-inquiry-is-asked-by-fcc-att-to-study-reported-white-house.html | PHONE TAP INQUIRY IS ASKED BY FCC ATT to Study Reported White House Violations | By John M Crewdson Special to The New York Times | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/pompidou-the-politician-foreign-affairs.html | Pompidou The Politician | By C L Sulzberger | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/price-conspiracy-by-8-oil-concerns-charged-by-ftc-23year-bid-to.html | PRICE CONSPIRACY BY 8 OIL CONCERNS CHARGED BY FTC 23Year Bid to Monopolize the Refining of Petroleum Products Is Alleged | By Eileen Shanahan Special to The New York Times | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/republicans-fail-to-cut-wage-bill-move-for-lower-minimum-is.html | REPUBLICANS FAIL TO CUT WAGE BILL Move for Lower Minimum Is Defeated 78 to 19 | By Richard L Madden  Special to The New York Times | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/rogers-reassures-tokyo-on-us-troops-us-policy-explained.html | Rogers Reassures Tokyo on US Troops | By Robert Trumbull Special to The New York Times | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/roundup-white-sox-win-in-day-and-night-at-boston-roundup-white-sox.html | Roundup White Sox Win In Day and Night at Boston | By Deane McGowen | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/s-e-c-files-new-fraud-counts-against-exchief-of-westgate.html | SEC Files New Fraud Counts Against ExChief of Westgate | By Felix Belair Jr Special to The New York Times | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/savings-banks-threaten-to-make-no-home-loans-state-must-lift.html | Savings Banks Threaten To Make No Home Loans State Must Lift MortgageRate Ceiling They WarnGovernor Sees Issue Likely Going to Legislature | By H Erich Heinemann | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/secret-raids-on-cambodia-before-70-totaled-3500-hughes-charges.html | Secret Raids on Cambodia Before 70 Totaled 3500 | By Seymour M Hersh Special to The New York Times | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/senate-7720-votes-for-alaska-pipeline.html | Senate 7720 Votes For Alaska Pipeline | By Edward Cowan Special to The New York Times | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/senate7720votes-for-alaska-pipeline.html | Senate7720Votes For Alaska Pipeline | By Edward Cowan Special to The New York Times | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/she-misses-her-rest-but-not-the-hearings.html | She Misses Her Rest But Not the Hearings | Special To the New York Tunes | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/soviet-is-said-to-jail-dissident-for-second-term.html | Soviet Is Said to Jail Dissident for Second Term | By Hedrick Smith Special to The New York Times | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/states-fair-man-is-the-envy-of-bureaucrats.html | States Fair Man Is the Envy of Bureaucrats | By Harold Faber Special to The New York Times | RE0000845559 | 2001-08-03 | B00000853386 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/taxplan-appeal-draws-criticism-jordan-assails-gop-chiefs-on-school.html | TAXPLAN APPEAL DRAWS CRITICISM Jordan Assails GOP Chiefs on School FinancingMaps Plea to Supreme Court | By Joseph F Sullivan Special to The New York Times | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/the-dangling-man.html | The Dangling Man | By William V Shannon | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/the-french-in-south-vietnam-are-seeing-their-influence-revive.html | The French in South Vietnam Are Seeing Their Influence Revive | By Fox Butterfield Special to The New York Times | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/the-lying-campaigners.html | The Lying Campaigners | By Timothy G Smith | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/trading-suspended-in-chains-stock-trading-halted-in-alexanders.html | Trading Suspended in Chains Stock | By Isadore Barmash | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/watkins-glen-super-road-show.html | Watkins Glen Super Road Show | By John S Radosta | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/watkins-glen-superroad-show-argentine-finale-in-doubt.html | Watkins Glen Super Road Show | By John S Radosta | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/welfare-island-to-be-renamed-roosevelt.html | Welfare Island to Be Renamed Roosevelt | By Max H Seigel | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/westport-drops-apartment-plan-new-regulation-overturned-at-town.html | WESTPORT DROPS APARTMENT PLAN New Regulation Overturned at Town Meeting After Angry Controversy | By Michael Knight Special to The New York Times | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/white-house-cites-executive-privilege-in-withholding-nixons-tape.html | White House Cites Executive Privilege in Withholding Nixons Tape Recordings | By R W Apple Jr Special to The New York Times | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/18/1973 | https://www.nytimes.com/1973/07/18/archives/xerox-profit-sets-a-record-others-gain-monsanto-net-at-peak.html | Others Gain Monsanto Net at Peak | By Gerd Wilcke | RE0000845559 | 2001-08-03 | B00000853386 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/2-socialist-groups-sue-nixon-and-aides-over-harassment-injunction.html | 2 Socialist Groups Sue Nixon and Aides Over Harassment | By Arnold H Lubasch | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/8-more-stations-are-subpoenaed-us-payola-inquiry-calls-major-radio.html | 8 MORE STATIONS ARE SUBPOENAED US Payola Inquiry Calls Major Radio Outlets | By George Gent | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/a-salon-thats-expanding-while-others-fold-models-in-vanguard-stress.html | A Salon Thats Expanding While Others Fold | By Angela Taylor | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/a-tough-program-new-regulations-go-into-effect-aug-12-in-other.html | A TOUGH PROGRAM New Regulations Go Into Effect Aug 12 in Other Sectors | By Edward Cowan Special to The New York Times | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/advertising-creating-a-word-democratic-fund-drive-complaint.html | Advertising Creating a Word | By Philip H Dougherty | RE0000845557 | 2001-08-03 | B00000853384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/aide-says-us-adopts-handsoff-policy-on-cambodian-politics.html | Aide Says US Adopts HandsOff Policy on Cambodian Politics | By Bernard Gwertzman Special to The New York Times | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/alexanders-confirms-report-of-offer-speculation-on-bidder.html | Alexanders Confirms Report of Offer | By Isadore Barmash | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/an-oompahpah-band-beats-noon-heat-in-park.html | An OomPahPah Band Beats Noon Heat in Park | By Nathaniel Sheppard Jr | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/angry-soviet-georgians-in-israeli-port-city-await-improvements-the.html | Angry Soviet Georgians in Israeli Port City Await Improvements | By Terence Smith Special to The New York Times | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/atough-program-new-regulations-go-into-effect-aug-12-in-other.html | ATOUGHPROGRAM New Regulations Go Into Effect Aug 12 in Other Sectors | By Edward Cowan Special to The New York Times | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/auction-markets-stressed-by-big-board-big-board-backs-auction.html | Auction Markets Stressed by Big Board | By Vartanig G Vartan | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/backing-of-beame-discounted-by-foe-blumenthal-minimizes-his-liberal.html | BACKING OF BEAME DISCOUNTED BY FOE Blumenthal Minimizes His  Liberal Endorsements | By Thomas P Ronan | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/ballet-durable-billy-the-kid-is-back-terry-orr-portrays-boyish.html | Ballet Durable Billy the Kid Is Back Terry Orr Portrays Boyish Outlaw Structural Complexities Heighten Success | By Clive Barnes | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/bar-effort-backs-legal-aid-to-poor-leaders-bid-senate-drop-house.html | BAR EFFORT BACKS LEGAL AID TO POOR Leaders Bid Senate Drop House Changes in Bill | By Warren Weaver Jr Special to The New York Times | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/bar-unit-wants-voice-on-new-judges-fears-secrecy.html | Bar Unit Wants Voice on New Judges | By Emanuel Perlmutter | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/bon-vivant-label-held-inaccurate-fda-official-says-some-ingredients.html | BON VIVANT LABEL HELD INACCURATE | By Walter H Waggoner Special to The New York Times | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/bootstrap-doctrine-at-home-abroad.html | Bootstrap Doctrine | By Anthony Lewis | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/bridge-aces-have-been-disqualified-for-grand-national-contest.html | Bridge Aces Have Been Disqualified For Grand National Contest | By Alan TruscottSpecial to The New York Times | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/brokers-to-seek-major-revision-in-rules-of-evidence-on-theft.html | Brokers to Seek Major Revision In Rules of Evidence on Theft | By Robert J Cole | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/builders-seeking-plan-on-housing-urge-creation-in-state-and-city-of.html | BUILDERS SEEKING PLAN ON HOUSING Urge Creation in State and City of a Little FHA for Mortgage Money | By Joseph P Fried | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/catrone-doubles-his-pleasure.html | Catrone Doubles His Pleasure | By Joe Nichols | RE0000845557 | 2001-08-03 | B00000853384 |

| | | | | | |
|---|---|---|---|---|---|
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/chiang-calledcured-notes-on-people.html | Notes on People Chiang CalledCured | Lawrence Van Gelder | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/church-restoring-44-apartments-episcopal-group-ventures-into.html | CHURCH RESTORING 44 APARTMENTS | By Richard Phalon Special to The New York Times | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/city-pondering-move-on-a-music-shell-that-wont-replacement.html | City Pondering Move on a Music Shell That Wont | By Donal Henahan | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/coffee-after-long-years-of-decline-some-hopeful-signs-cafe-a-la.html | Coffee  After Long Years of Decline Some Hopeful Signs | By John L Hess | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/comic-relief-from-the-brownbag-man-maybe-his-parents-very-few.html | Comic Relief From the BrownBag Man | By Douglas E Kneeland Special to The New York Times | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/commodities-list-in-broad-advance-many-iteins-rise-daily-limit.html | COMMODITIES LIST IN BROAD ADVANCE Many Items Rise Daily Limit Anticipating Phase 4 | By H J Maidenberg | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/court-curbs-police-sergeants-drive-against-midtown-pornography.html | Court Curbs Police Sergeants Drive Against Midtown Pornography Shops | By C Gerald Fraser | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/court-star-flashes-speed-at-giants-camp-67-freeman-seeking-end.html | Court Star Flashes Speed at Giants Camp | By Neil Amour Special to The New York Times | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/court-star-flashes-speed-at-giants-camp.html | Court Star Flashes Speed at Giants Camp | By Neil Amdur Special to The New York Times | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/despite-dire-predictions-the-couture-carries-on-presidential.html | Despite Dire Predictions the Couture Carries On | By Bernadine Morris Special to The New York Times | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/fda-to-set-rule-for-food-testing-plans-scientific-criteria-on-meat.html | FDA TO SET RULE FOR FOOD TESTING Plans Scientific Criteria on Meat and Dairy Drugs | By Harold M Schmeck Jr Special to The New York Times | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/financial-scandal-hits-greek-church-election-ended-dominance.html | Financial Scandal Hits Greek Church | By Mario S Modiano Special to The New York Times | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/gop-fund-plea-tied-rewards-to-size-of-gift-conversation-recalled.html | GOP Fund Plea Tied Rewards to Size of Gift | By Mary Breasted | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/guardsmen-to-aid-pollution-survey-program-on-water-sampling-seeks.html | GUARDSMEN TO AID POLLUTION SURVEY | By Joseph F Sullivan Special to The New York Times | RE0000845557 | 2001-08-03 | B00000853384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/house-passes-bill-to-curb-presidents-war-powers-house-passes-bill.html | House Passes Bill to Curb Presidents War Powers | By Richard L Madden Special to The New York Times | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/house-passes-bill-to-curb-presidents-war-powers.html | House Passes Bill to Curb Presidents War Powers | By Richard L Madden Special to The New York Times | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/how-phase-4-curbs-will-be-put-in-effect-how-phase-4-controls-will.html | How Phase 4 Curbs Will Be Put in Effect | By Philip Shabecoff Special to The New York Times | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/how-phase-4-curbs-will-be-put-in-effect.html | How Phase 4 Curbs Will Be Put in Effect | By Philip Shabecoff Special to The New York Times | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/hundreds-arrested-as-strikers-defy-court-to-picket-at-california.html | Hundreds Arrested as Strikers Defy Court to Picket at California Vineyard | By Earl Caldwell Special to The New York Times | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/in-queens-the-beames-arejust-a-pleasant-couple-he-loves-the-sun-to.html | In Queens the Beames Are Just a Pleasant Couple | By Maurice Carroll | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/jersey-aide-says-autos-may-not-be-chief-polluters.html | Jersey Aide Says Autos May Not Be Chief Polluters | By David Bird | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/judge-bids-white-house-release-tax-case-data-dean-testimony-cited.html | Judge Bids White House Release Tax Case Data | By David Andelman Special to The New York Times | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/kaat-of-twins-stops-yanks-30-strictly-a-starter-about-the-yankees.html | Kaat of Twins Stops Yanks 30 | By Joseph Durso | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/kennedy-aides-unaware-that-talks-were-taped-very-private-decision.html | Kennedy Aides Unaware That Talks Were Taped | By John Kifner Special to The New York Times | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/kennedy-to-retire-as-nba-head-in-75.html | Kennedy to Retire as NBA Head in 75 | By Sam Goldaper | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/larue-and-ulasewicz-deny-knowing-who-ordered-payments-of-450000.html | LaRue and Ulasewicz Deny Knowing Who Ordered Payments of 450000 | By James M Naughton Special to The New York Times | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/larue-and-ulasewicz-plead-ignorant-on-who-ordered-450000-payments.html | LaRue and Ulasewicz Plead Ignorant On Who Ordered 450000 Payments | By James M Naughton Special to The New York Times | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/lets-winner-biding-his-time.html | Jets Winner Biding His Time | By Gerald Eskenazi Special to The New York Times | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/letters-to-the-editor-how-the-pa-serves-the-commuter-iron-shot-vs.html | Letters to the Editor | James C Kellogg 3d Chairman Port Authority New York July 10 1973 | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/magoon-captures-powerboat-race-takes-hennessy-grand-prix-in-36foot.html | MAGOON CAPTURES POWERBOAT RACE | By Parton Keese Special to The New York Times | RE0000845557 | 2001-08-03 | B00000853384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/magoons-cigarette-wins-181mile-powerboat-race.html | Magoons Cigarette Wins 181Mile Powerboat Race | By Parton Keese Special to The New York Times | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/military-dispute-ex-secretary-rejects-pentagon-version-of-cambodian.html | MILITARY DISPUTE Ex Secretary Rejects Pentagon Version of Cambodian Issue | By Seymour M Hersh Special to The New York Times | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/military-dispute-exsecretary-rejects-pentagon-version-of-cambodian.html | MILITARY DISPUTE ExSecretary Rejects Pentagon Version of Cambodian Issue | By Seymour M Hersh Special to The New York Times | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/more-banks-set-85-prime-rate-increases-of-quarterpoint-put-level.html | MORE BANKS SET 85 PRIME RATE Increases of QuarterPoint Put Level Equal to High in Crunch of 1969 | By H Erich Heinemann | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/music-firstnight-crowdjams-concert-in-the-park.html | Music FirstNight Crowd Jams Concert in the Park | By Allen Hughes | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/new-state-education-reviewer-to-study-2-slumarea-schools-klepak.html | New State Education Reviewer To Study 2 SlumArea Schools | By Francis X Clines | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/noise-ban-or-no-many-honkers-get-away-traffic-impedes-many-dont.html | Noise Ban or No Many Honkers Get Away | By Edward C Burks | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/office-of-cox-is-the-calm-at-eye-of-capital-storm-34-lawyers-on.html | Office of Cox Is the Calm At Eye of Capital Storm | By John M Crewdson Special to The New York Times | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/pentagon-hoping-iran-will-buy-f14sr-able-to-intrude.html | Pentagon Hoping Iran Will Buy F14s | By John W Finney Special to The New York Times | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/personal-finance-state-law-allowing-seizure-by-hotels-of-guests.html | Personal Finance State Law Allowing Seizure by Hotels Of Guests Property Overturned by Court | By Elizabeth M Fowler | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/personal-income-gains-housing-starts-decline-rise-put-at-84billion.html | Personal Income Gains Housing Starts Decline | By Herbert Koshetz | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/phase-4-has-executives-on-toes-people-and-business.html | People and Business Phase 4 Has Executives on Toes | Ernest Holsendolph | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/private-industryenters-spacerocket-field-2-rca-units-plan-roles-in.html | Private Industry Enters SpaceRocket Field | By John Noble Wilford | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/robbery-is-foiled-at-newark-bank-2-brinks-men-and-suspect-injured.html | ROBBERY IS FOILED AT NEWARK BANK | By Joan Cook Special to The New York Times | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/rock-promoters-expect-150000-at-watkins-glen-fete-july-28-gates.html | Rock Promoters Expect 150000 At Watkins Glen Fete July 28 | By Les Ledbetter | RE0000845557 | 2001-08-03 | B00000853384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/rogers-in-seoul-confers-on-un-discusses-plan-for-entry-of-2-koreas.html | ROGERS IN SEOUL CONFERS ON U N Discusses Plan for Entry of 2 Koreas in World Body | By Robert Trumbull Special to The New Yolk Three | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/saigon-prodded-by-us-lends-rice-to-cambodia.html | Saigon Prodded by US Lends Rice to Cambodia | By David K Shipler Special to The New York Times | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/samuels-is-stealing-a-march-on-foes-in-democratic-governorship.html | Samuels Is Stealing a March on Foes In Democratic Governorship Primary | By Frank Lynn | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/sec-bars-delay-on-a-joint-tape-demands-by-big-board-for-the-uniform.html | SEC BARS DELAY ON A JOINT TAPE | By Felix Belair Jr Special to The New York Times | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/skepticism-voiced-leaders-of-business-and-labor-contend-little-will.html | SKEPTICISM VOICED Leaders of Business and Labor Contend Little Will Change | By Terry Robards | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/skepticism-voiced.html | SKEPTICISM VOICED | By Terry Robards | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/soup-mislabeling-laid-to-bon-vivant-in-government-suit.html | Soup Mislabeling  Laid to Bon Vivant  In Government Suit | By Walter H Waggoner Special to The New York Times | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/stage-barefoot-in-a-loft-midsummer-nights-dream-is-offered-8.html | Stage Barefoot in a Loft Midsummer Nights Dream Is Offered 8 Flights Up by the Shade Company | Howard Thompson | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/state-food-expert-is-gloomy-over-outlook-for-prices-and-supplies.html | State Food Expert Is Gloomy Over Outlook for Prices and Supplies | By Harold Faber Special to The New York Times | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/state-officialdisputes-role-of-autos-in-air-pollution-concern-is.html | State Official Disputes Role Of Autos in Air Pollution | By David Bird Special to The New York Times | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/texaco-is-moving-to-westchester-half-of-work-force-here-to-be.html | TEXACO IS MOVING TO WESTCHESTER Half of Work Force Here to Be Transferred | By James Feron Special to The New York Times | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/the-mailer-case-authors-andlaw-a-reasonable-man-suit-countersuit.html | The Mailer Case Authors and Law | By Lesley Oelsner | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/the-monster-with-total-recall-essay.html | The Monster With Total Recall | By William Safire | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/the-wheat-and-the-chaff-books-of-the-times-the-question-of.html | Books of The Times The Wheat and the Chaff | By Gerald Gold | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/to-be-a-little-humble-shultz-confirms-shift-by-president-who.html | To Be a Little Humble Shultz Confirms Shift by President Who Concedes Confidence Is Low | By Edwin L Dale Jr Special to The New York Times | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/to-be-a-little-humble.html | To Be a Little Humble | By Edwin L Dale Jr Special to The New York Times | RE0000845557 | 2001-08-03 | B00000853384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/u-s-in-cambodia-stilllasthope-events-act-upon-men-but-americans.html | US in Cambodia Still Last Hope | By Sydney H Schanberg Special to The New York Times | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/union-carbide-net-up-43-to-record-for-first-quarter-dow-chemical.html | Union Carbide Net Up 43 to Record For First Quarter | By Gerd Wilcke | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/versatility-the-word-for-husky.html | Versatility The Word For Husky | By Walter R Fletcher | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/war-and-more-war.html | War and More War | By Thomas F Eagleton | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/westport-will-seek-special-apartments-for-elderly.html | Westport Will Seek Special Apartments for Elderly | By Michael Knight Special to The New York Times | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/wilderness-survival-building-women-inmates-egos-prison-to-close.html | Wilderness Survival Building Women Inmates Egos | By Lawrence Fellows Special to The New York Times | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/wood-field-and-stream-more-than-a-million-expected-to-visit-44-new.html | Wood Field and Stream | By Nelson Bryant | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/wood-field-and-stream.html | Wood Field and Stream | By Nelson Bryant | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/19/1973 | https://www.nytimes.com/1973/07/19/archives/young-said-to-refuse-to-name-ehrlichman-in-psychiatrist-raid.html | Young Said to Refuse to Name Ehrlichman in Psychiatrist Raid | By Marjorie Hunter Special to The New York Times | RE0000845557 | 2001-08-03 | B00000853384 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/2-agencies-to-expand-forces-to-monitor-phase-4-irs-and-the-cost-of.html | 2 Agencies to Expand Forces to Monitor Phase 4 | By LINDA CHARLTON Special to the New York Times | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/a-housing-project-gains-in-brooklyn-estimate-unit-passes-plan-amid.html | A HOUSING PROJECT GAINS IN BROOKLYN | By John Darnton | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/a-museum-shows-notable-artfakes.html | A Museum Shows Notable Art Fakes | By John Canaday Special to The New York Times | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/a-new-apportioning-plan-submitted-to-city-council-district-covering.html | A New Apportioning Plan Submitted to City Council | By Max H Seigel | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/a-redfaced-ervin-is-victim-of-hoax-on-nixon-tapes-a-stir-in-the.html | A RedFaced Ervin Is Victim of Hoax on Nixon Tapes | By Douglas E Kneeland Special to The New York Times | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/advertising-a-fear-of-rules-rules-and-guides-unit-time-inc-due-to.html | Advertising A Fear of Rules | By Philip H Dougherty | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/aide-declares-president-wont-turn-over-tapes-aide-says-nixon-wont.html | Aide Declares President Wont Turn Over Tapes | By R W Apple Jr Special to The New York Times | RE0000845570 | 2001-08-03 | B00000856985 |

| | | | | | |
|---|---|---|---|---|---|
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/aide-declares-president-wont-turn-over-tapes.html | Aide Declares President Wont Turn Over Tapes | By R W Apple Jr Special to The New York Times | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/ambush-suspect-is-picked-in-lineup-in-federal-custody-andrew.html | Ambush Suspect Is Picked in LineUp | By Lawrence Van Gelder | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/amex-gatins-cut-on-news-of-hoax-otc-also-rises-slightlynasdaq-index.html | AMEX GAINS CUT ON NEWS OF HOAX | By Douglas W Cray | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/anybody-in-charge-here-in-the-nation.html | Anybody In Charge Here | By Tom Wicker | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/betting-on-barreara-pays-off-at-yonkers-.html | Betting on Barrera Pays Off | By Joe Nichols | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/betting-on-barrera-pays-off-at-yonkers-.html | Betting on Barrera Pays Off | By Joe Nichols | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/biggest-bergen-truck-farmer-sees-steady-prices-counter-to-economics.html | Biggest Bergen Truck Farmer Sees Steady Prices | By Richard Phalon Special to The New York Times | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/bluegrass-music-goes-big-time.html | Bluegrass Music Goes Big Time | By John S Wilson | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/board-head-struck-in-brawl-at-school-fuentes-power-cut-board-head.html | Board Head Struck In Brawl at School Fuentes Power Cut | By Steven R Weisman | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/board-head-struck-in-brawl-at-school-fuentes-power-cut.html | Board Head Struck In Brawl at School Fuentes Power Cut | By Steven R Weisman | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/bonn-drops-bid-to-be-included-in-first-series-of-troop-cuts.html | Bonn Drops Bid to Be Included In First Series of Troop Cuts | By David Binder Special to The New York Times | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/brezhnev-tea-for-1-notes-on-people.html | Notes on People | Dierdre Carmody | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/bridge.html | Bridge | By Alan Truscott Special to The New York Times | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/business-scores-phase-4-and-predicts-price-rises-shortages-faced.html | Business Scores Phase 4 And Predicts Price Rises | By Gerd Wilcke | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/citys-minorityjob-plan-hailed-violations-by-contractors-cited.html | Citys MinorityJob Plan Hailed Violations by Contractors Cited | By Edward Hudson | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/cloud-over-housing-trend-toward-higher-mortgage-rates-expected-to.html | Cloud Over Housing | By Joseph P Fried | RE0000845570 | 2001-08-03 | B00000856985 |

| | | | | | |
|---|---|---|---|---|---|
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/cloud-over-housing.html | Cloud Over Housing | By Joseph P Fried | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/colts-take-new-shape-without-unitas-and-his-court.html | Colts Take New Shape Without Unitas and His Court | BY William N Wallace Special to The New York Times | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/concert-goldman-band-plays-at-darosch-park.html | Concert | Donal Henahan | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/cost-of-eggs-is-rising-here-and-price-of-90c-a-dozen-is-expected-by.html | Cost of Eggs Is Rising Here and Price of 90c a Dozen Is Expected by Next Week | By Will Lissner | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/cynthia-hills-68-leads-us-golf.html | Cynthia Hills 68 Leads US Golf | By Lincoln A Werden Special to The New York Times | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/dance-jacobs-pillow-twyla-tharp-company-and-ballet-brio-present.html | Dance Jacobs Pillow | By Clive Barnes Special to The New York Times | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/de-carlo-inquiry-said-to-clear-us-no-impropriety-reportedly-found.html | DE CARLO INQUIRY SAID TO CLEAR US | By John M Crewdson Special to The New York Times | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/dean-balks-at-67questions-at-inquiry-more-information-attorney.html | Dean Balks at 67 Questions at Inquiry | By Marjorie Hunter Special to The New York Times | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/deficit-imperils-school-run-by-indians-in-arizona-indian-pride.html | Deficit Imperils School Run by Indians in Arizona | By Evan Jenkins | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/dethroning-the-new-math-books-of-the-times-disillusionment-sets-in.html | Books of The Times | By Harry Schwartz | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/dethroning-the-new-math-books-of-the-times-warning-unheeded.html | Books of The Times | By Harry Schwartz | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/economic-growth-slowed-sharply-in-june-quarter-26-rise-in-gnp.html | ECONOMIC GROWTH SLOWED SHARPLY IN JUNE QUARTER | By Eileen Shanahan Special to The New York Times | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/economic-growth-slowed-sharply-in-june-quarter.html | ECONOMIC GROWTH SLOWED SHARPLY IN JUNE QUARTER | By Eileen Shanahan Special to The New York Times | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/europe-approves-decisions-by-us-reaction-is-mostly-good-to.html | EUROPE APPROVES DECISIONS BY US | By Clyde H Farnsworth Special to The New York Times | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/expropriation-insurance-lauded-people-and-business.html | People and Business | Ernest Holsendolph | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/files-is-glad-that-giants-put-him-back-in-middle-files-gets-place.html | Files Is Glad That Giants Put Him Back in Middle | By Neil Amdur Special to The New York Times | RE0000845570 | 2001-08-03 | B00000856985 |

| | | | | | |
|---|---|---|---|---|---|
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/food-prices-steady-here-but-rises-are-imminent-food-prices-holding.html | Food Prices Steady Here but Rises Are Imminent | By Gerald Gold | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/food-prices-steady-here-but-rises-are-imminent.html | Food Prices Steady Here but Rises Are Imminent | By Gerald Gold | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/former-cheerleader-now-cheering-for-the-pro-team-she-just-bought.html | Former Cheerleader Now Cheering For the Pro Team She Just Bought | By Judy Klemesrud | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/fuchsberg-gives-plan-for-backlog-would-seek-to-name-1000-temporary.html | FUCHSBERG GIVES PLAN FOR BACKLOG | By Thomas P Ronan | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/giant-cranes-driving-caissons-for-sewage-plant-on-hudson-1775.html | Giant Cranes Driving Caissons For Sewage Plant on Hudson | By Victor K McElheny | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/going-out-guide.html | GOING OUT Guide | By Richard F Shepard | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/governor-including-35cfare-guarantee-in-transit-proposal-governor.html | Governor Including 35cFare Guarantee In Transit Proposal | By Francis X Clines | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/governor-including-35cfare-guarantee-in-transit-proposal.html | Governor Including 35cFare Guarantee In Transit Proposal | By Francis X Clines | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/grain-men-expected-to-say-us-knew-of-soviet-sale-executives.html | Grain Men Expected to Say US Knew of Soviet Sale | By William Robbins Special to The New York Times | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/head-of-canadian-truce-observers-leaves-saigon-a-wrong-impression.html | Head of Canadian Truce Observers Leaves Saigon | By Joseph B Treaster Special to The New York Times | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/health-care-cost-at-phase-3-rates-hospital-officials-reaction-to.html | HEALTH CARE COST AT PHASE 3 RATES | By Nancy Hicks | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/inquiry-on-payola-tests-cbs-news-reporters-query-buckleys-aide.html | INQUIRY ON PAYOLA TESTS CBS NEWS | By McCandlish Phillips | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/interest-rates-show-an-upturn-disappointment-discerned-with-the.html | INTEREST RATES SHOW AN UPTURN | By Robert D Hershey Jr | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/judge-at-police-forum-defends-lowbail-policy-nicknamed-by-police.html | Judge at Police Forum Defends LowBail Policy | By Nathaniel Sheppard Jr | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/judges-bar-police-protest-at-tunnels-and-airports-judges-bar.html | Judges Bar Police Protest At Tunnels and Airports | By Edward C Burks | RE0000845570 | 2001-08-03 | B00000856985 |

| | | | | | |
|---|---|---|---|---|---|
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/judges-bar-police-protest-at-tunnels-and-airports-two-judges-bar.html | Judges Bar Police Protest At Tunnels and Airports | By Edward C Burks | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/kennecott-earnings-up-metals-industry-shows-advances-metal-company.html | Kennecott Earnings Up | By Gene Smith | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/kinzel-assails-panels-pension-plan-as-an-endorsement-of-the-status.html | Kinzel Assails Panels Pension Plan As an Endorsement of the Status Quo | By Alfonso A Narvaez | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/kissinger-denies-white-house-role-in-false-raid-data-he-says-it.html | KISSINGER DENIES WHITE HOUSE ROLE IN FALSE RAID DATA | By Seymour M Hersh Special to The New York Times | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/kissinger-denies-white-house-role-in-false-raid-data.html | KISSINGER DENIES WHITE HOUSE ROLE IN FALSE RAID DATA | By Seymour Hersh Special to The New York Times | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/lamb-or-clams-for-weekend-chefs.html | Lamb or Clams for Weekend Chefs | By Jean Hewitt | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/letters-to-the-editor-the-madison-avenue-mall-postscripts-to-a.html | Letters to the Editor | Abraham D Beame City Controller New York July 17 1973 | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/liddy-said-to-link-nixon-to-71-plot-mardian-asserts-he-implied.html | LIDDY SAID TO LINK NIXON TO 71 PLOT | By James M Naughton Special to The New York Times | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/liddy-said-to-link-nixon-to-71-plot.html | LIDDY SAID TO LINK NIXON TO 71 PLOT | By James M Naughton Special to The New York Times | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/literary-tour-of-the-village-offers-a-glimpse-of-its-golden-age-a.html | Literary Tour of the Village Offers a Glimpse of Its Golden Age | By Linda Greenhouse | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/little-leaguer-wins-right-to-play-without-haircut-playing-for-2.html | Little Leaguer Wins Right to Play Without Haircut | By Joan Cook Special to The New York Times | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/market-place-market-lacks-in-venture-capital.html | Market Place | By Robert Metz | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/money-expansion-continues-brisk-reserve-releases-figurespressure-to.html | MONEY EXPANSION CONTINUES BRISK | By H Erich Heinemann | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/more-follorers-of-chavez-seized-hundreds-arrested-on-coast-in.html | MORE FOLLOWERS OF CHAVEZ SEIZED Hundreds Arrested on Coast in Dispute With Teamsters | By Earl Caldwell Special to The New York Times | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/needham-critic-of-reform-bill-is-disputed-by-brokers-group-needham.html | Needham Critic of Reform Bill Is Disputed by Brokers Group | By Felix Belair Jr Special to The New York Times | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/news-of-phase-4-plans-stirs-gains-in-key-markets-grains-andsoybeans.html | News of Phase 4 Plans Stirs Gains in Key Markets | By H J Maidenberg | RE0000845570 | 2001-08-03 | B00000856985 |

| | | | | | |
|---|---|---|---|---|---|
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/offering-planned-by-franklin-corp-bank-holder-seeks-capital-for.html | OFFERING PLANNED BY FRANKLIN CORP Bank Holder Seeks Capital for Acquisition Purposes | By Brendan Jones | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/oilburner-rules-called-too-strict-installers-say-antipollution.html | OILBURNER RULES CALLED TOO STRICT | By David Bird | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/old-magnetic-cup-new-jersey-sports-the-mayor-will-preside.html | New Jersey Sports | By Gordon S White Jr Special to The New York Times | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/open-olympics-openly-arrived-at-red-smith-the-watergate-approach.html | Open Olympics Openly Arrived At | Red Smith | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/people-in-sports-golf-awaits-a-new-nicklaus.html | People in Sports Golf Awaits a New Nicklaus | Michael Strauss | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/phase-4-officials-expect-leniency-on-tighter-rules-head-of-living.html | PHASE 4 OFFICIALS EXPECT LENIENCY ON TIGHTER RULES | By Edward Cowan Special to The New York Times | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/phase-4-officials-expect-leniency-on-tighter-rules.html | PHASE 4 OFFICIALS EXPECT LENIENCY ON TIGHTER RULES | By Edward Cowan Special to The New York Times | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/popular-restaurant-that-lacks-taste.html | Popular Restaurant That Lacks Taste | By John L Hess | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/processors-say-continuation-of-beef-ceiling-will-lead-to-shortages.html | Processors Say Continuation of Beef Ceiling Will Lead to Shortages in August | By Seth S King Special to The New York Times | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/railhazard-data-disclosed-by-reid-he-cites-union-reports-of-perils.html | RAILHAZARD DATA DISCLOSED BY REID | By Martin Tolchin Special to The New York Times | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/report-links-skylab-trouble-to-design-oversight-near-disaster.html | Report Links Skylab Trouble to Design Oversight | By Harold M Schmeck Jr Special to The New York Times | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/rice-harvested-as-delta-fighting-goes-on-battle-of-the-flags-fear.html | Rice Harvested as Delta Fighting Goes On | By David K Shipler Special to The New York Times | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/rogers-favors-both-koreas-in-un.html | Rogers Favors Both Koreas in UN | By Robert Trumbull Special to The New York Times | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/rookie-linebacker-for-the-jets-no-one-to-fool-with.html | Rookie Linebacker for the Jets No One to Fool With | By Gerald Eskenazi Special to The New York Times | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/roundup-decker-is-up-and-twins-win-american-league-national-league.html | Roundup Decker Is Up and Twins Win | By Deane McGowen | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/ryan-is-in-and-dick-williams-is-out-pilots-operated-on-ryan-added.html | Ryan Is In and Dick Williams Is Out | By Joseph Durso | RE0000845570 | 2001-08-03 | B00000856985 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/second-watergate-grand-jury-is-called-cox-sends-a-letter-a-separate.html | Second Watergate Grand Jury Is Called | By David A Andelman Special to The New York Times | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/securityconscious-conservative-robert-charles-mardian-bitterness.html | SecurityConscious Conservative Robert Charles Mardian | By Christopher Lydon Special to The New York Times | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/senate-calls-critics-to-inquiry-on-colby-concentrating-on-vietnam.html | Senate Calls Critics to Inquiry on Colby | By Bernard Gwertzman Special to The New York Times | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/senate-unit-cuts-missile-projects-sought-by-pentago.html | Senate Unit Cuts Missile Projects Sought by Pentago | By John W Finney Special to The New York Times | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/senate-votes-bill-to-raise-minimum-wage-to-220-measure-approved-64.html | Senate Votes Bill to Raise Minimum Wage to 220 | By Richard L Madden Special to The New York Times | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/some-us-maccabiah-athletes-thinking-of-settling-in-israel-pruzansky.html | Some US Maccabiah Athletes Thinking of Settling in Israel | By Moshe Brilliant Special to The New York Times | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/soup-described-as-adulterated-us-contends-bon-vivant-failed-to.html | SOUP DESCRIBED AS ADULTERATED | By Walter H Waggoner Special to The New York Times | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/stevie-wonders-most-personal-disk-the-pop-life.html | The Pop Life Stevie Wonders Most Personal Disk | By Ian Dove | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/stocks-fall-then-rise-dow-average-is-up-128-margin-erosion-seen.html | Stocks Fall Then Rise Dow Average Is Up 128 | By Vartanig G Vartan | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/tennis-decides-all-women-are-created-equal-too.html | Tennis Decides All Women Are Created Equal Too | By Parton Keese | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/that-1970-plan.html | That 1970 Plan | By William V Shannon | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/they-talked-of-everything-except-fashion-uses-quilted-woolens.html | They Talked Of Everything Except Fashion | By Bernadine Morris Special to The New York Times | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/town-seeking-latest-in-jails-is-warned-on-plan-to-bug-cells.html | Town Seeking Latest in Jails Is Warned on Plan to Bug Cells | By Michael Knight Special to The New York Times | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/volcker-terms-dollar-erosion-limited-progress-report-maintaining.html | Volcker Terms Dollar Erosion Limited | By Edwin L Dale Jr Special to The New York Times | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/volga-tatars-care-little-for-genghis-khan-but-a-lot-for-russia.html | Volga Tatars Care Little for Genghis Khan but a Lot for Russia | By Hedrick Smith Special to The New York Times | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/watergate-watergate-everywhere.html | Watergate Watergate Everywhere | By Pablo Neruda | RE0000845570 | 2001-08-03 | B00000856985 |

| | | | | | |
|---|---|---|---|---|---|
| 7/20/1973 | https://www.nytimes.com/1973/07/20/archives/worlds-greatest-jazz-band-zips-along-wailers-serve-up-genuine.html | Worlds Greatest Jazz Band Zips Along | John S Wilson | RE0000845570 | 2001-08-03 | B00000856985 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/2d-concern-gave-illegal-donation-100000-to-72-nixon-fund-is.html | 2D CONCERN GAVE ILLEGAL DONATION | By John M Crewdson Special to The New York Tunes | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/a-london-that-inigo-jones-never-made-honors-its-architect-of.html | A London That Inigo Jones Never Made Honors Its Architect of Elegance | By Richard Eder Special to The New York Times | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/a-musical-double-bill-at-the-cubiculo-wicked-john-staged-with-after.html | A Musical Double Bill at the Cubiculo | By Harold C Schonberg | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/a-watch-that-takes-the-hard-time-out-of-telling-time.html | A Watch That Takes the Hard Time Out of Telling Time | By Angela Taylor | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/abc-officials-visiting-china-hope-to-set-up-a-news-bureau.html | ABC Officials Visiting China Hope to Set Up a News Bureau | By Louis Calta | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/abner-agent-and-his-silent-partner-dave-anderson-the-options.html | Abner Agent and His Silent Partner | Dave Anderson | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/and-in-jet-camp-where-both-star-and-rookie-earn-10150-week-the.html | And in Jet Camp Where Both Star and Rookie Earn 10150 Week the Instinct Is for Survival | By Robin Herman Special to The New York Times | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/antiques-typewriters.html | Antiques Typewriters | By Rita Reif | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/art-metropolitans-4-showlets-prove-virtues-of-smallness.html | Art Metropolitans 4 Showlets Prove Virtues of Smallness | By John Canaday | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/astros-with-3-homers-inflict-62-loss-on-mets.html | Astros With 3 Homers Inflict 62 Loss on Mets | By Leonard Koppett Special to The New York Times | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/ballet-a-nahat-revival.html | Ballet A Nahat Revival | By Clive Barnes | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/black-odyssey-white-world-books-of-the-times-a-migrant-mendicant.html | Books of The Times | By Nona Balakian | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/boys-lose-ruling-on-fingerprints-judge-rejects-appeal-from-own.html | BOYS LOSE RULING ON FINGERPRINTS Judge Rejects Appeal From Own Order in Inquiry Involving Murder | By Edward Hudson Special to The New York Times | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/brezhnev-pledge-on-jews-reported-kissinger-tells-3-heads-of-us.html | BREW PLEDGE ON JEWS REPORTED | By Bernard Gwertzman Special to The New York Times | RE0000845560 | 2001-08-03 | B00000853387 |

| | | | | | |
|---|---|---|---|---|---|
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/brezhnev-pledge-on-jews-reported-kissinger-tells-3-heads-of-us.html | BREZHNEV PLEDGE ON JEWS REPORTED | By Bernard Gwertzman Special to The New York Times | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/bridge-two-major-championships-being-played-in-washington.html | Bridge Two Major Championships Being Played in Washington | By Alan Truscott | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/burtons-end-their-separation-in-rome-notes-on-people.html | Notes on People | Deirdre Carmody | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/citibank-raises-prime-rate-14-to-812-3week-average-used-citibanks.html | Citibank Raises Prime Rate  to 8 | By H Erich Heinemann | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/consumer-prices-up-07-for-june-food-again-leads-most-of-increase.html | CONSUMER PRICES UP 07 FOR JUNE FOOD AGAIN LEADS | By Edwin L Dale Jr Special to The New York Times | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/consumer-prices-up-07-for-june-food-again-leads.html | CONSUMER PRICES UP 07 FOR JUNE FOOD AGAIN LEADS | By Edwin L Dale Jr Special to The New York Times | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/desperation-is-hinted-in-recent-moves-by-two-churches-to-regain.html | Desperation Is Hinted in Recent Moves by Two Churches to Regain Authority | By Edward B Fiske | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/egypt-stand-in-un-stirs-threat-of-us-veto.html | Egypt Stand in UN Stirs Threat of US Veto | By Robert Alden Special to The New York Times | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/exxon-profit-shows-rise-of-54-in-latest-quarter-quarter-profit-up.html | Exxon Profit Shows Rise Of 54 in Latest Quarter | By William D Smith | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/federal-expert-doubts-ceiling-on-beef-will-bring-any-widespread.html | Federal Expert Doubts Ceiling on Beef Will Bring Any Widespread Shortage | By Edward Cowan Special to The New York Times | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/feminist-parleys-125th-anniversary-goes-unsung-in-seneca-falls.html | Feminist Parleys 125th Anniversary Goes Unsung in Seneca Falls | By Judith Cummings Special to The New York Times | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/fraud-alleged-in-sickle-cell-telethon.html | Fraud Alleged in Sickle Cell Telethon | By Nathaniel Sheppard Jr | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/fuentes-backers-planning-appeal-seek-to-set-aside-resolution.html | FUENTES BACKERS PLANNING APPEAL | By Linda Greenhouse | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/get-rich-figure-in-queens-freed-suspended-sentence-given-man-whose.html | GET RICH FIGURE IN QUEENS FREED | By Roy R Silver Special to The New York Times | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/giants-lose-gamble-as-67-rookie-gives-in-to-his-basketball.html | Giants Lose Gamble as 67 Rookie Gives In to His Basketball Instincts | By Neil A Special to The New York Times | RE0000845560 | 2001-08-03 | B00000853387 |

| | | | | | |
|---|---|---|---|---|---|
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/governor-asking-35billion-bonds-for-transit-plan-60-is-listed-for.html | GOVERNOR ASKING 35BILLION BONDS FOR TRANSIT PLAN | By Francis X Clines | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/governor-asking-35billion-bonds-for-transit-plan.html | GOVERNOR ASKING 35BILLION BONDS FOR TRANSIT PLAN | By Francis X Clines | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/grape-workers-assail-judges-as-arrests-of-pickets-continue-judges.html | Grape Workers Assail Judges As Arrests of Pickets Continue | By Earl Caldwell Special to The New York Times | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/harnessed-interest-new-jersey-sports.html | New Jersey Sports | By Michael Strauss Special to The New York Times | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/joanne-chesimard-pleads-not-guilty-in-holdup-here-trial-date-chosen.html | Joanne Chesimard Pleads Not Guilty in Holdup Here | By Pranay Gupte | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/judge-denies-appeal-from-order-requiring-fingerprinting-of-40-boys.html | Judge Denies Appeal From Order Requiring Fingerprinting of 40 Boys | By Edward Hudson Special to The New York Times | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/kama-project-stirs-soviet-workers-kama-project-stirs-soviet-workers.html | Kama Project Stirs Soviet Workers | By Hedrick Smith Special to The New York Times | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/letters-to-the-editor-puerto-rico-target-of-ecological-abuse.html | Letters to the Editor | Carmen E Gautier ChairmanDept of Political Science University of Puerto Rico Rio Piedras Puerto Rico June 19 1973 | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/liddy-balks-at-oath-and-panel-cites-him-liddy-balks-at-oath-and.html | Liddy Balks at Oath and Panel Cites Him | By Marjorie Hunter Special to The New York Times | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/liddy-balks-at-oath-and-panel-cites-him.html | Liddy Balks at Oath and Panel Cites Him | By Marjorie Hunter Special to The New York Times | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/lindsay-backs-governor-on-transportation-plan-a-matching-arrangment.html | Lindsay Backs Governor On Transportation Plan | By Thomas P Ronan | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/mardian-says-nixon-told-him-to-bring-tap-logs-from-fbi-to-white.html | Mardian Says Nixon Told Him to Bring Tap Logs From FBI to White House | By David E Rosenbaum Special to The New York Times | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/market-climbs-briskly-dow-average-gains-422-lowprice-issues-gain.html | Market Climbs Briskly Dow Average Gains 422 | By Vartanig G Vartan | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/medical-diagnosis-uses-ultrasonic-energy-medical-diagnostic.html | Medical Diagnosis Uses Ultrasonic Energy | By Stacy V Jones Special to The New York Times | RE0000845560 | 2001-08-03 | B00000853387 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/nearmiss-for-ryan-buthes-stillfiring-strikes.html | NearMiss for Ryan but Hes Still Firing Strikes | By Bill Becker Special to The New York Times | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/new-fuse-burning-in-asia-foreign-affairs.html | New Fuse Burning In Asia | By C L Sulzberger | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/nixon-denounces-resignation-talk-taping-is-halted-president-leaving.html | NIXON DENOUNCES RESIGNATION TALK TAPING IS HALTED | By R W Apple Jr Special to The New York Times | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/nixon-denounces-resignation-talk-taping-is-halted.html | NIXON DENOUNCES RESIGNATION TALK TAPING IS HALTED | By R W Apple Jr Special to The New York Times | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/no-amer-soccer-league.html | NO AMER SOCCER LEAGUE | SPECIAL TO THE NEW YORK TIMES | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/of-the-two-tastings-one-was-designed-to-teach-the-average-man-wine.html | WINE TALK Of the Two Tastings One Was Designed to Teach the Average Man | By Frank J Prial | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/old-friends.html | Old Friends | By Anne Wohl | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/pentagon-admits-it-gave-senate-false-raid-report-pentagon-admits-it.html | Pentagon Admits It Gave Senate False Raid Report | By Seymour M Hersh Special to The New York Times | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/pentagon-admits-it-gave-senate-false-raid-report.html | Pentagon Admits It Gave Senate False Raid Report | By Seymour M Hersh Special to The New York Times | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/people-in-sports-houle-hooked.html | People in Sports Houle Hooked | Sam Goldaper | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/picture-is-mixed-in-citys-economy-lag-in-several-areas-runs-counter.html | PICTURE IS MIXED IN CITYS ECONOMY Lag in Several Areas Runs Counter to State Gains | By Harold Faber Special to The New York Times | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/policeman-and-towtruck-driver-held-in-theft-accused-of-stealing-100.html | Policeman and TowTruck Driver Held in Theft | By George Goodman Jr | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/potato-chip-shortage-reported-people-and-business.html | People and Business Potato Chip Shortage Reported | Ernest Holsendolph | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/price-gains-made-by-commodities-futures-being-bolstered-by-plans.html | PRICE GAINS MADE BY COMMODITIES Futures Being Bolstered by Plans for Phase 4 | By Elizabeth M Fowler | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/religion-or-possibly-gin-observer.html | Religion or Possibly Gin | By Russell Baker | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/roundup-aarons-magic-number-is-15-national-league-roundup-aarons.html | Roundup Aarons Magic Number Is 15 | By Deane McGowen | RE0000845560 | 2001-08-03 | B00000853387 |

| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/senate-approves-cut-in-war-power-of-the-president-measure-adopted.html | SENATE APPROVES CUT IN WAR POWER OF THE PRESIDENT | By Richard L Madden Special to The New York Times | RE0000845560 | 2001-08-03 | B00000853387 |
|---|---|---|---|---|---|---|
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/senate-approves-cut-in-war-power-of-the-president.html | SENATE APPROVES CUT IN WAR POWER OF THE PRESIDENT | By Richard L Madden Special to The New York Times | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/shift-in-top-management-is-scheduled-by-con-edison-line-of-command.html | Shift in Top Management Is Scheduled by Con Edison | By Gene Smith | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/slowdriving-port-police-cause-snarls-in-tunnels-man-a-stopandgo.html | SlowDriving Port Police Cause Snarls in Tunnels | By Edward C Burks | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/slowdriving-port-police-snarl-tunnels-as-others-in-pba-end-their.html | SlowDriving Port Police Snarl Tunnels As Others in PBA End Their Walkout | By Edward C Burks | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/stage-watergate-humor-spirited-absurdity-marks-scandals-hot-peaches.html | Stage Watergate Humor | By Howard Thompson | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/state-declared-a-disaster-area-6-counties-to-get-us-aid-for-1972.html | STATE DECLARED A DISASTER AREA 6 Counties to Get US Aid for 1972 Flood Damage | By David A Andelman Special to The New York Times | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/stocks-advance-on-amex-and-otc-exchange-index-is-up-012-for-fifth.html | STOCKS ADVANCE ON AMEX AND OTC Exchange Index Is Up 012 for Fifth Rise in a Row | By Douglas W Cray | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/strachan-testifies-haldeman-knew-about-spy-system-before-watergate.html | Strachan Testifies Haldeman Knew About Spy System Before Watergate | By James M Naughton Special to The New York Times | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/testimony-on-grain-disputes-us-aides-grain-testimony-held-damaging.html | Testimony on Grain Disputes US Aides | By William RobbinsSpecial to The New York Times | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/trapnell-sentenced-to-life-for-hijacking-of-airliner-exmental.html | Trapnell Sentenced to Life For Hijacking of Airliner | By Morris Kaplan | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/us-officials-said-during-bombing-of-cambodia-that-they-opposed-it-a.html | US Officials Said During Bombing Of Cambodia That They Opposed It | By Robert D McFadden | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/utility-merger-barred-by-sec-administrative-law-judge-rejects-aep.html | UTILITY MERGER BARRED BY SEC Administrative Law Judge Rejects AEP Bid | By Felix Belair Jr Special to The New York Times | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/valentino-makes-sure-theyll-return-to-rome-for-next-years-show.html | Valentino Makes Sure Theyll Return to Rome For Next Years Show | By Bernadine Morris Special to The New York Times | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/whats-behind-woes-of-dollar-questions-and-answers-given-on-problems.html | Whats Behind Woes of Dollar | By Clyde H Farnsworth Special to The New York Times | RE0000845560 | 2001-08-03 | B00000853387 |

| | | | | | |
|---|---|---|---|---|---|
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/woman-21-slain-in-brooklyn-heights-motive-not-established-crime.html | Woman 21 Slain in Brooklyn Heights | By Wolfgang Saxon | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/21/1973 | https://www.nytimes.com/1973/07/21/archives/yankees-win-122-70-wood-is-chased-twice.html | Yankees Win 122 70 Wood Is Chased Twice | By Murray Chass | RE0000845560 | 2001-08-03 | B00000853387 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/-curbing-military-adventures-the-congress-the-nation.html | The Nation | 8212Richard L Madden | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/-here-now-of-redskins-is-when-if-for-thomas-allen-admits-thomas-is-.html | Here | By William N Wallace Special to The New York Times | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/100-brooklynites-call-rent-strike-system-is-criticized-violations.html | 100 BROOKLYNITES CALL RENT STRIKE | By Joseph P Fried | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/2-bills-will-seek-election-reform-byrne-favors-reforms-2.html | 2 Bills Will Seek Election Reform | By Ronald Sullivan Special to The New York Times | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/218-by-pam-higgins-ties-mrs-berning-for-lead-in-open.html | 218 by Pam Higgins Ties Mrs Berning For Lead in Open | By Lincoln A Werden Special to The New York Times | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/6man-jury-rule-begins-here-aug-1-savings-termed-limited-eastern.html | 6MAN JURY RULE BEGINS HERE AUG1 | By Arnold H Lubasch | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/a-backyard-full-of-wildlife.html | A Backyard Full of Wildlife | By John C Devlin Special to The New York Times | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/a-heartening-rally-is-staged-by-stocks-markets-in-review.html | MARKETS IN REVIEW | Vartanig G Vartan | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/a-minneapolis-wunderkind-in-the-ftc-spotlight.html | SPOTLIGHT A Minneapolis Wunderkind in the FTC | By William Hamilton | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/a-step-in-the-right-direction-the-economic-scene-economic.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/a-tax-cut-would-dampen-inflation-the-time-may-be-ripe-for-some-tax.html | POINT OF VIEW | By Sidney Weintraub | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/a-word-for-the-old-pols.html | A Word for the Old Pols | By Robert Bendiner | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/after-by-robert-anderson-342-pp-new-york-random-house-695-a.html | A fiveyear session with death | By Robert Anderson 342 pp New York Random House 695By MARIAN ENGEL | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/agriculture-a-giants-woes.html | Agriculture A Giants Woes | By H J Maidenberg | RE0000845556 | 2001-08-03 | B00000853383 |

| | | | | | |
|---|---|---|---|---|---|
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archiv es/airlines-hefting-extra-load-ecology-costs.html | Airlines Hefting Extra Load Ecology Costs | By Selig Altschul | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archiv es/allons-enfants-chefs-mark-bastille-day.html | Allons Enfants Chefs Mark Bastille Day | By Dena Kleiman Special to The New York Times | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archiv es/alls-quiet-on-giants-contract-front-success-in-bargaining-tooting.html | Alls Quiet on Giants Contract Front | By Neil Amour Special to The New York Times | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archiv es/allstars-glitter-tuesday-night-in-royals-shiny-new-stadium-bench.html | AllStars Glitter Tuesday Night In Royals Shiny New Stadium | By Joseph DURSO | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archiv es/ambassadors-house-isnt-a-home-yet-less-really-is-more-virtually-no.html | Ambassadors House Isnt a Home  Yet | By Judith Weinraub Special to The New York Times | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archiv es/american-composers-the-insulted-and-the-injured.html | American Composers The Insulted and The Injured | By Donal Henahan | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archiv es/an-american-in-paris-racing-turns-out-to-be-french.html | An American in Paris Racing Turns Out to Be French | By Bernard Kirsch Special to The New York Times | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archiv es/and-for-the-kids.html | And for the Kids | By Eve Merriam | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archiv es/and-forget-about-charisma.html | And Forget About Charisma | By Jerry M Landay | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archiv es/au-soleil-shines-as-an-authentic-corner-of-france-on-the-south-fork.html | Au Soleil Shines as an Authentic Corner of France on the South Fork | By Alden Whitman Special to The New York Times | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archiv es/bicentennial-coinage-in-the-balance-numismaties-free-for-all-in.html | Numismatics Bicentennial Coinage In the Balance | By Herbert C Bardes | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archiv es/bitterness-in-the-land-of-dreams-israels-georgians.html | Israels Georgians Bitterness In the Land Of Dreams | 8212Terence Smith | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archiv es/bizarre-dreamlike-recordings.html | Recordings Bizarre Dreamlike | By John Rockwell | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archiv es/bonds-to-buy-creek-park-voted-in-north-hempstead-lobbying-since.html | Bonds to Buy Creek Park Voted in North Hempstead | By Joseph A Mann Jr Special to The New York Times | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archiv es/books-floridas-builders.html | Books Floridas Builders | Harold S Taylor | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archiv es/bull-strong-pig-tight-horse-high.html | Bull Strong Pig Tight Horse High | By D F Beckham Jr | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archiv es/camera-world-exhibitions.html | Camera World | Bernard Gladstone | RE0000845556 | 2001-08-03 | B00000853383 |

| | | | | | |
|---|---|---|---|---|---|
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/camp-provides-summer-fun-for-handicapped-young-counselor-from.html | Camp Provides Summer Fun for Handicapped Young | By Meri Svoboda Special to The New York Times | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/can-the-lady-save-the-lyceum.html | Can the Lady Save the Lyceum | By Lewis Funke | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/cape-may-a-welcome-anachronism-urban-renewal-program-public-house.html | the travelers world | by Paul J C Friedlander | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/career-training-a-big-effort-in-texas-of-course.html | Career Training A Big Effort In Texas Of Course | 8212Doris Ann Samples | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/caryfrom-mae-to-september-about-cary-grantfrom-mae-to-september.html | Cary From Mae to September | By Guy Flatley | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/censors-remain-firm-inrumania-permitted-in-ploesti-films-are.html | CENSORS REMAIN FIRM IN RUMANIA | By Henry Kamm Special to The New York Times | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/chess-chickens-and-eggs-are-like-titles-and-play-invitations.html | Chess Chickens and Eggs Are Like Titles and Play Invitations | By Robert Byrne | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/church-and-state-clash-in-amazon-came-from-france-tells-of.html | CHURCH AND STATE CLASH IN AMAZON | By Marvine Howe Special to The New York Times | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/city-youths-find-country-delight-friendly-town-families-fresh-air.html | CITY YOUTHS FIND COUNTRY DELIGHT | By Edward Hudson Special to The New York Times | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/clams-shifted-to-clean-waters.html | Clams Shifted to Clean Waters | By David Bird Special to The New York Times | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/colonial-herb-plot-given-a-new-life-18thcentury-maps-used-125.html | Colonial Herb Plot Given a New Life | By Valerie Barnes Special to The New York Times | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/complete-poems-19131962-by-ee-cummings-866-pp-new-york-harcourt.html | Complete Poems 19131962 | By E E Cummings 866 pp New York Harcourt Brace Jovanovich 1250By GEORGE STADE | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/coney-island-at-the-beginning-letters-to-the-editor-welfare-housing.html | Letters to the Editor | Deborah Crawford New YorkRoy M Goodman New YorkMurray Raphael President Mitchell8208Lama Council New York | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/confessions-of-a-hope-fiend-the-hassle-is-ideological-by-timothy.html | The hassle is ideological | By Timothy Leary 304 pp New York Bantam Books Paper 195By Crawford Woods | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/coro-seeks-the-glister-of-profits-world-of-seventh-ave.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000845556 | 2001-08-03 | B00000853383 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/correction-board-assails-city-aides-on-tombs-suicide-allegations.html | Correction Board Assails City Aides On Tombs Suicide | By Steven R Weisman | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/crabgrass-is-easier-to-find-the-region-mortgage-money.html | The Region | 8212Donald M Morrison | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/cruise-to-maine-a-once-a-decade-event.html | Cruise to Maine A Once a Decade Event | By Parton Keese | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/daniels-perturbed-over-job-picture-rutgers-graduate-sees-future-as.html | Daniels Perturbed Over Job Picture | By David C Berliner Special to The New York Times | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/death-sentence-for-the-movies-movies-one-imagines-the-american.html | Movies | By Allen McKee | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/dirty-money-money-cont.html | Dirty Money | 8212Herbert Porter testimony to Ervin Committee June 7 1973 | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/discovering-the-other-side-of-japan-an-american-company-tells-its.html | Discovering the Other Side of Japan | By Norman R Ritter | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/discussed-any-good-movies-lately-discussed-any-good-movies.html | Discussed Any Good Movies Lately | By Vincent Canby | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/disputed-highrises-approved-for-bayside-pratts-proposal-crowding.html | Disputed HighRises Approved For Bayside | By John Darnton | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/electronic-vigil-fails-to-stem-mexican-alien-influx-elaborate.html | Electronic Vigil Fails to Stem Mexican Alien Influx | By James P Sterba Special to The New York Times | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/energy-view-from-tokyo.html | Energy View From Tokyo | By Alexander K Young | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/evensong-an-unsung-tourist-treat-if-you-go-.html | Evensong An Unsung Tourist Treat | By John Bullough and Dusty Sklar | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/fakes-forgeries-and-a-benevolent-deception-art.html | Art Fakes Forgeries and A Benevolent Deception | By John Canaday | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/falsifying-military-records-the-pentagon.html | The Pentagon | 8212Seymour M Hersh | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/floridians-reach-finals-in-bridge.html | FLORIDIANS REACH FINALS IN BRIDGE | By Alan Truscott Special to The New York Times | RE0000845556 | 2001-08-03 | B00000853383 |

| | | | | | |
|---|---|---|---|---|---|
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/for-phase-4-a-new-spirit-washington-report-for-phase-4.html | For Phase 4 A New Spirit | By Philip Shabecoff | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/future-social-events-lift-elbows-they-settled-the-dust-take-it-away.html | Future Social Events | By Russell Edwards | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/garden-after-spraying-around-the.html | AROUND THE Garden | By Joan Lee Faust | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/germans-boost-commuter-rails-lines-tied-in-access-to-other-lines.html | Germans Boost Commuter Rails | By Edward C Burks | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/give-and-ye-shall-get-a-bit-more-science-breeder-reactors.html | Science | 8212Walter Sullivan | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/global-demand-for-steel-is-booming-steel-mills-face-booming-global.html | Global Demand for Steel Is Booming | By Gerd Wilcke | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/heart-pacemakers-stir-medical-revolution-nuclear-power-dispute-a.html | Heart Pacemakers Stir Medical Revolution | By Lawrence K Altman Special to The New York Times | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/honorable-men-and-evil-times-ervins-witnesses.html | Ervins Witnesses Honorable Men and Evil Times | 8212David E Rosenbaum | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/hospital-bombing-in-1969-reported.html | HOSPITAL BOMBING IN 1969 REPORTED | By Seymour M Hersh Special to The New York Times | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/is-this-avantgarde-art-photography.html | Photography Is This Avant Garde Art | By Gene Thornton | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/its-not-a-hilton-just-a-hill-but-its-mine-all-mine.html | Its Not a Hilton Just a Hill but Its Mine all Mine | By Arthur Unger | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/its-so-bleepful-in-the-country-its-so-bleepful-in-the-country.html | Its So Bleepful in the Country | By Tom Johnson | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/its-so-progressive-in-texas-progressive-in-texas.html | Its So Progressive in Texas | By Patrick Carr | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/jobs-and-city-life-are-urban-leagues-key-themes.html | Jobs and City Life Are Urban Leagues Key Themes | By C Gerald Fraser | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/johnboy-comes-hometo-manhattan.html | JohnBoy Comes Hometo Manhattan | By Joyce Maynard | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/key-to-the-mint-triumphs-riva-ridge-is-withdrawn-true-knight-is.html | Key to the Mint Triumphs Riva Ridge Is Withdrawn | By Joe Nichols | RE0000845556 | 2001-08-03 | B00000853383 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/kindness-and-benefit-to-all-foreign-affairs.html | Kindness and Benefit To All | By C L Sulzberger | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/lawyers-support-release-of-tapes-subpoena-expected-no-precedents.html | LAWYERS SUPPORT RELEASE OF TAPES | By United Press International | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/le-corbusier-vision-of-a-city-rejected-in-zoning-plan-le-corbusier.html | Le Corbusier Vision of a City Rejected in Zoning Plan | By Carter B Horsley | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/leaks-leaks-leaks.html | Leaks Leaks Leaks | 8212Henry Kissinger news conference May 23 1973 | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/learning-to-say-no-sir-trends-service-academies.html | Trends | 8212James P Sterba | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/letters-more-tips-on-beating-the-heat-source-of-fragrance-very-good.html | Letters More Tips On Beating the Heat | Eva Wile Jamaica N YLester Ross General Manager Pickwick Motor Inn Plainview N Y | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/letters-osha-burnss-role-railways.html | LETTERS | Howard Hosmer Washington | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/letters-to-the-editor-academics-bellow-on-berryman-tennis-anyone.html | Letters To the Editor Bellow on Berryman | Lloyd Goldmanbrooklyn N Y Paul Gronseth Minneapolis | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/letters-to-the-editor-while-the-nation-ponders-pragmatic-britons.html | Letters to the Editor | John B Hewett Lenox Mass July 13 1973 | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/libyan-marchers-in-egypt-leaving-egypt-favors-slower-way-libya-aide.html | LIBYAN MARCHERS IN EGYPT LEAVING | By Juan de Onis Special to The New York Times | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/lindsay-scored-on-program-cuts-shortage-of-federal-funds-accused-of.html | LINDSAY SCORED ON PROGRAM CUTS | By John Darnton | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/lomass-stretch-routine-puts-jets-in-varied-frames-of-mind-about-the.html | Lomass Stretch Routine Puts Jets in Varied Frames of Mind | By Gerald Eskenazi Special to The New York Times | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/loveladies-feeds-performers-first-spent-time-in-italy-started-with.html | Loveladies Feeds Performers First | By John S Wilson Special to The New York Times | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/mailbox.html | Mailbox | Robert M Sanders Falmouth MassWade B Fleetwood Arlington Va | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/marilyn-a-ripoff-with-genius-a-biography-by-norman-mailer-pictures.html | A ripoff with genius | A Biography by Norman Mailer Pictures by the World8221s Foremost Photographers 270 pp New York Grosset amp Dunlap 1995By Pauline Kael | RE0000845556 | 2001-08-03 | B00000853383 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/memphis-lets-new-industries-locate-nearby-feels-city-profits-and.html | Memphis Lets New Industries Locate Nearby Feels City Profits and Remains More Livable | By Roy Reed Special to The New York Times | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/mets-win-53-despite-2-rader-homers.html | Mets Win 53 Despite 2 Rader Homers | By Leonard Koppett Special to The New York Times | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/migration-of-blacks-analyzed-tabulation-given.html | Migration of Blacks Analyzed | By Edward C Burks | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/mike-mailer-and-marilyn-television.html | Television | By John J OConnor | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/mirror-mirror-on-the-ceiling-the-last-word.html | Mirror Mirror on the Ceiling | By George A Woods | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/nassau-pays-most-for-local-services-economy-is-urged-local-services.html | Nassau Pays Most For Local Services | By Harold Faber Special to The New York Times | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/new-li-performing-arts-school-holding-auditions-interest-expressed.html | New LIPerforming Arts School Holding Auditions | By Alice Murray Special to The New York Times | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/new-us-challenge-exports-to-the-mideast-companies-show-lack-of.html | New US Challenge Exports to the Mideast | By William D Smith | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/news-of-the-screen-four-play-begins-on-location-here-encyclopedia.html | News of the Screen | By A H Weiler | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/news-of-the-stage-theater-leased-for-yiddish-plays-major-roles-cast.html | News of the Stage | By Louis Calta | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/nixon-reported-to-feel-inquiry-is-aimed-at-him-talked-on-july-12.html | NIXON REPORTED TO FEEL INQUIRY IS AIMED AT HIM | By James M Naughton Special to The New York Times | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/notes-at-home-with-the-first-americans-tourists-must-check.html | Notes At Home With The First Americans | 8208Stanley Carr | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/oceans-pummeling-reshapes-fire-island-ocean-reshaping-fire-island.html | Oceans Pummeling Reshapes Fire Island | By Robert E Tomasson | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/panel-hears-ideas-on-saving-water-metering-considered-million-more.html | PANEL HEARS IDEAS ON SAVING WATER | By James Feron Special to The New York Times | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/park-slope-wins-a-landmark-status-a-19th-century-aura-a-park-slope.html | Park Slope Wins a Landmark Status | By Pranay Gupte | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/philippine-drive-on-rebels-grows-demand-for-food-a-factor-city.html | PHILIPPINE DRIVE ON REBELS GROWS | By Tillman Durdin Special to The New York Thee | RE0000845556 | 2001-08-03 | B00000853383 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/pickit-yourselferssave-on-food-26-pounds-in-2-hours-lines-form-for.html | pickit Yourselfers Save on Food | By Ania Savage Special to The New York Times | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/poewith-a-french-accent.html | Poe With a French Accent | By Peter Scweldahl | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/pointers-on-door-locks-home-improvement.html | Pointers On Door Locks | By Bernard Gladstone | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/polaks-words-fail-but-not-his-motors.html | Polaks Words Fail but Not His Motors | By John S Radosta Special to The New York Times | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/police-offer-free-advice-on-preventing-burglary-police-offering.html | Police Offer Free Advice On Preventing Burglary | By Judith C Lack | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/police-press-hunt-for-girls-slayer-barking-dog-father-of-victim-in.html | POLICE PRESS HUNT FOR GIRLS SLAYER | By Nathaniel Sheppard Jr | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/police-studying-slaying-on-li-all-doors-locked-husband-calls-police.html | POLICE STUDYING SLAYING ON LI | By Robert Mcg Thomas Jr | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/policemen-take-slum-youths-camping-problem-children.html | Policemen Take Slum Youths Camping | By John C Devlin Special to The New York Times | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/prancing-novelist-the-fixer-of-modern-camp-a-defence-of-fiction-in.html | The fixer of modern camp | A Defence of Fiction in the Form of a Critical Biography in Praise of Ronald Firbank By Brigid Brophy Illustrated 592 pp New York Barnes amp Noble 20By Michael Rosenthal | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/prime-time-for-sale-madison-ave-agencies-assessing-networks-changes.html | MADISON AVE | By Philip H Dougherty | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/princeton-is-encouraging-lowincome-housing-a-239unit-project-view.html | Princeton Is Encouraging LowIncome Housing | By Craig E Polhemus Special to The New York Times | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/princeton-theater-reflects-the-town-no-blockbusters-a-hit-on-palmer.html | Princeton Theater Reflects the Town | By Piri Halasz Special to The New York Times | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/privilege-or-hiding-place-the-uncertain-law.html | The Uncertain Law Privilege Or Hiding Place | 8212Warren Weaver Jr | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/proctor-backs-death-penalty.html | Proctor Backs Death Penalty | By Sam Schraeger Special to The New York Times | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/publishing-russianstyle.html | Publishing RussianStyle | By Hedrick Smith | RE0000845556 | 2001-08-03 | B00000853383 |

| | | | | | |
|---|---|---|---|---|---|
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/quarter-horses-to-get-a-full-role-at-orange-county.html | Quarter Horses To Get a Full Role At Orange County | By Ed Corrigan | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/railway-liquidation-a-shippers-nightmare-us-business-roundup.html | US BUSINESS ROUNDUP | Douglas W Cray | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/ralph-mcgill-reporter-by-harold-h-martin-illustrated-344-pp-boston.html | He saw the South as it ought to be | By Harold H Martin Illustrated 344 pp Boston Atlantic8208Little Brown 1095ByTHEO LIPPMAN JR | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/record-industry-on-coast-shaken-by-payola-studies-new-talent.html | Record Industry on Coast Shaken by Payola Studies | By Grace Lichtenstein Special to The New York Times | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/robinson-jeffers-american-poet-stamps-more-poets-writers.html | Stamps Robinson Jeffers American Poet | By Samuel A Tower | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/ronan-praises-rockefeller-plan-for-transportation-bond-issue-the.html | Ronan Praises Rockefeller Plan For Transportation Bond Issue | By Emanuel Perlmutter | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/ruling-on-press-sets-off-dispute-candidate-sued-paper-confident-of.html | RULING ON PRESS SETS OFF DISPUTE | By Martin Arnold | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/savings-freeforall-savings-freeforall-available-savings-rates.html | Savings FreeforAll | By Patrick Connor | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/sayreville-upset-by-apartment-plans.html | Sayreville Upset by Apartment Plans | By Martin Gansberg Special to The New York Times | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/senate-bill-promoting-recycling-supported-mobile-unit-arrives-14.html | Senate Bill Promoting Recycling Supported | By Roy R Silver Special to The New York Times | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/senate-panel-votes-a-cutback-for-a-support-fighter-plane-plane.html | Senate Panel Votes a Cutback For a Support Fighter Plane | By Richard Witkin | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/shah-of-iran-due-in-u-s-to-seek-weapons-guardian-and-protector-an.html | Shah of Iran Due in U S to Seek Weapons | By Drew Middleton | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/south-brooklyn-rescues-old-library-from-razing.html | South Brooklyn Rescues Old Library From Razing | By Francis B Stankus | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/soviet-bid-for-police-role-with-the-us-is-reported-soviet-bid-for.html | Soviet Bid for Police Role With the US Is Reported | By Flora Lewis Special to The New York Times | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/state-price-unit-draws-criticism-5member-unit-suggested-vetoed.html | STATE PRICE UNIT DRAWS CRITICISM | By Gerald Gold | RE0000845556 | 2001-08-03 | B00000853383 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/suits-in-secaucus-shop-talk.html | SHOP TALK Suits in Secaucus | By June Blum Special to The New York Times | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/taping-conversation-a-common-practice-extemporaneous-speech-can-be.html | Taping Conversation A Common Practice | By Victor K McElheny | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/tax-issue-still-a-sleeping-giant-for-candidates-tax-issue-is-a.html | Tax Issue Still a Sleeping Giant for Candidates | By Joseph F Sullivan Special to The New York Times | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/the-ballet-untraditional-swan-lake-bortoluzzi-in-debut-in-siegfried.html | The Ballet Untraditional Swan Lake | By Anna Kisselgoff | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/the-gay-life-cartoon-vs-reality-the-gay-life-cartoon-vs-reality.html | The Gay Life Cartoon vs Reality | By Martin Duberman | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/the-greatness-of-uncle-vanya-drama-mailbag-gimmicks-we-need-julie.html | Drama Mailbag | Lenny Border Brooklyn N YTom Todd New York City | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/the-idea-is-to-phase-out-phases-the-theory.html | The Theory The Idea Is To Phase Out Phases | 8212Edwin L Dale Jr | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/the-new-journalism-by-tom-wolfe-with-an-anthology-edited-by-tom.html | The New Journalism | By Torn Wolfe With an anthology edited by Tom Wolfe and E W Johnson 394 pp New York Harper amp Row 1095 | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/the-secret-gospel-by-morton-smith-454-pp-cambridge-mass-harvard.html | An early Christian coverup | By Pierson Parker | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/the-story-so-far-the-story-so-far-cont.html | The Story So Far | By J Anthony Lukas | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/the-sun-shines-on-yankees-rainy-day-yankees-fixed-with-starters.html | The Sun Shines on Yankees Rainy Day | By Murray Crass | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/the-transit-fares-are-riding-on-it-transportation-special-session.html | Special Session The Transit Fares Are Riding on It | 8212Francis X Clines | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/the-view-from-europe.html | The View From Europe | Clyde H Farnsworth | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/the-view-from-illinois.html | The View From Illinois | Seth S King | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/they-are-going-to-put-it-in-writing-expressway-jams.html | Expressway Jams | 8212George Vecsey | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/this-jury-will-take-to-the-air-and-fly-hemidemisemiquavers-at-the.html | This Jury Will Take to the Air and Fly | By Raymond Ericson | RE0000845556 | 2001-08-03 | B00000853383 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/thousands-of-argentine-leftists-march-in-effort-to-sway-peron.html | Thousands of Argentine Leftists March in Effort to Sway Peron | By Jonathan Kandell Special to The New York Times | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/ties-themes-and-tales.html | Ties Themes and Tales | By Clive Barnes | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/tinkering-with-the-balance-of-terror-the-world-trident-in-question.html | The World | 8212Herbert Scoville Jr | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/to-be-a-rock-climber-you-need-a-good-grasp-of-the-subject-to-be-a.html | To Be a Rock Climber You Need a Good Grasp of the Subject | By Robert Kelsey | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/to-break-down-the-wall-break-down-the-wall.html | To Break Down The Wall | By Joseph Papp | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/top-award-again-to-bichon-frise-mrs-tablers-dog-first-of-his-breed.html | TOP AWARD AGAIN TO BICHON FRISE | By Walter R Fletcher Special to The New York Times | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/uglification-has-followed-ruin-curiously-bath-consulted-the-right.html | Uglification Has Followed Ruin | By Ada Louise Huxtable | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/understanding-the-business-culture-executives-are-doers-but-also.html | Understanding the Business Culture | By William Gomberg | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/up-the-ladder-but-how-fast-in-the-nation.html | Up The Ladder But How Fast | By Tom Wicker | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/us-concerns-exhibit-airport-control-devices-in-moscow-to-assist.html | US Concerns Exhibit Airport Control Devices in Moscow to Assist Soviet | By Theodore Shabad Special to The New York Times | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/valuation-cut-45million-without-usual-realty-data-inquiry-since.html | Valuation Cut 45Million Without Usual Realty Data | By Ralph Blumenthal | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/village-displays-old-crafts-visitors-exceed-75000-no-question-of.html | Village Displays Old Crafts | By Rita Reif Special to The New York Times | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/virginias-race-for-governor-clouds-regular-party-labels-no.html | Virginias Race for Governor Clouds Regular Party Labels | By Ben A Franklin Special to The New York Times | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/watergate-costing-gop-political-help-and-money-republican.html | Watergate Costing GOP Political Help and Money | By Steven V Roberts Special to The New York Times | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/whats-doing-in-rome.html | Whats Doing in ROME | By Paul Hofmann | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/woman-may-coach-a-mens-diving-team.html | Woman May Coach a Mens Diving Team | By Jill Gerston | RE0000845556 | 2001-08-03 | B00000853383 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/22/1973 | https://www.nytimes.com/1973/07/22/archives/wood-field-and-stream-the-fish-win.html | Wood Field and Stream The Fish Win | By Nelson Bryant Special to The New York Times | RE0000845556 | 2001-08-03 | B00000853383 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/100-puisue-gunman-crowd-chases-and-beats-slayer-here.html | 100 Pursue Gunman | By Michael T Kaufman | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/100-pursue-gunman-crowd-chases-and-beats-slayer-here.html | 100 Pursue Gunman | By Michael Tkaufman | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/a-pianist-with-a-touch-of-fats-waller-jack-landron-acts-as-well-as.html | A Pianist With a Touch of Fats Waller | By John S Wilson | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/a-postage-stamp-poses-sticky-problem-for-un-in-3-denominations.html | A Postage Stamp Poses Sticky Problem for UN | By Robert Alden Special to The New York Times | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/a-river-town-in-arkansas-marks-impact-of-the-mississippi-on-its.html | A River Town in Arkansas Marks Impact Of the Mississippi on Its Past and Future | By Seth S King Special to The New York Times | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/a-small-town-in-summernightly-ritual-change-of-pace-ice-cream-time.html | A Small Town in Summer  Nightly Ritual | By Andrew H Malcolm Special to The New York Times | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/advertising-continental-testing-frank-weighs-going-private-mccall.html | Advertising Continental Testing | By Philip H Dougherty | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/an-embarrassment-of-seasonings-de-gustibus.html | DE GUSTIBUS | By John L Hess | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/ballet-sylphide-first-michael-denard-dances-in-original-bruhn.html | Ballet Sylphide First | By Clive Barnes | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/ballet-sylphide-first.html | Ballet Sylphide First | By Clive Barnes | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/big-nations-widen-inflation-battle-spending-curb-soughti-oecd-sees.html | BIG NATIONS WIDEN INFLATION BATTLE | By Clyde H Farnsworth Special to The New York Times | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/black-leader-scores-revenue-sharing.html | Black Leader Scores Revenue Sharing | By C Gerald Fraser Special to The New York Times | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/bridge-new-york-florida-teams-win-at-summer-nationals-leading.html | Bridge New  York Florida Teams  Win at Summer Nationals | By Alan Truscoit Special to The New York Times | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/canadian-partys-fund-appeal-to-us-concerns-stirs-dispute-called-a.html | Canadian Partys Fund Appeal To US Concerns Stirs Dispute | By Jay Walz Special to The New York Times | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/census-finds-rise-in-economic-gaps-between-the-races-blacks-remain.html | Census Finds Rise In Economic Gaps Between the Races | By Paul Delaney Special to The New York Times | RE0000845555 | 2001-08-03 | B00000853382 |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/census-finds-rise-in-economic-gaps-between-the-races.html | Census Finds Rise In Economic Gaps Between the Races | By Paul Delaney Special to The New York Times | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/civil-service-heads-warn-of-unrest-on-pension-cuts-warns-of-racial.html | Civil Service Heads Warn Of Unrest on Pension Cuts | By Emanuel Perlmutter | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/dance-lubovitchs-scherzo-by-ballet-theater.html | Dance | By Anna Kisselgoff | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/delays-are-cited-on-calls-to-911-residents-here-complain-of-waits.html | DELAYS ARE CITED ON CALLS TO 911 | By Pranay Gupte | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/democrats-vote-to-limit-74-meeting-supported-restrictions.html | Democrats Vote to Limit 74 Meeting | By James P Sterba Special to The New York Times | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/derose-blocking-byrne-in-essex-lerner-county-chairman-is-absent.html | DEROSE BLOCKING BYRNE IN ESSEX | By Joseph F Sullivan Special to The New York Times | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/despite-change-state-legislature-is-still-flawed-despite-change-new.html | Despite Change State Legislature Is Still Flawed | By William E Farrell Special to The New York Times | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/despite-change-state-legislature-is-still-flawed.html | Despite Change State Legislature Is Still Flawed | By William E Farrell Special to The New York Times | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/donohue-wins-2-heats-and-glen-canam-race-donohue-leads-from-start.html | Donohue Wins 2 Heats And Glen CanAm Race | By John S Radosta Special to The New York Times | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/edginess-roils-stocks-abroad-survey-finds-major-securities-markets.html | Edginess Roils Stocks Abroad | By Brendan Jones | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/family-life-on-edge-of-the-everglades.html | Family Life on Edge of the Everglades | By Richard Flaste Special to The New York Times | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/for-writer-on-presidents-watergate-meant-opening-a-closed-book.html | For Writer on Presidents Watergate Meant Opening a Closed Book | By Martin Arnold | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/freedom-train-debuts-with-excursion-run-photo-opportunities-hailed.html | Freedom Train Debuts With Excursion Run | By Richard J H Johnston Special to The New York Times | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/gasoline-dearth-spurs-search-for-causes-complaint-filed-last-week.html | Gasoline Dearth Spurs Search for Causes | By David Bird | RE0000845555 | 2001-08-03 | B00000853382 |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/head-of-crime-council-robert-gerard-wallace-bureaucracy-known-born.html | Head of Crime Council | By Judith Cummings | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/hijacked-jet-refueled-but-held-second-day-hijacked-plane-held.html | Wall St Is Again Gripped By Serious Financial Crisis | By Terry Robards | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/holdup-victim-shoots-4-an-irate-holdup-victim-shoots-at-crowd.html | Holdup Victim Shoots 4 | By Wolfgang Saxon | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/holdup-victim-shoots-4-an-lrate-holdup-victim-shoots-at-crowd.html | Holdup Victim Shoots 4 | By Wolfgang Saxon | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/instant-essays-pull-the-plug-unfazed-pungent-note-tickler-file.html | Instant Essays | By William Safire Pull the Plug | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/jersey-is-pressed-on-migrant-pact-puerto-rico-also-involved-in.html | JERSEY IS PRESSED ON MIGRANT PACE | By Donald Janson | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/later-licensing-of-doctors-asked-professional-board-urges-specialty.html | LATER LICENSING OF DOCTORS ASKED | By Nancy Hicks | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/le-boom-the-french-colossus.html | Le Boom | By Edmund Stillman | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/letter-to-the-editor-the-ruthless-interrogators-where-subtankers.html | Letters to the Editor | Paul Weller New York July 16 1973 | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/local-workshops-to-study-residential-zoning-plan-zoning-the-villain.html | Local Workshops to Study Residential Zoning Plan | By Ada Louise Huxtable | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/long-restoration-of-jerusalem-church-nearly-done-temple-theorized.html | Long Restoration of Jerusalem Church Nearly Done | By Terence Smith Special to The New York Times | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/mennonite-dissident-shunned-by-church-and-wife-mennonite-dissident.html | Mennonite Dissident Shunned by Church and Wife | By Wayne King Special to The New York Times | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/mennonite-dissident-shunned-by-church-and-wife.html | Mennonite Dissident Shunned by Church and Wife | By Wayne King Special to The New York Times | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/moslem-battles-moslem-in-sulu-filipino-families-are-split-by.html | Moslem Battles Moslem in Sulu | By Tillman Durdin Special to The New York Times | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/my-six-parallels.html | My Six Parallels | By Alger Hiss | RE0000845555 | 2001-08-03 | B00000853382 |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/new-name-to-make-calls-in-port-on-cruise-service.html | New Name to Make Calls In Port on Cruise Service | By Werner Bamberger | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/nixon-still-leans-on-3-to-advise-him-recently-they-are-ziegler-haig.html | NIXON STILL LEANS ON 3 TO ADVISE RIM | By R W Apple Jr Special to The New York Times | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/no-intent-to-deceive-at-home-abroad.html | No Intent to Deceive | By Anthony Lewis | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/no-slowdown-seen-to-climb-in-rates-fed-move-unlikely-note-omission.html | No Slowdown Seen To Climb in Rates | By Robert D Hershey Jr | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/personal-finance-us-ruling-in-favor-of-motorist-casts-doubt-on.html | Personal Finance | By Elizabeth M Fowler | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/rate-rise-scored-by-thrift-groups-but-depositors-on-coast-rush-to.html | RATE RISE SCORED BY THRIFT GROUPS | By Robert A Wright Special to The New York Times | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/real-live-animals-are-used-as-part-of-the-decor-for-six-model-rooms.html | SHOP TALK Real Live Animals Are Used as Part of the Decor for Six Model Rooms | By Lisa Hammel | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/residents-complain-of-delays-on-calls-to-911-for-emergency-help.html | Residents Complain of Delays on Calls to 911 for Emergency Help | By Pranay Gupte | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/roundup-cards-forge-into-lead-in-east.html | Roundup Cards Forge Into Lead in East | By Sam Goldaper | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/showdown-today-likely-in-dispute-over-nixon-tapes-executive-session.html | SHOWDOWN TODAY LIKELY IN DISPUTE OVER NIXON TAPES | By Anthony Ripley Special to The New York Times | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/showdown-today-likely-in-dispute-over-nixon-tapes.html | SHOWDOWN TODAY LIKELY IN DISPUTE OVER NIXON TAPES | By Anthony Ripley Special to The New York Times | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/smith-assails-secs-bid-on-westgate-receivership-codefendants-named.html | Smith Assails SECs Bid On Westgate Receivership | By Everett R Holles Special to The New York Times | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/stage-4-oneacters-offered-by-jefferson-troupe.html | Stage | By Howard Thompson | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/strong-bloc-opposed-phase-4-profit-pinch-volatile-component.html | Strong Bloc Opposed Phase 4 Profit Pinch | By Edwin L Dale Jr Special to The New York Times | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/suit-seeks-to-bar-new-convention-hall-some-residents-opposed-calvin.html | Suit Seeks to Bar New Convention Hall | By John Darnton | RE0000845555 | 2001-08-03 | B00000853382 |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/theater-interior-castle-lenox-center-presents-a-musicdrama-on-st.html | Theater Interior Castle | By Mel Gussow Special to The New York Times | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/turkish-military-may-permit-vote-some-generals-are-purgedcampaign.html | TURKISH MILITARY MAY PERMIT VOTE | By Juan de Onis Special to The New York Times | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/two-interviews-and-their-aftermath-discussed-research-public.html | Two Interviews and Their Aftermath | By Mary Breasted | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/us-offers-plan-to-close-india-account-reluctant-to-discuss-it-a.html | US Offers Plan to Close India Account | By Bernard Weinraub Special to The New York Times | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/wall-st-is-again-gripped-by-serious-financial-crisis-little-hope.html | Wall St Is Again Gripped By Serious Financial Crisis | By Terry Robards | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/wall-st-is-again-gripped-by-serious-financial-crisis.html | Wall St Is Again Gripped By Serious Financial Crisis | By Terry Robards | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/watergate-inquiry-raises-issue-of-publicitys-effect-right-to-a-fair.html | Watergate Inquiry Raises Issue of Publicitys Effect | By Warren Weaver Jr Special to The New York Times | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/west-orange-seeks-to-put-restrictions-on-increasingly-popular.html | West Orange Seeks to Put Restrictions On Increasingly Popular Garage Sales | By Joan Cook Special to The New York Times | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/yankees-triumph-20-after-a-42-loss.html | Yankees Triumph 20 After a 42 Loss | By Parton Keese | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/23/1973 | https://www.nytimes.com/1973/07/23/archives/yugoslav-town-reviving-a-lake-that-pollution-killed.html | Yugoslav Town Reviving a Lake That Pollution Killed | By Raymond H Anderson Special to The New York Times | RE0000845555 | 2001-08-03 | B00000853382 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/advertising-being-a-pr-man-goal-for-ad-writers-try-to-be-persuasive.html | Advertising Being a PR Man | By Philip H Dougherty | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/afternoon-races-to-begin-at-westbury-next-month-at-aqueduct.html | Afternoon Races to Begin At Westbury Next Month | By Joe Nichols | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/alls-well-with-jets-namath-arrives-alls-well-at-jet-camp-namath.html | Alls Well With Jets Namath Arrives | By Gerald Eskenazi Special to The New York Times | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/amex-prices-up-for-6th-session-peak-in-2-months-at-2330otc-also.html | AMEX PRICES UP FOR 6TH SESSION | By William D Smith | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/another-country.html | The French Colossus | By Edmund Stillman | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/aqueduct-is-closed-by-a-strike-today-basic-dispute-wages.html | Aqueduct Is Closed By a Strike Today | By My Searcy | RE0000845558 | 2001-08-03 | B00000853385 |

| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/ballet-hoffmann-back-carla-fracci-stars-in-crowdpleaser.html | Ballet Hoffmann Back | By Clive Barnes | RE0000845558 | 2001-08-03 | B00000853385 |
|---|---|---|---|---|---|---|
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/bomb-explodes-in-times-sq-bar-that-features-topless-dancers.html | Bomb Explodes in Times Sq Bar That Features Topless Dancers | By Mary Breasted | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/botulism-case-is-4th-this-year-involving-contaminated-mushroom.html | Botulism Case Is 4th This Year Involving Contaminated Mushroom Products | By Jane E Brody | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/boy-16-is-slain-for-1-while-on-park-pool-job-boy-slain-for-1-in.html | Boy 16 Is Slain for 1 While on Park Pool Job | By Emanuel Perlmutter | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/boy-16-is-slain-for-1-while-on-park-pool-job.html | Boy 16 Is Slain for 1 While on Park Pool Job | By Emanuel Perlmutter | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/buenos-aires-accent-on-nationalism.html | Buenos Aires Accent on Nationalism | By Jonathan Kandell Special to The New York Times | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/bug-found-in-69-atgraciemansion-device-in-a-basement-phone-booth.html | BUG FOUND IN 69 AT GRACIE MANSION | By Ralph Blumenthal | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/burke-close-to-agreement-with-garden-on-post-as-head-of-sports.html | Burke Close to Agreement With Garden on Post as Head of Sports Arena | By Sam Goldaper | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/central-park-heavy-with-manpower-as-police-strive-to-cope-with.html | Central Park Heavy With Manpower As Police Strive to Cope With Crimes | By Frank J Prial | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/chairman-quits-kentucky-fried-people-and-business.html | People and Business Chairman Quits Kentucky Fried | Leonard Sloane | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/chess-neverwases-and-alsorans-have-their-loyal-claques.html | Chess NeverWases and AlsoRans Have Their Loyal Claques | By Robert Byrne | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/city-loses-over-28000-jobs-in-june-while-employment-climbs-in.html | City Loses Over 28000 Jobs in June While Employment Climbs in Suburbs | By Will Lissner | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/congress-is-wary-on-nixon-decision-lets-wait-and-see-appears-to-be.html | CONGRESS IS WARY ON NIXON DECISION | By Marjorie Hunter Special to The New York Times | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/congress-is-wary-on-nixon-decision.html | CONGRESS IS WARY ON NIXON DECISION | By Marjorie Hunter Special to The New York Times | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/deal-avoids-a-westgate-receivership.html | Deal Avoids a West gate Receivership | By Everett R Holles Special to The New York Times | RE0000845558 | 2001-08-03 | B00000853385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/dior-was-the-one-with-a-bit-of-razzle-dazzle-longerthanknee-length.html | Dior Was the One With a Bit of Razzle Dazzle | By Bernadine Morris Special to The New York Times | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/ervin-chides-nixon-about-tapes-and-disputes-argument-on-separation.html | Ervin Chides Nixon About Tapes and Disputes Argument on Separation of Powers | By Douglas E Kneeland Special to The New York Times | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/exiled-lama-teachesamericansbuddhist-tenets-periledin-tibet.html | Exiled Lama Teaches Americans Buddhist Tenets Periledin Tibet | By Robert Reinhold | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/festive-crowd-gathers-amid-prosperity-ryan-and-son-american-league.html | Festive Crowd Gathers Amid Prosperity | By Leonard Koppett Special to The New York Times | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/foodprice-rises-are-sharp-here-more-predicted-increases-mark.html | FOODPRICE RISES ARE SHARP HERE MORE PREDICTED | By Gerald Gold | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/foodprice-rises-are-sharp-here-more-predicted.html | FOODPRICE RISES ARE SHARP HERE MORE PREDICTED | By Gerald Gold | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/for-bill-inge.html | For Bill Inge | By William Gibson | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/france-joins-in-treaty-to-ban-nuclear-arms-in-latin-americal.html | France Joins in Treaty to Ban Nuclear Arms in Latin America | By Nan Robertson Special to The New York Times | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/going-out-guide.html | Guide GOING OUT | Richard F Shepard | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/governor-proposes-flexibility-in-ceiling-on-mortgage-rates-governor.html | Governor Proposes Flexibility in Ceiling On Mortgage Rates | By Francis X Clines | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/governor-proposes-flexibility-in-ceiling-on-mortgage-rates.html | Governor Proposes Flexibility in Ceiling On Mortgage Rates | By Francis X Clines | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/grand-slam-highlights-collegiate-game.html | Grand Slam Highlights Collegiate Game | By Deane McGowen | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/greeting-for-ulbricht-notes-on-people.html | Notes on People Greeting for Ulbricht | James F Clarity | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/intruder-in-police-station-shoots-2-officers-is-slain.html | Intruder in Police Station Shoots 2 Officers Is Slain | By Robert D McFadden | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/johnson-profit-up-in-2d-quarter-schering-net-shows-43-risesquibb.html | JOHNSON PROFIT UP IN 2D QUARTER | By Gerd Wilcke | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/kean-asks-delay-in-path-fare-rise-says-increase-may-force-many-to.html | KERN ASKS DELAY IN PATH FARE RISE | By Joseph F Sullivan Special to The New York Times | RE0000845558 | 2001-08-03 | B00000853385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/letter-sent-to-sec-amex-denounces-big-boards-plan-effect-on.html | Letter Sent to SEC | By Felix Belair Jr Special to The New York Times | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/letters-to-the-editor-on-rewarding-the-poor-and-punishing-the.html | Letters to the Editor | Matthew J Maryles New York July 9 1973 | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/lifeguards-compete-in-skills-needed-for-their-jobs.html | Lifeguards Compete in Skills Needed for Their Jobs | By Richard J H Johnston Special to The New York Times | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/monsoon-is-season-of-death-in-the-slums-of-calcutta-only-a-shade.html | Monsoon Is Season of Death in the Slums of Calcutta | By Bernard Weinraub Special to The New York Times | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/multinational-companies-facing-a-tax-challenge-struggle-possible.html | Multinational Companies Facing a Tax Challenge | By Clyde H Farnsworth Special to The New York Times | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/music-dafne-premiere-after-365-years-the-work-by-gagliano-arrives-a.html | Music Dafne Premiere | By Robert Sherman | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/northeast-counties-gain-23300-jobs-while-employment-declines-in-the.html | Northeast Counties Gain 23300 Jobs While Employment Declines in the City | By Will Lissner | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/people-in-sports-aarons-future-mrs-misses-700th.html | People in Sports Aarons Future Mrs Misses 700th | Michael Strauss | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/podell-pleads-not-guilty-in-bribe-case-political-extortion-seen.html | Podell Pleads Not Guilty in Bribe Case | By Arnold H Lubasch | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/president-based-decision-on-two-legal-doctrines-decision-is-based.html | President Based Decision On Two Legal Doctrines | By Warren Weaver Jr Special to The New York Times | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/president-based-decision-on-two-legal-doctrines.html | President Based Decision On Two Legal Doctrines | By Warren Weaver Jr Special to The New York Times | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/president-refuses-to-release-tapes-senate-unit-and-cox-serve.html | PRESIDENT REFUSES TO RELEASE TAPES SENATE UNIT AND COX SERVE SUBPOENAS WHITE HOUSE EXPECTED TO IGNORE THEM | By R W Apple Jr Special to The New York Times | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/president-vs-congress-nixon-viewed-by-associates-as-risking-his.html | President vs Congress | James M Naughton Special to The New York Times | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/prices-of-commodity-futures-climb-in-active-trading.html | Prices of Commodity Futures Climb in Active Trading | By H J Maidenberg | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/public-employes-pension-plans-on-the-legislatures-agenda-issue-and.html | Issue and Debate Public Employes Pension Plans on the Legislatures Agenda | By Alfonso A Narvaez | RE0000845558 | 2001-08-03 | B00000853385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/redskins-allen-begins-quest-for-an-edge-early-edge-is-difference.html | Redskins Allen Begins Quest for an Edge Early | By William N Wallace | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/reserve-aide-says-steep-rises-have-some-way-to-go-policy-adjustment.html | Reserve Aide Says Steep Rises Have Some Way to Go | By Edwin L Dale Jr Special to The New York Times | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/saigon-delivers-first-of-civilian-prisoners-to-vietcong-chau-due-to.html | Saigon Delivers First of Civilian Prisoners to Vietcong | By David K Shipler Special to The New York Times | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/salesmanship-by-south-carolina-wins-foreign-and-us-investors-a.html | Salesmanship by South Carolina Wins Foreign and US Investors | By Roy Reed Special to The New York Times | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/schlitz-will-add-to-its-facilities-300million-outlay-in-5-years-set.html | SCHUTZ WILL ADD TO ITS FACILITIES | By Ernest Holsendolph | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/senate-panel-votes-to-limit-retirement-tax-aid-to-professional.html | Senate Panel Votes to Limit Retirement Tax Aid to Professional Corporations | By Eileen Shanahan Special to The New York Times | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/several-banks-offer-10-on-deposits-for-3-months.html | Several Banks Offer 10 on Deposits for 3 Months | By Robert D Hershey Jr | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/she-travels-through-vietnam-to-study-life-in-the-villages-mixture.html | She Travels Through Vietnam To Study Life in the Villages | By della Denman Special to The New York Times | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/skylab-2s-crew-cleared-medically-3day-extension.html | Skylab 2s Crew Cleared Medically | By John Noble Wilford Special to The New York Times | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/special-prosecutor-decides-to-seek-legal-action-rather-than-resign.html | Special Prosecutor Decides to Seek Legal Action Rather Than Resign Over Move to Block His Inquiry | By Anthony Ripley Special to The New York Times | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/stacks-advance-again-on-earnings-strength.html | Stacks Advance Again On Earnings Strength | By Terry Robards | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/state-dept-says-canada-barred-oil-pipeline-talks-slipup-at-us.html | State Dept Says Canada Barred Oil Pipeline Talks | By Edward Cowan Special to The New York Times | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/states-524mile-bargecanal-system-offers-idyllic-cruise-for-pleasure.html | States 524Mile BargeCanal System Offers Idyllic Cruise for Pleasure Craft | By Michael T Kaufman Special to The New York Times | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/stone-and-schleifer-team-to-lead-in-life-master-tilt-bridge.html | Stone and Schleifer Team To Lead in Life Master Tilt Bridge | By Alan Truscott Special to The New York Times | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/strachan-sure-haldeman-wanted-files-destroyed-strachan-sure.html | Strachan Sure Haldeman Wanted Files Destroyed | By David E Rosenbaum Special to The New York Times | RE0000845558 | 2001-08-03 | B00000853385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/strachan-sure-haldeman-wanted-files-destroyed.html | Strachan Sure Haldeman Wanted Files Destroyed | By David E Rosenbaum Special to The New York Times | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/summer-doesnt-scare-them-shop-talk.html | SHOP TALK Summer Doesnt Scare Them | By Ruth Robinson | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/tanaka-to-urge-usjapaneurope-link-in-nixon-talk-indispensable.html | Tanaka to Urge USJapanEurope Link in Nixon Talk | By Robert Trumbull Special to The New York Times | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/the-big-lie-requires-big-liars-in-the-nation-why-should-majorsand.html | The Big Lie Requires Big Liars | By Tom Wicker | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/the-man-who-said-no-for-nixon-charles-alan-wright-contributing.html | The Man Who Said No for Nixon Charles Alan Wright | By Christopher Lydon Special to The New York Times | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/the-secret-air-war-some-senators-sense-another-watergate-kissingers.html | The Secret Air War Some Senators Sense Another Watergate | By Seymour M Hersh Special to The New York Times | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/the-walls-with-ears-observer.html | The Walls With Ears | ByRussell Baker | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/their-protestant-highnesses-books-of-the-times-a-stranger-to-his.html | Books of The Times Their Protestant Highnesses | By Alden Whitman | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/trial-of-ted-patrick-under-way-here.html | Trial of Ted Patrick Under Way Here | By Eleanor Blau | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/union-and-city-u-reach-an-accord-but-board-warns-it-may-reject.html | UNION AND CITY U REACH AN ACCORD | By Iver Peterson | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/urban-league-research-director-scores-miscount-of-18-million-blacks.html | Urban League Research Director Scores Miscount of 18 Million Blacks in 1970 Census | BY C Gerald Fraser Special to The New York Times | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/us-aide-denies-early-data-on-grain-deal-knowledge-of-soviet-buying.html | US Aide Denies Early Data on Grain Deal | By William Robbins Special to The New York Times | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/wise-to-oppose-as-hunter-in-kansas-city-stage-set-for-game-minus-dh.html | Wise to Oppose As Hunter in Kansas City | By Joseph Durso Special to The New York Times | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/24/1973 | https://www.nytimes.com/1973/07/24/archives/wood-field-and-stream-on-landing-bluefin-tuna.html | Wood Field and Stream On Landing Bluefin Tuna | By Nelson Bryant Special to The New York Times | RE0000845558 | 2001-08-03 | B00000853385 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/-instant-homes-even-spare-buyers-the-decorating-problems-4.html | Instant Homes Even Spare Buyers the Decorating Problems | By Robert Lindsey Special to The New York Mines | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/2d-atomic-plant-sought-by-lilco-utility-calls-public-hearing3d-new.html | 2D ATOMIC PLANT SOUGHT BY LILCO | By David A Andelman Special to The New York Times | RE0000845563 | 2001-08-03 | B00000854815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/2strike-homers-draw-raves-from-an-old-hand.html | 2Strike Homers Draw Raves From an Old Hand | By Leonard Koppett Special to The New York Times | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/60-spying-effort-laid-to-democrats-bush-says-kennedy-aides-may-have.html | 60 SPYING EFFORT LAID TODEMOCRATS | By Christopher Lydon | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/a-new-kind-of-watergate-witness-the-best-defense-groaned-and.html | A New Kind of Watergate Witness | By Douglas E Kneeland Special to The New York Times | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/advertising-a-volunteer-feat-j-walter-thompson-expands-its-earnings.html | Advertising A Volunteer Feat | By Philip H Dougherty | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/anaconda-to-cut-august-copper-deliveries-20-halt-is-tied-to-supply.html | Anaconda to Cut August Copper Deliveries | By Gene Smith | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/ankara-court-backs-jail-terms-for-21-in-abolished-party.html | Ankara Court Backs Jail Terms for 21 In Abolished Party | Dispatch of the Times London | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/aqueduct-shut-again-today-strike-talks-show-progress-resumption.html | Aqueduct Shut Again Today Strike Talks Show Progress | By Michael Strauss | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/astronauts-ready-to-erect-new-sun-shield-on-skylab-solar-effects.html | Astronauts Ready to Erect New Sun Shield on Skylab | John Noble Wilford Special to The New York Times | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/b-w-buys-93-of-gimbels-stock-offer-for-remaining-shares-at-23-is.html | B W BUYS 93 OF GIMBELS STOCK | By Isadore Barmash | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/badillo-is-urged-not-to-make-race-top-liberal-leaders-ask-him-to.html | BADILLO IS URGED NOT TO MAKE RACE | By Thomas P Ronan | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/ban-asked-on-razing-of-2-townhouses-for-a-high-rise-landmarks.html | Ban Asked on Razing of 2 Townhouses for a High Rise | By Deirdre Carmody | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/beame-garners-endorsement-of-12-of-citys-congressmen-but-not.html | Beame Garners Endorsement of 12 of Citys Congressmen but Not Badillos | By Martin Tolchin Special to The New York Times | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/blast-damages-union-quarters-hospital-group-had-leased-space-to.html | BLAST DAMAGES UNION QUARTERS Hospital Group Had Leased Space to ProCastro Unit | By Wolfgang Saxon | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/bridge-winners-of-2-titles-nearing-3d-in-life-master-pair-play.html | Bridge Winners of 2 Titles Nearing 3d in Life Master Pair Play | By Alan Truscott Special to The New York Times | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/canada-is-seeking-texas-gulf-control-canada-seeks-to-buy-control-of.html | Canada Is Seeking Texas Gulf Control | By Michael C Jensen | RE0000845563 | 2001-08-03 | B00000854815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/canada-is-seeking-texas-gulf-control.html | Canada Is Seeking Texas Gulf Control | By Michael C Jensen | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/canadian-legislators-offer-congressmen-a-proposal-for-preventing.html | Canadian Legislators Offer Congressmen a Proposal for Preventing Oil Spills | By Edward Cowan Special to The New York Times | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/city-agencies-stage-pornography-raids-7-films-confiscated-city.html | City Agencies Stage Pornography Raids 7 Films Confiscated | By Ralph Blumenthal | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/city-agencies-stage-pornography-raids-7-films-confiscated.html | City Agencies Stage Pornography Raids 7 Films Confiscated | By Ralph Blumenthal | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/city-reopens-case-of-girl-who-got-fatal-methadone-medical-examiner.html | City Reopens Case of Girl Who Got Fatal Methadone | By M A Farber | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/de-laurentiis-to-shift-his-base-here-a-fantastic-country-family-to.html | De Laurentiis to Shift His Base Here | By Deirdre Carmody | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/drama-student-slain-here-buriedin-indiana-life-in-home-town.html | Drama Student Slain Here Buried in Indiana | By Seth S King Special to The New York Times | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/earnings-climb-284-3m-profit-at-peak-for-the-quarter-sperry-rand.html | Earnings Climb 284 | By Clare M Reckert | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/ehrlichman-disputes-statements-of-other-officials-assurances-sought.html | Ehrlichman Disputes Statements of Other Officials | By Walter Rugaber Special to The New York Times | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/europes-nightmaredream-foreign-affairs.html | Europes Nightmare Dream | By C L Sulzberger | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/exaide-says-nixon-felt-office-raid-was-proper-exaide-says-nixon.html | ExAide Says Nixon Felt Office Raid Was Proper | By David E Rosenbaum Special to The New York Times | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/exaide-says-nixon-felt-office-raid-was-proper-exaide-saysnixonfound.html | ExAide Says Nixon Felt Office Raid Was Proper | By David E Rosenbaum Special to The New York Times | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/false-grain-data-called-willful-evidence-of-manipulation-on-soviet.html | FALSE GRAIN DATA CALLED WILLFUL | By William Robbins Special to The New York Times | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/false-grain-data-e-called-willful-evidence-of-manipulation-on.html | FALSE GRAIN DATA CALLED WILLFUL | By William Robbins Special to The New York Times | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/guide-going-out.html | GOING OUT Guide | Richard F Shepard | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/impoundment-bill-limited-by-house-gop-proposal-is-rejected-by.html | IMPOUNDMENT BILL LIMITED BY HOUSE | By Marjorie Hunter Special to The New York Times | RE0000845563 | 2001-08-03 | B00000854815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/in-cambodias-unconventional-war-rebel-pressure-is-the-only.html | In Cambodias Unconventional War Rebel Pressure Is the Only Certainty | By Sydney H Schanberg Special to The New York Times | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/india-express-desire-to-broaden-relations-with-us-key-factors-noted.html | India Expresses Desire to Broaden Relations With US | By Bernard Weinraub Special to The New York Tunes | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/indianapolis-speedway-gets-a-safety-message.html | Indianapolis Speedway Gets a Safety Message | By John S Radosta | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/interest-rates-continue-climb-1005-level-on-3month-cds-is.html | INTEREST RATES CONTINUE CLIMB | By Robert D Hershey Jr | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/italian-rights-league-head-found-guilty-of-bribery.html | Italian Rights League Head Found Guilty of Bribery | By Arnold H Lubasch | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/jersey-girl-sues-fbi-over-intercepted-letter-pupil-accuses-the-fbi.html | Jersey Girl Sues FBI Over Intercepted Letter | By Joseph F Sullivan Special to The New York Times | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/jersey-girl-sues-the-f-b-i-over-an-intercepted-letter-from-left-to.html | Jersey Girl Sues the FBI Over an Intercepted Letter | By Joseph F Sullivan Special to The New York Times | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/kennedy-hailed-by-urban-league-brennan-hissed-at-parley-over.html | KENNEDY HAILED BY URBAN LEAGUE | By C Gerald Fraser Special to The New York Times | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/kerr-sworn-in-by-newark-scores-kawaida-tensions-a-clash-over.html | Kerr Sworn In by Newark Scores Kawaida Tensions | Walter H Waggoner Special to The New York Times | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/leadbelly-is-served-well-by-new-playboy-record-basf-classicals.html | Leadbelly Is Served Well by New Playboy Record | John S Wilson | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/letters-to-the-editor-separationofpowers-shibboleth-the-cruelty-of.html | Letters to the Editor | GORDON M JENSEN Chairman Department of History University of Hartford Hartford Conn July 18 1973 | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/limit-rises-set-in-wheat-futures-exporters-bid-up-contractssoybeans.html | LIMIT RISES SET IN WHEAT FUTURES | By H J Maidenberg | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/medical-examiner-orders-inquiry-into-death-of-a-girl-16-from.html | Medical Examiner Orders Inquiry Into Death of a Girl 16 From Methadone | By M A Farber | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/national-league-wins-7-to-1-hitting-three-homers-national-stars-win.html | National League Wins 7 to 1 Hitting Three Homers | By Joseph Durso Special to The New York Times | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/navy-chief-stirs-an-arms-dispute-remarks-linked-to-zumwalt-disputed.html | NAVY CHIEF STIRS AN ARMS DISPUTE | By John W Finney Special to The New York Times | RE0000845563 | 2001-08-03 | B00000854815 |

| | | | | | |
|---|---|---|---|---|---|
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/nearby-golf-results-at-rumson-gc-womens-metropolitan-ga-event.html | Nearby Golf Results | AT Rumson Gc | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/newjetpunter-openshis-case-the-big-kick-is-needed-an-eager-scholar.html | New Jet Punter Opens His Case | By Gerald Eskenazi Special to The New York Times | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/nixon-unit-told-to-reveal-funds-judge-acts-on-72-campaign-suit-by.html | NIXON UNIT TOLD TO REVEAL FUNDS | By Ben A Franklin Special to The New York Times | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/paris-belittles-atest-criticism-aide-says-series-will-go-onperu.html | PARIS BELITTLES ATEST CRITICISM | Aide Says Series Will Go On 8212Peru Breaks Relations | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/patman-predicts-record-rates-people-and-business.html | People and Business Patman Predicts Record Rates | Leonard Sloane | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/perons-new-coalition-even-old-antiperonists-are-welcome-as-he.html | Perons New Coalition Even Old AntiPeronists Are Welcome as He Seemingly Abandons Left Wing | By Jonathan Kandell Special to The New York Times | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/presidential-subpoena-upheld-in-1807-marshall-opinion-not-immune.html | Presidential Subpoena Upheld in 1807 | By Warren Weaver Jr Special to The New York Times | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/puerto-rican-art-show-proves-its-rich-heritage.html | Puerto Rican Art Show Proves Its Rich Heritage | By John Canaday | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/retaliatory-shopping.html | Retaliatory Shopping | By Derryn Hinch | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/rockefeller-will-help-city-raise-funds-to-hold-fare-governor-will.html | Rockefeller Will Help City Raise Funds to Hold Fare | By Francis X Clines | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/rockefeller-will-help-city-raise-funds-to-hold-fare.html | Rockefeller Will Help City Raise Funds to Hold Fare | By Francis X Clines | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/rogers-said-our-hands-are-clean-on-cambodia-although-in-on-raid.html | Rogers Said Our Hands Are Clean on Cambodia | By Seymour M Hersh Special to The New York Times | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/rogers-said-our-hands-are-clean-on-cambodia.html | Rogers Said Our Hands Are Clean on Cambodia | By Seymour M Hersh Special to The New York Times | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/saigon-throbs-with-life-but-scars-go-deep.html | Saigon Throbs With Life but Scars Go Deep | By David K Shipler Special to The New York Times | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/savings-and-loan-industry-fights-ceilingfree-rates-industry-fights.html | Savings and Loan Industry Fights CeilingFree Rates | By Edwin L Dale Jr Special to The New York Times | RE0000845563 | 2001-08-03 | B00000854815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/shortage-of-10000-specialists-in-public-health-by-1980-is-predicted.html | Shortage of 10000 Specialists in Public Health by 1980 Is Predicted in Study | By Harold M Schmeck Jr Special to The New York Times | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/six-months-also-gain-southern-railway-lockheed-lists-higher.html | Six Months Also Gain | By Robert Lindsey | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/some-familiar-chanel-touches-gone-but-not-the-look-best-of-the-day.html | Some Familiar Chanel Touches Gone but Not the Look | By Bernadine Morris Special to The New York Times | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/sports-today-football-harness-racing.html | Sports Today | Football | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/state-halts-credit-card-sale-of-admittedly-phony-british-degree.html | State Halts Credit Card Sale of Admittedly Phony British Degree | By Gerald Gold | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/stocks-stage-a-turnaround-to-close-with-557-gain-volume-rises.html | Stocks Stage a Turnaround To Close With 557 Gain | By Terry Robards | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/taxiad-proposal-assailed-by-lazar-he-criticizes-as-giveaway-a.html | TAXIAD PROPOSAL ASSAILED BY LAZAR | By Max H Seigel | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/ted-patrick-trial-hears-his-lawyer-he-says-assisting-seizure-of.html | TED PATRICK TRIAL HEARS HIS LAWYER | By Eleanor Blau | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/the-dancebillythe-kid-levins-makes-local-debut-in-the-title-role-of.html | The DanceBilly the Kid | By Clive Barnes | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/the-new-highway-towns-nice-places-to-go-through-rarely-attractive-a.html | The New Highway Towns Nice Places to Go Through | By Andrew H Malcolm Special to The New York Times | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/the-sad-young-men.html | The Sad Young Men | By William V Shannon | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/the-shah-and-empress-of-iran-are-feted-at-a-white-house-state.html | The Shah and Empress of Iran Are Feted at a White House State Dinner | By Linda Charlton Special to The New York Times | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/transit-pensions-scored-by-levitt-some-benefits-higher-than-annual.html | TRANSIT PENSIONS SCORED BY LEVITT | By Edward C Burks | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/trilliondollar-phaseoutchapter-1-trilliondollar-phaseoutchapter-1.html | TrillionDollar Phaseout Chapter 1 | By Leonard Silk | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/two-men-rob-li-bank-and-speed-to-a-dead-end.html | Two Men Rob LI Bank And Speed to a Dead End | By Roy R Silver Special to The New York Times | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archives/un-urged-to-act-on-terror-issue-britain-and-us-calling-for-concrete.html | UN URGED TO ACT ON TERROR ISSUE | By Robert Alden Special to The New York Times | RE0000845563 | 2001-08-03 | B00000854815 |

| | | | | | |
|---|---|---|---|---|---|
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archiv es/watergate-connection.html | Watergate Connection | By C W Maynes | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archiv es/white-house-hints-nixon-will-accept-a-court-ruling-white-house.html | White House Hints Nixon Will Accept a Court Ruling | By R W Apple Jr Special to The New York Times | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archiv es/white-house-hints-nixon-willaccept-a-courtruling-white-house-hints.html | White House Hints Nixon Will Accept a Court Ruling | By R W Apple Jr Special to The New York Times | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archiv es/wholesale-price-of-eggs-rises-beef-shortage-predicted-soon-very.html | Wholesale Price of Eggs Rises Beef Shortage Predicted Soon | By Lawrence Van Gelder | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archiv es/witness-defiant-clashes-with-panels-chairman-and-the-chief-counsel.html | WITNESS DEFIANT | By James M Naughton Special to The New York Times | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archiv es/witness-defiant.html | WITNESS DEFIANT | By James M Naughton Special to The New York Times | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archiv es/woman-joins-court-notes-on-people.html | Notes on People | James F Clarity | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/25/1973 | https://www.nytimes.com/1973/07/25/archiv es/working-couples-held-tax-victims-discrimination-charged-at.html | WORKING COUPLES HELD TAX VICTIMS | By Eileen Shanahan Special to The New York Times | RE0000845563 | 2001-08-03 | B00000854815 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archiv es/3-senators-plead-for-decorum-a-country-lawyer-no-apology-for-views.html | 3 Senators Plead for Decorum | By Linda Charlton Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archiv es/4-busy-percussionists-excel-at-philharmonic-park-concert.html | 4 Busy Percussionists Excel At Philharmonic Park Concert | Robert Sherman | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archiv es/5-in-coast-guard-here-accused-of-plot-to-kill-agents-base-for.html | 5 in Coast Guard Here Accused of Plot to Kill Agents | By Frank J Prial | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archiv es/61-seized-in-a-drug-ring-with-middleclass-ties-5million-bail-asked.html | 61 Seized in a Drug Ring With MiddleClass Ties | By M A Farber | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archiv es/61-seized-in-a-drug-ring-with-middleclass-ties.html | 61 Seized in a Drug Ring With MiddleClass Ties | By M A Farber | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archiv es/a-family-argument-over-salary-rises-divides-the-senate-amendment.html | A Family Argument Over Salary Rises Divides the Senate | By Ben A Franklin Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archiv es/a-mideast-draft-is-offered-in-un-us-vows-to-veto-resolution-unless.html | A MIDEAST DRAFT IS OFFERED IN UN | By Robert Alden Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archiv es/a-nostalgia-for-normality-books-of-the-times-reminder-of-mortality.html | Books of The Times | By Anatole Broyard | RE0000845562 | 2001-08-03 | B00000854814 |

| | | | | | |
|---|---|---|---|---|---|
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/advertising-2-for-recreation-french-merger-new-lady-returning.html | Advertising 2 for Recreation | By Philip H Dougherty | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/all-eyes-on-aarons-assault-on-ruth-homerun-record-an-even-player.html | All Eyes on Aarons Assault On Ruth HomeRun Record | By Tom Buckley Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/ben-grauer-reflects-on-signing-off-without-regret-greater-power-tv.html | Ben Grauer Reflects on Signing Off | By Richard F Shepard | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/bid-for-texasgulf-stirs-debate-in-ottawa-proposed-in-the-sixties.html | Bid for Texasgulf Stirs Debate in Ottawa | By William Borders Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/big-refiners-report-earnings-climb-sharply-for-major-oil-companies.html | Big Refiners Report | By William D Smith | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/bigger-dividends-and-stock-splits-are-announced.html | Bigger Dividends And Stock Splits Are Announced | By Douglas W Cray | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/bona-fides.html | Bona Fides | By William Safire | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/breeders-blamed-as-fox-terriers-lose-their-allure-news-of-dogs.html | Breeders Blamed As Fox Terriers Lose Their Allure | By Walter R Fletcher | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/bridge-blair-and-swanson-victors-in-life-master-pair-contest.html | Bridge Blair and Swanson Victors In Life Master Pair Contest | By Alan Truscott Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/bubba-smith-brings-smile-from-the-sphinx.html | Bubba Smith Brings Smile From the Sphinx | By William N Wallace Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/buying-spurt-pushes-dow-up-1430-big-board-volume-at-5month-high.html | Buying Spurt Pushes Dow Up 1430 Big Board Volume at 5Month High | By Terry Robards | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/byrne-is-endorsed-by-williams-and-7-democratic-congressmen-regular.html | Byrne Is Endorsed by Williams And 7 Democratic Congressmen | By Martin Tolchin Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/chess-defying-all-snafus-interzonal-stumbles-to-a-start-in-brazil.html | Chess Defying All Snafus Interzonal Stumbles to a Start in Brazil | By Robert Byrne Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/city-facing-loss-of-education-aid-3million-cut-is-possible-in-help.html | CITY FACING LOSS OF EDUCATION AID | By Nathaniel Sheppard Jr Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/con-edison-vows-storm-king-start-says-it-will-break-ground-for.html | CON EDISON VOWS STORM KING START Says It Will Break Ground for Project in November After 10Year Fight | By Chrisopher S Wren | RE0000845562 | 2001-08-03 | B00000854814 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/crews-at-skylab-start-countdown-second-group-of-astronauts-to-be.html | CREWS AT SKYLAB START COUNTDOWN | By John Noble Wilford Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/cuba-exposition-set-for-tonight-to-open-despite-explosion-procastro.html | CUBA EXPOSITION SET FOR TONIGHT | By John Sibley | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/designer-declares-its-time-to-relax-party-for-saint-laurent.html | Designer Declares Its Time To Relax | By Bernadine Morris Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/educator-scores-fellow-blacks-for-failure-to-take-leadership.html | Educator Scores Fellow Blacks For Failure to Take Leadership | By C Gerald Fraser Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/ehrlichman-says-hoover-should-have-been-ousted-ehrlichman-says.html | Ehrlichman Says Hoover Should Have Been Ousted | By David E Rosenbaum Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/ellsberg-denies-fatherinlaw-was-ever-a-friend-of-hoover-ehrlichman.html | Ellsberg Denies FatherinLaw Was Ever a Friend of Hoover | By Steven R Weisman | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/enrlichman-says-hoover-should-have-been-ousted-ehrlichman-says.html | Ehrlichman Says Hoover Should Have Been Ousted | By David E Rosenbaum Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/ervin-and-lawyer-in-clash-on-powers-of-presidency-ervin-and-lawyer.html | Ervin and Lawyer in Clash On Powers of Presidency | By John M Crewdson Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/ervin-and-lawyer-in-clash-on-powers-of-presidency.html | Ervin and Lawyer in Clash On Powers of Presidency | By John M Crewdson Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/exair-secretary-disclaims-a-role-in-secret-bombing-seamans-says-he.html | EXAIR SECRETARY DISCLAIMS A ROLE IN SECRET BOMBING | By Seymour M Hersh Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/exair-secretary-disclaims-a-role-in-secret-bombing.html | EXAIR SECRETARY DISCLAIMS A ROLE IN SECRET BOMBING | By Seymour M Hersh Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/expansion-of-asianamerican-studies-on-us-campuses-reflects-growth.html | Expansion of AsianAmerican Studies on US Campuses Reflects Growth of Ethnic Consciousness | By Frank Ching | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/expert-on-the-constitutionstudiesexecutive-privilege-became.html | Expert on the Constitution Studies Executive Privilege | By Israel Shenker Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/faith-in-peron-sustains-leftist-followers-despite-concessions-to.html | Faith in Peron Sustains Leftist Followers Despite Concessions to the Right | By Jonathan Kandell Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/fish-war-on-sound-is-halted-by-court-us-judge-calls-a-truce-in-li.html | Fish War on Sound Is Halted by Court | By Lawrence Fellows Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/fund-law-puzzles-jersey-candidates-new-fund-law-a-puzzle-to.html | Fund Law Puzzles Jersey Candidates | By Joseph F Sullivan Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/gasners-on-foley-square-closes-doors.html | Gasners on Foley Square Closes Doors | By John Darnton | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/going-out-guide-dance-on-the-move.html | GOING OUT Guide | Richard F Shepard | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/gov-holtons-haunted-mansion-notes-on-people.html | Notes on People Gov Holtons Haunted Mansion | James F Clarity | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/gulf-western-drops-a-p-bid-step-follows-dismissal-by-court-of.html | GULF | By Herbert Koshetz | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/house-acts-to-cut-presidents-right-to-impound-funds-votes-254-to.html | HOUSE ACTS TO CUT PRESIDENTS RIGHT TO IMPOUND FUNDS | By Marjorie Hunter Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/house-acts-to-cut-presidents-right-to-impound-funds.html | HOUSE ACTS TO CUT PRESIDENTS RIGHT TO IMPOUND FUNDS | By Marjorie Hunter Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/hunting-mushrooms-in-the-berkshiresa-hazardous-sport-trumpet-of.html | Hunting Mushrooms in the BerkshiresA Hazardous Sport | By John L Hess Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/impoundment-beyond-the-law.html | Impoundment Beyond the Law | By Carl Albert | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/indian-group-plans-parley-in-oklahoma-despite-a-conflict.html | Indian Group Plans Parley in Oklahoma Despite a Conflict | By Martin Waldron Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/injunction-on-fingerprinting-is-denied-affidavit-is-sealed-judge-is.html | Injunction on Fingerprinting Is Denied | By Joan Cook Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/injury-puts-as-hunter-out-l0-days-allstar-injury-sidelines-hunter-a.html | Injury Puts As Hunter Out 10 Days | By Joseph Durso Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/judge-here-rules-raids-on-cambodia-are-illegal-but-he-stays.html | Judge Here Rules Raids On Cambodia Are Illegal | By Morris Kaplan | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/judge-here-rules-raids-on-cambodia-are-illegal.html | Judge Here Rules Raids On Cambodia Are Illegal | By Morris Kaplan | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/king-kong-is-recast-for-a-tourist-show.html | King Kong Is Recast For a Tourist Show | By Michael T Kaufman | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/law-and-the-president-at-home-abroad.html | Law and the President | By Anthony Lewis | RE0000845562 | 2001-08-03 | B00000854814 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/letters-to-the-editor-the-energy-wasters-plainfolks-senators.html | Letters to the Editor | JOSEPH C SWIDLER Chairman New York State Public Service Commission Albany July 19 1973 | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/london-times-in-shift-scores-nixon-on-not-releasing-tapes.html | London Times in Shift Scores Nixon on Not Releasing Tapes | By Alvin Shuster Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/maintenance-workers-end-2day-strike-racing-will-resume-today-at.html | Maintenance Workers End 2Day Strike Racing Will Resume Today at Aqueduct | By Joe Nichols | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/mansfield-asks-troop-cut-again-renews-call-for-reduction-in-us.html | MANSFIELD ASKS TROOP CUT AGAIN | By David Binder Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/marcos-extends-period-for-voting-referendum-on-martiallaw-regime-to.html | MARCOS EXTENDS PERIOD FOR VOTING | By Tillman Durdin Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/more-analysts-think-rally-will-last-profit-reports-sparkling-a.html | More Analysts Think Rally Will Last | By Vartanig G Vartan | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/moses-acclaims-jersey-city-plan.html | MOSES ACCLAIMS JERSEY CITY PLAN | By Walter H Waggoner Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/much-us-wheat-listed-for-export-traders-shocked-by-report-on.html | MUCH US WHEAT LISTED FOR EXPORT | By H J Maidenberg | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/new-chief-executive-is-named-by-general-foods-new-chief-named-at.html | New Chief Executive Is Named by General Foods | By Michael C Jensen Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/new-housing-plan-rouses-wyandanch.html | New Housing Plan Rouses Wyandanch | By George Vecsey Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/one-morning-at-moncada.html | One Morning at Moncada | By Herbert L Matthews | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/oneweek-rise-in-pork-prices-called-the-largest-since-1966.html | OneWeek Rise in Pork Prices Called the Largest Since 1966 | By Lawrence Van Gelder | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/other-producers-gain-bethlehem-steel-lifts-net-income-steel-output.html | Other Producers Gain | By Gerd Wilcke | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/payola-inquiry-turns-to-travel-agent-for-columbia-records-is-under.html | PAYOLA INQUIRY TURNS TO TRAVEL | By Grace Lichtenstein | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/pension-details-emerge-in-albany-anderson-would-let-the-police-keep.html | PENSION DETAILS EMERGE IN ALBANY | By Alfonso A Narvaez Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/personal-finance-new-state-law-will-assist-consumers-in-the-fight.html | Personal Finance | By Elizabeth M Fowler | RE0000845562 | 2001-08-03 | B00000854814 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/phnom-penh-outskirts-shelled-by-reds.html | Phnom Penh Outskirts Shelled by Reds | By Sydney H Schanberg Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/police-sustained-on-fingerprints-us-court-says-pupils-must-comply.html | POLICE SUSTAINED ON FINGERPRINTS US Court Says Pupils Must Comply in Jersey Inquiry | By Joan Cook Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/president-will-reportedly-contest-subpoena-by-cox-on-release-of-the.html | President Will Reportedly Contest Subpoena by Cox on Release of the Tapes | By R W Apple Jr Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/prices-move-up-on-amex-and-otc-volume-of-trading-surgereport-on.html | PRICES MOVE UP ON AMEX AND 0TO | By Robert J Cole | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/public-may-help-review-of-foods-fda-asks-participation-in-its-wide.html | PUBLIC MAY HELP REVIEW OF FOODS | By Harold M Schmeck Jr Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/reaction-is-double-to-westbury-quinella.html | Reaction Is Double to Westbury Quinella | By Michael Strauss Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/religious-conflict-with-parents-recalled-at-ted-patrick-trial.html | Religious Conflict With Parents Recalled at Ted Patrick Trial | By Edward Hudson | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/revenuesharing-bill-seen-bringing-extra-50million-to-city-by-78.html | RevenueSharing Bill Seen Bringing Extra 50Million to City by | By Joseph P Fried | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/session-starts-in-albany-with-expanded-agenda.html | Session Starts in Albany With Expanded Agenda | By Francis X Clines Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/should-us-reduce-its-western-european-trop-commitments-to-the.html | Issue and Debate | By John W Finney Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/social-security-scale-held-unfair-to-working-couple-seems-wrong.html | Social Security Scale Held Unfair to Working Couple | By Eileen Shanahan Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/soviet-crackdown-deplored-by-boll-nobel-prize-writer-undaunted-by.html | Soviet Crackdown Deplored by Boll Nobel Prize Writer | By Craig R Whitney Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/state-department-asserts-sihanouk-solicited-raids-during-diplomatic.html | State Department Asserts Sihanouk Solicited Raids | By Bernard Gwertzman Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/tax-inquiryon-nixon-site-asked-1million-difference-debts-were.html | Tax Inquiry on Nixon Site Asked | By Wallace Turner Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/thanom-criticizes-u-s-report-linking-thai-officials-to-drugs-lo.html | Thanom Criticizes US Report Linking Thai Officials to Drugs | By Malcolm W Browne Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/the-dance-ballet-influence-noted-in-cubiculo-program.html | The Dance Ballet Influence Noted in Cubiculo Program | Don McDonagh | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/title-i-federal-aid-approved-here-under-a-formula-excluding-37-city.html | Title I Federal Aid Approved Here Under a Formula Excluding 37 City Schools | By Evan Jenkins | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/tone-is-softened-witness-is-questioned-sternly-but-calmer-mood.html | TONE IS SOFTENED | By James M Naughton Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/tone-is-softened.html | TONE IS SOFTENED | By James M Naughton Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/us-judge-calls-a-truce-in-li-sound-fishing-war-lines-drawn.html | US Judge Calls a Truce in LI Sound Fishing War | By Lawrence Fellows Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/vietcong-refuse-dissident-group-saigon-tried-to-turn-over-chau-and.html | VIETCONG REFUSE DISSIDENT GROUP | By David K Shipler Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/volcker-sees-little-if-any-net-cash-financing-ahead-some-financing.html | Volcker Sees Little If Any Net Cash Financing Ahead | By Edwin L Dale Jr Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/weiskopf-attains-winning-outlook-british-open-victor-ready-for.html | WEISKOPF ATTAINS WINNING OUTLOOK | By Lincoln A Werden Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/white-house-fund-facing-abolition-house-panel-votes-to-end-the.html | WHITE HOUSE FUND FACING ABOLITION | By Christopher Lydon Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/widespread-moltenrock-shower-eons-ago-indicated-some-samples-of.html | Widespread MoltenRock Shower Eons Ago Indicated | By Walter Sullivan | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/winners-moves-put-spirit-in-jet-defense-about-the-jets.html | Winners Moves Put Spirit in Jet Defense | By Gerald Eskenazi Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/with-facts-jokes-and-moralizing-local-lawyers-and-judges-woo-350.html | With Facts Jokes and Moralizing Local Lawyers and Judges Woo 350 Law Students to Practice Here | By Lesley Oelsner | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/26/1973 | https://www.nytimes.com/1973/07/26/archives/wood-field-and-stream-brook-trout-fishing-on-the-morell-river-nets.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000845562 | 2001-08-03 | B00000854814 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/1000-in-wyandanch-turn-out-to-debate-udc-housing-plan.html | 1000 in Wyandanch Turn Out To Debate UDC Housing Plan | By George Vecsey Special to The New York Times | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/13000-us-tax-returns-from-state-lost-by-irs-system-explained-opened.html | 13000 US Tax Returns From State Lost by IRS | By George Vecsey Special to The New York Times | RE0000845561 | 2001-08-03 | B00000854813 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archiv es/2-couples-accuse-bank-of-homeloan-sex-bias.html | 2 Couples Accuse Bank Of HomeLoan Sex Bias | By Lawrence Van Gelder | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archiv es/2-men-arraigned-in-womans-death-brothersinlaw-accused-of-killing.html | 2 MEN ARRAIGNED IN WOMANS DEATH | By Farnsworth Fowle | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archiv es/a-billion-in-health-funds-found-unspent-by-hew-11billion-found.html | A Billion in Health Funds Found Unspent by HEW | By Harold M Schmeck Jr Special to The New York Times | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archiv es/a-billion-in-health-funds-wfound-unspent-by-hew-1-1billion-found.html | A Billion in Health Funds Found Unspent by HEW | By Harold M Schmeck Jr Special to The New York Times | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archiv es/a-flexible-record.html | A Flexible Record | By I F Stone | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archiv es/a-mail-concern-hired-by-mcgovern-was-run-by-associates-of-kalmbach.html | A Mail Concern Hired by McGovern Was Run by Associates of Kalmbach | By Steven V Roberts Special to The New York Times | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archiv es/aba-unit-backs-strong-shield-law-another-matter.html | ABA Unit Backs Strong Shield Law | By Martin Arnold | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archiv es/advertising-ego-gratification-interpublic-group-raises-2dquarter.html | Advertising Ego Gratification | By Philip H Dougherty | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archiv es/all-that-digging-in-streets-has-interior-motive.html | All That Digging in Streets Has Interior Motive | By Christopher S Wren | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archiv es/alleged-drugring-head-recalled-as-ostentatious.html | Alleged DrugRing Head Recalled as Ostentatious | By Ralph Blumenthal | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archiv es/an-ancient-cuisine-thats-still-here.html | An Ancient Cuisine Thats Still Here | By John L Hess | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archiv es/ballet-return-of-agnes-de-mille-work.html | Ballet Return of Agnes de Mille Work | By Clive Barnes | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archiv es/beyond-watergate.html | Beyond Watergate | By William V Shannon | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archiv es/bond-prices-show-big-drops-treasury-issues-oh-sharply.html | Bond Prices Show Big Drops Treasury Issues OH Sharply | By Robert D Hershey Jr | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archiv es/brezhnev-optimistic-on-crops-but-record-yield-isnt-forecast-a-good.html | Brezhnev Optimistic on Crops But Record Yield Isnt Forecast | By Hedrick Smith Special to The New York Times | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archiv es/bridge-top-teams-in-spingold-play-seem-to-face-little-trouble.html | Bridge Top Teams in Spingold Play Seem to Face Little Trouble | By Alan Truscott Special to The New York Times | RE0000845561 | 2001-08-03 | B00000854813 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/cambodian-rebels-date-us-raids-to-63-subversive-activities-charged.html | Cambodian Rebels Date US Raids to 63 | By Nan Robertson Special to The New York Times | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/cawley-after-pba-protests-to-start-nametag-plan-slowly.html | Cawley After PBA Protests To Start NameTag Plan Slowly | By John Sibley | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/chicken-cooked-with-fresh-vegetables-chicken-with-vegetables.html | Chicken Cooked With Fresh Vegetables | By Jean Hewitt | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/chinese-mission-to-buy-2-houses-seeks-other-washington-property-for.html | CHINESE MISSION TO BUY 2 HOUSES | By Linda Charlton Special to The New York Times | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/chinese-once-more-giving-foreigners-chance-to-see-kweilin-scenery.html | Chinese Once More Giving Foreigners Chance to See Kweilin Scenery That Inspired Ancient Artists | By John Burns The Globe and Mall Toronto | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/conferees-agree-on-wage-of-220-minimum-would-be-applied-to-eight.html | CONFEREES AGREE ON WAGE OF 220 Minimum Would Be Applied to Eight Million More | By Richard L Madden Special to The New York Times | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/connecticut-sues-20-oil-companies-3-subsidiaries-also-named-in-the.html | CONNECTICUT SUES 20 OIL COMPANIES | By Lawrence Fellows Special to The New York Times | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/dollar-declines-in-trading-abroad-dollar-gains-on-pound-dollar.html | Dollar Declines in Trading Abroad | By Clyde H Farnsworth Special to The New York Times | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/dolphins-vs-allstars-a-tale-of-two-coaches-the-lineups.html | Dolphins vs AllStars A Tale of Two Coaches | By Dave Anderson Special to The New York Times | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/dolphins-vs-allstars-a-tale-of-two-coaches.html | Dolphins vs AllStars A Tale of Two Coaches | By Dave Anderson Special to The New York Times | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/dow-closes-up-151-volume-brisk.html | Dow Closes Up 151 Volume Brisk | By Terry Robards | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/ehrlichman-calls-secrecy-justified-ties-1971-security-mission-r-by.html | EHRLICHMAN CALLS SECRECY JUSTIFIED | By James M Naughton Special to The New York Times | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/exgreen-beret-says-us-still-hides-actions-in-war-secret-missions.html | ExGreen Beret Says US Still Hides Actions in War | By Seymour M Hersh Special to The New York Times | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/food-price-rises-confirmed-here-the-cost-of-pork-rose-72-and-frying.html | FOOD PRICE RISES CONFIRMED HERE | By Gerald Gold | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/food-price-rises-confirmed-here.html | FOOD PRICE RISES CONFIRMED HERE | By Gerald Gold | RE0000845561 | 2001-08-03 | B00000854813 |

| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/growth-persists-in-money-supply.html | GROWTH PERSISTS IN MONEY SUPPLY | By Douglas W Cray | RE0000845561 | 2001-08-03 | B00000854813 |
|---|---|---|---|---|---|---|
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/guide-going-out.html | GOING OUT Guide | Richard F Shepard | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/housing-planned-in-shelter-i-preserve-housing-planned-in-shelter-i.html | Housing Planned in Shelter I Preserve | By Carter B Horsley | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/housing-planned-in-shelter-i-woods.html | Housing Planned in Shelter I Woods | By Carter B Horsely | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/how-field-kicks-in-best-of-times.html | Howfield Kicks In Best of Times | By Gerald Eskenazi Special to The New York Times | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/iakovos-criticizes-greek-governmentt-issue-of-the-monarchy.html | Iakovos Criticizes Greek Government | By Nicholas Gage | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/in-paris-they-argue-over-which-fashion-show-was-the-least.html | In Paris They Argue Over Which Fashion ShowWas the Least Attractive | By Bernadine Morris Special to The New York Times | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/in-silicas-court-history-is-shaped-in-dry-language.html | In Silicas Court History Is Shaped In Dry Language | By Anthony Ripley Special to The New York Times | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/in-siricas-court-history-is-shaped-in-dry-language-a-few-words-in.html | In Siricas Court History Is Shaped In Dry Language | By Anthony Ripley Special to The New York Times | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/indian-movement-begins-religious-rites-leaders-for-ceremonies.html | Indian Movement Begins Religious Rites | By Martin Waldron Special to The New York Times | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/iran-and-ashland-in-innovative-venture-comment-on-accord-iran-sets.html | Iran and Ashland in Innovative Venture | By William D Smith | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/irwins-record-65-leads-at-montreal.html | Irwins Record 65 Leads at Montreal | By Lincoln A Werden Special to The New York Times | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/kissinger-delays-his-trip-to-peking-till-after-aug-15-us-says.html | KISSINGER DELAYS HIS TRIP TO PEKING TILL AFTER AUG15 | By Bernard Gwertzman Special to The New York Times | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/kissinger-delays-his-trip-to-peking-till-after-aug15.html | KISSINGER DELAYS HIS TRIP TO PEKING TILL AFTER AUG15 | By Bernard Gwertzman Special to The New York Times | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/koota-asserts-his-own-integrity-in-reply-on-alleged-case-fixing.html | Koota Asserts His Own Integrity In Reply on Alleged Case Fixing | By Ralph Blumenthal | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/landless-untouchables-in-a-poor-area-start-to-protestand-die-four.html | Landless Untouchables in a Poor Area Start to Protestand Die | By Bernard Weinraub Special to The New York Times | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/legislators-place-cost-above-35billion-rapid-transit-for-bronx.html | Legislators Place Cost Above 35Billion | By Francis X Clines Special to The New York Times | RE0000845561 | 2001-08-03 | B00000854813 |

| | | | | | |
|---|---|---|---|---|---|
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/legislators-place-cost-above-35billion.html | Legislators Place Cost Above 35Billion | By Francis X Clines Special to The New York Times | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/letters-to-the-editor-the-senators-are-not-wallowing-senator-ervins.html | Letters to the Editor | RUSSELL SPEIRS Elbridge N Y July 22 1973H VOGT New York July 19 1973 | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/lindas-chief-pays-his-first-dividend-but-its-only-9000-as-he-wins.html | LINDAS CHIEF PAYS HIS FIRST DIVIDEND | By Gordon S White Jr Special to The New York Times | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/lindsay-reports-100million-saved-productivity-plan-credited-for.html | LINDSAY REPORTS 100MILLION SAVED | By Max H Seigel | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/man-more-than-a-trousered-ape.html | Man More Than a Trousered Ape | By Duncan Williams | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/men-in-the-street-copy-that-man-in-the-pool.html | Men in the Street Copy That Man in the Pool | By Judy Klemesrud | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/napoli-reneges-on-pledge-to-reveal-mafia-secrets.html | Napoli Reneges on Pledge To Reveal Mafia Secrets | By Joseph F Sullivan Special to The New York Times | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/newport-opens-festival-of-forgotten-composers.html | Newport Opens Festival of Forgotten Composers | By Harold C Schonberg Special to The New York Times | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/nixon-contests-subpoenas-keeps-tapes-hearing-set-a-ug-7-on-historic.html | NIXON CONTESTS SUBPOENAS KEEPS TAPES HEARING SET AUG 7 ON HISTORIC CHALLENGE | By R W Apple Jr Special to The New York Times | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/nixon-contests-subpoens-keeps-tapes-hearing-set-aug-7-on-historic.html | NIXON CONTESTS SUBPOENAS KEEPS TAPES HEARING SET AUG 7 ON HISTORIC CHALLENGE | By R W Apple Jr Special to The New York Times | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/papps-plays-to-get-philadelphia-tryout-regarded-as-coup.html | Papps Plays to Get Philadelphia Tryout | By McCandlish Phillips | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/patrick-trial-told-fellowship-altered-youths-personality.html | Patrick Trial Told Fellowship Altered Youths Personality | By Edward Hudson | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/pension-bill-is-passed-by-senate-3722-strife-and-strikes-feared.html | Pension Bill Is Passed by Senate 3722 | By Alfonso A Narvaez Special to The New York Times | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/pension-bill-is-passed-in-both-houses-strife-and-strikes-feared.html | Pension Bill Is Passed in Both Houses | By Alfonso A Narvaez Special to The New York Times | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/peron-hailed-by-throng-at-a-mass-for-late-wife.html | Peron Hailed by Throng At a Mass for Late Wife | By Jonathan Kandell Special to The New York Times | RE0000845561 | 2001-08-03 | B00000854813 |

| | | | | | |
|---|---|---|---|---|---|
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/peterson-named-chief-executive-of-lehman-brothers-former-commerce.html | Peterson Named Chief Executive of Lehman Brothers | By Vartanig G Vartan | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/philippine-voting-will-begin-today-little-opposition-is-visible-in.html | PHILIPPINE VOTING WILL BEGIN TODAY | By Tillman Durdin Special to The New York Times | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/plan-seeks-to-lure-small-investor.html | Plan Seeks to Lure Small Investor | By Carter B Horsely | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/port-authority-set-for-walkout-police-move-due-at-11-amsupervisors.html | PORT AUTHORITY SET FOR WALKOUT | By Edward C Burks | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/prices-on-amex-make-slim-gain-otc-registers-a-declinenasdaq-index.html | PRICES ON AMEX MAKE SLIM GAIN | By Robert J Cole | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/professors-see-courts-likely-to-force-tapes-release-principal.html | Professors See Courts Likely to Force Tapes Release | By John M Crewdson Special to The New York Times | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/profits-at-goodyear-rose-29-in-second-quarter-despite-strikes.html | Profits at Goodyear Rose 29 in Second Quarter  Despite Strikes | By Clare M Reckert | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/roundup-rogers-expo-rookie-hurls-a-onehitter-american-league.html | Roundup Rogers Expo Rookie Hurls a OneHitter | By Deane McGowen | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/rumors-of-export-curbs-unsettle-futures-markets-jawboning.html | Rumors of Export Curbs Unsettle Futures Markets | By H J Maidenberg | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/school-for-sailors-new-jersey-sports.html | New Jersey Sports | By Michael Strauss Special to The New York Times | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/scowls-now-smiles-hisses-now-silence-a-broad-smile-gets-a-telegram.html | Scowls Now Smiles Hisses Now Silence | By Douglas E Kneeland Special to The New York Times | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/screen-expose-of-us-aid-workers-blood-of-the-condor-a-bolivian-film.html | Screen Expose of US Aid Workers | By Vincent Canby | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/secrecy-upheld-by-ehrlichman-he-ties-1971-security-task-of.html | SECRECY UPHELD BY EHRLICHMAN | By James M Naughton Special to The New York Times | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/secretariat-riva-ridge-to-run-match-race-atbelmont-sept-15-race-to-.html | Secretariat Riva Ridge to Run Match Race at Belmont Sept 15 | By Joe Nichols | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/senate-votes-lid-on-political-aid-3000-ceiling-on-donations-to.html | SENATE VOTES LID ON POLITICAL AID | By Ben A Franklin Special to The New York Times | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/senate-votes-top-on-political-gifts-3000-ceiling-on-donations-to.html | SENATE VOTES TOP ON POLITICAL GIFTS | By Ben A Franklin Special to The New York Times | RE0000845561 | 2001-08-03 | B00000854813 |

| | | | | | |
|---|---|---|---|---|---|
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archiv es/senators-perk-navy-f14-hopes-panel-asks-consideration-of-new.html | SENATORS PERK NAVY F14 HOPES | By Richard Witkin | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archiv es/service-secretaries-have-the-title-but-little-else-it-doesnt-make.html | Service Secretaries Have the Title but Little Else | By John W Finney Special to The New York Times | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archiv es/sex-bias-charged-in-military-jobless-benefits-and-welfare-pregnant.html | Sex Bias Charged in Military Jobless Benefits and Welfare | By Eileen Shanahan Special to The New York Times | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archiv es/share-figure-highest-in-company-historysales-climb-17.html | Share Figure Highest in Company History Sales Climb 17 | By Gene Smith | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archiv es/skylab-scientists-feel-confident-of-important-discoveries-dynamic.html | Skylab Scientists Feel Confident of Important Discoveries | By John Noble Wilford Special to The New York Times | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archiv es/some-boys-pass-up-fingerprinting-i-dont-know-necessary-police-say.html | Some Boys Pass Up Fingerprinting | By Joan Cook Special to The New York Times | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archiv es/the-return-of-etta-james-the-pop-life-jacksons-allmans-and-frenzied.html | The Pop Life The Return of Etta James | By Les Ledbetter | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archiv es/tv-program-on-returned-pows-country-music-flows-for-nbc-series.html | TV Program on Returned POWs | By Howard Thompson | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archiv es/twopronged-struggle-nixons-immediate-future-is-at-issue-along-with.html | TwoPronged Struggle | By Warren Weaver Jr Special to The New York Times | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archiv es/u-n-measure-criticizing-israel-vetoed-by-the-us-the-councils-task-u.html | U N Measure Criticizing Israel Vetoed by the US | By Robert Alden Special to The New York Times | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archiv es/un-measure-criticizing-israel-vetoed-by-the-us-the-councils-task-us.html | UM Measure Criticizing Israel Vetoed by the US | By Robert Alden Special to The New York Times | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archiv es/us-asks-stay-of-court-ruling-that-cambodia-raids-must-halt.html | US Asks Stay of Court Ruling That Cambodia Raids Must Halt | By Arnold H Lubasch | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archiv es/us-reports-sharp-gain-in-trade-balance-in-june-effect-of.html | US Reports Sharp Gain In Trade Balance in June | By Edwin L Dale Jr Special to The New York Times | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archiv es/us-reports-sharp-gain-in-trade-balance-in-june-sharp-gain-is.html | US Reports Sharp Gain In Trade Balance in June | By Edwin L Dale Jr Special to The New York Times | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archiv es/vote-on-liddy-contempt-citation-delayed-in-house-another-meeting-a.html | Vote on Liddy Contempt Citation Delayed in House | By Marjorie Hunter Special to The New York Times | RE0000845561 | 2001-08-03 | B00000854813 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/watkins-glen-story-racing-cars-yield-to-the-rock-stars.html | Watkins Glen Story Racing Cars Yield To the Rock Stars | By Linda Greenhouse Special to The New York Times | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/weekend-fishing-outlook-fishing-report-boating-outlook.html | Weekend Fishing Outlook | Nelson Bryant | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/when-its-time-to-leave.html | When Its Time to Leave | By Thomas Franck and Edward Weisband | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/yankees-subdue-brewers-in-12th-10-on-munsons-fourth-hit-off-colborn.html | Yankees Subdue Brewers in 12th 10 On Munsons Fourth Hit Off Colborn | By Murray Chass | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/27/1973 | https://www.nytimes.com/1973/07/27/archives/yonkers-will-build-malls-in-converting-downtown-pedestrian-walks.html | Yonkers Will Build Malls In Converting Downtown | By James Feron Special to The New York Times | RE0000845561 | 2001-08-03 | B00000854813 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/-wheat-gypsies-follow-the-harvest-northward-hurt-by-wheat-sale.html | Wheat Gypsies Follow The Harvest Northward | By James P Sterba Special to The New York Times | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/59day-space-trip-starts-today-59day-orbital-mission-of-skylab-2-set.html | 59Day Space Trip Starts Today | By John Noble Wilford Special to The New York Times | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/59day-space-trip-starts-today.html | 59Day Space Trip Starts Today | By John Noble Wilford Special to The New York Times | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/7-ut-in-troops-backed-by-senate-armed-services-panel-seeks.html | 7 CUT IN TROOPS BACKED BY SENATE | By John W Finney Special to The New York Times | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/a-1973-woodstock-jams-watkins-glen-a-woodstock-of-1973-jamming.html | A 1973 Woodstock Jams Watkins Glen | By Grace Lichtenstein Special to The New York Times | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/aetna-life-profit-up-5-quarter-earnings-advance-16-in-first-six.html | AETNA LIFE PROFIT UP 5 IN QUARTER | By Clare M Reckert | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/alaska-pipe-dream.html | Alaska Pipe Dream | By Lawrence Ferlinghetti | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/antiques-the-popularity-of-glass-paperweights.html | Antiques The Popularity of Glass Paperweights | By Rita Reif | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/appeals-court-delays-ban-on-bombing-in-cambodia-how-the-case.html | Appeals Court Delays Ban On Bombing in Cambodia | By Arnold H Lubasch | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/article-1-no-title.html | Article 1  No Title | By J K Jamieson | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/artificial-larynx-allows-speech-thatiseffortless-artificial-larynx.html | Artificial Larynx Allows Speech That Is Effortless | By Stacy V Jones Special to The New York Times | RE0000845564 | 2001-08-03 | B00000854816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/ballet-artistic-growth-miss-gregory-dances-giselle-with-denard.html | Ballet Artistic Growth | By Anna Kisselgoff | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/ban-on-port-police-strike-extended-until-september-hiring-civilians.html | Ban on Port Police Strike Extended Until September | By Edward C Burks Special to The New York Times | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/bank-of-england-raises-loan-rate-level-exceeds-that-of-1914-and-is.html | BANK OF ENGLAND RAISES LOAN RATE TO RECORD 11 | By Clyde H Farnsworth Special to The New York Times | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/bear-stearns-widens-horizons-bear-stearns-is-making-move-works-in.html | Bear Stearns Widens Horizons | By Vartanig G Vartan | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/beef-shortages-expected-as-packing-plants-close-beef-shortage.html | Beef Shortages Expected As Packing Plants Close | By Seth S King Special to The New York Times | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/big-a-fans-not-excited-over-coming-match-race-raise-a-cup-wins.html | Big A Fans Not Excited Over Coming MatchRace | By Joe Nichols | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/blum-rides-4000th-winner-of-career-monmouth-victory-is-4000th-for.html | Blum Rides 4000th Winner of Career | By Gordon S White Jr Special to The New York Times | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/bridge-new-york-has-10-teams-in-3d-round-of-the-spingold.html | Bridge New York Has 10 Teams In 3d Round of the Spingold | By Alan TruscottSpecial to The New York Times | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/business-puts-on-a-show-to-depict-its-role-in-art-awarded.html | Business Puts on a Show To Depict Its Role in Art | By Elizabeth M Fowler | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/campaign-reform-bill-loses-momentum-in-senate-deadline-rush-gifts.html | Campaign Reform Bill Loses Momentum in Senate | By Ben A Franklin Special to The New York Times | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/canadian-group-deploring-us-example-fights-the-wreckers-ball-a.html | Canadian Group Deploring US Example Fights the Wreckers Ball | By William Borders Special to The New York Times | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/carnation-bids-for-herff-jones-transaction-is-estimatec-at.html | CARNATION BIDS FOR HERFF JONES | By Herbert Koshetz | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/cbs-sues-two-more-record-aides.html | CBS Sues Two More Record Aides | By Albin Krebs | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/chase-is-leaving-health-services-says-he-will-quit-oct-1-and-start.html | CHASE IS LEAVING HEALTH SERVICES | By John Sibley | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/city-jails-report-rise-in-suicides-9-inmate-deaths-are-listed-in.html | CITY JAILS REPORT RISE IN SUICIDES 9 Inmate Deaths Are Listed in First Half of This Year | By Nathaniel Sheppard Jr | RE0000845564 | 2001-08-03 | B00000854816 |

| | | | | | |
|---|---|---|---|---|---|
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/city-studies-alleged-kickbacks-by-funeral-homes-to-officials-cost.html | City Studies Alleged Kickbacks By Funeral Homes to Officials | By M A Farber | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/city-studying-allegations-of-kickbacks-by-morticians-cost-passed-on.html | City Studying Allegations Of Kickbacks by Morticians | By Ma Farber | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/cornfeld-writes-of-life-in-jail-people-and-business.html | People and Business Cornfeld Writes of Life in Jail | Leonard Sloane | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/couture-scorecard-good-is-quite-good-special-cachet.html | Couture Scorecard Good Is Quite Good | By Bernadine Morris Special to The New York Times | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/cox-and-committee-seek-to-head-off-court-test-cox-and-panel-seek-to.html | Cox and Committee Seek To Head Off Court Test | By Anthony Ripley Special to The New York Times | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/cox-and-committee-seek-to-head-off-court-test.html | Cox and Committee Seek To Head Off Court Test | By Anthony Ripley Special to The New York Times | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/democrats-name-judgeship-slates-organization-forces-defeat-choices.html | DEMOCRATS NAME JUDGESHIP SLATES | By Thomas P Ronan | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/democrats-name-judgeship-slates.html | DEMOCRATS NAME JUDGESHIP SLATEs | By Thomas P Ronan | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/dining-out-in-new-jersey-cole-slaw-with-orders.html | Dining Out in New Jersey | By Jean Hewitt | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/divers-seek-treasure-in-andrea-doria-grave-divers-seek-treasure.html | Divers Seek Treasure in Andrea Doria Grave | By John Kifner Special to The New York Times | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/divers-seeking-treasure-in-andrea-doria-grave-divers-hunt-treasures.html | Divers Seeking Treasure in Andrea Doria Grave | By John Kifner Special to The New York Times | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/ehrlichman-notes-indicate-plan-to-limit-hunt-impact-notes-explained.html | Ehrlichman Notes Indicate Plan to Limit Hunt Impact | By Douglas E Kneeland Special to The New York Times | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/ehrlichman-says-he-briefed-nixon-on-plot-april-14-tells-senators-it.html | EHRLICHMAN SAYS HE BRIEFED NIXON ON PLOT APRIL 14 | By James M Naughton Special to The New York Times | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/fellowship-role-is-cited-in-trial-ted-patrick-jury-is-told-of.html | FELLOWSHIP ROLE IS CITED IN TRIAL | By Edward Hudson | RE0000845564 | 2001-08-03 | B00000854816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/fingerprinting-of-8thgraders-delayed-very-upset.html | Fingerprinting of 8thGraders Delayed | By Joan Cook Special to The New York Times | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/france-is-increasing-her-nuclear-force.html | France Is Increasing Her Nuclear Force | By Drew Middleton Special to The New York Times | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/g-m-reports-record-profits-and-sales-for-the-second-quarter-and.html | G M Reports Record Profits and Sales For the Second Quarter and First Half | By Robert Irvin Special to The New York Times | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/greeces-premier-will-stay-in-event-if-voted-out-harassment-is.html | Greeces Premier Will Stay In Even if Voted Out | By Alvin Shuster Special to The New York Times | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/green-and-fezler-at-138-lead-in-canada-by-shot.html | Green and Fezler at 138 Lead in Canada by Shot | By Lincoln A Werden Special to The New York Times | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/hughes-urges-senate-to-resist-pressure-to-extend-bombing-new-phase.html | Hughes Urges Senate to Resist Pressure to Extend Bombing | By Seymour M Hersh Special to The New York Times | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/in-cambodias-second-city-smugglers-and-the-peace-of-centuries-the.html | In Cambodias Second City Smugglers and the Peace of Centuries | By Sydney H Schanberg Special to The New York Times | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/in-france-quite-a-few-of-the-local-vintners-also-preside-at-the.html | WINE TALK In France Quite a Few of the Local Vintners Also Preside at the Synagogue | By Frank J Prial | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/jail-escape-is-foiled-officials-report-other-attempts-recalled.html | Jail Escape Is Foiled Officials Report | By Alfred E Clark | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/judge-tells-white-house-to-show-him-milk-files.html | Judge Tells White House to Show Him Milk Files | By Christopher Lydon Special to The New York Times | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/legislature-defers-action-on-transit-citing-fatigue-most-attention.html | Legislature Defers Action On Transit Citing Fatigue | By Francis X Clines Special to The New York Times | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/letters-to-the-editor-how-tax-laws-add-to-the-fuel-crisis-peace.html | Letters to the Editor | Stuart J Filler Hempstead L I July 20 1973 | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/look-back-in-sentiment.html | Look Back in Sentiment | By Roger Rosenblatt | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/macaw-lured-by-apple-recaptured-squawk-fails-talking-very-quietly.html | Macaw Lured by Apple Recaptured | By Robert D McFadden | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/macaw-lured-by-apple-recaptured.html | Macaw Lured by Apple Recaptured | By Robert D McFadden | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/marcos-is-amassing-heavy-yes-vote-heavy-approval-seen.html | Marcos Is Amassing Heavy Yes Vote | By Tillman Durdin Special to The New York Times | RE0000845564 | 2001-08-03 | B00000854816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/market-place-in-acquisitions-money-isnt-all.html | Market place In Acquisitions Money Isnt All | By Robert Metz | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/migrants-tenant-rights-will-be-tested-in-court-police-are-called.html | Migrants | By Donald Janson Special to The New York Times | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/music-war-and-water-newport-program-focuses-on-battles-in-morning.html | Music War and Water | By Harold C Schonberg Special to The New York Times | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/nixons-refusal-to-yield-his-tapes-could-jeopardize-some-watergate.html | Nix ons Refusal to Yield His Tapes Could Jeopardize Some Watergate Prosecutions | By R W Apple Jr Special to The New York Times | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/nostalgia-lurks-at-folk-festival-but-older-performers-are-balanced.html | NOSTALGIA LURKS AT FOLK FESTIVAL | By John S Wilson Special to The New York Times | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/ohlsson-performs-at-concert-in-park.html | OHLSSON PERFORMS AT CONCERT IN PARK | Raymond Ericson | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/oklahoma-convicts-seize-21-hostages-3-inmates-are-slain-oklahoma.html | Oklahoma Convicts Seize 21 Hostages 3 Inmates Are Slain | By Martin Waldron Special to The New York Times | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/once-a-stationhouse-now-it-resounds-with-the-laughter-of-children.html | Once a Stationhouse Now It Resounds With the Laughter of Children | By Rita Reif | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/people-in-sports-what-a-shot.html | People in Sports What a Shot | Robin Herman | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/profit-taking-clips-rally-in-stocks-but-dow-is-up-rate-rises.html | Prof it TakingClips Rally In Stocks but Dow Is Up | By Terry Robards | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/protein-shopping-can-cut-costs-consumer-notes-chicken-cheapest-some.html | Consumer Notes Protein Shopping Can Cut Costs | By Gerald Gold | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/raid-on-weird-commune-here-turns-up-30000-in-fake-bills.html | Raid on W eird Commune Here Turns Up 30000 in Fake Bills | By Ralph Blumenthal | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/remote-indian-tribe-in-mexico-eats-a-grain-grown-in-the-sea.html | Remote Indian Tribe in Mexico Eats a Grain Grown in the Sea | By Walter Sullivan | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/revered-guru-15-brings-his-mission-here-3day-celebration-a-perfect.html | Revered Guru15 Brings His Mission Here | By Eleanor Blau | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/roundup-palmer-downs-indians-on-1-hitter-90-national-league.html | Roundup Palmer Downs Indians on 1 Hitter 90 | By Deane McGowen | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/roundup-palmer-downs-indians-on-1hitter-90-perfect-game-fades-out.html | Roundup Palmer Downs Indians on 1Hitter 90 | By Deane McGowen | RE0000845564 | 2001-08-03 | B00000854816 |

| | | | | | |
|---|---|---|---|---|---|
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/screen-hail-to-the-chief.html | Screen Hail to the Chief | By Vincent CanBY | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/seaver-beats-cards-wise-21.html | Seaver Beats Cards Wise 21 | By Leonard Koppett Special to The New York Times | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/shortages-of-beef-loom-as-more-packers-close-beef-shortage-appears.html | Shortages of Beef Loom As More Packers Close | By Seth Sking Special to The New York Times | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/soft-drinks-beer-or-iced-tea-they-all-carry-taste-of-profits-for.html | Soft Drinks Beer or Iced Tea They All Carry Taste of Profits for Industry | By James J Nagle | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/spartan-hanover-wins-realization-flush-2d-arapride-3d-in-90000.html | SPARTAN HANOVER WINS REALIZATION | By Gerald Eskenazi Special to The New York Times | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/state-to-enforce-disclosure-law-candidates-failing-to-report.html | STATE TO ENFORCE DISCLOSURE LAW | By Joseph F Sullivan Special to The New York Times | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/texasgulf-gains-10day-halt-in-bid-us-judge-orders-delay-in-tender.html | TEXASGULF GAINS 10DAY HALT IN BID | By Robert D Hershey Jr | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/the-baton-in-the-iron-fist-books-of-the-times-from-few-to-many.html | Books of The Times The Baton in the Iron Fist | By Donal Henahan | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/the-baton-in-the-iron-fist-books-of-the-times-simultaneous-jobs.html | The Baton in the Iron Fist | By Donal Henahan | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/the-cold-war-virus-observer.html | The Cold War Virus | By Russell Baker | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/the-last-american-hero-arrives-here.html | The Last American Hero Arrives Here | By Roger Greenspun | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/the-seesaw-tilts-left-foreign-affairs.html | The Seesaw Tilts Left | By C L Sulzberger | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/the-turk-perils-rookies-of-jets.html | The Turk Perils Rookies of Jets | By Sam Goldaper Special to The New York Times | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/theater-ionescopade-shifts-to-the-cherry-lane.html | Theater | By Howard Thompson | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/thieus-exfriend-spurns-amnesty-offer.html | Thieus ExFriend Spurns Amnesty Offer | By Joseph B Treaster Special to The New York Times | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/u-s-aid-prevents-vietnam-fuel-crisis-us-gave-saigon-metal-brass.html | US Aid Prevents Vietnam Fuel Crisis | By David K Shipler Special to The New York Times | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/union-chiefs-aid-sought-by-heath-leaders-meet-on-the-third-phase-of.html | UNION CHIEFS AID SOUGHT BY HEATH | By Joseph Frayman Special to The New York Times | RE0000845564 | 2001-08-03 | B00000854816 |

| | | | | | |
|---|---|---|---|---|---|
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/unions-vow-to-win-back-losses-from-newly-voted-pension-bill.html | Unions Vow to Win Back Losses From Newly Voted Pension Bill | By Alfonso A Narvaez Special to The New York Times | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/us-army-is-said-to-spy-on-its-critics-in-germany-us-army-reported.html | US Army Is Said to Spy On Its Critics in Germany | By Craig R Whitney Special to The New York Times | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/us-army-is-said-to-spy-on-its-critics-in-germany.html | US Army Is Said to Spy On Its Critics in Germany | By Craig R Whitney Special to The New York Times | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/us-reports-drop-in-productivity-2dquarter-figure-called.html | US REPORTS DROP IN PRODUCTIVITY | By Edwin L Dale Jr Special to The New York Times | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/us-will-stiffen-oil-and-gas-rules-energyy-aide-to-announce-next.html | US WILL STIFFEN OIL AND GAS RULES | By Edward Cowan Special to The New York Times | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/witness-criticizes-drinking-in-congress-ethrlichman-backs-spying-on.html | Witness Criticizes Drinking in Congress | By David E Rosenbaum Special to The New York Times | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/witness-defends-spying-in-campaign-enrlichman-backs-spying-on.html | Witness Defends Spying in Campaign | By David E Rosenbaum Special to The New York Times | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/28/1973 | https://www.nytimes.com/1973/07/28/archives/yanks-overcome-3run-deficits-twice-beat-brewers-76-on-blomberg.html | Yanks Overcome 3Run Deficits Twice Beat Brewers 76 on Blomberg Single | By Murray Chass | RE0000845564 | 2001-08-03 | B00000854816 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/110yearold-upstate-track-is-touched-up-for-comfort-saratoga.html | 110YearOld Upstate Track Is Touched Up for Comfort | By Red Smith Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/2d-indian-petroglyph-is-found-a-catlike-figure-vandalism-is-feared.html | 2d Indian Petroglyph Is Found | By Walter Wells Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/3-apprentice-jockeys-give-tracks-an-oriental-flavor-needs-some.html | 3 Apprentice Jockeys Give Tracks an Oriental Flavor | By Robin Herman | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/3-astronauts-link-craft-with-the-skylab-station-and-start-59day.html | 3 ASTRONAUTS LINK CRAFT WITH THE SKYLAB STATION AND START 59DAY MISSION | By John Noble Wilford Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/600000-rock-fans-make-watkins-glen-biggest-festival-yet.html | 600000 Rock Fans Make Watkins Glen Biggest Festival Yet | By Grace Lichtenstein Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/a-baedeker-for-the-hamptons-beaches-a-baedeker-for-the-hamptons.html | A Baedeker for the Hamptons Beaches | By Neal Ashby | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/a-celebration-for-robbins-and-visconti-robbins-visconti-at-spoleto.html | A Celebration for Robbins and Visconti | By John Gruen | RE0000845594 | 2001-08-03 | B00000863777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/a-monument-to-american-misbehavior.html | A monument to American misbehavior | By Jay Robert Nash Illustrated 640 pp Philadelphia and New York J B Lippincott amp Co 1695 | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/a-producer-replies.html | A PRODUCER REPLIES | Maurice RosenfieldChicago III | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/advertising-point-of-view-some-stories-behind-the-stories.html | ADVERTISING POINT OF VIEW | By James V OGara | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/after-two-years-promoter-of-forest-hills-festival-dreams-of-a.html | After Two Years Promoter of Forest Hills Festival Dreams of a Revival | By David C Berliner | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/an-aerobody-born-of-a-computer.html | An aerobody born of a computer | By John McPhee 184 pp New York Farrar Straus amp Giroux 695 | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/arab-friendships-almost-no-need-for-enemies.html | Arab Friendships | 8212Juan de Onis | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/area-fans-get-3show-circuit-news-of-dogs.html | Area Fans Get 3Show Circuit | By Walter R Fletcher | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/arms-and-the-soviet-man.html | Arms And the Soviet Man | By C L Sulzberger | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/around-the-garden-seed-perennials.html | AROUND THE Garden | By Joan Lee Faust | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/art-the-resurrection-of-lilly-martin-spencer.html | Art | By John Canaday | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/at-23-fading-star-believes-in-his-arm-i-reported-overweight.html | At 23 Fading Star Believes in His Arm | By Marty Twersky Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/bellevue-goes-without-water-15-hours-during-main-break.html | Bellevue Goes Without Water 15 Hours During Main Break | By Paul L Montgomery | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/beyond-stonehenge.html | Beyond Stonehenge | By Gerald S Hawkins Illustrated 319 pp New York Harper amp Row 10 | RE0000845594 | 2001-08-03 | B00000863777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/blight-area-riles-newark-boundaries-of-tract-blight-area-riles.html | Blight Area Riles Newark | By Walter H Waggoner Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/bridge-computer-paranoia.html | Bridge | By Alan Truscott | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/brilliant.html | BRILLIANT | Gilbert M Erskine Genesee PaHarold Imber New York CityFelix G Arnstein West Orange NJ | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/brokers-wary-on-mortgage-squeeze-brokers-wary-on-mortgages.html | Brokers Wary on Mortgage Squeeze | By Joseph P Fried | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/brownsville-opens-poetry-workshop-studied-to-be-an-actress-oasis-in.html | Brownsville Opens Poetry Workshop | By Phyllis Funke | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/cambodian-war-coverup-keeps-on-unraveling.html | Cambodian War | 8212Seymour M Hersh | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/canada-honoring-lester-pearson-ministry-building-and-coast-college.html | CANADA HONORING LESTER PEARSON | By Jay Walz Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/candidates-await-debates-in-the-fall-take-what-you-get-sandmans.html | Candidates Await Debates in the Fall | By Ronald Sullivan Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/captain-eddie-as-a-dreamer.html | Captain Eddie As a Dreamer | By William van Dusen | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/cause-party-a-lasting-tradition-in-east-hampton-2000-is-raised-also.html | Cause Party a Lasting Tradition in East Hampton | By Alden Whitman Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/chess.html | Chess | By Robert Byrne Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/chester-theater-finds-a-new-home-building-was-condemned-floor.html | Chester Theater Finds a New Horne | By Piri Halasz Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/city-unsure-of-savings-in-pension-bill.html | City Unsure of Savings in Pension Bill | By Alfonso A Narvaez Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/citys-child-care-is-termed-lagging-failure-to-observe-ruling-of.html | CITYS CHILD CARE IS TERMED LAGGING | By Lesley Oelsner | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/con-edison-no-dimout-on-rate-increases.html | Con Edison | 8212Robin Reisig | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/congress-playing-offense-is-getting-to-be-a-pleasant-habit.html | Congress | 8212Warren Weaver Jr | RE0000845594 | 2001-08-03 | B00000863777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/congress-urged-to-raise-spending-to-cut-heart-toll-congress-urged.html | Congress Urged to Raise Spending to CutHeartToll | By Harold M Schmeck Jr Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/congressmen-urged-in-russia-to-fund-research-research-backed.html | Congressmen Urged in Russia to Fund Research | By Hedrick Smith Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/connie-cottrells-boats-always-finish-in-the-pink-women-in-sports.html | Connie Cottrells Boats Always Finish in the Pink | By Jill Gerston | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/construction-is-resumed-on-project-over-lirr.html | Construction Is Resumed On Project Over | By Carter B Horsley | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/copter-crashes-in-east-river-killing-jersey-investment-aide.html | Copter Crashes in East River Killing Jersey Investment Aide | By Rudy Johnson | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/correction-404917651.html | Correction | Anne W Simon New York City | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/court-denies-prisoners-bid-to-visit-his-dying-mother-in-canada.html | Court Denies Prisoners Bid to Visit His Dying Mother in Canada | By Michael J MonroeSpecial to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/curtain-time-730-8-830-9-curtain-time-730-8-830-9.html | Curtain Time 730 8 830 9 | By Alexander H Cohen | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/dahlia-americanowned-filly-captures-richest-english-race-dahlia.html | Dahlia AmericanOwned Filly Captures Richest English Race | By United Press International | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/dance-a-blending-of-humor-and-guts-pilobolus-troupe-puts-biology-to.html | Dance A Blending of Humor and Guts | By Anna Kisselgoff Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/dance-you-should-have-seen-.html | Dance | By Clive Barnes | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/defense-earns-websters-cheers-but-offense-also-gets-its-kicks.html | Defense Earns Websters Cheers But Offense Also Gets Its Kicks | By Neil Amdur Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/defiant-loyal-blameless.html | Defiant Loyal Blameless | 8212David E Rosenbaum | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/democrats-urge-disclosure-law-state-leaders-would-limit-spending.html | DEMOCRATS URGE DISCLOSURE LAW | By Thomas P Ronan  Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/diminishing-returns-letters.html | Diminishing returns | William GleneskMinister The Village Church Presbyterian New York | RE0000845594 | 2001-08-03 | B00000863777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/divorce-like-marriage-has-its-limitations.html | Divorce like marriage has its limitations | By Dan Wakefield A Seymour Lawrence Book 201 pp New York Delacorte Press 795 | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/dogs-work-a-6day-week-detecting-narcotics-here-a-demonstration.html | Dogs Work a 6Day Week Detecting Narcotics Here | By Werner Bamberger | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/drama-mailbag-politics-is-not-art.html | Drama Mailbag | Al CarminesNew York City | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/drama-mailbag-the-changing-room-yesand-no.html | Drama Mailbag | Mrs Lilian Lieblich Freeport N Y | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/east-flatbush-acts-for-block-groups-20-blocks-grouped.html | East Flatbush Acts For Block Groups | By Gerald F Lieberman | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/education-the-fuentes-dispute-bitterness-but-also-hope.html | Education | 8212Steven R Weisman | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/elegance-sans-effort-soups-with-a-shiver-strawberry-soup-toms.html | Elegance sans effort | By Jean Hewitt | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/elizabeth-is-battling-rising-street-crime-metal-guards-for-windows.html | Elizabeth Is Battling Rising Street Crime | By Martin Gansberg Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/emphasis-on-jewish-heritage-permeates-life-of-youths-at-special.html | Emphasis on Jewish Heritage Permeates Life of Youths at Special School | By Irving Spiegel | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/essex-to-mark-tercentenary-states-first-such-unit.html | Essex to Mark Tercentenary | By Frank Bailinson Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/evoking-long-islands-black-history-exhibits-described.html | Evoking Long Islands Black History | By Alice Murray Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/facing-facts.html | FACING FACTS | Luis C AribeRego Park NY | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/faisal-gives-us-subtle-warning-saudi-king-uses-maneuver-at.html | FAISAL GIVES US SUBTLE WARNING | By Juan de Onis Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/fans-waive-loyalty-at-sports-clinic-anxious-to-meet-stars.html | Fans Waive Loyalty at Sports Clinic | By Jill Gerston | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/fears-expressed-on-minority-plan-business-enterprise-office-is.html | FEARS EXPRESSED ON MINORITY PLAN | By Paul Delaney Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/fishing-for-the-nonfanatics-fishing-nonfanatics-depart-at-noon.html | Fishing for the Nonfanatics | By Murray Schumach Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/flex-coaches-are-in-thick-muscles-out-this-year-about-pro-football.html | Flex Coaches Are In Thick Muscles Out This Year | By William N Wallace | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/french-test-series-nuclear-logic-or-grand-illusion.html | French Test Series | 8212Flora Lewis | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/fulton-ferry-shaping-up-as-a-landmark-welcome-news.html | Fulton Ferry Shaping Up as a Landmark | By David Gordon | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/future-events.html | Future Events | By Russell Edwards | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/gains-of-the-ceasefire-are-air-vietnams-loss-air-ticket-a-rarity.html | Gains of the CeaseFire Are Air Vietnams Loss | By Fox Butterfield Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/gardens-horticultural-therapy-helps-to-heal-minds-and-bodies.html | Gardens | By Lee Lorick PrinaWASHINGTON | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/governor-recasts-his-transit-plans-governor-recasts-plans-for-his.html | Governor Recasts His Transit Plans | By Francis X Clines Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/grand-jury-to-rule-on-question-of-deputies-slaying-of-suspect.html | Grand Jury to Rule on Question Of Deputies | By James Feron Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/greeces-hydra-a-cubist-painting-in-the-aegean-sea-on-adoniss.html | Greeces Hydra A Cubist Painting In the Aegean Sea | By John Weston | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/greeks-voting-today-on-the-abolition-of-the-monarchy-shift-by-tasca.html | Greeks Voting Today on the Abolition of the Monarchy | By Alvin Shuster Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/group-formed-to-bar-expansion-of-merritt-parkway-parkway-not.html | Group Formed to Bar Expansion of Merritt Parkway | By Michael Knight Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/hail-and-farewell-reading-john-lindsays-face-lindsay.html | Hail and farewell | By Jeff Greenfield | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/he-asked-the-subject-to-sit-like-an-apple.html | He asked the subject to sit like an apple | By Rackstraw Downes | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/he-took-giant-steps.html | He took giant steps | Theologian of American Anguish By Elton Trueblood 149 pp New York Harper amp Row 495 | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | H K | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/his-arrest-created-a-stir-that-refused-to-die-down-authors-query.html | His arrest created a stir that refused to die down | Prison Notes By Wole Soyinka 317 pp New York Harper amp Row 895 | RE0000845594 | 2001-08-03 | B00000863777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/home-improvement-without-poison-sprays.html | Home Improvement | By Bernard Gladstone | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/i-need-my-fix-of-mary-tyler-moore.html | I Need My Fix of Mary Tyler Moore | By Cyclops | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/in-brooklyn-the-poor-get-special-court-help-one-lawyer-to-a-case.html | InBrooklyn The Poor Get Special Court Help | By Ari L Goldman | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/india-is-seeking-emergency-food-turns-to-us-for-purchases-as.html | INDIA IS SEEKING EMERGENCY FOOD | By Bernard Weinraub Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/indians-win-one-at-folk-festival-percussionists-steal-show-from-the.html | INDIANS WIN ONE AT FOLK FESTIVAL | John S Wilson Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/inigo-jones-old-englands-universal-man.html | Inigo Jones Old Englands Universal Man | By Peter Quennell | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/james-masonis-he-better-than-ever-masonbetter-than-ever.html | James MasonIs He Better Than Ever | By Vincent CanBY | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/jazz-show-lacks-only-on-audience-audiences-are-missing-he-wears.html | Jazz Show Lacks Only on Audience | By John S Wilson Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/job-market-down-in-city-up-in-suburbs.html | Job Market | 8212George Vecsey | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/journal-sq-hopes-for-new-life-depends-on-transients.html | Journal Sq Hopes for New Life | By Wolfgang SaxonSpecial to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/lee-tries-to-keep-arm-2-steps-ahead-of-mouth-bullish-on-the-red-sox.html | Lee Tries to Keep Arm 2 Steps Ahead of Mouth | By Marty Twersky | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | Salvatore Prisco III | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | Samuel S Vaughan | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | Charles Burton Marshall | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | Ole R Holsti 202 Junipero Serra Blvd Stanford Calif8208 94305 | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/letters-business-cycle.html | LETTERS | Peter C Manus New York | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/letters-modest-proposal.html | Letters | Saul Schindler | RE0000845594 | 2001-08-03 | B00000863777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/letters-to-the-editor-the-new-left-and-the-origins-of-the-cold-war.html | Letters To the Editor | Richard H Miller | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/letters-to-the-editor-we-are-all-losing-our-civil-rights.html | Letters to the Editor | Bernard Axelrod  Brooklyn July 23 1973 | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/liberals-demons-and-nixon-in-the-nation.html | Liberals Demons And Nixon | By Tom Wicker | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/liberals-select-judicial-slates-state-party-picks-11-to-run-in.html | LIBERALS SELECT JUDICIAL SLATES | By Alfred E Clark | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/lionel-hampton-plays-his-biggest-benefit-yet-lionel-hampton-benefit.html | Lionel Hampton Plays His Biggest Benefit Yet | By Ruth Rejnis | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/literary-odds-and-ends-fine-and-failed.html | Literary odds and ends fine and failed | By Edmund Wilson 219 pp New York Farrar Straus amp Giroux 795 By Harry Levin 423 pp Cambridge Mass Harvard University Press 1350 By John Wain 214 pp New York The Viking Press 750 By Roger Sale 261 pp Berkeley University of California Press 10 | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/london-company-victor-on-grass-takes-lexington-by-a-head-and-pays.html | LONDON COMPANY VICTOR ON GRASS | By Joe Nichols | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/luxury-on-ginzaford-or-mercedes-currency-changes-help-sales-of.html | Luxury on GinzaFord or Mercedes | By Junnosuke Ofusa | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/making-it.html | Making it | A E Lakes | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/mets-score-5-in-first-crush-expos-113-milner-hits-slam.html | Mets Score 5 in First Crush Expos 113 Milner Hits Slam | By Joseph Durso | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/mew-or-new-how-does-the-economy-grow-quality-of-life-escapes-the.html | MEW or NEW How Does the Economy Grow | By Junnosuke Ofusa | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/mgregor-assails-ehrlichman-view-terms-exadviser-to-nixon-no.html | MGREGOR ASSAILS EHRLICHMAN VIEW | By Walter Rugaber Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/monstrously-apt.html | Monstrously apt | Edward F McDermott | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/moscow-is-planning-a-festive-treat-for-world-university-games.html | Moscow Is Planning a Festive Treat for World University Games | By John Nelson Washburn | RE0000845594 | 2001-08-03 | B00000863777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/motorists-to-hunt-deathtraps-in-new-state-roads-survey-a-recognized.html | Motorists to Hunt Deathtraps In New State Roads Survey | By Joseph F Sullivan Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/movie-mailbag-touch-of-class-its-very-funny.html | Movie Mailbag | Edwin W Schloss New York CityMarc Donnenfeld New York City | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/movies-who-murdered-sheila-its-worth-finding-out.html | Movies | By Vincent CanBY | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/mr-nixon-and-the-dropout-strategy.html | Mr Nixon and the Dropout Strategy | By Marshall McLuhan | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/music-it-was-on-feb-4-1977-that-president-agnew-.html | Music | By Harold C Schonberg | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/music-mailbag-dont-knock-our-musicals.html | Music Mailbag | Edward Gabriel | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/music-newport-offers-coleridgetaylor-quintet.html | Music Newport Offers ColeridgeTaylor Quintet | By Harold C Schonberg Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/mussels-for-the-scooping-shells-must-be-scrubbed-moules-marinieres.html | Mussels for the Scooping | By Florence Fabricant | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/new-idea-for-troops-shifts-puts-the-savings-in-billions.html | New Idea for Troops Shifts Puts the Savings in Billions | By John W Finney Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/new-novel.html | New  Novel | By Martin Levin | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/new-trends-in-russia-new-trends-in-soviet-russia.html | New Trends in Russia | By Margaret Croyden | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/new-ways-to-build-take-hold-in-city-new-ways-to-build-taking-hold.html | New Ways to Build Take Hold in City | By William G Connolly | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/new-york-teams-score-in-bridge.html | NEW YORK TEAMS SCORE IN BRIDGE | By Alan Truscott Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/news-of-the-screen-curtis-to-repeat-stage-debut-role-canadians-plan.html | News of the Screen | By A H Weiler | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/news-of-the-stage-the-twains-meet-in-coast-premiere-debbie-reynolds.html | News of the Stage | By Louis Calta | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/no-crime-found-in-votebuying-case-law-too-specific.html | No Crime Found in VoteBuying Case | By Lawrence Fellows Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/numismatics-the-auction-of-the-year-in-boston-next-sunday-down-but.html | Numismaties | By Herbert C Bardes | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/outlay-for-nixon-security-may-come-to-10million-spending-by-all.html | Outlay for Nixon Security May Come to 10Million | By Philip Shabecoff Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/path-fare-rise-is-debated-40000-a-day-in-revenue-why-path-toll.html | PATH Fare Rise Is Debated | By Edward C Burks Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/philippine-jets-and-troops-sweep-an-island-for-moslem-rebels.html | Philippine Jets and Troops Sweep an Island for Moslem Rebels | By Tillman Durdin Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/photography-exploring-two-views-of-black-arkansas.html | Photography | By A D Coleman | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/point-of-view-but-new-ways-to-build-are-proving-too-costly-but-new.html | Point of View | By Gerald R Coleman Member City Planning Commission | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/point-of-view-needed-more-refineries.html | POINT OF VIEW | By John Lichtblau | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/politician-fed-up-seeks-honest-job-posner-is-tired-of-blame-and.html | POLITICIAN FED UP SEEKS HONEST JOB | By Nathaniel Sheppard Jr | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/pop-piano-playing-that-sings.html | Pop | BY Nat Hentoff | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/price-rise-seen-as-commodity-inflation-a-different-inflation-relief.html | Price Rise Seen as Commodity Inflation | By Edwin L Dale Jr Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/prices-a-forecast-is-correct-they-go-up.html | Prices | 8212Gerald Gold | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/pullmans-journey-to-the-east.html | Pullmans Journey to the East | By Marilyn Bender | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/racing-driver-puts-a-panegyric-to-men-and-machines-on-film-about.html | Racing Driver Puts a Panegyric To Men and Machines on Film | By John S Radosta | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/recordings-the-renaissance-avantgarde.html | Recordings | By Jonathan Cott | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/redoubtable-samuelson-the-redoubtable-samuelson-writes-again.html | Redoubtable Samuelson | By Robert F Mathieson | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/rote-heads-for-the-top-as-a-rookie-news-of-soccer.html | Rote Heads For the Top As a Rookie | By Alex Yannis | RE0000845594 | 2001-08-03 | B00000863777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/rue-and-tansy-protect-crops-as-natural-insecticides.html | Rue and Tansy Protect Crops As Natural Insecticides | By Ruth Tirreell | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/saintgaudens-out-of-storage-about-saintgaudens.html | SaintGaudens Out of Storage | By James R Mellow | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/samuel-pepys-could-still-find-his-old-way-home-walkers-route.html | Samuel Pepys Could Still Find His Old Way Home | By Allison Lockwood | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/sarah-caldwell-meets-the-don-sarah-caldwell-meets-the-don-bagpiper.html | Sarah Caldwell Meets the Don | By Raymond Ericson | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/savannahs-busy-beehive-the-last-word.html | Savannahs Busy Beehive | By Nash K Burger | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/secret-air-raids-extended-to-laos-senators-believe-armed-services.html | SECRET AIR RAIDS EXTENDED TO LAOS SENATORS BELIEVE | By Seymour M Hersh Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/senate-in-shift-agrees-to-limit-individuals-total-campaign-gifts-to.html | Senate in Shift Agrees to Limit Individuals Total Campaign Gifts to 25000 | By Ben A Franklin Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/seventh-ave-catching-on-in-the-apparel-field.html | SEVENTH AVE | By Herbert Koshetz | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/shop-talk-a-few-surplus-surprises.html | SHOP TALK | By June Blum Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/shop-the-resorts-last-call-for-summer.html | Shop the resorts | By Patricia Peterson | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/sorority-is-won-by-irish-sonnet.html | SORORITY IS WON BY IRISH SONNET | By Gordon S White Jr Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/soviet-publicly-assures-its-allies-that-the-new-accords-with-us-do.html | Soviet Publicly Assures Its Allies That the New Accords With US Do Not Jeopardize Their Interests | By Hedrick Smith Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/spotlight-spirited-runner-for-heinz.html | SPOTLIGHT | By William D Smith | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/stamps-largest-canadian-stamps-antarctic-territory-deep-freeze.html | Stamps | By Samuel A Tower | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/state-department-fights-move-to-force-it-to-give-secret-papers.html | State Department Fights Move to Force It to Give Secret Papers to Congress | By Bernard Gwertzman Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/state-to-dedicate-a-power-project-schoharie-county-ceremony-to-be.html | STATE TO DEDICATE A POWER PROJECT | By Harold Faber  Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |

| | | | | | |
|---|---|---|---|---|---|
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/study-finds-pollution-rising-in-south-bay-need-for-controls-seen.html | Study Finds Pollution Rising in South Bay | By Jane Chekenian Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/sunday-observer-junked-cars-among-the-roses.html | Sunday Observer | By Russell Baker | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/support-of-high-court-up-among-police-and-public-first-rise-since.html | Support of High Court Up Among Police and Public | By Warren Weaver Jr Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/televison-no-more-lowest-common-denominators.html | Television | By John J OConnor | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/thais-anxiously-debate-a-new-course-to-cut-or-strengthen-us.html | Thais Anxiously Debate a New Course To Cut or Strengthen US Military Ties | By Malcolm W Browne Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/the-constant-of-the-dolphins-sports-of-the-times-the-variables.html | The Constant of the Dolphins | Dave Anderson | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/the-cost-of-dissent-in-russia-andrei-amalrik-rebel-amalrik-andrei.html | The cost of dissent in Russia | By Susan Jacoby | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/the-economic-scene-backfire-for-the-oil-men.html | THE ECONOMIC SCENE | By John M Lee | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/the-godley-rejection-an-indispensable-step.html | The Godley Rejection An Indispensable Step | Harold E Hoffman | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/the-grain-deal-only-the-taxpayers-suffered-a-loss.html | The Grain Deal | 8212William Robbins | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/the-judges-turn-government-of-laws-the-system-will-get-its-test-a.html | The Judges | 8212Senator Joseph Montoya8212Gordon Strachan 30 former White House aide | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/the-little-church-now-a-landmark-us-commemorates-site-at-1-east.html | THE LITTLE CHURCH NOW A LAND MARK | By George Dugan | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/the-little-church-now-a-landmark.html | THE LITTLE CHURCH NOW A LANDMARK | By George Dugan | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/the-man-whose-mother-was-a-pirate.html | The Man Whose Mother Was A Pirate | By Margaret Mahy Illustrated by Brian Frond Unpaged New York Atheneum 625 Ages 5 to 8 | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/the-nation-skylab-2-act-two-has-the-same-setting-and-a-new-cast.html | The Nation | 8212John Noble Wilford | RE0000845594 | 2001-08-03 | B00000863777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/the-shahs-visit-it-was-like-coming-home-again.html | The Shahs Visit | 8212Bernard Gwertzman | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/the-third-occasion-for-a-favorite-theme-the-perilous-testing-of-man.html | The third occasion for a favorite theme the perilous testing of man against man | By Thomas McGuane 197 pp New York Farrar Straus amp Giroux 695 | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/the-travelers-world-group-proposes-one-bureau-for-tourism-same-old.html | the travelers world | By Paul J C Friedlander | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/the-woman-who-hated-cat-dancing-the-woman-who-hated-cat-dancing.html | The Woman Who Hated Cat Dancing | BY Judy Klemesrud | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/the-world-canada-a-landlord-cancels-the-lease.html | The World | 8212Jay Walz | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/the-worlds-turnabout-on-food-a-boon-for-poor-lands-a-setback-for.html | The Worlds Turnabout on Food | By H J Maidenberg | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/the-writing-on-the-wall.html | The Writing on the Wall | By Mitzi Cunliffe | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/theory-on-use-of-stone-tools-before-last-ice-age-is-doubted.html | Theory on Use of Stone Tools Before Last Ice Age Is Doubted | By Walter Sullivan | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/they-ate-mice-dogs-rawhideand-each-other.html | They ate mice dogs rawhideand each other | A Novel of the Donner Party ByRichard Rhodes 371 pp New York Charterhouse 895 | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/they-cant-tackle-what-they-cant-see-59-adamle-asserts-questions.html | They Cant Tackle What They Cant See 59 Adamle Asserts | By Sam Goldaper Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/they-hope-75-will-be-a-vintage-year-they-hope-75-will-be-a-vintage.html | They Hope 75 Will Be a Vintage Year | By Barbara Delatiner Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/think-sell-grow-ibm-and-all-the-dwarfs-ibm.html | THINK SELL GROW | By Harvey D Shapiro | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/three-sons-in-search-of-a-father.html | Three sons in search of a father | By Paul Spike 259 pp New York Alfred A Knopf 695 By William Burroughs Jr 194 pp New York E P Dutton amp Co 595 By Peter Reich 172 pp New York Harper amp Row 595 | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/three-us-judgeships-unfilled-here-a-year-a-virtual-veto-candidates.html | Three US Judgeships Unfilled Here a Year | By Martin Tolchin Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/tourists-may-have-a-long-wait-in-gasdry-colorado-tourists-may-have.html | Tourists May Have a Long Wait in GasDry Colorado | By James P Sterba Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/transit-plan-a-local-in-more-ways-than-one.html | Transit Plan | 8212Robert Lindsey | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/trends-women-and-money-all-the-pigs-are-more-equal.html | Trends | 8212 Eileen Shanahan | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/two-forms-of-guilt.html | Two Forms of Guilt | Marguerite Mayne Birmingham Mich July 15 1973 | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/us-in-shift-views-peron-as-argentinas-best-hope-it-is-almost-magic.html | U Sin Shift Views Peron As Argentinas Best Hope | By David Binder Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/vacations-too-cost-more-so-many-people-cut-back-visiting-relatives.html | Vacations Too Cost More So Many People Cut Back | By Robert Lindsey Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/vietnambut-first-a-commercial.html | VietnamBut First a Commercial | Kenneth TruseInstructor Communications Dept North Country Community College Saranac Lake NY | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/violence-reerupts-at-oklahoma-prison-governor-meets.html | Violence Reerupts at Oklahoma Prison | By Martin Waldron Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/visions-and-revisionsthree-new-volumes-by-americas-first-poet.html | Visions and revisionsthree new volumes by Americas first poet | By Robert Lowell 207 pp New York Farrar Straus amp Giroux 795By Robert Lowell 48 pp New York Farrar Straus amp Giroux 695By Robert Lowell 78 pp New York Farrar Straus amp Giroux 695 | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/wages-not-issue-in-chavez-strike-grape-growers-opposed-to-hiring.html | WAGES NOT ISSUE IN CHAVEZ STRIKE | By Earl Caldwell Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/wall-street-truck-stocks-the-road-ahead.html | WALL STREET | BY Vartanig G Vartan | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/washington-report-canadas-oilpipeline-hesitancy-canadian-pipeline.html | WASHINGTON REPORT | By Edward Cowan | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/watergate-panel-to-query-5-more-in-public-sessions-but-hunt-and.html | Watergate Panel to Query 5 More in Public Sessions | By David E Rosenbaum Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/watkins-glen-used-to-crowds-likes-the-longhairs.html | Watkins Glen Used to Crowds Likes the Longhairs | By Les Ledbetter Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |

| | | | | | |
|---|---|---|---|---|---|
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/we-cannot-see-our-time-and-we-know-little-about-our-lives.html | We cannot see our time and we know little about our lives | By Hugh Kenner | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/we-have-this-terrible-power-we-sit-up-here-playing-god-the-new.html | We have this terrible power | By Robert Wool | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/weiskopf-takes-shot-lead-weiskopf-takes-lead-by-stroke-green-drops.html | Weiskopf Takes Shot Lead | By Lincoln A Werden Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/what-to-do-after-the-racing-ends-race-again-news-of-boating.html | What to Do After the Racing Ends Race Again | By Parton Keese | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/what-we-were-what-we-are-what-well-be.html | What we were what we are what well be | By Daniel J Boorstin 717 pp New York Random House 10 | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/whats-doing-in-paris.html | Whats Doing in PARIS | By Flora Lewis | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/when-newport-came-to-harlem-when-newport-game-to-harlem.html | When Newport Came to Harlem | By Clayton Riley | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/wider-agenda-discussed-by-governor-and-duryea.html | Wider Agenda Discussed By Governor and Duryea | By Francis X Clines Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/wolves-named-silver.html | Wolves Named Silver | By Jean Craighead George | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/women-criticize-black-caucus-men-representatives-are-chided-on.html | WOMEN CRITICIZE BLACK CAUCUS MEN | By C Gerald Fraser Special to The New York Times | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/29/1973 | https://www.nytimes.com/1973/07/29/archives/wood-field-and-stream-steel-pellets.html | Wood Field and Stream Steel Pellets | By Nelson Bryant | RE0000845594 | 2001-08-03 | B00000863777 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/2-senators-seek-tape-compromise-ervin-and-baker-suggesting-private.html | 2 SENATORS SEEK TAPE COMPROMISE | By Walter Rugaber Special to The New York Times | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/2-senators-seek-tape-compromise.html | 2 SENATORS SEEK TAPE COMPROMISE | By Walter Rugaber Special to The New York Times | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/2-wolves-conservationist-celebrities-fatally-poisoned-in-brooklyn.html | 2 Wolves Conservationist Celebrities Fatally Poisoned in Brooklyn Trailer | By Robert D McFadden | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/202600-stolen-at-drake-from-led-zeppelins-box.html | 202600 Stolen at Drake From Led Zeppelins Box | By Joseph O Haff | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/4-to-6-giant-companies-being-picked-as-federal-target-on.html | 4 to 6 Giant Companies Being Picked As Federal Target on Discrimination | By Eileen Shanahan Special to The New York Times | RE0000845592 | 2001-08-03 | B00000863774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/a-difficult-transition-ahead-for-laos-stationing-of-troops.html | A Difficult Transition Ahead for Laos | By Malcolm W Browne Special to The New York Times | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/a-good-situation-new-jersey-sports.html | New Jersey Sports A Good Situation | By Gordon S White Jr Special to The New York Times | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/advertising-the-birthday-lady-agencies-payroll-cost-is-denting.html | Advertising The Birthday Lady | By Philip H Dougherty | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/airrights-deal-saves-south-st-seaport-skyscraper-plan.html | AirRights Deal Saves South St Seaport | By Carter Horsley | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/allende-will-meet-foe-today-in-an-effort-to-end-crisis.html | Allende Will Meet Foe Today in an Effort to End Crisis | By Marvine Howe Special to The New York Times | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/article-2-no-title-west-germany-applying-tight-squeeze-on-credit.html | Article 2  No Title | By Clyde H Farnsworth Special to The New York Times | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/ballet-fernando-bujones-artist-displays-technique-in-3-diverse.html | BalletFernando Bujones Artist Displays Technique in 3 Diverse Roles by Lander Robbins and Tudor | Don McDonagh | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/beef-companies-refusing-to-supply-city-aug-617-city-being-denied.html | Beef Companies Refusing To Supply City Aug 617 | By Judith Cummings | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/brezhnevs-trip-leaves-ivan-eager-to-visit-us-brief-glimpse-of-tv.html | Brezhnevs Trip Leaves Ivan Eager to Visit US | By Hedrick Smith Special to The New York Times | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/brezhnevs-trip-leaves-ivan-eager-to-visit-us.html | Brezhnevs Trip Leaves Ivan Eager to Visit US | By Hedrick Smith Special to The New York Times | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/bridge-waldmann-and-eowen-teams-register-spingold-upsets.html | Bridge Waldmann and Eowen Teams Register Spingold Upsets | By Alan Truscott Special to The New York Times | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/but-sharp-drop-in-optimism-ends-survey-finds-appliances-popular.html | But Sharp Drop in Optimism Ends Survey Finds | By Herbert Koshetz | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/child-psychotherapy-is-increasing-rapidly-increasing-numbers-of.html | Child Psychotherapy Is Increasing Rapidly | By Wayne King | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/child-psychotherapy-is-increasing-rapidly.html | Child Psychotherapy Is Increasing Rapidly | By Wayne King | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/city-institutions-face-lack-of-beef-suppliers-refuse-to-assure-meat.html | CITY INSTITUTIONS FACE LACK OF BEEF | By Judith Cummings | RE0000845592 | 2001-08-03 | B00000863774 |

| | | | | | |
|---|---|---|---|---|---|
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/cornered-rebel-band-fights-tenaciously-in-south-philippines-some-in.html | Cornered Rebel Band Fights Tenaciously in South Philippines | By Tillman Durdin Special to The New York Times | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/crew-of-skylab-2-slowed-by-nausea-astronauts-told-to-restplans-for.html | CREW OF SKYLAB 2 SLOWED BY NAUSEA Astronauts Told to Rest Plans for a Space Walk Are Delayed One Day | BY John Noble Wilford Special to The New York Times | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/crime-rates-in-precincts-and-census-data-studied-survey-ranks-71.html | Crime Rates in Precincts And Census Data Studied | By David Burnham | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/crime-rates-in-precincts-and-census-data-studied.html | Crime Rates in Precincts And Census Data Studied | By David Burnham | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/dance-nuits-du-louvre-nureyev-paris-ballet-in-alfresco-swan.html | Dance Nuits du Louvre | By Clive Barnes Special to The New York Times | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/dirks-counts-cost-of-his-moment-of-truth-on-equity-clients.html | Dirks Counts Cost of His Moment of Truth on Equity | By Robert J Cole | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/ensembles-star-at-folk-festival-regional-groups-offer-jigs-and.html | ENSEMBLES STAR AT FOLK FESTIVAL | By John S Wilson Special to The New York Times | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/exmanila-aide-plans-test-fight-a-against-deportation-from-u-s.html | ExManila Aide Plans Test Fight Against Deportation From US | By Linda Greenhouse | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/festival-at-watkins-glen-ends-in-mud-and-elation-watkins-glen.html | Festival at Watkins Glen Ends in Mud and Elation | By Grace Lichtenstein Special to The New York Times | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/festival-at-watkins-glen-ends-in-mud-and-elation.html | Festival at Watkins Glen Ends in Mud and Elation | By Grace Lichtenstein Special to The New York Times | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/greek-vote-strongly-backs-government-greek-vote-strongly-endorses.html | Greek Vote Strongly Backs Government | By Alvin Shuster Special to The New York Times | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/greek-vote-strongly-backs-government.html | Greek Vote Strongly Backs Government | By Alvin Shuster Special to The New York Times | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/gurus-peace-talk-called-fantastic-by-disciples-unconvincing-by.html | Gurus Peace Talk Called Fantastic By DisciplesUnconvincing by 0thers | By Eleanor Blau | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/gurus-peace-talk-called-fantastic-by-disciplesunconvincing-by.html | Gurus Peace Talk Called Fantastic By DisciplesUnconvincing by Others | By Eleanor Blau | RE0000845592 | 2001-08-03 | B00000863774 |

| | | | | | |
|---|---|---|---|---|---|
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/haiti-exiles-delay-soccer-here-haitian-exiles-interrupt-soccer-game.html | Haiti Exiles Delay Soccer Here | By Alex Yannis | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/henri-charriere-author-of-papillon-scores-of-adventures-filled-13.html | Henri Charriere Author of Papillon | By Burton Lindheim | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/hindsight-on-a-quadrennial-books-of-the-times-romantic-chronicler.html | Books of The Times Hindsight on a Quadrennial | By Max Frankel | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/huge-debt-perils-future-of-vietnam-truce-panel-huge-debt-perils.html | Huge Debt Perils Future Of Vietnam Truce Panel | By Saigon South VietnamJuly 29 8212 Special to The New York Times | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/huge-debt-perils-future-of-vietnam-truce-panel.html | Huge Debt Perils Future Of Vietnam Truce Panel | By Fox Butterfield Special to The New York Times | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/in-paris-a-famous-restaurant-closes.html | In Paris a Famous Restaurant Closes | By Andreas Freund Special to The New York Times | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/inquiry-into-grain-deals-focusing-on-one-concern-to-increase.html | Inquiry Into Grain Deals Focusing on One Concern | By William Robbins Special to The New York Times | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/jersey-judiciary-pleads-for-more-federal-judges-judiciary-in-state.html | Jersey Judiciary Pleads For More Federal Judges | By Richard Phalon Special to The New York Times | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/jersey-requests-more-us-judges-judiciary-cites-inoreases-in-the.html | JERSEY REQUESTS MORE US JUDGES | By Richard Phalon Special to The New York Times | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/johnson-of-fcc-criticizes-agency-and-its-decisionmaking-cable-staff.html | TV For Late Viewers | By Howard Thompson | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/kill-and-overkill.html | Kill and Overkill | ByRobert E Kuenne | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/kohouteks-comet-essay.html | Kohouteks Comet | By William Safire | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/lasers-cut-through-ranks-of-musicians.html | Lasers Cut Through Ranks of Musicians | By Harold C Schonberg Special to The New York Times | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/legislative-leaders-hope-for-bond-vote-in-day-or-so-bipartisan.html | Legislative Leaders Hope For Bond Vote in Day or So | By Francis X Clines Special to The New York Times | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/letters-to-the-editor-of-war-the-constitution-and-the-presidents.html | Letters to the Editor | Barry Goldwater U S Senator from Arizona Washington July 23 1973 | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/little-league-snack-bar-is-a-big-hit-with-fans.html | Little League Snack Bar Is a Big Hit With Fans | By Joan Cook Special to The New York Times | RE0000845592 | 2001-08-03 | B00000863774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/madrid-is-planning-to-ease-the-penalty-for-draft-resisters.html | Madrid Is Planning To Ease the Penalty For Draft Resisters | By Henry Giniger Special to The New York Times | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/more-records-set-for-machine-tools-in-six-months-sales-gains-set.html | More Records Set for Machine Tools in Six Months | By Gene Smith | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/mounting-tension-grips-phnom-penh-cambodians-fear-collapse-of-the.html | MOUNTING TENSION GRIPS PHNOM PENH | By Sydney H Schanberg Special to The New York Times | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/mounting-tension-grips-phnom-penh.html | MOUNTING TENSION GRIPS PHNOM PENH | By Sydney H Schanberg Special to The New York Times | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/munich-new-and-magnificent-mozart.html | Munich New and Magnificent Mozart | By Craig R Whitney Special to The New York Times | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/new-records-seen-for-interest-rates-in-the-weeks-ahead-new-highs.html | New Records Seen For Interest Rates In the Weeks Ahead | By Robert D Hershey Jr | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/new-yorkers-play-reminiscent-of-earlier-era.html | New Yorkers Play Reminiscent of Earlier Era | By Gerald Eskenazi | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/once-an-encounter-group-now-they-share-each-others-lives.html | Once an Encounter Group Now They Share Each Others Lives | By Lisa Hammel Special to The New York Times | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/one-group-chose-campsite-2-weeks-ago-camp-on-a-hill.html | One Group Chose Campsite 2 Weeks Ago | By Les Ledbetter Special to The New York Times | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/personal-finance-tighter-safeguards.html | Personal Finance Tighter Safeguards | By Elizabeth M Fowler | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/reputed-national-distributor-of-smut-is-shot-to-death-near-home-in.html | Reputed National Distributor of Smut IsShot to Death Near Home in Nassau | By Steven R Weisman | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/roundup-wood-wins-no-20-while-sitting-in-locker-room-american.html | Roundup Wood Wins No 20 While Sitting in Locker Room | By Sam Goldaper | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/saratoga-is-still-a-onemonth-town-in-the-beginning.html | Saratoga Is Still a OneMonth Town | By Red Smith Special to The New York Times | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/saratoga-is-still-a-onemonth-town-red-smith-saratoga-still-a.html | Saratoga Is Still a OneMonth Town | By Red Smith Special to The New York Times | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/some-lines-for-babe.html | Some Lines for Babe | ByCharles G Bolte | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/stamford-undeterred-by-courts-relief-decision-mayor-asserts-welfare.html | Stamford Undeterred by Courts Relief Decision | By Michael Knight Special to The New York Times | RE0000845592 | 2001-08-03 | B00000863774 |

| | | | | | |
|---|---|---|---|---|---|
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/stan-kentons-hot-tenor-sax-is-a-20-yearold-woman.html | Stan Kentons Hot Tenor Sax Is a 20YearOld Woman | By Ray Warner | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/strikes-widened-by-chavez-union-grape-grower-contracts-in.html | STRIKES WIDENED BY CHAVEZ UNION | By Earl Caldwell Special to The New York Times | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/taxless-ocean-grove-fights-to-make-ends-meet-budget-of.html | Taxless Ocean Grove Fights to Make Ends Meet | By Richard J H Johnston Special to The New York Times | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/the-astronauts-aboard-skylab-2-alan-lavern-bean.html | The Astronauts Aboard Skylab 2 Alan Lavern Bean | By Victor K McElheny | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/the-british-turn.html | The British Turn | By Roy Jenkins | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/towns-fight-plan-for-mc-path-fare-hudson-communities-file-a-protest.html | TOWNS FIGHT PLAN FOR 50C PATH FARE | By Edward C Burks Special to The New York Times | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/towns-in-hudson-county-protest-plan-to-raise-pa-th-fare-to-50c.html | Towns in Hudson County Protest Plan to Raise PATH Fare to 50c | By Edward C Burks Special to The New York Times | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/tv-for-late-viewers-offbeat-minidocumentaries-seen-on-abcs-geraldo.html | TV For Late Viewers | By Howard Thompson | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/weiskopf-victor-passes-200000.html | WEISKOPF VICTOR PASSES 200000 | By Lincoln A Werden Special to The New York Times | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/without-shame-at-home-abroad.html | Without Shame | By Anthony Lewis | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/yankees-lose-72-and-63-to-brewers-expo-3run-rally-in-8th-tops-mets.html | Yankees Lose 72 and 63 to Brewers Expo 3Run Rally in 8th Tops Mets 64 | By Michael Strauss Special to The New York Times | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/30/1973 | https://www.nytimes.com/1973/07/30/archives/yew-yorkers-play-reminiscent-of-earlier-era.html | Yew Yorkers Play Reminiscent of Earlier Era | By Gerald Eskenazi | RE0000845592 | 2001-08-03 | B00000863774 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/-devils-tie-cited-at-patrick-triam-group-said-to-have-urged-a-break.html | DEVILS TIE CITED AT PATRICK TRIAL Group Said to Have Urged a Break With Parents | By Eleanor Blau | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/4-elmwood-park-teachers-learned-a-lesson-in-jail-asked-many.html | 4 Elmwood Park Teachers Learned a Lesson in Jail | By Richard Phalon Special to The New York Times | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/50-million-try-luck-fishing-as-ancient-sport-enters-golden-age.html | 50 Million Try Luck Fishing as Ancient Sport Enters Golden Age | By William K Stevens Special to The New York Times | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/a-b-c-loses-its-suit-on-tv-basketball.html | ABC Loses Its Suit on TV Basketball | By C Gerald Fraser | RE0000845568 | 2001-08-03 | B00000856980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/a-guide-for-the-feminist-consumer-shop-talk.html | SHOP TALK | By Nadine Brozan | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/advertising-shining-pr-image-consumer-advertising-mckinney-silver.html | Advertising Shining PR Image | By Philip H Dougherty | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/albany-democrats-delay-debate-on-transit-bonds-steingut-seeks-more.html | Albany Democrats Delay Debate on Transit Bonds | By Francis X Clines Special to The New York Times | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/albany-votes-bill-to-create-panel-on-cost-of-living-room-for-900.html | Albany Votes Bill to Create Panel on Cost of Living | By Alfonso A Narvaez Special to The New York Times | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/american-dance-festival-all-of-campus-is-a-stage.html | American Dance Festival All of Campus Is a Stage | By Anna Kisselgoff Special to The New York Times | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/amex-prices-ease-in-slow-trading-drop-tied-to-profit-takingotc-list.html | AMEX PRICES EASE IN SLOW TRADING | By Alexander R Hammer | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/article-3-no-title-ministers-open-monetary-talks.html | Article 3  No Title | By Edwin L Dale Jr Special to The New York Times | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/article-4-no-title-dollar-and-pound-climb-in-europe.html | Article 4  No Title | By Clyde H Farnsworth Special to The New York Times | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/assisting-youthful-inmates-puts-strain-on-ombudsmen-mister-bug-man.html | Assisting Youthful Inmates Puts Strain on Ombudsmen | By John Sibley Special to The New York Times | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/bonn-investigation-on.html | Bonn Investigation On | By Craig R Whitney Special to The New York Times | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/bridge-quarterfinal-match-brings-an-exact-tie-in-the-spingold-other.html | Bridge  QuarterFinal Match Brings  An Exact Tie in the Spingold | By Alan TruscottSpecial to The New York Times | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/building-contracts-rose-19-in-june-and-14-for-half.html | Building Contracts Rose 19 in June And 14 for Half | By Herbert Koshetz | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/businessmen-confusedby-phase-4-now-see-uh-usher-is-happy-cold-homes.html | Businessmen Confused by Phase 4 Now See Uh | By Michael C Jensen | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/cahill-hopes-successor-keeps-summer-youth-plan-project-gives-week.html | Cahill Hopes Successor Keeps Summer Youth Plan | By Richard J H Johnston Special to The New York Times | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/car-makers-given-pollution-delay-epa-extends-deadline-for-nitrogen.html | CAR MAKERS GIVEN POLLUTION DELAY | By Richard Witkin Special to The New York Times | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/car-makers-given-pollution-delay.html | CAR MAKERS GIVEN POLLUTION DELAY | By Richard Witkin Special to The New York Times | RE0000845568 | 2001-08-03 | B00000856980 |

| | | | | | |
|---|---|---|---|---|---|
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/chess-down-petropolis-way-its-two-down-for-ljubojevic-standing.html | Chess Down Petropolis Way Its Two Down for Ljubojevic | By Robert Byrne  Special to The New York Times | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/coast-board-bars-inquiry-on-assessing-nixon-estate.html | On Assessing Nixon Estate | By Wallace Turner Special to The New York Times | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/con-edison-says-it-may-ask-the-state-for-yet-another-electricity.html | Con Edison Says It May Ask the State For Yet Another Electricity Rate Rise | By Peter Kihss | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/conservationists-say-poisoning-of-wolves-wont-stop-campaign.html | Conservationists Say Poisoning Of Wolves Wont Stop Campaign | By Robert D McFadden | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/court-says-polluter-in-jersey-can-be-fined-for-killing-fish-state.html | Court Says Polluter in Jersey Can Be Fined for Killing Fish | By Joseph F Sullivan Special to The New York Times | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/dominick-to-quit-retail-brokerage.html | DOMINICK TO QUIT RETAIL BROKERAGE | By Vartanig G Vartan | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/dow-slides-294-points-in-a-lowvolume-session-interest-rates-hurt.html | Dow Slides 294 Points In a LowVolume Session | By Terry Robards | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/ehrlichman-ends-on-loyalty-note-finishes-senate-testimony-by.html | EHRLICHMAN ENDS ON LOYALTY NOTE | By David E Rosenbaum Special to The New York Times | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/enrlichman-ends-on-loyalty-note-finishes-senate-testimony-by.html | EHELICHMAN ENDS ON LOYALTY NOTE | By David E Rosenbaum Special to The New York Times | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/farm-migrants-oppose-eviction-but-owners-tell-court-no-notice-is.html | FARM MIGRANTS OPPOSE EVICTION | By Donald Janson Special to The New York Times | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/gains-reported-for-el-paso-gas.html | GAINS REPORTED FOR EL PASO GAS | By Gene Smith | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/glover-man-in-middle-out-to-prove-hes-giant-about-the-giants.html | Glover Man in Middle Out to Prove Hes Giant | By Neil Amdur Special to The New York Times | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/greek-regime-hails-its-victory-in-vote-need-of-credibility-seen.html | Greek Regime Hails Its Victory in Vote | By Alvin Shuster Special to The New York Times | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/haldeman-sa-ys-he-and-nixon-had-no-watergate-kno-wledge-heard-tapes.html | HALDEMAN SAYS HE AND NIXON HAD NO WATERGATE KNOWLEDGE HEARD TAPES PLAYED RECENTLY | By James M Naughton Special to The New York Times | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/haldeman-says-he-and-nixon-had-no-watergate-knowledge-heard-tapes.html | HALDEMAN SAYS HE AND NIXON HAD NO WATERGATE KNOWLEDGE HEARD TAPES PLAYED RECENTLY | By James M Naughton Special to The New York Times | RE0000845568 | 2001-08-03 | B00000856980 |

| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/hare-krishna-seeking-midtown-site.html | Hare Krishna Seeking Midtown Site | By Joseph P Fried | RE0000845568 | 2001-08-03 | B00000856980 |
|---|---|---|---|---|---|---|
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/house-thwarts-pay-rise-action-higher-salary-for-congress-precluded.html | HOUSE THWARTS PAY RISE ACTION | By Marjorie Hunter Special to The New York Times | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/house-unit-votes-funds-for-usia-chairmann-drops-proposal-for-big.html | HOUSE UNIT VOTES FUNDS FOR USIA Chairman Drops Proposal for Big Budget Cuts | By David Binder Special to The New York Times | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/if-salad-has-vinegar-can-the-meal-still-have-wine-de-gustibus.html | DE GUSTIBUS If Salad Has Vinegar Can the Meal Still Have Wine | By John L Hess | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/in-crucial-delta-province-a-war-of-sorts-goes-on-70-control.html | In Crucial Delta Province A War of Sorts Goes On | By Joseph B Treaster Special to The New York Times | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/iranian-official-urges-oil-compromise.html | Iranian Official Urges Oil Compromise | By William D Smith | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/japan-at-once-selfconfident-and-unsure-as-nixon-and-tanaka-go-into.html | Japan at Once SelfConfident and Unsure As Nixon and Tanaka Go Into Their Talks | By Richard Halloran Special to The New York Times | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/jersey-upheld-on-fishkillfines-court-upholds-states-fine-in-fish.html | Jersey Upheld on FishKill Fines | By Joseph F Sullivan Special to The New York Times | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/jetoiler-openerfriday-is-tryout-for-new-faces-about-the-jets.html | Jetailer Opener Friday 1s Tryout for New Faces | By Sam Goldaper Special to The New York Times | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/la-roche-to-take-drug-pricing-case-to-house-of-lords-hoffmannla.html | La Roche to Take Drug Pricing Case To House of Lords | By Ian Scott Special to The New York Times | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/letters-to-the-editor-ussoviet-accords-the-dismal-view-fun-city-in.html | Letters to the Editor | J G Dash Prof of Physics U of Washington Seattle July 24 1973Vivian Soboleski New York July 23 1973Alfred G Levy Brooklyn N Y July 20 1973Richard Pelsang Atlantic Beach L I July 21 1973W Howard Chase Greenwich Conn July 19 1973Ethan Bolker Newton Highlands Mass July 22 1973Joseph P Allen Karl G Henize Houston July 17 1973 | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/link-to-mafia-is-sought-in-l-i-slaying-link-is-described.html | Link to Mafia Is Sought in LI Slaying | By Roy R Silver Special to The New York Times | RE0000845568 | 2001-08-03 | B00000856980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/mays-named-opi-c-president-people-and-business.html | People and Business Mays Named OPIC President | Leonard Sloane | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/mets-bow-10-52-yanks-drop-4th-in-row-43-red-sox-score-final-run-off.html | Mets Bow 10 52 | By Joseph Durso Special to The New York Times | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/miss-brock-dances-role-in-hoffmann.html | MISS BROCK DANCES ROLE IN HOFFMANN | Don McDonagh | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/optimism-glittering-for-jewelers-at-show-a-strong-market-retail.html | Optimism Glittering for Jewelers at Show | By Ernest Holsendolph | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/parolee-hunted-in-camp-slaying-police-search-adirondacks-for-man.html | PAROLEE HUNTED IN CAMP SLAYING | By Lawrence Van Gelder | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/peron-spurning-movements-left-hotheads-are-assailed-in-speech-to.html | PERON SPURNING MOVEMENTS LEFT | By Jonathan Kandell Special to The New York Times | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/police-check-led-zeppelin-party-for-clue-in-theft.html | Police Check Led Zeppelin Party for Clue in Theft | By Ralph Blumenthal | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/profit-up-at-united-aircraft-and-boeing-sales-breakdown.html | Profit Up at United Aircraft and Boeing | By Clare M Reckert | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/prosecutors-press-mitchellstans-trial-and-agree-to-separate-one-for.html | Prosecutors Press MitchellStan Trial And Agree to Separate One for Sears | By Arnold H Lubasch | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/rates-continue-rise-to-record-levels-for-the-short-term.html | Rates Continue Rise To Record Levels For the Short Term | ByRobert D Hershey Jr | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/recycle-plan-set-for-connecticut-ge-gets-contract-to-use-waste-as.html | RECYCLE PLAN SET FOR CONNECTICUT | By Lawrence Fellows Special to The New York Times | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/rentzel-case-taken-to-court-nfl-players-to-test-rentzels-suspension.html | Rentzel Case Taken to Court | By William N Wallace Special to The New York Times | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/richard-nader-sees-trend-in-music-nostalgia-is-powerful-now.html | Richard Nader Sees Trend in Music | By McCandlish Phillips | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/rockefeller-bill-on-mortgage-rise-passed-in-albany-increase-in.html | ROCKEFELLER BILL ON MORTGAGE RISE PASSED IN ALBANY | By Frank J Prial Special to The New York Times | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/rockefeller-bill-on-mortgage-rise-stalls-at-albany-democrats-balk.html | ROCKEFELLER BILL ON MORTGAGE RISE STALLS AT ALBANY Democrats Balk at Increase in Ceiling to 8Action on Bond Plan Snagged | By Frank J Prial Special to The New York Times | RE0000845568 | 2001-08-03 | B00000856980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/rogers-a-rookie-wins-for-expos-pitches-2d-straight-shutout-in.html | ROGERS A ROOKIE WINS FOR EXPOS | By Gerald Eskenazi | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/roundup-carlton-beats-pirates-in-his-72-style-moose-has-one-lapse.html | Roundup Carlton Beats Pirates in His 72 Style | By Deane McGowen | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/saratoga-waters-termed-unsafe-if-taken-steadily-cautions-issued-on.html | Saratoga Waters Termed Unsafe if Taken Steadily | By David Bird | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/saratoga-waters-termed-unsafe-if-taken-steadily.html | Saratoga Waters Termed Unsafe if Taken Steadily | By David Bird | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/senate-votes-election-spending-reform-with-tight-curbs-on-big.html | Senate Votes Election Spending Reform With Tight Curbs on Big Contributions | By Ben A Franklin Special to The New York Times | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/shortage-of-beef-is-growing-here-workers-in-meat-industry-laid.html | SHORTAGE OF BEEF IS GROWING HERE | By Damon Stetson | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/shortage-ofbeef-is-growing-here-workers-in-meat-industry-laid.html | SHORTAGE OF BEEF IS GROWING HERE | By Damon Stetson | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/skylab-2-walk-postponed-again-maneuver-set-for-thursdayastronauts.html | SKYLAB 2 WALK POSTPONED AGAIN | By John Noble Wilford Special to The New York Times | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/sniper-captured-in-midtown-after-an-hours-siege-scores-of-policemen.html | Sniper Captured in Midtown After an Hours Siege | By Mary Breasted | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/stennis-discharged-by-hospital-notes-on-people.html | Notes on People Stennis Discharged by Hospital | James F Clarity | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/talking-picture-wins-as-saratoga-opens-16809-fans-see-saratoga.html | Talking Picture Wins as Saratoga Opens | By Joe Nichols Special to The New York Times | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/turkish-ordeal-for-7-americans-trial-drags-on-in-drug-case-that.html | TURKISH ORDEAL FOR 7 AMERICANS | By Juan de Onis Special to The New York Times | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/upstate-flood-losses-surveyed-to-determine-the-repair-costs-cherry.html | Upstate Flood Losses Surveyed To Determine the Repair Costs | By Harold Faber Special to The New York Times | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/us-is-bolstering-drug-force-here-success-of-joint-operation-is.html | US IS BOLSTERING DRUG FORCE HERE | By Martin Tolchin Special to The New York Times | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archives/watkins-glen-called-successand-last-of-its-kind.html | Watkins Glen Called SuccessAnd Last of Its Kind | By Les Ledbetter Special to The New York Times | RE0000845568 | 2001-08-03 | B00000856980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archiv es/weary-watergate-committee-to-continue-inquiry-during-congressional.html | Weary Watergate Committee to Continue Inquiry During Congressional Recess | By Douglas E Kneeland Special to The New York Times | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archiv es/weinberger-sees-flaws-in-quotas-faults-numerical-approach-on.html | WEINBERGER SEES FLAWS IN QUOTAS | By Eileen Shanahan Special to The New York Times | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archiv es/wheeler-asserts-bombing-secrecy-was-nixons-wish-says-doublereport.html | WHEELER ASSERTS BOMBING SECRECY WAS NIXONS WISH | By Seymour M Hersh Special to The New York Times | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archiv es/wheeler-asserts-bombing-secrecy-was-nixons-wish.html | WHEELER ASSERTS BOMBING SECRECY WAS NIXONS WISH | By Seymour M Hersh Special to The New York Times | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archiv es/white-house-said-to-bar-compromise-over-tapes-refusal-by-nixon.html | White House Said to Bar Compromise Over Tapes | By R W Apple Jr Special to The New York Times | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archiv es/whitlam-in-u-s-stresses-own-course-japanese-premier-next-only-one.html | Whitlam in U S Stresses Own Course | By Bernard Gwertzman Special to The New York Times | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archiv es/wood-field-and-stream-new-hampshire-natives-have-2-days-to-hunt.html | Wood Field and Stream New Hampshire Natives Have 2 Days to Hunt Deer in Relative Privacy | By Nelson Bryant | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archiv es/wood-field-and-stream.html | Wood Field and Stream | By Nelson Bryant | RE0000845568 | 2001-08-03 | B00000856980 |
| 7/31/1973 | https://www.nytimes.com/1973/07/31/archiv es/youngsters-who-are-happy-to-be-in-school-for-the-summer-too.html | Youngsters Who Are Happy to Be in School for the Summer Too | By Virginia Lee Warren | RE0000845568 | 2001-08-03 | B00000856980 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archiv es/212-5551212-has-moved-out-of-the-city-5551212-moves-away-from-city.html | 212 555 1212 Has Moved Out of the City | By David A Andelman Special to The New York Times | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archiv es/3-men-here-steal-112000-in-metal-gold-and-silver-taken-from-midtown.html | S MEN HERE STEAL 112000 IN METAL | By Judith Cummings | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archiv es/3-men-here-steal-112000-in-metal.html | 3 MEN HERE STEAL 112000 IN METAL | By Judith Cummings | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archiv es/88-die-one-critically-hurt-in-jet-crash-in-boston-fog-83-passengers.html | 88 Die One Critically Hurt in Jet Crash in Boston Fog | By Robert Reinhold Special to The New York Times | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archiv es/88-die-one-critically-hurt-in-jet-crash-in-boston-fog.html | 88 Die One Critically Hurt In Jet Crash in Boston Fog | By Robert Reinhold Special to The New York Times | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archiv es/a-71-plan-to-leak-ellsberg-file-reported-game-plan-cited-not-for.html | A 71 Plan to Leak Ellsberg File Reported | By John M Crewdson Special to The New York Times | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archiv es/a-consumer-advocate-too-busy-to-practice-what-she-preaches-wants.html | A Consumer Advocate Too Busy To Practice What She Preaches | By Judy Klemesrud Special to The New York Times | RE0000845571 | 2001-08-03 | B00000856987 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/a-crewcut-dragon-acts-more-like-a-polite-scout-how-tight-a-ship.html | A CrewCut Dragon Acts More Like a Polite Scout | By Douglas E Kneeland Special to The New York Times | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/a-dvertisingproductivity-quest-lm-executive-resigns-cardcarrying.html | Advertising Productivity Quest | By Philip H Dougherty | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/a-federal-panel-urges-new-laws-to-protect-the-privacy-of-personal.html | A Federal Panel Urges New Laws to Protect the Privacy | By Harold M Schmeck Jr Special to The New York Times | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/a-visit-to-japan-planned-by-nixon-president-and-tanaka-also-agree.html | A VISIT TO JAPAN PLANNED BY NIXON | By Richard Halloran Special to The New York Times | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/a-visit-to-japan-planned-by-nixon.html | A VISIT TO JAPAN PLANNED BY NIXON | By Richard Halloran Special to The New York Times | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/ban-on-more-parking-facilities-urged.html | Ban on More Parking Facilities Urged | By Joseph P Fried | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/big-beef-houses-to-close-for-day-shutdown-here-is-aimed-a.html | BIG BEEF HOUSES TO CLOSE FOR DAY | By Peter Kihss | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/big-beef-houses-to-close-for-day-shutdown-here-is-aimed-at.html | Shutdown Here Is Aimed at Conserving a Supply for Weekend Customers | By Peter Kihss | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/bond-prices-drop-in-gloomy-market-bond-prices-fall-in-glum-market.html | Bond Prices Drop In Gloomy Market | By Robert D Hershey Jr | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/bridge-2-teams-led-by-sponsors-clash-in-the-spingold-final.html | Bridge 2 Teams Led by Sponsors  Clash in the Spingold Final | By Alan Truscott Special to The New York Times | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/check-of-phone-lines-by-fbi-stirs-dispute-at-trial-of-7-antiwar.html | Check of Phone Lines by FBI Stirs Dispute at Trial of 7 Antiwar Veterans | By John Kifnbr Special to The New York Times | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/chilean-economy-periled-by-strike-allende-confers-with-foes-as.html | CHILEAN ECONOMY PERILED BY STRIKE | By Marvine Howe Special to The New York Times | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/city-authorizes-volunteer-registering.html | City Authorizes Volunteer Registering | By Thomas P Ronan | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/concert-noise-overwhelms-a-naumburg-program.html | Concert | By Donal Henahan | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/council-approves-districting-plan-reapportionment-attacked-by.html | COUNCIL APPROVES DISTRICTING PLAN | By Max H Seigel | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/council-approves-hiring-of-500-civilians-to-replace-police-on.html | Council Approves Hiring of 500 Civilians To Replace Police on Traffic Duties | By Edward Ranzal | RE0000845571 | 2001-08-03 | B00000856987 |

| | | | | | |
|---|---|---|---|---|---|
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/crafts-books-its-a-bonanza-for-everyone-record-year-predicted-tops.html | Crafts Books Its a Bonanza For Everyone | By Rita Reif | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/data-are-sought-on-nixons-homes-rep-brooks-wants-federal-record-on.html | DATA ARE SOUGHT ON NIXONS HOMES | By Linda Charlton Special to The New York Times | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/disney-on-parade-fun-characters-cavort-at-the-garden-with-mary.html | Disney on Parade Fun | By A Il Weiler | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/dow-declines-737-points-on-impeachment-report-dow-drops-737-as.html | Dow Declines 737 Points On Impeachment Report | By Terry Robards | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/earnings-up-by-12-warnerlambert-others-report-figures-borden-inc.html | Earnings Up by 12 at WarnerLambert | By Clare M Reckert | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/ellis-and-hernandez-combine-to-pitch-pirates-to-41-triumph-pirates.html | Ellis and Hernandez Combine To Pitch Pirates to 41 Triumph | By Murray Crass | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/ellis-and-hernandez-combine-to-pitch-pirates-to-41-triumph.html | Ellis and Hernandez Combine To Pitch Pirates to 41 Triumph | By Murray Crass | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/federal-official-scores-path-rise-environmental-aide-asserts-fare.html | FEDERAL OFFICIAL SCORES PATH RISE | By Edward C Burks | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/film-system-to-speed-city-fight-on-crime-scans-6000-photos-or.html | Film System to Speed City Fight on Crime | By Murray Scrumach | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/giants-make-first-cuts-herman-tight-end-stays-about-the-giants.html | Giants Make First Cuts | By Neil Amdur Special to The New York Times | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/goodly-audience-for-mostly-mozart.html | Goodly Audience for Mostly Mozart | By Harold C Schonberg | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/haldeman-says-he-learned-of-watergate-events-before-they-became.html | Haldeman Says He Learned of Watergate Events Before They Became Public | By Walter Rugaber Special to The New York Times | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/house-beats-move-to-cut-american-troops-abroad-a-cut-in-troops.html | House Beats Move to Cut American Troops Abroad | By John W Finney Special to The New York Times | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/house-beats-move-to-cut-american-troops-abroadd-a-cut-in-troops.html | House Beats Move to Cut American Troops Abroad | By John W Finney Special to The New York Times | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/house-gets-impeachnixon-resolution-littleused-provision-following.html | House Gets ImpeachNixon Resolution | By Marjorie Hunter Special to The New York Times | RE0000845571 | 2001-08-03 | B00000856987 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/humility-at-the-fed-inflation-brakes-dont-work-so-well-amid-banking.html | Humility at the Fed | By Edwin L Dale Jr Special to The New York Times | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/i684-offers-urban-traffic-jam-in-a-pleasant-pastoral-setting-cause.html | 1684 Offers Urban Traffic Jam In a Pleasant Pastoral Setting | By Edward C Burks | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/in-case-of-jets-taylor-outside-is-inside-track-about-the-jets.html | In Case of Jets Taylor Outside Is Inside Track | By Al Harvin Special to The New York Times | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/iran-willing-to-take-over-canadas-truceunit-role-others-are.html | Iran Willing to Take Over Canadas TruceUnit Role | By Bernard Gwertzman Special to The New York Times | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/israeli-humor-its-jewish-its-a-joke-but-not-a-jewish-joke.html | Israeli Humor Its Jewish Its a Joke but Not a Jewish Joke | By Terence Smith Special to The New York Times | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/kalmbach-and-safire-reportedly-sought-gulf-western-services-for.html | Kalmbach and Satire Reportedly Sought Gulf Western Services for Nixons Campaign | By Nicholas Gage | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/land-is-sought-by-newark-for-scattersite-housing-for.html | Land Is Sought by Newark For ScatterSite Housing | By Walter H Waggoner Special to The New York Times | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/li-slaying-is-linked-to-mafia-inquiry-mob-pressure-one-man-indicted.html | L I Slaying Is Linked to Mafia Inquiry | By Ralph Blumenthal | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/long-lines-of-att-disrupted.html | Long Lines Of ATT Disrupted | By Linda Greenhouse | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/mans-first-flight-over-manhattan-1876-people-just-werent-a-bit.html | Mans First Flight Over Manhattan 1876 | By Jack Finney | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/marcers-hit-helps-new-york-snap-losing-streak.html | Marcers Hit Helps New York Snap Losing Streak | By Joseph Durso Special to The New York Times | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/meat-business-in-new-york-is-grinding-to-a-halt.html | Meat Business in New York Is Grinding to a Halt | By Nathaniel Sheppard Jr | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/merger-planned-by-florida-phone-united-telecommunications-in.html | MERGER PLANNED BY FLORIDA PHONE | By Alexander R Hammer | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/murcers-hit-helps-new-york-snap-losing-streak-felipe-alou-connects.html | Marcers Hit Helps New York Snap Losing Streak | By Joseph Durso Special to The New York Times | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/nets-get-erving-from-squires-for-carter-cash-and-dr-jis-coming-home.html | Nets Get Erving From Squires for Carter Cash andDr J Coming Home To Do His Aerial Act | By Sam Goldaper | RE0000845571 | 2001-08-03 | B00000856987 |

| | | | | | |
|---|---|---|---|---|---|
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/new-greek-republic-strains-lie-ahead-despite-big-yes-vote-inflation.html | New Greek Republic Strains Lie Ahead Despite Big Yes Vote | By Alvin Shuster Special to The New York Times | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/onion-sets-track-mark-with-8length-spa-victory.html | Onion Sets Track Mark With 8Length Spa Victory | By Joe Nichols Special to The New York Times | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/patricks-deprograming-is-recounted.html | Patricks Deprograming Is Recounted | By Eleanor Blau | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/penske-devises-12driver-world-series-penske-packaging-tv-world.html | Penske Devises 12 2Driver World Series | By John S Radosta | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/penske-devises-12driver-world-series.html | Penske Devises 12Driver World Series | By John S Radosta | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/philippine-vote-being-denounced-exsenator-calls-the-survey-favoring.html | PHILIPPINE VOTE BEING DENOUNCED | By Tillman Durdin Special to The New York Times | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/presidents-goal-aide-says-nixon-will-judge-who-can-help-him-learn.html | PRESIDENTS GOAL | By R W Apple Jr Special to The New York Times | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/presidents-goal.html | PRESIDENTS GOAL | By R W Apple Jr Special to The New York Times | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/reading-between-the-murders-books-of-the-times-means-of-escape.html | Books of The Times | By Anatole Broyard | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/roundup-palmer-conquers-indians-5th-time-in-row-as-orioles-win-51.html | Roundup Palmer Conquers Indians 5thTime in Row as Orioles Win 51 | By Deane McGowen | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/saigon-is-forcibly-moving-thousands-in-delta-region-often-slipshod.html | Saigon Is Forcibly Moving Thousands in Delta Region | By Joseph B Treaster Special to The New York Times | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/scm-sues-xerox-for-435million-antitrust-action-is-5th-filed-against.html | SCM SUES XEROX FOR 436MILLION | By Robert J Cole | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/senate-supports-program-on-jobs-wants-to-continue-public-service.html | SENATE SUPPORTS PROGRAM ON JOBS | By Richard L Madden Special to The New York Times | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/senate-votes-revised-farm-bill-after-conferees-fail-to-agree-target.html | Senate Votes Revised Farm Bill After Conferees Fail to Agree | By William Robbins Special to The New York Times | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/senators-irate-ervin-sees-a-planned-action-to-leak-a-version-of.html | SENATORS IRATE | By James M Naughton Special to The New York Times | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/senators-irate-ervin-sees-a-planned-actionto-leak-a-version-of.html | SENATORS IRATE | By James M Naughton Special to The New York Times | RE0000845571 | 2001-08-03 | B00000856987 |

| | | | | | |
|---|---|---|---|---|---|
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/siderowf-among-10-named-to-us-walker-cup-team.html | Siderowf Among 10 Named to US Walker Cup Team | By Lincoln A Werden | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/some-city-aides-willing-to-stay-indicate-they-would-carry-on-if.html | SOME CITY AIDES WILLING TO STAY | By Martin Tolchin Special to The New York Times | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/soviet-visitors-tour-7-us-cities-for-art-exchange-possibilities.html | Soviet Visitors Tour 7 US Cities for Art Exchange | By Judy Harkison Special to The New York Times | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/space-making-skylab-minnows-swim-as-if-theyre-confused.html | Space Making Skylab Minnows Swim As If Theyre Confused | By John Noble Wilford Special to The New York Times | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/spas-waters-bad-patrons-tell-of-cures-peril-from-radium-discounted.html | Spas Waters Bad Patrons Tell of Cures | By Frank J Prial Special to The New York Times | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/spas-waters-bad-patrons-tell-of-cures.html | Spas Waters Bad Patrons Tell of Cures | By Frank J Peal Special to The New York Times | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/sterilization-of-black-mother-of-3-stirs-aiken-sc-residents-angered.html | Sterilization of Black Mother of 3 Stirs Aiken SC | By Nancy Hicks Special to The New York Times | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/tanaka-nixon-and-haldeman.html | Tanaka Nixon and Haldeman | By James Reston | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/television-morning-afternoon-evening-cable-tv.html | Television | SPECIAL TO THE NEW YORK TIMES | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/the-bavarians-still-march-slowly-and-to-their-own-oompahpahha.html | The Bavarians Still March Slowly and to Their Own Oompahpah | By Craig R Whitney Special to The New York Times | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/titos-halfway-house-foreign-affairs.html | Titos Halfway House | By C L Sulzberger | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/transit-bond-issue-is-passed-albany-special-session-ends-governor.html | Transit Bond Issue Is Passed Albany Special Session Ends | By Francis X Clines Special to The New York Times | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/transit-bond-issue-is-passed-albany-special-session-ends.html | Transit Bond Issue Is Passed Albany Special Session Ends | By Francis X Clines Special to The New York Times | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/trucks-and-buses-face-a-noise-limit-government-plans-noise-limits.html | Trucks and Buses Face a Noise Limit | By Richard Witkin Special to The New York Times | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/trucks-and-buses-face-a-noise-limit.html | Trucks and Buses Face a Noise Limit | By Richard Within Special to The New York Times | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/two-weeks-after-coup-afghan-government-remains-paralyzed-and-public.html | Two Weeks After Coup Afghan Government Remains Paralyzed and Public Seems Mostly Apathetic | By Bernard Weinraub Special to The New York limes | RE0000845571 | 2001-08-03 | B00000856987 |

| | | | | | |
|---|---|---|---|---|---|
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/u-s-steel-profit-up-62-in-quarter-sales-for-period-and-half-set.html | US STEEL PROFIT UP 62 IN QUARTER | By Gene Smith | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/us-financial-in-court-seeks-escape-from-being-forced-into.html | US Financial in Court Seeks Escape From Being Forced Into Receivership | By Everett R Holles Special to The New York Times | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/us-memos-on-argentine-financial-bills-touch-off-an-incident-embassy.html | US Memos on Argentine Financial Bills Touch Off an Incident | By Jonathan Handell Special to The New York Times | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/warsaw-pact-asks-that-europe-parley-end-in-73-speculation-on-le.html | Warsaw Pact Asks That Europe Parley End in 73 | By Hedrick Smith Special to The New York Times | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/women-inmates-tell-of-low-wage-outside-day-jobs-parolereform-panel.html | Women Inmates Tell of Low Wage Outside Day Jobs | By Joseph F Sullivan Special to The New York Times | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/1/1973 | https://www.nytimes.com/1973/08/01/archives/women-inmates-testify-in-jersey-tell-parole-reform-panel-of-low-pay.html | WOMEN INMATES TESTIFY IN JERSEY | By Joseph F Sullivan Special to The New York Times | RE0000845571 | 2001-08-03 | B00000856987 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/10c-chocolate-bar-on-wane-nestle-adding-quarterounceand-5-cents-an.html | 10c Chocolate Bar on Wane | By Herbert Koshetz | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/13-resurfaced-tennis-courts-open-in-central-park-more-resurfacing.html | 13 Resurfaced Tennis Courts Open in Central | By Ralph Blumenthal | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/3-astronauts-appear-fully-recovered.html | 3 Astronauts Appear Fully Recovered | By John Noble Wilford Special to The New York Times | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/32-nations-study-ties-that-loosely-bind-them-in-commonwealth-talk.html | 32 Nations Siudy Ties That Loosely Bind Them in Commonwealth | By William Borders Special to The New York Times | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/561-shot-tops-riva-ridge-5-000-see-secretariat-drill-riva-ridge-is.html | 561 Shot Tops Riva 5000 See Secretariat Drill | By Joe Nichols Special to The New York Times | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/a-advertising-mailing-list-users-ogilvys-billings-rise-going-after.html | Advertising Mailing List Users | By Philip H Dougherty | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/a-king-and-a-queen-but-there-are-no-princes-or-princesses-in-sight.html | A King and a Queen but There Are No Princes or Princesses in Sight | By Judy Klemesrud | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/a-pad-to-sit-on-to-sleep-on-or-just-to-put-your-feet-on-shop-talk.html | SHOP TALK | By Ruth Robinson | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/a-wholesale-holdup-of-consumers-suspected-natural-shortage.html | A Wholesale Holdup of Consumers Suspected | By Peter Rubs | RE0000845572 | 2001-08-03 | B00000856988 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/a-wholesale-holdup-of-consumers-suspected.html | A Wholesale Holdup of Consumers Suspected | By Peter Kihss | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/aflcio-unitsays-phase-4-could-cause-economic-recession-temporary.html | AFLCIO Unit Says Phase Could Cause Economic Recession | By Damon Stetson Special to The New York Times | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/albany-leaders-call-for-electionpractices-panel-no-accountability.html | Albany Leaders Call for ElectionPractices Panel | By Alfonso A Narvaez Special to The New York Times | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/ancient-japanese-trees-win-road-fight.html | Ancient Japanese Trees Win Road Fight | By Robert Trumbull Special to The New York Times | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/argentines-urge-us-aides-ouster-chamber-assails-officials-notes-on.html | ARGENTINES URGE US AIDES OUSTER | By Jonathan Kandell Special to The New York Timm | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/bids-fall-short-on-us-bond-issue-public-subscriptions-made-for-just.html | BIDS FALL SHORT ON US BOND ISSUE | By Robert D Hershey Jr | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/bonn-is-said-to-find-no-proof-that-us-did-illegal-tapping.html | Bonn Is Said to Find No Proof That US Did Illegal Tapping | By Craig R Whitney Special to The New York Times | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/bridge-reinhold-team-easy-victor-in-the-spingold-competition.html | Bridge Reinhold Team Easy Victor In the Spingold Competion | By Alan Truscott | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/busy-dean-of-diplomats-marks-30th-year-on-reception-line-a-regular.html | Busy Dean of Diplomats Marks 30th Year on Reception Line | By Linda Charlton Special to The New York Times | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/butz-favors-early-end-to-ceiling-on-prices-stein-favors-freeze-butz.html | Butz Favors Early End to Ceiling on Prices | By William Robbins Special to The New York Times | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/busy-butz-favors-early-end-to-ceiling-on-prices.html | Butz Favors Early End to Ceiling on Prices | By William Robbins Special to The New York Times | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/cerros-profit-and-sales-up-sharply-in-2d-quarter-cerro-increases.html | Cerros Profit and Sales Up Sharply in 2d Quarter | By Gene Smith | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/chess-ljubojevic-takes-fast-lead-as-others-weave-and-parry-benoni.html | Chess Ljubojevic Takes Fast Lead As Others Weave and Parry | By Robert Byrne Special to The New York Times | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/city-gives-crotona-park-blitz-cleanup.html | City Gives Crotona Park Blitz Cleanup | By Nathaniel Sheppard Jr | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/city-traffic-cop-takes-on-a-new-image-small-friendly-and-curvy.html | City Traffic Cop Takes on a New Image Small Friendly and Curvy | By Edward C Burks | RE0000845572 | 2001-08-03 | B00000856988 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/convention-center-clears-first-step-in-planning-unit-basic-positive.html | Convention Center Clears First Step in Planning Unit | By Murray Schumach | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/dance-innovations-at-jacobs-pillow-aves-mirabiles-was-created-for.html | Dance Innovations at Jacobs Pillow | By Anna Kisselgoff Special to The New York Times | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/devaluation-brings-shiprepair-work-to-yards-in-area.html | Devaluation Brings ShipRepair Work To Yards in Area | By Werner Bamberger Special to The New York Times | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/devaluation-spurs-shiprepair-work-volume-up-50.html | Devaluation Spurs ShipRepair Work | By Werner Bamberger Special to The New York Times | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/dow-sags-1422-volume-moderate-market-absorbs-broadest-beating-in.html | DOW SAGS 1422 VOLUME MODERATE | By Terry Robards | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/dozen-chilean-professional-groups-form-front-to-oust-allende-hope.html | Dozen Chilean Professional Groups Form Front to Oust Allende | By Marvine Howe Special to The New York Times | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/economic-advisers-criticized-panel-in-congress-takes-bipartisan-aim.html | Economic Advisers Criticized | By Edwin L Dale Jr Special to The New York Times | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/environmental-chief-bars-adirondack-home-proiect-state.html | Environmental Chief Bars Adirondack Home Project | By David Bird Special to The New York Times | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/environmental-chief-bars-adirondack-home-project-state.html | Environmental Chief Bars Adirondack Home Project | By David Bird Special to The New York Times | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/ewbank-adds-things-with-opposite-number.html | Ewbank Adds Things With Opposite Number | By Gerald Eskenazi Special to The New York Times | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/fraud-is-laid-to-4-in-health-project-illegal-sale-of-securities-by.html | FRAUD IS LAID TO 4 IN HEALTH PROJECT | By Judith Cummings | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/giants-jacobson-hopes-to-be-able-to-face-jets-eager-to-face-jets.html | Giants Jacobson Hopes To Be Able to Face Jets | By Neil Amdur Special to The New York Times | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/governor-to-pick-15-drug-judges-first-of-68-theyll-handle-cases.html | GOVERNOR TO PICK 15 DRUG JUDGES | By Frank Lynn | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/haldeman-urged-linking-all-protests-to-mcgovern-ordered-schorr.html | Haldeman Urged Linking All Protests to McGovern | By David E Rosenbaum Special to The New York Times | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/haldeman-urged-linking-all-protests-to-mcgovern.html | Haldeman Urged Linking All Protests to McGovern | By David E Rosenbaum Special to The New York Times | RE0000845572 | 2001-08-03 | B00000856988 |

| | | | | | |
|---|---|---|---|---|---|
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/hispanic-youth-loop-new-jersey-sports.html | New Jersey Sports | By Marty Twersky Special to The New York limes | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/hope-for-getting-white-house-tapes-shifts-from-the-senate-committee.html | Hope for Getting White House Tapes Shifts From the Senate Committee to Cox | By Warren Weaver Jr Special to The New York Times | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/house-curbs-work-on-nixons-homes-also-votes-to-end-special-white.html | HOUSEE CURBS WORK ON NIXONS HOMES | By Marjorie Hunter Special to The New York Times | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/house-curbs-work-on-nixons-homes.html | HOUSE CURBS WORK ON NIXONS HOMES | By Marjorie Hunter Special to The New York Times | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/i-b-m-faces-fine-of-150000-a-day-in-contempt-case-refusal-to-give.html | IBM FACES FINE OF 150000 A DAY IN CONTEMPT CASE | By Arnold H Lubasch | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/ibm-faces-fine-of-150000-a-day-in-contempt-case-refusal-to-give.html | IBM FACES FINE OF 150000 A DAY IN CONTEMPT CASE | By Arnold H Lubasch | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/inmate-16-hangs-himself-in-jail-for-adults-here-changes-are-cited.html | Inmate 16 Hangs Himself in Jail for Adults Here | By Lawrence Van Gelder | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/irene-iswarned-on-stage-repairs-equity-would-bar-dancers-at.html | IRENE IS WARNED ON STAGE REPAIRS | By George Gent | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/irs-plans-to-tax-political-groups-on-some-income-gifts-of-stocks.html | IRS PLANS TO TAX POLITICAL GROUPS ON SOME INCOME | By Eileen Shanahan Special to The New York Times | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/irs-plans-to-tax-political-groups-on-some-income-tax-on-increased.html | IRS PLANS TO TAX POLITICAL GROUPS ON SOME INCOME | By Eileen Shanahan Special to The New York Times | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/its-like-sunday-at-beef-dealers-most-wholesalers-shut-for-day-due.html | ITS LIKE SUNDAY AT BEEF DEALERS | By Pranay Gupte | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/james-earl-jones-meets-the-challenge-of-king-lear.html | James Earl Jones Meets the Challenge of King Lear | By Mel Gussow | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/jersey-city-court-clerk-indicted-on-bailbond-kickback-charges.html | Jersey City Court Clerk Indicted On BailBond Kickback Charges | By Edward Hudson Special to The New York Times | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/judge-voids-plea-by-gainesville-8-but-he-may-reconsider-charge-of.html | JUDGE VOIDS PLEA BY GAINESVILLE 8 | By John Kifner Special to The New York Times | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/kickback-scheme-laid-to-court-aide-jersey-city-municipal-clerk.html | KICKBACK SCHEME LAID TO COURT AIDE | By Edward Hudson Special to The New York Times | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/leaving-the-village-at-home-abroad.html | Leaving The Village | By Anthony Lewis | RE0000845572 | 2001-08-03 | B00000856988 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archiv es/lenders-not-keen-on-8-mortgages-say-another-riseis-needed-to-loosen.html | LENDERS NOT KEEN ON 8 MORTGAGES | By Robert E Tomasson | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archiv es/long-delay-seen-on-new-laos-coalition-40page-proposal-presented.html | Long Delay Seen on New Laos Coalition | By Malcolm W Browne Special to The New York Times | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archiv es/mass-transit-aid-voted-by-senate-cities-could-eventually-use-part.html | MASS TRANSIT AID VOTED BY SENATE | By Richard L Madden Special to The New York Times | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archiv es/mayor-to-review-parking-permits-standards-for-giving-special.html | MAYOR TO REVIEW PARKING PERMITS | By Edward Ranzal | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archiv es/mets-top-pirates-twice-seaver-pitches-a-4hitter-mets-turn-back.html | Mets Top Pirates Twice Seaver Pitches a 4Hitter | By Murray Chass | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archiv es/mgill-testifies-at-patrick-trial-decries-efforts-to-kidnap-members.html | MGILL TESTIFIES AT PATRICK TRIAL | By Eleanor Blau | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archiv es/motorist-is-slain-by-police-officer-man-shot-after-allegedly.html | MOTORIST IS SLAIN BY POLICE OFFICER | By Murray Illson | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archiv es/mr-nixon-as-the-target.html | Mr Nixon as the Target | By Patrick J Buchanan | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archiv es/music-pianistic-bach-miss-tureck-performs-her-versions-of-works.html | Music Pianistic Bach | By Donal Henahan | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archiv es/nets-erving-deal-costs-4million-1175000-sent-to-squires-hawks8year.html | NETSERVING DEAL COSTS 4MILLION | By Sam Goldaper Special to The New York Times | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archiv es/new-afghan-chief-revives-dispute-pakistan-troubled-by-daud-stand-on.html | NEWAFGHANCHIEF REVIVES DISPUTE | By Bernard Weinraub Special to The New York Times | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archiv es/new-boy-in-town-to-face-nicklaus-weiskopf-says-hes-ready-for-big.html | NEW BOY IN TOWN TO FACE NICKLAUS | By Lincoln A Werden Special to The New York Times | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archiv es/oil-field-services-concerns-report-peak-quarter-other-companies.html | Oil Field Services Concerns Report Peak Quarter | By Clare M Reckert | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archiv es/others-also-cited-white-house-declines-comment-on-senate-panels.html | OTHERS ALSO CITED | By James M Naugiiton Special to The New York Times | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archiv es/others-also-cited.html | OTHERS ALSO CITED | By James M Naughton Special to The New York Times | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archiv es/personal-finance-group-life-insurance-policies-present-chance-to.html | Personal Finance | By Elizabeth M Fowler | RE0000845572 | 2001-08-03 | B00000856988 |

| | | | | | |
|---|---|---|---|---|---|
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/remarks-by-nixon-at-dinner-indicate-tough-stance-on-watergate.html | Remarks by Nixon at Dinner Indicate Tough Stance on Watergate Critics | By R W Apple Jr Special to The New York Times | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/restaurants-juggle-menus-to-meet-beef-shortage-i-the-lobster.html | Restaurants Juggle Menus to Meet Beef Shortage | By Grace Lichtenstein | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/roundup-twitchell-posts-another-shutout-for-phils.html | Roundup Twitchell Posts Another Shutout for Phils | By Deane McGowen | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/sea-scouts-shake-down-a-ship-crew-is-combined-general-is-grounded.html | Sea Scouts Shake Down a Ship | By Richard Ja Johnston Special to The New York Times | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/senate-backs-colby-as-cia-head-and-indicates-more-scrutiny-of.html | Senate Backs Colby as CIA Head and Indicates More Scrutiny of Agency | By Bernard Gwertzman Special to The New York Times | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/softsell-is-likely-on-bond-plan-kheels-aid-sought.html | Soft Sell Is Likely on Bond Plan | By Francis X Clines Special to The New York Times | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/stay-of-bombinghalt-order-is-upheld-quick-appeal-planned.html | Stay of BombingHalt Order Is Upheld | By Martin Tolchin Special to The New York Times | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/stocks-on-amex-show-declines-overthecounter-market-also-registers.html | STOCKS ON AMEX SHOW DECLINES | By Alexander R Hammer | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/tanaka-sees-drop-in-us-world-role-japanese-premier-asserts-that-us.html | Tanaka Sees Drop In USWorld Role | By Richard Halloran Special to The New York Times | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/tanaka-sees-drop-in-us-world-role.html | Tanaka Sees Drop In US World Role | By Richard Halloran Special to The New York Times | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/tax-agents-given-power-of-arrest-arms-authorized-in-drive-on.html | TAX AGENTS GIVEN POWER OF ARREST | By Joseph F Sullivan Special to The New York Times | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/the-great-howcum-essay.html | The Great Howcum | By William Safire | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/the-tinkers-tradewill-young-people-try-a-fading-skill.html | The Tinkers Trade Will Young People Try a Fading Skill | By John L Hess | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/the-tirvelda-redcoats-bring-back-the-ribbons.html | The Tirvelda Redcoats Bring Back the Ribbons | By Walter R Fletcher | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/trident-fund-cut-by-senate-panel-move-would-slow-plans-for-new.html | TRIDENT FUND CUT BY SENATE PANEL | By John W Finney Special to The New York Times | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/troubled-us-financial-ready-to-sue-exofficers.html | Troubled US Financial Ready to Sue ExOfficers | By Everett R Holles Special to The New York Times | RE0000845572 | 2001-08-03 | B00000856988 |

| | | | | | |
|---|---|---|---|---|---|
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/unitas-at-40-is-finding-age-is-an-interceptor.html | Unitas at 40 Is Finding Age Is an Interceptor | By William N Wallace Special to The New York Times | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/vitamin-sales-and-labeling-face-tighter-regulation-by-the-fda-rules.html | Vitamin Sales and Labeling Face Tighter Regulationby the F D A | By Harold M Schmeck Jr Special to The New York Times | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/vitamin-sales-and-labeling-face-tighter-regulation-by-the-fda.html | Vitamin Sales and Labeling Face Tighter Regulation by the FDA | By Harold M Schmeck Jr Special to The New York Times | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/wheat-futures-rise-daily-limit-list-yields-to-nerves-after-showing.html | WHEAT FUTURES RISE DAILY LIMIT | By H J Maidenberg | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/wife-and-son-aid-hunt-for-adirondack-suspect-campsite-invaded.html | Wife and Son Aid Hunt for Adirondack Suspect | By Mary Breasted Special to The New York Times | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/wood-field-and-stream-effort-made-to-extend-offshore-fishing.html | Wood Field and Stream | By Nelson Bryant | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/2/1973 | https://www.nytimes.com/1973/08/02/archives/yanks-lose-32-in-9th-and-drop-out-of-lead-red-sox-beat-lyle-as.html | Yanks Lose 32 in 9th And Drop Out of Lead | By Joseph Durso Special to The New York Times | RE0000845572 | 2001-08-03 | B00000856988 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/-anniversary-is-staged-by-a-new-company-here.html | Anniversary Is Staged By a New Company Here | By Mel Gussow | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/-oilers-highlight-t-of-72-starring-new-york-jets.html | Oilers Highlight of 72 Starring New York Jets | By Al Harvin Special to The New York Times | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/5-die-as-floods-strike-towns-in-north-roads-power-and-phone-service.html | 5 Die as Floods Strike Towns in North Roads Power and Phone Service Cut | By Martin Gansberg | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/7-dead-in-floods-in-north-jersey-hundreds-evacuate-homescity.html | 7 DEAD IN FLOODS IN NORTH JERSEY | By Martin Gansberg | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/a-different-kind-of-innercity-community-the-talk-of-laclede-a.html | A Different Kind of InnerCity Community | By Roy Reed Special to The New York Times | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/a-floodswollen-brook-causes-heavy-loss-in-north-plainfield-picture.html | A FloodSwollen Brook Causes Heavy Loss in North Plainfield | By Richard J H Johnston Special to The New York Times | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/a-floodswollen-brook-causes-heavy-loss-in-north-plainfield.html | A FloodSwollen Brook Causes Heavy Loss in North Plainfield | By Richard J H Johnston Special to The New York Times | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/a-station-owner-angered-by-the-irs-gives-away-all-his-gasoline-3642.html | A Station Owner Angered by the IRS Gives Away All His Gasoline | By Michael Knight Special to The New York Times | RE0000845567 | 2001-08-03 | B00000856979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/abc-to-televise-tennis-battle-pays-700000-for-rights-to-riggsking.html | ABC TO TELEVISE TENNIS BATTLE | By Albin Krebs | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/advertising-tests-on-cable-tv-madison-labs-switches-from-darcy-to.html | Advertising Tests on Cable TV | By Philip H Dougherty | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/american-standard-quarter-profit-rises-41-as-sales-gain-12-williams.html | American Standard Quarter Profit Rises 41 as Sales Gain 12 | By Clare M Reckert | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/argentines-advance-bill-us-criticized-expected-to-pass-in-senate.html | Argentines Advance Bill US Criticized | By Jonathan Kandell Special to The New York Times | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/astronauts-waited-eight-hours-for-word-on-trouble.html | Astronauts Waited Eight Hours for Word on Trouble | By Victor K McElheny | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/beef-dealers-get-rollback-orders-more-than-half-of-suppliers.html | BEEF DEALERS GET ROLLBACK ORDERS | By Peter Kihss | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/beef-dealers-get-rollback-orders.html | BEEF DEALERS GET ROLLBACK ORDERS | By Peter Kihss | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/bridge-greedy-doubles-are-inviting-but-almost-never-worth-it.html | Bridge Greedy Doubles Are Inviting But Almost Never Worth It | By Alan Truscott | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/builder-ready-to-resume-work-on-sports-complex.html | Builder Ready to Resume Work on Sports Complex | By Richard Phalon Special to The New York Times | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/cambodia-refugees-flee-what-was-once-a-haven-fleeing-is-commonplace.html | Cambodia Refugees Flee What Was Once a Haven | By Sydney H Schanberg Special to The New York Times | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/cia-study-said-ellsberg-viewed-action-as-patriotic-cia-ellsberg.html | CIA Study Said Ellsberg Viewed Action as Patriotic | By Seymour M Hersh Special to The New York Times | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/cia-study-said-ellsberg-viewed-action-as-patriotic.html | CIA Study Said Ellsberg Viewed Action as Patriotic | By Seymour M Hersh Special to The New York Times | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/citizens-without-standing.html | Citizens Without Standing | By Brooks Atkinson | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/colson-memo-prompts-call-by-tunney-for-suit-against-itt-400000.html | Colson Memo Prompts Call by Tunney for Suit Against | By Christopher Lydon Special to The New York Times | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/commonwealths-leaders-meet-in-crisisfree-mood-redcarpet-treatment.html | Commonwealths Leaders Meet in CrisisFr Mood | By William Borders Special to The New York Times | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/court-backs-ehrlichman-lawyers-view-unanimous-decision.html | Court Backs Ehrlichman Lawyers View | By Warren Weaver Special to The New York Times | RE0000845567 | 2001-08-03 | B00000856979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/court-grants-boys-a-stay-on-fingerprinting-order.html | Court Grants Boys a Stay On Fingerprinting Order | By Joan Cook Special to The New York Times | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/currency-crosscurrents-hit-bank-of-china-currency-crosscurrents.html | Currency Crosscurrents Hit Bank of China | By Ian Stewart Special to The New York Times | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/davis-a-13thround-draft-pick-seeks-to-be-no-i-as-fullback-webster.html | Davis a 13thRound Draft Pick Seeks to Be No 1 as Fullback | By Neil Amdur Special to The New York Times | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/dean-aide-details-colson-i-r-s-bid-order-on-outfit-giving-us.html | DEAN AIDE DETAILS COLSON I R S BID | By Eileen Shanahan Special to The New York Times | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/europeasia-bridge-over-bosporus-nearly-finished-may-loosen-up.html | EuropeAsia Bridge Over Bosporus Nearly Finished May Loosen Up Istanbuls Traffic at Long Last | By Juan de Onis Special to The New York Times | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/expriests-sainthood-irks-catholics-in-brazil-18-more-considered.html | ExPriests Sainthood Irks Catholics in Brazil | By Marvine Howe Special to The New York Times | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/father-testifies-at-patrick-trial-says-state-knew-of-plan-to-rescue.html | FATHER TESTIFIES AT PATRICK TRIAL | By Eleanor Blau | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/first-store-opens-at-big-mall-on-li-first-store-open-at-big-li-mall.html | First Store Opens at Big Mall on LI | By Leonard Sloane Special to The New York Times | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/germans-admit-tapping-for-us-but-bonn-denies-american-agents-acted.html | GERMANS ADMIT TAPPING FOR US | By Craig R Whitney Special to The New York Times | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/gold-water-shift-may-aid-trident-senators-reversal-of-proxy-could.html | GOLDWATER SHIFT MAY AID TRIDENT | By John W Finney Special to The New York Times | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/gulf-western-adds-bulova-shares-texasgulf-against-a-tender-offer.html | Gulf  Western Adds Bulova Shares | By Alexander R Hammer | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/helms-says-he-resisted-pressure-by-white-house-for-cia-coverup-aid.html | Helms Says He Resisted Pressure by White House For CIA CoverUp Aid | By James M Naughton Special to The New York Times | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/house-approves-pipeline-and-bars-ecological-suits-house-approves.html | House Approves Pipeline And Bars Ecological Suits | By Marjorie Hunter Special to The New York Times | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/house-approves-pipeline-and-bars-ecological-suits.html | House Approves Pipeline And Bars Ecological Suits | By Marjorie Hunter Special to The New York Times | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/house-panel-backs-strict-curb-on-strip-mining.html | House Panel Backs Strict Curb on Strip Mining | By Ben Pt Franklin Special to The New York Times | RE0000845567 | 2001-08-03 | B00000856979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/ibm-gains-stay-in-contempt-case-daily-penalty-of-150000-blocked.html | IBM GAINS STAY IN CONTEMPT CASE | By Arnold H Lubasch | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/in-wealthy-republican-bronxville-the-watergate-fallout-a-wealthy.html | In Wealthy Republican Bronxville the Watergate Fallout | By James Feron Special to The New York Times | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/inouye-says-thank-you-to-senatorsin-hawaiian-california-case-ervin.html | Inouye Says Thank You To Senatorsin Hawaiian | By Douglas E Kneeland Special to The New York Times | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/jury-chosen-in-gainesville-8-trial.html | Jury Chosen in Gainesville 8 Trial | By John Kifner Special to The New York Times | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/ladies-tearooms-are-a-dying-breed.html | Ladies Tearooms Are a Dying Breed | By John L Hess | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/levitt-reports-tax-collections-163million-higher-for-4-months.html | Levitt Reports Tax Collections 163Million Higher for 4 Months | By Alfonso A Narvaez Special to The New York Times | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/loans-and-interest-rates-still-rising-fed-reports-growth-is-general.html | Loans and Interest Rates Still Rising Fed Reports | By John H Allan | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/marcos-sees-era-of-amity-with-us-referendum-has-its-critics-moslem.html | Marcos Sees Era of Amity With US | By Tillman Durdin Special to The New York Times | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/market-place-tax-cut-sought-on-capital-gain.html | Market Place Tax Cap Sought On Capital Gain | By Robert Metz | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/meany-citing-disillusionment-will-not-invite-nixon-to-speak-act-2.html | Meany Citing Disillusionment Will Not Invite Nixon to Speak | By Damon Stetson Special to The New York Times | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/new-bond-offer-ignites-a-rally-government-and-corporate-issues-in.html | NEW BOND OFFER IGNITES A RALLY | By Robert D Hershey Jr | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/nixon-progress-on-japan-washington.html | Nixon Progress on Japan | By James Reston | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/oil-concern-asks-arabs-be-backed-standard-of-california-in-letter.html | OIL CONCERN ASKS ARABS BE BACKED | By Robert A Wright Special to The New York Times | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/picket-shot-many-more-arrested-in-grape-strike-violencecaused.html | Picket Shot Many More Arrested in Grape Strike | By Earl Caldwell Special to The New York Times | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/police-in-a-shift-of-policy-drop-award-for-shooting.html | Police in a Shift of Policy Drop Award for Shooting | By Ralph Blumenthal | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/records-of-itt-disclose-efforts-to-bar-trust-suit-corporation.html | RECORDS OF I TT DISCLOSE EFFORTS TO BAR TRUST SUIT | By E W Kenworthy Special to The New York Times | RE0000845567 | 2001-08-03 | B00000856979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/records-of-itt-disclose-efforts-to-bar-trust-suit.html | RECORDS OF ITT DISCLOSE EFFORTS TO BAR TRUST SUIT | By E W Kenworthy Special to The New York Times | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/records-show-key-kalmbach-role-in-work-on-nixon-estate-unrelated-to.html | Records Show Key Kalmbach Role in Work on Nixon Estate Unrelated to Security | By Wallace Turner Special to The New York Times | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/red-sox-trounce-yanks-100-as-moret-hurls-4hitter-and-cepeda-fisk.html | Red Sox Trounce Yanks 100 as Moret Hurls 4Hitter and Cepeda Fisk Homer | By Joseph Durso Special to The New York Times | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/refugees-back-in-area-north-of-hue-find-its-still-a-street-without.html | Refugees Back in Area North of Hue | By David K Shipler Special to The New York Times | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/reputed-mafia-boss-awaiting-usury-trial-is-a-arrested-again-born-in.html | Reputed Mafia Boss Awaiting Usury Trial Is Arrested Again | By Robert D McFadden | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/rikers-suicide-15-when-put-in-jail-youth-said-at-his-arrest-that-he.html | RIKERS SUICIDE WHEN PUT IN JAIL | By Lawrence Van Gelder | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/rising-prices-to-cost-city-30million-in-fiscal-year-city-is-buying.html | Rising Prices to Cost City 30Million in Fiscal Year | By Max H Seigel | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/roundup-orioles-slip-on-perry-pitches-american-league-texas-at.html | Roundup Orioles Slip on Perry Pitches | By Deane McGowen | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/sadecki-mgraw-stop-pirates-51-mayss-2-little-hits-make-big.html | SADECKI IRCWIW STOP PIRATES 51 | By Murray Crass | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/safety-units-head-seeks-device-to-warn-pilots-ground-is-near.html | Safety Units Head Seeks Device To Warn Pilots Ground Is Near | By Richard Within | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/sales-rise-again-for-chain-stores-gains-in-july-range-from-117-to.html | SALES RISE AGAIN FOR CHAIN STORES | By Herbert Koshetz | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/satyajit-ray-finds-a-freedom-in-film.html | Satyajit Ray Finds A Freedom in Film | By Bernard Weinraub Special to The New York Times | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/secretariats-popularity-puts-n-yra-chief-on-a-spot-at-monmouth-at.html | Secretariats Popularity Puts NYRA Chief on a Spot | By Joe Nichols Special to The New York Times | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/seizure-of-a-jetliner-used-by-a-smuggler-of-drugs-is-ordered-judge.html | Seizure of a Jetliner Used by a Smuggler Of Drugs Is Ordered | By John Sibley | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/seizure-of-a-jetliner-used-by-a-smuggler-of-drugs-is-ordered.html | Seizure of a Jetliner Used by a Smuggler Of Drugs Is Ordered | By John Sibley | RE0000845567 | 2001-08-03 | B00000856979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/senate-approves-220-wage-floor-62to28-vote-sends-bill-to-houseveto.html | SENATE APPROVES 220 WAGE FLOOR | By Richard L Madden Special to The New York Times | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/senate-overrides-veto-on-bill-for-medical-a-id-house-delays.html | Senate Overrides Veto on Bill For Medical A id | By Harold M Schmeck Jr Special to The New York Times | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/senate-votes-end-to-price-freeze-on-beef-84-to-5-decline-in.html | SENATE VOTES END TO PRICE FREEZE ON BEEF 84 TO 5 | By Edwin L Dale Jr Special to The New York Times | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/skylab-troubles-set-off-planning-for-space-rescue-a-leak-in.html | SKYLAB TROUBLES SET OFF PLANNING FOR SPACE RESCUE | By John Noble Wilford Special to The New York Times | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/skylab-troubles-set-off-planning-for-space-rescue.html | SKYLAB TROUBLES SET OFF PLANNING FOR SPACE RESCUE | By John Noble Wilford Special to The New York Times | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/soul-73-to-open-here-tomorrow-black-series-to-present-19-concerts.html | SOUL 73 TO OPEN HERE TOMORROW | By C Gerald Fraser | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/stage-absurd-person-singular-a-london-delight.html | Stage Absurd Person Singular a London Delight | By Clive Barnes Special to The New York Times | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/state-said-to-ask-drug-arrests-be-held-down-to-avert-flood-state.html | State Said to Ask Drug Arrests Be Held Down to Avert Flood | By Murray Schumach | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/state-said-to-ask-drug-arrests-be-held-down-to-avert-flood.html | State Said to Ask Drug Arrests Be Held Down to Avert Flood | By Murray Schumach | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/stock-prices-off-at-close-as-rally-reduces-losses-dow-down-204.html | Stock Prices Off at Close As Rally Reduces Losses | By Vartanig G Vartan | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/suit-filed-against-city-in-hiring-of-phony-doctor-city-lawyer-gives.html | Suit Filed Against City in Hiring of Phony Doctor | By Linda Greenhouse | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/tanaka-visiting-city-asks-varied-u-sjapanese-ties-varied.html | Tanaka Visiting City Asks Varied U SJapanese Ties | By Richard Halloran | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/the-harlem-meer-being-revitalized-residents-help-construct.html | THE HARLEM MEER BEINGREVITALIZED | By Nathaniel Sheppard Jr | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/the-norell-style-hasnt-been-lost-fashion-talk-familiar-tension.html | FASHION TALK | By Bernadine Morris | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archives/the-real-will-at-last-books-of-the-times-a-feminine-tone-an.html | Books of The Times | By Anatole Broyard | RE0000845567 | 2001-08-03 | B00000856979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archiv es/the-truman-way.html | The Truman Way | By John Hersey | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archiv es/the-war-powers.html | The War Powers | By Elizabeth Holtzman | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archiv es/u-s-promises-cambodia-all-help-allowed-by-law-us-gives-pledge-on.html | US Promises Cambodia All Help Allowed by Law | By Bernard Gwertzman Special to The New York Times | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archiv es/u-s-promises-cambodia-all-help-allowed-by-law.html | U S Promises Cambodia All Help Allowed by Law | By Bernard Gwertzman Special to The New York Times | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archiv es/us-export-bookings-up-for-corn-and-soybeans-output-shocks-trade.html | US Export Bookings Up For Corn and Soybeans | By H J Maidenberg | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archiv es/vegetables-in-green-sauce-vegetables-with-salsa-verde.html | Vegetables in Green Sauce | By Jean Hewitt | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archiv es/westchester-golf-is-rained-out-palmer-looking-ahead-golf-postponed.html | Westchester Golf Is Rained Out | By Lincoln A Werden Special to The New York Times | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archiv es/women-soothsayers-the-vietnamese-want-to-know-their-fate-customers.html | Women Soothsayers The Vietnamese Want to Know Their Fate | By della Denman Special to The New York Times | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/3/1973 | https://www.nytimes.com/1973/08/03/archiv es/woodstock-con-salsaand-camera-the-lifee.html | The For Life | By Ian Dove | RE0000845567 | 2001-08-03 | B00000856979 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archiv es/a-connoisseurs-anthology-books-of-the-times-tells-something-crucial.html | A Connoisseurs Anthology | By Hilton Kramer | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archiv es/a-london-swan-lake-merle-park-and-nureyev-are-delightful-duo-in-a.html | A London Swan Lake | By Clive Barnes Special to The New York Times | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archiv es/allende-rejects-the-resignations-submitted-by-his-entire-cabinet.html | Allende Rejects the Resignations Submitted by His Entire Cabinet | By Marvine Howe Special to The New York Times | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archiv es/antique-church-organ-is-dismantled-for-trip-south-would-cost-30000.html | Antique Church Organ Is Dismantled for Trip South | By George Gent | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archiv es/argentina-seen-seeking-wheat-country-is-reported-issuing-tenders.html | ARGENTINA SEEN SEEKING WHEAT | By H J Maidenberg | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archiv es/argentine-senate-acts-on-us-aide-urges-government-to-weigh.html | ARGENTINE SENATE ACTS ON US AIDE | By Jonathan Kandell Special to The New York Times | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archiv es/beame-campaign-goes-to-catskills-tour-of-resorts.html | BEAME CAMPAIGN GOES TO CATSKILLS | By Thomas P Ronan Special to The New York Times | RE0000845565 | 2001-08-03 | B00000856977 |

| | | | | | |
|---|---|---|---|---|---|
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/bills-on-transit-and-mortgages-are-2-of-9-signed-by-governor.html | Bills on Transit and Mortgages Are 2 of 9 Signed by Governor | By Alfonso A Narvaez Special to The New York Thom | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/bloodhounds-lose-the-scentof-suspect-in-upstate-murder-spotted.html | Bloodhounds Lose the Scent Of Suspect in Upstate Murder | By Mary Breasted Special to The New York Times | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/bridge-suicide-play-is-often-rated-murder-by-the-opposition-heart.html | Bridge | By Alan Tauscarr | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/broadway-central-hotel-collapses-the-broadway-central-hotel.html | Broadway Central Hotel Collapses | By Murray Schumach | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/broadway-central-hotel-collapses.html | Broadway Central Hotel Collapses | By Murray Schumach | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/burns-insistent-on-fiscal-curbs-new-tax-rise-and-federal-spending.html | BURNS INSISTENT ON FISCAL CURBS | By Eileen Shanahan Special to The New York Times | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/burns-insistent-on-fiscal-curbs.html | BURNS INSISTENT ON FISCAL CURBS | By Eileen Shanahan Special to The New York Times | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/cahill-seeks-us-disaster-aid-in-flood-that-killed-6-persons-cahill.html | Cahill Seeks US Disaster Aid In Flood That Killed 6 Persons | By Richard Phalon Special to The New York Times | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/cambodian-draft-grabs-the-poor-bypasses-the-elite-release-on-appeal.html | Cambodian Draft Grabs the Poor Bypasses the Elite | By Sydney H Schanberg Special to The New York Times | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/church-council-aide-defends-zealous-faith-group-event-of-great.html | Church Council Aide Defends Zealous Faith Group | By Eleanor Blau | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/city-aides-said-to-fight-state-drug-plan-change-in-brooklyn-july-13.html | City Aides Said to Fight State Drug Plan | By Frank Lynn | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/commonwealth-asks-nuclear-test-halt-britain-opposes-issue-weekend.html | Commonwealth Asks Nuclear Test Halt | By William Borders Special to The New York Times | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/congress-votes-pay-bill-starts-a-months-recess-congress-votes-wage.html | Congress Votes Pay Bill Starts a Months Recess | By Richard L Madden Special to The New York Times | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/congress-votes-pay-bill-starts-a-months-recess.html | Congress Votes Pay Bill Starts a Months Recess | By Richard L Madden Special to The New York Times | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/corruption-and-laxity-demoralize-vietnam-city-surprise-agreement.html | Corruption and Laxity Demoralize Vietnam City | By Fox Butterfield Special to The New York Times | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/dazed-survivors-describe-a-kaleidoscope-of-terror-a-narrow-escape.html | Dazed Survivors Describe a Kaleidoscope of Terror | By Wolfgang Saxon | RE0000845565 | 2001-08-03 | B00000856977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/disasterarea-status-is-sought-for-counties-flooded-in-jersey.html | DisasterArea Status Is Sought For Counties Flooded in Jersey | By Richard Phalon Special to The New York Times | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/doctor-and-nurse-found-murdered-physician-clubbed-to-death-and-aide.html | DOCTOR AND NURSE FOUND MURDERED | By Frank J Prial Special to The New York Times | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/doctor-and-nurse-killed-in-his-jersey-city-office-awaiting-reports.html | Doctor and Nurse Killed In His Jersey City Office | By Frank J Prial Special to The New York Times | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/election-finance-reform-idea-whose-time-came-a-sweeping-reform.html | Election Finance Reform Idea Whose TirneCame | By Ben A Franklin Special to The New York Times | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/friend-of-rikers-suicide-free-on-bail-after-holdup-a-new-arrival.html | Friend of Rikers Suicide Free on Bail After Holdup | By Paul L Montgomery | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/from-the-taste-standpoint-it-sure-does-beat-penicillin-wine-talk.html | WINE TALK | By Frank J Prial | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/gainesville-8-defense-gets-key-paper-debate-over-relevance.html | Gainesville 8 Defense Gets Key Paper | By John Kifner Special to The New York Times | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/getting-to-know-anyone-ralph-keyes-a-former-newspaperman-is-a.html | Getting To Know Anyone | By Ralph Keyes | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/gray-in-shift-says-he-read-hunt-files-he-burned-terms-accepting.html | Gray in Shift Says He Read Hunt Files He Burned Terms Accepting Papers a Grievous Misjudgment | By Walter Rugaber Special to The New York Times | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/great-dane-named-best-at-perkiomen-dog-show-the-chief-awards.html | Great Dane Named Best At Perkiomen Dog Show | By Walter R Fletcher Special to The New York Times | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/great-dane-named-best-at-perkiomen-dog-show.html | Great Dane Named Best At Perkiomen Dog Show | By Walter R Fletcher Special to The New York Times | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/house-bars-eisenhower-college-from-sharing-coinsale-profits.html | House Bars Eisenhower College From Sharing CoinSale Profits | By Marjorie Hunter Special to The New York Times | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/improved-auto-ignition-system-is-devised-thermonuclear-plasma.html | Improved Auto Ignition System Is Devised | By Stacy V Jones Special to The New York Times | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/in-the-summer-west-yellowstone-exists-for-the-tourists-in-the.html | In the Summer West Yellowstone Exists for the Tourists | By Andrew H Malcolm Special to The New York Times | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/inquiry-slated-on-responsibility-of-braniff-in-cocaine-smuggling.html | Inquiry Slated on Responsibility Of Braniff in Cocaine Smuggling | By John Sibley | RE0000845565 | 2001-08-03 | B00000856977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/israeli-dove-runs-a-novel-campaign-revolutionary-in-israel-computer.html | Israeli Dove Runs A Novel Campaign | By Terence Smith Special to The New York Times | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/jerry-barber-at-57-keeps-tight-grip-on-golf-philosophy-the-golf.html | Jerry Barber at 57 Keeps Tight Grip on Golf Philosophy | By John S Radosta Special to The New York Times | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/jets-score-1613-on-howfield-kick-his-3d-field-goal-with-138.html | JETS SCORE 1613 ON HOWFIELD KICKI | By Al Harvin Special to The New York Times | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/jewelry-made-from-the-doodles-of-princes-heard-of-display-fish.html | Jewelry Made From the Doodles of Princes | By Mario S Modiano Special to The New York Times | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/judge-weighs-delay-in-mitchell-and-stans-trial-in-vesco-case-beyond.html | Judge Weighs Delay in Mitchell and Stans Trial in Vesco Case Beyond Sept 11 | By Arnold H Lubasch | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/kent-state-case-reopened-by-us-justice-agency-will-direct.html | KENT STATE CASE REOPENED BY 11S | By Christopher Lydon Special to The New York Times | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/kent-state-case-reopened-by-us.html | KENT STATE CASE REOPENED BY US | By Christopher Lydon Special to The New York Times | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/little-cazenovia-is-big-on-smallness-developments-loom.html | Little Cazenovia Is Big on Smallness | By Michael T Kaufman Special to The New York Times | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/little-cazenovia-is-big-on-smallness.html | Little Cazenovia Is Big on Smallness | By Michael T Kaufman Special to The New York Times | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/mayss-clout-aids-as-mets-win-73-star-homers-with-two-on-against.html | MAYSS CLOUT AIDS AS METS WIN 73 | By Murray Crass | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/mrs-king-accepts-new-groups-pact-newcombe-is-also-signed-with-world.html | MRS KING ACCEPTS NEW GROUPS PACT | By Neil Amdur | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/mrs-king-accepts-new-groups-pact.html | MRS KING ACCEPTS NEW GROUPS PACT | By Neil Amdur | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/music-stimulating-song-elly-ameling-at-mozart-concert-gives.html | Music Stimulating Song | By Donal Henahan | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/nixon-proposes-major-changes-in-bank-system-defects-citedplan-could.html | NIXON PROPOSES MAJOR CHANGES IN BANK SYSTEM | By Edwin L Dale Jr Special to The New York Times | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/nixon-proposes-major-changes-in-bank-system.html | NIXON PROPOSES MAJOR CHANGES IN BANK SYSTEM | By Edwin L Dale Jr Special to The New York Times | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/nixon-sees-peril-in-bombing-halt-warns-congress-he-reaffirms-cutoff.html | NIXON SEES PERIL IN BOMBING HALT WARNS CONGRESS | By John W Finney Special to The New York Times | RE0000845565 | 2001-08-03 | B00000856977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/nixon-sees-peril-in-bombing-halt-warns-congress.html | NIXON SEES PERIL IN BOMBING HALT WARNS CONGRESS | By John W Finney Special to The New York Times | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/open-interest.html | ARGENTINA SEEN SEEKING WHEAT | By H J Maidenberg | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/p-b-a-assails-bronx-judge-for-leniency-in-bail-recent-case-is-cited.html | PB A Assails Bronx Judge for Leniency in Bail | By Rudy Johnson | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/prices-are-mixed-on-amex-and-otc-a-big-block-of-mcculloch-oil.html | PRICES ARE MIXED ON AMEX AND OTC | By Alexander R Hammer | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/prime-rate-raised-to-new-high-of-9-by-3-major-banks-three-major.html | Prime Rate Raised To New High of 9 By 3 Major Banks | By John H Allan | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/prime-rate-raised-to-new-high-of-9-by-3-major-banks.html | Prime Rate Raised To New High of 9 By 3 Major Banks | By John Allan | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/residents-start-cleanup-recall-rapidity-of-flood.html | Residents Start Cleanup Recall Rapidity of Flood | By Nathaniel Sheppard Jr Special to The New York Times | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/restaurants-ask-beefceiling-end-assert-controls-have-led-to-black.html | RESTAURANTS ASK BEEFCEILING END | By Peter Kihss | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/roundupred-sox-show-no-respect-for-mcnally-american-league-kansas.html | RoundupRed Sox Show No Respect for McNally | By Deane McGowen | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/sales-of-big-stores-show-only-minor-gains-for-july-dependent-on.html | Sales of Big Stores Show Only Minor Gains for July | By Herbert Koshetz | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/secretariat-aims-today-for-milliondollar-mark-secretariat-aims.html | Secretariat Aims Today For MillionDollar Mark | By Joe Nichols Special to The New York Times | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/suspect-accused-of-shakedowns-chineseamericans-termed-prey-of.html | SUSPECT ACCUSED OF SHAKEDOWNS | By Barbara Campbell | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/tests-give-space-officials-hope-for-complete-skylab-2-mission-tests.html | Tests Give Space Officials Hope For Complete Skylab 2 Mission | By John Noble Wilford Special to The New York Times | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/tests-give-space-officials-hope-for-complete-skylab-2-mission.html | Tests Give Space Officials Hope For Complete Skylab 2 Mission | By John Noble Wilford Special to The New York Times | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/the-latest-word-on-poor-spellers-experts-view.html | The Latest Word On Poor Spellers | By Gene I Maeroff | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/the-latest-word-on-poor-spellers.html | The Latest Word On Poor Spellers | By Gene I Maeroff | RE0000845565 | 2001-08-03 | B00000856977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/the-riviera-thing-is-to-see-and-be-seen-if-the-crowd-permits-room.html | The Riviera Thin Is to See and Be Seen if the Crowd Permits | By Flora Lewis Special to The New York Times | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/the-tape-that-dick-bought-observer.html | The Tape That Dick Bought | By Russell Baker | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/tvs-late-show-tonight-sneak-preview-of-giants.html | TVs Late Show Tonight Sneak Preview of Giants | By Leonard Koppett Special to The New York Times | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/twiceinundated-north-plainfield-asks-for-the-start-of-a.html | TwiceInundated North Plainfield Asks For the Start of a FloodControl Project | By Joan Cook Special to The New York Times | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/us-asks-talks-on-east-german-ties-the-berlin-presence.html | US Asks Talks on East German Ties | By David Binder Special to The New York Times | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/us-computers-may-run-soviet-plant-a-little-mobilization-output.html | US Computers May Run Soviet Plant | By Hedrick Smith Special to The New York Times | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/watergate-everywhere-as-bar-association-meets-nader-calls-parley.html | Watergate Everywhere As Bar Association Meets | By Lesley Oelsner Special to The New York Times | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/watergate-panel-begins-an-inquiry-into-charges-against-its-chief-in.html | Watergate Panel Begins an Inquiry Into Charges Against Its Chief Investigator | By Douglas E Kneeland Special to The New York Times | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/weiskopf-as-usual-leads-by-3-strokes-an-ace-for-green-equals-best.html | Weiskopf as Usual Leads by 3 Strokes | By Lincoln A Werden Special to The New York Times | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/with-all-my-love-signed-mama-margaret-drabbles-latest-novel-is-the.html | With All My Love Signed Mama | By Margaret Drabble | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/woman-70-is-stabbed-to-death-in-her-apartment-in-ozone-park.html | Woman 70 Is Stabbed to Death In Her Apartment in Ozone Park | By Linda Greenhouse | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/4/1973 | https://www.nytimes.com/1973/08/04/archives/yankes-bow-to-tiger-72-murcer-injured-by-pitch-munson-hits-homer.html | Yanks Bow to Tigers 72 Murcer Injured by Pitch | By Michael Strauss Special to The New York Times | RE0000845565 | 2001-08-03 | B00000856977 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/-graffiti-ranks-with-bonnie-and-clyde-american-graffiti-is-a-work.html | Graffiti Ranks With Bonnie and Clyde | By Stephen Farber | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/25-sale-of-marijuanadeportation-youth-faces-deportation-in-25.html | 25 Sale of MarijuanaDeportation | By Lesley Oelsner Special to The New York Times | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/4-counties-to-get-1300-new-beds-for-health.html | 4 Counties To Get 1300 New Beds For Health | By Alfonso A Narvaez Special to The New York Times | RE0000845576 | 2001-08-03 | B00000858324 |

| | | | | | |
|---|---|---|---|---|---|
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/50-artists-discuss-jewish-creativity-storytelling-tradition.html | 50 Artists Discuss Jewish Creativity | By Irving Spiegel Special to The New York Times | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/50-years-and-still-selling-world-of-seventh-ave.html | 50 Years and Still Selling | By Herbert Koshetz | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/a-brooklyn-coop-settling-down-brooklyn-coop-settles-down.html | A Brooklyn Coop Settling Down | By David M Grant | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/a-fed-for-the-stock-market-worry-on-interest-depresses-stocks.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/a-fly-whisk-is-a-must-for-beholding-egypts-awesome-works-getting-to.html | A Fly Whisk Is a Must for Beholding Egypts Awesome Works | By John Weston | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/a-nice-show-and-some-pleasant-reflections-art.html | Art | By John Canaday | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/a-wyoming-gas-station-on-a-busy-summer-day-road-to-yellowstone.html | A Wyoming Gas Station On a Busy Summer Day | By Andrew H Malcolm Special to The New York Times | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/after-3-nuclear-explosions-aec-is-leaving-amchitka-to-wind-and-fog.html | After 3 Nuclear Explosions AEC Is Leaving Amchitka to Wind and Fog | By Anthony Ripley Special to The New York Times | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/after-fatal-fires-new-code-starts-to-bring-changes-new-fire-code.html | After Fatal Fires New Code Starts To Bring Changes | By Robert E Tomasson | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/agents-under-inquiry-in-gainesville.html | Agents Under Inquiry in Gainesville | By John Kifner Special to The New York Times | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/allende-facing-a-growing-crisis-allende-sees-a-plot.html | ALLENDE FACING A GROWING CRISIS | By Marvine Howe Special to The New York Times | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/and-awaaayy-gleason-goes-again.html | And Awaaayy Gleason Goes Again | By Robert Metzm | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/betting-tops-1million-at-daytime-trotting-afternoon-buses-keep-busy.html | Betting Tops 1Million at Daytime Trotting | By Gerald Eskenazi Special to The New York Times | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/bigger-than-woodstock-but-was-it-better-bigger-than-woodstock-but.html | Bigger Than Woodstock But Was It Better | By Judy Klemesrud | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/black-influx-in-brooklyn-is-evident-in-schools.html | Black Influx In Brooklyn Is Evident In Schools | By Edward C Burks | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/bombing-crews-just-want-to-go-home-400-acres-of-bombs.html | Bombing Crews Just Want to Go Home | By Joseph B Treaster Special to The New York Times | RE0000845576 | 2001-08-03 | B00000858324 |

| | | | | | |
|---|---|---|---|---|---|
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/bridge-if-youve-got-it-dont-flaunt-it.html | Bridge | By Alan Truscott | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/broadways-vitality-is-black-vitality-broadways-vitality-is-black.html | Broadways Vitality Is Black Vitality | By Joseph A Walker | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/brookhaven-mandates-moratorium-on-housingg-wave-of-provincialism.html | Brookhaven Mandates Moratorium on Housing | By David A Andelman Special to The New York Times | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/catholic-center-helps-retarded-in-brooklyn.html | Catholic Center Helps Retarded in Brooklyn | By Denis At Hurley | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/chess-position-after-36-pxp-never-give-a-sacker-carokann-defense.html | Chess Ljubojevic Throws All Caution and Timid Foes to the Winds | By Robert Byrne Special to The New York Times | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/churchill-called-it-an-iron-fence-at-potsdan-potsdam-where-the-iron.html | Churchill Called It an Iron Fence at Potsdam | By Charles L Mee Jr | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/city-to-condemn-amusement-park.html | City to Condemn Amusement Park | By James Ostroff | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/community-revives-park-in-woodside-faith-in-mike-gertz-opens-at.html | Community Revives Park in Woodside | By Gerald F Lieberman | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/community-units-to-expand-here-command-structure-cited-abandonedcar.html | COMMUNITY UNITS TO EXPAND HERE | By Murray Schumach | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/confessions-of-a-former-tv-virgin-television.html | Television | By John Barrow | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/consumer-anger-is-rising-over-soaring-meat-prices-consumer-anger-is.html | Consumer Anger Is Rising Over Soaring Meat Prices | By Jerry M FLINT | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/cramped-slate-is-team-tenniss-growing-pain.html | Cramped Slate Is Team Tenniss Growing Pain | By Neil Amdur | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/decline-of-urdu-feared-in-india-14-recognized-languages.html | DECLINE OF URDU FEARED IN INDIA | By Bernard Weinraub Special to The New York Times | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/detroit-edison-turns-tough.html | Detroit Edison Turns Tough | By Allan Sloan | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/diary-of-the-man-in-the-green-circle-interrogation-in-athens.html | Interrogation in Athens | By Anastassios P Minis | RE0000845576 | 2001-08-03 | B00000858324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/disabled-veteran-challenges-housing-income-rule-rules-under-review.html | Disabled Veteran Challenges Housing Income Rule | By Linda Greenhouse | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/douglas-upholds-halt-in-bombing-but-is-overruled-of-the-condemned.html | DOUGLAS UPHOLDS HALT IN BOMBING BUT IS OVERRULED | By Warren Weaver Jr Special to The New York Times | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/drive-in-and-turn-the-radio-on-drive-in.html | Drive in and Turn The Radio On | By Raymond Ericson | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/dumping-plagues-site-in-gravesend.html | Dumping Plagues Site in Gravesend | By David Gordon | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/ecumenic-chapel-used-by-youths-off-to-israel.html | Ecumenic Chapel Used By Youths Off to Israel | By Jim Ostroff | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/electric-taxi-study-by-psc-is-termed-superficial-by-city-output.html | ElectricTaxi Study by PSC Is Termed Superficial by City | By David Bird | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/elkhound-named-penn-ridge-best-water-covers-grounds.html | ELKHOUND NAMED PENN RIDGE BEST | By Walter R Fletcher Special to The New York Times | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/even-the-musica-rocks-gently-on-the-metro-in-mexico-city-french.html | Even the Musica Rocks Gently On the Metro in Mexico City | By Jason Marks | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/exnixon-writer-reported-tapped-kissinger-comments-safire-is-said-to.html | EXNIXON WRITER REPORTED TAPPED | By John M Crewdson Special to The New York Times | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/favorite-portrait-for-lbj-stamps.html | Stamps | By Samuel A Tower | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/fewer-students-prepare-to-teach-data-being-sought.html | FEWER STUDENTS PREPARE TO TEACH | By Gene I Maeroff | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/first-dont-drop-the-ballerina-dance.html | Dance | By Anna Kisselgoff | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/florist-is-a-fullfledged-entrepreneur-crosby-boys-helped.html | Florist Is a FullFledged Entrepreneur | By Judith Kinnard Special to The New York Times | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/for-brooklyn-the-beef-is-rare-at-the-ft-greene-market-in-brooklyn.html | For Brooklyn the Beef Is Rare | By Robert E Kessler | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/former-director-of-the-grosvenor-house-apeals-his-dismissal-action.html | Former Director of the Grosvenor House Appeals His Dismissal | By Barbara Campbell | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/four-mayoral-hopefuls-press-efforts-for-publicity-and-votes-grew-up.html | Four Mayoral Hopefuls Press Efforts for Publicity and Votes | By Thomas P Ronan | RE0000845576 | 2001-08-03 | B00000858324 |

| | | | | | |
|---|---|---|---|---|---|
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/garden-on-rhododendrons-long-island-trees-thistle-seed-june-17th.html | AROUND THE | By Joan Lee Faust | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/glasgow-or-dublin-no-its-kearny.html | Glasgow or Dublin No Its Kearny | By Martin Gansberg Special to The New York Times | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/glistening-makeups-the-golden-look-of-august.html | Glistening makeups | By Patricia Peterson | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/governor-picks-10-to-screen-candidates-for-new-judgeships.html | Governor Picks 10 to Screen Candidates for New Judgeships | By Alfonso A Narvaez Special to The New York Times | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/governors-club-quietly-raises-political-funds-in-dues-democrats.html | Governors Club Quietly Raises Political Funds in Dues | By Frank Lynn | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/hanoi-is-seeking-aid-from-unicef-substantial-aid-seen-list-of-needs.html | HANOI IS SEEKING AID FROM UNICEF | By Kathleen Teltsch Special to The New York Times | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/harry-hes-lost-in-the-woodwinds-harry-hes-lost-in-the-woodwinds.html | Harry Hes Lost in the Woodwinds | By Loraine Alterman | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/harvest-of-profits-for-continental-grain-but-controversial-soviet.html | Harvest of Profits for Continental Grain | By H L Maidenberg | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/helping-parents-decide-if-children-need-care.html | Helping Parents Decide If Children Need Care | By Alice Murray Special to The New York Times | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/high-hopes-for-exports-but-role-of-devaluation-in-the-gain-is.html | High Hopes or Exports | By Michael C Jensen | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/hotel-was-fined-before-collapse-19-are-injured-had-been-cited-for.html | HOTEL WAS FINED BEFORE COLLAPSE | By Paul L Montgomery | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/huge-turnout-seen-for-ana-meeting-numismatics.html | Numismatics | By Herbert C Bardes | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/impeachment-the-constitutional-problems-the-breaking-of-the.html | The breaking of the President | By Philip B Kurland | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/inflation-it-may-only-hurf-a-little-debtors-win-lenders-lose-meat.html | Debtors win lenders lose | By James W Kuhn | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/inflation-spurs-drop-in-college-entrants-notes-spiraling-costs.html | Inflation Spurs Drop In College Entrants | By Philip Wechsler Special to The New York Times | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/inoperative-document.html | Inoperative Document | By J Chester Johnson | RE0000845576 | 2001-08-03 | B00000858324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/interest-grows-for-drive-to-save-batterys-pier-a.html | Interest Grows for Drive To Save Batterys Pier A | By Werner Bambergar | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/japans-young-found-highly-dissatisfied.html | Japans Young Found Highly Dissatisfied | By Robert Trumbull Special to The New York Times | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/kuhn-canpunish-those-who-undermine-baseball-extracts-from-major.html | Kuhn Can Punish Those Who Undermine Baseball | By Joseph Durso | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/lakes-odd-tenants-identified.html | Lakes Odd Tenants Identified | By Elizabeth Sodoma Special to The New York Times | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/legality-of-indochina-war-still-unsettled-articles-i-and-ii-many.html | Legality of Indochina War Still Unsettled | By Bernard Gwertzman Special to The New York Times | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/lesters-back-and-the-musketeers-have-got-him.html | Lesters Back and the Musketeers Have Got Him | By Mark Shivas | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/making-money-earn-more-making-money-earn-more.html | Making Money Earn More | By Robert D Hershey Jr | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/mets-lose-43-cards-gibson-hurt-national-league.html | Mets Lose 43 | By Murray Chass | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/miltons-paradise-lost-screenplay-for-cinema-of-the-mind-by-john.html | See Satan burn in the Lake of Fire | By Leo Braudy | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/most-marinas-in-the-area-can-still-fill-er-up.html | Most Marinas in the Area Can Still Fill er Up | By Robin Herman | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/mr-so-turns-war-waste-to-folk-art-the-price-has-doubled.html | Mr So Turns War Waste To Folk Art | By David K Shipler Special to The New York Times | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/mugged-police-decoy-helps-seize-8.html | Mugged Police Decoy Helps Seize | By Murray Illson | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/multinational-giant-currency-villain.html | POINT OF VIEW | By Sidney M Robbins and ROBERT B STOBAUGH | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/murder-rate-for-blacks-in-city-8-times-thatfor-white-victims-black.html | Murder Rate for Blacks in City 8 Times That for White Victims | By David Burnham | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/music-plays-a-key-role-in-life-of-surgeon-a-bachelor-at-48.html | Music Plays A Key Role In Life Of Surgeon | By John S Wilson Special to The New York Times | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/nance-rushes-to-rescue-of-jet-runners-statistics-of-the-game.html | Nance Rushesto Rescue of Jet Runners | By Al Harvin Special to The New York limes | RE0000845576 | 2001-08-03 | B00000858324 |

| | | | | | |
|---|---|---|---|---|---|
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/new-novel-the-fatal-gift-strangers-and-journeys-the-plot-that.html | Strangers And Journeys | By Martin Levin | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/news-of-the-screen-directors-debut-in-cracker-jack.html | News of the Screen | By A H Weiler | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/news-of-the-stage-israeli-musical-listed-at-burstein-columbia-to.html | News of the Stage | By George Gent | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/nixon-and-big-oil.html | Nixon and Big Oil | By William V Shannon | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/nixon-friend-says-us-harasses-hirr-receivership-sought-a-bitter.html | Nixon Friend Says US Harasses Him | By Everett R Holles Special to The New York Times | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/nixons-critical-decisions-washington.html | Nixons Critical Decisions | By James Reston | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/nudist-resorts-called-biased-couples-pay-160.html | Nudist Resorts Called Biased | By Frank Ross Special to The New York Times | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/old-troupe-in-new-home-former-tv-actress.html | Old Troupe in New Home | By Piri Halasz Special to The New York Times | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/one-good-round-doesnt-make-white-a-winner-washed-out.html | One Good Round Doesnt Make White a Winner | By John S Radosta Special to The New York Times | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/onion-upsets-110-secretariat-winning-whitney-by-a-length.html | Onion Upsets 110 Secretariat Winning Whitney by a Length | By Joe Nichols Special to The New York Times | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/orpheus-in-the-new-world-by-philip-hart-illustrated-562-pp-new-york.html | The sound and soundness of symphonic music in America | By Alan Rich | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/otis-elevator-unit-moving-to-third-ave-sale-in-greenwich.html | News of the Realty Trade | By Carter B Horsley | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/parrish-museum-displaying-22-centuries-of-art-difficult-decisions.html | Parrish Museum Displaying 22 Centuries of Art | By Barrara Delatiner Special to The New York Times | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/paterson-hopes-rising-with-new-tower-an-800car-garage.html | Paterson Hopes Rising With New Tower | By Ania Savage Special to The New York Times | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/paying-the-injured-worker-paying-efforts-to-improve-aid-stir-mixed.html | WASHINGTON REPORT | By Philip Shabecoff | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/pelicans-gain-on-texas-coast-after-drop-in-use-of-pesticides.html | Pelicans Gain on Texas Coast After Drop in Use of Pesticides | By Martin Waldron Special to The New York Times | RE0000845576 | 2001-08-03 | B00000858324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/peron-and-wife-are-candidates-argentine-party-nominates-then-for-2.html | PERON AND WIFE ARE CANDIDATES | By Jonathan Kamdell Special to The New York Times | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/plan-offered-to-purify-all-waterways-in-state-what-state-hopes-to.html | Plan Offered to Purify All Waterways in State | By Ronald Sullivan Special to The New York Times | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/planners-adopt-the-showmans-style-and-it-works-planners-alter-style.html | Planners Adopt the Showmans Style and It Works | By Georgia Dullea | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/planning-commission-picks-60-projects-for-capital-budget-zuccotti.html | Planning Commission Picks 60 Projects for Capital Budget | By Pranay Gupte | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/politicians-make-milk-an-issue.html | Politicians Make Milk an Issue | By Joseph F Sullivan Special to The New York Times | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/portrait-of-a-beautiful-hustler-to-defend-man-and-the-aging-lob.html | To defend Man and the Aging Lob | By Herbert Gold | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/projects-to-learn-about-insects.html | Projects to Learn About Insects | By Sally Gagne | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/queens-motorcycle-club-is-etching-a-new-image-a-family-sport.html | Queens Motorcycle Club Is Etching a New Image | By Howard E Kane | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/r-o-t-c-cadets-drilling-with-verve-realism-and-toughness-emphasized.html | ROTC Cadets Drilling With Verve Realism and Toughness Emphasized | By Drew Middleton Special to The New York Times | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/refugees-and-arms-flow-into-worried-phnom-penh-some-see-waste-18000.html | Refugees and Arms Flow Into Worried Phnotn Penh | By Sydney H Schanberg Special to The New York Times | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/relaxed-administrator-at-jwt-madison-ave-no-3-man-promises-changes.html | MADISON AVE | By Philip H Dougherty | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/review-1-no-title.html | Review 1  No Title | By John Seelye | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/seek-a-patio-long-enough-and-thou-shalt-find.html | Seek a Patio Long Enough and Thou Shalt Find | By Dary Dercijin | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/senate-unit-aides-hint-a-wide-plot-by-gop-in-1972-more-startling.html | SENATE UNIT AIDES HINT A WIDE PLOT BY GOP IN 1972 | By James A Naughton Special to The New York Times | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/shed-a-tear-for-sousa-and-an-america-that-was-music.html | Music | By Harold C Schonberg | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/shes-a-diamonds-best-friend.html | Shes a Diamonds Best Friend | By Jill Gerston | RE0000845576 | 2001-08-03 | B00000858324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/sleep-cheap-new-budget-motels-save-travelers-a-bundle-total-28000.html | Sleep Cheap New Budget Motels Save Travelers a Bundle | By Susan Cowley | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/so-if-earnings-are-up-why-not-stock-prices.html | So if Earnings Are Up Why Not Stock Prices | By Mary A Wrenn | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/soviet-spurs-settlement-near-china-apparently-to-affirm-claim-to.html | Soviet Spurs Settlement Near China Apparently to Affirm Claim to Lands | By Theodore Shabad Special to The New York Times | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/state-will-hire-women-troopers-4-to-be-among-130-recruits-appointed.html | STATE WILL HIRE WOMEN TROOPERS | By Harold Faber Special to The New York Times | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/summer-place-save-the-shacks.html | Save the shacks | By Norma Skurka | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/surprise-from-puerto-rico.html | Surprise From Puerto Rico | By Peter Schjeldahl | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/the-circus-comes-to-town-on-an-oldfashioned-tour-an-old-tradition.html | The Circus Comes to Town On an OldFashioned Tour | By Edward C Burks Special to The New York Times | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/the-dominion-of-psychiatry.html | the Dominion of Psychiatry | By Thomas P Szasz | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/the-family-holding-its-own-in-a-period-of-cahanging-values.html | The Family Holding Its Own in a Period of Changing Values | By Nadine Brozan | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/the-fans-reaction-ridiculous-to-fair.html | The Fans Reaction Ridiculous to Fair | By Alex Yannis | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/the-good-word-dirty-business.html | The Good Word Dirty Business | By Wilfrid Sheed | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/the-guest-word-that-stories-should-not-be-their-own-reward.html | That Stories Should Not Be Their Own Reward | By Vance Bourjaily | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/the-idea-of-fraternity-in-america-by-wilson-carey-mcwilliams-695-pp.html | What do we have left in common except proximity | By William F Buckley Jr | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/the-making-of-the-president-1972-by-theodore-h-white-391-pp-new.html | Watergate or no Watergate Nixon would have won | By Thomas Berger | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/the-preachers-by-james-morris-illustrated-by-tom-huffman-418-pp-new.html | Prophets of the sawdust trail | By Larry L King | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/the-spirit-is-sublime-a-pouding-not-from-a-mix.html | The spirit is sublime | By Craig Claiborne | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/the-troika-at-celanese-spotlight.html | SPOTLIGHT | By Gerd Wilcke | RE0000845576 | 2001-08-03 | B00000858324 |

| | | | | | |
|---|---|---|---|---|---|
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/the-unions-are-coming-trouble-in-the-souths-first-industry-the.html | Trouble in the Souths first industry | By Henry P Leifermann | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/todays-tva-is-assailed-as-threat-to-environment-todays-tva-assailed.html | Todays TVA Is Assailed As Threat to Environment | By Edward Cowan Special to The New York Times | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/travel-by-rail-on-the-rise-but-poor-service-persists-2-turbo-trains.html | Travel by Rail on the Rise But Poor Service Persists | By Robert Lindsey | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/trouble-besets-krishna-sect-trouble-besets-a-hare-krishna-center.html | Trouble Besets Krishna Sect | By David C Berliner | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/tuck-in-some-succulents-gardens.html | Gardens | BY Molly Price | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/venus-unmasked-by-astronomers-clouds-13-miles-thick-radar-probes.html | VENUS UNMASKED BY ASTRONOMERS | By John Noble Wilford Special to The New York Times | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/wac-is-assigned-to-the-mp-unit-at-fort-hamilton.html | Wac Is Assigned To the MP Unit At Fort Hamilton | By Ralph Blumenthal | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/watergate-leaves-scars-on-young-nixon-loyalist-concealed-data-on.html | Watergate Leaves Scars On Young Nixon Loyalist | By Steven V Roberts Special to The New York Times | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/whats-doing-on-cape-cod.html | Whats Doing on CAP COD | By Donald Johnston | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/when-egos-rock-the-groups-pop-when-egos-rock-the-groups.html | When Egos Rock the Groups | By John Rockwell | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/why-canada-wants-texasgulf.html | Why Canada Wants Texasgulf | By Peter Newman | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/why-hemingway-with-man-ray-photography.html | Photography | By Gene Thornton | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/wood-field-and-stream-perch-in-canal-quahog-is-good-bait.html | Wood Field and Stream Perch in Canal | By Nelson Bryant | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/yanks-top-tigers-32-in-14-innings-yanks-top-tigers-32-in-14-innings.html | Yanks Top Tigers 32 In 14 Innings | By Michael Strauss Special to The New York Times | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/5/1973 | https://www.nytimes.com/1973/08/05/archives/young-black-and-fashionable-gowns-at-300-i-found-my-talent-i-found.html | Young Black and Fashionable | By Wendy Schuman | RE0000845576 | 2001-08-03 | B00000858324 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archives/2-years-of-latin-in-10-difficult-weeklong-lessons.html | 2 Years of Latin in 10 Difficult WeekLong Lessons | By Evan Jenkins | RE0000845566 | 2001-08-03 | B00000856978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archives/250-make-night-tour-of-newark-mayor-makes-tour.html | 250 Make Night Tour Of Newark | By Judith Cummings Special to The New York Times | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archives/4-tiger-homers-down-yankees-86-american-league-tigers-belt-4-homers.html | 4 Tiger Homers Down Yankees 86 | By Michael Strauss Special to The New York Times | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archives/a-feud-costs-brooklyn-6-supreme-court-posts-disagree-on-judgeships.html | A Feud Costs Brooklyn 6 Supreme Court Posts | By Frank Lynn | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archives/a-predawn-tour-ofne-wark-made-by-250-history-buffs.html | A Predawn Tour of Newark Made by 250 History Buffs | By Judith Cummings Special to The New York Times | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archives/a-presidents-troubled-press-agent-a-common-problem-no-greater.html | A Presidents Troubled Press Agent | By Martin Arnold Special to The New York Times | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archives/a-presidents-troubled-spokesman-a-common-problem-no-greater.html | A Presidents Troubled Spokesman | By Martin Arnold Special to The New York Times | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archives/a-saddened-witness-louis-patrick-gray-3d-a-no-2-man-closer-to-inner.html | A Saddened Witness Louis Patrick Gray 3d | By John M Crewdson Special to The New York Times | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archives/advertising-creative-patterns-dancerfitzgerald-gets-millermorton.html | Advertising Creative Patterns | By Philip H Dougherty | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archives/antiwar-veterans-on-trial-say-disillusionment-set-in-on-return-1000.html | Antiwar Veterans on Trial Say Disillusionment Set In on Return | By John Kifner Special to The New York Times | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archives/ballet-london-production-of-thesleepingbeauty-macmillan-work-seen.html | Ballet London Production of The Sleeping Beauty | By Clive Barnes Special to The New York Times | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archives/because-it-is-there.html | Because It Is There | By Anthony Lewis | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archives/blackmun-decries-pall-of-watergate-talmadge-sees-no-impeachment.html | Blackmun Decries Pall of Watergate Talmadge Sees No Impeachment Basis | By Lesley Oelsner Special to The New York Times | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archives/body-of-elderly-man-found-in-ruins-of-broadway-central-hotel.html | Body of Elderly Man Found in Ruins of Broadway Central Hotel | By Paul L Montgomery | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archives/boom-economy-in-europe-feared-heading-for-crash-some-bankers-and.html | Boom Economy in Europe Feared Heading for Crash | By Clyde H Farnsworth Special to The New York Times | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archives/bridge-summer-national-tourney-biggest-played-anywhere.html | Bridge Summer National Tourney Biggest Played Anywhere | By Alan Truscott | RE0000845566 | 2001-08-03 | B00000856978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archives/cambodian-troops-plan-to-abandon-exposed-positions-rogers-says.html | CAMBODIANTROOPS PLAN TO ABANDON EXPOSEDPOSITIONS | By Bernard Gwertzman Special to The New York Times | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archives/cambodian-troops-plan-to-abandon-exposed-positions.html | CAMBODIAN TROOPS PLAN TO ABANDON EXPOSED POSITIONS | By Bernard Gwertzman Special to The New York Times | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archives/cards-sweep-mets-and-lead-east-by-5-cards-triumph-32-41-over-mets.html | Cards Sweep Mets and Lead East by 5 | By Murray Chass | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archives/city-triples-the-amount-of-buy-money-to-net-bigger-fish-in.html | City Triples the Amount of Buy Money To Net Bigger Fish in Narcotics Battle | By M A Farber | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archives/citys-beef-advice-is-to-forget-about-it.html | Citys Beef Advice Is to Forget About It | By Christopher S Wren | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archives/dance-new-giselle-at-ballet-theater.html | Dance New Giselle at Ballet Theater | By Anna Kisselgoff | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archives/decision-amid-chaos-jetliner-flees-athens.html | Decision Amid Chaos Jetliner Flees Athens | By Steven R Weisman | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archives/decision-decision.html | Decision Decision | By Susan Brownmiller | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archives/drive-to-close-east-side-addict-clinic-gains-as-city-urges-denial.html | Drive to Close East Side Addict Clinic Gains as City Urges Denial of License | By Deirdre Carmody | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archives/eastberlin-festival-week-ends-downtown-given-up-to-delegatesfrom.html | East Berlin Festival Week Ends | By Craig R WHITNEY Special to The New York Times | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archives/economics-books-in-schools-scored-2year-study-asserts-texts-fail-to.html | ECONOMICS BOOKS IN SCHOOLS SCORED | By Gene I Maeroff | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archives/economics-books-in-schools-scored.html | ECONOMICS BOOKS IN SCHOOLS SCORED | By Gene I Maeroff | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archives/europe-now-endorsing-a-new-declaration-of-atlantic-principles.html | Europe Now Endorsing a New Declaration of Atlantic Principles | By Flora Lewis Special to The New York Times | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archives/europe-what-comes-next.html | Europe What Comes Next | By Walter Wodak | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archives/front-page-1-no-title-citys-beef-advice-is-forget-about-it-miss.html | CITYS BEEF ADVICE IS FORGET ABOUT IT | By Christopher S Wren | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archives/giants-looked-good-yes-but-they-were-playing-the-chargers-snead-is.html | Giants Looked Good Yes but They Were Playing the Chargers | By Leonard Koppeit By United Press International | RE0000845566 | 2001-08-03 | B00000856978 |

| | | | | | |
|---|---|---|---|---|---|
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archives/grassroots-opinion-on-new-council-lines-is-sought-override-held.html | GrassRoots Opinion on New Council Lines Is Sought | By Max H Seigel | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archives/great-dane-earns-3d-best-in-show-in-eightday-span.html | Great Dane Earns 3d Best in Show In EightDay Span | By Walter R Fletcher Special to The New York Times | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archives/gypsy-moth-caterpillar-leaves-for-other-parts-caterpillar-comeback.html | Gypsy Moth Caterpillar Leaves for Other Parts | By Michael Knight | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archives/hard-timesin-pleiku-easy-money-missed.html | Hard Times in Pleiku Easy Money Missed | By Fox Butterfield Special to The New York Times | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archives/i-t-ts-woes-increase-as-stock-slips-attention-now-focused-upon.html | ITTs Woes Increase as Stock Slips | By Michael C Jensen | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archives/in-rome-the-bathroom-is-truly-a-place-to-see.html | In Rome the Bathroom Is Truly a Place to See | By Bernadine Morris Special to The New York Times | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archives/india-in-economy-drive-cuts-birthcontrol-efforts-india-cuts-back-on.html | India in Economy Drive Cuts BirthControl Efforts | By Bernard Weinraub Special to The New York Times | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archives/india-in-economy-drive-cuts-birthcontrol-efforts.html | India in Economy Drive Cuts BirthControl Efforts | By Bernard Weinraub Special to The New York Times | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archives/meat-plants-cattle-pens-empty-and-workers-reduced-middle-west.html | Meat Plants Cattle Pens Empty and Workers Reduced | By William E Farrell Special to The New York Times | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archives/meat-plants-cattle-pens-empty-and-workers-reduced.html | Meat Plants Cattle Pens Empty and Workers Reduced | By William E Farrell Special to The New York Times | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archives/more-schools-adopt-fullyear-basis-find-administrative-and.html | More Schools Adopt Fullrear Basis | By Iver Peterson Special to The New York Times | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archives/music-modern-works-at-tanglewood-dodges-speech-songs-uses-4-short.html | Music Modern Worksat Tanglewood | By Donal Henahan Special to The New York Times | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archives/ncaa-council-votes-to-ban-s-w-louisiana-ncaa-seeks-ban-of-school.html | N C A A Council Votes To Ban SW Louisiana | By Gordon S White Jr Special to The New York Times | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archives/ncaa-council-votes-to-ban-s-w-louisiana2-ncaa-seeks-ban-of-school.html | NCA A Council Votes To Ban SW Louisiana | By Gordon S White Jr Special to The New York Times | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archives/needs-explored-in-energy-crisis-hydrogen-economy-urged-by-scientist.html | NEEDS EXPLORED IN ENERGY CRISIS | By Gene Smith | RE0000845566 | 2001-08-03 | B00000856978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archiv es/new-courtrooms-due-in-september-rockefeller-says-15-will-help.html | NEW COURTROOMS DUE IN SEPTEMBER | By Alfonso A Narvaez | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archiv es/newark-airport-opening-first-of-3-new-terminals-old-terminal.html | Newark Airport Opening First of 3 New Terminals | By Edward C Burks | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archiv es/newark-airport-opening-first-of-3-new-terminals.html | Newark Airport Opening First of 3 New Terminals | By Edward C Burks | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archiv es/nichols-captures-westchester-golf-defeats-murphy-in-a-playoff-after.html | NICHOLS CAPTURES WESTCHESTER GOLF | By Lincoln A Werden Special to The New York Times | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archiv es/niekros-nohitter-defeats-padres-90-roundup-niekros-nohitter-is-5th.html | Niekros NoHitter Defeats Padres 90 | By Sam Goldaper | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archiv es/oklahoma-officials-looking-for-cause-of-prison-outbreak-means-what.html | Oklahoma Officials Looking for Cause Of Prison Outbreak | By Martin Waldron Special to The New York Times | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archiv es/on-blackouts-essay.html | On Blackouts | By William Safire | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archiv es/peril-seen-here-to-hospital-care-officials-urge-congress-to.html | PERIL SEEN HERE TO HOSPITAL CARE | By Will Lissner | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archiv es/personal-finance-sec-is-weighing-plans-to-tighten-rules-governing.html | Personal Finance | By Elizabeth M Fowler | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archiv es/play-in-clutch-marks-game-of-akron-pro-akron-pro-does-well-in.html | Play in Clutch Marks Game of Akron Pro | By John S Radosta Special to The New York Times | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archiv es/police-report-increase-in-shoplifting.html | Police Report Increase in Shoplifting | By Joan Cook Special to The New York Times | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archiv es/schools-moving-to-allyear-use-at-least-300000-students-in-31-states.html | SCHOOLS MOVING TO ALLYEAR USE | By Iver Peterson Special to The New York Times | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archiv es/sidewalks-2-short-plays-amuse-village-residents.html | Sidewalks | By Howard Thompson | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archiv es/skylab-develops-air-system-leak-possibility-of-curtailment-of.html | SKYLAB DEVELOPS AIR SYSTEM LEAK | John Noble Wilford Special to The New York Times | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archiv es/soul-comes-back-to-lincoln-center-two-full-houses.html | Soul Comes Back to Lincoln Center | By Ian Dove | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archiv es/spain-refuses-to-impede-growth-to-halt-inflation-big-wage-rises.html | Spain Refuses to Impede Growth to Halt Inflation | By Henry Giniger Special to The New York Times | RE0000845566 | 2001-08-03 | B00000856978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archives/steep-rate-climb-seen-continuing-increasing-restraint-by-fed-is.html | STEEP RATE CLIMB SEEN CONTINUING | By Robert D Hershey Jr | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archives/subpoena-for-nixon-involves-historical-precedents-both-sides-are.html | Subpoena for Nixon Involves Historical Precedents | By Warren Weaver Jr Special to The New York Times | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archives/tatar-fields-are-mainstay-of-soviet-oil-provincial-atmosphere.html | Tatar Fields Are Mainstay of Soviet Oil | By Hedrick Smith Special to The New York Times | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archives/tenafly-tract-in-dispute-is-sold-for-home-building-spring-building.html | Tenafly Tract in Dispute Is Sold for Home Building | By Carter B Horsley | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archives/the-course-is-fun-so-they-come-early-stay-late-and-do-lots-of.html | The Course Is Fun So They Come Early Stay Late and Do Lots of Homework | By Virginia Lee Warren | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archives/tract-in-dispute-sold-in-tenafly-274-acres-of-homes-slatedborough.html | TRACT IN DISPUTE SOLD IN TENAFLY | By Carter B Horsley | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archives/truck-striker-in-chile-says-issue-is-freedom-fear-state-takeover.html | truck Striker in Chile Says Issue Is Freedom | By Marvine Howe Special to The New York Times | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/6/1973 | https://www.nytimes.com/1973/08/06/archives/watergate-causes-nixon-to-lose-large-share-of-business-support.html | Watergate Causes Nixon to Lose Large Share of Business Support | By Terry Robards | RE0000845566 | 2001-08-03 | B00000856978 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/-gas-station-bandit-slays-police-chief-and-attendant-woodbine.html | Gas Station Bandit Slays Police Chief and Attendant | By Donald Janson Special to The New York Times | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/10million-spent-at-nixon-houses-security-is-cited-as-reason-for.html | 10MILLION SPENT AT NIXON HOUSES | By Wallace Turner Special to The New York Times | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/10million-spent-at-nixon-houses.html | 10MILLION SPENT AT NIXON HOUSES | By Wallace Turner Special to The New York Times | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/132-beef-price-violations-found-here-among-19-wholesalers-in-us.html | 132 Beef Price Violations Found Here Among 19 Wholesalers in US Check | By Peter Kihss | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/2-skylab-astronauts-set-record-for-space-walks-2-skylab-astronauts.html | 2 Skylab Astronauts Set Record for Space Walks | By John Noble Wilford Special to The New York Times | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/200000-in-gems-stolen-from-shop-washington-heights-store-had-no.html | 200 000 IN GEMS STOLEN FROM SHOP | By Fred Ferretti | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/4-israelis-seized-in-a-sinai-western.html | 4 Israelis Seized in a Sinai Western | By Terence Smith Special to The New York Times | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/6-clubs-seek-2-berths-in-soccer-loop-playoffs-eastern-division.html | 6 Clubs Seek 2 Berths In Soccer Loop Playoffs | By Alex Yannis | RE0000845579 | 2001-08-03 | B00000858327 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/6yearold-apartment-in-brooklyn-shows-major-structural-defects.html | 6YearOld Apartment in Brooklyn Shows Major Structural Defects | By Joseph P Fried | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/a-fear-of-the-remedy.html | A Fear of the Remedy | By Barbara W Tuchman | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/a-fruitful-exchange-observer.html | A Fruitful Exchange | By Russell Baker | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/a-gne-w-is-under-us-investigation-in-possible-criminal-violations.html | AGNEW IS UNDER US INVESTIGATION IN POSSIBLE CRIMINAL VIOLATIONS INNOCENT OF WRONGDOING HE SAYS | By R W Apple Jr Special to The New York Times | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/advertising-revival-for-radio-kansas-city-puts-itself-among-livable.html | Advertising | By Leonard Sloane | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/argentina-offers-a-credit-to-cuba-200million-aid-is-linked-to.html | ARGENTINA OFFERS A CREDIT TO CUBA | By Jonathan Kandell Special to The New York Times | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/black-resort-at-sag-harbor-becoming-yearround-community-the.html | Black Resort at Sag Harbor Becoming YearRound Community | By George Vecsey Special to The New York Times | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/bridge-holding-up-with-a-crucial-ace-is-not-confined-to-notrump.html | Bridge | By Alan Truscott | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/british-deny-role-in-dublin-holdup-dispute-on-brothers-jailed-by.html | BRITISH DENY ROLE IN DUBLIN HOLDUP | By Alvin Shuster Special to The New York Times | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/brooklyn-union-granted-15million-gasrate-rise-brooklyn-union-gas-is.html | Brooklyn Union Granted 5Million GasRate Rise | By Wolfgang Saxon | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/brooklyn-union-granted-15million-gasrate-rise-minimum-charge-raised.html | Brooklyn Union Granted 15Million GasRate Rise | By Wolfgang Saxon | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/bulls-gonepamplona-gets-down-to-business-fiesta-city-beloved-of.html | Bulls Gone Pamplona Gets Down to Business | By Henry Giniger Special to The New York Times | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/business-blamed-for-food-prices-drive-begins-for-consumer-protest.html | BUSINESS BEAMED FOR FOOD PRICES | By Gerald Gold Special to The New York Times | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/candidates-all-prothieu-in-senate-race-party-aide-runs-four-slates.html | Candidates All ProThieu in Senate Race | By Joseph B Treaster Special to The New York Times | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/chess-reshevsky-shows-old-formhe-checkmates-the-whiz-kid-if-its.html | Chess | By Robert Byrne Special to The New York Times | RE0000845579 | 2001-08-03 | B00000858327 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/contracts-given-for-generators-125million-in-orders-set-at.html | CONTRACTS GIVEN FOR GENERATORS | By Gene Smith | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/convention-violence-plot-detailed-by-informer-at-antiwar-veterans.html | Convention Violence Plot Detailed By Informer at Antiwar Veterans Trial | By John Kifner Special to The New York Times | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/council-calls-inquiry-on-hotel-collapse-plans-had-been-filed-a.html | Council Calls Inquiry on Hotel Collapse | By Frank J Phial | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/crackdown-on-hardcore-pornography-has-followed-supreme-court.html | Crackdown on HardCore Pornography Has Followed Supreme Court Decision | By Judith Kinnard Special to The New York Times | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/experts-stress-profit-motive-in-subsidizedhousing-proposal-group.html | Experts Stress Profit Motive In SubsidizedHousing Proposal | By Edwin L Dale Jr Special to The New York Times | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/farm-union-boycott-of-grapes-and-lettuce-appears-to-falter-signed.html | Farm Union Boycott of Grapes and Lettuce Appears to Falter | By Philip Shabecoff Special to The New York Times | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/flowers-in-the-cactus.html | Flowers in the Cactus | By Herbert Mitgang | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/gray-says-nixon-seemed-to-ignore-his-1972-warning-tells-panel-he.html | GRAY SAYS NIXON SEEMED TO IGNORE HIS 1972 WARNING | By James M Naughton Special to The New York Times | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/gray-says-nixon-seemed-to-ignore-warning-in-72-destruction-of.html | Gray Says Nixon Seemed To Ignore Warning in 72 | By James M Naughton Special to The New York Times | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/gray-taught-to-say-aye-aye-sir-says-he-failed-in-post-and-it-hurts.html | Gray Taught to Say Aye Aye Sir Says He Failed in Post and It Hurts | By Douglas Kneeland Special to The New York Times | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/homeowners-are-urged-to-itemize-flood-losses-bank-loans-authorized.html | Homeowners Are Urged To Itemize Flood Losses | By Joan Cook Special to The New York Times | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/howard-homer-off-lyle-caps-a-3run-9th-tigers-get-run-in-10th-top.html | Howard Homer Off Lyle Caps a 3Run 9th | By Michael Strauss Special to The New York Times | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/interest-rates-continue-their-upward-spiral-as-restraint-widens.html | Interest Rates Continue Their Upward Spiral as Restraint Widens | By Robert D Hershey Jr | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/interstate-stores-realigns-top-ranks-interstate-stores-announces.html | Interstate Stores Realigns Top Ranks | By Clare M Reckert | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/jerkens-onions-trainer-is-a-sore-loser-who-usually-wins-the-big.html | Jerkens Onions Trainer Is a Sore Loser Who Usually Wins the Big Races | By Joe Nichols Special to The New York Times | RE0000845579 | 2001-08-03 | B00000858327 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/jetshill-willing-to-take-his-payraise-elsewhere-about-the-jets.html | Jets Hill Willing to Take His Pay Raise Elsewhere | By Gerald Eskenazi Special to The New York Times | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/johnson-after-an-a-1-performance-says-hes-still-no-2-giant-passer-a.html | Johnson After an A1 Performance Says Hes Still No 2 Giant Passer | By Neil Amdur Special to The New York Times | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/landsea-containers-still-stir-controversy.html | LandSea Containers Still Stir Controversy | By Werner Bamberger | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/laundry-offers-new-way-to-age-jeans-laundry-is-aging-jeans-in-new.html | Laundry Offers New Way to Age Jeans | By Herbert Koshetz | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/lefkowitz-reports-state-losses-topped-5million-for-season.html | Lefkowitz Reports Stage Losses Topped 5Million for Season | By Sanka Knox | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/lirr-to-offer-smoother-ride-today.html | LIRR to offer Smoother Ride Today | By Edward C Burks | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/mailer-threatens-marilyn-suit-calls-for-apology-from-zolotow-hollow.html | Mailer Threatens  Marilyn Suit Calls for Apology From Zolotowl | By Eric Pace | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/marchi-for-pension-guarantees-for-all-working-on-wrong-end.html | Marchi for Pension Guarantees for All | By Alfonso A Narvaez | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/mayor-hears-shoppers-foodprice-complaints-coop-citys-elderly.html | Mayor Hears Shoppers FoodPrice Complaints | By Grace Lichtenstein | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/mercer-arts-center-rises-from-rubble-plans-to-reopen.html | Mercer Arts Center Rises From Rubble | By George Gent | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/music-gospel-concert-diggs-choir-joined-by-stars-of-fate-and-rev.html | Music Gospel Concert | By C Gerald Fraser | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/music-new-satyricon-at-tanglewood.html | Music New Satyricon at Tanglewood | By Donal Henahan Special to The New York Times | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/nader-calls-on-reformist-lawyers-to-take-over-the-bar-association-a.html | Nader Calls on Reformist Lawyers To Take Over the Bar Association | By Lesley Oelsner Special to The New York Times | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/ncaa-reorganizes-into-3-groups-national-league-standing-of-the.html | NCAA Reorganizes Into 3 Groups | By Gordon S White Jr Special to The New York Times | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/nixon-lawyer-says-hes-very-selective-about-clients-and-causes.html | Nixon Lawyer Says Hes Very Selective About Clients and Causes | By Warren Weaver Jr Special to The New York Times | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/nostalgia-at-the-helm-books-of-the-times-a-reader-of-the-sea-early.html | Books of The Times | By Anatole Broyard | RE0000845579 | 2001-08-03 | B00000858327 |

| | | | | | |
|---|---|---|---|---|---|
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archiv es/out-where-confession-stories-are-born.html | Out Where Confession Stories Are Born | By Andrew H Malcolm Special to The New York Times | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archiv es/passaic-barely-notices-the-revival-of-burlesque-little-theater.html | Passaic Barely Notices The Revival of Burlesque | By Martin Gansberg Special to The New York Times | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archiv es/patrick-acquitted-in-seizure-of-youth.html | Patrick Acquitted in Seizure of Youth | By Eleanor Blau | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archiv es/peep-show-king-routs-a-burglar-police-arrest-him-on-a-gun-charge-in.html | PEEP SHOW KING ROUTS A BURGLAR | By Roy R Silver Special to The New York Times | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archiv es/phosphate-label-will-be-uniform-detergent-makers-to-list-percentage.html | PHOSPHATE LABEL WILL BE UNIFORM | By Richard D Lyons Special to The New York Times | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archiv es/police-chief-slain-in-jersey-holdup-gasolinestation-attendant-is.html | POLICE CHIEF RAIN IN JERSEY HOLDUP | By Donald Janson Special to The New York Times | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archiv es/prices-of-wheat-top-4-a-bushel-for-first-time-futures-close-at-404.html | PRICES OF WHEAT TOP 4 A BUSHEL FOR FIRST TIME | By H J Maidenberg | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archiv es/revenue-sharing-benefits-schools-states-major-priority-was.html | REVENUE SHARING BENEFITS SCHOOLS | By Bill Kovach Special to The New York Times | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archiv es/roundup-red-sox-defeat-orioles-53-american-league-national-league.html | Roundup Red Sox Defeat Orioles 53 | By Deane McGowen | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archiv es/roundup-red-sox-defeat-orioles-53-national-league.html | Roundup Red Sox Defeat Orioles 53 | By Deane McGowen | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archiv es/score-8-times-on-cardinals-in-2-innings-mets-strike-in-7th-8th-to.html | Score 8 Times On Cardinals In 2 Innings | By Murray Chass | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archiv es/senator-proxmire-campaigning-for-a-healthier-america-small-but.html | Senator Proxmire Campaigning for a Healthier America | By Judy Klemesrud | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archiv es/soviet-mars-ship-is-major-project-launching-marks-the-start-of-most.html | SOVIET MARS SHIP IS MAJOR PROJECT | By Theodore Shabad Special to The New York Times | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archiv es/stamford-is-restoring-its-1781-fort-to-be-a-feature-of-its.html | Stamford Is Restoring Its 1781 Fort To Be a Feature of Its Bicentennial | By Michael Knight Special to The New York Times | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archiv es/state-park-here-gets-patrollers-police-unit-is-formed-for-harlem.html | STATE PARK HERE GETS PATROLLERS | By David Bird | RE0000845579 | 2001-08-03 | B00000858327 |

| | | | | | |
|---|---|---|---|---|---|
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/stock-prices-rise-on-amex-and-otc-poultry-issues-on-exchange-arouse.html | STOCK PRICES RISE ON AMEX AND OTC | By Elizabeth M Fowler | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/stocks-register-narrow-advance-fiveday-losing-streak-ends-on-late.html | STOCKS REGISTER NARROW ADVANCE | By Alexander R Hammer | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/termites-are-the-foe-at-da-nang-air-base-lots-of-infirmary-beds.html | Termites Are the Foe at Da Nand Air Base | By David K Shipler Special to The New York Times | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/the-high-cost-of-corn-once-its-husked-de-gustibus.html | DE GUSTIBUS | By John L Hess | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/thieves-with-lots-of-brass-victimize-band-in-encore.html | Thieves With Lots of Brass Victimize Band in Encore | By Israel Shenker | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/toughing-it-out.html | Toughing It Out | By William V Shannon | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/tv-rudd-and-miss-quinn-in-debut-on-cbs-news-morning-program-is.html | TV Rudd and Miss Quinn in Debut on CBS News | By Albin Krebs | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/uganda-attacks-britain-at-talks-racism-by-london-charged-at.html | UGANDA ATTACKS BRITAIN AT TALKS | By William Borders Special to The New York Times | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/us-armys-plan-in-germany-fights-dissenters-in-ranks-us-army-plan-in.html | US Armys Plan In Germany Fights Dissenters in Ranks | By Craig R Whitney Special to The New York Times | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/us-armys-plan-in-germany-fights-dissenters-in-ranks.html | US Armys Plan In Germany Fights Dissenters in Ranks | By Craig R Whitney Special to The New York Times | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/us-award-to-aid-sewer-projects-207million-is-granted-by.html | US AWARD TO AID SEWER PROJECTS | By Richard Phalon | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/us-seeking-fresh-ideas-from-israel-on-mideast-us-seeking-fresh.html | US Seeking Fresh Ideas From Israel on Mideast | By Bernard Gwertzman Special to The New York Times | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/vice-presidents-meteoric-career-controversial.html | Vice Presidents Meteoric Career Controversial | By Ben A Frankin Special to The New York Times | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/victorious-cambodians-loot-recaptured-village-giggle-and.html | Victorious Cambodians Loot Recaptured Village | By Sydney H Semanberg Special to The New York Times | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/violence-flares-in-south-jamaic-as-policeman-kills-a-black-ma.html | Violence Flares in South Jamaica As Policeman Kills a Black Man | By Robert D McFadden | RE0000845579 | 2001-08-03 | B00000858327 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/wheat-tops-4-a-bushel-to-reach-a-price-record-first-reactions.html | Wheat Tops 4 a Bushel To Reach a Price Record | By H J Maidenberg | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/wood-field-and-stream-anglers-failing-to-lure-any-bass-find-solace.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/7/1973 | https://www.nytimes.com/1973/08/07/archives/yields-on-commercial-paper-and-cds-show-increases-more-banks-lift.html | Yields on Commercial Paper and CDs Show Increases | By John H Allan | RE0000845579 | 2001-08-03 | B00000858327 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/3-of-4-in-mayoral-race-undecided-on-transportation-bond-issue-kheel.html | 3 of 4 in Mayoral Race Undecided on Transportation Bond Issue | By Frank Lynn | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/a-new-crisis-for-nixon-although-agnew-inquiry-is-a-blow-president.html | A New Crisis for Nixon | By R W Apple Jr Special to The New York Times | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/a-new-crisis-for-nixon-although-agnew-inquiry-is-fresh-blow.html | A New Crisis for Nixon | By R W Apple Jr Special to The New York Times | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/a-stairway-to-the-top-many-nearly-operations-native-of-puerto-rico.html | A Stairway to the Top | By Ernest Holsendolph | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/advertising-saints-and-sinners-job-and-pay-situation-seen-better-in.html | Advertising Saints and Sinners | By Leonard Sloane | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/aloi-reputed-mafia-chief-gets-up-to-7-years-for-lying-to-jury.html | A loi Reputed Mafia Chief Gets Up to 7 Years for Lying to Jury | By John Sibley | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/an-exempire-holds-a-reunion-some-brought-their-own.html | An ExEmpire Holds a Reunion | By William Borders Special to The New York Times | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/another-side-of-chile-and-itt.html | Another Side of Chile and ITT | By Charles N Goldman | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/astronauts-settle-down-to-routine-jobs-television-shots-a.html | Astronauts Settle Down to Routine Jobs | By John Noble Wilford Special to The New York Times | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/babylon-town-board-faces-tough-decision-should-it-reject-state.html | Babylon Town Board Faces Tough Decision Should It Reject State Apartment Project in Wyandanch | By George Vecsey Special to The New York Times | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/bankrupt-rail-lines-greet-cahills-proposals-coolly.html | Bankrupt Rail Lines Greet Cahills Proposals Coolly | By Joseph F Sullivan Special to The New York Times | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/bar-group-asks-congress-to-create-a-system-for-removing-inadequate.html | Bar Group Asks Congress to Create a System for Removing Inadequate Federal judges | By Lesley Oelsner Special to The New York Times | RE0000845577 | 2001-08-03 | B00000858325 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/bridge-when-reoutine-play-founders-its-time-for-the-switchback-best.html | Bridge When Reoutine Play Founders Its Time for the Switch back | By Alan Truscott | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/east-berlin-cheers-comic-opera-eclat-potential-a-factor-few-changes.html | East Berlin Cheers Comic Opera Eclat | By John Rockwell Special to The New York Times | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/economy-is-cited-in-racing-change-wagering-board-will-unify.html | ECONOMY IS CITED RACING RUNG CHANGE | By Alfonso A Narvaez | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/equipment-flaw-hinted-in-2d-raid-us-suspects-malfunction-in.html | EQUIPMENT FLAW HINTED IN 2D RAID | By David Binder Special to The New York Times | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/fashion-lapses-the-paris-shows-had-their-share.html | Fashion Lapses The Paris Shows Had Their Share | By Bernadine Morris | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/fbi-studying-mcgovern-financing.html | FBI Studying McGovern Financing | By Michael Knight Special to The New York Times | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/federal-prosecutor-for-maryland-george-beall-distinguished-family.html | Federal Prosecutor for Maryland George Beall | By Lawrence Van Gelder | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/flood-disaster-brings-mayor-sleepless-nights-2d-democrat-in-75.html | Flood Disaster Brings Mayor Sleepless Nights | By Joan Cook Special to The New York Tinsel | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/food-and-health-experts-warn-against-bringing-home-the-bacon-im.html | Food and Health Experts Warn Against Bringing Home the Bacon | By Judy Blitman | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/foreigners-in-argentina-growing-wary-what-new-laws-would-do.html | Foreigners in Argentina Growing Wary | By Jonathan Kandell Special to The New York Times | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/futures-in-corn-break-3-level-price-for-56-pound-bushel-climbs-to-3.html | FUTURES IN CORN BREAK 3 LEVEL | By H J Maidenberg | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/gas-prices-may-double-in-major-producing-field-ftc-allows-gasprice.html | Gas Prices May Double In Major Producing Field | By Eileen Shanahan Special to The New York Times | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/gas-prices-may-double-in-major-producing-field.html | Gas Prices May Double In Major Producing Field | By Eileen Shanahan Special to The New York Times | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/hotel-inquiries-started-2d-bodyfound-in-rubble-inquiries-start-in.html | Hotel Inquiries Started 2d Body Foundin Rubble | By Fred Ferretti | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/hotelcrash-inquiries-begun-as-2d-body-is-found-another-live-animal.html | HotelCrash Inquiries Begun as 2d Body Is Found | By Fred Ferretti | RE0000845577 | 2001-08-03 | B00000858325 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/incidents-in-chile-sharpening-a-llendearmed-forces-conflict.html | Incidents in Chile Sharpening AllendeArmed Forces Conflict | By Marvine Rowe Special to The New York Times | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/interest-rates-continue-surge-3month-bill-levels-rise-by-more-than.html | INTEREST RATES CONTINUE SURGE | By Robert D Hershey Jr | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/iron-ore-company-vs-the-changing-times-us-court-will-decide-on.html | Iron Ore Company vs the Changing Times US Court Will Decide on Right to Pollute | By Jane E Brody Special to The New York Times | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/itt-lifts-profit-and-sales-to-peak-earnings-for-quarter-and-the.html | ITT LIFTS PROFIT AND SALES TO PEAK | By Clare M Reckert | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/jets-boozer-is-silent-holdout-but-ewbanks-more-talkative-boozer-on.html | Jets Boozer Is Silent Holdout But Ewbanks More Talkative | By Al Harvin Special to The New York Times | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/knicks-and-bradley-nets-and-schaeffer-in-accords-man-in-motion-the.html | Knicks and Bradley Nets And Schaeffer in Accords | By Sam Goldaper | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/landlords-fail-to-qualify-for-rises-on-238000-units-certificates.html | Landlords Fail to Qualify For Rises on 238000 Units | By Joseph P Fried | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/libya-oil-seizure-invalid-u-s-says-view-given-other-nations-in-bid.html | LIBYA OIL SEIZURE INVALID | By Bernard Gwertzman Special to The New York Times | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/libya-oil-seizure-invalid-us-says-view-given-other-nations-in-bid.html | LIBYA OIL SEIZURE INVALID US SAYS | By Bernard Gwertzman Special to The New York Times | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/lid-on-beef-prige-upheld-by-judge-meat-wholesalers-on-coast-lose.html | LID ON BEEF PRICE UPHELD BY JUDGE | By Peter Kihss | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/lindsay-extols-virtues-of-downtownmanhattan.html | Lindsay Extols Virtues Of Downtown Manhattan | By Murray Schumach | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/mets-saved-by-mcgraw-top-cards-65-mcgraw-a-saver-mets-win-mets.html | Mets Saved by McGraw Top Cards 65 | By Michael Strauss | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/mr-nixon-and-burkes-law-washington.html | Mr Nixon And Burkes Law | By James Reston | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/mrs-ryan-is-flown-to-europe-for-trial-mrs-ryan-flown-abroad-for.html | Mrs Ryan Is Flown To Europe for Trial | By Morris Kaplan | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/mrs-ryan-is-flown-to-europe-for-trial-suspect-lands-in-west-germany.html | Mrs Ryan Is Flown To Europe for Trial | By Morris Kaplan | RE0000845577 | 2001-08-03 | B00000858325 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/nixon-brief-denies-courts-can-force-tapes-release-excerpts-from.html | Nixon Brief Denies Courts Can Force Tapes Release | By Warren Weaver Jr Special to The New York Times | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/nixon-brief-denies-courts-can-force-tapes-release.html | Nixon Brief Denies Courts Can Force Tapes Release | By Warren Weaver Jr Special to The New York Times | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/oil-spills-here-total-300-in-73-coast-guard-reports-800-in.html | OIL SPILLS HERE TOTAL 300 IN 73 | By David A Andelman | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/p-ga-will-bar-picture-taking.html | PGA Will Bar Picture Taking | By Lincoln A Werden Special to The New York Times | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/prices-show-drop-on-amex-and-otc-continued-climb-in-interest-rates.html | PRICES SHOW DROP ON AMEX AND OTC | By Alexander R Hammer | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/reality-and-illusion-in-show-of-french-art.html | Reality and Illusion in Show of French Art | By John Canaday | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/remarks-by-kleindienst-and-petersen-reflect-a-marked-contrast-in.html | Remarks by Kleindienst and Petersen Reflect a Marked Contrast in Styles | By Linda Charlton Special to The New York Times | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/riders-flocking-to-coast-train-spruced-up-in-revival-program-scenic.html | Riders Flocking to Coast Train Spruced Up in Revival Program | By Robert Lindsey Special to The New York Times | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/rockthrowing-mars-jamaicas-quiet-night-after-body-left-2-hours-each.html | RockThrowing Mars Jamaicas Quiet Night After | By Nathaniel Sheppard Jr | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/roundup-reds-win-10-on-home-run-by-morgan-and-twohitter-by-gullett.html | Roundup Reds Win 1 0 on Home Run By Morgan and TwoHitter by Gullett | By Deane McGowen | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/rules-for-phase-4-permit-some-price-rises-of-10-increases-predicted.html | Rules for Phase 4 Permit Some Price Rises of 10 | By Edwin L Dale Jr Special to The New York Times | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/scandals-spur-criticism-of-mrs-gandhis-government-protest-day.html | Scandals Spur Criticism of Mrs Gandhis Government | By Bernard Weinraub Special to The New York Times | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/senators-are-told-us-bombed-cambodia-secretly-after-invasion-in.html | Senators Are Told US Bombed Cambodia Secretly After Invasion in 1970 | By Seymour M Hersh Special to The New York Times | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/senators-recess-on-watergate-resume-sept-10-kleindienst-and.html | SENATORS RECESS ON WATERGATE RESUME SEPT 10 | By James M Naughton Special to The New York Times | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/senators-recess-on-watergate-resume-sept-10-kleindinst-and-petersen.html | SENATORS RECESS ON WATERGATE RESUME SEPT 10 | By James M Naughton Special to The New York Times | RE0000845577 | 2001-08-03 | B00000858325 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/soldier-offers-to-testify-on-intelligence-activities-in-germany.html | Soldier Offers to Testify on Intelligence Activities in Germany | By Craig R Whitney Special to The New York Times | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/stock-market-and-rates-basic-demand-for-capital-may-prove-real.html | Stock Market and Rates | By Leonard Silk | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/super-day-for-turcotte-five-in-a-row-at-saratoga-laurin-and.html | Super Day for Turcotte Five in a Row at Saratoga | By Joe Nichols Special to The New York Times | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/the-calis-from-beginning-called-it-a-double-murder-a-family.html | The Calis From Beginning Called It a Double Murder | By Christopher S Wren | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/the-calls-from-beginning-called-it-a-double-murder-calis-insisted.html | The Calls From Beginning Called It a Double Murder | By Christopher S Wren | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/the-interior.html | The Interior | By Betty Garrett | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/the-old-reminders.html | The Old Reminders | By Bill Hosokawa | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/tiptons-injury-thins-ranks-of-giants-defensive-linemen.html | Tiptons Injury Thins Ranks Of Giants Defensive Linemen | By Neil Amdur Special to The New York Times | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/tracing-theabortion-revolution-books-of-the-times-some-pressure.html | Books of The Times | By Jane E Brody | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/turbocharged-porsches-ruling-canam-circuit.html | Turbocharged Porsches Ruling CanAm Circuit | By John S Radosta | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/unrest-and-dissent-novel-in-thailand-upset-leaders-main-anchor-of.html | Unrest and Dissent Novel in Thailand Upset Leaders | By Malcolm W Browne Special to The New York Times | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/us-indictments-expected-in-case-involving-agnew-but-there-is-no.html | US INDICTMENTS EXPECTED IN CASE INVOLVING AGNEW | By Ben A Franklin Special to The New York Mines | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/us-indictments-expected-in-case-involving-agnew.html | US INDICTMENTS EXPECTED IN CASE INVOLVING AGNEW | By Ben A Franklin Special to The New York Times | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/vice-president-is-silent-on-inquiry-as-advisers-wait-for-his.html | Vice President Is Silent on Inquiry As Advisers Wait for His Decision | By Christopher Lydon Special to The New York Times | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/yanks-win-31-after-21-loss-medich-with-mcdaniels-help-beats.html | YANKS WIN 31 AFTER 21 LOSS | By Murray Chass | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/yetanotherplan-forbatterycity-briefed-on-monday-change-called-minor.html | Yet Anothe Plan for Battery City | By John Darnton | RE0000845577 | 2001-08-03 | B00000858325 |

| | | | | | |
|---|---|---|---|---|---|
| 8/8/1973 | https://www.nytimes.com/1973/08/08/archives/yetanotherplan-forbatterycity-the-battery-briefed-on-monday.html | Yet Another Plan for Battery City | By John Darnton | RE0000845577 | 2001-08-03 | B00000858325 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/16-suffer-burns-in-bronx-courtroom-police-say-mugging-victim-threw.html | 16 Suffer Burns in Bronx Courtroom Police Say Mugging Victim Threw Lye | By Lawrence Van Gelder | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/a-contrast-with-nixon-agnew-at-news-parley-seems-blunter-and-more.html | A Contrast With Nixon | By R W Apple Jr Special to The New York Times | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/a-learned-profession-abroad-at-home.html | A Learned Profession | By Anthony Lewis | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/a-new-molly-goldberg-kayballard-speaks-up-prime-yiddish-modest.html | A New Molly Goldberg Kay Ballard Speaks Up | By George Gent | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/a-tale-of-two-detectives-with-appetites-to-match-their-exploits-ham.html | Nero Wolfe is the greatest detective in the United States Inspector Maigret is the greatest detective in France Wolfe detects only when hes not dining Maigret dines only whenhes not detecting Wolfe loves food because he is eccentric Maigret loves food because he is French Maigret eats better than Wolfe | By John L Hess | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/advertising-on-store-brands-commercial-credibility-tested-by-7th.html | Advertising On Store Brands | By Leonard Sloane | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/agnew-says-damned-lies-to-report-of-kickbacks-doubts-hell-be.html | AGNEW SAYS DAMNED LIES TO REPORT OF KICKBACKS DOUBTS HELL BE INDICTED | By Christopher Lydon Special to The New York Times | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/agnew-suddenly-shares-in-nixon-legal-dilemma-agnew-suddenly-has-a.html | Agnew Suddenly Shares In Nixon Legal Dilemma | By Warren Weaver Jr Special to The New York Times | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/agnew-suddenly-shares-in-nixon-legal-dilemma.html | Agnew Suddenly Shares In Nixon Legal Dilemma | By Warren Weaver Jr Special to The New York Times | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/allende-to-bring-military-men-into-the-cabinet-to-ease-unrest-200.html | Allende to Bring Military Men Into the Cabinet to Ease Unrest | By Marvine Rowe Special to The New York Times | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/article-2-no-title.html | An Epilogue Joe Louis and Max Schmeling Meet Again | By Gerald Eskenazi | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/behind-antiwar-veterans-trial-watergate-spies-and-breakins.html | Behind Antiwar Veterans Trial Watergate Spies and BreakIns | By John Kifner Special to The New York Times | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/bias-suit-is-filed-in-westchester-blacks-challenge-us-aid-to-town.html | BIAS SUIT IS FILED IN WESTCHESTER | By James Feron Special to The New York Times | RE0000845578 | 2001-08-03 | B00000858326 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/biologist-and-civil-rights-advocate-zhores-aleksandrovich-medvedev.html | Biologist and Civil Rights Advocate | By Theodore Shabad Special to The New York Times | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/bomb-error-leaves-havoc-in-neak-luong-us-bomb-error-leaves-havoc.html | Bomb Error Leaves Havoc in Neak Luong | BY Sydney H Schanberg Special to The New York Times | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/bomb-error-leaves-havoc-in-neakluong-us-bomb-error-leaves-havocl.html | Bomb Error Leaves Havoc in Neak Luong | By Sydney Il Schanberg Special to The New York Times | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/bp-and-bunker-hunt-sue-coastal-states-on-libya-oil-alternative.html | BP and Bunker Hunt Sue Coastal States on Libya Oil | By William D Smith | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/bread-prices-rise-1c-to-4c-a-loaf-as-wheat-soars-grain-reaches.html | Grain Reaches Another High in Midwest TradingButz Optimistic City Gloomy | By Gerald Gold | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/bread-prices-rise-ic-to-4c-a-loaf-as-wheat-soars-grain-reaches.html | BREAD PRICES RISE IC TO 4C A LOAF AS WHEAT SOARS | By Gerald Gold | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/bridge-an-insignificant-partscore-can-provide-valuable-points.html | Bridge An Insignificant PartScore Can Provide Valuable Points | By Alan Truscott | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/bronfman-trusts-join-in-23ashare-offer-for-up-to-1-million-tender.html | Bronfman Trusts Join in 23aShare Offer for Up to 1 Million | By Robert J Cole | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/cabbies-dispute-snarls-terminal-elizabeth-drivers-compete-for.html | CABBIES DISPUTE SNARES TERMINAL | By Joan Cook Special to The New York Times | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/cabrights-dispute-snags-newark-airport-service-40-drivers-barred.html | CabRights Dispute Snags Newark Airport Service | By Joan Cook Special to The New York Times | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/cahill-signs-bill-lifts-curb-on-bank-branches-in-state-law-seen.html | Cahill Signs Bill Lifts Curb On Bank Branches in State | By Joseph F Sullivan Special to The New York Times | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/cheriepe-scores-at-saratoga-cheriepe-scores-at-saratoga-at-monmouth.html | Cheriepe Scores at Saratoga | By Joe Nichols Special to The New York Times | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/chess-a-haymaker-hits-ljubojevic-who-clings-to-narrow-lead-sicilian.html | Chess | By Robert Byrne Special to The New York Times | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/chess-a-haymaker-hits-ljubojevic-who-clings-to-narrow-lead.html | Chess | By Robert Byrne Special to The New York Times | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/city-purchase-chief-sees-meat-prices-soaring-40-city-butchers.html | City Purchase Chief Sees Meat Prices Soaring 40 | By Peter Kihss | RE0000845578 | 2001-08-03 | B00000858326 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/coalition-accord-in-laos-reported-near-deputy-premier-demanded.html | Coalition Accord in Laos Reported Near | By Malcolm W Browne Special to The New York Times | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/computer-fraud-laid-to-a-li-man-wastinghouse-aide-named-in.html | COMPUTER FRAUD LAID TO A LI MAN | By Morris Kaplan | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/congressman-drink-as-ehrlichman-said-but-few-on-the-hill-are.html | Congressmen Drink as Ehrlichman Said but Few on the Hill Are Considered Drunkards | By Richard D Lyons Special to The New York Times | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/cooperstown-makes-a-living-on-legends-cooperstown-is-making-its.html | Cooperstown Makes A Living on Legends | By Michael T Kaufman Special to The New York Times | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/court-of-appeals-reverses-order-to-stop-bombing-rep-holtzman-will.html | COURT OF APPEALS REVERSES ORDER TO STOP BOMBING | By Arnold H Lubasch | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/da-nang-beautifies-because-it-must-step-down-not-up.html | Da Nang Beautifies Because It Must | By David K Shipler Special to The New York Times | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/economic-planners-split-on-grain-issue-wheat-soars-limit-8th-day-in.html | Economic Planners Split on Grain Issue | By Hj Maidenberg | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/film-animated-heavy-traffic-opens-new-york-is-subject-of-bakshi.html | Film Animated Heavy Traffic Opens | By Roger Greenspun | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/galanos-another-triumph-fashion-talk-sweaters-emphasized-favorite.html | FASHION TALK | By Enid Nemy | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/gene-michael-night-new-jersey-sports.html | New Jersey Sports | By Marty Twersky Special to The New York Times | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/hartford-police-curb-girlwatchers-workers-feel-harassed-obscenities.html | Hartford Police Cyrb GirlWatchers | By Michael Knight Special to The New York Times | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/he-sees-the-light-and-he-runs-for-it-totality-of-commitment-about.html | He Sees the Light And He Runs for It | By Neil Amdur Special to The New York Times | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/he-sees-the-light-and-he-runs-for-it.html | He Sees the Light And He Runs for It | By Neil Amdur Special to The New York Times | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/heath-criticizes-uganda-on-asians-briton-in-ottawa-terms-expulsions.html | HEATH CRITICIZES UGANDA ON ASIANS | By William Borders Special to The New York Times | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/his-suitcase-is-for-picture-frames.html | His Suitcase Is for Picture Frames | By Virginia Lee Warren | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/japanese-are-investing-heavily-in-us-race-horses-japanese-playing.html | Japanese Are Investing Heavily in US Race Horses | By Steve Cady Special to The New York Times | RE0000845578 | 2001-08-03 | B00000858326 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/japanese-investing-heavily-in-us-race-horses-japanese-playing-for.html | Japanese Investing Heavily in US Race Horses | By Steve Cady Special to The New York Times | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/jewish-group-charges-antisemitism-in-movie-changes-urged-for-tv.html | Jewish Group Charges AntiSemitism in Movie | By Sanka Knox | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/judge-dilorenzo-balking-in-a-nadjari-investigation-judge-is-balking.html | Judge DiLorenzo Balking In a Nadjari Investigation | By Nicholas Gage | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/judge-dilorenzo-balking-in-a-nadjari-investigation.html | Judge DiLorenzo Balking In a Nadjari Investigation | By Nicholas Gage | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/market-place-weis-securities-liquidation.html | Modus Operandi Market Place Of CD Buying | By Robert Met | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/mets-beat-dodgers-10-on-matlacks-twohitter-matlack-fast-mets-win-on.html | Mets Beat Dodgers 10 On Matlacks TwoHitter | By Leonard Koppett Special to The New York Times | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/modpop-superstar-comes-toscreen.html | ModPop Superstar Comes to Screen | By Howard Thompson | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/mooring-uneasy-at-hills-position-super-bowl-competitors-about-the.html | Mooring Uneasy At Hills Position | By Al Harvin Special to The New York Times | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/mooring-uneasy-at-hills-position.html | Mooring Uneasy At Hills Position | By Al Harvin Special to The New York Times | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/most-bond-prices-rally-shortterm-rates-climb-most-bond-prices-rally.html | Most Bond Prices Rally ShortTerm Rates Climb | By Robert D Hershey Jr | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/mrs-ryan-extradited-by-bonn-faces-a-long-inquiry-and-trial.html | Mrs Ryan Extradited by Bonn Faces a Long Inquiry and Trial | By Craig R Whitney Special to The New York Times | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/music-acis-and-galatea-chamber-soloists-give-handels-work-but-its.html | Music Adis and Galatea | By Harold C Schonberg | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/music-an-intricate-game-lester-trimble-carries-off-the-honors-with.html | Music An Intricate Game | By Donal Henahan Special to The New York Times | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/nbc-will-air-ama-protest-on-health-special-difference-of-opinion.html | NBC Will Air AMA Protest on Health Special | By Albin Krebs | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/nicklaus-weiskopf-favored-nicklaus-weiskopf-favored.html | Nicklaus Weiskopf Favored | By Lincoln A Werden Special to The New York Times | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/opium-poppy-gone-turkish-farmers-ask-whv-has-us-done-this-to-us.html | Opium Poppy Gone Turkish Farmers Ask Why Has US Done This to Us | By Juan de Onis Special to The New York Times | RE0000845578 | 2001-08-03 | B00000858326 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/personal-finance-moving-and-taxes-personal-finance.html | Personal Finance Moving and Taxes | By Elizabeth M Fowler | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/prices-of-stocks-take-sharp-drop-moneyrate-economic-and-political.html | PRICES OF STOCKS TAKE SHARP DROP | By Vartanig G Vartan | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/proceeds-from-sale-of-computer-unit-will-top-137million-rca-sale-to.html | Proceeds From Sale of Computer Unit Will Top 137Million | By Alexander R Hammer | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/rhapsody-on-some-chihuahuas.html | Rhapsody on Some Chihuahuas | By Walter It Fletcher | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/richardson-bids-aides-log-t-alks-with-outsiders.html | Richardson Bids Aides Log T alks With Outsiders | By Lesley Oelsner Special to The New York Times | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/richardson-bids-aides-log-talks-with-outsiders-richardson-bids.html | Richardson Bids Aides Log Talks With Outsiders | By Lesley Oelsner Special to The New York Times | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/rosenthal-tours-queens-supermarkets-protecting-the-flanks.html | Rosenthal Tours Queens Supermarkets | By Judith Cummings | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/roundup-homer-and-squeeze-bunt-by-freehan-give-tigers-32-victory.html | Roundup Homer and Squeeze Bunt by Freehan Give Tigers 32 Victory Over As | By Deane McGowen | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/soviet-lifts-citizenship-of-scientist-bars-his-return-from-london.html | Soviet Lifts Citizenship of Scientist Bars His Return From London | By Alvin Shuster Special to The New York Times | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/statutory-immortality-books-ofthe-times.html | Books of The Times | By Anatole Broyard | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/taiwanese-gets-up-to-5-years-for-attempt-to-kill-chiang-kaisheks.html | Taiwanese Gets Up to 5 Years for Attempt to Kill Chiang Kaisheks Son Here | By John Sibley | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/takeover-by-city-called-harlem-preps-only-hope.html | TakeOver by City Called Harlem Preps Only Hope | By Iver Peterson | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/teaneck-backs-officehousing-complex-five-features-approved.html | Teaneck Backs OfficeHousing Complex | By Nathaniel Sheppard Jr Special to The New York Times | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/the-deeper-meanings.html | The Deeper Meanings | By R Sargent Shriver | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/the-suspicious-17-essay.html | The Suspicious 17 | By William Safire | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/theater-owner-reports-warning-of-hotel-collapse-council-hearings.html | Theater Owner Reports Warning of Hotel Collapse | By Fred Ferretti | RE0000845578 | 2001-08-03 | B00000858326 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/tombs-inmate-commits-suicide-while-in-a-psychiatric-section.html | Tombs Inmate Commits Suicide While in a Psychiatric Section | By Linda Greenhouse | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/two-for-one.html | Two for One | By Robert E Ornstein | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/unilever-net-profit-advances-by-23-on-14-sales-rise-unilever-net.html | Unilever Net Profit Advances by 23 On 14 Sales Rise | By Clare M Reckert | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/veterans-testify-on-hospital-raids-3-tell-senators-they-either.html | VETERANS TESTIFY ON HOSPITAL RAIDS | By Seymour M Hersh Special to The New York Times | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/veterans-testify-on-hospital-raids.html | VETERANS TESTIFY ON HOSPITAL RAIDS | By Seymour M Hersh Special to The New York Times | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/watergate-staff-looks-for-perjury-as-weary-senators-start-vacations.html | Watergate Staff Looks for Perjury As Weary Senators Start Vacations | By James M Naughton Special to The New York Times | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/woman-28-is-slain-in-village-workers-help-capture-suspect-woman-28.html | Woman 28 Is Slain in  Village Workers Help Capture Suspect | By Deirdre Carmody | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/woman-28-is-slain-in-the-village-bystanders-assist-arrest-in-robbery.html | WOMAN 28 SLAIN IN THE VILLAGE | By Deirdre Carmody | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/wood-field-and-stream-neither-fog-nor-1000-miles-of-driving-can.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/wood-field-and.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/wounded-knee-after-long-siege-so-me-ruins-hundreds-of-tourists.html | Wounded Knee After Long Siege So me Ruins Hundreds of Tourists Daily | By Martin Waldron Special to The New York Times | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/yankees-triumph-32-on-two-runs-in-ninth-beenes-4-hit-relief-stops.html | Yankees Triumph 32 On Two Runs in Ninth | By Murray Chass | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/9/1973 | https://www.nytimes.com/1973/08/09/archives/youth-17-and-exconvict-held-in-thrill-killing.html | Youth 17 and ExConvict Held in Thrill Killing | By Will Lissner Special to The New York Times | RE0000845578 | 2001-08-03 | B00000858326 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/200-judges-in-city-double-state-total-called-needed-under-new-drug.html | 200 Judges in City Double State Total Called Needed Under New Drug Law | By Alfonso A Narvaez | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/700-workers-face-layoff-because-of-beef-shortage-rising-prices.html | 700 Workers Face Layoff Because of Beef Shortage | By Peter Kim | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/a-caveat-emptor-for-captive-diners-puffy-bread.html | A Caveat Emptor for Captive Diners | By John L Hess | RE0000845580 | 2001-08-03 | B00000858328 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/a-key-gainesville-prosecution-witness-under-fire.html | A Key Gainesville Prosecution Witness Under Fire | By John Kifner Special to The New York Times | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/a-report-on-prostitution-books-of-the-times.html | Books of The Times | By Christopher Lehmann8208HAUPT | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/a-strategic-retreat-for-headquarters-of-washington-once-a-slum.html | A Strategic Retreat for Headquarters of Washington | By James Feron Special to The New York Times | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/advertising-bic-fall-campaign-needham-unit-in-canada-names-chief.html | Advertising Bic Fall Campaign | By Leonard Sloane | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/agnew-granted-extension-on-turning-over-records-attorneys-get-time.html | Agnew Granted Extension On Turning Over Records | By Ben A Franklin Special to The New York Times | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/agnew-granted-extension-on-turning-over-records.html | Agnew Granted Extension On Turning Over Records | By Ben A Franklin Special to The New York Times | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/agnew-takes-vacation-on-coast-as-his-attorneys-study-case.html | Agnew Takes Vacation on Coast As His Attorneys Study Case | By Christopher Lydon Special to The New York Times | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/american-maize-plans-to-swap-50million-in-stock-for-helme-signal.html | American Maize Plans to Swap 50Million in Stock for Helme | By Alexander R Hammer | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/an-encore-for-louis-schmeling.html | An Encore For Louis Schmeling | By Gerald Eskenazi Special to The New York Titles | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/an-outright-denunciation-of-lin-due-at-peking-party-congress-the.html | An Outright Denunciation of Lin Due at Peking Party Congress | By John Burns The Globe and Mall Toronto | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/army-in-germany-drops-plan-to-watch-dissidents-army-drops-plan-on.html | Army in Germany Drops Plan to Watch Dissidents | By Craig R Whitney Special to The New York Times | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/army-in-germany-drops-plan-to-watch-dissidents.html | Army in Germany Drops Plan to Watch Dissidents | By Craig R Whitney Special to The New York Times | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/at-jacobs-pillow-terry-is-planning-major-projects-links-are.html | At Jacobs Pillow Terry Is Planning Major Projects | By Anna Kisselgoff Special to The New York Times | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/bond-house-is-put-into-bankruptcy-involantary-action-is-made-for.html | BOND HOUSE IS PUT INTO BANKRUPTCY | By Robert J Cole | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/bridge-spade-queen-led.html | Bridge | By Alan Truscoit | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/california-board-orders-inquiry-on-nixons-san-clemente-taxes.html | California Board Orders Inquiry On Nixons San Clemente Taxes | By Wallace Turner Special to The New York Times | RE0000845580 | 2001-08-03 | B00000858328 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/chicken-liver-dish-that-uses-eggplant.html | Chicken Liver Dish That Uses Eggplant | By Jean Hewitt | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/chiefjudge-candidates-told-babykissing-is-out.html | ChiefJudge Candidates Told BabyKissing Is Out | By David A Andelman Special to The New York Times | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/chilean-opposition-unites-to-force-allendes-hand-right-opens.html | Chilean Opposition Unites to Force Allendes Hand | By Marvine Howe Special to The New York Times | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/city-suit-challenges-state-on-criminal-inquiry-here-guarantee.html | City Suit Challenges State On Criminal Inquiry Here | By Arnold H Lubasch | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/composer-16-and-pals-start-a-piano-marathon-composed-by-formula.html | Composer 16 and Pals Start a Piano Marathon | By Michael Knight Special to The New York Times | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/concern-involved-in-a-2d-inquiry-florida-is-weighing-deals-on.html | CONCERN INVOLVED IN A 2D INQUIRY | By Martin Waldron Special to The New York Times | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/corporate-bonds-extend-advance-gain-attributed-by-brokers-to-lack.html | CORPORATE BONDS EXTEND ADVANCE | By Douglas W Cray | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/court-backs-city-on-its-gm-suit-judge-allows-a-class-action-by-200.html | COURT BACKS CITY ON ITS GM SUIT Judge Allows a Class Action by 200 Localities Over Alleged Bus Monopoly | By Edward Ranzal | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/court-backs-city-on-suit-against-gm.html | Court Backs City on Suit Against GM | By Edward Ranzel | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/court-critic-cites-the-wrong-case-points-to-one-already-closed-in.html | COURT CRITIC CITES THE WRONG CASE | By Morris Kaplan | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/credit-growing-tighter-most-interest-rates-up-credit-tightens-rate.html | Credit Growing Tighter Most Interest Rates Up | By John H Allan | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/crop-estimate-for-grain-is-cut-by-us-agency-agriculture-unit-says.html | CROP ESTIMATE for GRAIN IS CUT | By William Robbins Special to The New York Times | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/crop-estimate-for-grain-is-cut-by-us-agency.html | CROP ESTIMATE FOR GRAIN IS CUT BY US AGENCY | By William Robbins Special to The New York Times | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/cruikshank-illustrations-are-displayed-at-firestone.html | Cruikshank Illustrations Are Displayed at Firestone | By John Canaday | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/dilorenzo-accused-of-perjury-dilorenzo-accused-of-perjury-at.html | DiLorenzo Accused of Perjury | By Nicholas Gage | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/dilorenzo-accused-of-perjury.html | DiLorenzo Accused of Perjury | By Nicholas Gage | RE0000845580 | 2001-08-03 | B00000858328 |

| | | | | | |
|---|---|---|---|---|---|
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archiv es/dodgers-osteen-evens-a-10-score-with- mets-about-the-mets.html | Dodgers Osteen Evens A 10 Score With Mets | By Leonard Koppett Special to The New York Mines | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archiv es/dutchshell-net-up-160-inquarter-sixmonth- results-reportedrise-in.html | DUTCHSHELL NET UP160INQUARTER | By Clare M Reckert | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archiv es/fort-riley-army-brigade-fights-to-save- criminals-staff-tries-to.html | Fort Riley Army Brigade Fights to Save Criminals | By Drew Middleton Special to The New York Times | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archiv es/from-a-china-traveler.html | From a China Traveler | By David Rockefeller | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archiv es/geiberger-iverson-tied-for-pga-lead-at-67- dickson-m-hill-rudolph-at.html | Geiberger Iverson Tied For PGA Lead at 67 | By Lincoln A Werden Special to The New York Times | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archiv es/giants-small-hopes-success-lies-just- around-his-corner-more.html | Giants Small Hopes Success Lies Just Around His Corner | By Neil Amdur Special to The New York Times | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archiv es/gold-issues-show-drop-dow-slips-053-to- 90149-4-gold-stocks-down.html | Gold Issues Show Drop Dow Slips 053 to 90149 | By Vartanig G Vartan | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archiv es/gold-price-drops-abroad-as-dollar- continues-rise-metal-plunges-to.html | Gold Price Drops Abroad As Dollar Continues Rise | By Clyde H Farnsworth Special to The New York Times | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archiv es/governor-defends-perot-pact-orders- inquiry-on-criticisms-a-multiple.html | Governor Defends Perot Pact Orders Inquiry on Criticisms | By Robert D McFadden | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archiv es/grand-old-man-of-racing-inducted-into- hall-at-85-with-sanford-and.html | Grand Old Man of Racing Inducted Into Hall at 85 | By Joe Nichols Special to The New York Times | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archiv es/heel-indicates-he-favors-bobs.html | HEEL INDICATES HE FAVORS BOBS | By Thomas P Ronan | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archiv es/home-loan-board-paints-gloomy-mortgage- picture-july-savings-outflow.html | Home Loan Board Paints Gloomy Mortgage Picture | By Edwin L Dale Jr Special to The New York Times | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archiv es/homosexuals-get-police-promises-precinct- chief-says-action-will-be.html | HOMOSEXUALS GET POLICE PROMISES | By Steven R Weisman | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archiv es/inspection-report-in-february-termed- condition-of-hotel-structure.html | Inspection Report in February Termed Condition of Hotel Structure Hazardous | By Fred Ferretti | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archiv es/kheel-indicates-he-favors-bonds-his- transitissue-support-is-urged.html | KNEEL INDICATES HE FAVORS BONDS | By Thomas P Ronan | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archiv es/laird-approved-false-reporting-of-secret- raids-senators-get-1969.html | LAIRD APPROVED FALSE REPORTING OF SECRET RAIDS | By Seymour M Hersh Special to The New York Times | RE0000845580 | 2001-08-03 | B00000858328 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/laird-approved-false-reporting-of-secret-raids.html | LAIRD APPROVED FALSE REPORTING OF SECRET RAIDS | By Seymour M Hersh Special to The New York Times | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/libya-said-to-bow-to-egyptian-demands-that-will-delay-merger-of-two.html | Libya Said to Bow to Egyptian Demands That Will Delay Merger of Two Nations | By Henry Tanner Special to The New York Times | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/mama-mia-italy-asks-us-aidin-pasta-crisis-no-big-rise-seen-here.html | Mama Mia Italy Asks US Aid in Pasta Crisis | By Lawrence Van Gelder | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/man-and-the-river-new-jersey-sports.html | New Jersey Sports | By Michael Strauss Special to The New York Times | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/market-place.html | Market Place | By Robert Metz | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/maude-sponsorship-decline-laid-to-abortion-foes-network-stands-firm.html | Maude Sponsorship Decline Laid to Abortion Foes | By Albin Krebs | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/murder-suspect-object-of-11day-upstate-manhunt-wounded-and-captured.html | Murder Suspect Object of 11Day Upstate Manhunt Wounded and Captured | By Mary Breasted | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/music-an-oddly-retrospective-air-at-tanglewood-headiest-ideas-are.html | Music An Oddly Retrospective Air at Tanglewood | By Donal Henahan Special to The New York Times | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/officials-doubt-inspections-will-avert-future-caveins-more.html | Officials Doubt Inspections Will Avert Future CaveIns | By David Bird | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/on-both-sides-of-atlantic-hems-brush-the-ankle-nothing-but-trouble.html | On Both Sides of Atlantic Hems Brush the Ankle | By Bernadine Morris | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/on-the-road-with-scruggs-and-sons-the-pop-life.html | The Pop Life | By Ian Dove | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/operator-of-hotel-denies-blame.html | Operator of Hotel Denies Blame | By Frank J Prial | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/peril-diminishes-but-skylab-rescue-preparations-are-pressed-on.html | Peril Diminishes but Skylab Rescue Preparations Are Pressed on Accelerated Basis at Cape Kennedy | By John Noble Wilford Special to The New York Times | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/perons-guessing-game-the-man-is-perverse.html | Perons Guessing Game | By Jonathan Kandell Special to The New York Times | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/philippines-facing-rice-famine-white-rice-disappears.html | Philippines Facing Rice Famine | By Alice Villadolid Special to The New York Times | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/plain-joe-romps-in-foes-backfield-coach-is-impressed.html | Plain Joe Romps In Foes Backfield | By Al Harvin Special to The New York Times | RE0000845580 | 2001-08-03 | B00000858328 |

| | | | | | |
|---|---|---|---|---|---|
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/port-authority-picks-acting-director.html | Port Authority Picks Acting Director | By Edward C Burks | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/prices-for-wheat-climb-daily-limit-panic-buying-also-pushes.html | PRICES FOR WHEAT CLIMB DAILY LIMIT | By H J Maidenberg | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/reducing-the-white-house-staff.html | Reducing the White House Staff | By George Reedy | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/roundup-homer-in-9th-beats-tigers-american-league.html | Roundup Homer in 9th Beats Tigers | By Deane McGowen | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/southern-comforter.html | BRIDGEHAMPTON | By Willie Morris | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/soviet-dissident-says-brandt-appeases-east-restrictions-tightened.html | Soviet Dissident Says Brandt Appeases East | By Theodore Shabad Special to The New York Times | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/stage-strindbergs-julie-set-in-south.html | Stage Strindbergs Julie Set in South | By Howard Thompson | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/study-shows-nixon-supported-abroad-despite-watergate-watergate.html | Study Shows Nixon Supported Abroad Despite Watergate | By Bernard Gwertzman Special to The New York Times | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/study-shows-nixon-supported-abroad-despite-watergate.html | Study Shows Nixon Supported Abroad Despite Watergate | By Bernard Gwertzman Special to The New York Times | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/suit-by-us-asks-breakup-of-goodyear-and-firestone-us-suit-asks.html | Suit by US Asks Breakup Of Goodyear and Firestone | By Eileen Shanahan Special to The New York Times | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/suit-by-us-asks-breakup-of-goodyear-and-firestone.html | Suit by US Asks Breakup Of Goodyear and Firestone | By Eileen Shanahan Special to The New York Times | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/summer-on-the-baltic-sun-sulphur-and-song-a-baltic-summer-sun-and.html | Summer on the Baltic Sun Sulphur and Song | By Hedrick Smith Special to The New York Times | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/tell-patients-how-clean-kitchen-is-state-health-officials-argue-the.html | Tell Patients How Clean Kitchen Is State Health Officials A rgue the Issue | By Joseph F Sullivan Special to The New York Times | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/the-agnew-press-conference-washington.html | The Agnew | By James Reston | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/two-more-bombs-are-found-here-devices-at-sites-of-buildings-bring.html | TWO MORE BOMBS ARE FOUND HERE | By Damon Stetson | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/usreportedly-withheld-ecuador-aid-on-ittplea-cutoff-allowed.html | US Reportedly Withheld Ecuador Aid on ITT Plea | By Michael C Jensen | RE0000845580 | 2001-08-03 | B00000858328 |

| | | | | | |
|---|---|---|---|---|---|
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/watergate-panel-files-suit-to-get-tapes-from-nixon-court-asked-to.html | WATERGATE PANEL FILES SUIT TO GET TAPES FROM NIXON | By Warren Weaver Jr Special to The New York Times | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/watergate-panel-files-suit-to-get-tapes-from-nixon.html | WATERGATE PANEL FILES SUIT TO GET TAPES FROM NIXON | By Warren Weaver Jr Special to The New York Times | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/10/1973 | https://www.nytimes.com/1973/08/10/archives/white-house-after-study-keeps-voluntary-fuel-plan-independents.html | White House After Study Keeps Voluntary Fuel Plan | By R W Apple Jr Special to The New York Times | RE0000845580 | 2001-08-03 | B00000858328 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/19-meat-plants-closed-here-with-more-expected-monday-city-to-buy.html | 19 Meat Plants Closed Here With More Expected Monday | By Peter Kihss | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/40-years-with-ervin-mr-chairman-calls-miz-miz-margaret-perfect-an.html | 49 Years With Ervin Mr Chairman Calls Miz Margaret Perfect | By Rosemary Donihi Special to The New York Times | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/a-600-police-at-slain-jersey-chiefs-rites.html | 600 Police at Slain Jersey Chiefs Rites | By Donald Janson Special to The New York Times | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/600-police-attend-dead-chiefs-rites-woodbine-service-followed-by.html | 600 POLICE ATTEND DEAD CHIEFS RITES | By Donald Janson Special to The New York Times | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/a-new-look-at-the-chinese-books-of-the-times-lin-purged-by-chou.html | Books of The Times | By Seymour Topping | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/a-point-in-time-has-come-secret-service-to-define-watergate-lingo.html | A Point in Time Has Come To Define Watergate Lingo | By Israel Shenker Special to The New York Times | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/allendes-trump-a-democratic-tradition-irresponsible-reporting.html | Allendes Trump A Democratic Tradition | By Marvine Howe Special to The New York Times | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/art-for-flying-painting-guggenheim-shows-models-for-calder-plan-to.html | Art For Flying Painting | By John Canaday | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/banks-lift-prime-rate-to-9-14-a-peak-after-one-week-at-9-banks-lift.html | Banks Lift Prime Rate to 9 A Peak After One Week at 9 | By John H Allan | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/boozer-hill-suspended-jets-suspend-fine-boozer-and-hill.html | Boozer Hill Suspended | By Al Harvin Special to The New York Times | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/boozer-hill-suspended-some-ewbank-methods-boozer-seen-leaving.html | Boozer Hill Suspended | By Al Harvin Special to The New York Times | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/brannan-crop-plan-now-reality-brannan-crop-plan-now-reality-getting.html | Brannan Crop Plan Now Reality | By Edwin L Dale Jr Special to The New York Times | RE0000845575 | 2001-08-03 | B00000858323 |

| | | | | | |
|---|---|---|---|---|---|
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/brannan-crop-plan-now-reality-brannan-crop-plan-now-reality.html | Brannan Crop Plan Now Reality | By Edwin L Dale Jr Special to The New York Times | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/bridge-swiss-team-championship-is-on-today-and-tomorrow.html | Bridge | By Alan Truscoit | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/canadian-bid-extended-for-texasgulf-by-week-texagulf-bid-extended.html | Canadian Bid Extended For Texasgulf by Week | By Robert J Cole | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/clue-to-quake-forecasting-sought-in-tiny-temblors-seeking-quake.html | Clue to Quake Forecasting Sought in Tiny Temblors | By Robert Reinhold Special to The New York Times | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/commonwealth-ends-gathering-parley-at-ottawa-supports-blacks-in.html | COMMONWEALTH ENDS GATHERING | By William Borders Special to The New York Times | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/court-explains-bombing-ruling-appeals-judges-say-issue-was-beyond.html | COURT EXPLAINS BOMBING RULING | By Arnold H Lubasch | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/cowboy-legend-still-true-on-weekends.html | Cowboy Legend Still True on Weekends | By Andrew H Malcolm Special to The New York Times | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/cowboy-legend-still-trueon-weekends-law-stays-aloof-under-way-by-8.html | Cowboy Legend Still True  on Weekends | By Andrew H Malcolm Special to The New York Times | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/de-pinna-building-sold-to-iranians-a-group-representing-shah-plans.html | DE PIMA BUILDING SOLD TO IRANIANS | By Carter B Horsley | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/flood-victims-still-wait-for-us-loans-federal-aides-in-tour-of.html | Flood Victims Still Wait for US Loans | By Joan Cook Special to The New York Times | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/for-temple-expert-the-war-is-still-on-may-have-been-bombed-thefts.html | For Temple Expert The War Is Still On | By David K Shipler Special to The New York Times | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/gains-reported-in-drive-against-vice-in-midtown-figure-called.html | Gains Reported in Drive Against Vice in Midtown | By Edward Ranzal | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/giant-attack-line-hailed-by-larson-wiped-out-indecision-attitude.html | Giant Attack Line Hailed by Larson | By Neil Amdur Special to The New York Times | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/giant-attack-line.html | Giant Attack Line | By Neil Amdur Special to The New York Times | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/giants-bow-to-seaver-mets-7-to-1-yankee-records-batting-pitching.html | Giants Bow To Seaver Mets 7 to 1 | By Leonard Koppett Special to The New York Times | RE0000845575 | 2001-08-03 | B00000858323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/girls-best-friend-dearerthan-ever-demand-on-the-rise-sees-no.html | Girls Best Friend Dearer Than Ever | By Enid Nemy | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/guard-wounded-as-bank-is-robbed-twice-in-day-bank-guard-hurt-in.html | Guard Wounded as Bank Is Robbed Twice in Day | By Frank J Prial | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/guard-wounded-as-bank-is-robbed-twice-in-day.html | Guard Wounded as Bank Is Robbed Twice in Day | By Frank J Prial | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/gulf-oil-illegally-donated-100000-to-nixon-in-72-enormous-pressure.html | Gulf Oil Illegally Donated 100000 to Nixon in 72 | By Michael C Jensen | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/hershey-earnings-shrink-and-chocolate-bar-may-hershey-earnings.html | Hershey Earnings Shrink And Chocolate Bar May | By Clare M Reckert | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/improved-building-modules-devised-an-instrument-aids-treating-of.html | Improved Building Modules Devised | By Stacy V Jones Special to The New York Times | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/in-grapepoorvermont-hes-applerich-techniques-from-england.html | WINE TALK | By Frank J Prim Special to The New York Times | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/inquiry-begun-into-protection-scheme-preying-on-chinese-businessmen.html | Inquiry Begun Into Protection Scheme Preying on Chinese Businessmen Here | By Nathaniel Sheppard Jr | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/israeli-jets-over-lebanon-force-down-arab-airliner-military-says-it.html | Israeli Jets Over Lebanon Force Down Arab Airliner | By Terence Smith Special to The New York Times | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/israeli-jets-over-lebanon-force-down-arab-airliner-wrong-plane.html | Israeli Jets Over Lebanon Force Down Arab Airliner | By Terence Smith Special to The New York Times | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/iverson-and-rudolph-tie-at-139-for-p-ga-lead-after-a-68-nicklaus.html | Iverson and Rudolph Tie At 139 for PGA Lead | By Lincoln A Werden Special to The New York Times | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/iverson-and-rudolph-tie-at-139-for-pga-lead.html | Iverson and Rudolph Tie At 139 for PGA Lead | By Lincoln A Werden Special to The New York Times | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/japans-premier-pledges-to-press-search-for-korean-moved-frequently.html | Japans Premier Pledges to Press Search for Korean | By Robert Trumbull Special to The New York Times | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/jersey-economy-nears-record-despite-7-unemployment-rate-states.html | Jersey Economy Nears Record Despite 7 Unemployment Rate | By Joseph F Sullivan Special to The New York Times | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/kheel-plans-to-give-full-support-to-transportation-bond-issue.html | Kheel Plans to Give Full Support To Transportation Bond Issue | By Thomas P Ronan | RE0000845575 | 2001-08-03 | B00000858323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/laird-denies-authorizing-falsified-reports-on-raids-laird-denies-he.html | Laird Denies Authorizing Falsified Reports on Raids | By William E Farrell Special to The New York Times | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/laird-denies-authorizing-falsified-reports-on-raids.html | Laird Denies Authorizing Falsified Reports on Raids | By William E Farrell Special to The New York Times | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/lilco-link-via-sound-to-tie-it-to-power-pool.html | LILCO Link Via Sound To Tie It to Power Pool | By David A Andelman Special to The New York Times | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/lillian-roxon-40-chronicler-of-rock-culture-music-dies-rock.html | Lillian Roxon 40 Chronicler Of Rock Culture Music Dies | By Linda Greenhouse | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/men-in-hot-seats-coned-voltage-managers-buildup-generally-seen.html | Men in Hot Seats Con Ed Voltage Managers | By Gene Smith | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/mr-nothing-awaits-his-millions-observer.html | Mr Nothing Awaits His Millions | By Russell Baker | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/music-fate-of-an-idea-reaction-to-webern-approach-shown-in-closing.html | Music Fate of an Idea | By Donal Henahan Special to The New York Times | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/newagnewhome-is-a-long-step-up-a-time-of-struggle-very-lonely-net.html | New Agnew Home Is A Long Step Up | By Anthony Ripley Special to The New York Thou | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/paramount-tells-puerto-ricans-it-wont-withdraw-badge-373.html | Paramount Tells Puerto Ricans It Wont Withdraw Badge 373 | By Sanka Knox | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/plan-to-test-a-new-antihijacking-system-is-shelved-more-xray.html | Plan to Test a New Antihijacking System Is Shelved | By Robert Lindsey | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/primerate-rise-topples-stocks-index-closes-at-89238-decline-is.html | PRIMERATE RISE TOPPLES STOCK | By Vartanig G Vartan | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/retail-sales-climbed-3-in-july-to-426billion-scoring-of-gain-in.html | Retail Sales Climbed 3 In July to 426Billion | By Eileen Shanahan Special to The New York Times | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/rockwell-board-backs-a-tender-approves-bid-for-all-shares-of.html | ROCKWELL BOARD BACKS A TENDER | By Alexander R Hammer | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/roundup-boston-boos-smith-leaves-tigers-7-white-sox-3-royals-2.html | Roundup Boston Boos Smith Leaves | By Deane McGowen | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/school-board-investigating-charges-of-nepotism-in-hiring-of-3-in.html | School Board Investigating Charges Of Nepotism in Hiring of 3 in Canarsie | By Pranay Gupte | RE0000845575 | 2001-08-03 | B00000858323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/scientific-way-to-fill-the-larder-consumer-notes-nondepartment-tips.html | Consumer Notes | By Gerald Gold | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/signature-pieces-danced-by-carmen-de-lavallade.html | Signature Pieces Danced By Carmen de Lavallade | By Don McDonagh Special to The New York Times | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/sir-dalraes-157-45-ties-westbury-pacing-record-sir-dalraes-15745.html | Sir Dalraes 157 45 Ties Westbury Pacing Record | By Gerald Eskenazi Special to The New York Times | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/soviet-has-4-craft-on-300millionmile-mars-trip-launched-4-days.html | Soviet Has 4 Craft on 300 MillionMile Mars Trip | By Theodore Shabad Special to The New York Times | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/soviet-has-4-craft-on-300millionmile-mars.html | Soviet Has 4 Craft on 300MillionMile Mars | By Theodore Shabad Special to The New York Times | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/stage-london-musicals-newley-and-dale-star-in-two-shows-that-are.html | Stage London Musicals | By Clwe Barnes Special to The New York Times | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/stratford-conn-is-learning-to-love-the-bard-benefit-for-theater.html | Stratford Conn Is Learning to Love the Bard | By Michael Knight Special to The New York Times | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/suits-on-bridge-collapse-bring-950000.html | Suits on Bridge Collapse Bring 950000 | By Agis Salpukas Special to The New York Times | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/texas-police-find-four-more-bodies-the-total-is-now-23-texas-police.html | Texas Police Find Four More Bodies The Total Is Now 23 | By James P Sterba Special to The New York Times | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/the-tapes-cont.html | The Tapes cont | By Raoul Berger | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/tony-perkins-weds-berry-berenson-turquoise-ring.html | Tony Perkins Weds Berry Berenson | By Charlotte Curtis | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/tv-a-report-on-drought.html | TV A Report on Drought | By Albin Krebs | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/tv-silents-classic-film-series-on-channel-13-tonight.html | TV Silents | By Howard Thompson | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/two-more-bodies-found-in-rubble-4-are-now-known-dead-in-collapse-of.html | in MORE BODIES FOUND IN RUBBLE | By Fred Ferretti | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/uptodate-methods-of-management-aid-in-reviving-cohoes.html | UptoDate Methods Of Management Aid In Reviving Cohoes | By Harold Faber Special to The New York Times | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/us-subpoenas-agnew-archives-investigators-want-records-on.html | US SUBPOENAS AGNEW ARCHIVES | By Martin Waldron Special to The New York Times | RE0000845575 | 2001-08-03 | B00000858323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/us-subpoenas-agnew-archives.html | US SUBPOENAS AGNEW ARCHIVES | By Martin Waldron Special To The New York Times | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/vietcong-expand-road-network-first-visit-by-envoys.html | Vietcong Expand Road Network | By Fox Butterfield Special to The New York Times | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/wheat-futures-rise-daily-limit-buying-orders-are-unfilled-for.html | WHEAT FUTURES RISE DAILY LIMIT | By Elizabeth M Fowler | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/witness-denies-he-aided-arrests-tells-veterans-trial-about-trip-to.html | WITNESS DENIES BE AIDED ARRESTS | By John Kifner Special to The New York Times | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/world-grass-mark-set-by-tentam-at-saratoga-desert-vixen-is-choice.html | World Grass Mark Set By Tentam at Saratoga | By Joe Nichols Special to The New York Times | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/yanks-10-as-9-homers-7-yanks-down-as-by-109-in-game-of-7-home-runs.html | Yanks 10 As 9 Homers 7 | By Michael Strauss | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/11/1973 | https://www.nytimes.com/1973/08/11/archives/year-of-europe-is-year-of-delay-snags-arise-in-us-effort-to.html | YEAR OF EUROPE IS YEAR OF DELAY | By David Binder Special to The New York Times | RE0000845575 | 2001-08-03 | B00000858323 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/-blume-is-like-a-giggle-in-the-middle-of-a-kiss-movies.html | Movies | By Allen McKee | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/2-suspicious-fires-are-under-study-involvement-denied-charge-is.html | 2 SUSPICIOUS FIRES ARE UNDER STUDY | By George Goodman Jr | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/a-pay-and-stay-policy-is-needed-in-aided-housing-point-of-view-pay.html | Point of View | By Lee Goodwin | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/a-perth-amboy-teacher-seeks-to-trace-and-preserve-a-mansions.html | A Perth Amboy Teacher Seeks to Trace and Preserve a Mansions Heritage | By Ania Savage Special to The New York Times | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/a-tale-of-three-divas-recordings-a-tale-of-three-divas.html | Recording | By Peter G Davis | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/after-37-days-on-tv-a-choice-of-alternate-theories-enemies-list-and.html | After 37 Days on TV a Choice of Alternate Theories | By James M Naughton Special to The New York Times | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/air-america-cias-workhorse-with-little-to-do-sells-planes-and-cuts.html | Air America CIAs Workhorse With Little to Do Sells Planes and Cuts Pilots | By Malcolm W Browne Special to The New York Times | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/all-out-for-aretha.html | All Out for Aretha | By Clayton Riley | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/allin1-aidforhandicapped-students-get-experience-a-new-field.html | Allin1 Aid for Handicapped | By Josephine Bonomo Special to The New York Times | RE0000845591 | 2001-08-03 | B00000863773 |

| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/amnesty-for-nixon-washington.html | Amnesty for Nixon | By James Reston | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/amtraks-fench-turbo-train-is-acclaimed-on-american-run-no-luxury.html | Amtrakzs French Turbo Train Is Acclaimed on American Run | By Edward C Burks Special to The New York Times | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/article-3-no-title.html | Article 3  No Title | By Gerald Eskenazi | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/at-86-pounds-shes-star-of-3-continents.html | At 86 Pounds Shes Star of 3 Continents | By Jill Gerston | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/at-juanitas-three-square-meals-are-anything-but-square-where-three.html | At Juanitas Three Square Meals Are Anything But Square | By Paul Showers | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/at-last-here-comes-sticks-and-bones-maybe-television.html | Television At Last Here Comes Sticks and Bones Maybe | By Cyclops | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/atlantic-city-for-some-a-boardwalk-for-young-the-boards-picks.html | Atlantic City For Some a Boardwalk | By John S Wilson Special to The New York Times | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/beame-accuses-drug-unit-of-losing-local-control-says-its-privately.html | Beame Accuses Drug Unit Of Losing Local Control | By Robert D McFadden | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/beaux-arts-apartments-sold-tract-purchased-executives-named-housing.html | News of the Realty Trade | By Carter B Horsley | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/berlinger-scores-welfare-unit-on-spending-for-security-here.html | Berlinger Scores Welfare Unit On Spending for Security Here | By Wolfgang Saxon | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/bid-for-ike-dollar-windfall-fails-late-august-auctions.html | Numismatics Bid for Ike Dollar Windfall Fails | By Herbert C Bardes | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/birthplace-of-sloppy-joe-variations-on-a-theme.html | Birthplace of Sloppy Joe | By Helen Silver Special to The New York Times | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/black-physicians-discuss-the-poor-peoplecentered-group-lack-of-help.html | BLACK PHYSICIANS DISCUSS THE POOR | By Nancy Hicks | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/bridge.html | Bridge | By Alan Truscott | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/building-defects-plaguing-a-coop-3000-rooms-affected-need-for.html | BUILDING DEFECTS PLAGUING A COOP | By Joseph P Fried | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/buried-alive-the-earth-mother-was-no-other-than-the-dearest.html | Buried Alive | By Midge Decter | RE0000845591 | 2001-08-03 | B00000863773 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/candidate-fights-remapping-plans-nonpartisan-committee-blumenthal.html | CANDIDATE FIGHTS REMAPPING PLANS | By Thomas P Ronan | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/chess-ljubojevic-draws-and-stays-ahead-in-interzonal-play.html | Chess Ljubojevic Draws and Stays Ahead in Interzonal Play | By Robert Byrane Special to The New York Times | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/chilean-militant-sees-class-war-plants-put-on-alert-strikes.html | CHILEAN MILITANT SEES CLASS WAR | By Marvine Howe Special to The New York Times | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/chinese-landscape-paintings-come-to-life-on-a-barge-trip-down-the.html | Chinese Landscape Paintings Come to Life on a Barge Trip Down the Li River | By John Burns The Globe and Mall Toronto | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/controls-and-doggy-bags-the-economic-scene.html | THE ECONOMIC SCENE | By Richard E Mooney | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/copper-producers-grapple-with-price-controls-they-cite-dual-prices.html | Copper Producers Grapple With Price Controls They Cite Dual Prices Abroad and At Home | By Gene Smith | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/criminals-at-large.html | Criminals At Large | By Newgate Callsndar | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/desert-vixen-wins-57700-alabama-by-8-lengths.html | Desert Vixen Wins 57700 Alabama by 8 Lengths | By Joe Nichols Special to The New York Times | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/do-women-have-distinctive-subjects-roles-and-styles-by-margaret.html | Do women have distinctive subjects roles and styles | By Helen Vendler | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/dont-tr-to-kid-them.html | Dont tr to kid them | By Richard Flaste | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/dr-iversen-is-resigning-college-post-in-cranford-tuition-is-350-a.html | Dr Iversen Is Resigning College Post In Cranford | By Edward C Burks Special to The New York Times | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/dunking-invitation-racing-fitted-dinghies-rules-not-too-firm-old.html | Dunking Invitation Racing Fitted Dinghies | By Charles Friedman Special to The New York Times | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/former-addicts-pump-gas-to-regain-their-dignity.html | Former Addicts Pump Gas to Regain Their Dignity | By Bruce Woodruff Special to The New York Times | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/free-camps-in-queens-attract-thousands-free-camps-praised-some.html | Free Camps In Queens Attract Thousands | By James T Lee | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/fruitlands-memorial-to-transcendentalism-disciples-and-skeptics.html | Fruitlands Memorial to Transcendentalism | By John Deedy | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/garden-lightning-rod-around-the-to-the-commuter-divide-and.html | AROUND THE | By Joan Lee Faust | RE0000845591 | 2001-08-03 | B00000863773 |

| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/giants-newest-problem-is-a-nice-one-a-surplus-of-riches-orduna-to.html | Giants | By Neil Amdur Special to The New York Times | RE0000845591 | 2001-08-03 | B00000863773 |
|---|---|---|---|---|---|---|
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/hawaian-mir-easy-winner-at-westbury.html | Hawaian Mir Easy Winner at Westbury | By Michael Strauss Special to The New York Times | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/hobby-entertains-japanese-visitor-dolls-for-the-lulls-active-in.html | Hobby Entertains Japanese Visitor | By Bill Quinn Special to The New York Times | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/horseshoe-crabs-used-here-to-help-humans-research-team-their-blood.html | Horseshoe Crabs Used Here to Help Humans | By John C Devlin | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/housing-aid-plan-tied-to-welfare-nixon-to-get-proposal-for.html | HOUSING AID PLAN TIED TO WELFARE | By Bill Kovachs Special to The New York Times | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/how-to-manipulate-a-musicianor-even-a-politician.html | How to Manipulate a Musician Or Even a Politician Music | By Harold C Schonberg | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/in-both-berlins-a-lack-of-new-creative-power-and-in-east-berlin-in.html | In Both Berlins A Lack of New Creative Power | By Michael Peppiatt | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/indias-air-travel-beset-by-criticism-complaints-mounting-have-a-lot.html | Indias Air Travel Beset by Criticism | By Bernard Weinraub Special to The New York Times | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/islands-political-elite-flock-to-a-clambake-just-a-social-affair-a.html | Islands Political Elite Flock to a Clambake | By Jane Chekenian Special to The New York Times | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/israel-to-be-saluted-at-5day-fair-in-deal-park-native-foods-and-hot.html | Israel to Be Saluted at 5Day Fair in Deal Park | By Piri Halasz Special to The New York Times | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/it-all-began-on-the-steamship-mongolia.html | It All Began on The Steamship Mongolia | By John Canaday | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/its-time-to-resow-for-late-summer-salads-questions-and-answers.html | Its Time to Resow for Late Summer Salads | By Todd Hunt | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/jackie-susann-picks-up-the-marbles-ravenhaired-deeply-tanned-and.html | Ravenhaired deeply tanned and radiant | By Martin Kasindorf | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/janet-maclachlan-is-beginning-to-see-the-light-once-my-total.html | Janet MacLachlan Is Beginning to See the Light | By Judy Stone Special to The New York Times | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/jeremy-a-big-little-movie-jeremya-big-little-movie.html | JeremyA Big tittle Movie | By Rosalyn Drexler | RE0000845591 | 2001-08-03 | B00000863773 |

| | | | | | |
|---|---|---|---|---|---|
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/jetties-sought-to-save-homes-reform-in-sentencing-soughtl.html | Jetties Sought to Save Homes | By Morris Kaplan Special to The New York Times | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/journalistic-puton-in-the-hamptons-no-pulitzer-he-journalistic.html | Journalistic Puton in the Hamptons | By Fred Ferretti Special to The New York Times | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/keeping-profits-low-fares-high.html | Keeping profits low fares high | By Peter Passell and Special to The New York Times | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/lebanon-accuses-israel-of-piracy-in-jet-intercept-u-s-reported.html | LEBANON ACCUSES ISRAEL OF PIRACY IN JET INTERCEPT | By Juan de Onis Special to The New York Times | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/letters-to-the-editor-bell-vs-birnbaum-first-whodunit-opposites-git.html | Letters To the Editor | Bell vs Birnbaum | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/lewisohn-helps-badillo-collect-petitions-of-new-reform-party-march.html | Lewisohn Helps Badillo Collect Petitions of New Reform Party | By Frank Lynn | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/li-town-assists-organic-farming-main-object-was-onions-economy-part.html | LI Town Assists Organic Farming | By Alice Murray Special to The New York Times | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/lobster-extravaganza-best-claw-forward-homard-en-bellevue-a-la.html | Best claw forward | By Jean Hewitt | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/logue-forecasts-1973-slowdown-in-udc-pace-logue-forecasts-1973.html | Logue Forecasts 1973 Slowdown In UDC Pace | By Alan S Oser | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/look-at-all-that-growth-fanning-out-there-from-orlando-look-at-all.html | Look at all that growth fanning out there from Orlando | By Martha Weinman Lear | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/modern-operas-you-write-em-we-ll-produce-em-we-ll-produce-modern.html | Modern Operas You Write Em Well Produce Em | By Julius Rudel | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/murder-charges-are-filed-against-two-teenage-boys-in-houston-case.html | Murder Charges Are Filed Against Two Teenage Boys in Houston Case | By James P Sterba Special to The New York Times | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/murder-suspect-freed-held-in-2d-high-for-a-hispanic-both-raced.html | MURDER SUSPECT FREED HELD IN 2D | By Robert Mcg Thomas Jr | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/mystic-seaport-adds-spritsail-and-bateau-to-collection.html | Mystic Seaport Adds Spritsail and Bateau to Collection | By John Devlin Special to The New York Times | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/nassau-and-suffolk-a-statistical-entity-jones-beach-ticket-offered.html | Nassau and Suffolk A Statistical Entity | By David C Berliner | RE0000845591 | 2001-08-03 | B00000863773 |

| | | | | | |
|---|---|---|---|---|---|
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/national-endowment-puts-government-into-role-of-major-patron-of-the.html | National Endowment Puts Government Into Role of Major Patron of the Arts | By Mel Gussow | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/ncaas-drug-tests-will-be-voluntary-no-identification-planned-team.html | NCAAs Drug Tests Will Be Voluntary | By Gordon S White Jr | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/new-horizons-for-lingerie-world-of-seventh-ave.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/new-law-may-aid-local-services-need-for-aid-seen-three-problems.html | New Law May Aid Local Services | By Joseph F Sullivan Special to The New York Times | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/new-novel-by-william-broshler-244-pp-new-york-harper-row-695-the.html | New  Novel | By Martin Levin | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/newton-striving-to-stay-newton-loss-from-flood-may-be-deductible.html | Newton Striving To Stay Newton | By Martin Gansberg Special to The New York Times | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/noble-causes-need-happy-victims-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/on-the-moveto-detroit-hemidemisemiquavers-confusion-quintet-on-the.html | On the Moveto Detroit | By Raymond Ericson | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/owner-of-colorado-cattle-feedlot-tells-his-side-of-beefcrisis-story.html | Owner of Colorado Cattle Feedlot Tells His Side of BeefCrisisStory | By William E Farrell Special to The New York Times | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/packagedfood-shares-wall-street-commodity-prices-and-controls-hit.html | WALL STREET | By Robert Metz | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/packaging-a-world-of-variety-advertising-point-of-view-cellophane.html | ADVERTISING POINT OF VIEW | By Thomas M Jones | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/parents-win-backing-at-sitin-in-school-1500-raised-appeals-to-board.html | Parents Win Backing At SitIn In School | By Ari L Goldman | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/paterson-to-ballot-on-revising-government-system-held-invalid.html | Paterson To Ballot On Revising Government | By Norma Harrison Special to The New York Times | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/peach-basketry-on-wane-in-state-idea-behind-design.html | Peach Basketry On Wane in State | By Mary Churchill Special to The New York Times | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/peak-time-for-travel-stamps-scotts-volume-i.html | Stamps | By Samuel A Tower | RE0000845591 | 2001-08-03 | B00000863773 |

| | | | | | |
|---|---|---|---|---|---|
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/pearson-500-miles-and-16000-short-of-1million.html | Pearson 500 Miles and 16000 Short of 1Million | By John S Radosta | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/peron-will-run-for-presidency-balbin-seen-running-balbi-little.html | PERON WILL RUN FOR PRESIDENCY | By Jonathan Kandell Special to The New York Times | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/photography.html | Photography | By A D Coleman SAN FRANCISCO | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/poetry-with-and-without-people-burning-the-empty-nests-crimes-of.html | Poetry with and without people | By Herbert Leibowitz | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/police-help-cut-building-costs.html | Police Help Cut Building Costs | By Kenneth Steffan Special to The New York Times | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/positive-cure-for-sagging-floors-answer-home-repair-clinic-question.html | Home improvement | By Bernard Gladstone | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/prices-to-rise-as-freeze-ends-tonight-rules-called-tough.html | Prices to Rise as Freeze Ends Tonight | By Edwin L Dale Jr Special to The New York Times | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/productsafety-umpire-spotlight.html | SPOTLIGHT | By Stanley Klein | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/quality-of-meat-declines-some-cuts-in-short-supply-quality-of-meat.html | Quality of Meat Declines Some Cuts in Short Supply | By Jerry M Flint | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/questions.html | Questions | By William V Shannon | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/records-show-engineering-consultant-employes-gave-18250-for-agnew.html | Records Show Engineering Consultant Employes Gave 18250 for Agnew Drive for Governor in 1966 | By Martin Waldron Special to The New York Times | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/reform-is-sought-in-nassau-sentencing-beach-homes-sue-for-aid.html | Reform Is Sought in Nassau Sentencing | By Roy R Silver Special to The New York Times | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/remedial-clinic-faces-cuts-foundation-aid-sought.html | Remedial Clinic Faces Cuts | By Ira D Guberman | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/robert-smithson-he-made-fantasies-as-real-as-mountains.html | Robert Smithson He Made Fantasies as Real as Mountains | By Peter Schjeldahl | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/saratoga-comes-to-life-again-but-this-time-with-problems-offer-is.html | Saratoga Comes to Life Again But This Time With Problems | By Pamela Howard Special to The New York Times | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/secret-1969-foray-into-laos-reported-acknowledged-at-hearing-a.html | Secret 1969 Foray Into Laos Reported | By Seymour M Hersh Special to The New York Times | RE0000845591 | 2001-08-03 | B00000863773 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archiv es/selling-out-to-hollywood-or-home-an-actress-to-whom-new-york-was-a.html | Selling Out to Hollywood or Home Is Where the Work | By Lee Grant | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archiv es/sex-and-marriage-in-utopian-communities-19thcentury-america-by.html | Sex and Marriage in Utopian Communities | By Martin Duberman | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archiv es/shop-talk.html | SHOP TALK | By June Blum Special to The New York Times | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archiv es/small-changes-what-happens-to-women-who-struggle-what-happens-to.html | What happens to women who struggle what happens to those who dont | By Sara Blackburn | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archiv es/some-of-the-best-people-are-afraid-of-flying-whos-afraid-of-flying.html | Some of the Best People Are Afraid of Flying | By Diane Ouding | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archiv es/southampton-curbs-local-shellfishiing-shellfish-on-rise-punishments.html | Southampton Curbs Local Shellfishing | By Barbara Delatiner Special to The New York Times | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archiv es/state-getting-its-first-conservative-jewish-high-school-honor.html | State Getting Its First Conservative Jewish High School | By Wolfgang Saxon Special to The New York Times | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archiv es/state-moves-to-curtail-illegal-lobstering-laws-based-onbody-size.html | State Moves to Curtail Illegal Lobstering | By David Bird Special to The New York Times | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archiv es/stranded-abandoned-and-unloved-by-p-a-engebrecht-124-pp-new-york.html | Stranded abandoned and unloved The author of these reviews has been tracking the young for a generation as a writer teacher and mother of a 14yearoldSnow Bound By Harry Mazer 146 pp New York Delacorte Press 495 Ages 10 to 14 | By Cathleen Burns Special to The New York Times | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archiv es/tax-help-for-the-twoincome-family-washington-report.html | WASHINGTON REPORT | By Eileen Shanahan | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archiv es/terrier-is-victor-in-jersey.html | Terrier Is Victor In Jersey | By Walver F Fletcher Special to The New York Times | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archiv es/thats-a-junk-anchored-in-the-sound-believe-it-or-not.html | Thats a Junk Anchored in the Sound Believe It or Not | By Robin Herman | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archiv es/the-aerosol-world-of-robert-abplanalp-the-aerosol-world-of-robert.html | The Aerosol World of Robert Abplanalp | By Robert J Cole | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archiv es/the-babe-ruth-i-knew-tile-called-shot-one-for-the-road-doctor-ruth.html | The Babe Ruth I Knew | By John Drebinger | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archiv es/the-big-man-who-wasnt-there-casts-shadow-over-stadium.html | The Big Man Who Wasnt There Casts Shadow Over Stadium | By Joseph Durso | RE0000845591 | 2001-08-03 | B00000863773 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/the-china-doctor-still-practicing-miller-94-conducts-clinic-weekly.html | THE CHINA DOCTOR STILL PRACTICING | By Ian Stewart Special to The New York Times | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/the-cornerstone-ceremony-is-in-decline.html | The Cornerstone Ceremony Is in Decline | By Ruth Rejnis | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/the-last-word-the-viewing-from-britain.html | The Viewing From Britain | By Richard R Lingeman | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/the-responsibility-of-science.html | The Responsibility of Science | By Barry Commoner | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/the-victim-is-always-the-same-by-i-s-cooper-md-surgery-that-cut-two.html | Surgery that cut two ways | By C P Snow | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/the-wave-of-the-future-may-be-gravy-digesting-the-facts-the-daily.html | the travelers world | By James Villas | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/this-crunch-is-different-loans-cost-plenty-but-the-money-is.html | This Crunch Is Different | By John H Allan | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/tisab-takes-129535-sapling-for-blums-4th-victory-womens-mark-broken.html | Tisab Takes 129535 Sapling for Blums 4th Victory | By Steve Cady Special to The New York Times | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/two-years-of-controlshow-much-longer-two-years-of-controls.html | Two Years of Controls How Much Longer | By Edwin L Dale Jr | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/us-cancels-jobtraining-pacts-here-they-canwithdraw-director.html | US Cancels JobTraining Pacts Here | By Will Lissner | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/us-nautical-charts-once-adorned-by-mrs-whistlers-son-now-drawn-by.html | US Nautical Charts Once Adorned by Mrs Whistlers Son Now Drawn by Computer | By John Noble Wilford Special to The New York Times | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/us-soccer-improving-its-international-image.html | US Soccer Improving Its International Image | By Alex Yannis | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/utility-rates-to-increase-again-utility-rates-in-state-are-likely.html | Utility Rates to Increase Again | By Philip Wechsler Special to The New York Times | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/vietcong-say-71-protest-transfer-to-communist-side-all-communists.html | Vietcong Say 71 Protest Transfer to Communist Side | By James M Markham Special to The New York Times | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/ward-402-by-ronald-j-glasser-232-pp-new-york-george-braziller-695.html | Ward 402 | By Maggie Scarf | RE0000845591 | 2001-08-03 | B00000863773 |

| | | | | | |
|---|---|---|---|---|---|
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/warfare-heightens-tensions-at-mental-hospital-in-cambodia-visitors.html | Warfare Heightens Tensions at Mental Hospital in Cambodia | By Sydney H Schanberg Special to The New York Times | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/was-this-lear-inspired-by-watergate-was-this-lear-inspired-by.html | Was This Lear Inspired by Watergate | By Michael Feingold | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/week-of-harmony-in-campus-setting-aim-of-conference.html | Week of Harmony In Campus Setting | By Louise SaulSpecial To The New York Times | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/what-does-an-economist-get-paid-for.html | What Does an Economist Get Paid for | By William C Freund | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/whats-doing-in-london.html | Whats Doing in London | By Richard Eder | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/white-whale-at-the-new-york-aquarium-is-expecting-but-365-days-from.html | White Whale at the New York Aquarium Is Expecting but 365 Days From When Is the Big Question | By John C Devlin | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/who-or-what-is-david-bowie-pop-who-or-what-is-david-bowie.html | Pop Who or What Is David Bowie | By Henry Edwards | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/why-wont-they-let-haskell-and-stella-be-directors-opening-this-week.html | Why Wont They Let Haskell and Stella Be Directors | By Aljean Harmetz | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/witness-queried-on-slingshot-use-did-not-hear-veterans-talk-of.html | WITNESS QUERIED ON SLINGSHOT USE | By John Honer Special to The New York Times | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/women-officers-tested-on-patrol-has-advantages-a-street-arrest-25-a.html | WOMEN OFFICERS TESTED ON PATROL | By Pranay Gupte | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/wont-this-movie-run-backward.html | Wont This Movie Run Backward | By Susan Moger | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/wood-field-and-stream-what-makes-salmon-run-flow-of-water-needed.html | Wood Field and Stream What Makes Salmon Run | By Nelson Bryant Special to The New York Times | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/yanks-beaten-on-reunion-day.html | Yanks Beaten on Reunion Day | By Murray Chass | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/you-can-dance-on-roofs-too-dance.html | Dance You Can Dance On Roofs Too | By Deborah 3owitt | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/12/1973 | https://www.nytimes.com/1973/08/12/archives/youth-panel-asks-wider-learning-presidential-unit-calls-for.html | YOUTH PANEL ASKS WIDER LEARNING | By Iver Peterson | RE0000845591 | 2001-08-03 | B00000863773 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archives/100-cambodia-propellerdriven-planes-replace-us-jet-armada-this-week.html | 100 Cambodia PropellerDriven Planes Replace US Jet Armada This Week | By Sydney H Schanberg Special to The New York Times | RE0000845574 | 2001-08-03 | B00000858322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archives/4-liners-sold-for-scrap-as-passenger-trade-wanes.html | 4 Liners Sold for Scrap as Passenger Trade Wanes | By Werner Bamberger | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archives/addicts-on-relief-decline-50-here-reduction-over-18-months-laid-to.html | ADDICTS ON RELIEF DECLINE 60 HERE | By Peter Kihss | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archives/advertising-20th-lassie-season-cousins-is-publisher-of-the-year.html | Advertising 20th Lassie Season | By Leonard Sloane | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archives/agnew-term-as-governor-under-us-scrutiny-today-records-are-closed.html | Agnew Term as Governor Under US Scrutiny Today | By Martin Waldron Special to The New York Times | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archives/agnew-term-as-governor-under-us-scrutiny-today.html | Agnew Term as Governor Under US Scrutiny Today | By Martin Waldron Special to The New York Times | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archives/audiences-provide-body-for-listless-soul-shows.html | Audiences Provide Body For Listless Soul Shows | By Les Ledbetter | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archives/bridge-mrs-tornays-team-leader-in-swiss-title-event-here-an.html | Bridge Mrs Tornays Team Leader In Swiss Title Event Here | By Alan Truscott | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archives/bryant-checks-mets-41-for-17th-victory.html | Bryant Checks Mets 41 for 17th Victory | By Leonard Koppett Special to The New York Times | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archives/but-a-whimper-abroad-at-home.html | But a Whimper | By Anthony Lewis | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archives/china-and-india.html | China and India | By Neville Maxwell | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archives/china-in-confligt-over-education-question-of-who-gets-higher.html | CHINA IN CONFLICT OVER EDUCATION | By Tillman Durdin Special to The New York Times | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archives/consumer-loan-costs-climbb-mortgages-and-car-credit-put-a-dent-in.html | Consumer Loan Costs Climb | By Michael C Jensen | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archives/coroners-of-dead-cultures-books-of-the-times-the-sandy-sea-the.html | Books of The Times | By Anatole Broyard | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archives/dance-farewell-bouquet-ballet-theater-presents-a-series-of-cast.html | DanceFarewell Bouquet | ByDon McDonagh | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archives/donohue-takes-ohio-canam-beating-follmer-by-l0-seconds.html | Donohue Takes Ohio CanAm Beating Follmer by 10 Seconds | By John S Radosta Special to The New York Times | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archives/fires-in-3-churches-studied-by-marshals-dressed-in-jacket-gasoline.html | Fires in 3 Churches Studied by Marshals | By Eleanor Blau | RE0000845574 | 2001-08-03 | B00000858322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archiv es/four-women-get-together-to-show-their-crafts-shop-talk.html | SHOP TALR | By Virginia Lee Warren | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archiv es/fruit-growers-protest-safety-standard-objections-voiced-statistical.html | Fruit Growers Protest Safety Standard | By Harold Faber Special to The New York Times | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archiv es/gainesville-trial-to-resume-today-defense-effort-focuses-on.html | GAINESVILLE TRIAL TO RESUME TODAY | By John Kifner Special to The New York Times | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archiv es/giants-defeat-patriots.html | Giants Defeat Patriots | By Neil Amour Special to The New York Times | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archiv es/grand-jury-opens-new-inquiry-today-on-issues-of-perjury-and.html | Grand Jury Opens New Inquiry Today on Issues of Perjury and Obstruction of Justice in ITT Case | By E W Kenworthy Special to The New York Times | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archiv es/great-dane-takes-best-in-jersey.html | Great Dane Takes Best In Jersey | By Walter R Fletcher Special to The New York Times | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archiv es/home-burglar-alarms-vex-the-police-false-calls-steal-time-in-the.html | Home Burglar Alarms Vex the Police | By Richard Phalon | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archiv es/home-burglar-alarms-vex-the-police.html | Home Burglar Alarms Vex the Police | By Richard Phalon | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archiv es/inmates-romp-and-picnic-with-sons-as-prison-offers-token-of.html | Inmates Romp and Picnic With Sons As Prison Offers Token of Family Life | By Paul L Montgomery Special to The New York Times | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archiv es/institutions-find-no-food-shortage-but-some-serve-meatless-meals.html | INSTITUTIONS FIND NO FOOD SHORTAGE | By Jerry M Flint | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archiv es/israeli-view-of-incident-shifts-a-remarkable-cohesion.html | Israeli View of Incident Shifts | By Terence Smith Special to The New York Times | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archiv es/jets.html | Jets | By Al Harvin Special to The New York Times | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archiv es/lindsay-approaches-point-of-no-return-with-no-indication-of-a.html | Lindsay Approaches Point of No Return With No Indication of a Change of Course or Mind | By Murray Schumach | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archiv es/news-about-cops.html | News About Cops | By Henry A Singer | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archiv es/nicklaus-captures-pga-by-4-shots-14th-major-title-nicklaus-wins.html | Nicklaus Captures PGA by 4 Shots 14th Major Title | By Lincoln A Werden Special to The New York Times | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archiv es/nicklaus-captures-pga-by-4-shots-14th-major-title.html | Nicklaus Captures PGA by 4 Shots 14th Major Title | By Lincoln A Werden Special to The New York Times | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archiv es/nixon-stand-on-tapes-recalls-british-legal-tradition-subject-to.html | Nixon Stand on Tapes Recalls British Legal Tradition | By Warren Weaver Jr Special to The New York Times | RE0000845574 | 2001-08-03 | B00000858322 |

| | | | | | |
|---|---|---|---|---|---|
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archives/occidental-gets-cash-from-libya-collects-135million-initially-for.html | OCCIDENTAL GETS CASH FROM LIBYA | By Robert I Cole | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archives/outlines-of-pact-on-trade-appear-accord-on-objectives-seen-at.html | OUTLINES OF PACT ON TRADE APPEAR | Edwin L Dale Jr Special to The New York Times | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archives/party-for-heather-whitney-18-may-restore-debut-to-lexicon-many-from.html | Party for Heather Whitney 18 May Restore Debut to Lexicon | By Angela Taylor Special to The New York Times | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archives/penn-central-and-lirr-using-copters-plastic-windows-and-education.html | Penn Central and LIRR Using Copters Plastic Windows and Education to Fight Vandalism | By Roy R Silver | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archives/personal-finance-although-governments-may-forgive-student-loans-irs.html | Personal Finance | By Elizabeth M Fowler | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archives/phnom-penh-refuses-to-protect-royalty-armys-discipline-is-poor.html | Phnom Penh Refuses To Protect Royalty | By Malcolm W Browne Special to The New York Times | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archives/policeheld-drugs-guarded-by-tighter-security-system-sometimes-kept.html | PoliceHeld Drugs Guarded By Tighter Security System | By Christopher S Wren | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archives/pollyanna-lives-essay.html | Pollyanna Lives | By William Safire | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archives/price-controls-placing-bind-on-baling-wire-supply-price-controls.html | Price Controls Placing Bind on Baling Wire Supply | By James P Sterba Special to The New York Times | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archives/proper-tire-care-is-urged-to-save-gas-and-money.html | Proper Tire Care Is Urged to Save Gas and Money | By Joan Cook Special to The New York Times | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archives/public-found-disillusioned-by-the-watergate-scandal-survey-shows.html | Public Found Disillusioned By the Watergate Scandal | By Steven V Roberts | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archives/public-founddisillusioned-by-the-watergate-scandal-survey-shows.html | Public Found Disillusioned By the Watergate Scandal | By Steven V Roberts | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archives/rates-of-interest-are-still-heading-up.html | Rates of Interest Are Still Heading Up | By John H Allan | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archives/readymade-leather-garments-are-due-from-india.html | ReadyMade Leather Garments Are Due From India | By Judith Weinraub Special to The New York Times | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archives/riders-on-last-new-orleans-streetcars-pay-15cent-fare-for-their.html | Riders on Last New Orleans Streetcars Pay 15Cent Fare for Their Iron Horse | By Roy Reed Special to The New York Times | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archives/roundup-norm-cash-day-is-a-success-for-tigers-american-league.html | Roundup Norm Cash Day Is a Success for Tigers | By Sam Goldaper | RE0000845574 | 2001-08-03 | B00000858322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archiv es/saigon-views-cambodia-coolly-is-held-unlikely-to-intervene-troops.html | Saigon Views Cambodia Coolly Is Held Unlikely to Intervene | By Fox Butterfield Special to The New York Times | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archiv es/screen-california-elegy.html | Screen California Elegy | By Roger Greenspun | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archiv es/southwest-africa-faces-rising-political-ferment-southwest-africa.html | SouthWest Africa Faces Rising Political Ferment | By Charles Mohr Special to The New York Times | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archiv es/southwest-africa-faces-rising-political-ferment.html | SouthWest Africa Faces Rising Political Ferment | By Charles Mohr Special to The New York Times | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archiv es/stage-a-valid-festival-chichester-once-outpost-for-londons-national.html | Stage A Valid Festival | ByClive Barnes Special to The New York Times | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archiv es/sterling-balances-may-threaten-pound-threat-of-diversification.html | Sterling Balances May Threaten Pound | By Ian Stewart Special to The New York Times | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archiv es/susans-girl-neck-victor-at-delaware.html | Susans Girl Neck Victor At Delaware | By Michael Strauss Special to The New York Times | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archiv es/the-drug-scene-in-nepal-is-like-fading-effect-on-local-youth-noted.html | The Drug Scene in Nepal Is Like Fading | By Bernard Weinraub Special to The New York Times | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archiv es/thousands-bring-in-meat-from-canada-and-mexico-thousands-of.html | Thousands Bring In Meat From Canada and Mexico | By Everett R Holles Special to The New York Times | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archiv es/tournament-will-team-jersey-citys-past-and-future-no-one-did-more.html | Tournament Will Team Jersey Citys Past and Future | By James F Lynch Special to The New York Times | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archiv es/u-s-begins-a-campaign-to-end-exploitation-of-migrant-labor-minimum.html | US Begins a Campaign to End Exploitation of Migrant Labor | By Damon Stetson | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archiv es/un-to-study-multinationals-report-spurs-effort-to-make-concerns.html | UN to Study Multinationals | By Kathleen Teltsch Special to The New York Times | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archiv es/us-team-tops-poles-in-soccer.html | US Team Tops Poles In Soccer | By Alex Yannis | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/13/1973 | https://www.nytimes.com/1973/08/13/archiv es/where-has-the-trunk-gone-mostly-its-gone-to-camp-no-longer-used.html | Where Has the Trunk Gone Mostly Its Gone to Camp | By Enid Nemy | RE0000845574 | 2001-08-03 | B00000858322 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archiv es/2-top-badillo-supporters-switch-backing-to-beame-urging-is-recalled.html | 2 Top Badillo Supporters Switch Backing to Beame | By Maurice Carroll | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archiv es/25-cbs-a-affiliates-wont-show-maude-episodes-on-abortion.html | 25 CBS Affiliates Wont Show Maude Episodes on Abortion | By Albin Krebs | RE0000845581 | 2001-08-03 | B00000860876 |

| | | | | | |
|---|---|---|---|---|---|
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/a-advertising-dr-brothers-on-tv-bicentennial-attracts-out-of-the.html | Advertising Dr Brothers on TV | By Leonard Sloane | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/a-reading-honors-soviet-martyrs-poems-recited-on-5th-ave-to-protest.html | A READING MINORS SOVIET MARTYRS | By Eric Pace | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/agnew-net-worth-shows-increase-1966-and-1972-data-reflect-itsrise.html | AGNEW NET WORTH SHOWS INCREASE | ByAnthony Ripley Special to The New York Times | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/aides-hint-agnew-will-cooperate-expect-him-to-give-financial-papers.html | AIDES HINT AGNEW WILL COOPERATE | By Christopher Lydon Special to The New York Times | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/aides-hint-agnew-will-cooperate.html | AIDES HINT AGNEW WILL COOPERATE | By Christopher Lydon Special to The New York Times | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/arabs-bid-un-condemn-israel-over-jet-incident-condemn-israel-arabs.html | Arabs Bid UN Condemn Israel Over Jet Incident | By Robert Alden Special to The New York Times | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/arabs-bid-un-condemn-israel-over-jet-incident.html | Arabs Bid UN Condemn Israel Over Jet Incident | By Robert Alden Special to The New York Times | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/arrests-of-south-korean-christian-clergy-called-foes-of-regime-stir.html | Arrests of South Korean Christian Clergy Called Foes of Regime Stir Worry Abroad | By Edward B Fiske | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/at-first-no-one-dreamed-of-a-castle.html | At First No One Dreamed of a Castle | By Rita Reif Special to The New York Times | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/bakshicaptures-reality-with-xrated-cartoons-some-prefer-woodpeckers.html | Bakshi Captures Reality With XRated Cartoons | By Paul Gardner Special to The New York Times | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/basketball-stars-honor-an-old-friend-tonight.html | Basketball Stars Honor An Old Friend Tonight | By Sam Goldaper | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/beef-slaughter-up-15-in-a-week-rise-is-first-since-supply-squeeze.html | BEEF SLAUGHTER UP 15 IN A WEEK | By Peter Khiss | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/black-doctors-urged-to-take-a-more-active-role-in-politics.html | Black Doctors Urged to Take A More Active Role in Politics | By Nancy Hicks | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/blackout-interrupts-address-by-allende.html | Blackout Interrupts Address by Allende | By Marvine Howe Special to The New York Times | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/bohack-sells-7-units-7-supermarkets-sold-by-bohack-nonfood-items.html | Bohack Sells 7 Units | By Clare M Reckert | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/bridge-precision-sextet-is-winner-of-swiss-team-contest-13th-club.html | Bridge Precision Sextet Is Winner Of Swiss Team Contest | By Alan Truscott | RE0000845581 | 2001-08-03 | B00000860876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/business-being-sought-manufacture-proposed-control-data-is-holding.html | Business Being Sought | By Alexander R Hammer | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/cambodia-loses-town-at-junction-above-its-capital-big-us-raids.html | CAMBODIA LOSES TOWN AT JUNCTION ABOVE ITS CAPITAL | By Malcolm W Browne Special to The New York Times | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/cambodia-loses-town-at-junction-above-its-capital.html | CAMBODIA LOSES TOWN AT JUNCTION ABOVE ITS CAPITAL | By Malcolm W Browne Special to The New York Times | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/canada-imposes-controls-on-beef-and-pork-exports-canada.html | Canada Imposes Controls On Beef and Pork Exports | By William Borders Special to The New York Times | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/canada-imposes-controls-on-beef-and-pork-exports.html | Canada Imposes Controls On Beef and Pork Exports | By William Borders Special to The New York Times | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/canadians-save-jersey-resorts-influx-helps-erase-gloomy-outlook-in.html | Canadians Save Jersey Resorts | By Donald JansonSpecial to The New York Times | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/celebrities-enliven-a-3day-part-salute-to-israel-an-unusual.html | Celebrities Enliven a 3Day Party Salute to Israel | By Terence Smith Special to The New York Times | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/chess-portisch-takes-first-place-chesswith-victory-over-reshevsky.html | Chess Portisch Takes First Place ChessWith Victory Over Reshevsky | By Robert Byrne Special to The New York Times | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/city-drug-officials-reject-beame-lnefficiency-charge-city-addiction.html | City Drug Officials Reject Beame lnefficiency Charge | By Judith Cummings | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/cosmos-tornado-to-open-soccer-playoffs-in-dallas.html | CosmosTornadoto Open Soccer Playoffs in Dallas | By Alex Yannis | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/cox-plea-on-tapes-denies-president-is-proper-judge-prosecutor-in.html | COX PLEA ON TAPES DENIES PRESIDENT IS PROPER JUDGE | By Warren Weaver Jr Special to The New York Times | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/cox-plea-on-tapes-denies-president-is-proper-judge.html | COX PLEA ON TAPES DENIES PRESIDENT IS PROPER JUDGE | By Warren Weaver jr Special to The New York Times | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/dean-held-coconspirator-in-the-mitchellstans-case.html | Dean Held Coconspirator In the MitchellStans Case | By Arnold H Lubasch | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/dowjones-index-tumbles-by-918-fears-of-higher-interest-rates-and.html | DOWJONES INDEX TUMBLES BY 918 Fears of Higher Interest Rates and Prices Again Push Stocks Down | By Vartanig G Vartan | RE0000845581 | 2001-08-03 | B00000860876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/drug-unit-acts-to-oust-6-and-demote-chief-in-raids.html | Drug Unit Acts to Oust 6 and Demote Chief in Raids | By David Burnham Special to The New York Times | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/ecology-becomes-a-campaign-issue-sandman-and-byrne-differ-on.html | ECOLOGY BECOMES A CAMPAIGN ISSUE | By Ronald Sullivan Special to The New York Times | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/ehrlichman-calls-inquiry-destructive-colson-view-stressed-not.html | Ehrlichman Calls Inquiry Destructive | By Douglas E Kneeland Special to The New York Times | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/fever-of-city-rivalry-infects-new-et-too-game-with-meaning-self-pep.html | Fever of City Rivalry Infects New Jet Too | By Gerald Eskenazi Special to The New York Times | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/gambino-no-2-man-is-arrested-on-li-zappi-arraigned-in-hospital-and.html | GAMBINO NO 2 MAN IS ARRESTED QN LI | By Roy R Silver Special to The New York Times | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/giants-wont-experiment-in-this-preseason-gametheyre-playing-the.html | Giants Wont Experiment in This Preseason Game Theyre Playing the Jets | By Neil Amdur | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/hazards-in-fact-and-fiction-de-gustibus.html | DE GUSTIBUS | By John L Hess | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/hotel-owners-win-a-delay-on-razing-judge-allows-week-to-shore-up.html | HOTEL OWNERS WIN A DELAY ON RAZING | By Fred Ferretti | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/in-nest-of-meter-maids-a-truck-driver-is-fair-game.html | In Nest of Meter Maids a Truck Driver Is Fair Game | By Edward C Burks | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/influx-of-canadians-saves-season-for-wildwoods-visitors-help-erase.html | Influx of Canadians Saves Season for Wildwoods | By Donald Janson Special to The New York Times | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/jurors-at-veterans-trial-fear-telephones-are-being-tapped.html | Jurors at Veterans | By John Kifner Special to The New York Times | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/libya-intensifies-oil-restrictions-production-of-u-s-owned-amoseas.html | LIBYA INTENSIFIES OIL RESTRICTIONS | By William D Smith | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/man-found-slain-in-central-park-victim-shot-to-death-near-west-72d.html | MAN FOUND SLAIN IN CENTRAL PARK | By Frank J Prial | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/market-place-change-backed-in-margin-rule.html | Market Place Change Backed In Margin Rule | By Robert Metz | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/military-under-fire-there-is-need-for-an-impartial-review-of.html | Military Under Fire | By William V Shannon | RE0000845581 | 2001-08-03 | B00000860876 |

| | | | | | |
|---|---|---|---|---|---|
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/modern-museum-charging-record-2-15million-deficit-seen.html | Modern Museum Charging Record 2 | By Sanka Knox | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/morgan-stanley-interest-in-texasgulf-bid-reported-interest-is-seen.html | Morgan Stanley Interest In Texasgulf Bid Reported | By Robert J Cole Special to The New York Times | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/nice-gang-shoots-3-in-brooklyn-nice-gang-shoots-three-including.html | Nice Gang Shoots 3 in Brooklyn | By Pranay Gupte | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/nice-gang-shoots-3-in-brooklyn.html | Nice Gang Shoots 3 in Brooklyn | By Pranay Gupte | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/nurses-win-lose-in-sex-bias-case-hospital-would-return-two-to.html | NURSES WIN LOSE IN SEX BIAS CASE | ByJoan Cook Special to The New York Times | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/pennsy-gets-a-17million-loan-estimate-of-erosion-first-witness.html | Pennsy Gets a 17Million Loan | By Robert E Bedingfield Special to The New York Times | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/pilot-who-conquered-disease-died-as-observer-on-boston-jet.html | Pilot Who Conquered Disease Died as Observer on Boston Jet | By Richard Within Special to The New York Times | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/pipe-bomb-10th-of-year-found-at-brooklyn-construction-site-found-by.html | Pipe Bomb10th of Year Found At Brooklyn Construction Site | By Damon Stetson | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/prices-are-raised-on-cars-and-steel-as-phase-4-opens-moves-will-be.html | PRICES ARE RAISED ON CARS AND STEEL AS PHASE 4 OPENS | By Michael C Jensen | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/prices-are-raised-on-cars-and-steel-as-phase-4-opens.html | PRICES ARE RAISED ON CARS AND STEEL AS PHASE 4 OPENS | By Michael C Jensen | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/protein-products-advance-by-limit-price-records-surpassed-in.html | PROTEIN PRODUCTS ADVANCE BY LIMIT | By H J Maidenberg | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/quiet-riviera-perfume-town-in-bitter-conflict-over-arab-labor-ratio.html | Quiet Riviera Perfume Town in Bitter Conflict Over Arab Labor | By Nan Robertson Special to The New York Times | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/rca-school-here-plans-to-close-institute-cites-rise-in-costs-and.html | RCA SCHOOL HERE PLANS TO CLOSE | By C Gerald Fraser | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/republican-holds-up-key-nixon-appointment-in-revival-of-loyaltyrisk.html | Republican Holds Up Key Nixon Appointment in Revival of LoyaltyRisk Issue | By David Binder Special to The New York Times | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/reserve-attempting-to-curb-lending-pace-of-banks-following-others.html | Reserve Attempting to Curb Lending Pave of Banks | By Edwin L Dale Jr Special to The New York Times | RE0000845581 | 2001-08-03 | B00000860876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/rogers-in-effort-to-revive-sea-to-as-peace-alliance-rogers-will.html | Rogers in Effort To Revive SEATO As Peace Alliance | By Bernard Gwertzman Special to The New York Times | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/rogers-in-effort-to-revive-seato-as-peace-alliance.html | Rogers in Effort To Revive SEATO As Peace Alliance | By Bernard Gwertzman Special to The New York Times | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/roundup-tempers-flare-but-the-pirates-cool-it-american-league-as-3.html | Roundup Tempers Flare But the Pirates Cool It | By Deane McGowen | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/sandman-and-byrne-differ-on-transitecology-policy-sandman-byrne.html | Sandman and Byrne Differ On TransitEcology Policy | By Ronald Sullivan Special to The New York Times | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/shedding-pounds-at-the-plaza-will-cost-500-500-a-year.html | Shedding Pounds at the Plaza Will Cost 500 a Year | By Israel Shenker | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/texas-toll-of-boys-rises-to-27-in-nations-biggest-slaying-case.html | Texas Toll of Boys Rises to 27 In Nations Biggest Slaying Case | By James P Sterba Special to The New York Times | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/texas-toll-of-boys-rises-to-27-in-nations-biggestslaying-case-texas.html | Texas Toll of Boys Rises to 27 In Nations Biggest Slaying Case | By James P Sterba Special to The New York Times | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/the-bitter-end.html | The Bitter End | By James P Brown | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/the-nostalgia-affair.html | The Nostalgia Affair | By Russell Baker | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/the-tapes-and-history-cont.html | The Tapes and History cont | By Arthur Schlesinger Jr | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/the-theater-in-london-roman-plays-of-shakespeare-are-offered-in.html | The Theater In London | By Clive Barnes Special to The New York Times | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/trying-to-cut-perils-in-shipping-pets-exaggeration-alleged-trying.html | Trying to Cut Perils in Shipping Pets | By Deirdre Carmody | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/us-and-soviet-are-on-similar-courses-at-sealaw-parley-but-they-draw.html | US and Soviet Are on Similar Courses At SeaLaw Parley but They Draw Fire | By Flora Lewis Special to The New York Times | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/voices-on-the-religious-right-books-of-the-times-anecdotes-and.html | Books of The Times | By Edward B Fiske | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/where-dinkeybird-can-feel-welcome-shop-talk.html | SHOP TALK | By Paula Rougny Special to The New York Times | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/white-homers-twice-and-medich-tops-angels-60-for-yanks.html | White Homers Twice and Medich Tops Angels 60 for Yanks | By Murray Chass | RE0000845581 | 2001-08-03 | B00000860876 |

| | | | | | |
|---|---|---|---|---|---|
| 8/14/1973 | https://www.nytimes.com/1973/08/14/archives/wood-field-and-stream-a-fisherman-goes-inside-promise-for-tomorrow.html | Wood Field and Stream A Fisherman Goes Inside | By Nelson Bryant Special to The New York Times | RE0000845581 | 2001-08-03 | B00000860876 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/-mean-guy-thieves-get-central-parks-ugly-duck-installed-in-1956.html | Mean Guy Thieves Get Central Parks Ugly Duck | By Linda Greenhouse | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/2-mozartean-temptations.html | 2 Mozartean Temptations | By Donal Henahan | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/2-virgin-islands-jurors-charge-pressure-for-slayings-verdict-r-not.html | 2 Virgin Islands Jurors Charge Pressure For Slayings Verdict | By Earl Caldwell Special to The New York Times | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/2-winners-caught-by-surprise.html | 2 Winners Caught by Surprise | By John S Radosta | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/3-held-in-thefts-from-hotels-here-200000-worth-of-goods-checks-and.html | 3 HELD IN THEFTS FROM HOTELS HERF | By Nathaniel Sheppard Jr | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/3-held-in-tier-from-hotels-here.html | 3 HELD IN TIER FROM HOTELS HERE | By Nathaniel Sheppard Jr | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/55-steers-bought-by-city-for-beef-municipal-hospitals-will-get.html | 55 STEERS BOUGHT BY CITY FOR BEEF | By Peter Kihss | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/60-raid-foes-arrested-at-white-house-father-berrigan-on-parole.html | 60 Raid Foes Arrested at White House | By Linda Charlton Special to The New York Times | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/7-hurt-2-missing-in-lodi-explosion-at-chemical-plant-7-hurt-2.html | 7 Hurt 2 Missing In Lodi Explosion At Chemical Plant | By Frank J Phial Special to The New York Times | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/7-hurt-2-missing-in-lodi-explosion-at-chemical-plant.html | 7 Hurt 2 Missing In Lodi Explosion At Chemical Plant | By Frank J Prial Special to The New York Times | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/a-visit-to-3-european-music-festivals-a-glossy-beauty-strokes-of.html | A Visit to 3 European Music Festivals | By John Rockwell Special to The New York Times | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/advertising-ms-branching-out-bankers-group-plans-25million-campaign.html | Advertising Ms Branching Out | By Leonard Sloane | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/agnew-offers-to-answer-any-questions-in-inquiry-will-open-his.html | Agnew Offers to Answer Any Questions in Inquiry | By Anthony Ripley Special to The New York Times | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/agnew-offers-to-answer-any-questions-in-inquiry.html | Agnew Offers to Answer Any Questions in Inquiry | By Anthony Ripley Special to The New York Times | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/allende-cabinet-orders-strong-steps-to-curb-violence-and-end-truck.html | Allende Cabinet Orders Strong Steps To Curb Violence and End Truck Strike | By Marvine Howe Special to The New York Times | RE0000845583 | 2001-08-03 | B00000860878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/article-2-no-title-officials-plan-for-use-of-highway-funds-a-tie-to.html | Officials Plan for Use of Highway Funds | By David A Andelman | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/atlantic-divers-view-volcanic-activity-atlantic-divers-view-volcan.html | Atlantic Divers View Volcanic Activity | By Walter Sullivan Special to The New York Times | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/breitel-backed-by-blumenthal-fuchsberg-as-chief-judge-urged-by-11.html | BREITEL BACKED BY BLUMENTHAL | By Thomas P Ronan | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/breitel-backed-by-blumenthal-furchsberg-as-chief-judge-urged-by-11.html | BREITEL BACKED BY BLUMENTHAI | By Thomas P Ronan | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/bridge-interference-with-the-bidding-by-opponents-can-aid-enemy.html | Bridge Interference With the Bidding By Opponents Can Aid Enemy | By Alan Truscott | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/capital-area-hit-final-hours-intensephnom-penh-life-seems-unruffled.html | CAPITAL AREA HIT | By United Press International | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/capital-area-hit.html | CAPITAL AREA HIT | By United Press International | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/cats-with-cancer-found-infectious-researchers-report-risk-to.html | CATS WITH CANCER FOUND INFECTIOUS | By Victor McElheny | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/chrysler-plant-shut-in-assault-security-men-are-attacked-after.html | CHRYSLER PLANT SHUT IN ASSAULT Security Men Are Attacked After Workers SitIn | By William E Farrell Special to The New York Times | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/commodities-up-by-limits-again-price-records-smashedadvances.html | COMMODITIES UP BY LIMITS AGAIN | By H J Maidenberg | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/confusion-in-cambodia-confusion-for-the-cambodian-people-two.html | People Mystified as Direct US RoleEnds at a Time of Military Adversity | By Henry Kamm | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/confusion-in-cambodia.html | Confusion in Cambodia | By Henry Kamm | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/coop-city-weighs-repair-of-cracks-state-and-project-dispute.html | COOP CITY WEIGHS REPAIR OF CRACKS | By Joseph P Fried | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/cyprus-is-awaiting-reaction-of-rebel-leader-to-setbacks-a-stake-in.html | Cyprus Is Awaiting Reaction Of Rebel Leader to Setbacks | By Juan de Onis Special to The New York Times | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/discontent-with-common-market-rising-in-britain-unmitigated-loss.html | Discontent With Common Market Rising in Britain | By Alvin Shuster Special to The New York Times | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/economy-in-precarious-timesll-contradictions-mark-the-final-stages.html | Economy in Precarious Times | By Leonard Silk | RE0000845583 | 2001-08-03 | B00000860878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/fetal-heartbeat-subject-of-study-poor-pregnant-women-may-require.html | FETAL HEARTBEAT SUBJECT OF STUDY | By Nancy Hicks | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/french-police-seize-a-watch-factory-that-was-run-by-its-striking.html | French Police Seize a Watch Factory That Was Run by Its Striking Workers | By Flora Lewis Special to The New York Times | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/gas-worries-said-to-cut-visits-to-national-parks-areas-least.html | Gas Worries Said to Cut Visits to National Parks | By Robert Lindsey | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/giants-king-rat-is-ready-to-run-with-the-pack.html | Giants King Rat Is Ready to Run With the Pack | By Neil Amdur Special to The New York Times | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/goings-on-in-the-barnyard.html | Goings On in the Barnyard | By E B White | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/israels-interception-of-airliner-is-deplored-by-us-at-the-u-n.html | Israels Interception of Airliner Is Deplored by US at the UN | By Robert Alden Special to The New York Times | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/israels-interception-of-airliner-is-deplored-by-us-at-the-un.html | Israels Interception of Airliner Is Deplored by US at the UN | By Robert Alden Special to The New York Times | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/jet-defense-is-typified-by-elliott.html | Jet Defense Is Typified By Elliott | By Al Harvin Special to The New York Times | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/korean-says-his-abductors-planned-carefully-and-acted-skillfully.html | Korean Says His Abductors Planned Carefully and Acted Skillfully | By Richard Halloran Special to The New York Times | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/living-and-working-together-little-room-for-marital-stress-they.html | Living and Working Together Little Room for Marital Stress | By Lisa Hammel | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/market-slumps-for-third-session-disappointing-profit-results-of.html | MARKET SLUMPS FOR THIRD SESSION Disappointing Profit Results of Procter Gamble Seen as Factor in the Drop DOW INDEX IS OFF 1249 Response Early in Session to Higher Discount Rate Puts Pressure on Trading STOCKS DECLINE FOR THIRD SESSION Continued From Page 47 | By Vartanig G Vartan | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/mean-guy-thieves-get-central-parks-ugly-duck.html | Mean Guy Thieves Get Central Parks Ugly Duck | By Linda Greenhouse | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/more-price-rises-set-by-companies-on-key-products-phone-rates-up-in.html | MORE PRICE RISES SET BY COMPANIES ON KEY PRODUCTS | By Michael C Jensen | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/more-price-rises-set-by-companies-on-key-products.html | MORE PRICE RISES SET BY COMPANIES ON KEY PRODUCTS | By Michael C Jensen | RE0000845583 | 2001-08-03 | B00000860878 |

| | | | | | |
|---|---|---|---|---|---|
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/mosbacher-wets-feet-as-racings-helmsman.html | Mosbacher Wets Feet As Racings Helmsman | By Joe Nichols Special to The New York Times | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/mrs-court-likes-her-chances-for-open-maye-she-won-in-1970.html | Mrs Court Likes Her Chances for Open | By Robin Herman | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/mrs-court-likes-her-chances-for-open-she-won-in-1970.html | Mrs Court Likes Her Chances for Open Mayer Wins | By Robin Herman | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/multinational-units-absolved-of-major-blame-in-drain-treasury.html | Multinational Units Absolved of Major Blame in Drain | By Edwin L Dale Jr Special to The New York Times | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/narcotics-theft-reported-solved-nadjari-says-more-proof-is-awaited.html | NARCOTICS THEFT REPORTED SOLVED | By Christopher S Wren | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/narcotics-theft-reported-solved.html | NARCOTICS THEFT REPORTED SOLVED | By Christopher S Wren | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/nearby-residents-assail-lodi-chemical-plants-tell-of-efforts-to.html | Nearby Residents Assail Lodi Chemical Plants | By Edward Hudson Special to The New York Times | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/nettless-homer-helps-yanks-to-72-triumph.html | Nettless Homer Helps Yanks to 72 Triumph | By Murray Chass | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/nixon-asks-all-steps-in-agnew-case.html | Nixon Asks All Steps in Agnew Case | By R W Apple Jr Special to The New York Times | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/nixon-s-mood-stirsanxiety-some-findhim-distraught-others-sayhis.html | Nixon s Mood Stirs Anxiety | By John Berbers Special to The New York Times | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/nixons-popularity-in-gallup-poll-declines-to-31-the-lowest-point.html | Nixons Popularity in Gallup Poll Declines to 31 the Lowest Point for an American President in 20 Years | By Steven V Roberts | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/otb-weighing-legal-version-of-the-numbers-game-jet-d.html | OTB Weighing Legal Version of the Numbers Game | By Steve Cady | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/outrageous-exploitation.html | Outrageous Exploitation | By Franklin B Smith | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/police-in-2-cities-accused-of-bias-government-cites-job-bar-in.html | POLICE IN 2 CITIES ACCUSED OF BIAS | By Eileen Shanahan Special to The New York Times | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/policeman-on-trial-for-selling-marijuana.html | Policeman on Trial for Selling Marijuana | By Barbara Campbell | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/prices-on-amex-continue-to-drop.html | PRICES ON AMEX CONTINUE TO DROP | By Alexander R Hammer | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/procter-.html | Procter | By Clare M Reckert | RE0000845583 | 2001-08-03 | B00000860878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/rapist-on-probation-held-in-slaying-of-jersey-girl-held-without.html | Rapist on Probation Held in Slaying of Jersey Girl | By Joan Cook Special to The New York Times | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/rapist-on-probation-held-in-slaying-of-jersey-girl.html | Rapist on Probation Held in Slaying of Jersey Girl | By Joan Cook Special to The New York Times | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/right-now-is-where-you-are-books-of-the-times-painstaking-autopsy.html | Books of The Times | By Anatole Broyard | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/roundup-as-stop-cepeda-and-beat-red-sox-10-american-league-royals-8.html | Roundup As Stop Cepeda and Beat Red Sox 10 | By Deane McGowen | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/shortterm-rates-climb-treasury-bills-set-pace.html | ShortTerm Rates Climb Treasury Bills Set Pace | By Robert D Hershey Jr | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/state-court-upsets-civil-obscenity-law-states-civil-law-on.html | State Court Upsets Civil Obscenity Law | By C Gerald Fraser | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/state-court-upsets-civil-obscenity-law.html | State Court Upsets Civil Obscenity Law | By C Gerald Fraser | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/support-pledged-american-planes-will-remain-on-station-in-guam-and.html | SUPPORT PLEDGED | By Bernard Gwertzman Special to The New York Times | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/support-pledged.html | SUPPORT PLEDGED | By Bernard Gwertzman Special to The New York Times | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/the-25th-amendment-washington.html | The 25th Amendment | By James Reston | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/the-bellhop-picks-up-tips-from-auerbach.html | The Bellhop Picks Up Tips From Auerbach | By Sam Goldaper Special to The New York Times | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/theaternotes-on-nudes-london-production-of-decameron-73-is-easy-on.html | Theater Notes on Nudes | By Clive Barnes Special to The New York Times | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/tides-of-change-alter-the-look-of-tar-beach-tides-of-change-alter.html | Tides of Change Alter the Look of Tar Beach | By Laurie Johnston | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/us-newsprint-supply-is-getting-tighter-tightening-seen-for.html | US Newsprint Supply Is Getting Tighter | By Damon Stetson | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/when-severe-illness-plays-havoc-with-family-life-studys-purposes.html | When Severe Illness Plays Havoc With Family Life | By Enid Nemy | RE0000845583 | 2001-08-03 | B00000860878 |
| 8/15/1973 | https://www.nytimes.com/1973/08/15/archives/wretched-tapes-cont-wretched-tapes.html | Wretched Tapes cont | By Alexander M Bickel | RE0000845583 | 2001-08-03 | B00000860878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archiv es/30hour-protest-in-car-plant-ends-2-workers-arrested-at-sitin-in.html | 30HOUR PROTEST IN CAR PLANT ENDS | By William E Farrell Special to The New York Times | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archiv es/7-in-police-linked-with-drug-thefts-all-suspected-of-scheming-with.html | 7 IN POLICE LINKED WITH DRUG THEFTS | ByChristopher S Wren | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archiv es/advertising-new-diet-rite-tackk-tinker-executive-tells-plus-side-of.html | Advertising New Diet Rite Tack | By Leonard Sloane | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archiv es/amex-unchanged-as-volume-slows.html | AMEX UNCHANGED AS VOLUME SLOWS | By Elizabeth M Fowler | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archiv es/at-knopf-avid-reader-rises-to-top-the-gottlieb-strategy.html | At Knopf Avid Reader Rises to Top | By Eric Pace | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archiv es/basketball-helps-shore-businesses-sagging-tourist-trade-bolstered.html | Basketball Helps Shore Businesses | By Richard Phalon Special to The New York Times | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archiv es/black-feminists-form-group-heree-national-body-hopes-to-end-myths.html | BLACK FEMINISTS FORM GROUP HERENational Body Hopes to End Mythsand Intimidation | By Barbara Campbell | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archiv es/blumenthal-ads-to-mark-tactical-shift-5-ads-5-issues.html | Blumenthal Ads to Mark Tactical Shift | By Frank Lynn | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archiv es/bridge-mishearing-of-opponents-bid-turns-into-stroke-of-fortune.html | Bridge Mishearing of Opponents Bid Turns Into Stroke of Fortune | By Alan Truscott | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archiv es/cambodian-rebels-call-the-end-of-bombing-a-victory-for-them.html | Cambodian Rebels Call the End of Bombing a Victory for Them | By Tillman Durdin Special to The New York Times | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archiv es/cdc-offers-vow-no-ties-to-norandaa-canada-development-may-sign.html | CDC Offers Vow No Ties to Noranda | By Robert J Cole Special to The New York Times | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archiv es/chess-portisch-solidifies-his-grasp-on-first-place-in-interzonal.html | Chess Portisch Solidifies His Grasp On First Place in Interzonal | By Robert Byrne Special to The New York Times | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archiv es/city-has-begun-a-mitchelllama-inquiry-sees-gross-negligence.html | City Has Begun a MitchellLama Inquiry | By Joseph P Fried | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archiv es/complaint-on-mail-brings-flood-of-a-buse-a-loser-two-ways.html | Complaint on Mail Brings Flood of Abuse | By Fred Ferretti | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archiv es/connecticut-motorists-ask-not-for-whom-the-belles-toll-eyecatching.html | Connecticut Motorists Ask Not for Whom the Belles Toll | By Michael Knight Special to The New York Times | RE0000845584 | 2001-08-03 | B00000860879 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/conservative-unit-seems-in-doubt-on-nixons-rolee-release-the-tapes.html | Conservative Unit Seems In Doubt on Nixons Role | By Linda Charlton Special to The New York Times | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/cost-of-feeding-family-of-4-here-increases-39-in-just-one-week.html | Cost of Feeding Family of 4 Here Increases 39 in Just One Week | By Peter Kihss | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/coverup-essay.html | CoverUp | By William Safire | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/dramatic-gain-indicated-in-us-payments-balance-us-balance-of.html | Dramatic Gain Indicated In USPayments Balance | By Edwin L Dale Jr  Special to The New York Times | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/dramatic-gain-indicated-in-us-payments-balancee-us-balance-of.html | Dramatic Gain Indicated In US Payments Balance | By Edwin L Dale Jr Special to The New York Times | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/drifting-off-to-sleep-as-the-goldfish-swim-by-shop-talk.html | SHOP TALK | By Angela Taylor | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/eagles-eye-hornsby-as-linebacker.html | Eagles Eye Hornsby as Linebacker | By William N Wallace | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/effect-of-bombing-it-helped-but-peace-is-still-elusive-weakness-in.html | Effect of Bombing It Helped but Peace Is Still Elusive | By Sydney H Schanberg Special to The New York Times | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/error-helps-defeat-yanks-31.html | Error Helps Defeat Yanks 31 | By Gordon S White Jr | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/exjersey-senator-is-indicted-on-bribe-and-perjury-charges.html | ExJersey Senator Is Indicted On Bribe and Perjury Charges | By Joseph F Sullivan Special to The New York Times | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/favored-az-igazi-takes-sanford-by-two-lengths-totheend-is-third.html | Favored Az Igazi Takes Sanford by Two Lengths | By Joe Nichols Special to The New York Times | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/foodstamp-applications-are-rising-with-the-priceses-angriest.html | FoodStamp Applications Are Rising With the Prices | By Judith Cummings | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/francs-rise-costs-a-shoe-town-jobs-2-multinationals-trim-output-in.html | Francs Rise Costs a Shoe Town Lobs | By Clyde H Farnsworth Special to The New York Times | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/futures-prices-decline-by-limitt-mounting-tension-in-grain-and.html | FUTURES PRICES DECLINE BY LIMIT | By H J Maidenberg | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/hayfever-season-looking-bad-heree-wet-weather-spurs-growth-of.html | HAYFEVER SEASON LOOKING BAD HERE | By David Bird | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/in-dubious-battle-abroad-at-home.html | In Dubious Battle | ByAnthony Lewis | RE0000845584 | 2001-08-03 | B00000860879 |

| | | | | | |
|---|---|---|---|---|---|
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/ina-corp-refuses-dividend-requestt-fails-to-cut-a-4thquarter-payout.html | INA CORP REFUSES DIVIDEND REQUEST | By Michael C Jensen | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/india-marks-her-26th-year-of-independence-in-a-mood-of-gloom-we.html | India Marks Her 26th Year of independence in a Mood of Gloom | By Bernard Weinraub Special to The New York Times | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/judge-refuses-defense-plea-for-delay-in-mitchellstans-trial.html | Judge Refuses Defense Plea for Delay in MitchellStans Trial | By Arnold H Lubasch | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/judges-want-an-outsider-to-handle-agnew-inquiry-procedure-described.html | Judges Want an Outsider To Handle Agnew Inquiry | By Agis Salpukas Special to The New York Times | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/lodi-officials-propose-ban-on-chemical-manufacturing-plants.html | Lodi Officials Propose Ban on Chemical Manufacturing Plants | By Joan Cook Special to The New York Times | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/mets-win-on-seavers-2hitter-mets-win-on-seaver-twohitter.html | Mets Win on Seavers 2Hitter | By Leonard Koppett Special to The New York Times | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/military-trying-to-placate-chilee-given-extra-authority-to-put-end.html | MILITARY TRYING TO PLACATE CHILE | By Marvine Howe Special to The New York Times | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/mitsui-in-125million-bid-for-50-in-unit-of-amax-accord-in-principle.html | Mitsui in 125Million Bid For 50 in Unit of Amax | By William D Smith | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/more-pressure-cited-on-verdictt-3d-juror-reports-threat-at-trial-in.html | MORE PRESSURE CITED ON VERDICT | By Earl CaldwellSpecial to The New York Times | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/mortgage-rates-raised-to-8-here-several-big-banks-increase-level-to.html | MORTGAGE RATES RAISED TO 8 HERE | By John H ALLAN | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/mrs-trudeau-slowly-moves-into-the-spotlight-nods-of-approval.html | Mrs Trudeau Slowly Moves Into the Spotlight | By William Borders Special to The New York Times | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/newman-performs-metronomic-bach.html | NEWMAN PERFORMS METRONOMIC BACH | SPECIAL TO THE NEW YORK TIMES | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/nixon-asks-watergate-be-left-to-courts-and-nation-get-on-with.html | NIXON ASKS WATERGATE BE LEFT TO COURTS AND NATION GET ON WITH URGENT BUSINESS DENIES ANY PART IN BREAKIN OR COVERUP | By R W Apple Jr Special to The New York Times | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/nixon-sees-peril-to-peace-in-halt-in-cambodia-raids-effect-on.html | NIXON SEES PERIL TO PEACE IN HALT IN CAMBODIA RAIDS | By Bernard Gwertzman Special to The New York Times | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/nixon-sees-peril-to-peace-in-halt-in-cambodia-raids-president.html | NIXON SEES PERIL TO PEACE IN HALT IN CAMBODIA RAIDS | ByBernard Gwertzman Special to The New York Times | RE0000845584 | 2001-08-03 | B00000860879 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archiv es/nixon-was-more-specific-last-may-than-he was-in-address-last-nightt.html | Nixon Was More Specific Last May Than He Was in Address Last Night | By Walter Rugaber Special to The New York Times | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archiv es/no-champagne-or-cheers-as-last-plane-comes-in-from-cambodia-not.html | No Champagne or Cheers as Last Plane Comes In From Cambodia | By Joseph B Treaster Special to The New York Times | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archiv es/norton-simon-profits-break-records.html | Norton Simon Profits Break Records | By Clare M Reckert | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archiv es/old-story-new-words-nixon-merely-proclaimed-innocence-and-questions.html | Old Story New Words | By James Reston | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archiv es/old-story-new-words-nixon-merely-proclaimed-innocence-but.html | Old Story New Words | By James Reston | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archiv es/out-of-the-show-rings-and-into-the-winners-circles.html | Out of the Show Rings and Into the Winners Circles | By Walter R Fletcher | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archiv es/parents-may-lose-deposit-paid-to-closed-day-camps.html | Parents May Lose Deposit Paid to Closed Day Camps | By Will Lissner | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archiv es/partygoers-gather-for-evening-with-the-enemies-hissing-and-laughter.html | Partygoers Gather for Evening With the Enemies | By Charlotte Curtis | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archiv es/personal-finance-upgrading-savings-personal-finance.html | Personal Finance Upgrading Savings | By Lowell Bonfeld | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archiv es/police-slay-a-gunman-in-shootout-on-east-side.html | Police Slay a Gunman in Shootout on East Side | By Linda Greenhouse | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archiv es/police-team-engineers-caper-in-cops-and-robbers.html | Police Team Engineers Caper in Cops and Robbers | By Roger Greenspun | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archiv es/police-unit-cut-scored-by-beame-cawley-criticized-in-letter-for.html | POLICE UNIT CUT SCORED BY BEAME | By Thomas P Ronan | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archiv es/prices-of-bonds-show-sharp-rise.html | PRICES OF BONDS SHOW SHARP RISE | By Robert D Hershey Jr | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archiv es/prices-of-stocks-rebound-in-mixed-trading-pattern.html | Prices of Stocks Rebound In Mixed Trading Pattern | By Alexander R Hammer | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archiv es/primer-on-smallclaims-court-books-of-the-times.html | Books of The Times | By Gerald Gold | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archiv es/reaction-to-nixon-speech-less-in-it-than-expected-praise-from.html | Reaction to Nixon Speech Less In It Than Expected | By Christopher Lydon Special to The New York Times | RE0000845584 | 2001-08-03 | B00000860879 |

| | | | | | |
|---|---|---|---|---|---|
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/reparations-a-re-asked-for-men-who-survived-study-on-syphiliss.html | Reparations Are Asked for Men Who Survived Study on Syphilis | By Nancy Hicks | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/restaurant-food-frozen-cooked-then-refrozen-and-recooked-mushiness.html | Restaurant Food Frozen Cooked Then Refrozen and Recooked | By John L Hess | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/richardson-briefed-agnew-on-evidence-vice-president-is-said-to-be.html | Richardson Briefed Agnew on Evidence | By Nicholas Gage Special to The New York Times | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/richardson-briefed-agnew-on-evidencee-vice-president-is-said-to-be.html | Richardson Briefed Agnew on Evidence | By Nicholas Gage Special to The New York Times | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/rosburg-dropped-from-tour-for-comments-about-casperr.html | Rosburg Dropped From Tour For Comments About Casper | By Lincoln A Werden Special to The New York Times | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/roundup-evans-catches-stargell-on-34th-homer.html | Roundup Evans Catches Stargell on 34th Homer | By Deane McGowenSpecial to The New York Times | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/silence-follows-women-amateurs.html | Silence Follows Women Amateurs | By Gerald Eskenazi Special to The New York Times | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/slingshot-shown-to-florida-jury-gainesville-8-leader-accused-of.html | SLINGSHOT SHOWN TO FLORIDA JURY | By John Kifner Special to The New York Times | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/sophies-regulars.html | Sophies Regulars | By Charles Wright | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/stage-london-comedy-two-levels-of-playwriting-represented-by.html | Stage London Comedy | By Clive Barnes Special to The New York Times | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/stage-odets-in-full-cry.html | Stage Odets in Full Cry | By Howard Thompson | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/state-park-comes-to-bronx-riverside-an-allyear-pool.html | State Park Comes to Bronx Riverside | By Alfonso A Narvaez | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/tannens-way-beat-virus-then-giants-bug-tops-giants-and-on-enemies.html | Tannens Way Beat Virus Then Giants | By Al Harvin Special to The New York Times | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/that-watergate-senator-down-home-in-carolinaa-country-lawyer-image.html | That Watergate Senator Down Home in Carolina | By Wayne King Special to The New York Times | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/the-bombing-ended-cambodia-looks-for-a-lull-in-the-fighting.html | The Bombing Ended Cambodia Looks for a Lull in the Fighting | By Malcolm W Browne Special to The New York Times | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/the-lost-montagnards.html | The Lost Montagnards | By Gerald Cannon Hickey | RE0000845584 | 2001-08-03 | B00000860879 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/turner-is-indicted-on-bribe-chargess-former-senator-is-accused-of.html | TURNER IS INDICTED ON BRIBE CHARGES | By Joseph F Sullivan Special to The New York Times | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/un-condemns-israel-for-forcing-down-arab-plane-us-joins-in-150-vote.html | UN Condemns Israel for Forcing Down Arab Plane | By Robert Alden Special to The New York Times | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/un-condemns-israel-for-forcing-down-arab-planei-us-joins-in-150.html | UN Condemns Israel for Forcing Down Arab Plane | By Robert Alden Special to The New York Times | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/us-acts-to-curb-2-tranquilizers-drug-unit-seeking-to-list-both.html | US ACTS TO CURB 2 TRANQUILIZERS | By Richard D Lyons Special to The New York Times | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/us-acts-to-curb-2-tranquilizers.html | US ACTS TO CURB 2 TRANQUILIZERS | By Richard D Lyons Special to The New York Times | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/us-aims-to-spur-seabed-projects-draft-treaty-clause-would-protect.html | US AIMS TO SPUR SEABED PROJECTS | By Flora Lewis Special to The New York Times | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/veterans-in-japan-ask-official-status-for-shrine-to-fallen-repeated.html | Veterans in Japan Ask Official Status For Shrine to Fallen | By Robert Trumbull Special to The New York Times | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/webster-makes-it-firm-snead-will-start-sunday.html | Webster Makes It Firm Snead Will Start Sunday | By Neil Amdur Special to The New York Times | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/with-20000-runaways-in-city-police-are-confident-that-chances-for-a.html | With 20000 Runaways in City Police Are Confident That Chances for a Mass Tragedy Are Slight | By Nathaniel Sheppard Jr | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/16/1973 | https://www.nytimes.com/1973/08/16/archives/wood-field-and-stream-a-toast-to-the-lordly-and-elusive-salmon-an.html | Wood Field and Stream A Toast to the Lordly and Elusive Salmon | By Nelson Bryant Special to The New York Times | RE0000845584 | 2001-08-03 | B00000860879 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/-soul-at-the-center-73-looks-to-74-the-pop-life-soul-at-the-center-.html | The Pop Life | By Ian Dove | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/3-0f-oasis-group-yield-to-libyans-agree-to-turn-over-51-share-of.html | 3 OF OASIS GROUP YIELD TO LIBYANS | By William D Smith | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/3-atlantic-city-officials-testify-in-bribery-study-3-top-atlantic.html | 3 Atlantic City Officials Testify in Bribery Study | By Donald Janson Special to The New York Times | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/3-bystanders-among-5-persons-shot-in-attack-on-group-of-chinese.html | 3 Bystanders Among 5 Persons Shot In Attack on Group of Chinese Youths | By Steven R Weisman | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/350million-borrowing-from-federal-reserve-was-made-wednesday.html | 350Million Borrowing From Federal Reserve Was Made Wednesday | By John H Allan | RE0000845588 | 2001-08-03 | B00000860884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/6-named-in-indictment-on-mortgagefraud-plot.html | 6 Named in Indictment on MortgageFraud Plot | By Morris Kaplan | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/a-french-charge-stirs-bonn-anger-west-germany-is-aloof-says-a-paris.html | A FRENCH CHARGE STIRS BONN ANGER | By Craig R Whitney Special to The New York Times | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/a-libyan-hijacks-plane-to-israel-apparently-drunken-he-is.html | A LIBYAN HIJACKS PLANE TO ISRAEL | By Terence Smith Special to The New York Times | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/a-libyan-hijacks-plane-to-israel.html | A LIBYAN HIJACKS PLANE TO ISRAEL | By Terence Smith Special to The New York Times | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/a-look-at-britains-national-theater-concept-and-company-may-offer.html | A Look at Britains National Theater | By Clive Barnes Special to The New York Times | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/acknowledging-the-variety-factor-in-marriage.html | Acknowledging the Variety Factor in Marriage | By Corliss Lamont | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/actor-and-intruder-battle-to-death-in-village-flat-intruder-an.html | Actor and Intruder Battle To Death in Village Flat | By Fred Ferretti | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/advertisingleggs-stepping-out-sabra-liqueur-retains-ecumenical.html | Advertising Leggs Stepping Out | By Leonard Sloane | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/baby-officials-reject-wyandanch-housing-plan-higher-taxes-cited.html | Babylon Officials Reject Wyandanch Housing Plan | By George Vecsey Special to The New York Times | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/bidless-purchase-of-beef-approved-authorization-here-to-last-4.html | BIDLESS PURCHASE OFBEEF APPROVED | By Peter Kihss | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/big-board-list-weakens-despite-brisk-early-rally.html | Big Board List Weakens Despite Brisk Early Rally | By Vartanig G Vartan | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/black-mortgage-banking-is-seen-missing-target-no-flourishes.html | Black Mortgage Banking Is Seen Missing Target | By Edwin L Dale Jr Special to The New York Times | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/blumenthal-asks-aid-for-the-aged-says-city-should-provide-safe.html | BLUMENTHAL ASKS AID FOR THE AGED | By Thomas P Ronan | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/board-votes-to-demolish-jail-in-greenwich-village-sordid-history.html | Board Votes to Demolish Jail in Greenwich Village | By Murray Schumach | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/board-votes-to-demolish-jail-in-greenwich-village.html | Board Votes to Demolish Jail in Greenwich Village | By Murray Schumach | RE0000845588 | 2001-08-03 | B00000860884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/boys-lose-plea-on-fingerprints-jersey-court-tells-pupils-to-comply.html | BOYS LOSE PLEA ON FINGERPRINTS | By Joan Cook Special to The New York Times | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/bridge-offbeat-bidding-systems-barred-in-tournament-play.html | Bridge Offbeat Bidding Systems Barred in Tournament Play | By Alan Truscoit | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/british-researchers-develop-an-experimental-vaccine-against-a-major.html | British Researchers Develop an Experimental Vaccine Against a Major Cause of Mental Retardation | By Lawrence K Altman Special to The New York Times | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/canarsie-board-ordered-to-vote-again-on-principal-50-days-of.html | Canarsie Board Ordered To Vote Again on Principal | By Iver Peterson | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/cbs-stations-balk-on-sticks-and-bones.html | CBS Stations Balk on Sticks and Bones | By Albin Krebs | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/court-orders-newark-boys-to-submit-to-fingerprinting-in-murder.html | Court Orders Newark Boys to Submit To Fingerprinting in Murder Inquiry | By Joan Cook Special to The New York Times | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/dealers-at-hunts-point-market-call-it-thieves-paradise-cash-and.html | Dealers at Hunts Point Market Call It Thieves | By Mary Breasted | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/dealers-at-hunts-point-market-call-it-thievesparadise-cash-and.html | Dealers at Hunts Point Market Call It Thieves | By Mary Breasted | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/father-recalls-vain-search-for-son-feared-to-be-among-27-slaying.html | Father Recalls Vain Search for Son Feared to Be Among 27 Slaying Victims in Houston | By James P Sterba Special to The New York Times | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/fcc-asked-to-hold-hearing-on-jackson-licensee.html | FCC Asked to Hold Hearings on Jackson License | By Eileen Shanahan Special to The New York Times | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/fishing-village-squeezed-by-prosperity-and-inflation-like-all.html | Fishing Village Squeezed by Prosperity and Inflation | By Roy Reed Special to The New York Times | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/florida-jury-gets-report-on-rifles-informer-asserts-veteran-told.html | FLORIDA JURY GETS REPORT ON RIFLES | By John Kifner Special to The New York Times | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/forweekend-chefs-pork-with-bean-curd-and-vegetables-tagliarini-with.html | For Weekend Chefs | By Jean Hewitt | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/fuchsberg-deplores-vacant-courtrooms-funds-refused.html | Futhsberg Deplores Vacant Courtrooms | By C Gerald Fraser | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/further-climb-reported-for-us-crop-exports-of-crops-up.html | Further Climb Reported For US Crop Exports | By H J Maidenberg | RE0000845588 | 2001-08-03 | B00000860884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/gibson-calls-demonstration-political.html | Gibson Calls Demonstration Political | By Nathaniel Sheppard JR Special to The New York Times | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/gibson-says-political-rivals-plotted-clash.html | Gibson Says Political Rivals Plotted Clash | By Nathaniel Sheppard Jr Special to The New York Times | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/harassment-laid-to-credit-agency-city-lists-threats-in-suit-against.html | HARASSMENT LAID TO CREDIT AGENCY | By Irving Spiegel | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/harvester-profit-at-peak-in-quarter-and-9-months.html | Harvester Profit at Peak In Quarter and 9 Months | By Clare M Reckert | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/his-play-for-giants-surprises-clements-clements-calls-play-amazing.html | His Play for Giants Surprises Clements | By Neil Amdur Special to The New York Times | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/if-not-a-volunteer-army-what-then-the-former-chief-of-staff-has-an.html | If Not a Volunteer Army What Then | By William C Westmoreland | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/increase-termed-largest-since-rally-that-followed-imposition-of.html | Increase Termed Largest Since Rally That Followed Imposition of Phase 1 | By Robert Dhershey Jr | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/israel-is-more-isolated-some-arab-envoys-say-standard-oil-letter-is.html | Israel Is More Isolated Some Arab Envoys Say | By Henry Tanner Special to The New York Times | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/lotzs-67-leads-golf-devlin-is-disqualified.html | Lotzs 67 Leads Golf Devlin Is Disqualified | By Lincoln A Werde Special to The New York Times | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/marshals-called-to-tense-st-croix-governor-says-they-are-needed-to.html | MARSHALS CALLED TO TENSE ST CROIX | By Earl Caldwell Special to The New York Times | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/marshals-called-to-tense-st-croix.html | MARSHALS CALLED TO TENSE ST CROIX | By Earl Caldwell Special to The New York Times | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/maryland-inquiry-suggests-millions-in-kickbacks-3-to-5-earmarked.html | Maryland Inquiry Suggests Millions in Kickbacks | By Martin Waldron Special to The New York Times | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/merger-will-give-texans-15-of-stock-in-time-inc-merger-nets-texans.html | Merger Will Give Texans 15 of Stock in Time Inc | By Eric Pace | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/merger-will-give-texans-15-of-stock-in-time-inc.html | Merger Will Give Texans 15 of Stock in Time Inc | By Eric Pace | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/mounted-policeman-accused-of-selling-marijuana-on-duty-applicants.html | Mounted Policeman Accused Of Selling Marijuana on Duty | By David Bird | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/national-gallery-unveils-group-portrait-by-rubens-portrait-darkened.html | National Gallery Unveils Group Portrait by Rubens | By Sanka Knox | RE0000845588 | 2001-08-03 | B00000860884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/nixon-aides-sure-he-has-deflated-watergate-issue-warren-indicates.html | NIXON AIDES SURE HE HAS DEFLATED WATERGATE ISSUE | By R W Apple Jr Special to The New York Times | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/nixon-aides-sure-he-has-deflated-watergate-issue.html | NIXON AIDES SURE HE HAS DEFLATED WATERGATE ISSUE | By R W Apple Jr Special to The New York Times | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/nixon-and-the-politicalprospects-speech-is-viewed-as-one-of-two.html | Nixon and the Political Prospects | By John Herbers Special to The New York Times | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/nixon-is-doubted-in-city-on-coast-confidence-not-regained-a.html | Nixon Is Doubted In City on Coast | By Steven V Roberts Special to The New York Times | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/on-top-of-old-blackdome.html | On Top Of Old Blackdome | By Anne Fessenden | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/orphans-of-expatriation-books-of-the-times-no-contact-between.html | Books of The Times | By Anatole Broyard | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/richardson-aide-and-matz-confer-figure-in-agnew-inquiry-is.html | RICHARDSON AIDE AND MATZ CONFER | By Agis Salpukas Special to The New York Times | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/secret-service-says-aide-gave-out-mcgovern-data-release-of-data.html | Secret Service Says Aide Gave Out McGovern Data | By Walter Rugaber Special to The New York Times | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/secret-service-says-aide-gave-out-mcgovern-data.html | Secret Service Says Aide Gave Out McGovern Data | By Walter Rugaber Special to The New York Times | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/shooting-victim-identified-here-man-in-gun-duel-with-police-before.html | SHOOTING VICTIM IDENTIFIED HERE | By Judith Cummings | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/sihanouk-aide-bars-negotiations-on-a-compromise-pact-and-predicts.html | Sihanouk Aide Bars Negotiations on a Compromise Pact and Predicts Victory | BY Flora Lewis Special to The New York Times | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/smileyoure-on-candid-courtroom.html | Smile Youre on Candid Courtroom | By Jerome Wilson | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/so-ho-made-a-historic-district.html | So Ho Made a Historic District | By Edward Ranzal | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/texas-commerce-planning-bank-merger-texas-commerce-in-a-merger-bid.html | Texas Commerce Planning Bank Merger | By Alexander R Hammer | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/the-tshirt-has-become-the-medium-for-a-message.html | The TShirt Has Become the Medium for a Message | By Angela Taylor | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/the-varied-cuisine-of-brazil.html | The Varied Cuisine of Brazil | By John L Hess | RE0000845588 | 2001-08-03 | B00000860884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/threat-to-koreans-in-us-by-seoul-stirs-concern.html | Threat to Koreans in US By Seoul Stirs Concern | By David Binder Special to The New York Times | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/timbering-in-u-s-forests-will-cut-recreational-use-priority-listing.html | Timbering in US Forests Will Cut Recreational Use | By Andrew H Malcolm Special to The New York Times | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/us-aides-in-chile-put-on-alert-as-the-crisis-deepens.html | US Aides in Chile Put on Alert as the Crisis Deepens | By Marvine Howe Special to The New York Times | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/us-says-saigon-could-use-arms-inside-cambodia-but-pentagon-replying.html | US SAYS SAIGON COULD USE ARMS INSIDE CAMBODIA | By Bernard Gwertzman Special to The New York Times | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/us-says-saigon-could-use-arms-inside-cambodia.html | US SAYS SAIGON COULD USE ARMS INSIDE CAMBODIA | By Bernard Gwertzman Special to The New York Times | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/usenriched-loaf-is-a-bargain-at-23c-in-moscows-stores-u-senriched.html | USEnriched Loaf Is a Bargain at 23c In Moscows Stores | By Theodore Shabad Special to The New York Times | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/usenriched-loaf-is-a-bargain-at-23c-in-moscows-stores.html | USEnriched Loaf Is a Bargain at 23c In Moscows Stores | By Theodore Shabad Special to The New York Times | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/what-riggins-is-asking-from-jets-a-painkiller-about-the-jets.html | What Rig gins Is Asking From Jets A Painkiller | By Al Harvin Special to The New York Times | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/what-the-court-has-done-to-movies-filming-abroad-directors-face.html | What the Court Has Done to Movies | By Paul Gardner | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/when-bad-taste-goes-off-to-camp-shop-talk-undershirts-to-footwear.html | SHOP TALK | By Lawrence Van Gelder | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/where-do-we-go-from-here-washington.html | Where Do We Go From Here | By James Reston | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/with-secretariat-out-10-are-expected-to-start-in-the-travers.html | With Secretariat Out 10 Are Expected to Start in the Travers | By Joe Nichols Special to The New York Times | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/with-secretariat-out-10-are-expected-to-start-in-travers.html | With Secretariat Out 10 Are Expected to Start in Travers | By Joe Nichols Special to The New York Times | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/woman-amateur-golfer-finds-tourneys-costly-one-goal-achieved-fees.html | Woman Amateur Golfer Finds Tourneys Costly | By Gerald Eskenazi Special to The New York Times | RE0000845588 | 2001-08-03 | B00000860884 |
| 8/17/1973 | https://www.nytimes.com/1973/08/17/archives/yankees-hope-for-a-bon-voyage.html | Yankees Hope for a Bon Voyage | By Joseph Durso | RE0000845588 | 2001-08-03 | B00000860884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/102yard-redskinreturn-opens-bills-new-stadium-sign-removed-sight.html | 102Yard Redskin Return Opens Bills New Stadium | By William N Wallace Special to The New York Times | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/2-missing-as-dam-breaks-at-con-ed-site-in-queens-missing-men-listed.html | 2 Missing as Dam Breaks At Con Ed Site in Queens | By Frank J Prial | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/81-loss-drops-new-yorkers-three-back.html | 81 Loss Drops New Yorkers Three Back | By Murray Chass Special to The New York Times | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/a-soviet-success-reported-in-test-of-new-missiles-pentagons-chief.html | A SOVIET SUCCESS REPORTED IN TEST OF NEW MISSILES | By David Binder Special to The New York Times | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/a-soviet-success-reported-in-test-of-new-missiles.html | A SOVIET SUCCESS REPORTED IN TEST OF NEW MISSILES | By David Binder Special to The New York Times | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/aaron11-homers-to-ruth-roundup-roundup-aaron-hits-no-703-gets.html | Aaron11 Homers To Ruth | By Deane Megowen | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/abduction-of-korean-may-cool-tokyos-relations-with-seoul-mission.html | Abduction of Korean May Cool Tokyos Relations With Seoul | By Robert Trumbull Special to The New York Times | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/action-in-baltimore-on-agnew-awaiting-richardson-ruling-case-called.html | Action in Baltimore On Agnew Awaiting Richardson Ruling | By Agis Salpukas Special to The New York Times | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/action-in-baltimore-on-agnewawaiting-richardson-ruling-case-called.html | Action in Baltimore On Agnew Awaiting Richardson Ruling | By Agis Salpukas Special to The New York Times | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/amex-prices-slip-otc-indexes-up.html | AMEX PRICES SLIP OTC INDEXES UP | By Elizabeth M Fowler | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/antiques-superb-russian-glass-shown-in-leningrad.html | Antiques | By Rita Reif Special to The New York Times | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/ap-said-to-plan-move-from-city-transfer-of-headquarters-to-montvale.html | A | By Will Lissner | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/art-scratching-around-shows-are-visited-at-whitney-metropolitan-and.html | Art Scratching Around | By John Canaday | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/best-friend-of-gainesville-8-defendant-testifies-to-being-fbi.html | Best Friend of Gainesville 8 Defendant Testifies to Being FBI Informer | By John Kifner Special to The New York Times | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/boy-7-murdered-on-tenement-roof-slashed-with-razor-blades-on-the.html | BOY 7 MURDERED ON TENEMENT ROOF | By Robert Mcg Thomas | RE0000845585 | 2001-08-03 | B00000860880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/bridge-secondhand-high-can-mean-partners-finish-second-best-west.html | Bridge SecondHand High Can Mean Partners Finish Second Best | By Alan Truscott | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/cambodians-back-home-to-rubble-and-despair.html | Cambodians Back Home To Rubble and Despair | By Malcolm W Browne Special to The New York Times | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/cancer-program-offered-for-us-white-house-makes-public-5year-plan.html | CANCER PROGRAM OFFERED FOR US | By Richard D Lyons Special to The New York Times | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/cancer-program-offered-for-us.html | CANCER PROGRAM OFFERED FOR US | By Richard D Lyons Special to The New York Times | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/chile-calls-truck-strike-catastrophic-chile-says-strike-is.html | Chile Calls Truck Strike Catastrophic | By Marvine Howe Special to The New York Times | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/chile-calls-truck-strike-catastrophic.html | Chile Calls Truck Strike Catastrophic | By Marvine Howe Special to The New York Times | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/conquering-a-blood-disease-books-of-the-times-basic-complex-story.html | Books of The Times | By Harry Schwartz | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/consumer-notes.html | Consumer Notes | By Gerald Gold | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/court-rejects-school-plea-by-tilden-houses-parents-white-exodus.html | Court Rejects School Plea By Tilden Houses Parents | By Morris Kaplan | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/dining-out-in-jersey-a-correction.html | Dining Out in Jersey | By Jean Hewitt | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/everybody-has-to-eatthe-question-is-what-the-casserole-route.html | Everybody Has to Eat The Question Is What | By Judy Klemesrud | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/fd-ic-relaxes-limits-for-some-time-deposits-fdic-relaxes-deposits.html | FDIC Relaxes Limits For Some Time Deposits | By John H Allan | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/fundsharing-bill-may-hurt-newark-but-westchester-and-li-would-gain.html | FundSharing Bill May Hurt Newark But Westchester and LI  Would Gain | By Joseph P Fried | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/gibson-is-called-a-puppet-by-baraka-in-open-split-black-and-puerto.html | Gibson Is Called a Puppet By Baraka in Open Split | By Joseph F Sullivan Special to The New York Times | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/homer-in-10th-by-hal-king-decides-it.html | Homer in 10th by Hal King Decides It | By Joseph Durso | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/ices-devised-for-ski-slopes-artificial-snow-is-spread-on-movable.html | Ices Devised for Ski Slopes Artificial Snow Is Spread on Movable Mat | By Stacy V Jones Special to The New York Times | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/inflation-around-the-world.html | Inflation Around the World | By A A Groppelli | RE0000845585 | 2001-08-03 | B00000860880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/jet-holdout-called-off-by-riggins.html | Jet Holdout Called Off By Riggins | By Al Harvin Special to The New York Times | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/kennedy-censured-by-s-c-l-c-for-appearance-with-wallace.html | Kennedy Censured by SCLC For Appearance With Wallace | By William E Farrell Special to The New York Times | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/laos-the-nearest-to-peace-in-indochina-fighting-largely-subsided.html | Laos the Nearest to Peace in Indochina | By David K Shipler Special to The New York Times | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/lindsay-back-is-briefed-on-crime-in-the-village-danger-stressed.html | Lindsay Back Is Briefed On Crime in the Village | By David Bird | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/market-place-basic-factors-in-trading-dip-how-to-sell-bond-funds-on.html | Market PlaceBasic Factors In Trading Dip | By Robert Metz | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/mocking-the-constitution.html | Mocking The Constitution | By Benjamin Stein | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/music-tokyo-quartet.html | Music Tokyo Quartet | By Allen Hughes | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/new-military-chief-named-to-calm-szechwan-area-youth-reported.html | New Military Chief Named To Calm Szechwan Area | By Tillman Durdin Special to The New York Times | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/nixons-lawyers-insist-he-can-end-a-criminal-case-reply-to-cox-says.html | NIXONS LAWYERS INSIST HE CAN END A CRIMINAL CASE | By Warren Weaver Jr Special to The New York Times | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/nixons-lawyers-insist-he-can-end-a-criminal-case.html | NIXONS LAWYERS INSIST HE CAN END A CRIMINAL CASE | By Warren Weaver Jr Special to The New York Times | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/nobody-there-but-them-chickens-observer.html | Nobody There But Them Chickens | By Russell Baker | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/our-native-rated-31-travers-pick-at-monmouth-at-liberty-bell.html | Our Native Rated 31 Travers Pick | By Joe Nichols Special to The New York Times | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/p-ba-quits-state-police-unit-over-differences-on-pensions.html | PBA Quits State Police Unit Over Differences on Pensions | By Damon Stetson | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/pga-says-king-attacked-official-and-suspends-him-charge-denied-by.html | PGA Says King Attacked Official and Suspends Him | By Lincoln A Werden Special to The New York Times | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/plan-for-fundsharing-would-cut-newark-share-if-the-plan-for.html | Plan for FundSharing Would Cut Newark Share | By Joseph P Fried | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/port-washington-on-a-moonlit-friday-seems-less-a-suburb-than-a.html | Port Washington on a Moonlit Friday Seems Less a Suburb Than a Midsummer Nights Dream | By George Vecsey Special to The New York Times | RE0000845585 | 2001-08-03 | B00000860880 |

| | | | | | |
|---|---|---|---|---|---|
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/prices-of-bonds-gyrate-wildly-levels-surge-and-decline-in-bursts.html | PRICES OF BONDS GYRATE WILDLY | By Robert D Hershey Jr | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/prices-of-grains-resume-advance-rises-also-set-by-soybean-and.html | PRICES OF GRAINS RESUME ADVANCE | By H J Maidenberg | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/ruckelshaus-says-nixon-should-be-more-specific-suggests-answers-are.html | Ruckelshaus Says Nixon Should Be More Specific | By David Burnham Special to The New York Times | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/sanitationmendeftly-spur-steel-mounts-in-a-roadeo-8-minutes-ideal.html | Sanitationmen Deftly Spur Steel Mounts in a Roadeo | By Fred Ferretti | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/screen-japanese-drama.html | Screen Japanese Drama | By Roger Greenspun | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/searching-for-budget-blanc-to-go-with-budget-meals-wine-talk-at-top.html | WINE TALK | By Frank J Prial | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/south-korean-embassy-denies-charges-of-harassment-in-us.html | South Korean Embassy Denies Charges of Harassment in US | By Linda Charlton Special to The New York Times | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/soviet-missile-test-may-chart-a-new-course-for-the-arms-talks.html | Soviet Missile Test May Chart a New Course for the Arms Talks | By Bernard Gwetzman | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/soviet-soccer-players-shun-the-bright-lights.html | Soviet Soccer Players Shun the Bright Lights | By Alex Yannis | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/stage-coward-in-style.html | Stage Coward in Style | By Howard Thompson | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/state-institutions-feeling-meat-shortage-kosher-meats-up-20-to-30.html | State Institutions Feeling Meat Shortage | By Peter Kihss | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/stock-prices-end-mixed-in-listless-trading-day.html | Stock Prices End Mixed In Listless Trading Day | By Alexander R Hammer | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/subway-crime-contained-at-night-rising-in-the-day-program-started.html | Subway Crime Contained At Night Rising in the Day | By Christopher S Wren | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/subway-crime-contained-at-night-rising-in-the-day.html | Subway Crime Contained At Night Rising in the Day | By Christopher S Wren | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/syrialebanon-border-reopens-3-months-after-guerrilla-crisis.html | SyriaLebanon Border Reopens 3 Months After Guerrilla Crisis | By Juan de Onis Special to The New York Times | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/to-some-us-chinese-in-china-the-best-ofeverything-isa-bit-much-two.html | To Some U S Chinese in China the Best of Everything Is a Bit Much | By Frank Ching | RE0000845585 | 2001-08-03 | B00000860880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/trust-houses-forte-offers-1112-a-share-in-travelodge-bid-travelodge.html | Trust Houses Forte Offers 11 a Share In Travelodge Bid | By Clare M Reckert | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/vacation-time-amerca-on-the-road.html | Vacation Time Amerca on the Road | By Andrew H Malcolm | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/vacation-time-america-on-the-road.html | Vacation Time America on the Road | By Andrew H Malcolm | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/watergate-leaves-a-trail-of-scarred-lives-hurt-in-my-heart.html | Watergate Leaves a Trail of Scarred Lives | By Douglas E Kneeland Special to The New York Times | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/18/1973 | https://www.nytimes.com/1973/08/18/archives/youth-gangs-involving-200-members-become-growing-menace-in.html | Youth Gangs Involving 200 Members Become Growing Menace in Chinatown | By Nathaniel Sheppard Jr | RE0000845585 | 2001-08-03 | B00000860880 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/44-in-poll-find-nixons-tv-address-u-not-convincing-and-27-are.html | 44 in Poll Find Nixons TV Address Not Convincing and 27 Are Persuaded | By John Herbers Special to The New York Times | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/73-deficit-feared-by-fresh-air-fund-operating-at-peak-level.html | 73 DEFICIT FEARED BY FRESH AIR FUND | By Edward Hudson | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/73-deficit-feared-by-fresh-air-fund.html | 73 DEFICIT FEARED BY FRESH AIR FUND | By Edward Hudson | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/a-car-restorer-polishes-his-operation-no-expansion-planned.html | A Car Restorer Polishes His Operation | By Louise Saul Special to The New York Times | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/a-cave-in-greece-yields-clues-to-prehistoric-travels-by-sea.html | A Cave in Greece Yields Clues To Prehistoric Travels by Sea | By Mario S Modiano Special to The New York Times | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/a-dog-can-be-dumb-and-best-in-show-owner-says-today-calendar-of-dog.html | A Dog Can Be Dumb and Best in Show Owner Says | By Walter R Fletcher | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/a-new-way-to-beat-those-turnpike-tolls-you-drive-on-the-river.html | A New Way to Beat Those Turnpike Tolls You Drive on the River | By Robin Herman | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/a-practical-solution-for-urban-vacant-lots-gardens-questions.html | Gardens | By Joan Lee Faust | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/a-realist-manifestowithout-words-art.html | Art | By John Canaday | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/act-iv-scene-2.html | Act IV Scene 2 | By William V Shannon | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/afro-music-farewell-to-the-source.html | Afro Music Farewell to The Source | By Robert Palmer | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/after-a-few-more-tomorrows-today-may-be-in-for-trouble-television.html | Television | By Cyclops | RE0000845582 | 2001-08-03 | B00000860877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/agnew-asserts-reporters-violate-his-civil-rights-fewer-than-1000.html | Agnew Asserts Reporters Violate His Civil Rights | By Ben A Franklin Special to The New York Times | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/air-force-chief-resigns-as-key-minister-in-chile-under-secretary.html | Air Force Chief Resigns As Key Minister in Chile | By Marvine Howe Special to The New York Times | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/alice-plays-a-hand-bridge.html | Bridge | By Alan Truscott | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/analysts-like-the-forest-greenery-wall-street.html | WALL STREET | By Vartanig G Vartan | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/ambulance-aid-found-deficient-the-third-public-service-poor-service.html | AMBULANCE AID FOUND DEFICIENT | By David A Andelman Special to The New York Times | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/annihilate-em-takes-travers-before-32023-blass-colt-triumphs-in.html | Annihilate Em Takes Travers Before 32023 | By Joe Nichols Special to The New York Times | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/apathy-kills-free-dental-care-tough-for-teenagers.html | Apathy Kills Free Dental Care | By Philip Wechsler Special to The New York Times | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/apparel-questions-for-fallprice-quality-delivery-world-of-seventh.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/beame-backers-gird-for-battle-the-aim-is-issues-try-to-dispel.html | BEAME BACKERS GIRD FOR BATTLE | By Maurice Carroll | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/betty-is-busy-figuring-out-betty-figuring-out-betty-allen.html | Betty Is Busy Figuring Out Betty | By John Gruen | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/black-artists-taking-care-of-business-black-artists-two-shows.html | Black Artists Taking Care of Business | By Diane Weathers | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/blacklatin-fete-in-trenton-a-diversified-fare-learned-from.html | BlackLatin Fete in Trenton | By John S Wilson Special to The New York Times | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/body-recovered-from-cofferdam-divers-search-for-2d-man-missing.html | BODY RECOVERED FROM COFFERDAM | By Irving Spiegel | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/brooklyn-preparing-for-bicentennial-loss-of-town-record-relief-map.html | Brooklyn Preparing For Bicentennial | By David Gordon | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/brooklyn-streets-becoming-stages-van-arrives-world-is-a-stage.html | Brooklyn Streets Becoming Stages | By Kenneth P Nolan | RE0000845582 | 2001-08-03 | B00000860877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/brownstone-revivified-something-old-something-new.html | Brownstone revivified | By Norma Skurka | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/buoy-keeps-trace-of-water-in-sound.html | Buoy Keeps Trace Of Water in Sound | By Dennis Starin Special to The New York Times | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/chess-brazilian-wins-the-interzonal-by-drawing-with-ljubojevic.html | Chess Brazilian Wins the Interzonal By Drawing With Ljubojevic | By Robert Byrne Special to The New York Times | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/city-patrol-cars-50-undermanned-during-every-day-pba-opposed-plan.html | CITY PATROL CARS 50 UNDERMANNED DURING EVERY DAY | By Pranay Gupte | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/commuter-busing-works-in-4-towns-success-at-burr-comers-rides-and.html | COMMUTER BUSING WORKS IN 4 TOWNS | By Michael Knight Special to The New York Times | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/computers-help-baptists-growth-many-are-unchurched-computer.html | COMPUTERS HELP BAPTISTS | By J C Barden | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/dance.html | Dance | By Marcia B Siegel | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/death-penalty-may-emerge-as-campaign-issue-ruling-held-inconclusive.html | Death Penalty May Emerge as Campaign Issue | By Ronald Sullivan Special to The New York Times | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/diary-of-a-gasolineseeker-you-canfuelallthepeople-.html | Diary of a GasolineSeeker You Can Fuel All the People | By Andrew H Malcolm Special to The New York Times | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/drug-raid-victims-strive-to-construct-a-new-life-six-face-dismissal.html | Drug Raid Victims Strive To Construct a New Life | By Andrew H Malcolm Special to The New York Times | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/drum-beater-for-commodities-spotlight-the-board-of-trades-chief.html | Drum Beater For Commodities | By H J Maidenberg | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/elderly-boosting-park-wild-bocci-toss.html | Elderly Boosting Park | By Barbara Delatiner Special to The New York Times | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/elegance-on-the-rivieradinner-then-champagne-by-the-pool.html | Elegance on the Riviera Dinner Then Champagne by the Pool | By Flora Lewis Special to The New York Times | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/enemy-at-the-gates-the-battle-for-stalingrad-an-inhuman-battle-that.html | Enemy at The Gates The Battle for Stalingrad By William Craig Illustrated 457 pp New York Readers Digest Press E P Dutton | By John Erickson | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/expansion-dispute-at-flushing-airport-125-planes-based-at-field.html | Expansion Dispute At Flushing Airport | By Jim Ostroff | RE0000845582 | 2001-08-03 | B00000860877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/expected-yield-from-otb-in-city-cut-by-20million-television-blamed.html | Expected Yield From OTB In City Cut by 20Million | By Emanuel Perlmutter | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/experimental-photos-exhibited.html | Experimental Photos Exhibited | By Piri Halasz Special to The New York Times | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/fastfood-chains-add-outlets-in-prime-areas-fastfood-chains-add.html | FastFood Chains Add Outlets in Prime Area | By Carter B Horsley | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/foreign-policy-stirs-storms-in-france-role-as-bridge-pressed.html | Foreign Policy Stirs Storms in France | By Flora Lewis Special to The New York Times | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/forest-hills-grass-is-wearing-out-grass-to-be-replaced-afraid-of.html | Forest Hills Grass Is Wearing Out | By Charles Friedman | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/franciscans-seek-to-help-migrants-jobs-outside-farming.html | Frances Seek  To Help Migrants | By Richard Conniff Special to The New York Times | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/future-events-tables-tables-tablesgames-andor-food-hospital.html | Future Events | By Russell Edwards | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/g-k-chesterton-by-dudley-barker-illystrated-304-pp-new-york-stein.html | A gift for words and humbug | By Angus Wilson | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/garden-cockroach-control-benlate-or-karathane-will-control-powdery.html | AROUND THE | By Joan Lee Faust | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/gauging-unemployment-severity-washington-report.html | WASHINGTON REPORT | By Filren Shanahan | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/harlem-project-leaves-bitterness-harlem-project-leaves-architect.html | Harlem Project Leaves Bitterness | By David M Grant | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/henry-tanner-american-artist-stamps-modern-irish-french-works.html | Stamps | By Samuel A Tower | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/herewith-histants-insthists-histrets.html | Herewith Histants Insthists Histrets | By Michael Kammen | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/highway-repairs-to-start-in-fall-need-for-repairs-obvious-west-side.html | HIGHWAY REPAIRS TO START IN FALL | By Murray Schumach | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/india-pakistan-start-new-talks-secrecy-and-uncertainty-fate-of-the.html | INDIA PAKISTAN START NEW TALKS | By Bernard Weinraub Special to The New York Times | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/israel-rejects-prodding-by-us-mystical-arab-belief-criticizes-oil.html | ISRAEL REJECTS PRODDING BY US | By Bernard Gwertzman | RE0000845582 | 2001-08-03 | B00000860877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/j-edgar-hoover-in-perspective-the-200th-year.html | J Edgar Hoover in Perspective | By Victor S Navasky | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/jet-lag-doesn-t-bother-the-eskimos-tough-on-the-layman-recovery.html | the travelors world | By Richard Joseph | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/jethro-tullor-jethro-dull-pop.html | Pop | By Loraine Alterman | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/karen-magnussen-cuts-fine-6-figures.html | Karen Magnussen Cuts Fine 6 Figures | By Jill Gerston | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/landmark-is-being-restored-in-port-washington-willets-again-owners.html | Landmark Is Being Restored in Port Washington | By Earl Kirmser Special to The New York Times | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/li-town-is-aiming-to-aid-bike-riders-bicycle-use-urged-some.html | LI Town Is Aiming To Aid Bike Riders | By Alice Murray Special to The New York Times | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/longtime-californ-a-documentary-study-of-an-american-chinatown-by.html | Longtime Californ A Documentary Study of an American Chinatown By Victor G and Brett De Bary Nee 411 pp New York Pantheon Books 10 | By Herbert Gold | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/macdougal-alley-passes-a-milestone-macdougal-alley-passes-a.html | Macdougal Alley Passes a Milestone | By Pranay Gupte | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/mcdaniel-stops-rangers-in-relief.html | McDaniel Stops Rangers In Relief | By Murray Crass Special to The New York Times | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/medallic-memorials-for-customhouses-numismatics-early-fall-auctions.html | Numismatics | By Herbert C Bardes | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/mlle-modiste-yes-and-its-fun-music.html | Music Mlle Modiste Yes and Its Fun | By Harold C Schonberg | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/mobile-unit-in-suffolk-helps-curb-fraud-total-file-available-an.html | Mobile Unit In Suffolk Helps Curb Fraud | ByBernard Mskolsky | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/mosbacher-charts-course-to-save-racing.html | Mosbacher Charts Course to Save Racing | By Steve Cady | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/movers-offer-a-crateful-of-free-advice-movers-advice.html | Movers Offer a Crateful of Free Advice | By Judith C Lack | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/music-leppard-leads-handel-water-music-in-toto.html | Music | By Allen Hughes | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/nantucketbeineckes-treasure-island-nantucket-treasure-island.html | NantucketBeineckes Treasure island | By Marylin Bender | RE0000845582 | 2001-08-03 | B00000860877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/nasser-a-biography-by-jean-lacouture-translated-by-daniel.html | The New York Times Book ReviewA Saladin in lifea Kennedy in death | By Richard H Nolte | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/nepal-works-to-conquer-destination-many-offer-help-palace-staff.html | Nepal Works To Conquer Destitution | By Bernard Weinraub Special to The New York Times | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/nets-eager-to-reduce-the-budget-the-chones-situation-cougars-have.html | Nets Eager To Reduce The Budget | By Sam Goldaper | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/new-novel-stribling-by-lucas-webb-325-pp-new-york-doubleday-co-695.html | New Novel | By Martin Limn | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/new-pollencount-plan-starts-time-to-prepare-slides-programed-a.html | New PollenCount Plan Starts | By David Bird Special to The New York Times | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/new-shakespearean-acting-group-stresses-innovation-new-methods.html | New Shakespearean Acting Group Stresses Innovation | By Phyllis Funke Special to The New York Times | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/new-world-awaits-canoeists-on-ramapo-wildlife-appear-transplanted.html | New World Awaits Canoeists On Ramapo | By Karl R Zimmerman Special to The New York Times | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/news-of-the-stage-circle-in-square-sets-schedule-footlights-nellie.html | News of the Stage | By George Gent | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/no-clues-a-re-found-in-the-murder-of-boy-7-here.html | No Clues Are Found in the Murder of Boy 7 Here | By Nathaniel Sheppard Jr | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/olympics-no-symphony-yes-hemidemisemiquavers-symphony-yes-new.html | Olympics No Symphony Yes | By Raymond Ericson | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/or-create-a-new-one.html | Or Create a New One | By Jack Trout | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/park-service-making-it-tougher-for-motorists-a-nationwide-effort.html | Park Service Making It Tougher for Motorists | By Robert Lindsey Special to The New York Times | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/pearl-river-retains-its-country-aura.html | Pearl River Retains Its Country Aura | By Martin Gansberg Special to The New York Times | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/pollution-suspected-in-deforming-of-39-tern-chicks-in-li-sound.html | Pollution Suspected in Deforming of 39 Tern Chicks in LI Sound | By John C Devlin | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/princeton-seeking-broadening-of-vision-is-taking-nontraditional.html | Princeton Seeking Broadening of Vision Is Taking Nontraditional Students | By Richard K Rein Special to The New York Times | RE0000845582 | 2001-08-03 | B00000860877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/refuge-getting-a-deer-hunt-deer-hunt-is-set-in-great-swamp.html | Refuge Getting A Deer Hunt | By Ania Savage Special to The New York Times | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/reputed-donor-disclaims-aiding-agnew-66-drive-31-donations-listed-a.html | Reputed Donor Disclaims Aiding Agnew 66 Drive | By Martin Waldron Special to The New York Times | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/rockaway-neighborhood-group-gets-750000-to-spend-no-youth-center-in.html | Rockaway Neighborhood Group Gets 750000 to Spend | By Glenn R Singer | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/russians-give-international-trot-right-kind-of-break.html | Russians Give International Trot Right Kind of Break | By Gerald Eskenazi Special to The New York Times | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/sadat-setting-out-revised-polcies-libyan-talks-falter-saudi.html | SAM SETTING OUT REVISED POLICIES | By Henry Tanner Special to The New York Times | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/safe-races-continue-as-main-issue.html | Safe Races Continue as Main Issue | By John S Radosta | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/safety-and-health-key-chrysler-issues-union-meeting-tuesday.html | Safety and HealthKey Chrysler Issue | By William E Farrell Special to The New York Times | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/saigon-push-ends-peace-for-hamlet-road-now-closed-off-soldiers.html | Saigon Push Ends Peace For Hamlet | By Fox Butterfield Special to The New York Times | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/sam-levenson-sees-rebirth-for-brooklyn-land-of-potential.html | Sam Levenson Sees Rebirth for Brooklyn | By David C Berliner | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/school-conflict-in-the-south-is-intensifying-financially-sound.html | School Conflict in the South Is Intensifying | By Evan Jenkins Special to The New York Times | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/smooth-rollingup-and-down-home-improvement-home-repair-clinic.html | Home Improvement | By Bernard Gladstone | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/some-chinese-in-queens-exist-in-fear-of-lives-other-victims-cited.html | Some Chinese in Queens Exist in Fear of Lives | By Kim Lem | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/some-major-links-in-the-chain-of-food-costs-to-the-packer-to-the.html | The Economy | SPECIAL TO THE NEW YORK TIMES | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/soviet-activist-is-warned-again-the-american-way-interview-draws.html | SOVIET ACTIVIST IS WARNED AGAIN | By Theodore Shabad Special to The New York Times | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/soviet-athletes-dominate-jewish-fans-are-barred.html | Soviet Athletes Dominate Jewish Fans Are Barred | By United Press International | RE0000845582 | 2001-08-03 | B00000860877 |

| | | | | | |
|---|---|---|---|---|---|
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/starring-cassis-an-exaltation-of-currants-variations-vermouth-cassi.html | Starring crisis | By Jean Hewitt | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/state-is-airing-plan-to-purchase-1235-buses-for-47million-bond.html | State Is Airing Plan to Purchase 1235 Buses for 47Million | By Edward C Burks Special to The New York Times | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/stone-island-by-peter-wolfe-by-peter-boynton-339-pp-new-york.html | Stone Island | By Peter Wolfe | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/stray-dog-booing-fans-help-bills-open-stadium.html | Stray Dog Booing Fans Help Bills Open Stadium | By William N Wallace Special to The New York Times | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/summer-tradition-on-li-boundaries-much-the-same-center-of-community.html | Summer Tradition on LI | By Jane Chekenian Special to The New York Times | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/survive-by-clay-blair-jr-illustrated-280-pp-new-york-berkley.html | Survive | By D Keith Nano | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/survive-the-savage-sea-by-dougal-robertson-illustrated-269-pp-new.html | Out of the water and down from the mountains | By A B C Whipple | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/tamara-dobsonnot-super-fly-but-super-woman-tamara-dobson-star-of.html | Tamara DobsonNot Super Fly But Super Woman | By Judy Klemesrud | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/team-priests-gain-favor-in-oradell-prefers-father.html | Team Priests Gain Favor in Oradell | By James F Lynch Special to The New York Times | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/tennis-courts-are-being-resurfaced-increase-in-players.html | Tennis Courts Are Being Resurfaced | By Charles Friedman | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/the-18th-emergency-by-betsy-byars-illustrated-by-robert-grossman.html | And beating bullies | By Syd Hoff | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/the-avantgarde-looks-backward-avantgarde.html | The AvantGarde Looks Backward | By Donal Henahan | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/the-economic-scene.html | THE ECONOMIC SCENE | By John M Lee | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/the-fallacy-of-linking-wages-to-productivity-point-of-view-it.html | POINT OF VIEW | By Kenneth H Militzer | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/the-hangar-is-bare-at-boeing.html | The Hangar Is Bare at Boeing | By Robekt Lindsey | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/the-last-word-beckett-safe-from-computers.html | Beckett Safe From Computers | By John Leonard | RE0000845582 | 2001-08-03 | B00000860877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/the-memoirs-of-a-reluctant-stowaway-i-dashed-to-the-deck-in-time-to.html | The Memoirs of a Reluctant Stowaway | By Diane Root | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/the-psychedelic-carrot-five-years-after-the-czech-invasion-by.html | Five years after the Czech invasion | AT Kenneth Ames | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/the-romantic-organ-a-rough-road-recordings-romantic-organ-a-rough.html | Recordings The Romantic Organ A Rough Road | By Allen Hughes | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/the-tried-and-true-gets-tried-again-you-dont-identify-with-james.html | The Tried and True Gets Tried Again | By Roger Greenspun | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/the-victors-and-the-vanquished-a-mother-to-the-nazis-a-husband-to.html | A mother to the Nazis a husband to the Communists | By Alfred Kazin | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/the-wooden-shepherdess-a-sequel-to-the-fox-in-the-a-ttica-novel.html | A sequel to The Fox in the Attic a novel full of children and Hitler | By Elizabeth Janeway | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/the-work-fanatics-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/the-young-mencken-a-useless-anthology-of-influential-work-the-best.html | A useless anthology of influential work | By Hilton Kramer | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/theodore-jonathan-wainwright-is-going-to-bomb-the-pentagon-beating-.html | Beating governments Theodore Jonathan Wainwright Is Going to Bomb the Pentagon A Comic Novella by Louis Phillips 115 pp Englewood Cliffs NJ PrenticeHall 495 Ages 12 and Up | By Dale Carlson | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/they-called-me-tiger-at-the-singlesonly-country-club-by-winthrop-a.html | They Called Me Tiger at the SinglesOnly Country Club | By Winthrop A Rockwell | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/three-generations-one-household-parent-and-child-growing-up.html | Parent and Child Growing up extended | By Sheila K Johnson | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/to-soccer-over-there-the-yanks-are-coming.html | To Soccer Over There The Yanks Are Coming | By Alex Yannis | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/tomatoes-ripened-on-the-vine-are-in-abundance-on-the-island.html | Tomatoes Ripened on the Vine Are in Abundance on the Island | By Florence Fabricant | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/traffic-fatalities-cut-in-nassausuffolk-test-stricter-enforcement.html | Traffic Fatalities Cut In NassauSuffolk Test | ByRoy R Silver Special to The New York Times | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/transfer-old-brand-advertising-point-of-view.html | ADVERTISING POINT OF VIEW | By William Mack Morris | RE0000845582 | 2001-08-03 | B00000860877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/treatment-of-elderly-in-home-at-issue-low-incomes-cited-bus.html | Treatment Of Elderly In Home At Issue | By Michael A Hiltzik Special to The New York Times | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/tuna-on-menu-in-nova-scotia-search-two-rods-at-a-time-like-father.html | Tuna on Menu in Nova Scotia Search | By Harry V Forgeron | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/uncle-sam-ervin-and-the-bible-washington.html | Uncle Sam Ervin and The Bible | By James Reston | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/unfortunately-raindrops-keep-falling-on-their-heads-the-tv.html | Unfortunately Raindrops Keep Falling On Their Heads | By Dan Menaker | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/us-rental-deals-aid-nixon-backers-in-baltimore-area-justice.html | US RENTAL DEALS AID NIXON BACKERS IN BALTIMORE AREA | By Denny Walsh Special to The New York Times | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/us-reviewing-a-customs-regulation-that-could-cost-two-airlines.html | US Reviewing a Customs Regulation That Could Cost Two Airlines Millions | By Nicholas Gage | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/us-shortages-peril-world-foodaid-plan-calamitous-effect-seen.html | US Shortages Peril World Food Aid Plan | By Kathleen Teltsch Special to The New York Times | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/us-to-sell-spain-8-british-planes-move-involving-jets-made-for.html | US TO SELL SPAIN 8 BRITISH PLANES | By Alvin Shuster Special to The New York Times | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/us-use-of-okinawa-for-monitor-planes-criticized-in-japan.html | US Use of Okinawa For Monitor Planes Criticized in Japan | By Robert Trumbull Special to The New York Times | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/vie-tnameconomystill-clings-to-us-lifeline-most-aid-is-military.html | Vietnam Economy Still Clings to US Lifeline | By David K Shipler Special to The New York Times | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/whats-doing-on-the-7ersey-shore.html | Whats Doing on the JERSEY SHORE | By Edward Brown | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/why-the-giants-will-win.html | Why the Giants Will Win | By Neil Amdur Special to The New York Times | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/why-the-jets-will-win.html | Why the Jets Will Win | By Al Harvin Special to The New York Times | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/will-we-ever-see-the-bacchae-as-euripides-wrote-it-will-we-see-the-.html | Will We Ever See The Bacchae as Euripides Wrote It | By Walter Kerr | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/wood-field-and-stream-journeys-end.html | Wood Field and Stream Journeys End | By Nelson Bryant Special to The New York Times | RE0000845582 | 2001-08-03 | B00000860877 |
| 8/19/1973 | https://www.nytimes.com/1973/08/19/archives/you-can-tame-shaw-to-death-you-can-tame-bernard-shaw-to-death.html | You Can Tame Shaw To Death | By Julius Novick | RE0000845582 | 2001-08-03 | B00000860877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/4-informers-have-turned-up-at-trial-of-antiwar-veterans-tell-of-fbi.html | 4 Informers Have Turned Up At Trial of Antiwar Veterans | By John Hefner Special to The New York Times | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/5-giant-thefts-5-scores-jets-check-burglar-plan.html | 5 Giant Thefts 5 Scores Jets Check Burglar Plan | By Al Harm Special to The New York Times | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/a-reexamination.html | A Reexamination | By Robert Jay Lifton | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/a-singles-convention-for-the-aware-adultnot-the-swingers-freeing.html | A Singles Convention for the Aware Adult Not the Swingers | By Judy Kinnard Special to The New York Times | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/advertising-fee-system-backed-black-creative-strategists-campus.html | Advertising Fee System Backed | By Leonard Sloane | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/ailing-lira-stages-tentative-recovery-ailing-lira-posts-some.html | Ailing Lira Stages Tentative Recovery | By Paul Hofmann Special to The New York Times | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/bagel-maker-crosses-ethnic-lines-small-business-crossing-ethnic.html | Bagel Maker Crosses Ethnic Lines | By Robert Metz | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/best-seller-in-moscow-is-the-new-phone-book.html | Best Seller in Moscow Is the New Phone Book | By Theodore Shabad Special to The New York Times | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/big-peking-meeting-continues-but-government-maintains-silence.html | Big Peking Meeting Continues but Government Maintains Silence | By John Burns The Globe and Mall Toronto | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/bond-rally-not-expected-to-survive-much-longer.html | Bond Rally Not Expected To Survive Much Longer | By Robert Dhershey Jr | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/bridge-four-hearts-desirable-trumps-not-terrifying-reliance-on.html | BridgeReliance on Favorite Genie Can  Set Up an Unhappy Ending | By Alan Truscott | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/bridge-reliance-on-favorite-genie-can-set-up-an-unhappy-ending-four.html | Bridge Reliance on Favorite Genie Can Set Up an Unhappy Ending | by Alan Truscott | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/candidates-get-acts-together-gubernatorial-foes-are-rehearsing-for.html | Candidates Get Acts Together | By Joseph F Sullivan Special to The New York Times | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/changes-in-social-attitudes-monitored-in-broad-surveys-of-the.html | Changes in Social Attitudes Monitored In Broad Surveys of the Quality of Life | By Robert Reinhold Special to The New York Times | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/city-to-cut-back-on-meat-in-publicschool-lunches-rising-food-prices.html | City to Cut Back on Meat In PublicSchool Lunches | By Joseph Michalak | RE0000845586 | 2001-08-03 | B00000860881 |

| | | | | | |
|---|---|---|---|---|---|
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/convenience-foods-that-are-overconvenienced-de-gustibus.html | DE GUSTIBUS | By John L Hess | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/cox-seeks-reason-for-withholding-of-itt-papers-grand-jury-to-ask.html | COX SEEKS REASON FOR WITHHOLDING OF ITT PAPERS | By E W Kenworthy Special to The New York Times | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/cox-seeks-reason-for-withholding-of-itt-papers.html | COX SEEKS REASON FOR WITHHOLDING OF ITT PAPERS | By E W Kenworthy Special to The New York Times | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/finkelstein-was-intermediary-in-kheels-turnabout-on-bonds-what-is.html | Finkelstein Was Intermediary in Kheels Turnabout on Bonds | By Maurice Carroll | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/floating-backed-for-currencies-congressional-group-calls-system.html | FLOATING BACKED FOR CURRENCIES | By Edwin L Dale Jr Special to The New York Times | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/france-display-honors-epic-hero.html | France Display Honors Epic Hero | By Pierre Schneider Special to The New York Times | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/giants-defeat-jets-4530-before-70874-jets-gain-600-yards-but-giants.html | Giants Defeat Jets 4530 Before 70874 | By Neil Amdur Special to The New York Times | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/greek-president-promises-to-free-all-jailed-foes-papadopoulos-is.html | GREEK PRESIDENT PROMISES TO FREE ALL JAILED FOES | By Mario S Modiano Special to The New York Times | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/greek-president-promises-to-free-all-jailed-foes.html | GREEK PRESIDENT PROMISES TO FREE ALL JAILED FOES | By Mario S Modiano Special to The New York Times | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/harlem-championship-bike-race-won-by-cyclist-from-baltimore.html | Harlem Championship Bike Race Won by Cyclist From Baltimore | By George Goodman Jr | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/indianepal-relations-running-hot-and-cold-fierce-sense-of.html | IndiaNepal Relations Running Hot and Cold | By Bernard Weinraub Special to The New York Times | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/israelipower-structure-one-man-at-the-top-influence-is-wide-power.html | Israeli Power Structure One Man at the Top | By Terence Smith Special to The New York Times | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/laotian-troops-put-down-coup-attempt-by-rightists-attempted-coup-is.html | Laotian Troops Put Down Coup Attempt by Rightists | By David K Shipler Special to The New York Times | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/lessons-of-watergate-essay.html | Lessons of Watergate | By William Safire | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/link-hinted-in-harlem-and-east-side-slayings-neighbors-of-boy.html | Link Hinted in Harlem and East Side Slayings | By Irving Spiegel | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/link-hinted-in-harlem-and-east-side-slayings.html | Link Hinted in Harlem and East Side Slayings | By Irving Spiegel | RE0000845586 | 2001-08-03 | B00000860881 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/mafia-badly-bruised-by-u-s-city-actions-mafias-5-families-here.html | Mafia Badly Bruised By USCity Actions | By Robert D McFadden | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/mafia-badly-bruised-by-uscity-actions-mafia-badly-wounded-by.html | Mafia Badly Bruised By USCity Actions | ByRobert D McFadden | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/maryland-town-seems-unruffled-by-scandals-an-ardent-admirer.html | Maryland Town Seems Unruffled by Scandals | By Anthony Ripley Special to The New York Times | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/mcgovern-warns-tapes-could-spur-impeachment-mgovern-warns-of.html | McGovern Warns Tapes Could Spur Impeachment | By Bill Kovach Special to The New York Times | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/mcgovern-warns-tapes-could-spur-impeachment.html | McGovern Warns Tapes Could Spur Impeachment | By Bill Kovach Special to The New York Times | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/mercer-homers-hegan-sparkles-in-62-victory.html | Mercer Homers Hegan Sparkles in 62 Victory | By Murray Chass Special to The New York Times | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/one-plan-put-at-1billion-would-place-road-under-a-land-fill-initial.html | One Plan Put at 1Billion Would Place Road Under a Land Fill | By Edward C Burks | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/openair-market-gaining-favor-as-food-prices-rise-jersey-consumer.html | OpenAir Market Gaining Favor as Food Prices Rise | By Joan Cook Special to The New York Times | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/pba-is-opposing-recruiting-plan-vows-suit-on-naming-police-from.html | PBA IS OPPOSING RECRUITING PLAN | By Pranay Gupte | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/pba-opposes-recruiting-plan-vows-suit-on-naming-police-from-transit.html | PBA OPPOSES RECRUITING PLAN | By Pranay Gupte | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/personal-finance-estate-evaluation.html | Personal Finance Estate Evaluation | By Elizabeth M Fowler | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/privilege-and-power-abroad-at-home.html | Privilege and Power | By Anthony Lewis | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/project-brings-new-cooperation-by-state-city-and-community-memo.html | Project Brings New Cooperation by State City and Community | By Murray Schumach | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/rebellious-laotian-troops-encircle-premiers-home-attempted-coup-is.html | Rebellious Laotian Troops Encircle Premiers Home | By David K Shipler Special to The New York Times | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/roundup-cubs-lose-in-9th-21-national-league-expos-3-braves-red-sox.html | Roundup Cubs Lose in 9th 21 | By Thomas Rogers | RE0000845586 | 2001-08-03 | B00000860881 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/saudis-weighing-oiloutput-curbs-expansion-of-supply-tied-to-a.html | SAUDIS WEIGHING OILOUTPUT CURBS | By Juan de Onis Special to The New York Times | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/screen-guercios-electra-glide-in-blue-arrives.html | Screen Guercios Electra Glide in Blue Arrives | By Roger Greenspun | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/se-c-chief-maylink2-feemeasures-rulings-considered-by-garrett-on-in.html | SEC Chief May Link 2 Fee Measures | By Eileen Shanahan Special to The New York Times | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/seouls-vast-intelligence-agency-stirs-wide-fear-politician-spirited.html | Seouls Vast Intelligence Agency Stirs Wide Fear | By Richard Halloran Special to The New York Times | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/small-retailers-plan-price-rises-survey-finds-countrywide-trend.html | SMALL RETAILERS PLAN PRICE RISE | By Michael C Jensen | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/small-retailers-plan-price-rises.html | SMALL RETAILERS PLAN PRICE RISES | By Michael C Jensen | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/smith-van-dillen-take-cup-doubles-for-21-lead-nastases-serve-broken.html | Smith Van Dillen Take Cup Doubles for 21 Lead | By Leonard Koppett Special to The New York Times | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/some-fans-traveled-by-waterand-scotch-beer-and-vodka-on-the-rocks.html | Some Fans Traveled by Water And Scotch Beer and Vodka | By Robin Herman Special to The New York Times | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/soul-at-center-goes-out-with-burst-of-black-rock-wayne-and-puma.html | Soul at Center Goes Out With Burst of Black Rock | By Les Ledbetter | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/state-unit-scores-hospital-billings-says-laxity-might-have-cost.html | STATE UNIT SCORES HOSPITAL BILLINGS | By Steven R Weisman | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/statecity-design-team-at-work-since-april-72-20-designs-drafted.html | StateCity Design Team At Work Since April72 | By John Darnton | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/statistics-on-rise-in-jobs-are-disputed-in-alabama-ranks-48th-in-in.html | Statistics on Rise in Jobs Are Disputed in Alabama | By Roy Reed Special to The New York Times | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/teachers-union-conyening-today-federations-leaders-show-some-signs.html | TEACHERS UNION CONVENING TODAY | By Evan Jenkins Special to The New York Times | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/the-running-mate-chosen-by-peron-isabel-martinez-de-peron-a-staged.html | The Running Mate Chosen by Peron Isabel Martinez de Peron | By Jonathan Kandell Special to The New York Times | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/theater-shaw-revival-arms-and-man-plays-in-2d-ave-loftwhats-in-it.html | Theater Shaw Revival Arms and Man Plays in 2d Ave Loft Whats in It for Me Is a Good Try | By Howard Thompson | RE0000845586 | 2001-08-03 | B00000860881 |

| | | | | | |
|---|---|---|---|---|---|
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/theological-power-to-the-people-books-of-the-times-puts-focus-on.html | Books of The Times | By Edward B Fiske | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/us-lags-in-giving-support-to-banks-aiding-poor-nations-inouve-fears.html | US Lags in Giving Support to Banks Aiding Poor Nations | By Edwin L Dale Jr Special to The New York Times | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/us-lags-in-giving-support-to-banks-aidingpoornations-us.html | US Lags in Giving Support to Banks Aiding Poor Nations | By Edwin L Dale Jr Special to The New York Times | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/wadkins-on-69-for-279-golf-victor-by-2-strokes.html | Wadkins on 69 for 279 Golf Victor by 2 Strokes | By Lincoln A Werden Special to The New York Times | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/20/1973 | https://www.nytimes.com/1973/08/20/archives/you-could-call-it-the-haldeman-cut.html | You Could Call It the Haldeman Cut | By Enid Nemy | RE0000845586 | 2001-08-03 | B00000860881 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/14point-climb-led-by-first-of-chicago-some-major-banks-raise-prime.html | Point Climb Led by First of Chicago | By John H Allan | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/14point-climb-led-by-first-of-chicago2-some-major-banks-raise-prime.html | Point Climb Led by First of Chicago | By John H Allan | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/2-tax-lawyers-aid-nixon-in-preparing-finance-case-extreasury.html | 2 Tax Lawyers Aid Nixon In Preparing Finance Case | By Eileen Shanahan Special to The New York Times | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/3-city-democratic-candidates-campaign-together.html | 3 City Democratic Candidates Campaign Together | By Maurice Carroll | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/85-drop-found-in-nassau-crime-all-categories-but-rape-show-decline.html | 85 DROP FOUND IN NASSAU CRIME | By Roy R Silver Special to The New York Times | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/a-chic-model-of-the-40s-now-plays-one-of-the-nastiest-ladies-thats.html | A Chic Model of the 40s Now Plays One of the Nastiest Ladies Thats Ever Been | By Angela Taylor | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/a-happy-ending-for-ugly-duckling-hack-saw-used.html | A Happy Ending for Ugly Duckling | By Irving Spiegel | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/adopting-vietnams-orphans-efforts-grow-to-make-iteasier-places-to.html | Adopting Vietnams Orphans Efforts Grow to Make It Easier | By Edward B Fiske | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/advertising-nostalgic-shirley-tabu-is-reversing-roles-of-principals.html | Advertising Nostalgic Shirley | By Leonard Sloane | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/agnew-is-seeking-list-of-3000-contracts-awarded-in-maryland-since.html | Agnew Is Seeking List of 3000 Contracts Awarded in Maryland Since 1962 | By Martin Waldron Special to The New York Times | RE0000845589 | 2001-08-03 | B00000860885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/amnesty-is-given-to-300-in-greece-papadopoulos-also-absolves.html | AMNESTY IS GIVEN TO 300 IN GREECE | By Mario S Modiano Special to The New York Times | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/biography-series-gets-new-editor-garrity-to-speed-production-of.html | BIOGRAPHY SERIES GETS NEW EDITOR | By Eric Pace | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/bogus-health-aide-preys-on-stores.html | Bogus Health Aide Preys on Stores | By Laurie Johnston | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/bridge-two-lines-of-play-may-hide-a-strategy-superior-to-both.html | Bridge Two Lines of Play May Hide A Strategy Superior to Both | By Alan Truscott Special to The New York Times | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/broad-spectrum-of-writers-attacks-obscenity-ruling-frank-speech.html | Broad Spectrum of Writers Attacks Obscenity Ruling | By Robert A Wright | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/cattle-prices-fall-again-corn-and-soybeans-down-10millionbushel.html | Cattle Prices Fall Again Corn and Soybeans Down | By H J Maidenberg | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/cattle-prices-fall-again-corn-and-soybeans-down-by-10millionbushel.html | Cattle Prices Fall Again Corn and Soybeans Down | By H J Maidenberg | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/chess-3-runnersup-in-interzonal-now-must-play-off-the-tie.html | Chess 3 RunnersUp in Interzonal Now Must Play Off the Tie | By Robert Byrne Special to The New York Times | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/chicken-and-pork-fall-in-price-here-as-shoppers-balk-declines-of.html | CHICKEN AND PORK FALL IN PRICE HERE AS SHOPPERS BALK | By Peter Kuiss | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/chicken-and-pork-fall-in-price-here-as-shoppers-balk.html | CHICKEN AND PORK FALL IN PRICE HERE AS SHOPPERS BALK | By Peter Kihss | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/chinese-face-big-task-in-restoring-state-and-party-structures-if.html | Chinese Face Big Task in Restoring State and Party Structures if Rumored Communist Parley Is Held | By Tillman Durdin Special to The New York Times | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/city-sees-threat-in-brennan-memo-labor-secretary-would-bar-funds-to.html | CITY SEES THREAT IN BRENNAN MEMO | By Rudy Johnson | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/civilians-prepare-to-direct-traffic-first-of-force-of-500-will-work.html | CIVILIANS PREPARE TO DIRECT TRAFFIC | By Edward Ranzal | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/cold-lost-marbles-etc-books-of-the-times-can-it-be-parody-pecks-bad.html | Books of The Times | By Anatole Broyard | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/coverup.html | CoverUp | By William V Shannon | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/did-english-putthe-boot-to-atoms.html | Did English Putthe Boot To Atoms | By Alex Yannis | RE0000845589 | 2001-08-03 | B00000860885 |

| | | | | | |
|---|---|---|---|---|---|
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/gibson-denounces-protesting-group-mayor-says-demonstrators-will-not.html | GIBSON DENOUNCES PROTESTING GROUP | By Ronald Smothers Special to The New York Times | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/gop-spy-linked-to-a-kennedy-note-that-sort-of-thing-listening-party.html | GOP Spy Linked to a Kennedy Note | By Eleanor Blau | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/government-restraints-have-subdued-those-papers-that-survive-in.html | Government Restraints Have Subdued Those Papers That Survive in Saigon | By James M Markham Special to The New York Times | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/hearings-set-on-increase-in-steel-and-auto-prices-action-by-cost-of.html | Hearings Set on Increase In Steel and Auto Prices | By Michael C Jensen | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/hearings-set-on-increase-in-steel-and-auto-prices.html | Hearings Set on Increase In Steel and Auto Prices | By Michael C Jensen | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/hearings-strengthen-watergate-senators-made-a-lot-of-friends-backs.html | Hearings Strengthen Watergate Senators | By Christopher Lydon | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/hutton-adds-newburger-retail-sales-operations-hayden-stonehentz.html | Hutton Adds Newburger Retail Sales Operations | By Alexander R Hammer | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/indianpakistani-talks-focus-on-biharis.html | IndianPakistani Talks Focus on Biharis | By Bernard Weinraub Special to The New York Times | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/leader-of-thwarted-coup-in-laos-dies-in-air-crash-leader-of.html | Leader of Thwarted Coup In Laos Dies in Air Crash | By David K Shipler Special to The New York Times | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/leader-of-thwarted-coup-in-laos-dies-in-air-crash.html | Leader of Thwarted Coup In Laos Dies in Air Crash | By David K Shipler Special to The New York Times | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/legislature-meets-sept-10-in-trenton-on-jobless-pay-legislature.html | Legislature Meets Sept 10 In Trenton on Jobless Pay | By Joseph F Sullivan Special to The New York Times | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/lineman-savors-ramble-that-gave-giants-a-second-wind-defensive-end.html | Lineman Savors Ramble That Gave Giants a Second Wind | By Neil Amdur | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/missing-newsman-turns-up-in-rome-television-employe-accused-of.html | MISSING NEWSMAN TURNS UP IN ROME | By Paul Hofmann Special to The New York Times | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/motorcade-dropped-in-new-orleans-a-possible-plot-to-kill-nixon-is.html | Motorcade Dropped in New Orleans | By John M Crewdson Special to The New York Times | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/motorcade-dropped-in-new-orleans.html | Motorcade Dropped in New Orleans | By John M Crewdson Special to The New York Times | RE0000845589 | 2001-08-03 | B00000860885 |

| | | | | | |
|---|---|---|---|---|---|
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/motorola-in-aiwa-accord-to-sell-color-tv.html | Motorola in Aiwa Accord To Sell Color TV in Japan | By William D Smith | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/music-white-mountains-arts-fete-experimental-season-is-rated-a.html | Music White Mountains Arts Fete | By Donal Henahan Special to The New York Times | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/nixon-says-raids-on-cambodia-in-69-were-necessary-he-defends-secret.html | NIXON SAYS RAIDS ON CAMBODIA IN 69 WERE NECESSARY | By John Timbers Special to The New York Times | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/nixon-says-raids-on-cambodia-in-69-were-necessary.html | NIXON SAYS RAIDS ON CAMBODIA IN 69 WERE NECESSARY | By John Berbers Special to The New York Times | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/no-trace-isfound-of-missing-officer-policeman-and-family-left.html | NO TRACE IS FOUND OF MISSING OFFICER | By Fred Ferretti | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/pants-observer.html | Pants | By Russell Baker | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/plan-for-candlewood-lake-city-stirs-fear-of-urbanized-suburb.html | Plan for Candlewood Lake City Stirs Fear of Urbanized Suburb | By Michael Knight Special to The New York Times | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/prague-and-peking.html | Prague and Peking | By Harry Schwartz | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/psc-reports-big-drop-in-complaints-on-phones-phone-complaints-to.html | PSC Reports Big Drop In Complaints on Phones | By Lawrence Van Gelder | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/reds-in-cambodia-attempt-to-close-route-to-seaport-commander.html | Reds in Cambodia Attempt To Close Route to Seaport | By Malcolm W Browne Special to The New York Times | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/retailers-near-highs-sales-up-151-pet-earnings-and-sales-show-gains.html | Retailers Near Highs | By Clare M Reckert | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/retailers-near-highs2-sales-up-151-pet-earnings-and-sales-show.html | Retailers Near Highs | By Clare M Reckert | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/riessen-wins-us-reaches-cup-final-riessen-puts-us-in-final.html | Riessen Wins US Reaches Cup Final | By Leonard Koppett Special to The New York Times | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/riva-ridge-runs-today-in-15000-race-at-spa-hes-favored-dide-a-prep.html | Riva Ridge Runs Today in 15000 Race at Spa Hes Favored | By Joe Nichols Special to The New York Times | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/rogers-sees-urgency-for-arms-pact-verification-the-problem-iran-in.html | Rogers Sees Urgency for Arms Pact | By Bernard Gwertzman Special to The New York Times | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/roundup-orioles-rally-in-9th-beats-twins-43-american-league.html | Roundup Orioles | By Deane McGowen | RE0000845589 | 2001-08-03 | B00000860885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archiv es/royals-win-62-rout-stottlemyre.html | Royals Win 62 Rout Stottlemyre | By Murray Crass Special to The New York Times | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archiv es/russians-warned-not-to-write-to-the-voice-of-america-repeated.html | Russians Warned Not to Write to the Voice of America | By Theodore Shaiiad Special to The New York Times | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archiv es/shops-in-wall-st-area-outperform-brokers-shops-in-financial.html | Shops in Wall St Area Outperform Brokers | By Vartanig G Vartan | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archiv es/sickle-cell-trait-found-in-athletes-39-black-football-players.html | SICKLE CELL TRAIT FOUND IN ATHLETES | By Nancy Hicks | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archiv es/state-is-reopening-beaches-closed-by-pollution-blames-dogs-barnegat.html | State Is Reopening Beaches Closed by Pollution | By Donald Janson | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archiv es/the-average-person-as-for-prurient-interest-whose.html | As for prurient interest  whose The Average Person | By Eleanor Jackson Piel | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archiv es/thomas-has-a-problem-unrulyfans.html | Thomas Has A Problem Unruly Fans | By William N Wallace | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archiv es/threats-are-linked-to-expoliceman-nixon-threats-laid-to-expoliceman.html | Threats Are Linked to ExPoliceman | By Walter Rugaber Special to The New York Times | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archiv es/threats-are-linked-to-expoliceman.html | Threats Are Linked to ExPoliceman | By Walter Rugaber Special to The New York Times | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archiv es/truckers-leader-in-chile-sees-hopes-for-a-strike-settlement-general.html | Truckers | By Marvine Howe Special to The New York Times | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archiv es/tv-pressure-tactics-testing-networks-mettle.html | TV Pressure Tactics Testing Networks | ByJohn J OConnor | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archiv es/us-and-chinese-libraries-trade-books.html | US and Chinese Libraries Trade Books | By David A Andelman Special to The New York Times | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archiv es/vaccine-for-rabies-developed-cutting-shots-from-14-to-1-vaccine.html | Vaccine for Rabies Developed Cutting Shots From 14 to 1 | By Walter Sullivan Special to The New York Times | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archiv es/vaccine-for-rabies-developed-cutting-shots-from-14-to-i.html | Vaccine for Rabies Developed Cutting Shots From 14 to 1 | By Walter Sullivan Special to The New York Times | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archiv es/veteran-at-trial-faces-informer-questions-exconfidant-on-their-old.html | VETERAN AT TRIAL FACES INFORMER | By John Kifner Special to The New York Times | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archiv es/weight-lossat-the-urging-of-a-disembodied-voice.html | Weight Loss At the Urging of a Disembodied Voice | By Judy Klemesrud | RE0000845589 | 2001-08-03 | B00000860885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/west-germanys-talks-with-3-in-bloc-snag-on-bonns-ties-with-west.html | West Germanys Talks With 3 in Bloc Snag on Bonns Ties With West Berlin | By Craig R Whitney Special to The New York Times | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/why-ambulances-are-coming-faster-response-time-cut.html | Why Ambulances Are Coming Faster | By Pranay Gupte | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/wood-field-and-stream-catching-dolly-varden-trout-in-alaska-causes.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/21/1973 | https://www.nytimes.com/1973/08/21/archives/young-footballers-getting-ready-too-football-season-starting-for.html | Young Footballers Getting Ready Too | By George Vecsey Special to The New York Times | RE0000845589 | 2001-08-03 | B00000860885 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/20-jews-in-clash-at-moscow-games.html | 20 JEWS IN CLASH AT MOSCOW GAMES | By Theodore Shabad Special to The New York Times | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/54-loss-sends-bombers-five-games-back.html | 54 Loss Sends Bombers Five Games Back | By Murray Crass Special to The New York Times | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/912-prime-rate-is-industrywide.html | 9 PRIME RATE IS INDUSTRYWIDE | By John H Allan | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/a-conservative-republican-state-senator-wins-election-for-house.html | A Conservative Republican State Senator Wins Election for House Seat From Eastern Shore of Maryland | By Ben A Franklin Special to The New York Times | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/a-reporters-notebook-cambodians-hardly-at-war.html | A Reporters Notebook Cambodians Hardly at War | By Sydney H Schanberg Special to The New York Times | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/advertising-united-skis-west-mens-sportswear-unit-woos-foreign.html | Advertising United Skis West | By Leonard Sloane | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/agnew-attacks-us-justice-aides-on-inquiry-leaks-charges-effort-to.html | AGNEW ATTACKS USJUSTICE AIDES ON INQUIRY LEAKS | By Bill Kovach Special to The New York Times | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/agnew-attacks-us-justice-aides-on-inquiry-leaks.html | AGNEW ATTACKS US JUSTICE AIDES ON INQUIRY LEAKS | By Bill Kovach Special to The New York Times | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/alien-held-as-key-to-heroin-traffic-mexico-city-haberdasher-linked.html | ALIEN HEED AS KEY TO HEROIN TRAFFIC | By Morris Kaplan | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/argentina-curbs-local-news-supplied-by-foreign-services-action-is.html | Argentina Curbs Local News Supplied by Foreign Services | By Jonathan Kandell Special to The New York Times | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/b-w-gimbel-plan-detailed-trafalgar-house-and-dearbornstorm-b.html | B | By Alexander R Hammer | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/backaches-multiply-but-country-takes-threat-lying-down-from.html | Backaches Multiply But Country Takes Threat Lying Down | By Virginia Lee Warren | RE0000845587 | 2001-08-03 | B00000860882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/badillo-out-of-race-for-mayor-bowing-to-poor-results-in-poll.html | Badillo Out of Race for Mayor Bowing to Poor Results in Poll | By Maurice Carroll | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/bahnsens-nohit-bid-lost-in-9th-roundup-roundup-bahnsens-nohit-bid.html | Bahnsens NoHit Bid Lost in 9th | By Deane McGowen | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/boy-from-syracuse-new-jersey-sports-paternal-guidance-thinking-pro.html | New Jersey Sports | By Jay Searcy Special to The New York Times | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/breitel-endorsed-by-50-democrats-exjudge-and-others-back-him-to.html | BREITEL ENDORSED BY 50 DEMOCRATS | By Thomas P Ronan | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/bridge-assumption-is-correct-forquet-sees-light.html | Bridges A Gamble at Monte Carlo so Pays Off for Italian Star | By Alan Truscott | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/cambodia-bids-u-s-a-bide-by-a-moral-duty-to-help-lessened-the.html | Cambodia Bids US Abide By a Moral Duty to Help | By Bernard Gwertzman Special to The New York Times | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/cambodia-bids-us-abide-by-a-moral-duty-to-help-lessened-the-burden.html | Cambodia Bids US Abide By a Moral Duty to Help | By Bernard Gwertzman Special to The New York Times | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/city-goes-to-ghi-from-blue-shield-medical-coverage-shift-for-136000.html | CITY GOES TO Gill FROM BLUE SHIELD | By Wolfgang Saxon | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/city-suing-to-compel-us-to-declare-beef-shortage.html | City Suing to Compel US To Declare Beef Shortage | By Peter Kihss | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/coast-guard-copter-flies-victim-of-gangrene-here-to-save-leg.html | Coast Guard Copter Flies Victim Of Gangrene Here to Save Leg | By Glenn Fowler | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/computers-match-travelers-on-the-highway-with-the-motel-rooms-they.html | Computers Match Travelers on the Highway With the Motel Rooms They Head For | By Andrew H Malcolm Special to The New York Times | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/coxson-murder-suspect-fails-to-show-up-in-court-foul-play-suspected.html | Coxson Murder Suspect Fails to Show Up in Court | By Donald Janson Special to The New York Times | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/distant-delivery-off-corn-drops-limit.html | Distant Delivery Off Corn Drops Limit | By H J Maidenberg Special to The New York Times | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/excollege-editor-and-man-41-found-dead-here-from-apparent-overdoses.html | ExCollege Editor and Man 41 Found Dead Here From Apparent Overdoses | By Mary Breasted | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/festival-focuses-on-loseys-doll-2week-film-event-opens-at-lincoln.html | FESTIVAL FOCUSES ON LOSEYS TOLL | By Paul Gardner | RE0000845587 | 2001-08-03 | B00000860882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/festival-to-offer-a-parade-of-skills-by-32-troupes-seed-money-role.html | Festival to Offer a Parade of Skills by 32 Troupes | By George Gent | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/firestone-tire-.html | Firestone Tire | By Clare M Reckert | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/greece-frees-hundreds-of-political-foes-woman-is-first-to-emerge.html | Greece Frees Hundreds of Political Foes | By Mario S Modiano Special to The New York Times | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/honors-go-to-rote-jr-for-soccer.html | Honors Go To Rote Jr For Soccer | By Alex Yannis | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/housingbias-suit-against-city-fails-judge-dismisses-charges-of.html | HOUSINGBIAS SUIT AGAINST CITY FAILS | By Arnold H Lijbasch | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/i-got-it-i-got-it.html | I Got It I Got It | By Michael J Murray | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/icc-chairman-pledges-rail-aid-promises-to-help-governor-in-plan-to.html | ICC CHAIRMAN PLEDGES RAIL AID | By Joseph F Sullinan Special to The New York Times | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/illinois-republican-finds-watergate-and-prices-hurting-gop-concern.html | Illinois Republican Finds Watergate and Prices Hurting GOP | By Christopher Lydon Special to The New York Times | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/indictments-returned-on-agnew-dinner.html | Indictments Returned on Agnew Dinner | By Martin Waldron Special to The New York Times | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/informer-cites-veterans-newsletter-on-miami-plan-about-democrats.html | Informer Cites Veterans | By John Kiener Special to The New York Times | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/its-not-ol-nassau-its-ol-mcdonalds.html | Its Not Ol Nassau Its Ol McDonalds | By Angela Taylor | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/july-price-rises-near-freeze-end-smallest-for-73-but-costs-of-food.html | JULY PRICE RISES NEAR FREEZE END SMALLEST FOR 73 | By Edwin L Dale Jr Special to The New York Times | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/laird-says-watergate-harmed-presidents-domestic-proposals-finds.html | Laird Says Watergate Harmed Presidents Domestic Proposals | By John Herbers Special to The New York Times | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/lindsay-to-decide-this-week-on-districting-bill-foes-of-the-council.html | Lindsay to Decide This Week on Districting Bill | By Murray Schumach | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/milk-price-rising-3-jumps-possible-first-due-next-month-may-range.html | MILK PRIG RISING 3 JUMPS POSSIBLE | By Lawrence Van Gelder | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/milners-single-in-ninth-wins-for-sadecki.html | Milners Single in Ninth Wins for Sadecki | By Gordons White Jr | RE0000845587 | 2001-08-03 | B00000860882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/missing-officer-cashed-checks-a-total-of-3500-returned-for.html | MISSING OFFICER CASHED CHECKS | By Alfonso A Narvaez | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/missing-officer-cashed-checks.html | MISSING OFFICER CASHED CHECKS | ByAlfonso A Narvaez | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/more-bombs-linked-to-i-r-a-found-in-big-london-stores-silence-in.html | More Bombs Linked to IRA Found in Big London Stores | By Alvin Shuster Special to The New York Times | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/motorola-expects-big-screen-to-win-japanese-tv-market-aiwas.html | Motorola Expects Big Screen To Win Japanese TV Market | By Richard Halloran Special to The New York Times | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/music-de-waart-directs-dutch-maestro-opens-mostly-mozarts-last-week.html | Music De Waart Directs | By Donal Henahan | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/no-countdown-for-owens-hes-no-at-his-jobnow-about-the-jets.html | No Countdown for Owens Hes No1 at His Job Now | By Sam Goldaper Special to The New York Times | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/no-countdown-for-owens-hes-no1-at-his-job-now-about-the-jets.html | No Countdown for Owens Hes No 1 at His Job Now | By Sam Goldaper Special to The New York Times | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/parolee-pleads-guilty-to-slaying-invalid-in-burglary-in-1972-at.html | Parolee Pleads Guilty to Slaying Invalid In Burglary in 1972 at Midtown Rectory | By Barbara Campbell | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/qualifying-at-ontario-track-is-mindboggling-event-.html | Qualifying at Ontario Track Is MindBoggling Event | By John S Radosta | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/randy-johnson-is-pacified-as-giants-put-new-incentive-in-his-wallet.html | Randy Johnson Is Pacified as Giants Put New Incentive in His Wallet | By Neil Amdur Special to The New York Times | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/riva-ridge-captures-race-halo-provides-the-drama.html | Riva Ridge Captures Race Halo Provides the Drama | By Joe Nichols Special to The New York Times | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/roosevelt-island-town-in-making-substantial-problems-encountered.html | Roosevelt Island Town in Making | By Tom Buckley | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/russians-get-break-at-u-n-for-trot.html | Russians Get Break at UN for Trot | By Steve Cady | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/science-teachers-stage-an-eggsperiment-the-jello-melts.html | Science Teachers Stage an Eggsperiment | By Linda Greenhouse | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/science-teachers-stage-an-eggsperiment.html | Science Teachers Stage an Eggsperiment | By Linda Greenhouse | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/secret-service-calls-plot-against-nixon-serious-secret-service.html | Secret Service Calls Plot Against Nixon Serious | By John M Crewdson Special to The New York Times | RE0000845587 | 2001-08-03 | B00000860882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/secret-service-calls-plot-against-nixon-serious.html | Secret Service Calls Plot Against Nixon Serious | By John M Crewdson Special to The New York Times | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/short-interest-down-in-month.html | SHORT INTEREST DOWN IN MONTH | By Robert E Bedingfield | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/sihanouk-says-nixon-lied-on-bombing-delay-until-december-appeal.html | Sihanouk Says Nixon Lied on Bombing | By John Burns The Globe and gall Toronto | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/soldiers-execute-some-laos-rebels-government-says-no-trials-are.html | SOLDIERS EXECUTE SOME LAOS REBELS | By David K Shipper Special to The New York Times | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/soldiers-execute-some-laos-rebels.html | SOLDIERS EXECUTE SOME LAOS REBELS | By David K Shipler Special to The New York Times | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/some-jokers-in-deck-economy-seenin-growth-recession-as-it-heads-for.html | Some Jokers in Deck | By Leonard Silk | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/spitz-also-cares-about-nonbathing-suits-other-endorsements-irked-at.html | Spitz Also Cares About Nonbathing Suits | By Judy Klemesrud | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/street-fighting-erupts-in-chile-supporters-and-opponents-of-allende.html | STREET FIGHTING ERUPTS IN CHILE | By Marvine Howe Special to The New York Times | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/street-fighting-erupts-in-chile.html | STREET FIGHTING ERUPTS IN CHILE | By Marvine Howe Special to The New York Times | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/sunny-start-for-street-theater-fete-clusters-of-balloons.html | Sunny Start for StreetTheater Fete | By Laurie Johnston | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/suspect-in-boys-slayings-cleared-police-spirit-him-past-angry-crowd.html | Suspect in Boys Slayings Cleared Police Spirit Him Past Angry Crowd | By Fred Ferretti | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/the-renewed-militants.html | The Renewed Militants | By Sheila Rowbotham | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/the-slippery-slopes-when-one-question-leads-to-another.html | The Slippery Slopes | By Robert M Smith | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/tv-cave-people-sensitively-filmed-nbc-documentary-is-worthwhile.html | TV Cave People Sensitively Filmed | ByJohn J OConnor | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/tv-ends-profits-slump-with-419-rise-in-1972-tv-profit-slump-ends-in.html | TV Ends Profits Slump With 419 Rise in 1972 | By Albin Krebs | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/two-tales-for-the-future-books-of-the-times-benignly-indifferent.html | Books of The Times | By John Leonard | RE0000845587 | 2001-08-03 | B00000860882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/under-beard-and-jeans-a-new-bobby-orr.html | Under Beard and Jeans a New Bobby Orr | By Gerald Eskenazi | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/us-details-payola-plot-of-406737-an-overpayment-charged-a-quashing.html | US Details Payola Plot Of 406737 | By Grace Lichtenstein Special to The New York Times | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/west-german-reds-bid-for-a-judgeship-stirs-uneasiness-about-role-of.html | West German Reds Bid for a Judgeship Stirs Uneasiness About Role of Leftists | By Craig R Whitney Special to The New York Times | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/western-union-planning-sharp-cutbacks-rate-hearing-set.html | Western Union Planning Sharp Cutbacks | By William D Smith | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/whats-going-on-here-washington.html | Whats Going on Here | By James Reston | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/white-house-files-on-itt-given-cox-prosecutor-had-called-data-vital.html | WHITE HOUSE FILES ON ITT GIVEN COX | By E W Kenworthy Special to The New York Times | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/white-house-files-on-itt-given-cox.html | WHITE HOUSE FILES ON ITT GIVEN COX | By E W Kenworthy Special to The New York Times | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/22/1973 | https://www.nytimes.com/1973/08/22/archives/youth-17-killed-in-a-gang-fight-boy-15-is-injured-in-clash-in.html | YOUTH 17 KILLED IN A GM FIGHT | By Rudy Johnson | RE0000845587 | 2001-08-03 | B00000860882 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/18-minority-film-trainees-graduate.html | 18 Minority Film Trainees Graduate | By Paul Gardner | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/60-ossining-inmates-to-study-at-community-college-in-bronx.html | 60 Ossining Inmates to Study At Community College in Bronx | By Joseph Michalak | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/838-note-rate-set-by-treasury.html | 8 NOTE RATE SET BY TREASURY | By Robert D Hershey Jr | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/a-rare-news-talk-president-appeals-to-nation-to-help-him-press.html | A RARE NEWS TAM | By John Herders Special to The New York Times | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/a-rare-news-talk.html | A RARE NEWS TALK | By John Berbers Special to The New York Times | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/a-small-but-growing-number-of-colleges-across-nation-adopting-a.html | A Small but Growing Number of Colleges Across Nation Adopting a YearRound ThreeTerm Program | By Iver Peterson | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/addicted-to-music-created-by-boxes-cabinetry-outstanding-raised.html | Addicted To Music Created By Boxes | By Virginia Lee Warren Special to The New York Times | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/advertising-new-rca-theme-pathmark-is-taking-new-advertising-route.html | Advertising New RCA Theme | By Leonard Sloane | RE0000845590 | 2001-08-03 | B00000863772 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/all-police-above-captain-will-face-annual-review-cawley-sets-new.html | All Police Above Captain Will Face Annual Review Cawley Sets New PolicyWith Officers Eligible for Reappointment Subject to Evaluation of Their Performance | ByEmanuel Perlmutter | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/bridge-officers-demanding-guns-group-votes-to-defy-a-ban-by.html | BRIDGE OFFICERS DEMANDING GUNS | By Edward Hudson | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/bridge-players-from-italy-posing-challenge-for-world-titles.html | Bridge Challenge for World Titles Players From Italy Posing | By Alan Truscott | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/cancer-all-around-us.html | Cancer All Around Us | By Charles F Wurster and Ernst R Habicht | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/chess-only-a-visionary-or-one-using-hindsight-can-see-all-moves.html | Chess Only a Visionary or One Using Hindsight Can See All Moves | By Robert Byrne | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/chilean-town-hopes-army-ends-unrest-u-s-is-accused-shortages-are.html | Chilean Town Hopes Army Ends Unrest | By Marvine Howe Special to The New York Times | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/cigarette-ban-to-be-asked-by-federal-safety-official-cigarette-ban.html | Cigarette Ban to Be Asked By Federal Safety Official | By Gerald Gold Special to The New York Times | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/cigarette-ban-to-be-asked-by-federal-safety-official.html | Cigarette Ban to Be Asked By Federal Safety Official | By Gerald Gold Special to The New York Times | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/city-food-costs-dip-after-6week-rise-beef-supplies-adequate-5-items.html | City Food Costs Dip After 6Week Rise | By Peter Kihss | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/city-food-costs-dip-after-6week-rise-city-food-costs-dip-after.html | City Food Costs Dip After a 6Week Rise | By Peter Mass | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/dance-cynthia-gregorys-dying-swan-specter-of-pavlova-is-difficult.html | Dance Cynthia Gregorys Dying Swan | By Don McDonagh Special to The New York Times | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/defect-is-hinted-in-chrysler-cars-hazard-involves-25million-autos.html | DEFECT IS HINTED IN CHRYSLER CARS | By John D Morris Special to The New York Times | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/edd-bivin-youngman-in-a-hurry-news-of-dogs.html | Edd Bivin YoungMan In a Hurry | By Walter R Fletcher | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/english-group-plays-genteelly.html | English Group Plays Genteelly | By Allen Hughes | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/faith-reaffirmed-president-asks-ouster-of-any-aide-involved-in-the.html | FAITH REAFFIRMED | By Bill Kovach Special to The New York Times | RE0000845590 | 2001-08-03 | B00000863772 |

| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/faith-reaffirmed.html | FAITH REAFFIRMED | By Bill Kovach Special to The New York Times | RE0000845590 | 2001-08-03 | B00000863772 |
|---|---|---|---|---|---|---|
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/fire-islanders-make-2d-effort-to-halt-all-commercial-growth-on.html | Fire Islanders Make 2d Effort to Halt All Commercial Growth on Seashore | By David Bird | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/hardline-party-policy-on-arab-territories-given-support-in-israel-a.html | HardLine Party Policy on Arab Territories Given Support in Israel | By Terence Smith Special to The New York Times | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/housing-project-is-without-funds-deficit-for-harlem-complex-laid-to.html | HOUSING PROJECT IS WITHOUT FUNDS | By Nathaniel Sheppard JR | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/in-the-bad-old-days-they-had-the-sense-to-treasure-beans.html | In the Bad Old Days They Had the Sense to Treasure Beans | By John L Hess | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/in-the-courtroom-abroad-at-home.html | In the Courtroom | By Anthony Lewis | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/jersey-surplus-is-put-at-200million-embarrassment-of-riches.html | Jersey Surplus Is Put at 200Million | By Joseph F Sullivan Special to The New York Times | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/jersey-surplus-put-at-200million-cahill-sees-surplus-of-200million.html | Jersey Surplus Put At 200Million | By Joseph F Sullivan Special to The New York Times | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/jews-lawsuit-on-registration-awaits-a-constitutional-ruling-state.html | Jews Lawsuit on Registration Awaits a Constitutional Ruling | By Morris Kaplan | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/jughead-archie-and-their-friends-get-religion-and-help-in-spreading.html | Jughead Archie and Their Friends Get Religion and Help in Spreading the Word | By Edward B Fiske | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/jughead-veronica-archie-and-pals-get-religion-and-help-to-spread.html | Jughead Veronica Archie and Pals Get Religion and Help to Spread the Word | By Edward B Fiske | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/lacey-denies-move-to-quash-subpoena-for-payolaplot-data-lawyers-are.html | Lacey Denies Move to Quash Subpoena for PayolaPlot Data | By Grace Lichtenstein Special to The New York Times | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/learning-about-hillbillies-first-hand-high-on-speed.html | Learning About Hillbillies First Hand | By Judy Klemesrud | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/lindsay-vetoes-a-2d-bill-redistricting-the-council-earlier-bill.html | Lindsay Vetoes a 2d Bill Redistricting the Council | By Murray Schumach | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/little-difficulty-in-senate-is-seen-over-confirmation-of-kissinger.html | Little Difficulty in Senate Is Seen over Confirmation of Kissinger as Secretary | By David Binder Special to The New York Times | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/livestock-prices-slump-in-chicago-grains-and-soybeans-also-drop.html | LIVESTOCK PRICES SLUMP IN CHICAGO | By H J Maidenberg Special to The New York Times | RE0000845590 | 2001-08-03 | B00000863772 |

| | | | | | |
|---|---|---|---|---|---|
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/malwak-equals-record-in-saratoga-turf-score-what-in-a-name.html | Malwak Equals Record In Saratoga Turf Score | By Joe Nichols Special to The New York Times | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/man-cited-in-threat-to-nixon-gives-up-persuaded-to-give-up-accused.html | Man Cited in Threat to Nixon Gives Up | By Roy Reed Special to The New York Times | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/may-stores-registers-record-earnings-and-volume.html | May Stores Registers Record Earnings and Volume | By Clare M Reckert | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/merger-approved-by-retail-chains-mccrory-and-lerner-stores.html | MERGER APPROVED BY RETAIL CHAINS | By Alexander R Hammer | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/nastases-newimagejust-call-him-nicely.html | Nastase s New Image justCall Him Nicely | By Gerald Eskenazi | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/new-food-pricing-rules-proposed-to-start-sept-12-distribution-chain.html | New Food Pricing Rules Proposed to Start Sept 1 2 | By Edward Cowan Special to The New York Times | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/nixon-repeats-his-rebuff-of-dean-on-hush-money.html | Nixon Repeats His Rebuff Of Dean on Hush Money | By John M Crewdson Special to The New York Times | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/north-ward-mansion-now-cultural-center-his-job-ends.html | North Ward Mansion Now Cultural Center | By Joan Cook Special to The New York Times | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/not-so-conventional.html | Not So Conventional | By Les Aspin | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/octogenarian-at-the-wheel-books-of-the-times-a-bond-in-aging-back.html | Books of The Times | By Anatole Broyard | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/on-temper.html | On Temper | By William Safire | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/pathet-lao-assaililng-revolt-urges-early-peace-pact-us-role.html | Pathet Lao Assailing Revolt Urges Early Peace Pact | By David K Shipler Special to The New York Times | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/personal-finance-drawing-up-of-will-family-finance-preparing-wills.html | Personal Finance Drawing Up of Will | By Elizabeth M Fowler | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/pesticide-safeguards-on-farms-asked-hearing-also-held.html | Pesticide Safeguards on Farms Asked | By Richard D Lyons Special to The New York Times | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/plumber-locals-accept-rate-cut-5-onions-in-connecticut-act-to-spur.html | PLUMBER LOCALS ACCEPT RATE CUT | By Damon Stetson | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/prados-art-treasures-are-menaced-by-air-pollution.html | Prados Art Treasures Are Menaced by Air Pollution | By Henry Giniger Special to The New York Times | RE0000845590 | 2001-08-03 | B00000863772 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/president-says-that-illegal-ellsberg-breakin-need-never-have-been.html | President Says That Illegal Ellsberg BreakIn Need Never Have Been Disclosed | By Christopher Lydon Special to The New York Times | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/rhythm-and-satire-at-street-festival-dayton-and-brooklyn-troupes.html | Rhythm and Satire at Street Festival | By Howard Thompson | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/riggins-lands-in-camp-of-jets-about-the-jets.html | Riggins Lands In Camp ofJets | By Al Harvin Special to The New York Times | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/rise-of-air-ticket-thefts-studied-by-us-and-city-theft-of-airline.html | Rise of Air Ticket Thefts Studied by US and City | By Robert Lindsey | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/rise-of-air-ticket-thefts-studied-by-us-and-city.html | Rise of Air Ticket Thefts Studied by US and City | By Robert Lindsey | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/rogers-a-nixon-loyalist-upstaged-while-in-office.html | Rogers A Nixon Loyalist Upstaged While in Office | By Linda Charlton Special to The New York Times | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/rogers-quits-kissinger-named-rogers-resigns-kissinger-named.html | Rogers Quits Kissinger Named | By Bernard Gwertzman Special to The New York Times | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/rogers-quits-kissingernamed-rogers-resigns-kissinger-named.html | Rogers Quits Kissinger Named | By Bernard Gwertzman Special to The New York Times | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/roundup-orioles-beat-twins-43-for-10th-in-row-american-league-mets.html | Roundup Orioles Beat Twins 43 for 10th in Row | By Deane McGowen | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/school-job-study-finds-hint-of-bias-says-blacks-still-dont-get-a.html | SCHOOL JOB STUDY FINDS HINT OF BIAS | By Richard Phalon Special to The New York Times | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/seven-are-arrested-here-in-16million-drug-raid-other-arrests-listed.html | Seven Are Arrested Here In 16Million Drug Raid | By Barbara Campbell | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/shultz-names-monetary-reform-panel-advisory-committee.html | Shultz Names Monetary Reform Panel | By Edwin L Dale Jr Special to The New York Times | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/stocks-retreat-in-light-trading.html | STOCKS RETREAT IN LIGHT TRADING | By Terry Robards | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/tape-case-argued-in-federal-court-sirica-will-decide-in-weeknixons.html | TAPE CASE ARGUED IN FEDERAL COURT | By Warren Weaver Jr Special to The New York Times | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/tape-case-argued-in-federal-court.html | TAPE CASE ARGUED IN FEDERAL COURT | By Warren Weaver Jr Special to The New York Times | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archives/terror-grips-district-where-boy-was-slain-the-environment-came-from.html | Terror Grips District Where Boy Was Slain | By Linda Greenhouse | RE0000845590 | 2001-08-03 | B00000863772 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archiv es/the-25year-rise-of-a-friend-of-agnew.html | The 25Year Rise of a Friend of Agnew | By Ben A Franklin Special to The New York Times | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archiv es/the-kissinger-appointment-a-new-approach-to-conduct-of-foreign.html | The Kissinger Appointment A New Approach to Conduct of Foreign Policy Is Seen | By James Reston Special to The New York Times | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archiv es/transit-police-roam-world-where-risk-is-just-routine-tripled-since.html | Transit Police Roam World Where Risk Is Just Routine | By Christopher S Wren | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archiv es/transit-police-roam-world-where-risk-isjust-routine-tripled-since.html | Transit Police Roam World Where Risk Is Just Routine | By Christopher S Wren | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archiv es/tv-good-vibrations-from-central-park-indeed-wollman-rink-concert.html | TV Good Vibrations From Central Park Indeed | By John J OConnor | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archiv es/tv-tieins-cited-as-boon-to-books-mediums-appeal-stressed-at-sales.html | TV TIEINS CITED AS BOON TO BOOKS | By Eric Pace | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archiv es/us-becoming-chinas-no2-trade-partner-us-is-becoming-chinas-no-2.html | US Becoming Chinas No2 Trade Partner | By Tillman Durdin Special to The New York Times | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archiv es/us-compensating-kin-of-raid-dead-cambodians-in-town-hit-by-error.html | US COMPENSATING KIN OF RAID DEAD | By Malcolm W Browne Special to The New York Times | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archiv es/us-court-rules-police-have-a-right-to-long-hair-mustaches-allowed.html | US Court Rules Police Have a Right to Long Hair | By Arnold Special to The New York Times | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archiv es/vivid-give-and-take-in-a-peaceful-setting-vivid-exchanges-at.html | Vivid Give and Take In a Peaceful Setting | By Steven V Roberts Special to The New York Times | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archiv es/vivid-give-and-take-in-a-peaceful-setting.html | Vivid Give and Take In a Peaceful Setting | By Steven V Roberts Special to The New York Times | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archiv es/witness-pressed-in-veterans-case-testimony-seems-to-shift-on.html | WITNESS PRESSED IN VETERANS CASE | By John Boner Special to The New York Times | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archiv es/wood-field-and-stream-old-mickey-finn-slipped-into-action-earns-a.html | Wood Field and Stream Old Mickey Finn Slipped Into Action Earns a Quick Catch on Salmon Trip | By Nelson Bryant | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/23/1973 | https://www.nytimes.com/1973/08/23/archiv es/wood-field-and-stream.html | Wood Field and Stream | By Nelson Bryant | RE0000845590 | 2001-08-03 | B00000863772 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archiv es/-women-power-protests-male-domination-of-wall-st-st.html | Women Power Protests Male Domination of Wall St | By Laurie Johnston | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archiv es/200-at-rites-for-boy-murdered-on-lower-east-side.html | 200 at Rites for Boy Murdered on Lower East Side | By Ronald Smothers | RE0000845596 | 2001-08-03 | B00000863779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/6-more-disk-companies-subpoenaed-papers-subpoenaed.html | 6 More Disk Companies Subpoenaed | By Grace Lichtenstein | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/70000-donors-listed-in-gao-report-on-1972-campaign-funds-questions.html | 70000 Donors Listed in GAO Report on 1972 Campaign Funds | By Ben A Franklin Special to The New York Times | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/9-allegedly-in-black-army-indicted-here-9-allegedly-in-black.html | 9 Allegedly in Black Army Indicted Here | By Morris Kaplan | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/9-allegedly-in-black-army-indicted-here.html | 9 Allegedly in Black Army Indicted Here | By Morris Kaplan | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/a-murder-suspect-gets-to-see-her-infant-son-for-first-time.html | A Murder Suspect Gets to See Her Infant Son for First Time | By Eleanor Blau | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/a-slice-ofamerica-and-ireland-books-of-the-times-gift-is-not.html | Books of The Times | By Harrison E Salisbury | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/advertising-tote-bags-tell-it-spots-at-super-speed-turned-out-by-by.html | Advertising Tote Bags Tell It | By Leonard Sloane | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/agnew-successor-in-baltimore-job-indicted-in-bribes-anderson-chief.html | AGNEW SUCCESSOR IN BALTIMORE JOB INDICTED IN BRIBES | By Anthony Ripley Special to The New York Times | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/agnew-successor-in-baltimore-job-indicted-in-bribes.html | AGNEW SUCCESSOR IN BALTIMORE JOB INDICTED IN BRIBES | By Anthony Ripley Special to The New York Times | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/amex-prices-rise-in-slow-trading.html | AMEX PRICES RISE IN SLOW TRADING | By James J Nagle | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/an-engaging-ingenue-gets-only-one-star-for-now.html | An Engaging Ingenue Gets Only One Star for Now | By John L Hess | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/angkor-region-is-quiet-under-unwritten-truce.html | Angkor Region Is Quiet Under Unwritten Truce | By Malcolm W Browne Special to The New York Times | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/argentine-police-battle-leftists-violence-at-antiperon-rally-brings.html | ARGENTINE POLICE BATTLE LEFTISTS | By Jonathan Kandell Special to The New York Times | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/ballman-plays-for-giants-as-he-did-against-them-about-the-giants.html | Balknan Plays for Giants As He Did Against Them | By Sam Goldaper | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/behind-the-yankees-slump-a-team-without-desire-yanks-slide-is.html | Behind the Yankees Slump A Team Without Desire | By Murray Crass | RE0000845596 | 2001-08-03 | B00000863779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/biaggi-abandons-serious-effort-mayoral-candidate-is-said-to-look.html | BIAGGI ABANDONS SERIOUS EFFORT | By Maurice Carroll | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/bridge-two-european-books-offer-tips-on-precision-system-accuracy.html | Bridge | By Alan Truscott | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/burglaries-laid-to-agents-of-fbi-in-30year-period-national-security.html | BURGLARIES LAID TO AGENTS OF FBI IN 30YEAR PERIOD | By John M Crewdson Special to The New York Times | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/burglaries-laid-to-agents-of-fbi-in-30year-period.html | BURGLARIES LAID TO AGENTS OF FBI IN 30YEAR PERIOD | By John M Crewdson Special to The New York Times | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/campos-fillies-fancied-by-a-lady-named-mike-turcotte-gets-call-a.html | Campos Fillies Fancied By a Lady Named Mike | By Joe Nichols Special to The New York Times | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/cawley-to-press-graft-detection-master-plan-for-the-police-includes.html | CAWLEY TO PRESS GRAFT DETECTION | By Robert D McFadden | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/cdc-limits-offer-on-texasgulf-stock-cdc-limits-offer-on-texasgulf.html | CDC Limits Offer On Texasgulf Stock | By William D Smith | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/change-proposed-for-meadowview-six-proposals-on-hospital-given-to.html | CHANGE PROPOSED FOR MEADOWVIEW | By Joan Cook Special to The New York Times | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/chavez-calls-on-teachers-to-back-his-farm-union-meetings-with-meany.html | Chavez Calls on Teachers To Back His Farm Union | By Evan Jenkins Special to The New York Times | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/cheer-for-the-consumer.html | Cheer for the Consumer | By Nixon Waterman | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/crewmans-slip-cited-in-bombing-error-fatal-to-137-beacon-wrongly.html | Crewmans Slip Cited in Bombing Error Fatal to 137 | By David Binder Special to The New York Times | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/despite-shortages-the-chinese-cope-and-then-some-grain-rations-vary.html | Despite Shortages the Chinese Cope and Then Some | By Frank Ching | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/detective-in-bugging-case-is-reinstated-hearing-scheduled-bribery.html | Detective in Bugging Case Is Reinstated | By Edward Hudson | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/east-side-hotel-robbed-of-100000-by-2-gunmen-in-late-night-holdup.html | East Side Hotel Robbed of 100000 By 2 Gunmen in Late Night Holdup | By Lawrence Van Gelder | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/exchanges-feeling-profit-pinch-stock-markets-in-trouble-amex-has.html | Exchanges Feeling Profit Pinch | By Terry Robards | RE0000845596 | 2001-08-03 | B00000863779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/exstate-senator-held-as-gambling-ring-chief-3-others-also-held.html | ExState Senator Held As Gambling Ring Chief | By Glenn Fowler | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/fashion-is-usually-harmless-enoughbut-this-is-a-menace.html | Fashion Is Usually Harmless Enough But This is a Menace | By Enid Nemy | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/feeling-the-space.html | Feeling the Space | By Yoko Ono | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/finally-a-little-good-news-washington.html | Finally A Little Good News | By James Reston | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/gain-for-public-houing-expected-in-englewood.html | Gain for Public Houing Expected in Englewood | By Richard Phalon Special to The New York Times | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/gil-evans-band-returns-wrapped-up-in-style-by-cannonball.html | Gil Evans Band Returns | By John S Wilson | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/hair-star-in-solo-the-pop-life.html | The Pop Life | By Les Ledbetter | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/hotelier-accused-of-welfare-fraud-said-to-have-got-checks-of.html | HOTELIER ACCUSED OF WELFARE FRAUD | By Edward Ranzal | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/inspector-says-hotel-got-warning-of-hazardous-a-january-inspection.html | Inspector Says Hotel Got Warning of Hazardous | By Alfonso A Narvaez | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/israel-festival-fine-array-of-artists-100-performances-given-a-new.html | Israel Festival Fine Array of Artists | By Terence Smith Special to The New York Times | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/kissinger-goal-to-clear-the-air-partnership-with-congress-two-sets.html | Kissinger Goal To Clear the Air | By Bernard Gwertzman Special to The New York Times | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/kissinger-plans-more-open-policy-in-foreign-affairs-promises.html | KISSINGER PLANS MORE OPEN POLICY IN FOREIGN AFFAIRS | By John Herbers Special to The New York Times | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/kissinger-plans-more-open-policy-in-foreign-affairs.html | KISSINGER PLANS MORE OPEN POLICY IN FOREIGN AFFAIRS | By John Rerbers Special to The New York Times | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/landfill-project-halted-by-state-pollution-of-brook-is-called.html | GANDFILL PROJECT HALTED BY STATE Pollution of Brook Is Called Serious in Westchester | By James Feron Special to The New York Times | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/livestock-prices-drop-daily-limit-traders-on-midwest-futures.html | LIVESTOCK PRICES DROP DAILY LIMIT | By H J Maidenberg Special to The New York Times | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/long-branch-sets-curfew-for-youths-mayor-citing-response-to-end-it.html | Long Branch Sets Curfew for Youths Mayor Citing Response to End It Today | By Joseph F Sullivan Special to The New York Times | RE0000845596 | 2001-08-03 | B00000863779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/most-uganda-asians-find-exile-life-hard-6-at-work-1000-a-month.html | Most Uganda Asians Find Exile Life Hard | By Alvin Shuster Special to The New York Times | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/new-cabs-to-get-jump-seat-in-front-shield-for-driver-assaults-on.html | New Cabs to Get Jump Seat In Front Shield for Driver | By Edward C Burks | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/nixon-drive-may-have-got-15-illegal-corporate-gifts-up-to-15.html | Nixon Drive May Have Got 15 Illegal Corporate Gifts | By Michael C JENSEN Special to The New York Times | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/nixon-drive-may-have-got-15-illegal-corporate-gifts.html | Nixon Drive May Have Got 15 Illegal Corporate Gifts | By Michael C Jensen Special to The New York Times | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/nixons-support-of-agnew-falls-short-in-view-of-vice-presidents.html | Nixons Support of Agnew Falls Short In View of Vice Presidents Associates | By Christopher Lydon Special to The New York Times | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/opposition-intensifies-in-chile-as-legislators-vote-to-denounce.html | Opposition Intensifies in Chile as Legislators Vote to Denounce Allende Government and Its Policies | By Marvine Howe Special to The New York Times | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/osteen-spell-breaks-met-magic.html | Osteen Spell Breaks Met Magic | By Joseph Durso | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/politics-and-instability-of-prices-tearing-world-oil-pacts-apart.html | Politics and Instability of Prices Tearing World Oil Pacts Apart | By Juan de Onis Special to The New York Times | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/prices-of-bonds-register-sharp-rise-in-active-day.html | Prices of Bonds Register Sharp Rise in Active Day | ByRobert D Hershey Jr | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/researchers-in-england-seeking-clues-to-switching-system-in-living.html | Researchers in England Seeking Clues To Switching System in Living Cells | By Walter Sullivan | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/retailers-issue-reports.html | Retailers Issue Reports | By Clare M Reckert | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/richardson-discloses-an-inquiry-on-justice-leaks-about-agnew.html | Richardson Discloses an Inquiry On Justice Leaks About Agnew | By Bill Kovach Special to The New York Times | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/riggins-explains-the-making-of-a-holdout.html | Riggins Explains the Making of a Holdout | By Al Harvin Special to The New York Times | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/school-system-reverses-itself-will-not-curtail-meat-at-lunch.html | School System Reverses Itself Will Not Curtail Meat at Lunch | By Peter Kihss | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/screen-samurais-trek.html | Screen Samurais Trek | By Howard Thompson | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/solzhenitsyn-denounces-residence-curbs-solzhenitsyn-denounces.html | Solzhenitsyn Denounces Residence Curbs | By Theodore Shabad Special to The New York Times | RE0000845596 | 2001-08-03 | B00000863779 |

| | | | | | |
|---|---|---|---|---|---|
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/solzhenitsyn-denounces-residence-curbs.html | Solzhenitsyn Denounces Residence Curbs | By Theodore Shabad Special to The New York Times | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/stein-cites-real-income-gain-an-oil-price-rise-is-challenged-stein.html | Stein Cites Real Income Gain An Oil Price Rise Is Challenged | By Edward Cowan Special to The New York Times | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/stein-cites-real-income-gain-an-oil-price-rise-is-challenged.html | Stein Cites Real Income Gain An Oil Price Rise Is Challenged | By Edward Cowan Special to The New York Times | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/stocks-rebound-in-broad-advancedow-rises-1256-to-86446-in-markets.html | STOCKS REBOUND IN BROAD ADVANCEDow Rises 1256 to 86446 in Markets Best Climb in Almost a Month VOLUME REMAINS LIGHT Analysts Discern Little in Economic News to Set Off Sudden Upswing | ByAlexander R Hammer | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/stockton-2-others-shareleadon-67s.html | Stockton 2 Others Share Leadon 67s | By Lincoln A Werden Special to The New York Times | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/suggestions-for-the-weekend-chef.html | Suggestions for the Weekend Chef | By Jean Hewitt | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/ticket-sales-up-for-us-tennis.html | Ticket Sales Up for US Tennis | By Thomas Rogers | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/tighter-credit-conditions-are-reported-by-reserve.html | Tighter Credit Conditions Are Reported by Reserve | By John H Allan | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/travel-for-the-handicapped-eases-as-old-obstacles-fall-regular.html | Travel for the Handicapped Eases as Old Obstacles Fall | By Robert Lindsey Special to The New York Times | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/tvthe-corner-bar-back-under-new-ownership-anne-meara-eugene-roche.html | TV The Corner Bar Back Under New Ownership | By John J OConnor | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/u-s-scientist-back-from-hanoi-numbed-by-raid-devastation-utter.html | U S Scientist Back From Hanoi Numbed by Raid Devastation | By David Bird | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/une-de-mai-looks-like-a-million-as-the-international-draws-near.html | Une de Mai Looks Like a Million as the International Draws Near | By Gerald Eskenazi Special to The New York Times | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/us-prosecutors-disclose-inquiry-on-judges-in-state-inquiry-revealed.html | US Prosecutors Disclose Inquiry on Judges in State | By Arnold H Lubasch | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/us-prosecutors-disclose-inquiry-on-judges-in-state.html | US Prosecutors Disclose Inquiry on Judges in State | By Arnold H Lubasch | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/veterans-linked-to-violence-plan-policeman-tells-jury-of.html | VETERANS LINKED TO VIOLENCE PLAN | By John Kifner Special to The New York Times | RE0000845596 | 2001-08-03 | B00000863779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/waldheim-asks-aid-to-floodhit-pakistan-no-warning-given.html | Waldheim Asks Aid to FloodHit Pakistan | By Kathleen Teltsch Special to The New York Times | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/24/1973 | https://www.nytimes.com/1973/08/24/archives/withering-ideologies.html | Withering Ideologies | By Milovan Djilas | RE0000845596 | 2001-08-03 | B00000863779 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/12-law-officers-indicted-for-mistaken-drug-raids-brought-in.html | 12 Law Officers Indicted For Mistaken Drug Raids | By Walter Rugaber Special to The New York Times | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/12-law-officers-indicted-for-mistaken-drug-raids.html | 12 Law Officers Indicted For Mistaken Drug Raids | By Walter Rugaber Special to The New York Times | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/150000-trot-tonight-has-cast-of-unknowns-150000-trot-tonight-has.html | 150000 Trot Tonight Has Cast of Unknowns | By Gerald Eskenazi Special to The New York Times | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/150000-trot-has-cast-of-unknowns2-150000-trot-tonight-has.html | 150000 Trot Tonight Has Cast of Unknowns | By Gerald Eskenazi Special to The New York Times | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/2-in-london-hurt-by-a-letter-bomb-high-stock-exchange-aide.html | 2 IN LONDON HURT BY A LETTER BOMBHigh Stock Exchange Aide InjuredScotland Yard Officially Blames IRA | By Alvin Shuster Special to The New York Times | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/2-police-sergeants-indicted-for-lying-about-extortion-a-welfa-list.html | 2 Police Sergeants Indicted for Lying About Extortion | By Nathaniel Sheppard Jr | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/3-banks-plan-to-request-trustee-on-us-financial-jersey-bank.html | 3 Banks Plan to Request Trustee on US Financial | By Everett R Holles Special to The New York Times | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/3-high-us-aides-reported-target-of-taps-in-196971-sullivan.html | 3 HIGH US AIDES REPORTED TARGET OF TAPS IN 196971 | By John M Crewdson Special to The New York Times | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/a-welfare-hotel-is-scored-by-koch-he-says-the-great-northern.html | A WELFARE HOTEL IS SCORED BY KOCH | By Murray Schumach | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/bank-client-uses-karate-to-stop-holdup-suspect-black-belt-in-karate.html | Bank Client Uses Karate To Stop Holdup Suspect | By Pranay Gupte | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/bnai-brith-chief-finds-elderly-a-re-hurt-by-u-s-housing-policy-a-re.html | Bnai Brith Chief Finds Elderly Are Hurt by US Housing Policy | By Irving Spiegel Special to The New York Times | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/bond-rally-speeds-up-notes-attract-investors.html | Bond Rally Speeds Up Notes Attract Investors | By Robert D Hershey Jr | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/boulder-colo-shocked-as-boy-hero-is-stripped-of-title-in-soapbox.html | Boulder Colo Shocked as Boy Hero Is Stripped of Title in Soapbox Derby Scandal | By James P Sterba Special to The New York Times | RE0000845595 | 2001-08-03 | B00000863778 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/bridge-reader-gains-disadvantage-from-an-example-of-game.html | Bridge Reader Gains Disadvantage From an Example of Game | By Alan Truscott | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/cards-game-not-special-to-winner.html | Cards Game Not Special To Winner | By Al Harvin Special to The New York Times | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/charge-of-threat-to-nixon-dropped-forexpoliceman-witness-recants.html | Charge of Threat to Nixon Dropped for ExPoliceman | By Roy Reed Special to The New York Times | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/charges-of-fraud-in-bottlelabeling-may-lead-to-legal-action-in.html | WINE TALK | By Frank J Prial | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/city-rejects-bids-for-pork-and-poultry-as-too-high-5-companies.html | City Rejects Bids for Pork and Poultry as Too High | By Peter Kihss | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/cotton-futures-set-record-price-rise-ascribed-to-possible-shortage.html | COTTON FUTURES SET RECORD PRICE | By James J Nagle | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | By Jean Hewitt | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/diplomatic-clout-of-saudis-grows-with-oil-exports-jordan-virtually.html | Diplomatic Clout of Saudis Grows With Oil Exports | By Juan de Onis Special to The New York Times | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/embryos-of-animals-are-being-frozen-to-study-feasibility-of-storing.html | Embryos of Animals Are Being Frozen To Study Feasibility of Storing Them | By Walter Sullivan | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/farm-hands-lose-daycare-center-south-jersey-facility-shut-by-lack.html | FARM HANDS LOSE DAYCARE CENTER | By Donald Janson Special to The New York Times | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/former-generals-are-the-elite-corps-of-israeli-society-beachheads.html | Former Generals Are the Elite Corps of Israeli Society | By Terence Smith Special to The New York Times | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/going-out-guide.html | Going Out Guide | Soft Sculpture | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/handy-instructions-for-vacationers-observer.html | Handy Instructions For Vacationers | By Russell Baker | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/high-costs-close-childcare-center-for-farm-hands-farm-hands-lose.html | High Costs Close ChildCare Center For Farm Hands | By Donald Janson Special to The New York Times | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/hint-by-dey-tourney-head-by-lincoln-a-werden-dey-tournament-head.html | Hint by Dey Tourney Head | By Lincoln A Werden Special to The New York Times | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/invisible-fence-for-pets-buried-electrical-wire-mildly-shocks.html | Invisible Fence for Pets | By Stacy V Jones Special to The New York Times | RE0000845595 | 2001-08-03 | B00000863778 |

| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/judge-blocks-price-curbs-on-gasoline-set-for-sept-judge-blocks-sept.html | Judge Blocks Price Curbs On Gasoline Set for Sept 1 | By Michael C Jensen Special to The New York Times | RE0000845595 | 2001-08-03 | B00000863778 |
|---|---|---|---|---|---|---|
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/judge-blocks-price-curbs-on-gasoline-set-for-sept1.html | Judge Blocks Price Curbs On Gasoline Set for Sept1 | By Michael C Jensen Special to The New York Times | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/kidnapping-leads-japan-to-delay-korea-aid-talks-barred-from.html | Kidnapping Leads Japan to Delay Korea Aid Talks | By Richard Halloran Special to The New York Times | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/laotian-accord-resisted-by-rightists-in-vientiane-generals.html | Laotian Accord Resisted By Rightists in Vientiane | By David K Shipler Special to The New York Times | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/liberal-moves-by-athens-risks-police-are-a-guarantee-the-image-is.html | Liberal Moves by Athens Risks but Considered Safe | By Paul Hofmann Special to The New York Times | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/liberians-seized-on-drug-charge-2-sons-of-tubman-arrested-in-east.html | LIBERIANS SEIZED ON DRUG CHARGE | By Edward Hudson | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/march-takes-mayoral-campaign-to-hamptons.html | Marchi Takes Mayoral Campaign to Hamptons | By David A Andelman Special to The New York Times | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/more-vacationers-turn-to-new-sites-time-and-money-trip-into.html | More Vacationers Turn to New Sites | By Andrew H Malcolm Special to The New York Times | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/murder-suspect-freed-on-bail-accused-of-attack-on-witness-safety-of.html | Murder Suspect Freed on Bail Accused of Attack on Witness | By Barbara Campbell | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/music-a-bit-of-americana.html | Music A Bit of Americana | By Allen Hughes | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/new-strikes-add-to-chiles-woes-militants-of-right-and-left-clash-as.html | NEW STRIKES ADD TO CHILES WOESMilitants of Right and Left Clash as the Pressure | By Marvine Howe Special to The New York Times | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/new-strikes-add-to-chiles-woes.html | NEW STRIKES ADD TO CHILES WOES | By Marvine Howe Special to The New York Times | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/old-mormon-store-is-getting-face-lifting-old-utah-store-getting-a.html | Old Mormon Store Is Getting Face Lifting | By Jack Goodman Special to The New York Times | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/out-of-the-rough-new-jersey-sports.html | New Jersey Sports | By Gordon S White Jr Special to The New York Times | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/rain-bringing-return-of-african-herdsmen-dead-carcasses-abound.html | Rain Bringing Return Of African Herdsmen | By Thomas A Johnson Special to The New York Times | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/rally-by-stocks-falters-as-dow-falls-097-point.html | Rally by Stocks Falters As Dow Falls 097 Point | By William D Smith | RE0000845595 | 2001-08-03 | B00000863778 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/recitalpellucid-pianism-alicia-de-larrocha-plays-mozart-and-bach.html | Recital Pellucid Pianism | By Donal Henahan | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/restaurants-innovate-to-cope-with-beef-situation-restaurants.html | Restaurants Innovate to Cope With Beef Situation | By Linda Greenhouse | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/restaurants-innovate-to-cope-with-beef-situation.html | Restaurants Innovate to Cope With Beef Situation | By Linda Greenhouse | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/roundup-orioles-bubble-not-bursting-american-league-indians-11.html | Roundup Orioles Bubble Not Bursting | By Deane McGowen | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/selden-and-shanker-differ-on-outlook-for-merger.html | Selden and Shanker Differ on Outlook for Merger | By Evan Jenkins Special to The New York Times | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/spaniards-begin-to-lose-their-enthusiasm-for-that-rising-deluge-of.html | Spaniards Begin to Lose Their Enthusiasm for That Rising Deluge of Tourists | By Henry Giniger Special to The New York Times | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/spaniards-begin-to-lose-theirenthusiasm-for-thatrising-deluge-of-to.html | Spaniards Begin to Lose Their Enthusiasm for That Rising Deluge of Tourists | By Henry Giniger Special to The New York Times | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/steeler-game-will-decide-if-glover-fits-the-giants-mold-a-man-on.html | Steeler Game Will Decide if Clover Fits the Giants Mold | By Neil Amdur Special to The New York Times | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/suspect-out-on-bail-in-killing-ls-accused-of-attack-on-witness.html | Suspect Out on Bail In Killing ls Accused Of Attack on Witness | By Barbara Campbell | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/t-shirt-can-be-prettybut-only-as-prettyas-the-picture-shop-talk.html | SHOP TALK | By Virginia Lee Warren | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/talking-picture-takes-3d-straight-seven-in-hopeful-today.html | Talking Picture Takes 3d Straight | By Joe Nichols Special to The New York Times | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/that-happy-hustler-brings-his-talkathon-to-town-porky-pig-is-no-2.html | That Happy Hustler Brines His Talkathon to Town | By Steve Cady | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/the-middle-east-words-words-words.html | The Middle East Words Words Words | By Amnon Rubinstein | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/the-return-of-the-benches.html | The Return of the Benches | By William ORourke | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/things-to-fight-about-besides-food-prices-consumer-notes-course.html | Consumer Notes | By Gerald Gold | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archives/tips-on-low-life-make-pan-am-guide-big-seller-contains-a-warning.html | Tips on Low Life Make Pan Am Guide Big Seller | By Robert Lindsey | RE0000845595 | 2001-08-03 | B00000863778 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archiv es/tokyo-police-teach-iowan-humane-force.html | Tokyo Police Teach Iowan Humane Force | | By Robert Trumbull Special to The New York Times | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archiv es/two-sisters-in-poetry-books-of-the-times-manipulating-audience.html | Books of The Times | | By Harvey Shapiro | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archiv es/us-exports-set-record-yielding-a-trade-surplus-reduced-gap-is.html | US Exports Set Record Yielding a Trade Surplus | | By Edward Cowan Special to The New York Times | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archiv es/us-exports-set-record-yielding-a-trade-surplus.html | US Exports Set Record Yielding a Trade Surplus | | By Edward Cowan Special to The New York Times | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archiv es/us-pulling-out-3550-of-its-men-from-thai-bases-100-fighter-planes.html | US PULLING OUT 3550 OF ITS MEN FROM THAI BASES | | By Bernard Gwertzman Special to The New York Times | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archiv es/us-pulling-out-3550-of-its-men-from-thai-bases.html | US PULLING OUT 3550 OF ITS MEN FROM THAI BASES | | By Bernard Gwertzman Special to The New York Times | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archiv es/us-wives-in-japan-a-marriage-of-cultures-im-american-its-impossible.html | US Wives in Japan A Marriage of CulturesIm American Its impossible for me to be JapaneseIn the United States everyone isexpected to become American but in Japan they dontthink you can become Japanese | | By Kathryn Tolbert Special to The New York Times | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archiv es/waldheim-asks-bigger-budget-for-un-citing-dollar-drains.html | Waldheim Asks Bigger Budget For UN Citing Dollar Drains | | By Kathleen Teltsch Special to The New York Times | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archiv es/when-the-void-is-not-a-void.html | When the Void Is Not a Void | | By Allen Wheelis | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archiv es/where-a-man-was-slain-in-jamaica-children-play-and-sand-covers.html | Where a Man Was Slain in Jamaica Children Play and Sand Covers Blood | | By Ronald Smothers | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/25/1973 | https://www.nytimes.com/1973/08/25/archiv es/witness-pressed-in-veterans-trial-undercover-agents-sharply.html | WITNESS PRESSED IN VETERANS TRIM | | By John Kifner Special to The New York Times | RE0000845595 | 2001-08-03 | B00000863778 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archiv es/-the-dream-1973-blacks-move-painfully-toward-full-eq-quality-death-.html | The Dream 1973 Blacks Move Painfully Toward Full Equality | | By Jon Nordheimer Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archiv es/2-museums-fan-interest-of-fire-buffs.html | 2 Museums Fan Interest of Fire Buffs | | By Kenneth Steffan Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archiv es/3-of-5-slain-by-police-here-are-black-same-as-the-arrest-rate.html | 3 of 5 Slain by Police Here Are Black Same as the Arrest Rate | | By David Burnham | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archiv es/3-state-refineries-expanding.html | 3 State Refineries Expanding | | By Ania Savage Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/7-readytorollantique-rail-cars-up-for-sale-registration-required.html | 7 ReadytoRoll Antique Rail Cars Up for Sale | By Edward C Burks Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/a-daring-paperartexhibit-ideas-amplified-a-tapestry-effect.html | A Daring PaperArt Exhibit | By Piri Halasz Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/a-decade-for-upward-bound-at-princeton-damned-hard-time-barriers.html | A Decade for Upward Bound at Princeton | By Richard Trenner Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/a-life-floyd-warner-raging-old-man.html | Floyd Warner raging old man | By Newton Koltz | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/a-little-something-for-playing-hostess-in.html | A LITTLE SOMETHING FOR PLAYING HOSTESS IN | SPECIAL TO THE NEW YORK TIMES | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/a-science-and-business-combination-numismatics-windup-in-boston.html | Numismatics | By Herbert C Bardes | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/a-shattered-record-lures-shane-back-into-the-pool.html | A Shattered Record Lures Shane Back Into the Pool | By Jill Gerston | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/a-shop-that-sells-mistakes-shop-talk.html | SHOP TALK | By June Blum Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/agriculture-dept-seeks-to-turn-st-albans-naval-hospital-into-animal.html | Agriculture Dept Seeks to Turn St Albans Naval Hospital Into Animal Quarantine Center | By Steven R Weisman | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/ali-is-dancing-on-his-mountaintop-down-to-211-pounds-looks-for.html | Ali Is Dancing on His Mountaintop | By Steve Cady Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/american-motors-income-rise-revives-its-profitsharing-plan-how-plan.html | American Motors Income Rise Revives Its ProfitSharing Plan | By Robert A Wright Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/american-tourism-in-europe-reduced-by-rising-prices-and-weakened.html | American Tourism in Europe Reduced by Rising Prices and Weakened Dollar | By Ian Scott Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/americas-disappearing-folk-art-by-the-people-for-the-privileged.html | By the people for the privileged | By Sanka Knox | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/an-imperialist-on-fifth-avenue.html | An Imperialist on Fifth Avenue | By Eleanor C Munro | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/an-ombudsman-for-executives-the-idea-is-to-avert-corporate.html | POINT OF VIEW An Ombudsman for Executives The Idea Is To Avert Corporate Injustice | By William M Evan | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/armstrong-is-considering-race-for-full-term-as-queens-da-a.html | Armstrong Is Considering Race For Full Term as Queens DA | By Thomas P Ronan | RE0000845597 | 2001-08-03 | B00000863780 |

| | | | | | |
|---|---|---|---|---|---|
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/article-3-no-title.html | Article 3  No Title | By Paul Goldberger | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/ask-the-right-questions-bridge.html | Bridge | By Alan Truscott | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/atlantic-air-fares-decision-challenges-power-of-cab-a-split.html | Atlantic Air Fares Decision Challenges Power of CAB | By Robert Lindsey | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/aussie-cup-challenger-will-use-american-methods.html | Aussie Cup Challenger Will Use American Methods | By Robin Herman | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/biology.html | Biology | By Caryl P Haskins | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/blimps-vast-home-put-on-the-market-blimps-home-in-akron-is-put-on.html | Blimps | By Carter B Horsley | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/blood-tests-for-drivers-held-drunk-stir-debate.html | Blood Tests For Drivers Held Drunk Stir Debate | By Steve Baltin Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/blues-4hitter-sends-yanks-to-5th-loss-in-row-20-blue-of-as-sets.html | Blues 4Hitter Sends Yanks to 5th Loss in Row 20 | By Leonard Koppett Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/bombingsdisrupt-london-heath-orders-wide-alert-concern-in-dublin.html | BombingsDisrupt London Heath Orders Wide Alert | By Alvin Shuster Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/brookdale-assisting-dropouts.html | Brookdale Assisting Dropouts | By Gerald Karey Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/brownstone-vacant-20-years-is-rented-a-brownstone-is-rented.html | Brownstone Vacant 20 Years Is Rented | By Alan S Oser | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/but-would-bach-play-it-like-this-music.html | But Would Bach Play It Like This | By Harold C Schonberg | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/cambodian-rebels-reported-in-fight-with-hanoi-force-long-a-hanoi.html | CAMBODIAN REBELS REPORTED IN FIGHT WITH HANOI FORCE | By Fox Butterfield Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/cards-pull-it-out-1310-namath-looks-sharp-cards-down-jets-1310-on.html | Cards Pull It Out 1310 | By Al Harvin Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/caso-asks-whether-oil-industry-has-guarantees-to-drill-off-l-i.html | Caso Asks Whether Oil Industry Has Guarantees to Drill off LI | By Roy R Silver Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/chess-generation-gap-shows-in-play-of-opponents-age-21-and-23.html | Chess Generation Gap Shows in Play Of Opponents Age 21 and 23 | By Robert Byrne | RE0000845597 | 2001-08-03 | B00000863780 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/chinese-doctor-in-key-who-post-exn-y-pediatrician-tells-of-units.html | CHINESE DOCTOR IN KEY WHO POST | By Walter Sullivan | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/city-campers-at-fishers-island-also-learn-to-earn-by-caddying.html | City Campers at Fishers Island Also Learn to Earn by Caddying | By Charles Kaiser Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/clocks-timely-in-store-50-clocks-in-stock.html | Clocks Timely in Store | By Jill Gerston | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/comeback-of-the-food-salesman-advertising-point-of-view.html | ADVERTISING POINT OF VIEW | By Robert W Mueller | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/computer-conks-out-stops-otb.html | Computer Conks Out Stops OTB | By Emanuel Perlmutter | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/court-is-urged-to-bar-kunstler-government-and-aba-ask-reversal-of.html | COURT IS URGED TO BAR KUNSTLER | By William E Farrell Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/d-hanover-is-first-in-rich-trot-101-delmonica-hanover-takes.html | D Hanover Is First in Rich Trot | By Gerald Eskenazi Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/dagbury-pekingese-best-at-newton-black-afghan-scores.html | Dagbury Pekingese Best at Newton | By Walter R Fletcher Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/desperate-hours-what-national-interest-could-be-higher-.html | Desperate Hours | By William V Shannon | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/diagramless-16-by-23-down-across.html | Diagramless 16 by 23 | By Anthony Morse | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/diagramless-18-by-21-across.html | Diagramless 18 by 21 | By Elio Desiderio | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/doing-their-second-best-at-saratoga-dance-out-of-town-dance.html | Dance | By Harry F Gauge | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/dressing-up-a-picnic-cold-steak-salad-lemonlime-chicken-surprise.html | Surprise packages | By Jean Hewitt | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/early-birds-on-wheels-ride-through-queens-slower-view-of-city-early.html | Early Birds on Wheels Ride Through Queens | Bq David C Berliner | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/economic-geographers-watch-the-west-south-atlantic-east-south.html | Economic Geographers Watch the West | By Fabian Linden | RE0000845597 | 2001-08-03 | B00000863780 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/exaddicts-jobs-termed-too-few-exaggerations-noted-drug-abuse.html | EXADDICTS JOBS TERMED TOO FEW | By Linda Greenhouse | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/fall-comes-back-with-vests-and-bow-ties-changing-seasons.html | Changing seasons | By Ron Alexander | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/fashions-for-fall-looking-good-on-the-go-on-the-go-on-the-go.html | Part II The NewYork Times Magazine Fashions Of The Times Fall1973 | By Angela Taylor | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/fbi-warns-staff-on-leaking-data-tells-all-employes-to-sign-a.html | FBI WARNS STAFF ON LEAKING DATA | By John M Crewdson Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/fishing-mishaps-killing-dolphins-threat-to-industry-die-under-water.html | FISHING MISHAPS KILLING DOLPHINS | By Evere1t R Holles Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/for-want-of-a-mortgage-the-house-was-lost-for-want-of-mortgage-no.html | For Want of a Mortgage The House Was Lost | By William G Connolly | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/for-women-today-is-a-day-to-recall.html | For Women Today Is a Day To Recall | By Donald Kmetz Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/four-fictions-the-devil-we-know-the-whoremother-did-christ-make.html | Four fictions | By Andrew Cjbergman | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/from-the-court-house-to-the-white-house-palladio-had-influence.html | From the Court House to the White House Palladio Had Influence | By David L Stubby VICENZA ITALY | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/future-events-household-help-racquets-and-cocktails-guilding-the.html | Future Events | By Russell Edwards | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/garden-lawn-time-around-the.html | AROUND THE | By Joan Lee Faust | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/general-from-the-jungle-by-b-traven-280-pp-new-york-hill-wang-895.html | General From the Jungle | By Alan Cheuse | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/geneticists-vote-to-meet-in-soviet-hostile-until-1965-1978-congress.html | GENETICISTS VOTE TO MEET IN SOVIET | By Robert Reinhold Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/gypsies-in-queens-learning-city-ways-gypstes-explain-problems.html | Gypsies In Queens Learning City Ways | By Gerald F Lieberman | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/heatingoil-lack-feared-here-soon-figures-deceiving-in-a-squeeze.html | HEATINGOIL LACK FEARED HERE SOON | By David Bird | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/here-comes-there-goes-bette-now.html | Television Here Comes There Goes Bette Now | By Jane Scovell Appleton | RE0000845597 | 2001-08-03 | B00000863780 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/hopeful-to-gusty-oshay-az-igazi-is-7th-and-last-91-chance-triumphs.html | Hopeful to Gusty OShay Az Igazi Is 7th and Last | By Joe Nichols Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/how-about-some-honest-talk-washington.html | How About Some Honest Talk | By James Reston | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/howard-says-energy-crisis-calls-for-new-mideast-policy-district-90.html | Howard Says Energy Crisis Calls for New Mideast Policy | By David C Berliner Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/huge-mall-casting-competitive-shadow-14632-median-income-small.html | Huge Mall Casting Competitive Shadow | By Elaine Barrow Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/humanist-manifesto-ii-offers-a-survival-philosophy.html | Humanist Manifesto II Offers a Survival Philosophy | By Eleanor Blau | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/i-scream-you-scream-nostalgia-reinforced-by-nodrip-ice-cream.html | I Scream You Scream | By Ernest Holsendolph | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/in-cold-print-bean-cod-and-book.html | In Cold Print Bean Cod and Book | By Victor S Navasicy | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/in-maplewood-politics-is-a-paradox.html | In Maplewood Politics Is a Paradox | By Martin Gansberg Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/indian-culture-at-l-i-outpost-paint-on-face-explained-stigma-of.html | Indian Culture At LI Outpost | By Phyllis Funke Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/instrumentalists-dominate-folk-fete.html | Instrumentalists Dominate Folk Fete | By John S Wilson Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/island-hopping-on-a-maine-mail-boat-informal-operation-if-you-go.html | Island Hopping on A Maine Mail Boat | By Lael Scott | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/its-fair-time-in-flemington-once-again-dairy-princess-contest.html | Its Fair Time in Flemington Once Again | By Emma Mai Ewing Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/ives-they-love-him-in-hungary-hemidemisemiquavers-nights-ives-they.html | Ives They Love Him in Hungary | By Raymond Ericson | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/jean-stafford-and-her-secretary-harvey-reigning-in-hamptons-other.html | Jean Stafford and Her Secretary Harvey Reigning in Hamptons | By Alden Whitman Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/laos-says-north-vietnamese-pledge-to-withdraw-all-troops-after-a.html | Laos Says North Vietnamese Pledge To Withdraw All Troops After a Pact | By David K Shipler Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/lillian-roxon.html | Lillian Roxon | By Richard Goldstein | RE0000845597 | 2001-08-03 | B00000863780 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/lirr-is-smoothing-out-its-tracks-468foot-lengths.html | LIRR Is Smoothing Out Its Tracks | By Edward C Burks | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/marchi-displays-a-new-strategy-more-bite-this-year-he-also-shows.html | MARCHI DISPLAYS A NEW STRATEGY | By Maurice Carroll | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/meadows-to-get-huge-recycling-project-a-massivescale-project.html | Meadows to Get Huge Recycling Project | By Philip Wechsler Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/metuchen-catholics-seeking-to-build-faith-through-charismatic.html | Metuchen Catholics Seeking to Build Faith Through Charismatic Renewal | By Jim Gallagher Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/molink-is-always-ready-one-crisis-alone-justified-the-hot-line-one.html | One crisis alone justified the hot line | By Richard Hudson | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/moscow-stresses-ideological-war-rank-and-stature-personal-plight.html | MOSCOW STRESSES IDEOLOGICAL WAR | By Theodore Shabad Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/music-flutist-conducts-jeanpierre-rampal-displays-his-art-then.html | Music Flutist Conducts | By Allen Hughes | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/must-they-progress-so-fast-photography.html | Photography | By A D Coleman | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/my-favorite-perfume-the-purists-the-adventurers-the-creators.html | MY FAVORITE PERFUME | By Enid Nemy | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/my-war-with-the-cia-prince-of-peace-sihanouk-authors-query.html | Prince of peace | By James C Thomson Jr | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/new-brain-xray-device-may-transform-therapy-seven-more-hospitals.html | New Brain XRay Device May Transform Therapy | By Lawrence K Altman Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/new-novel-the-rainbow-glass-destinys-chickens-the-game-strawberries.html | New | By Martin Levin | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/news-of-the-stage-footlights-last-in-repertory-puerto-ricans-plan.html | News of the Stage | By George Gent | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/nixon-plans-to-show-vigorous-action-in-attempt-to-dispel-watergate.html | Nixon Plans to Show Vigorous Action in Attempt to Dispel Watergate Cloud | By R W Apple Jr Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/november-ballot-here-will-be-crowded-with-candidates-a-bond-issue-a.html | November Ballot Here Will Be Crowded With Candidates a Bond Issue and 10 Proposed Amendments | By Alfonso A Narvaez | RE0000845597 | 2001-08-03 | B00000863780 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/on-the-wings-of-song-a-cowards-concert.html | On the Wings of Song A Cowards Concert | By Harold T P Hayes | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/operas-friendliest-enemies.html | Operas Friendliest Enemies | By Stephen E Rubin | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/parisbonn-ties-grow-troubled-mitterrands-view-quoted-harsh-words.html | PARISBONN TIES GROH TROUBLED | By Flora Lewis Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/peaches-blushing-abundantly-on-island-helens-fire-island-peach-cake.html | Peaches Blushing Abundantly on Island | By Florence Fabricant | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/pollen-is-taking-toll-on-li-weather-reports-important-pollen-grains.html | Pollen Is Taking Toll on LI | By Alice Murray Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/popjazz-meets-classical-rock-recordings-lillian-roxon.html | Recordings | By Robert Palmer | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/prisoners-in-nassau-temper-demands-names-withheld-account-made.html | Prisoners In Nassau Temper Demands | By Roy R Silver Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/pro-game-unchanged-with-seats-at-premium-american-conference.html | Pro Game Unchanged With Seats at Premium | By William N Wallace | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/queens-center-helps-koreans-to-adapt-language-barrier-government.html | Queens Center Helps Koreans to Adapt | By Kenneth P Nolan | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/rebel-drive-seen-on-phnom-penh-rebels-control-vital-route-too-late.html | REBEL DRIVE SEEN ON PHNOM PENH | By David Binder Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/regulating-the-multinationals-fair-play-or-anarchy.html | THE ECONOMIC SCENE | By Richard E Mooney | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/riches-to-rags-theme-of-store-obituary-scanner-refurbished-clothes.html | Riches to Rags Theme of Store | By Barbara Delatiner Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/riggs-top-laughgetter-at-forest-hills-as-celebrities-serve-in-a.html | Riggs Top LaughGetter at Forest Hills As Celebrities Serve in a Good Cause | By Parton Keese | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/rightwing-group-in-japan-stirs-furor-by-adopting-samurairite-change.html | RightWing Group in Japan Stirs Furor by Adopting Samurai Rite | By Robert Trumbull Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/rogers-criticizes-the-white-house-for-taps-on-aides-3-names-not.html | ROGERS CRITICIZES THE WHITE HOUSE FOR TAPS ON MD | By Bernard Gwertzman Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |

| | | | | | |
|---|---|---|---|---|---|
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/saint-alec-wants-to-dance-alec-wants-to-dance.html | Saint Alec Wants to Dance | By Walter Kerr LONDON | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/sands-of-time-ebb-for-battered-beaches-sand-is-carried-to-estuaries.html | Sands of Time Ebb for Battered Beaches | By Joseph F Sullivan Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/school-pact-here-offers-top-wages-new-transfer-procedures-begin.html | SCHOOL PACT HERE OFFERS TOP WAGES | By C Gerald Fraser | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/see-the-liberals-scurry.html | See the Liberals Scurry | By F R Buckley | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/service-business-shows-gains-here-unfavorable-situation-median.html | SERVICE BUSINESS SHOWS GAINS HERE | By Wolfgang Saxon | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/seven-suffocate-in-a-blaze-at-74000-jersey-home-alarm-turned-in-try.html | Seven Suffocate in a Blaze At 74000 Jersey Home | By Edward Hudson Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/she-loves-fashion-loves-fashion-darlinkits-simply-im-possible-to.html | Laura Johnson | By Judy Klemesrud | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/she-who-defied-freud.html | She who defied Freud | By Rona Cherry and Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/shopping-downton-emerges-on-queens-boulevard-shopping-downtown.html | Shopping Downtown Emerges on Queens Boulevard | By Leonard Sloane | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/sienismo-and-that-old-giovanni-di-paolo-gang-of-mine.html | Sienismo and That Old Giovanni di Paolo Gang of Mine | By John Canaday | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/soccer-is-going-west-with-expansion-fever.html | Soccer Is Going West With Expansion Fever | By Alex Yannis | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/southern-cal-is-picked-as-best-college-eleven-south-far-west.html | Southern Cal Is Picked As Best College Eleven | By Gordon S White Jr | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/state-questions-medicaid-rolls-doubling-is-asserted-files-being.html | STATE QUESTIONS MEDICAID ROLLS | By Peter Kihss | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/staying-home-in-mississippi-ten-years-after-the-march-on-washington.html | Ten years after the March on Washington | By Alice Walker | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/steelers-at-stadium-steelers-to-test-giants-today-in-stadium-game.html | Steelers at Stadium | By Neil Amdur | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/study-finds-a-marked-increase-in-jewish-studies-in-10-years.html | Study Finds a Marked Increase In Jewish Studies in 10 Years | By Irving Spiegel Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/study-finds-contractors-in-4-states-help-politicians-exgovernment-a.html | Study Finds Contractors in 4 States Help Politicians | By Martin Waldron Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/suffolk-agencys-closing-to-cut-school-services.html | Suf f olk Agencys Closing To Cut School Services | By Lillian Barney | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/suffolk-museum-is-expanding-suffolk-museum-expanding.html | Suffolk Museum Is Expanding | By Dennis Starin Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/talking-traffic-with-a-man-whos-above-it.html | Talking Traffic With a Man Whos Above | By Stanley Carr | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/the-briar-patch-the-black-panthers-large-threats-small-guilt-the.html | The Black Panthers large threats small guilt | By Garry Wills | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/the-cape-island-folk-festival-is-tiptoeing-into-cape-may-for-its.html | The Cape Island Folk Festival Is Tiptoeing Into Cape May for Its Second Year | By John S Wilson Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/the-colonial-era-revisted-gardens.html | Gardens | By Patricia Hubbell | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/the-congressman-who-loved-flaubert-and-other-washington-stories-by.html | Washington scenes | By Patrick Anderson | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/the-eyes-of-the-interred-the-bananas-revenge.html | The bananas revenge | By Victor Perera | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/the-fall-when-in-doubt-weara-sweater.html | THE FALL | By Bernadine Morris | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/the-guest-word.html | Queens Novelists and Manhattan Reviewers | By Jimmy Breslin | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/the-hospitality-crusade-holiday-inns-spreading-from-kyoto-to.html | The Hospitality Crusade | By Marylin Bender | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/the-impeachment-precedent.html | The Impeachment Precedent | By Michael Les Benedict | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/the-lion-of-kashmir-is-acting-to-unify-indias-moslem-minority-of-60.html | The Lion of Kashmir Is Acting to Unify Indias Moslem Minority of 60 Million | By Bernard Weinraub Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/the-oneman-company-technovations-clients-know-whom-to-ask.html | SPOTLIGHT | By Don Berliner | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archives/the-travelers-world-lunch-of-raw-fish-unmistakable-aroma-scatter.html | the travelers world | By Horace Sutton | RE0000845597 | 2001-08-03 | B00000863780 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archiv es/the-ubiquitous-road-sign-american-art-or-american-mania.html | The Ubiquitous Road Sign American Art or American Mania | By Andrew H Malcolm Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archiv es/there-isnt-any-white-house-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archiv es/tokyos-subway-even-draws-praise-in-the-summer-variety-of-eating.html | Tokyos Subway Even Draws Praise in the Summer | By Robert Trumbull Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archiv es/training-for-us-offered-doctors-enrollments-rise-in-us-services.html | TRAINING FOR US OFFERED DOCTORS | By Nancy Hicks | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archiv es/trevino-conquers-nicklaus-wins-only-one-hole-the-scores-trevino.html | Trevino Conquers Nicklaus | By Lincoln A Werden Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archiv es/tricks-of-the-trade-across.html | Tricks of the trade | By Maura B Jacobson Puzzles Edited By Will Weng | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archiv es/tycoons-and-sophoclesat-8000-ft-tycoons-and-sophocles-instant.html | Tycoons and Sophocles At 8000 Ft | By Marya Mannes | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archiv es/u-p-s-sets-up-new-department-stamps-polish-polska-73-set-card-for.html | Stamps | By Samuel A Tower | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archiv es/uaw-in-choosing-chrysler-as-its-target-concentrates-on-humanzing-as.html | U A W in Choosing Chrysler as Its Target Concentrates on Humanizing Assembly Lines | By William K Stevens Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archiv es/unions-defended-as-helping-blacks-views-of-dissension-commitment.html | UNIONS DEFENDED AS HELPING BLACKS | By Rudy Johnson | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archiv es/using-chisels-home-repair-clinic-rome-improvement.html | Home Improvement | By Bernard Gladstone | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archiv es/waiting-for-the-monsoon-for-three-years-the-great-rains-failed-the.html | For three years the great rains failed | By Khushwant Singh | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archiv es/whats-doing-in-hong-kong.html | Whats Doing in HONG KONG | By Ian Stewart | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archiv es/whats-in-a-name-for-chinese-a-lot-benefit-the-masses-kings-queens.html | WHATS IN A NAME FOR CHINESE A LOT Choice Has Long Reflected Hopes and Principles The writer of the following article a member of the staff of The New York Times who was born in Hong Kong recently completed a 13day private visit to China | By Frank Ching | RE0000845597 | 2001-08-03 | B00000863780 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archiv es/when-a-viewer-should-be-kept-in-the-dark.html | When a Viewer Should Be Kept in the Dark | By Cyclops | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archiv es/when-artists-cast-a-shadow-beside-every-cow.html | When Artists Cast a Shadow Beside Every Cow | By James R Mellow | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archiv es/wiretap-decision-may-be-precedent-refused-compensation-jobless.html | WIRETAP DECISION MAY BE PRECEDENT | By David A Andelman | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archiv es/wisconsins-auto-racing-includes-bratwurst-corn-place-for-big-picnic.html | Wisconsins Auto Racing Includes Bratwurst Corn | By John S Radosta Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archiv es/with-joy-in-its-own-violence-electra-glide-takes-joy-in-its-own.html | With Joy in Its Own Violence | By John Simon | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archiv es/women-are-breaking-the-bluecollar-barrier-grievance-is-first-step.html | Women Are Breaking the BlueCollar Barrier | By Lawrence Stessin | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archiv es/women-here-hail-date-of-suffrage-19th-amendments-passage-noted-by.html | WORN HERE HAIL DATE OF SUFFRAGE | By Pranay Gupte | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archiv es/wood-field-and-stream-cabin-in-alaskan-spruces-not-posh-but-good.html | Wood Field and Stream Cabin in Alaskan Spruces | By Nelson Bryant Special to The New York Times | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archiv es/world-without-end-amen-dermot-davey-questing-cop-world.html | Dermot Davey questing cop | By Harvey Gardner | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/26/1973 | https://www.nytimes.com/1973/08/26/archiv es/yoohooits-show-time-on-broadway-yoohoo-its-show-time-yoohoo-its.html | YooHoo Its Show Time On Broadway | By Robert Berkvist | RE0000845597 | 2001-08-03 | B00000863780 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archiv es/35nation-study-seeking-cause-of-tropical-storms-role-of-cloud.html | 35Nation Study Seeking Cause of Tropical Storms | By Walter Sullivan | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archiv es/35nation-study-seeking-cause-of-tropical-storms.html | 35Nation Study Seeking Cause of Tropical Storms | By Walter Sullivan | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archiv es/4-wheat-a-mixed-blessing-to-farmers-4-wheat-is-proving-a-mixed.html | 4 Wheat a Mixed Blessing to Farmers | By James P Sterba Special to The New York Times | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archiv es/4-wheat-a-mixed-blessing-to-farmers.html | 4 Wheat a Mixed Blessing to Farmers | By James P Sterba Special to The New York Times | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archiv es/a-john-v-lindsay-assn-was-circulating-petitionsfor-beame.html | A John V Lindsay Assn Was Circulating Petitions for Beame | By Murray Schumach | RE0000845599 | 2001-08-03 | B00000863782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/advertising-film-theatre-debut-etherington-will-head-narb.html | Advertising Film Theatre Debut | By Leonard Sloane | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/afloat-on-moral-fiber-books-of-the-times.html | Books of The Times | By Anatole Broyard | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/allendes-ouster-not-aim-foe-says-democratic-solution-sought-party.html | NUDES OUSTER NOT AIM FOE SAYS | By Marvine Howe Special to The New York Times | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/american-way-wins-for-atoms-millers-high-life.html | American Way Wins For Atoms | By Alex Yannis | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/americas-new-superrich-men-fortunes-founded-on-the-prosaic.html | Americas New SuperRich Men Fortunes Founded on the Prosaic | By Robert D McFadden | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/as-get-both-hits-in-8th-to-beat-stottlemyre-10-pinchsingle-by.html | As Get Both Hits in 8th To Beat Stottlemyre10 | By Leonard Koppett Special to The New York Times | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/black-group-says-it-killed-2-pushers-in-a-war-on-drugs-victims.html | Black Group Says It Killed 2 Pushers In a War on Drugs | By Martin Waldron Special to The New York Times | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/bridge-confusion-over-blackwood-can-produce-a-quandary-double-is.html | Bridge Confusion Over Blackwood Can Produce a Quandary | By Alan Truscott | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/bridge-confusion-over-blackwood-can-produce-a-quandary.html | Bridge Confusion Over Blackwood Can Produce a Quandary | By Alan Truscott | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/bronx-leads-city-in-housing-study-borough-got-more-than-half-the.html | BRONX LEADS CITY IN HOUSING STUDY | By Wolfgang Saxon | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/brooks-reiner-revive-2000yearold-man-now-2013-appreciative-audience.html | Brooks Reiner Revive 2000YearOld Man Now 2013 | By Judith Kinnard Special to The New York Times | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/challenge-of-genetics-fades-for-scientists-unpopular-judgment.html | Challenge of Genetics Fades for Scientists | By Robert Reinhold Special to The New York Times | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/citys-pulse-is-langurous-on-final-sunday-in-august-pulse-of-city.html | Citys Pulse Is Languorous On Final Sunday in August | By Mary Breasted | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/communication-satellite-ages-communications-satellite-has-grown.html | Communication Satellite Ages | By Victor K McElheny | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/donohue-is-victor-in-canam-heat-takes-toll.html | Donohue Is Victor In CanAm | By John S Radosta Special to The New York Times | RE0000845599 | 2001-08-03 | B00000863782 |

| | | | | | |
|---|---|---|---|---|---|
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/environmentalists-join-truckers-in-opposing-gateway-routes-as.html | Environmentalists Join Truckers in Opposing Gateway Routes as Wasteful | By David Bird | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/hak-meets-ssk-essay.html | HAK Meets SSK | By William Safire | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/higher-education-lagging-in-china-but-visitor-finds-progress-at.html | HIGHER EDUCATION LAGGING IN CHINA | By Tillman Durdin Special to The New York Times | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/howfield-is-kicking-himself-for-the-jets.html | Howfield Is Kicking Himself for the Jets | By Al Harvin Special to The New York Times | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/invasion-of-fleas-sets-rome-itching-some-blame-cats-newspapers-vs.html | Invasion of Fleas Sets Rome Itching Some Blame Cats | By Paul Hofmann Special to The New York Times | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/invasion-of-fleas-sets-rome-itching-some-blame-cats.html | Invasion of Fleas Sets Rome Itching Some Blame Cats | By Paul Hofmann Special to The New York Times | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/jersey-politicians-trials-may-sway-governor-vote.html | Jersey Politicians Trials May Sway Governor Vote | By Richard Phalon Special to The New York Times | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/let-everything-fall.html | Let Everything Fall | By Charles Kenyatta | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/libyan-in-cairo-unexpectedly-apparently-on-union-intensive-contacts.html | Libyan in Cairo Unexpectedly Apparently on Union | By Henry Tanner Special to The New York Times | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/liddy-as-teenager-was-intense-and-tenacious-his-boyhood-friends.html | Liddy as Teenager Was Intense and Tenacious | By Philip Wechsler Special to The New York Times | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/liddy-is-recalled-as-youth-in-jersey-tenacity-recalled-average.html | Liddy Is Recalled As Youth in Jersey | By Philip Wechsler Special to The New York Times | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/many-visit-china-from-hong-kong-thousands-of-compatriots-admitted.html | MANY VISIT CHINA FROM HONG KONG | By Frank Ching | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/marchi-calls-for-city-assistance-in-rehabilitating-neighborhoods.html | Marchi Calls for City Assistance In Rehabilitating Neighborhoods | By Maurice Carroll | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/mayor-rizzo-of-philadelphia-beset-by-growing-problems-and-disputes.html | Mayor Rizzo of Philadelphia Beset by Growing Problems and Disputes Finds Himself at a Crisis Point | By Wayne King Special to The New York Times | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/medical-school-plans-project-to-help-likely-victims-of-coronary.html | Medical School Plans Project to Help Likely Victims of Coronary Disease | By Joan Cook Special to The New York Times | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/mets-foiled.html | Mets Foiled | By Gerald Eskenazi | RE0000845599 | 2001-08-03 | B00000863782 |

| | | | | | |
|---|---|---|---|---|---|
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/models-who-are-so-alike-even-their-children-have-trouble-telling.html | Models Who Are So Alike Even Their Children Have Trouble Telling Them Apart | By Bernadine Morris | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/more-dirty-work.html | More Dirty Work | ByStuart H Loory | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/mysterious-blight-decimates-peach-crop-in-the-hudson-valley-what.html | Mysterious Blight Decimates Peach Crop in the Hudson Valley | By Harold Faber Special to The New York Times | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/new-73-highs-seen-in-interest-rates.html | NEW 73 HIGHS SEEN IN INTEREST RATES | By Robert D Hershey Jr | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/nutrition-is-now-a-national-controversy-nutrition-now-national.html | Nutrition Is Now a National Controversy | By Jane E Brody | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/nutrition-is-now-a-national-controversy.html | Nutrition Is Now a National Controversy | By Jane E Brody | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/oil-import-curbs-urged-by-senator-dominick-also-bids-us-to-tap.html | OIL IMPORT CURBS URGED BY SENATOR | By Irving Spiegel Special to The New York Times | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/personal-finance-disposing-of-assets-before-death.html | Personal Finance Disposing of Assets Before Death | By Elizabeth M Fowler | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/phnom-penh-reports-supply-roads-cut-mekong-river-is-now-citys.html | Phnom Penh Reports Supply Roads Cut Mekong River Is Now Citys Lifeline | By Malcolm W Browne Special to The New York Times | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/presidential-character-abroad-at-home.html | Presidential Character | ByAnthony Lewis | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/primerate-rises-stir-varied-views-some-think-that-present-level-of.html | PrimeRate Rises Stir Varied Views | By John H Allan | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/pros-dazzle-to-make-the-point-stay-in-school-celebration-of-art.html | Pros Dazzle to Make the Point Stavin School | By Paul L Montgomery | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/pros-dazzle-to-make-the-point-stayin-school-celebration-of-art-form.html | Pros Dazzle to Make the Point Stayin School | By Paul L Montgomery | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/puerto-rico-fete-draws-thousands-speeches-and-music-mark-central.html | PUERTO RICO FETE DRAWS THOUSANDS Speeches and Music Mark Central Park Event | By Judith Cummings | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/pulse-of-city-beats-languorously-on-the-final-sunday-in-august.html | Pulse of City Beats Languorously on the Final Sunday in August | By Mary Breasted | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/rallies-muted-as-women-end-suffrage-celebration-museum-called.html | Rallies Muted as Women End Suffrage Celebration | By John Darnton | RE0000845599 | 2001-08-03 | B00000863782 |

| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/roundup-brock-morgan-set-records-national-league.html | Roundup Brock Morgan Set Records | By Sam Goldaper | RE0000845599 | 2001-08-03 | B00000863782 |
|---|---|---|---|---|---|---|
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/salvos-of-erotic-songs-traded-in-friendly-exchange-of-ribs-two.html | Salvos of Erotic Songs Traded In Friendly Exchange of Ribs | By John S Wilson Special to The New York Times | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/schroeder-takes-matchplay-final.html | Schroeder Takes MatchPlay Final | By Lincoln A Werden Special to The New York Times | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/screen-a-dying-athlete.html | Screen A Dying Athlete | By Roger Greenspun | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/slates-backed-by-saigon-reportedly-sweep-senate-election.html | Slates Backed by Saigon Reportedly Sweep Senate Election | By James M Markham Special to The New York Times | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/soviet-says-china-seeks-nuclear-superpower-role-both-wooing-third.html | Soviet Says China Seeks Nuclear Superpower Role | By Theodore Shabad Special to The New York Times | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/soviet-says-china-seeks-nuclear-superpower-role.html | Soviet Says China Seeks Nuclear Superpower Role | By Theodore Shabad Special to The New York Times | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/uneven-gains-deepen-pressures-on-blacks-decades-progress-leaves.html | Uneven Gains Deepen Pressures on Blacks | By Ronald Smothers | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/uneven-gains-deepen-pressures-on-blacks.html | Uneven Gains Deepen Pressures on Blacks | By Ronald Smothers | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/us-aids-development-of-new-aship-engine.html | US Aids Development Of New AShip Engine | By Werner Bamberger | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/us-arms-sales-to-iran-worrying-india-all-sorts-of-speculation.html | US Arms Sales to Iran Worrying India | By Bernard Weinraub Special to The New York Times | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/vientiane-shrugs-at-abortive-coup-life-in-the-laotian-capital-is.html | VIENTIANE SHRUGS AT ABORTIVE COUP | By David K Shipler Special to The New York Times | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/vientiane-shrugs-at-abortive-coup.html | VIENTIANE SHRUGS AT ABORTIVE COUP | By David K Shipler Special to The New York Times | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/waldheim-calls-global-concord-never-so-urgent-realistic-assessment.html | WALDHEIM CALLS GLOBAL CONCORD NEVER SO URGENT | By Kathleen Teltsch Special to The New York Times | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/waldheim-calls-global-concord-never-so-urgent.html | WALDHEIM CALLS GLOBAL CONCORD NEVER SO URGENT | By Kathleen Teltsch Special to The New York Times | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/west-side-rail-line-urged-instead-of-a-new-highway-kheel-says-us.html | West Side Rail Line Urged Instead of a New Highway | By Edward C Burks | RE0000845599 | 2001-08-03 | B00000863782 |

| | | | | | |
|---|---|---|---|---|---|
| 8/27/1973 | https://www.nytimes.com/1973/08/27/archives/yearround-music-season-at-hand.html | YearRound Music Season at Hand | By Donal Henahan | RE0000845599 | 2001-08-03 | B00000863782 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/1000-police-protest-brutality-charge.html | 1 000 Police Protest Brutality Charge | By David A Andelman Special to The New York Times | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/16-elected-black-leaders-of-both-parties-meet-to-chart-a-new.html | 16 Elected Black Leaders of Both Parties Meet to Chart a New Political Strategy | By Paul Delaney Special to The New York Times | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/2-cities-north-and-south-show-progress-by-blacks.html | 2 Cities North and South Show Progress by Blacks | By B Drummond Ayres Jr | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/2-high-cambodia-leaders-strongly-attack-sihanouk-open-letter-to.html | 2 High Cambodia Leaders Strongly Attack Sihanouk | By Malcolm W Browne Special to The New York Times | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/2-top-dissidents-on-trial-in-soviet-plead-guilty-to-having-links.html | 2 TOP DISSIDENTS ON TRIAL IN SOVIET | By Theodore Shabad Special to The New York Times | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/2-top-dissidents-on-trial-in-soviet.html | 2 TOP DISSIDENTS ON TRIAL IN SOVIET | By Theodore Shabad Special to The New York Times | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/allende-delays-his-new-cabinet-split-in-military-over-role-in.html | ALLENDE DELAYS HIS NEW CABINET | By Marvine Howe Special to The New York Times | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/allied-stores-lifts-net-woolworth-profit-is-up.html | Allied Stores Lifts Net Woolworth Profit Is Up | By Clare M Reckert | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/appeal-for-dismissal-denied-at-veterans-trial-federal-judge-rejects.html | Appeal for Dismissal Denied at Veterans | By John Kifner Special to The New York Times | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/ban-on-utilities-shift-to-oil-is-proposed-to-save-fuel-ban-proposed.html | Ban on Utilities Shift to Oil Is Proposed to Save Fuel | By Edward Cowan Special to The New York Times | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/ban-on-utilities-shift-to-oil-is-proposed-to-save-fuel.html | Ban on Utilities Shift to Oil Is Proposed to Save Fuel | By Edward Cowan Special to The New York Times | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/belmont-reopens-with-an-eye-to-future.html | Belmont Reopens With an Eye to Future | By Joe Nichols | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/bridge-alertness-a-leading-quality-that-player-should-have.html | Bridge Alertness a Leading Quality That Player Should Have | By Alan Truscott | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/call-for-vengeance-fails-to-stir-vietnamese-village-village-chief.html | Call for Vengeance Fails to Stir Vietnamese Village | By James M Markham Special to The New York Times | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/carnegie-panel-urges-colleges-to-spur-growth-quality-of-college.html | Carnegie Panel Urges Colleges to Spur Growth | By Steven R Weisman | RE0000845598 | 2001-08-03 | B00000863781 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/chess-ussr-wins-team-event-but-all-eyes-are-on-spassky.html | Chess USSR Wins Team Event But All Eyes Are on Spassky | By Robert Byrne KINGS INDIAN ATTACK | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/city-music-has-its-day-at-diversified-folk-festival.html | City Music Has Its Day at Diversified Folk Festival | By John S Wilson Special to The New York Times | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/civilians-begin-directing-traffic-on-city-streets-civilians-are.html | Civilians Begin Directing Traffic on City Streets | By Edward C Burks | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/civilians-begin-directing-traffic-on-city-streets.html | Civilians Begin Directing Traffic on City Streets | By Edward C Burks | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/court-backs-meadowland-parking-lot-despite-protest-a-class-action.html | Court Backs Meadowland Parking Lot Despite Protest | By Walter H Waggoner Special to The New York Times | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/detroits-small-world-inflation-and-fuel-shortage-are-making.html | Detroits Small World | By Robert Irvin Special to The New York Times | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/governor-picks-16-judges-to-act-on-new-drug-law-governor-picks-16.html | Governor Picks 16 Judges To Act on New Drug Law | By Maurice Carroll | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/homosexual-nine-loses-to-police-150-village-softball-game-deemed-a.html | HOMOSEXUAL NINE LOSES TO POLICE | By Laurie Johnston | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/houk-status-shaky-in-next-rebuilding.html | Houk Status Shaky In Next Rebuilding | By Leonard Koppett Special to The New York Times | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/houston-space-center-is-rededicated-to-johnson-new-stamp-issued.html | Houston Space Center Is Rededicated to Johnson | By Victor K McElheny Special to The New York Times | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/in-vietnam-the-queen-mother-clings-to-a-faded-court-life.html | In Vietnam the Queen Mother Clings to a Faded Court Life | By della Denman Special to The New York Times | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/indianpakistani-accord-on-key-issue-is-believed-near.html | IndianPakistani Accord on Key Issue Is Believed Near | By Bernard Weinraub Special to The New York Times | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/iolume-on-amex-tits-a-7year-low.html | IOLUME ON AMEX TITS A 7YEAR LOW | By James J Nagle | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/jeb-magruder-superstar.html | Jeb Magruder Superstar | By Victor Gold | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/kissinger-seeking-advice-of-envoys-summons-top-ambassadors-for.html | KISSINGER SEEKING ADVICE OF ENVOYS | By Bernard Gwertzman Special to The New York Times | RE0000845598 | 2001-08-03 | B00000863781 |

| | | | | | |
|---|---|---|---|---|---|
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/kissinger-seeking-advice-of-envoys.html | KISSINGER SEEKING ADVICE OF ENVOYS | By Bernard Gwertzman Special to The New York Times | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/likely-fcc-nominee-stirs-dispute.html | Likely FCC Nominee Stirs Dispute | By Linda Charlton Special to The New York Times | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/livestock-prices-decline-sharply-heavy-offerings-of-animals-a.html | LIVESTOCK PRICES DECLINE SHARPLY | By H J Maidenberg | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/mail-bomb-hits-british-embassy-in-washington-secretary-to-military.html | MAIL BOMB HITS BRITISH EMBASSY IN WASHINGTON | By David Binder Special to The New York Times | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/mail-bomb-hits-british-embassy-in-washington.html | MAIL BOMB HITS BRITISH EMBASSY IN WASHINGTON | By David Binder Special to The New York Times | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/man-gives-up-in-attack-on-witness.html | Man Gives Up in Attack on Witness | By Alfonso A Narvaez | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/new-amusement-parks-fantasy-built-on-a-theme-programed-pleasure.html | New Amusement Parks Fantasy Built on a Theme | By Andrew H Malcolm Special to The New York Times | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/nhl-reshuffling-is-set-for-197475-new-playoff-system.html | NHL Reshuffling Is Set for 197475 | By Gerald Eskenazi | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/obsessions-with-the-past-books-of-the-times.html | Books of The Times | By Mel Watkin | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/on-film-great-actors-in-great-plays-for-the-millions.html | On Film Great Actors in Great Plays | By Paul Gardner | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/organically-grown-foods-some-fall-short-in-nutrition-are-health.html | Organically Grown Foods Some Fall Short in Nutrition | By Jane E Brody | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/poweruse-curb-urged-by-con-ed-heat-wave-expected-to-make-even.html | POWERUSE CURB URGED BY CON ED | By Robert D McFadden | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/presidentparks-south-korea-there-is-only-one-path-and-it-is-his.html | President Parks South Korea There Is Only One Path and It Is His | By Richard Halloran Special to The New York Times | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/prices-of-bonds-turn-downward.html | PRICES OF BONDS TURN DOWNWARD | By Robert D Hershey Jr | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/psychotherapists-sword-death-ends-dream-to-assist-suffering.html | Psychotherapists Sword Death Ends Dream to Assist Suffering | By Pranay Gupte | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/puerto-ricans-seek-to-play-bigger-part-in-long-branch-city-is-a.html | Puerto Ricans Seek to Play Bigger Partin Long Branch | By Joseph F Sullivan Special to The New York Times | RE0000845598 | 2001-08-03 | B00000863781 |

| | | | | | |
|---|---|---|---|---|---|
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/rangers-merritt-fined-for-spitball-boasting.html | Rangers | By Sam Goldaper | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/rebozo-identified-as-helping-nixon-to-buy-coast-land-detailed.html | REBOZO IDENTIFIED AS HELPING NIXON TO BUY COAST LAND | By Wallace Turner Special to The New York Times | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/rebozo-identified-as-helping-nixon-to-buy-coast-land.html | REBOZO IDENTIFIED AS HELPING NIXON TO BUY COAST LAND | By Wallace Turner Special to The New York Times | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/riggins-alone-with-decision.html | Riggins Alone With Decision | By Al Harvin Special to The New York Times | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/roundup-orioles-defeat-rangers-run-string-to-14-national-league.html | Roundup Orioles Defeat Rangers Run String to 14 | By Deane McGowen | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/roundup-orioles-defeat-rangers-runstring-to-14-american-league.html | Roundup Orioles Defeat Rangers Run String to 14 | By Deane McGowen | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/sadat-back-home-after-arab-talks-seeks-better-ties-in-syria-saudi.html | SADAT BACK HOME AFTER ARAB TALKS | By Henry Tanner Special to The New York Times | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/several-banks-lift-prime-rate-to-9-34-chase-initiates-advance-to-a.html | Several Banks Lift Prime Rate to 9 | By Douglas W Cray | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/shortage-of-newsprint-is-forcing-some-papers-to-limit-advertising.html | Shortage of Newsprint Is Forcing Some Papers to Limit Advertising and Cut News Space | By Damon Stetson | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/slippers-custom-made-at-185-shop-talk.html | SHOP TALK | By Virginia Lee Warren | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/state-racing-chief-linked-to-n-j-track.html | State Racing Chief Linked to NJ Track | By Steve Cady | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/stock-average-is-up-722-to-87071-in-slow-trading.html | Stock Average Is Up 722 To 87071 in Slow Trading | By William D Smith | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/tennis-weathers-one-eligibility-crisis-over-us-open-but-another-is.html | Tennis Weathers One Eligibility Crisis Over US Open but Another Is Brewing | By Neil Amdur | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/the-growing-malaise-in-britain.html | The Growing Malaise in Britain | By Graham Hovey | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/the-morning-line-observer.html | The Morning Line | By Russell Baker | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/the-virtuoso-what-knowledge-does-mr-kissinger-have-of-illegal.html | The Virtuoso | By William V Shannon | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/the-way-it-was-the-way-it-is.html | The Way It Was the Way It Is | By Mary E Mebane Liza | RE0000845598 | 2001-08-03 | B00000863781 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/trudeau-calls-parliament-to-end-railroad-walkout-prime-minister.html | Trudeau Calls Parliament To End Railroad Walkout | By William Borders Special to The New York Times | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/trudeau-calls-parliament-to-end-railroad-walkout.html | Trudeau Calls Parliament To End Railroad Walkout | By William Borders Special to The New York Times | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/us-isnt-only-country-with-soaring-food-pricesits-a-worldwide-trend.html | U S Isnt Only Country With Soaring Food Prices Its a Worldwide Trend | By Gerald Gold | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/us-joins-state-inquiry-on-century-bank-albano-is-chairman.html | U S Joins State Inquiry on Century Bank | By C Gerald Fraser | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/wood-field-and-stream-illegal-fishing-for-salmon-in-canada.html | Wood Field and Stream | By Nelson Bryant | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/wood-field-and-stream.html | Wood Field and Stream | By Nelson Bryant | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/28/1973 | https://www.nytimes.com/1973/08/28/archives/world-churches-help-portuguese-council-votes-to-aid-those-dodging.html | WORLD CHURCHES HELP PORTUGUESE | By Edward B Fiske Special to The New York Times | RE0000845598 | 2001-08-03 | B00000863781 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/1000-trapped-in-an-ir-t-tunnel-accident-man-dies-of-heart-attack-in.html | 1000 Trapped in an IRT Tunnel Accident | By Paul L Montgomery | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/1000-trapped-in-an-irt-tunnel-accident.html | 1000 Trapped in an IRT Tunnel Accident | By Paul L Montgomery | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/16-to-go-today-in-48th-hambletonian-144710-record-purse.html | 16 to Go Today in 48th Hambletonian | By Joseph Durso Special to The New York Times | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/52-defeat-7th-straight-for-yanks.html | 52 Defeat 7th Straight For Yanks | By Leonard Koppett Special to The New York Times | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/6-rivals-named-for-secretariat-six-rivals-are-named-for-secretariat.html | 6 Rivals Named for Secretariat | By Steve Cady | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/69-are-promoted-to-police-posts-but-cawley-limits-tenure-of-top.html | 69 ARE PROMOTED TO POLICE POSTS | By Mary Breasted | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/7-present-and-expolicemen-indicted-in-bribe-inquiry.html | 7 Present and ExPolicemen Indicted in Bribe Inquiry | By David Burnham | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/98-heat-record-for-year-city-power-usage-at-peak.html | 98 Heat Record for Year City Power Usage at Peak | By Frank Special to The New York Times | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/98degrees-heat-record-for-year-city-power-usage-at-peak-official.html | 98 Heat Record for Year City Power Usage at Peak | By Frank J Prial | RE0000845593 | 2001-08-03 | B00000863775 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/a-distinguished-french-general-is-now-a-man-of-nonviolence.html | A Distinguished French General Is Now a Man of Nonviolence | By Nan Robertson Special to The New York Times | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/abbie-hoffman-among-4-held-on-charges-of-selling-cocaine.html | Abbie Hoffman Among 4 Held On Charges of Selling Cocaine | By Linda Greenhouse | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/advertising-vw-strays-return-p-g-and-brewer-shift-accounts-savings.html | Advertising VW Strays Return | By Leonard Sloane | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/all-clear-for-aces-today-at-forest-hills.html | All Clear for Aces Today at Forest Hills | By Parton Keese | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/an-agnew-friend-said-to-aid-inquiry-financier-in-baltimore-is.html | AN AGNEW FRIEND SAID TO AIDI NQUIRY | By Ben A Franklin Special to The New York Times | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/an-agnew-friend-said-to-aid-inquiry.html | AN AGNEW FRIEND SAID TO AID INQUIRY | By Ben A Franklin Special to The New York Times | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/avalanche-of-masonry-pelted-train-riders-say-tons-of-cement-smoke.html | Avalanche of Masonry Pelted Train Riders Say | By Glenn Fowler | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/bridge-knowing-cards-in-one-hand-aids-in-partial-elimination.html | Bridge Knowing Cards in One Hand Aids in Partial Elimination | By Alan Truscott | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/buchanan-uses-chu-chu-to-get-up-steam-for-duran-started-at-age-of.html | Buchanan Uses Chu Chu to Get Up Steam for Duran | By Robin Herman | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/buchanan-uses-chuchu-to-get-up-steam-for-duran-started-at-age-of-11.html | Buchanan Uses ChuChu to Get Up Steam for Duran | By Robin Herman | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/cab-challenges-decision-invalidating-accord-on-uniform-atlantic-air.html | CAB Challenges Decision Invalidating Accord on Uniform Atlantic Air Fares | By Robert Lindsey | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/cambodians-fight-to-open-sea-road-phnom-penh-units-seem-to-be.html | CAMBODIANS FIGHT TO OPEN SEA ROAD | By Malcolm W Browne Special to The New York Times | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/care-for-troubled-youth-in-city-and-state-scored.html | Care for Troubled Youth In City and State Scored | By Lesley Oelsner | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/case-still-open-in-plot-on-nixon-arrests-are-held-possible-in.html | CASE STILL OPEN IN PLOT ON NIXON | By Roy Reed Special to The New York Times | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/chotiner-agrees-he-paid-newsmen-confirms-a-1000aweek-salary-but.html | CHOTINER AGREES HE PAID NEWSMEN | By Bill Kovach Special to The New York Times | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/chrysler-bid-of-3-rejected-by-uaw.html | Chrysler Bid of 3 Rejected by UAW | By William K Stevens Special to The New York Times | RE0000845593 | 2001-08-03 | B00000863775 |

| | | | | | |
|---|---|---|---|---|---|
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/city-council-to-ask-court-for-extension-on-saturday-deadline-for.html | City Council to Ask Court for Extension On Saturday Deadline for Remapping | By Murray Schumach | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/city-encouraged-by-poultry-bids-producers-prices-termed-lower-than.html | CITY ENCOURAGED BY POULTRY BIDS | By Emanuel Perlmutter | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/civil-air-parley-is-opened-in-rome-world-body-to-discuss-the.html | CIVIL AIR PARLEY IS OPENED IN ROME | By Paul Hofmann Special to The New York Times | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/civil-rights-unity-gone-in-redirected-movement-this-is-the-fourth.html | Civil Rights Unity Gone In Redirected Movement | By Paul Delaney | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/civil-rights-unity-gone-in-redirected-movement.html | Civil Rights Unity Gone In Redirected Movement | By Paul Delaney | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/cole-among-5-giants-waived-cole-herman-and-paine-among-5-giants.html | Cole Among 5 Giants Waived | By Neil Amdur Special to The New York Times | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/county-aids-consumers-in-suffolk-2d-such-law-in-state-jetties-plan.html | County Aids Consumers In Suffolk | By David A Andelman Special to The New York Times | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/county-aids-consumers-in-suffolk.html | County Aids Consumers In Suffolk | By David A Andelman Special to The New York Times | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/culture-bus-route-to-run-weekends.html | Culture Bus Route To Run Weekends | By Edward C Burks | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/defense-is-short-in-veterans-trial-only-one-witness-called-for-8.html | DEFENSE IS SHORT IN VETERANS TRIAL | By John Kifner Special to The New York Times | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/film-japanese-view-world-war-ii-in-militarists.html | Film Japanese View World War II in Militarists | By Roger Greenspun | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/goodalls-ring-cycle-is-a-london-hit.html | Goodalls Ring Cycle Is a London Hit | By John Rockwell Special to The New York Times | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/hadassah-works-for-soviet-jews-us-asked-to-use-influencel-to.html | HADASSAH WORKS FOR SOVIET JEWS | By Irving Spiegel Special to The New York Times | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/heath-in-belfast-talks-with-moderates-good-climate-is-cited.html | Heath in Belfast Talks With Moderates | By Richard Eder Special to The New York Times | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/ilgwu-backs-democrats-here-once-a-liberal-mainstay-union-goes-for.html | ILGWU BACKS DEMOCRATS HERE | By Maurice Carroll | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/increased-prices-sought-on-1974-autos-4-makers-ask-us-to-let-them.html | Increased Prices Sought on 1974 Autos | By Edward Cowan Special to The New York Times | RE0000845593 | 2001-08-03 | B00000863775 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/index-on-economy-continues-to-rise-11-july-climb-is-reported-by.html | INDEX ON ECONOMY CONTINUES TO RISE | By Edwin L Dale Jr Special to The New York Times | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/india-to-release-90000-pakistanis-in-peace-accord-hardsought.html | INDIA TO RELEASE 90000 PAKISTANIS IN PEACE ACCORD | Special To the Special to the New York Times | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/information-calls-to-pay-or-not-to-some-like-status-quo-job-loss.html | Information Calls To Pay or Not To | By Gerald Gold | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/information-calls-to-pay-or-not-to.html | Information Calls To Pay or Not To | By Gerald Gold | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/its-a-circus-in-the-cathedral-here-as-cooke-greets-troupe-of-youths.html | Its a Circus in the Cathedral Here As Cooke Greets Troupe of Youths | By McCandlish Phillips | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/ive-already-laughed-at-that-books-of-the-times-pocketful-of.html | Books of The Times | By Anatole Broyard | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/military-men-again-in-allendes-cabinet-shopkeepers-strike-sabotage.html | Military Men Again in Allendes Cabinet | By Jonathan Kandell Special to The New York Times | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/more-purged-chinese-officials-being-rehabilitated-others-were.html | More Purged Chinese Officials Being Rehabilitated | By Tillman Durdin Special to The New York Times | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/nixon-and-the-press-the-rift-is-reopened.html | Nixon and the Press The Rift Is Reopened | By John Berbers Special to The New York Times | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/nutrition-fats-and-vitamins-in-the-bodys-chemistry-must-the-diet.html | Nutrition Fats and Vitamins in the Bodys Chemistry | By Jane E Brody | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/only-an-acre-but-to-the-rick-nelsons-its-a-farm-showing-in-winter.html | Only an Acre but to the Rick Nelsons Its a Farm | By Camilla Snyder Special to The New York Times | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/orthodox-church-backs-ecumenism-but-patriarchate-bids-world-council.html | ORTHODOX CHURCH BACKS ECUMENISM | By Edward B Fiske Special to The New York Times | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/ottawa-hurrying-a-rail-settlement-as-crisis-deepens.html | Ottawa Hurrying A Rail Settlement As Crisis Deepens | By William Borders Special to The New York Times | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/pollen-count-up-to-sneezing-high-early-summer-rains-here-blamed-for.html | POLLEN COUNT UP TO SNEEZING HIGH | By Nancy Hicks | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/prices-are-mixed-in-bond-activity.html | PRICES ARE MIXED IN BOND ACTIVITY | By Robert D Hershey Jr | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/prices-of-futures-tumble-for-grain-and-livestock-emergency-action.html | Prices of Futures Tumble For Grain and Livestock | By H J Maidenberg | RE0000845593 | 2001-08-03 | B00000863775 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/prices-on-amex-show-slight-rise.html | PRICES ON AMEX SHOW SLIGHT RISE | By James J Nagle | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/rail-lines-balked-on-dropping-runs-court-bids-bankrupt-roads-get.html | RAIL LINES BALKED ON DROPPING RUM | By Joseph F Sullivan Special to The New York Times | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/representatives-find-nixon-hurt-but-call-impeachment-unlikely.html | Representatives Find Nixon Hurt but Call Impeachment Unlikely | By Christopher Lydon Special to The New York Times | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/richardson-under-pressure-washington.html | Richardson Under Pressure | By James Reston | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/riggins-goes-home-as-jets-wont-meet-his-price.html | Riggins Goes Home as Jets Wont Meet His Price | By Sam Goldaper Special to The New York Times | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/rockefeller-to-push-sandman-candidacy-rockefeller-will-address.html | Rockefeller to Push Sandman Candidacy | By Ronald Sullivan Special to The New York Times | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/roundup-robinson-yankee-failure-becomes-philadelphia-success-story.html | Roundup Robinson Yankee Failure Becomes Philadelphia Success Story | By Deane McGowen | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/school-officials-accept-pact-here-accord-held-best-in-us-calls-for.html | SCHOOL OFFICIALS ACCEPT PACT HERE | By Leonard Buder | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/season-is-canceled-by-dance-festival-for-lack-of-funds.html | Season Is Canceled By Dance Festival For Lack of Funds | By Don McDonagh | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/soviet-says-two-testify-freely-dissidents-are-described-as.html | SOVIET SAYS TWO TESTIFY FREELY | By Theodore Shabad Special to The New York Times | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/state-county-and-city-lobbyists-form-coalition-to-end-isolation-in.html | State County and City Lobbyists Form Coalition to End Isolation in the White House | By Christopher Lydon Special to The New York Times | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/stockholm-police-seize-2-in-vault-free-4-hostages-3-women-leave.html | Stockholm Police Seize 2 in Vault Free 4 Hostages | By Henry Kamm Special to The New York Times | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/stocks-seesaw-dow-climbs-136.html | STOCKS SEESAW DOW CLIMBS 136 | By William D Smith | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/the-astonishing-boom-paroxyms-of-last-stages-of-expansion-spur.html | The Astonishing Boom | By Leonard Silk | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/us-has-intensified-its-antiterrorist-screening-incident-in-paris.html | US Has Intensified Its Antiterrorist Screening | By David Binder Special to The New York Times | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/utilities-to-spend-3billion-on-building-power-units-5company.html | Utilities to Spend 3Billion On Building Power Units | By Gerd Wilcke | RE0000845593 | 2001-08-03 | B00000863775 |

| | | | | | |
|---|---|---|---|---|---|
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/west-point-simplifies-cadet-regulations-broad-outlines-offered-area.html | West Point Simplifies Cadet Regulations | By James Feron Special to The New York Times | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/west-point-simplifies-cadet-regulations.html | West Point Simplifies Cadet Regulations | By James Feron Special to The New York Times | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/westvaco-posts-earnings-record.html | WESTVACO POSTS EARNINGS RECORD | By Clare M Reckert | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/wide-price-surge-increasing-costs-paid-by-factories-purchasing.html | WIDE PRICE SURGE INCREASING COSTS PAID BY FACTORIES | By Michael C Jensen | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/wide-price-surge-increasing-costs-paid-by-factories.html | WIDE PRICE SURGE INCREASING COSTS PAID BY FACTORIES | By Michael C Jensen | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/29/1973 | https://www.nytimes.com/1973/08/29/archives/worst-flood-in-26-years-leaves-havoc-in-pakistan-warnings-were.html | Worst Flood in 26 Years Leaves Havoc in Pakistan | By Bernard Weinraub Special to The New York Times | RE0000845593 | 2001-08-03 | B00000863775 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/-hot-was-simpleron-summer-nights-of-yore-opentop-buses-mugging.html | Hot Was Simpler on Summer Nights of Yore | By Joseph G Herzberg | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/18-rise-for-hip-supported-by-city-increase-sought-to-meet-costs.html | 18 RISE FOR HIP SUPPORTED BY CITY | By Emanuel Perlmutter | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/180000-hit-by-blackout-in-four-areas-of-queens-official.html | 180000 Hit by Blackout In Four Areas of Queens | By Frank J Prial | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/180000-hit-by-blackout-in-four-areas-of-queens.html | 180000 Hit by Blackout In Four Areas of Queens | By Frank J Prial | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/2-officers-of-hotel-and-hospital-union-indicted-for-embezzlement-by.html | 2 Officers of Hotel and Hospital Union Indicted for Embezzlement by US Grand Jury Here | By Murray Illson | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/4-held-in-sweden-reported-in-shock-gunmans-former-hostages-expected.html | HELD IN SWEDEN REPORTED IN SHOCK | By Henry Kamm Special to The New York Times | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/5-diverse-groups-urge-action-to-counter-censorship-of-tv-freedom-of.html | 5 Diverse Groups Urge Action To Counter Censorship of TV | By Albin Krebs | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/5-diverse-groups-urge-action-to-counter-censorship-of-tv.html | 5 Diverse Groups Urge Action To Counter Censorship of TV | By Albin Krebs | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/9-indicted-here-in-theft-inquiry-ring-reported-to-have-sold-stolen.html | 9 INDICTED HERE IN THEFT INQUIRY | By Barbara Campbell | RE0000845600 | 2001-08-03 | B00000864959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/a-historic-ruling-president-first-since-jefferson-directed-to-give.html | A HISTORIC RULING | By Warren Weaver Jr Special to The New York Times | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/a-historic-ruling.html | A HISTORIC RULING | By Warren Weaver Jr Special to The New York Times | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/abbie-hoffman-is-held-in-200000-bail-on-a-cocainesale-charge.html | Abbie Hoffman Is Held in 200000 Bail on a CocaineSale Charge | By Ronald Smothers | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/advertising-korvettes-mayor-amc-sets-campaign-for-its-74-line-of.html | Advertising Korvettes Mayor | By Leonard Sloane | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/agnew-panel-files-plea-of-not-guilty-trial-called-unlikely.html | Agnew Panel Files Plea of Not Guilty | By Ben A Franklin Special to The New York Times | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/agnews-daughter-quits-brazil-after-report-of-threat-threat-of.html | Agnews Daughter Quits Brazil After Report of Threat | By Bill Kovach Special to The New York Times | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/appeal-uncertain-white-house-hints-at-possible-defiance-of-court.html | APPEAL UNCERTAIN | By John Herbers Special to The New York Times | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/appeal-uncertain.html | APPEAL UNCERTAIN | By John Herbers Special to The New York Times | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/autonomy-asked-by-safety-transportation-panel-seeks-to-become.html | AUTONOMY ASKED BY SAFETY BOARD | By John D Morris Special to The New York Times | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/badillo-assails-beame-leaflets-calls-them-our-watergatecontrollers.html | BADILLO ASSAILS BEANE LEAFLETS | By Maurice Carroll | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/board-members-cleared-of-conflicts-on-schools-levitt-audit-expected.html | Board Members Cleared Of Conflicts on Schools | By Leonard Buder | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/bond-prices-rise-in-sudden-ralli-new-gains-are-spurred-by.html | BOND PRICES RISE IN SUDDEN RALLY | By Robert D Hershey Jr | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/breeding-method-employs-no-seed-experimental-technique-for-plants.html | BREEDING METHOD EMPLOYS NO SEED | By Robert Reinhold Special to The New York Times | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/bridge-winnings-by-george-rapee-make-him-the-top-player-4-hearts.html | Bridge | By Alan Truscott | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/bronx-faces-loss-of-its-paradise-m-changes-in-making-construction.html | Bronx Faces Loss of Its Paradise | By George Gent | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/chess-young-upstarts-are-familiarbut-old-whippersnappers.html | Chess | By Robert Byrne | RE0000845600 | 2001-08-03 | B00000864959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/cia-is-reported-trying-to-sell-interest-in-airline-southern-air.html | CIA Is Reported Trying To Sell Interest in Airline | By David Binder Special to The New York Times | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/city-drive-carries-message-to-addicts-addicts-step-forward.html | City Drive Carries Message to Addicts | By Christopher S Wren | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/city-will-ask-chief-judge-fuld-today-to-extend-council.html | City Will Ask Chief Judge Fuld Today to Extend Council Redistricting Deadline to Sept | By Murray Schumach | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/company-is-surprised.html | Company Is Surprised | By Brendan Jones | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/cooking-the-goal-is-to-make-the-best-of-a-poor-situation.html | Cooking The Goal Is to Make the Best of a Poor Situation | By John L Hess | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/decision-to-allow-the-blackout-forestalled-major-breakdown.html | Decision to Allow the Blackout Forestalled Major Breakdown | By Steven R Weisman | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/democrat-chief-says-watergate-wont-decide-governor-contest.html | Democrat Chief Says Watergate Wont Decide Governor Contest | By Walter H Waggoner Special to The New York Times | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/el-nino-essay.html | El Nino | By William Safire | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/family-man-golfer-new-jersey-sports.html | New Jersey Sports | By Jay Searcy | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/fascinating-novel-of-india-books-of-the-times-dissection-of-a.html | Books of The Times | By John Canaday | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/film-the-stone-killer.html | Film The Stone Killer | By Roger Greenspun | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/fischer-to-give-chess-exhibitions-european-schedule-in-1974-could.html | FISCHER TO GIVE CHESS EXHIBITIONS | By Harold C Schonberg | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/flirth-2heat-victor-in-hambletonian-flirth-wins-at-du-quoin-in-2.html | Flirth 2Heat Victorin Hambletonian | By Joseph Durso Special to The New York Times | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/flood-in-pakistan-crests-near-two-cities.html | Flood in Pakistan Crests Near Two Cities | By Bernard Weinraub Special to The New York Times | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/food-prices-fall-here-for-second-week-family-bill-drops-21-led-by.html | Food Prices Fall Here for Second Week | By Gerald Gold | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/forage-580-takes-stymie-by-half-a-length-at-belmont-secretariat.html | Forage 580 Takes Stymie By Half a Length at Belmont | By Joe Nichols | RE0000845600 | 2001-08-03 | B00000864959 |

| | | | | | |
|---|---|---|---|---|---|
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/group-accuses-tv-stations-of-violating-a-pact-for-more-jersey-news.html | Group Accuses TV Stations of Violating A Pact for More Jersey News Coverage | By Ronald Sullivan Special to The New York Times | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/hadassah-raises-223million-for-projects-in-israel-and-us.html | Hadassah Raises 223Million For Projects in Israel and US | By Irving Spiegel Special to The New York Times | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/heath-concludes-ulster-meetings-expresses-frustration-over-delay-in.html | HEATH CONCLUDES ULSTER MEETINGS | By Richard Eder Special to The New York Times | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/in-the-name-of-security-joel-carlson-a-senior-fellow-at-n-yus.html | In the Name of Security | By Joel Carlson | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/j-p-stevens-profit-increases-sharply.html | J P Stevens Profit Increases Sharply | By Robert E Bedingfield | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/jersey-rebuff-hurting-howard-johnson-no-surprise.html | Jersey Rebuff Hurting Howard Johnson | By Joseph F Sullivan Special to The New York Times | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/jersey-unit-acts-to-force-tv-stations-to-cover-state-no-vhf-tv-in.html | Jersey Unit Acts to Force TV Stations to Cover State | By Ronald Sullivan Special to The New York Times | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/judge-rejects-motions-to-block-mitchellstans-trial-indicted-in-may.html | Judge Rejects Motions to Block MitchellStans Trial | By Arnold H Lubasch | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/loan-curbs-eased-for-thrift-groups-units-permitted-to-offer.html | LOAN CURBS EASED FOR THRIFT GROUPS | By Edwin L Dale Jr Special to The New York Times | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/lon-nol-asserts-he-plans-to-hold-reins-and-fight-appears-more.html | Lon Nol Asserts He Plans To Hold Reins and Fight | By Malcolm W Browne Special to The New York Times | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/long-beach-plans-rentcontrol-law-would-link-all-increases-to.html | LONG BEACH PLANS RENTCONTROL LAW | By Roy R Silver Special to The New York Times | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/mets-leave-cellar-with-30-victory-mets-beat-padres-and-quit-cellar.html | Mets Leave Cellar With 30 Victory | By Michael Strauss | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/mets-leave-cellar-with-30-victory.html | Mets Leave Cellar With 30 Victory | By Michael Strauss | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/monetary-disputes-forecast-new-us-advisory-group-on-reform-of.html | Monetary Disputes Forecast | By Edward Cowan Special to The New York Times | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/most-residents-in-queens-take-blackout-in-stride.html | Most Residents in Queens Take Blackout in Stride | By David Bird | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/nadjari-studying-charge-of-plan-to-bribe-a-justice-biaggi-received.html | Nadjari Studying Charge Of Plan to Bribe a Justice | By C Gerald Fraser | RE0000845600 | 2001-08-03 | B00000864959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/nadjari-studying-charge-of-plan-to-bribe-a-justice-inquiry-leads-to.html | Nadjari Studying Charge Of Plan to Bribe a Justice | By C Gerald Fraser | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/nastase-smith-ashe-win-in-open-gonzales-bows.html | Nastase Smith Ashe Win in Open | By Parton Keese | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/opera-city-company-opens-season-roberto-devereux-is-first-in.html | Opera City Company Opens Season | By Harold C Schonberg | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/peking-announces-5day-congress-of-chinese-party-meeting-ousted-lin.html | PEKING ANNOUNCES 5DAY CONGRESS OF CHINESE PARTY | By Tillman Durdin Special to The New York Times | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/peking-discloses-5day-congress-of-chinese-party-meeting-ousted-lin.html | PEKING DISCLOSES 5DAY CONGRESS OF CHINESE PARTY | By Tillman Durdin Special to The New York Times | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/personal-finance-a-variety-of-trusts-provide-plans-for-estates-in.html | Personal Finance | By Elizabeth M Fowler | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/practice-makes-charlie-perfect.html | Practice Makes Charlie Perfect | By Walter R Fletcher | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/prices-on-amex-show-advances.html | PRICES ON AMEX SHOW ADVANCES | By James J Nagle | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/publishers-buoyed-by-fall-book-crop-betterinformed-buyers-plenty-of.html | Publishers Buoyed by Fall Book Crop | By Eric Pace | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/report-by-seoul-on-kidnapping-worsens-breach-with-tokyo-kims-return.html | Report by Seoul on Kidnapping Worsens Breach With Tokyo | By Richard Halloran Special to The New York Times | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/rookie-guardis-having-more-trouble-gaining-weight-than-making.html | Rookie Guard Is Having More Trouble Gaining Weight Than Making Giants | By Steve Cady Special to The New York Times | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/roundup-baileys-two-clutch-hits-help-expos-down-dodgers-6-to-5.html | Roundup Baileys Two Clutch Hits Help Expos Down Dodgers 6 to 5 | By Deane McGowen | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/ryan-allows-one-hit-fans-10-and-beats-yanks-50-yankee-box-score.html | Ryan Allows One Hit Fans 10 and Beats Yanks 50 | By Leonard Koppett Special to The New York Times | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/sadat-and-qaddafi-act-on-unification-sadat-and-qaddafi-proclaim-a.html | Sadat and Qaddafi Act on Unification | By Henry Tanner Special to The New York Times | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/sadat-and-qaddafi-act-on-unification.html | Sadat and Qaddafi Act on Unification | By Henry Tanner Special to The New York Times | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/shoppers-even-in-this-heat-rush-preparations-for-snow-a-disaster.html | Shoppers Even in This Heat Rush Preparations for Snow | By Glenn FOWLER | RE0000845600 | 2001-08-03 | B00000864959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/stocks-advance-on-broad-fron-dow-average-rises-1136-fo-3d-straight.html | STOCKS ADVANCE ON BROAD FRON Dow Average Rises 1136 fo 3d Straight GainVolume Heaviest Since July 26 ALL INDICATORS CLINE Big Board Index Adds 05 Point22 Stocks Reach Highs and 43 Set Lows | By William D Smith | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/subway-accident-laid-to-collapse-of-duct-structure-autopsy-report.html | Subway Accident Laid to Collapse of Duct Structure | By Edward C Burks | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/suspect-indicted-in-sexual-abuse-of-boy-arrest-made-aug-20-crowd.html | Suspect Indicted in Sexual Abuse of Boy | By Linda Greenhouse | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/task-force-headed-by-chief-judge-urges-an-overhaul-of-family-court.html | Task Force Headed by Chief Judge Urges an Overhaul of Family Court Here | By Lesley Oelsner | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/the-making-of-myths-abroad-at-home.html | The Making of Myths | By Anthony Lewis | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/the-simple-uncluttered-life-nick-dispoldo-is-now-in-state-prison-in.html | The Simple Uncluttered Life | By Nick Dispoldo | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/the-soviet-dissidents-moscow-showing-it-will-maintain-ideological.html | The Soviet Dissidents | By Theodore Shabad Special to The New York Times | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/the-soviet-dissidents.html | The Soviet Dissidents | By Theodore Shabad Special to The New York Times | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/turnpike-rebuff-may-cut-howard-johnson-empire-driving-changes.html | Turnpike Rebuff May Cut Howard Johnson Empire | By Joseph F Sullivan Special to The New York Times | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/tv-thorough-checkup-nbc-reviews-defensive-medicine-and-rising-costs.html | TV Thorough Checkup | By John J OConnor | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/tv-thorough-checkup.html | TV Thorough Checkup | By John J O8217CONNOR | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/versatility-is-boon-to-jets-hammond-hammond-versatility-helps-jets.html | Versatility Is Boon To Jets Hammond | By Sam Goldaper Special to The New York Times | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/veterans-trial-nears-jury-today-us-gives-defense-data-on.html | VETERANS TRIAL NEARS JURY TODAY | By John Kifner Special to The New York Times | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/wide-price-swings-hit-livestock-market-cattle-futures-close-with.html | Wide Price Swings Hit Livestock Market | By H J Maidenberg | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/wood-field-and-stream-new-class-for-world-records-stirs-up-a.html | Wood Field and Stream | By Nelson Bryant | RE0000845600 | 2001-08-03 | B00000864959 |

| | | | | | |
|---|---|---|---|---|---|
| 8/30/1973 | https://www.nytimes.com/1973/08/30/archives/xerox-2-others-sued-on-job-bias-equal-employment-agency-says.html | XEROX 2 OTHERS SUED ON JOB BIAS | By Marjorie Hunter Special to The New York Times | RE0000845600 | 2001-08-03 | B00000864959 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/25-atlantic-city-policemen-are-indicted-10000-in-bribes-annually.html | 25 Atlantic City Policemen Are Indicted | By Ronald Sullivan Special to The New York Times | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/3-major-tv-stations-here-bar-ads-on-fryes-watergate-album-bad-taste.html | 3 Major TV Stations Here Bar Ads on Fryes Watergate Album | By Grace Lichtenstein | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/5-european-nations-deal-with-cholera-treatment-now-effective.html | 5 European Nations Deal With Cholera | By Lawrence K Altman Special to The New York Times | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/a-traveler-in-search-of-food-yachts-in-sight-an-authentic-chowder.html | A Traveler in Search of Food | By John L Hess Special to The New York Times | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/advertising-a-fighting-slogan-ralston-complaint-dismissed-fashion-a.html | Advertising A Fighting Slogan | By Leonard Sloane | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/after-50-yearsjazz-heads-back-uptown-to-west-side-geography-of-jazz.html | After 50 Years Jazz Heads Back Uptown to West Side | By John S Wilson | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/allende-finding-ways-to-keep-a-fingerhold-on-power-long-list-of.html | Allende Finding Ways to Keep a Fingerhold on Power | By Jonathan Kandell Special to The New York Times | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/amex-prices-up-volume-is-higher.html | AMEX PRICES UP VOLUME IS HIGHER | By James J Nagle | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/arguments-end-in-gainesville-8-trial-radicalizing-others.html | Arguments End in Gainesville 8 Trial | By John Kifner Special to The New York Times | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/atlantic-city-aides-and-25-policemen-indicted-for-graft.html | Atlantic City Aides And 25 Policemen Indicted for Graft | By Ronald Sullivan Special to The New York Times | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/aviation-body-condemns-israelis-for-diverting-jet-a-aviation-body.html | Aviation Body Condemns Israelis for Diverting Jet | By Paul Hofmann Special to The New York Times | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/aviation-body-condemns-israelis-for-diverting-jet.html | Aviation Body Condemns Israelis for Diverting Jet | By Paul Hofmann Special to The New York Times | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/basic-industries-set-near-capacity-pace-fed-index-at-944inventories.html | Basic Industries Set NearCapacity Pace | By Edwin L Dale Jr Special to The New York Times | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/big-board-prices-mixed-ii-as-early-advance-fades.html | Big Board Prices Mixed II As Early Advance Fades | By William D Smith | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/boozer-and-hill-agree-to-terms.html | Boozer and Hill Agree to Terms | By Al Harvin Special to The New York Times | RE0000845601 | 2001-08-03 | B00000867247 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/brandt-is-expected-to-postpone-prague-trip-over-berlin-issue.html | Brandt Is Expected to Postpone Prague Trip Over Berlin Issue | By Craig R Whitney Special to The New York Times | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/bridg-knickerbocker-tourney-opens-fourday-stand-here-today.html | Bridg Knickerbocker Tourney Opens FourDay Stand Here Today | By Alan Truscott | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/bridge-knickerbocker-tourney-opens-fourday-stand-here-today-south.html | Bridge Knickerbocker Tourney Opens FourDay Stand Here Today | By Alan | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/chinese-add-new-faces-to-the-partys-politburo-chinese-add-several.html | Chinese Add New Faces To the Partys Politburo | By Tillman Durdin Special to The New York Times | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/chinese-add-new-faces-to-the-partys-politburo.html | Chinese Add New Faces To the Partys Politburo | By Tillman Durdin Special to The New York Times | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/citys-tilden-plan-upheld-by-state-nyquist-backs-boards-move-to-bar.html | CITYS TILDEN PLAN UPHELD BY STATE | By Leonard Buder | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/corderos-foul-claims-four-strikes-and-hesout-at-atlantic-city-.html | Corderos Foul Claims Four Strikes and Hes Out | By Joe Nichols | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/court-gives-council-more-time-to-hold-hearings-on-remapping.html | Court Gives Council More Time To Hold Hearings on Remapping | By Murray Schumach | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/dead-fish-puzzle-city-and-state-believed-to-be-menhaden-many-are.html | DEAD FISH PUZZLE CITY AND STATE | By George Goodman Jr | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/early-gains-cut-in-bond-market.html | EARLY GAINS CUT IN BOND MARKET | By Robert D Hershey | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/economics-is-key-in-pollution-suit-mines-dumpings-in-lake-pit.html | ECONOMICS IS KEY IN POLLUTION SUIT | By William E Farrell Special to The New York Times | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/executives-compensation-is-limited-by-council-rules-included.html | Executives Compensation Is Limited by Council Rules | By Philip Shabecoff Special to The New York Times | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/farm-prices-soar-20-to-a-new-high-aug-15-level-also-topped-100.html | FARM PRICES SOAR 20 TO A NEW HIGH | By United Press International | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/farm-pricessoar-20-a-new-high-aug-15-level-also-topped-100-parity.html | FARM PRICES SOAR 20 TO A NEW HIGH | By United Press International | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/foremans-title-defense-expected-to-lose-money.html | Foremans Title Defense Expected to Lose Money | By Robert Trumbull Special to The New York Times | RE0000845601 | 2001-08-03 | B00000867247 |

| | | | | | |
|---|---|---|---|---|---|
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/governess-is-raped-by-one-of-4-robbers-in-greenwich-home-demand.html | Governess Is Raped By One of 4 Robbers In Greenwich Home | By Pranay Gupte Special to The New York Times | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/heat-is-laid-to-meteorological-inactivity-similar-to-bermuda-high.html | Heat Is Laid to Meteorological Inactivity | By Ronald Smothers | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/heat-is-roughest-on-young-and-old-ambulance-calls-deaths-and.html | HEAT IS ROUGHEST ON YOUNG AND OLD | By Nancy Hicks | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/heat-wave-laid-to-inactive-high-system-covering-most-of-us-is.html | HEAT WAVE LAID TO INACTIVE HIGH | By Ronald Smothers | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/higher-steel-prices-termed-justified-producers-say-rises-wont-add.html | Higher Steel Prices Termed Justified | By Edward Cowan Special to The New York Times | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/house-design-by-alvar-aalto-is-a-jewelin-a-rough-setting.html | House Design by Alvar Aalto Is a Jewel in a Rough Setting | By Rita Reif Special to The New York Times | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/it-is-still-rockys-goal-to-be-the-man-on-the-run-good-to-be-booed.html | It Is Still Rockys Goal To Be the Man on the Run | By Steve Cady Special to The New York Times | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/jethro-tull-cuts-tour-short-the-pop-life.html | The Pop Life | By Ian Dove | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/kissingers-suggestion-box-is-filling-up-ball-gives-view-on-office-i.html | Kissingers Suggestion Box Is Filling Up | By Bernard Gwertzman Special to The New York Times | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/lawyers-for-nixon-will-request-us-appeals-court-to-overturn-sircia.html | LAWYERS FOR NIXON WILL REQUEST US APPEALS COURT TO OVERTURN SIRICA ORDER TO SURRENDER TAPES | By John Herbers Special to The New York Times | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/lawyers-for-nixon-will-request-us-appeals-court-to-overturn-sirica.html | LAWYERS FOR NIXON WILL REQUEST US APPEALS COURT TO OVERTURN SIRICA ORDER TO SURRENDER TAPES | By John Herbers Special to The New York Times | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/littons-net-off-in-quarter-genesco-inc-littons-profits-down-in.html | Littons Net Off in Quarter | By Clare M Reckert | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/loans-to-business-at-mg-banks-fall.html | LOANS TO BUSINESS AT MG BANKS FALL | By John H Allan | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/mccord-college-lecture-tour-is-halted-by-order-of-a-judge.html | McCord College Lecture Tour Is Halted by Order of a Judge | By James Feron Special to The New York Times | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/mcintire-unable-to-get-pirate-radio-ship-going-loses-his-way-no-way.html | McIntire Unable to Get Pirate Radio Ship Going | By Albin Krebs | RE0000845601 | 2001-08-03 | B00000867247 |

| | | | | | |
|---|---|---|---|---|---|
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/mexico-counts-quakes-toll-527-dead-and-4000-injured-homes-leveled.html | Mexico Counts Quakes Toll 527 Dead and 4000 Injured | By Richard Severo Special to The New York Times | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/mother-sought-for-taking-sick-baby-from-hospital.html | Mother Sought for Taking Sick Baby From Hospital | By Mary Breasted | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/mrs-king-and-mrs-court-triumph-nastase-trails-in-unfinished-match.html | Mrs King and Mrs Court Triumph Nastase Trails in Unfinished Match | By Parton Keese | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/much-food-spoils-during-blackout-businessmen-and-residents-in.html | MUCH FOOD SPOILS DURING BLACKOUT | By Nathaniel Sheppard Jr | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/much-food-spoils-during-blackout.html | MUCH FOOD SPOILS DURING BLACKOUT | By Nathaniel Sheppard | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/natale-evola-mafia-figure-is-dead-at-66.html | Natale Evola Mafia Figure Is Dead at 66 | By Nicholas Gage | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/novel-praised-in-1923-and-forgotten-has-new-day-book-draws-new.html | Novel Praised in 1923 and Forgotten Has New Day | By Alden Whitman | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/opinion-remains-divided-over-effect-of-states-new-drug-law.html | Opinion Remains Divided Over Effect of States New Drug Law | By M A Farber | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/p-u-c-grants-a-rise-of-325-in-rates-to-2-power-companies.html | PUC Grants a Rise of 325 In Rates to 2 Power Companies | By Richar D Phalon Special to The New York Times | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/parliament-gets-canada-rail-issue-strikers-demonstrate-and-some.html | PARLIAMENT GETS CANADA RAIL ISSUE | By William Borders Special to The New York Times | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/parliament-gets-canada-rail-issue.html | PARLIAMENT GETS CANADA RAIL ISSUE | By William Borders Special to The New York Times | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/phone-rate-rise-is-recommended-but-psc-examiner-urge-increase-of.html | PHONE RATE RISE IS RUNNEL | By Robert D McFadden | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/prices-of-grains-fluctuate-widely.html | PRICES OF GRAINS FLUCTUATE WIDELY | By H J Maidenberg | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/ps-208-sitin-is-resumed-after-principal-is-backed-revenge-is.html | PS 208 SitIn Is Resumed After Principal Is Backed | By Steven R Weisman | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/questions-and-answers-on-the-drug-law-some-questions-an-answers-on.html | Questions and Answers on the Drug Law | By Lesley Oelsner | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/questions-and-answers-on-the-drug-law-some-questions-and-answers-on.html | Questions and Answers on the Drug Law | By Lesley Oelsner | RE0000845601 | 2001-08-03 | B00000867247 |

| | | | | | |
|---|---|---|---|---|---|
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/roundup-phillies-surge-in-9th-and-top-expos-87-brewers-4-red-sox-1.html | Roundup Phillies Surge In 9th and Top Expos 87 | By Deane McGowen | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/ryan-difficult-to-believe-but-yanks-are-believers-yanks-find-ryan.html | Ryan Difficult to Believe But Yanks Are Believers | By Leonard Koppett Special to The New York Times | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/sadat-is-said-to-achieve-2-key-gains-in-oil-politics-tough-image.html | Sadat Is Said to Achieve 2 Key Gains in Oil Politics | By Henry Tanner Special to The New York Times | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/school-security-guard-seized-in-rape.html | School Security Guard Seized in Rape | By Linda Greenhouse | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/screen-funny-but-academic-comedy.html | Screen Funny But Academic Comedy | By Roger Greenspun | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/sequel-to-the-fox-in-the-attic-books-of-the-times-picture-of-hitler.html | Books of The Times | By Roger Jellinek | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/sirica-rejects-plea-to-join-cox-and-committee-suits-delay-on.html | Sirica Rejects Plea to Join Cox and Committee Suits | By Warren Weaver Jr Special to The New York Times | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/skylab-crew-fit-mission-to-go-on-surgeon-finds-astronauts-health.html | SKYLAB CREW FIT MISSION TO GO ON | By Victor K McElheny Special to The New York Times | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/smmy-davis-plays-golf-not-for-laughs-sammy-davis-strikes-serious.html | Sammy Davis Plays Golf Not for Laughs | By Lincoln A Werden Special to The New York Times | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/speed-is-of-the-essence.html | Speed Is of the Essence | By Brock Yates | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/stiff-sentence-urged-in-fraud-federal-prosecutors-seek-substantial.html | STIFF SENTENCE URGED IN FRAUD | By Arnold H Lubasch | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/taiwanalmanac-topseller-mixes-myth-and-science-and-changes-of.html | Taiwan Almanac TopSeller Mixes Myth and Science | By Peggy Durdin Special to The New York Times | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/thalias-classic-era-slips-into-folklore-an-uncertain-future-movies.html | Thalias Classic Era Slips Into Folklore | By Paul Gardner | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/the-dollar-overhang.html | The Dollar Overhang | By C Fred Bergsten | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/the-hard-won-new-delhi-pact-why-india-is-content-for-subcontinent.html | The HardWon New Delhi Pact | By Bernard Weinraub Special to The New York Times | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/the-nixon-puzzle-washington.html | The Nixon Puzzle | By James Reston | RE0000845601 | 2001-08-03 | B00000867247 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/third-day-in-90s-power-cut-again-no-relief-is-seen-second-98degree.html | THIRD DAY IN 90S POWER CUT AGAIN NO RELIEF IS SEES | By David Bird | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/third-day-in-90s-power-cut-again-no-relief-is-seen.html | THIRD DAY IN 90s POWER CUT AGAIN NO RELIEF IS SEEN | By David Bird | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/to-all-but-43-people-a-lonely-town-in-texas-remains-only-a-speed.html | To All but 43 People a Lonely Town in Texas Remains Only a Speed Zone | By Andrew H Malcolm Special to The New York Times | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/tradesecret-plot-laid-to-ford-aide-rumanian-official-tradesecret.html | TradeSecret Plot Laid to Ford Aide Rumanian Official | By William K Stevens Special to The New York Times | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/trend-here-nearly-flat-average-05-gain-sales-trend-nearly-flat-here.html | Trend Here Nearly Flat | By Isadore Barmasi | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/two-in-nonsecurity-posts-were-on-wiretapping-list-2-holding.html | Two in Nonsecurity Posts Were on Wiretapping List | By John M Crewdson Special to The New York Times | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/two-in-nonsecurity-posts-were-on-wiretapping-list.html | Two in Nonsecurity Posts Were on Wiretapping List | By John M Crewdson Special to The New York Times | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/un-unit-to-study-puerto-rico-issue-move-by-colonialism-panel-is.html | UN UNIT TO STUDY PUERTO RICO ISSUE | By Kathleen Teltsch Special to The New York Times | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/welcome-good-citizen.html | Welcome Good Citizen | By Lucja Swiatkowski | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/who-is-first-through-a-door-is-no-open-and-shut-matter-a-political.html | Who Is First Through a Door Is No Open and Shut Matter | By Israel Shenker | RE0000845601 | 2001-08-03 | B00000867247 |
| 8/31/1973 | https://www.nytimes.com/1973/08/31/archives/world-swim-unit-expels-south-africa.html | World Swim Unit Expels South Africa | By Bernard Kirsch Special to The New York Times | RE0000845601 | 2001-08-03 | B00000867247 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/gas-to-cost-state-5c-a-gallon-more-if-us-ends-curbs-by-will.html | Gas to Cost State 5c a Gallon More If US Ends Curbs | By Will Lissner | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/-repentance-of-dissidents-in-soviet-may-ease-terms-interest-in.html | Repentance of Dissidents In Soviet May Ease Terms | By Theodore Shabad Special to The New York Times | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/2-indian-leaders-seized-in-dakota-arrested-on-charges-linked-to.html | 12 INDIAN LEADERS SEIZED IN DAKOTA | By James P Sterba Special to The New York Times | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/4-indicted-in-shakedown-of-music-stars-other-charges-listed.html | 4 Indicted in Shakedown of Music Stars | By Grace Lichtenstein | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/8-acquitted-in-gainesville-of-gop-convention-plot-8-are-acquitted.html | 8 Acquitted in Gainesville Of GOP Convention Plot | By John Kifner Special to The New York Times | RE0000846897 | 2001-08-03 | B00000864960 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/8-acquitted-in-gainesville-of-gop-convention-plot.html | 8 Acquitted in Gainesville Of GOP Convention Plot | By John Kifner Special to The New York Times | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/a-champion-of-roaches-opens-exhibition-here-water-bugs-displayed.html | A Champion of Roaches Opens Exhibition Here | By Fred Ferretti | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/a-hot-city-facing-more-of-the-same-days-high-is-94-bringing-a-5-cut.html | A HOT CITY FACING MORE OF THE SAME | By Paul L Montgomery | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/a-hot-city-facing-more-of-the-same.html | A HOT CITY FACING MORE OF THE SAME | By Paul L Montgomery | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/a-little-lecture-plus-some-forced-discussion-results-in-a-tedious.html | WINE TALK | By Frank J Prial | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/a-new-singletube-color-camera-is-devisedfor-tv-combined-running-and.html | A New SingleTube Color Camera Is Devised for TV | By Stacy V Jones Special to The New York Times | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/alterations-alleged-in-nixon-home-data-alteration-in-data-on-the.html | Alterations Alleged In Nixon Home Data | By Philip Shabecoff Special to The New York Times | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/alterations-alleged-in-nixon-home-data.html | Alterations Alleged In Nixon Home Data | By Philip Shabecoff Special to The New York Times | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/amendments-delay-ottawa-action-on-rail-strike-this-is-nonsense.html | Amendments Delay Ottawa Action on Rail Strike | By William Borders Special to The New York Times | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/antiques-experts-note-blumka-contributions-to-art.html | Antiques | By Rita Reif | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/antiques.html | Antiques | By Rita Reif | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/atlantic-citys-mayor-hails-new-indictments-by-state-32-freed-on.html | Atlantic Citys Mayor Hails New Indictments by State | By Joseph F Sullivan Special to The New York Times | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/beame-and-colorful-entourage-return-to-catskills-to-campaign-march.html | Beame and Colorful Entourage Return to Catskills to Campaign | By Thomas P Ronan Special to The New York Times | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/books-of-the-times.html | Books of The Times | By Richard R Lingeman | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/bridge-dropping-a-valuable-honor-is-called-the-idiot-discard.html | Bridge | By Alan Truscott | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/cawley-becomes-a-film-critic-notes-on-people.html | Notes on People | James F Clarity | RE0000846897 | 2001-08-03 | B00000864960 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/chanting-crowds-march-for-peron-paraders-are-split-between-leftists.html | CHANTING CROWDS MARCH FOR PERON | By Marvine Howe Special to The New York Times | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/church-council-feels-burdens-of-success-new-problems-apparent-three.html | Church Council Feels Burdens of Success | By Edward B Fiske Special to The New York Times | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/consumer-notes.html | Consumer Notes | By Gerald Gold | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/dance-fluent-frippery-by-harkness.html | Dance Fluent Frippery by Harknes | By Don McDonagh Special to The New York Times | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/danger-from-fire-rises-as-water-pressure-dips-cooperation-called.html | Danger From Fire Rises As Water Pressure Dips | By Ronald Smothers | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/defender-of-the-faith-books-of-the-times-to-look-without-blinking.html | Books of The Times | By Richard R Lingeman | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/dow-index-climbs-by-504-as-volume-remains-light-dow-climbs-504-in.html | Dow Index Climbs by 504 As Volume Remains Light | By William D Smith | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/exfordham-head-a-priest-28-years-weds-a-writer-26-exhead-of-fordham.html | ExFordham Head A Priest 28 Years Weds a Writer 26 | By Steven R Weisman | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/exfordham-head-and-writer-26wed-in-a-civil-ceremony-exhead-of.html | ExFordham Head And Writer 26 Wed In a Civil Ceremony | By Stever R Weisman | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/exmarine-held-for-mental-tests-accused-here-of-attempting-to-kill.html | EXMARINE HELD FOR MENTAL TESTS | By Morris Kaplan | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/family-planning-in-china.html | Family Planning in China | By Han Suyin | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/festival-time-arrives-in-stonington-which-means-her-loaves-are.html | Festival Time Arrives in Stonington Which Means Her Loaves Are Ready | By Jean Hewitt Special to The New York Times | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/for-3-days-500-in-elmhurst-building-had-no-utilities-500-in.html | For 3 Days 500 in Elmhurst Building Had No Utilities | By Pranay Gupte | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/for-3-days-500-in-elmhurst-building-had-no-utilities.html | For 3 Days 500 in Elmhurst Building Had No Utilities | By Pranay Gupte | RE0000846897 | 2001-08-03 | B00000864960 |

| | | | | | |
|---|---|---|---|---|---|
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/foreman-stops-roman-in-1st-to-keep-heavyweight-crown-foreman-stops.html | Foreman Stops Roman in 1st To Keep Heavyweight Crown | By Robert Trumbull Special to The New York Times | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/foreman-stops-roman-in-ist-to-keep-heavyweight-crown-foreman-acts.html | Foreman Stops Roman in 1st To Keep Heavyweight Crown | By Robert Trumbull Special to The New York Times | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/futures-in-corn-and-wheat-bid-up-soybean-prices-are-down-as-more.html | FUTURES IN CORN AND WHEAT BID UP | By H J Maidenberg | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/gas-will-cost-state-5c-a-gallon-more-if-us-ends-curbs-the-state.html | Gas Will Cost State 5c a Gallon More If US Ends Curbs | By Will Lissner | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/giants-seek-fifth-in-row-today-against-the-eagles-giants-seek-fifth.html | Giants Seek Fifth in Row Today Against the Eagles | By Neil Amdur Special to The New York Times | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/giants-seek-fifth-in-row-today-against-the-eagles.html | Giants Seek Fifth in Row Today Against the Eagles | By Neil Amdur Special to The New York Times | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/greece-prepares-the-way-for-fair-elections-in-74-athens-asks-a.html | Greece Prepares the Way For Fair Elections in 74 | By Mario S Modiano Special to The New York Times | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/greens-63-leads-by-2-strokes-green-gets-63-to-lead-by-2-shots.html | Greens 63 Leads by 2 Strokes | By Lincoln A Werden Special to The New York Times | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/guide-going-out.html | GOING OUT Guide | Fred Ferretti | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/health-company-buys-3-concerns-american-hospital-supply-pays-nearly.html | HEALTH COMPANY BUYS 3 CONCERNS | By Robert Cole | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/heatimpelled-people-stream-out-of-city-for-holiday-festivities.html | HeatImpelled People Stream Out of City for Holiday | By Robert D McFadden | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/horses-prance-to-strains-of-a-shirtsleeved-bugler-gems-and-roses.html | Horses Prance to Strains Of a ShirtSleeved Bugler | By Joe Nichols | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/hue-strives-for-hope-amidall-the-despair.html | Hue Strives for Hope Amid All the Despair | By James M Markham Special to The New York Times | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/if-jeans-seem-on-their-last-legs-its-only-the-beginningas-skirts.html | If jeans Seem on Their Last Legs Its Only the Beginning  As Skirts | By Angela Taylor | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/jets-game-tonight-affects-team-cuts-nfl-lineups.html | Jets Game Tonight Affects Team Cuts | By Al Harvin Special to The New York Times | RE0000846897 | 2001-08-03 | B00000864960 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/john-ford-the-movie-director-who-won-5-oscars-dies-at-78-john-ford.html | John Ford the Movie Director Who Won 5 Oscars Dies at 78 | By Albin Krebs | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/key-con-ed-engineer-donald-blair-pennell.html | Key Con Ed Engineer | By Frank J Prial | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/losers-get-2d-try-at-swim-meet-worth-his-wait.html | Losers Get 2d Try at Swim Meet | By Bernard Kirsch Special to The New York Times | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/losers-get-2d-try-at-swim-meet.html | Losers Get 2d Try at Swim Meet | By Bernard Kirsch Special to The New York Times | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/naples-is-grim-as-cholera-death-toll-mounts-to-9-town-is-foel-point.html | Naples Is Grim as Cholera Death Toll Mounts to 9 | By Paul Hofmann Special to The New York Times | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/nastase-and-riessen-lose-in-us-tennis-nastase-loses-control-ilie.html | Nastase and Riessen Lose in US Tennis | By Parton Keese | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/new-problems-on-taps-nixon-and-kissinger-may-face-queries-on.html | New Problems on Taps | By John M Crewdson Special to The New York Times | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/nixon-flies-back-from-the-coast-for-agnew-talk-meeting-today-sought.html | NIXON FLIES BACK FROM THE COAST FOR AGNEW TALK | By John Herbers Special to The New York Times | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/nixon-returning-from-the-coast-for-agnew-talk-meeting-today-sought.html | NIXON RETURNING FROM THE COAST FOR AGNEW TALK | By John Herbers Special to The New York Times | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/office-is-created-for-tips-on-drugs-1000-bounty-to-be-offered-for.html | OFFICE IS CREATED FOR TIPS ON DRUGS | By M A Farber | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/pakistani-flood-refugees-stunned-but-plan-return-there-was-no.html | Pakistani Flood Refugees Stunned but Plan Return | By Bernanrd Weinraub Special to The New York Times | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/people-in-sports-loop-suspends-billy-martin.html | People in Sports Loop Suspends Billy Martin | Thomas Rogers | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/roundup-pirates-refusing-to-concede-conquer-cubs-twice-national.html | Roundup Pirates Refusing to Concede Conquer Cubs Twice | By Deane McGowen | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/senate-unit-studies-agnew-case-for-possible-link-to-watergate.html | Senate Unit Studies Agnew Case For Possible Link to Watergate | By Linda Charlton Special to The New York Times | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/shore-hotel-operators-see-heat-as-a-blessing-some-take-reservations.html | Shore Hotel Operators See Heat as a Blessing | By Richard Phalon Special to The New York Times | RE0000846897 | 2001-08-03 | B00000864960 |

| | | | | | |
|---|---|---|---|---|---|
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/small-pause-at-a-cambodian-front-line-road-cut-at-two-points-new.html | Small Pause at a Cambodian Front Line | By Malcolm W Browne Special to The New York Times | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/soviet-tells-nonaligned-lands-communists-are-natural-allies.html | Soviet Tells Nonaligned Lands Communists Are Natural Allies | By Henry Giniger Special to The New York Times | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/soviet-trotter-last-again-despite-new-shoes-handle-with-care-wins.html | Soviet Trotter Last Again Despite New Shoes | By Gerald Eskenazi Special to The New York Times | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/split-regulation-is-sought-on-municipal-bond-trades-split.html | Split Regulation Is Sought On Municipal Bond Trades | By John H Allan | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/steel-producers-quizzed-on-prices-panel-questions-industrys-need.html | STEEL PRODUCERS NEED ON PRICES | By Edward Cowan Special to The New York Times | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/stocks-advance-on-amex-and-otc-ralliestermed-technical-before-the.html | STOCKS ADVANCE ON AMEX AND OTC | By James I Nagle | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/the-adirondack-coloring-book.html | The Adirondack Coloring Book | By Lawrence Konner | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/the-opera-johanna-meier-sings-2-roles-in-hoffmann.html | The Opera | By Donal Henahan | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/the-score-this-point-in-time-observer.html | The Score This Point In Time | By Russell Baker | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/tokyo-to-ask-tariff-end-at-gatt-trade-talks-impact-of-nixon-curb-to.html | Tokyo to Ask Tariff End At GATT Trade Talks | By Richard Halloran Special to The New York Times | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/us-trade-mission-will-try-to-widen-soviet-relations-some-see-a-sign.html | US TRADE MISSION WILL TRY TO WIDEN SOVIET RELATIONS | By Bernard Gwertzman Special to The New York Times | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/us-trade-mission-will-try-to-widen-soviet-relations.html | US TRADE MISSION WILL TRY TO WIDEN SOVIET RELATIONS | By Bernard Gwertzman Special to The New York Times | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/voluntary-overtime-puts-snag-in-auto-negotiations.html | Voluntary Overtime Puts Snag in Auto Negotiations | By William K Stevens Special to The New York Times | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/wanted-chief-for-crocker-national-bank-people-and-business.html | People and Business | Ernest Holsendolph | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/we-are-already-your-children.html | We Are Already Your Children | By Arnie Kantrowitz | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/when-heat-rises-crimes-may-no1-criminologist-psychologist-say-high.html | WHEN HEAT RISES CRIMES MAY NOT | By C Gerald Fraser | RE0000846897 | 2001-08-03 | B00000864960 |

| | | | | | |
|---|---|---|---|---|---|
| 9/1/1973 | https://www.nytimes.com/1973/09/01/archives/white-housebacked-form-of-immunity-is-a-key-weapon-in-the-agnew.html | White HouseBacked Form of Immunity Is a Key Weapon in the Agnew Inquiry | By Agis Salpukas Special to The New York Times | RE0000846897 | 2001-08-03 | B00000864960 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/-buyandbust-operation-here-finds-drug-peddlers-wary-of-new-laws.html | BuyandBust Operation Here Finds Drug Peddlers Wary of New Laws | By Robert Mcg Thomas Jr | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/2-special-waterfowl-hunting-seasons-set-by-state-for-li-waterfowl.html | 2 Special Waterfowl Hunting Seasons Set by State for LI | By Harold Faber Special to The New York Times | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/3-youths-in-city-area-seized-under-states-new-drug-laws-class-a.html | 3 Youths in City Area Seized Under States New Drug Laws | By Paul L Montgomery | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/45-une-de-mai-captures-30000-challenge-trot-unpopular-345750-payoff.html | 45 Une de Mai Captures 30000 Challenge Trot | By Gerald Eskenazi Special to The New York Times | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/a-bill-to-end-rail-strike-is-approved-in-canada-crippling-effects.html | A Bill to End Rail Strike Is Approved in Canada | By William Borders Special to The New York Times | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/a-carnival-helps-a-school-net-last-year-was-63000-international.html | A Carnival Helps a School | By Edward C Burks Special to The New York Times | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/a-classic-tour-of-brooklyn-facade-called-unbalanced-slap-at-modern.html | A Classic Tour of Brooklyn | By Glenn R Singer | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/a-composer-looks-east.html | A Composer Looks East | By Steve Reich | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/a-cure-for-mooremack-spotlight-rubbing-buddhas-belly-seems-to-pay.html | SPOTLIGHT | By William D Smith | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/a-disputed-punch-mars-foremans-ring-victory-disputed-blow-mars.html | A Disputed Punch Mars Foremans Ring Victory | By Robert Trumbull Special to The New York Times | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/a-drumbeat-call-to-arms-stamps-show-at-st-johns-first-days.html | Stamps | By Samuel A Tower | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/a-guitarist-shrugs-off-injury-to-hand-enjoys-his-job.html | A Guitarist Shrugs Off Injury to Hand | By John S Wilson Special to The New York Times | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/a-new-form-of-imperialism-should-companies-export-ethics.html | A New Form of Imperialism | By Jack N Behrman | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/a-psychiatric-detective-story-of-infinite-skill-a-psychiatric.html | A Psychiatric Detective Story of Infinite Skill | By Walter Kerr | RE0000846895 | 2001-08-03 | B00000864957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/a-strange-business-baseball-the-golden-apple-baseball-the-baseball.html | The golden apple | By Leonard Koppett | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/a-strategic-withdrawal-from-the-old-rulebook-west-point.html | West Point | 8212James Feron | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/acrostic-puzzle.html | Acrostic puzzle | By Thomas H Middleton | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/amtrak-improves-train-terminals-fate-of-stations-some-controversies.html | Amtrak Improves Train Terminals | By Harold S Faber Special to The New York Times | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/an-englishmans-love-letter-to-new-york-violent-criminal-near.html | Violent criminal near bankruptcy ungovernable yet | By Jh Plumb | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/an-innocent-goose-and-an-evil-ring-the-real-thief-the-glassblowers.html | The Real Thief | By Karla Kuskin | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/and-can-discord-be-far-behind-congress-returning-the-nation.html | Congress Returning | 8212Richard L Madden | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/artsthe-one-stable-currency.html | Artsthe One Stable Currency | By Eric Larrabee | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/as-many-questions-as-rooms-nixons-homes.html | Nixons Homes | 8212Wallace Turner | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/atoms-soon-to-be-allamerican-team.html | Atoms Soon to Be AllAmerican Team | By Alex Jannis | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/audits-progressing-on-floods-losses-66-checks-dispensed-losses-are.html | Audits Progressing On Floods Losses | By Philip Wechsler Special to The New York Times | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/beame-finds-most-worry-over-crime-vacationers-met-on-catskill-tour.html | BEAME FINDS MOST WORRY OVER CRIME | By Thomas P Ronan Special to The New York Times | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/boycotting-here-trims-food-costs-shopper-resistance-stalls.html | BOYCOTTING HERE TRIMS FOOD COSTS | By Will Lissner | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/britaindebating-her-missile-subs-parliament-report-rejects.html | BRITAIN DEBATING HER MISSILE SUBS | By Alvin Shuster Special to The New York Times | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/buchanan-knocks-out-malave-in-7.html | Buchanan Knocks Out Malave in 7 | By Thomas Rogers | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/buffer-zone-established-by-att-in-jersey-att-gets-buffer-zone.html | Buffer Zone Established By ATT In Jersey | By Robert E Tomasson | RE0000846895 | 2001-08-03 | B00000864957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/calking-first-line-of-defense-home-improvement-home-repair-clinic.html | Home Improvement | By Bernard Gladstone | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/chess-adventure-plus-precision-minus-error-is-brilliance-exception.html | Chess Adventure Plus Precision Minus Error Is Brilliance | Robert Byrne | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/chilean-navy-units-help-to-quell-student-disorders-navy-gives.html | Chilean Navy Units Help to Quell Student Disorders | By Jonathan Kandell Special to The New York Times | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/chilean-official-urges-curb-on-big-corporations-consensus-sought.html | Chilean Official Urges Curb on Big Corporations | By Marvine Howe Special to The New York Times | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/chou-is-reassembling-the-nations-shattered-unity-chinas-party.html | Chinas Party Congress | 8212A Doak Barnett | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/city-notes-gains-in-vd-detection-new-lab-method-triples-number-of.html | CITY NOTES GAINS IN VD DETECTION | By Nancy Hicks | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/complex-but-very-influential-prime-rate-the-nation-food-prices-in.html | Prime Rate Complex But Very Influential | 8212Michael C Jensen | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/con-edisons-chief-in-queens-routine-disrupted-bicycle-rider.html | Con Edisons Chief in Queens | By David C Berliner | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/contagious-economic-disease-the-economic-scene.html | THE ECONOMIC SCENE | By John M Lee | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/council-redistricting-hearings-to-start-sept-10-cuite-gives-details.html | Council Redistricting Hearings to Start Sept 10 | By Murray Schumach | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/county-college-programs-the-doorway-to-fun-skills-and-selfknowledge.html | County College Programs the Doorway to Fun Skills and SelfKnowledge | By Ania Savage Special to The New York Times | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/criminals-at-large.html | Criminals At Large | By Aiewgate Callendar | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/culture-loop-bus-tour-enthralls-driver-too.html | Culture Loop Bus Tour Enthralls Driver Too | By Pranay Gupte | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/dance-no-beauty-this-sleeping-beauty-dance-dance-programs-new-york.html | Dance | By Clive Barnes | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/details-of-lin-piaos-plot-to-kill-mao-given-in-peking-report-by.html | Details of Lin Piaos Plot to Kill Mao Given in Peking Report by Burchett | By Frank Ching | RE0000846895 | 2001-08-03 | B00000864957 |

| | | | | | |
|---|---|---|---|---|---|
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/dickies-list-a-literary-whos-who-by-ann-birstein-247-pp-new-york.html | A literary Whos Who | By Lois Gould | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/drawings-and-other-good-things-in-hartford-art.html | Art | By John Canaday | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/drug-raid-is-made-at-wrong-house-harlem-woman-hurt-fleeing-as-her.html | DRUG RAID IS MADE AT WRONG HOUSE | By Ronald Smothers | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/eastern-college-football-penn-state-is-still-the-team-to-beat-penn.html | THE NEW YORK TIMES SUNDAY SEPTEMBER 2 1973 | By Gordon S White JR | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/edsel-finally-succeeds-fords-celebrate-first-first-male-to-graduate-from.html | Edsel Finally Succeeds Fords Celebrate First Male to Graduate From College | By Charlotte Curtis Special to The New York Times | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/enter-perahia-exit-horowitz-recordings-enter-perahia.html | Recordings | By Peter G Davis | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/exhibition-of-pound-letters-school-days.html | Exhibition of Pound Letters | By Piri Halasz Special to The New York Times | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/flying-the-hammer-and-sickle-from-new-york-to-leningrad-on-the-good.html | Flying the Hammer and Sickle From New York to Leningrad On the Good Ship Lermontov | By Gregory Battcock | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/food-prices-expected-to-level-off-at-high-point-prices-down-broiler.html | Food Prices Expected to Level Off at High Point | By Seth S King Special to The New York Times | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/foreign-investment-in-us-properties-growing.html | Foreign Investment in US Properties Growing | By Carter B Horsley | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/garden-around-the-vegetables-1973-chickweed-geum-problem-horse.html | AROUND THE | By Joan Lee Faust | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/garden-state-by-julian-moynahan-282-pp-boston-little-brown-co-695.html | Garden State | By Marian Engel | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/government-by-outrage-washington.html | Government by Outrage | By James Reston | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/great-falls-festival-points-up-historic-site.html | Great Falls Festival Points Up Historic Site | By Norma Harrison Special to The New York Times | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/h-g-wells-the-enemy-was-the-present-the-future-was-hope-a-biography.html | The enemy was the present the future was hope | By Michael Holroyd | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/hardly-ever-say-never-bridge.html | Bridge | By Alan Truscott | RE0000846895 | 2001-08-03 | B00000864957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/hawthorne-is-primping-for-a-birthday.html | Hawthorne Is Primping for a Birthday | By Martin Gansberg Special to The New York Times | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/he-got-shotfor-his-art-art-in-california-he-got-shotfor-his-art.html | Art in California | By Peter Plagens | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/help-for-the-gourmet-cook-in-essex-shop-talk.html | SHOP TALK | By June Blum Special to The New York Times | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | Jean Christensen | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/homes-on-wheels-called-road-risk-safety-problems-4million-in.html | Homes on Wheels Called Road Risk | By Robert Lindsey Special to The New York Times | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/how-do-you-learn-to-be-an-artist.html | How Do You Learn to Be an Artist | By Mercedes Matter | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/hunting-a-deadlycobra-in-the-wilds-of-suburbia-mice-and-gas-used.html | Hunting a Deadly Cobra In the Wilds of Suburbia | By Andrew H Malcolm Special to The New York Times | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/i-fell-in-love-with-montgomery-clift-the-opening-i-fell-in-love.html | I Fell in Love With Montgomery Clift | By Caryl Rivers | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/improvements-at-romes-airport-lessen-congestion.html | Improvements at Romes Airport Lessen Congestion | By Paul Rofmann Special to The New York Times | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/in-denville-amateur-farmers-healthy-harvests.html | In Denville Amateur Farmers | By Elizabeth Sodoma Special to The New York Times | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/insurgents-press-cambodian-town-heavy-shelling-is-reported-at.html | INSURGENTS PRESS CAMBODIAN TOWN | By Malcolm W Browne Special to The New York Times | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/is-dr-welby-a-menace-to-women.html | Is Dr Welby a Menace to Women | By Sandra Thompson | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/is-this-the-whole-picture-photography.html | Photography | By Gene Thornton | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/its-newcar-time-in-america-1974-looms-as-2d-best-small-cars-show.html | Its NewCar Time | By Robert A Wright | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/its-the-chutney-time-of-year-save-the-fruits-of-summer-peach-and.html | Save the fruits of summer | By Jean Hewitt | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/japanese-raising-pot-with-no-kick-hemp-without-drug-effect-is-aimed.html | JAPANESE RAISING POT WITH NO KICK | By Robert Trumbull Special to The New York Times | RE0000846895 | 2001-08-03 | B00000864957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/julius-schuylerthere-there-dont-cry-music.html | Music | By Harold C Schonberg | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/leisure-is-design-of-this-club.html | Leisure Is Design of This Club | By Robin Herman | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/libya-takes-over-all-oil-companies-operating-there-51-of-assets.html | LIBYA TAKES OVER ALL OIL COMPANIES OPERATING THERE | By Henry Tanner Special to The New York Times | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/lido-hotel-retains-elegance-in-a-strictly-kosher-setting-bought.html | Lido Hotel Retains Elegance In a Strictly Kosher Setting | By Alice Murray Special to The New York Times | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/literally-sandy-hook-is-ideal-for-littoral-society-active-on.html | Literally Sandy Hook Is Ideal for Littoral Society | By Marian H Mundy Special to The New York Times | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/little-vizsla-heading-for-3-big-days.html | Little Vizsla Heading for 3 Big Days | By Walter R Fletcher | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/major-evangelical-drive-appears-a-failure-overall-comment-by.html | Major Evangelical Drive Appears a Failure OverAll | By Eleanor Blau | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/marchi-greeted-in-the-catskills-lewisohn-accompanies-him-hears.html | MARCHI GREETED IN THE CATSKILLS | By Rudy Johnson Special to The New York Times | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/married-priests-suspect-job-bias-meet-on-s-i-and-consider-asking-us.html | NEED PRIESTS SUSPECT JOB BIAS | By Edward Hudson | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/married-priests-suspect-job-bias.html | MARRIED PRIESTS SUSPECT JOB BIAS | By Edward Hudson | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/meany-is-critical-of-nixon-on-economy-and-election-workers.html | Meany Is Critical of Nixon On Economy and Election | By Philip Shabecoff Special to The New York Times | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/mexico-to-remain-a-haven-for-dissidents-echeverria-asserts.html | Mexico to Remain a Haven for Dissidents Echeverria Asserts | By Richard Severo Special to The New York Times | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/mix-freeze-grind-squeeze-carve-with-people-power-kitchen.html | Kitchen conservation | By Norma Skurka | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/mrs-culver-elected-a-n-a-president-numismatics-73-dollar-scarcity-a.html | Numismatics | By Herbert C Bardes | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/murder-most-squalid-the-onion-field-murder-most-squalid-by-joseph.html | Murder most squalid | By James Conaway | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/music-alaina-reed-sings-at-when-we-win-inc.html | Music | John S Wilson | RE0000846895 | 2001-08-03 | B00000864957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/musicians-strike-forces-city-opera-cancellations-musicians-go-on.html | Musicians Strike Forces City Opera Cancellations | By Emanuel Perlmutter | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/namaths-bombs-sink-saints-28-to-17-jets-subdue-saints-2817-on.html | Namaths Bombs Sink Saints 28 to 17 | By Al Harm Special to The New York Times | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/nassau-workrelease-program-for-narcotics-addicts-in-jail-gets-new.html | Nassau WorkRelease Program for Narcotics Addicts in Jail Gets New Aid | By Roy R Silver Special to The New York Times | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/needed-city-policy-on-housing-welfare-recipients-needed-city-policy.html | Point of View | By Martin Hochbaum | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/new-medical-rx-rpa-need-not-great-on-l-i.html | New Medical Rx RPA | By Lillian Barney Special to The New York Times | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/new-pact-more-work-supervisors.html | Supervisors | 8212Leonard Buder | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/new-stock-issues-are-scarce-these-days-us-business-roundup.html | US BUSINESS ROUNDUP | Douglas W Cray | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/new-study-shows-how-island-grows-car-is-essential-nassau-density.html | New Study Shows How Island Grows | By Elaine Barrow Special to The New York Times | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/news-of-stage-phoenix-plans-early-repertoryr-day-in-boston-today.html | News of Stage | By George Gent | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/news-of-the-camera-world-exhibitions-the-big-ten-on-broadway.html | News of the Camera World | By Bernard Gladstone | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/newsprint-shortage-likely-to-continue-for-months-some-features.html | Newsprint Shortage Likely to Continue for Months | By Damon Stetson | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/nixon-and-agnew-meet-two-hours-on-kickback-case-they-issue-no.html | NIXON AND AGNEW MEET TWO HOURS ON KICKBACK CASE | By John Herbers Special to The New York Times | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/nobody-rushed-to-quit-work-guaranteed-income-behavior-study.html | Guaranteed Income | Linda Greenhouse | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/now-the-lineperson-comes-to-football.html | Now the Lineperson Comes to Football | By Jill Gerston | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/on-surface-us-swim-domination-has-gone-down.html | On Surface US Swim Domination Has Gone Down | By Bernard Kirsch Special to The New York Times | RE0000846895 | 2001-08-03 | B00000864957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/on-the-subtle-tints-and-textures-of-onecolor-borders-gardens.html | Gardens | By Patricia Hubbell | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/orioles-chase-dobson-beat-yanks-106-orioles-chase-dobson-rout-yanks.html | Orioles Chase Dobson Beat Yanks 106 | By Michael Strauss | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/peregrine-falcons-gain-thanks-to-lab-breeding-us-funding-one.html | Peregrine Falcons Gain Thanks to Lab Breeding | By Harold Faber Special to The New York Times | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/poco-five-play-rock-for-a-summer-night.html | POCO FIVE PLAY ROCK FOR A SUMMER NIGHT | John Rockwell | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/predicting-them-may-be-possible-earthquakes-science.html | Earthquakes | 8212Walter Sullivan | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/prisoners-can-finally-go-home-the-subcontinent.html | The Subcontinent | 8212Bernard Weinraub | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/realization-is-captured-by-amen-ii-realization-is-captured-by-amen.html | Realization Is Captured By Amen II | By Joe Nichols | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/richard-iiimurderer-of-hero-art-in-london.html | Art in London | By Peter Quennell | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/roles-reversed-in-frances-bizarre-labor-drama.html | Roles Reversed in Frances Bizarre Labor Drama | By Nan Robertson | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/rurals-fighting-city-slickers-to-keep-hambletonian.html | Rurals Fighting City Slickers to Keep Hambletonian | By Joseph Durso Special to The New York Times | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/school-bell-is-about-to-ring-again-like-airline-terminal-old-school.html | School Bell Is About to Ring Again | By S Michael Schnessel Special to The New York Times | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/shenandoah-fish-get-ladder-developed-in-alaska.html | Shenandoah Fish Get Ladder | By Irma W Princeton Special to The New York Times | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/sirica-says-give-me-the-tapes-round-one-the-nation-top-level-talk.html | Round One | Warren Weaver | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/six-greenwich-legislators-are-sued-for-blocking-downtown-office.html | Six Greenwich Legislators Are Sued for Blocking Downtown Office Complex | By Michael Knight Special to The New York Times | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/skylabs-tenants-like-the-place-but-wish-they-could-remodel-where.html | Skylabs Tenants Like the Place but Wish They Could Remodel | By Victor K McElheny Special to The New York Times | RE0000846895 | 2001-08-03 | B00000864957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/smoke-heatno-panic-subway-accident.html | Subway Accident Smoke HeatNo Panic | 8212Israel Shenker | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Weeks Puzzles | SPECIAL TO THE NEW YORK TIMES | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/soviet-dissidents-get-mild-terms-3-years-confinement-3-of-exile-for.html | SOVIET DISSIDENTS GET MILD TERMS | By Theodore Shabad Special to The New York Times | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/special-session-could-be-fiery-horn-sounds-off-special-session.html | Special Session Could Be Fiery | By Ronald Sullivan Special to The New York Times | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/state-changes-in-the-village-law-give-increased-power-to-local.html | State Changes in the Village Law Give Increased Power to Local Communities | By Jane Chekenian | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/stock-optionstraders-new-game-calls-get-big-play-on-exchange-in.html | WALL STREET | By H J Maidenberg | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/study-made-here-on-puerto-ricans-213family-survey-shows-both-hope.html | STUDY MADE HERE ON PUERTO RICANS | By Peter Kihss | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/subsidy-helps-realize-adoption-dream-paving-the-way-wanted-both.html | Subsidy Helps Realize Adoption Dream | By Josephine Bonomo Special to The New York Times | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/suburbs-schools-hit-by-inflation-open-this-week-a-scramble-for.html | SUBURBS SCHOOLS HIT BY INFLATION OPEN THIS WEEK | By George Vecsey | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/summer-remedial-plan-becomes-yearround-youths-offered-advice.html | Summer Remedial Plan Becomes YearRound | By Gerald F Lieberman | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/tennis-at-forest-hills-has-international-spice.html | Tennis at Forest Hills Has International Spice | By Charles Friedman | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/terry-and-mcghee-complement-bookbinder-and-kaplin-at-maxs.html | Terry and McGhee Complement Bookbinder and Kaplin at Maxs | John Rockwell | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/the-art-of-turning-a-profit-art-of-turning-profit-in-bridgehampton.html | The Art of Turning a Profit | By Barbara Delatiner Special to The New York Times | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/the-black-experience-at-harvard-making-it-and-unmaking-it-blacks-at.html | Making it and unmaking it | By Martin Kilson | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/the-fatal-address-is-now-london-letter-bombs-why-the-reaction.html | Letter Bombs | 8212Alvin Shuster | RE0000846895 | 2001-08-03 | B00000864957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/the-good-word-on-keeping-closets-closed.html | The Good Word On Keeping Closets Closed | By Wilfrid Sheed | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/the-great-fear-of-1789-rural-panic-in-revolutionary-france-by.html | Thesis in times of crisis what people believe is true is more crucial than what is true | By Richard M Andrews | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/the-guest-word-selling-books.html | Selling Books | By Fon W Boardman Jr | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/the-house-next-door-is-a-bit-of-a-problem-no-one-had-lived-there.html | The House Next Door Is a Bit of a Problem | By Peter Nord | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/the-illstarred-history-of-an-old-subway-tunnel-by-edward-c-burks.html | The IllStarred History Of an Old Subway Tunnel | By Edward C Burks | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/the-journal-of-long-island-history-is-revivedafter-an-absence-of8.html | The Journal of Long Island History Is Revived After an Absence of 8 Years | By David Gordon | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/the-president-the-vice-president-and-the-law-law-that-ties-them.html | The President the Vice President and the Law That Ties Them | 8212Anthony Lewis | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/the-press-polls-and-hearings-and-other-woes.html | And Other Woes | Bill Kovach | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/the-real-jackal-his-only-regretnot-to-have-killed-de-gaulle-1.html | His only regretnot to have killed de Gaulle | By Ted Morgan | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/the-spirit-of-crime.html | The Spirit of Crime | By Louis Chevalier | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/the-states-tidal-wetlands-act-goes-into-effect-diamond-in-mineola.html | The States Tidal Wetlands Act Goes Into Effect | By Roy R Silver Special to The New York Times | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/the-suzuki-concept-when-a-violin-falls-to-the-floor-hold-your.html | The Suzuki Concept | By David Schoenbaum | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/the-truth-about-kent-state-a-challenge-to-the-american-conscience.html | The Truth About Kent State | By Thomas Powers | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/the-weekend-sweater-bundle-up-and-go-out.html | Bundle up and go out | By Patricia Peterson | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/these-little-pressure-groups-went-to-marketwith-a-club.html | These Little Pressure Groups Went to Market With a Club | By John J OConnor | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/thesis-that-paintings-are-not-above-history-mirroring-it-but-in.html | The Absolute Bourgeois | By Christopher Thompson | RE0000846895 | 2001-08-03 | B00000864957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/theyll-leave-you-happy-if-unimproved-moviess.html | Theyll Leave You Happy If Unimproved | By Peter Schjeldahl | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/thousands-flee-heat-wave-here-temperatures-soar-to-90s-for-5th.html | THOUSANDS FLEE HEAT WAVE HERE | By Robert D McFadden | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/thousands-flee-heat-wave-here.html | THOUSANDS FLEE HEAT WAVE HERE | By Robert D McFadden | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/to-dealers-in-antiques-garage-sale-skirts-law-mayors-apprised.html | To Dealers In Antiques Garage Sale Skirts Law | By Valerie Barnes Special to The New York Times | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/traviata-for-casual-operagoers.html | Traviata for Casual Operagoers | By Allen Hughes | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/trying-to-convince-people-how-well-off-they-are.html | Trying to Convince People How Well Off They Are | By Edward Cowan | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/trying-to-get-desire-on-a-graph-social-indicators-trends-taking-the.html | Social Indicators | 8212Robert Remold | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/two-titles-on-the-line-at-pocono.html | Two Titles on the Line At Pocono | By John S Radosta | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/un-to-study-multinationals-point-of-view-panel-of-20-will-seek.html | POINT OF VIEW | By Philippe de Seynes | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/unbeaten-giants-rout-eagles-4221-for-5th-in-row-thompson-excels.html | Unbeaten Giants Rout Eagles 4221 for 5th in Row | By Neil Amdur Special to The New York Times | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/unwanted-by-the-ussr.html | Unwanted by the USSR | By Robert F Drinan | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/us-blacks-build-new-life-in-africa-black-americans-build-new-lives.html | US Blacks Build New Life in Africa | By Thomas A Johnson Special to The New York Times | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/verb-us-gogo-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/vijay-amritraj-upsets-laver-19yearold-tops-laver-in-five-sets-mrs.html | Vijay Amritraj Upsets Laver | By Parton Keese | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/warmedover-fashions-world-of-seventh-ave.html | WORLD OF SEVENTH AVE | By Isadore Barmash | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/we-need-a-national-tourism-agency.html | We Need a National Tourism Agency | By Charles S Thomas | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/whats-doing-in-mexico-city.html | Whats Doing in MEMO CITY | By Suzanne Donner | RE0000846895 | 2001-08-03 | B00000864957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/which-card-will-labor-play-docility-of-unions-is-a-paradox-as.html | Which Card Will Labor Play | By A H Raskin | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/who-is-wallowing.html | Who Is Wallowing | By William V Shannon | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/wiechers-leads-at-131-three-others-a-shot-back-devlin-and-billy.html | Wiechers Leads at 131 Three Others a Shot Back | By Lincoln A Werden Special to The New York Times | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/will-pyramiders-topple-into-nassau-purchase-of-franchise-will-the.html | Will Pyramiders Topple Into Nassau | By David A Andelman Special to The New York Times | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/2/1973 | https://www.nytimes.com/1973/09/02/archives/wood-field-and-stream-lures-settled-deep-to-catch-stripers-bring-up.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000846895 | 2001-08-03 | B00000864957 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/10000-savor-delights-of-chesapeake-crabs-upset-in-crab-picking-50.html | 10000 Savor Delights Of Chesapeake Crabs | By R Drummond Ayres Jr Special to The New York Times | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/2000-yearold-body-is-star-of-china-documentary-body-still-moist.html | 2000YearOld Body Is Star of China Documentary | By Frank Ching | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/4-jersey-ans-died-in-danish-blaze-south-orange-doctor-wife-and-two.html | 4 JERSEYANS DIED IN DANISH BLAZE | By Lee Dembart | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/4-jerseyans-died-in-danish-blaze-south-orange-doctor-wife-and-two.html | 4 JERSEYANS DIED IN DANISH BLAZE | By Lee Dembart | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/a-festive-algiers-awaits-leaders-of-the-nonaligned-cost-of.html | A Festive Algiers Awaits Leaders of the Nonaligned | By Henry Giniger Special to The New York Times | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/a-friend-of-labor.html | A Friend of Labor | By William V Shannon | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/aguilars-mexican-festival-delights-fans-at-the-garden.html | Aguilars Mexican Festival Delights Fans at the Garden | Sreven R WW | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/article-1-no-title-orioles-top-yankees-on-wild-pitch-about-the.html | Article 1  No Title | By Michael Strauss | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/article-2-no-title-cards-beat-mets-74-take-lead-mets-box-score.html | Article 2  No Title | By Joseph Durso Special to The New York Times | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/atlantic-city-swim-new-jersey-sports-51year-old-eventg-lifeguards.html | New Jersey Sports | By Gordon S White Jr Special to The New York Times | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/battle-rages-in-cambodia-for-vital-highway-to-sea-armored-vehicles.html | Battle Rages in Cambodia For Vital Highway to Sea | By Malcolm W Browne Special to The New York Times | RE0000846896 | 2001-08-03 | B00000864958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/battle-rages-in-cambodia-for-vital-highway-to-sea.html | Battle Rages in Cambodia For Vital Highway to Sea | By Malcolm W Browne Special to The New York Times | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/beach-clubs-fear-gateway-park-means-end-of-haven-scene-at-the-club.html | Beach Clubs Fear Gateway Park Means End of Haven | By Laurie Johnston | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/beach-clubs-fear-gateway-park-means-end-of-haven.html | Beach Clubs Fear Gateway Park Means End of Haven | By Laurie Johnston | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/blaze-in-jersey-spurs-study-of-tv-sets-as-fire-hazards-appliances-a.html | Blaze in Jersey Spurs Study Of TV Sets as Fire Hazards | By John D Morris Special to The New York Times | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/borg-ousts-ashe-in-us-open-orantes-and-drysdale-beaten-ashe-upset.html | Borg Ousts Ashe in US Open Orantes and Drysdale Beaten | By Parton Keese | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/bridge-3team-round-robin-ends-knockout-tourney-at-hilton-playing.html | Bridge 3Team Round Robin Ends Knockout Tourney at Hilton | By Alan Truscott | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/bridge-3team-round-robin-ends-knockout-tourney-at-hilton.html | Bridge 3Team Round Robin Ends Knockout Tourney at Hilton | By Alan Truscott | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/canadas-wheat-harvest-likely-to-be-its-most-valuable-world-market.html | Canadas Wheat Harvest Likely to Be Its Most Valuable | By William Borders Special to The New York Times | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/children-in-the-fields.html | Children in the Fields | By Ronald B Taylor | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/chinese-return-from-japan-talks-2-weeks-of-bargaining-end-with.html | CHINESE RETURN FROM JAPAN TALKS | By Richard Halloran Special to The New York Times | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/cities-step-up-efforts-to-aid-runaway-children-computer-used-in.html | Cities Step Up Efforts To Aid Runaway Children | By Steven R Weisman | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/colleges-retrench-in-effort-to-curb-increase-in-tuition-trips.html | Colleges Retrench In Effort to Curb Increase in Tuition | By Gene I Maeroff | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/colleges-retrench-in-effort-to-curb-increase-in-tuition.html | Colleges Retrench In Effort to Curb Increase in Tuition | By Gene I Mafroff | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/dallenbach-takes-500mile-auto-race.html | Dallenbach Takes 500Mile Auto Race | By Leonard Koppett Special to The New York Times | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/democratic-national-committee-asks-daley-to-rally-delighting-his.html | Democratic National Committee Asks Daley to Rally Delighting His Group | By William E Farrell Special to The New York Times | RE0000846896 | 2001-08-03 | B00000864958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/dissidents-risks-obvious-in-soviet-press-attacks-on-sakharov-show.html | DISSIDENTS RISKS OBVIOUS IN SOVIET | By Theodore Shabad Special to The New York Times | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/dunlop-foresees-period-of-trade-union-mergers-vague-about-inflation.html | Dunlop Foresees Period of Trade Union Mergers | By Edward Cowan Special to The New York Times | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/economists-see-a-soft-landing-when-boom-ends-us-aides-predict-that.html | ECONOMISTS SEE A SOFT LANDING WHEN BOOM ENDS | By Edwin L Dale Jr Special to The New York Times | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/economists-see-a-soft-landing-when-boom-ends.html | ECONOMISTS SEE A SOFT LANDING WHEN BOOM ENDS | By Edwin L Dale Jr Special to The New York Times | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/enrollments-fall-but-aid-to-schools-climbs-in-jersey-enrollments.html | Enrollments Fall But Aid to Schools Climbs in Jersey | By Richard Phalon Special to The New York Times | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/fewer-encores-remain-for-une-de-mai-to-take-at-belmont-on-long.html | Fewer Encores Remain For Une de Mai to Take | By Sam Goldaper | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/fewer-encores-remain-for-une-de-mai-to-take.html | Fewer Encores Remain For Une de Mai to Take | By Sam Goldaper | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/for-chicken-barbecue-lovers-season-heads-into-homestretch-heres.html | For Chicken Barbecue Lovers Season Heads into Homestretch | By Harold Faber Special to The New York Times | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/fresh-winds.html | Fresh Winds | By A H Raskin | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/fugitive-seized-in-new-orleans-in-slaying-of-2-policemen-here.html | Fugitive Seized in New Orleans In Slaying of 2 Policemen Here | By Paul L Montgomery | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/giants-make-a-believer-out-of-eagles-coach-thompson-gets-game-ball.html | Giants Make a Believer Out of Eagles Coach | By Neil Amdur | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/going-out-guide.html | GOING OUT Guide | Fred Ferretti | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/green-gets-second-63-for-199-tie-green-gets-second-63-for-199-tie.html | Green Gets Second 63 For 199 Tie | By Lincoln A Werden Special to The New York Times | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/heat-plays-a-part-at-folkmusic-festival-a-modest-festival-talent.html | Heat Plays a Part at FolkMusic Festival | By John S Wilson Special to The New York Times | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/heat-plays-a-part-at-folkmusic-festival-talent-kept-busy-a.html | Heat Plays a Part at FolkMusic Festival | By John S Wilson Special to The New York Times | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/heath-and-ulster-gapinattitude-a-calculated-impatience-divisions.html | Heath and Ulster Gap in Attitude | By Richard Eder Special to The New York Times | RE0000846896 | 2001-08-03 | B00000864958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/holiday-ending-but-not-the-heat-heat-to-continue-the-holiday-ends.html | Holiday Ending but Not the Heat | By Maurice Carroll | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/holidayending-butnotthe-heat-heat-to-continue-the-holiday-ends-but.html | Holiday Ending but Not the Heat | By Maurice Carroll | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/jazzmen-pick-swing-era-and-age-gap-vanishes-kweskin-celebrates.html | Jazzmen Pick Swing Era And Age Gap Vanishes | Ian Dove | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/kerry-blue-named-best-at-rockland-variety-groups.html | Kerry Blue Named Best At Rockland | By Walter R Fletcher Special to The New York Times | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/kerry-blue-named-best-at-rockland.html | Kerry Blue Named Best At Rockland | By Walter R Fletcher Special to The New York Times | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/laos-strives-to-discard-french-school-tie-built-with-us-grants.html | Laos Strives to Discard French School Tie | By David K Shipler Special to The New York Times | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/loas-strives-to-discard-french-school-tie-built-with-us-grants.html | Laos Strives to Discard French School Tie | By David K Shipler Special to The New York Times | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/namath-proved-fit-in-test-by-saints-rushing-game-lacking.html | Namath Proved Fit In Test by Saints | By Al Harvin Special to The New York Times | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/on-highway-folks-head-home-summers-over-on-the-highway-folks-are.html | On Highway Folks Head Home Summers Over | By Andrew H Malcolm Special to The New York Times | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/on-highway-folks-head-home-summers-over.html | On Highway Folks Head Home Summers Over | By Andrew H Malcolm Special to The New York Times | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/optimism-on-credit-rates-spreading-shortterms-have-soared-building.html | Optimism on Credit Rates Spreading | By Robert D Hershey Jr | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/personal-finance-marital-trusts.html | Personal Finance Marital Trusts | By Elizabeth M Fowler | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/public-control-growing-in-a-land-use-revolution-patchwork-of.html | Public Control Growing in a Land Use Revolution | By Gladwin Hill | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/public-control-growing-in-a-land-use-revolution.html | Public Control Growing in a Land Use Revolution | By Gladwin Hill | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/rod-rodgers-dancers-defy-the-weather.html | Rod Rodgers Dancers Defy the Weather | By Anna Kisselgoff | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/roundup-a-tough-cookie-saves-royals-american-league-tigers-2.html | Roundup A Tough Cookie Saves Royals | By Thomas Rogers | RE0000846896 | 2001-08-03 | B00000864958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/sea-scouts-rendezvous-at-sandy-hook-for-3-adventurous-days-newark.html | Sea Scouts Rendezvous at Sandy Hook for 3 Adventurous Days | By Pranay Gupte Special to The New York Times | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/sea-scouts-rendezvous-at-sandy-hook-for-3-adventurous-days.html | Sea Scouts Rendezvous at Sandy Hook for 3 Adventurous Days | By Pranay Gupte Special to The New York Times | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/seattles-boat-watchers-drawn-to-ballard-locks-inhibit-barnacles.html | Seattles Boat Watchers Drawn to Ballard Locks | By Wallace Turner Special to The New York Times | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/si-in-midholiday-is-hot-hazy-lazy-zoo-keeper-visitors-and.html | SI IN MIDHOLIDAY IS HOT HAZY LAZY | By Judith Cummings | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/the-problemed-us-program-books-of-the-times-illuminating-parallel.html | Books of The Times | By Harry Schwartz | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/the-work-ethic-essay.html | The Work Ethic | By William Safire | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/to-save-nato-reduce-it-by-gene-la-rocque.html | To Save NATO Reduce It | By Gene la Rocque | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/tokyo-rejects-seoul-offer-in-kidnapping.html | Tokyo Rejects Seoul Offer in Kidnapping | By Richard Halloran Special to The New York Times | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/ved-mehta-traces-gandhis-doctrine-is-relevant-today-inspired-the.html | Ved Mehta Traces Gandhis Doctrine | By Bernard Weinraub Special to The New York Times | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/waldheim-finds-desire-for-peace-on-mideast-tour-leaving-egypt-for.html | WALDHEIM FINDS DESIRE FOR PEACE ON MIDEAST TOUR | By Henry Tanner Special to The New York Times | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/waldheim-finds-desire-for-peace-on-mideast-tour.html | WALDHEIM FINDS DESIRE FOR PEACE ON MIDEAST TOUR | By Henry Tanner Special to The New York Times | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/3/1973 | https://www.nytimes.com/1973/09/03/archives/with-nixon-on-the-coast-the-lighter-side-press-car-blocked-no.html | With Nixon on the Coast The Lighter Side | By John Herbers Special to The New York Times | RE0000846896 | 2001-08-03 | B00000864958 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/600000-get-in-step-with-west-indian-beat-of-brooklyn-parade-dancing.html | 600000 Get in Step With West Indian Beat of Brooklyn Parade | By Judith Cummings | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/a-policeman-masquerades-as-a-cabby-in-a-police-car-masquerading-as.html | A Policeman Masquerades as a Cabby In a Police Car Masquerading as a Cab | By Christopher S Wren | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/a-saturday-morning-observer.html | A Saturday Morning | By Russell Baker | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/advertising-y-r-s-latest-unit-foote-cone-belding-presents-its.html | Advertising YRs Latest Unit | By Leonard Sloane | RE0000846898 | 2001-08-03 | B00000864961 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/arabs-emerging-oil-strategy-warning-by-faisal.html | Arabs Emerging Oil Strategy | By Juan de Onis Special to The New York Times | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/at-chicagos-oak-beach-come-on-in-waters-fine.html | At Chicagos Oak Beach Come on inWaters Fine | By William E Farrell Special to The New York Times | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/baltimore-inquiry-focusing-on-agnews-bridge-contract-to-the-greiner.html | Baltimore Inquiry Focusing on Agnews Bridge Contract to the Greiner Company | By Martin Waldron Special to The New York Times | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/boy-4-slain-and-2-hurt-in-harlem-traffic-dispute-boy-slain-2-hurt.html | Boy 4 Slain and 2 Hurt In Harlem Traffic Dispute | By Frank J Prial | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/boy-4-slain-and-2-hurt-in-harlem-traffic-dispute.html | boy 4 Slain and 2 Hurt In Harlem Traffic Dispute | By Frank J Prial | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/brennan-credits-nixon-for-gains-labor-fares-well-he-says-at-special.html | BRENNAN CREDITS NIXON FOR GAIN | By Emanuel Perlmutter | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/bridge-budd-team-wins-handily-in-knockout-tourney-here-case-of.html | Bridge | By Alan Truscott | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/british-get-tough-with-shoplifters-some-visitors-are-fined-heavily.html | BRITISH GET TOUGH WITH SHOPLIFTERS | By Alvin Shuster Special to The New York Times | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/carina-doberman-gets-her-ninth-best-in-show-the-chief-awards-close.html | Carina Doberman Gets Her Ninth Best in Show | By Walter R Fletcher Special to The New York Times | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/carina-doberman-gets-her-ninth-best-in-show-the-chief-awards.html | Carina Doberman Gets Her Ninth Best in Show | By Walter R Fletcher Special to The New York Times | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/caspers-64-for-a-264-takes-golf-caspers-64-for-a-264-takes-golf.html | Caspers 64 For a 264 Takes Golf | By Lincoln A Werden Special to The New York Times | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/chess-five-youths-5count-em5-win-the-us-open-contest-neogruenfeld.html | Ches Five Youths 5Count em5 Win the US Open Contest | By Robert Byrne | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/chinese-troops-still-manning-road-in-northern-laos-vietnamese-and.html | Chinese Troops Still Manning Road in Northern Laos | By David K Shipler Special to The New York Times | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/congress-meets-tomorrow-ready-to-press-2-issues-will-challenge.html | CONGRESS MEETS TOMORROW READY TO PRESS 2 ISSUES | By Richard L Madden Special to The New York Times | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/congress-meets-tomorrow-ready-to-press-2-issues.html | CONGRESS MEETS TOMORROW READY TO PRESS 2 ISSUES | By Richard L Madden Special to The New York Times | RE0000846898 | 2001-08-03 | B00000864961 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/convoy-reaches-cambodian-city-battling-a-siege-kompong-cham.html | CONVOY REACHES CAMBODIAN CITY BATTLING A SIEGEKompong Cham Resupplied by River but Situation Is Said to Get Worse | By Malcolm W Browne Special to The New York Times | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/convoy-reaches-cambodian-city-battling-a-siege.html | CONVOY REACHES CAMBODIAN CITY BATTLING A SIEGE | By Malcolm W Browne Special to The New York Times | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/crime-in-sex-out-in-newfilm-season-malefactors-on-the-rise-siegel.html | Crime In Sex Out in New Film Season | By Paul Gardner | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/deauville-keeps-up-with-new-elite-with-style-mayor-all-for-change.html | Deauville Keeps Up With New Elite With Style | By Flora Lewis Special to The New York Times | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/desert-vixen-sets-record-in-belmonts-gazelle-wins-second-race-at-at.html | Desert Vixen Sets Record in Belmonts Gazelle | By Joe Nichols | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/east-german-wins-womens-diving-title-miss-irish-finishes-sixth.html | East German Wins Womens Diving Title | By Bernard Kirsch Special to The New York Times | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/errors-are-found-in-relief-cutoff-state-says-a-sixth-of-city-cases.html | ERRORS ARE FOUND IN RELIEF CUTOFF | By Peter Kihss | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/for-some-status-is-the-cars-they-lease-hertz-joining-trend-leasing.html | For Some Status Is the Cars They Lease | By Robert A Wright Special to The New York Times | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/from-europes-viewpoint-soybean-crisis-has-ended-commodity-available.html | From Europes Viewpoint Soybean Crisis Has Ended | By Paul Kemezis Special to The New York Times | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/giants-join-pigeons-in-jersey-city.html | Giants Join Pigeons in Jersey City | By Neil Amdur Special to The New York Times | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/guide-going-out.html | GOING OUT Guide | Fred Ferretti | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/he-knew-from-home-the-food-would-be-good-in-rome-de-gustibus.html | DE GUSTIBUS | By John L Hess | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/health-care-plan-would-tap-taxes-medical-deductions-would-be-ended.html | HEALTH CARE PLAN WOULD TAP TAXES | By Richard D Lyons Special to The New York Times | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/health-gare-plan-would-tap-taxes-medical-deductions-would-be-ended.html | HEALTH CARE PLAN WOULD TAP TAXES | By Richard D Lyons Special to The New York Times | RE0000846898 | 2001-08-03 | B00000864961 |

| | | | | | |
|---|---|---|---|---|---|
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/heat-sends-medical-staff-at-open-into-extra-sets.html | Heat Sends Medical Staff At Open Into Extra Sets | By Charles Friedman | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/holiday-comes-to-a-close-hot-and-sticky-as-it-began-holiday-ends.html | Holiday Comes to a Close Hot and Sticky as It Began | By Robert D McFadden | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/holiday-comes-to-a-close-hot-and-sticky-as-it-began.html | Holiday Comes to a Close Hot and Sticky as It Began | By Robert D McFadden | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/holiday-shoppers-throng-many-department-stores-heavy-traffic.html | Holiday Shoppers Throng Many Department Stores | By Gerd Wilcke | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/industry-sees-minor-price-rise-in-gas-deregulation-no-markups-seen.html | Industry Sees Minor Price Rise in Gas Deregulation | By Edward Cowan Special to The New York Times | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/lifestyle-for-the-affluent-israelis-heated-pools-yachts-and-23.html | LifeStyle for the Affluent Israelis Heated Pools Yachts and 23 Jeans | By Terence Smith Special to The New York Times | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/mali-relief-hurt-by-fuel-shortage-airlifts-for-famine-victims-are.html | MALI RELIEF HURT BY FUEL SHORTAGE | By Thomas A Johnson Special to The New York Times | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/mayoral-contest-begins-in-earnest-beame-and-biaggi-seek-out-votes.html | MAYORAL CONTEST BEGINS IN EARNEST | By Maurice Carroll | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/mayoral-contest-begins-in-earnest.html | MAYORAL CONTEST BEGINS IN EARNEST | By Maurice Carroll | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/mets-divide-with-phils-miss-chance-to-advance-koosman-checks-phils.html | Mets Divide With Phils Miss Chance to Advance | By Joseph Durso | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/middleincome-college-student-finds-it-difficult-to-get-u-s-aid.html | MiddleIncome College Student Finds It Difficult to Get USAid | By Gene I Maeroff | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/middleincome-college-student-finds-it-difficult-to-get-u-said.html | MiddleIncome College Student Finds It Difficult to Get U SAid | By Gene I Maeroff | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/mr-nixons-plausible-fallacies-in-the-nation.html | Mr Nixons Plausible Fallacies | By Tom Wicker | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/mrs-king-victim-of-heat-quits-match-against-miss-heldinan-mrs-king.html | Mrs King Victim of Heat Quits Match Against Miss Heldman | By Parton Keese | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/new-land-ethic-its-spread-raises-political-and-legal-issues-to-be.html | New Land Ethic Its Spread Raises Political and Legal Issues to Be Resolved by Public | By Gladwin Hill | RE0000846898 | 2001-08-03 | B00000864961 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/new-recruiter-for-the-police-michael-john-mcnulty-following.html | New Recruiter for the Police | By Laurie Johnston | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/newlyweds-furnishing-a-3room-apartment-will-3000-do-it-looking-for.html | Newlyweds Furnishing a 3Room Apartment Will 3000 Do It | By Nadine Brozan | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/nixon-aides-tend-to-oppose-bar-on-food-exportsl-the-case-for.html | Nixon Aides Tend to Oppose Bar on Food Exports | By Edwin L Dale Jr Special to The New York Times | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/on-labor-day-many-living-here-find-city-a-nice-place-to-visit.html | On Labor Day Many Living Here Find City a Nice Place to Visit | By Grace Lichtenstein | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/people-in-sports-aides-join-martin-as-jobless.html | People in Sports Aides Join Martin as Jobless | Robin Herman | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/pinched-for-funds-state-curbs-its-sewage-goals-funds-cut-in-half.html | Pinched for Funds State Curbs Its Sewage Goals | By Harold Faber Special to The New York Times | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/protest-is-made-on-library-funds-book-notables-decry-us-plan-to.html | PROTEST IS MADE ON LIBRARY FUNDS | By Eric Pace | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/roundup-cardinals-split-with-pirates-hold-lead-roundup-cards-split.html | Roundup Cardinals Split With Pirates Hold Lead | By Deane McGowen | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/running-for-governor-sandman-appeals-to-white-urbanites-and-byrne.html | Running for Governor | By Ronald Sullivan Special to The New York Times | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/saigon-imprisons-heads-of-3-unions-fears-of-disruption-names-were.html | Saigon Imprisons Heads of 3 Unions | By Fox Butterfield Special to The New York Times | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/serene-shrine-in-japan-to-have-day-in-sun-1.html | Serene Shrine in Japan to Have Day in Sun | By Robert Trumbull Special to The New York Times | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/soviet-berates-usa-idedradio-for-carrying-sakharov-charge-attack-on.html | Soviet Berates USAided Radio For Carrying Sakharov Charge | By Theodore Shabad Special to The New York Times | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/state-crop-output-is-up-but-heat-is-called-peril-frost-or-rains.html | State Crop Output Is Up But Heat Is Called Peril | By Walter H Waggoner Special to The New York Times | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/state-hunting-deer-poachers-who-sell-the-meat.html | State Hunting Deer Poachers Who Sell the Meat | By David Bird Special to The New York Times | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/strikes-in-germany-add-to-anxiety-about-boom-bonn-tries-to-slow-the.html | Strikes in Germany Add To Anxiety About Boom | By Craig R Whitney Special to The New York Times | RE0000846898 | 2001-08-03 | B00000864961 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/strikes-in-germany-add-to-anxiety-about-boom.html | Strikes in Germany Add To Anxiety About Boom | By Craig R Whitney Special to The New York Times | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/the-conservative-leverage.html | The Conservative Leverage | By Howard Phillips | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/the-curious-army.html | The Curious Army | By John M McDougal | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/u-s-prepares-to-vacate-the-1907-custom-house.html | US Prepares to Vacate The 1907 Custom House | By Werner Bamberger | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/when-it-all-seemed-infinite-books-of-the-times-her-season-of.html | Books of The Times | By Anatole Broyard | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/wood-field-and-stream-the-striped-bass-that-got-away-could-have-set.html | Wood Field and Stream | By Nelson Bryant | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/4/1973 | https://www.nytimes.com/1973/09/04/archives/yanks-win-43-on-munsons-clout-in-8th-yanks-beat-tigers-43-yanks-box.html | Yanks Win 43 on Munsons Clout in 8th | By Michael Strauss Special to The New York Times | RE0000846898 | 2001-08-03 | B00000864961 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/4-vintage-rail-coaches-auctioned-off-gets-carried-away.html | 4 Vintage Rail Coaches Auctioned Off | By Edward C Burks Special to The New York Times | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/4-vintage-rail-coaches-auctioned-off.html | 4 Vintage Rail Coaches Auctioned Off | By Edward C Burks Special to The New York Times | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/advertising-riggs-to-hai-karate-dkg-expands-role-with-ovaltine.html | Advertising Riggs to Hai Karate | By Philip H Dougherty | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/appellate-court-orders-speedup-in-tapes-dispute-slates-argument.html | APPELLATE COURT ORDERS SPEEDUP IN TAPES DISPUTE | By Warren Weaver Jr Special to The New York Times | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/appellate-court-orders-speedup-in-tapes-dispute.html | APPELLATE COURT ORDERS SPEEDUP IN TAPES DISPUTE | By Warren Weaver Jr Special to The New York Times | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/boozer-ready-for-action-but-wants-signed-pact-boozer-is-ready-but.html | Boozer Ready for Action But Wants Signed Pact | By Sam Goldaper Special to The New York Times | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/boy-12-hurtinashootout-during-bronx-drug-arrest-suspected-dealer.html | Boy 12 Hurt in a Shootout During Bronx Drug Arrest | By Robert Mcg Thomas Jr | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/bridge-delicate-play-brings-victory-to-hand-that-seemed-beaten.html | Bridge Delicate Play Brings Victory To Hand That Seemed Beaten | By Alan Truscott | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/british-union-head-retiring-with-regret-over-workers-image-image-of.html | British Union Head Retiring With Regret Over Workers Image | By Alvin Shuster Special to The New York Times | RE0000846899 | 2001-08-03 | B00000864962 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/budapest-ballet-visits-edinburgh-fete.html | Budapest Ballet Visits Edinburgh Fete | By Clive Barnes Special to The New York Times | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/connally-rejoins-pan-am-board-people-and-business-people-and.html | People and Business | Leonard Sloane | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/convict-out-on-furlough-surrenders-in-a-murder-parole-violation.html | Convict Out on Furlough Surrenders in a Murder | By Joseph F Sullivan Special to The New York Times | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/crossword-puzzle-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/dbrynin-defendas-wheat-sale-notes-on-people.html | Notes on People | James F Clarity | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/e-german-girls-world-swim-stars-hencken-sets-world-swim-record-but.html | E German Girls World Swim Stars | By Bernard Kirsch Special to The New York Times | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/electricity-again-cut-off-at-elmhurst-apartments-transformer.html | Electricity Again Cut Off At Elmhurst Apartments | By Judith Cummings | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/europeans-hopeful-on-kissingers-role-they-see-prospects-he-will.html | Europeans Hopeful on Kissingers Role | By Flora Lewis Special to The New York Times | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/europeans-hopeful-on-kissingers-role.html | Europeans Hopeful on Kissingers Role | By Flora Lewis Special to The New York Times | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/exercising-some-wisdom-of-their-own-they-can-eat-as-well-as-solomon.html | Exercising Some Wisdom of Their Own They Can Eat as Well as Solomon | By Jean Hewitt Special to The New York Times | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/giant-rally-marks-allende-anniversary-professional-workers-strike.html | Giant Rally Marks Allende Anniversary | By Jonathan Kandell Special to The New York Times | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/glover-on-waivers-giants-get-claims-giants-get-claims-for-rich.html | Glover on Waivers Giants Get Claims | By Neil Amdur | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/going-out-guide.html | GOING OUT Guide | Fred Ferretti | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/goldfield-corp-gives-option-for-lower-settlement-in-suit-to-life-in.html | Goldfield Corp Gives Option for Lower Settlement in Suit to Life Investors | By Clare M Reckert | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/harlem-high-and-ccny-clash-on-use-of-a-building-state-senator.html | Harlem High and CCNY Clash on Use of a Building | By Edward Hudson | RE0000846899 | 2001-08-03 | B00000864962 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/highpressure-system-is-like-the-one-usually-over-los-angeles-fourth.html | HighPressure System Is Like the One Usually Over Los Angeles | By Victor K McElheny | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/highpressure-system-is-like-the-one-usualy-over-los-angeles-fourth.html | HighPressure System Is Like the One Usually Over Los Angeles | By Victor K McElkeny | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/how-black-doctors-practice-differs-a-different-perspective-bias-in.html | How Black Doctors Practice Differs | By Nancy Hicks | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/how-black-doctors-practice-differs.html | How Black Doctors Practice Differs | By Nancy Hicks | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/interest-rates-head-downward-buying-stepped-up-in-credit.html | INTEREST RATES HEAD DOWNWARD | By John H Allan | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/judge-tells-the-city-it-cant-limit-hdurs-for-street-digging-hours.html | Judge Tells the City It Cant Limit Hours For Street Digging | By C Gerald Fraser | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/libyan-takeover-expected-to-lift-world-oil-prices-us-and-industry.html | LIBYAN TAKEOVER EXPECTED TO LIFT WORLD OIL PRICES | By Edward Cowan Special to The New York Times | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/libyantakeover-expected-to-lift-world-oil-prices-us-and-industry-of.html | LIBYAN TAKEOVER EXPECTED TO LIFT WORLD OIL PRICES | By Edward Cowan Special to The New York Times | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/lodi-moves-to-bar-rebuilding-of-plant-in-explosion-fatal-to-7-curbs.html | Lodi Moves to Bar Rebuilding Of Plant in Explosion Fatal to | By Richard Phalon Special to The New York Times | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/long-school-pact-is-reached-on-li-accord-in-port-washington-to-run.html | LONG SCHOOL PACT IS REACHED ON LI | By George Vecsey Special to The New York Times | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/looking-to-the-future-washington.html | Looking To the Future | By James Reston | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/mall-concert-notes-jubilee-of-bandshell.html | Mall Concert Notes Jubilee Of Bandshell | Peter G Davis | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/many-academics-regret-supporting-president-in-newspaper-ads-no.html | Many Academics Regret Supporting President in Newspaper Ads | By Israel Shenker | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/meeting-of-oas-aims-at-changes-parley-opens-at-time-when-group-is.html | MEETING OF OAS AIMS AT CHANGES | By David Binder Special to The New York Times | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/mets-hit-for-seaver-at-last-win-by-71-mets-hit-for-seaver-at-last.html | Mets Hit for Seaver at Last Win by 71 | By Murray Crass | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/much-at-stake-in-trade-and-money-talks-essential-change.html | Much at Stake in Trade and Money Talks | By Leonard Silk | RE0000846899 | 2001-08-03 | B00000864962 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/music-hall-seeks-cutback-of-shows-talks-with-musicians-center-on.html | MUSIC HALL SEEKS CUTBACK OF SHOWS | By George Gent | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/nadjari-opens-inquiry-on-s-i-arson-case-all-phases-investigated.html | Nadjari Opens Inquiry on SI Arson Case | By Linda Greenhouse | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/novelon-japans-submersion-tops-best-sellers-there-premier-had-best.html | Novel on Japans Submersion Tops Best Sellers There | By Richard Halloran Special to The New York Times | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/oilmen-held-set-for-libya-stand-but-concerns-seem-to-have-few.html | OILMEN HELD SET FOR LIBYA STAND | By William D Smith | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/pathet-lao-presses-rightists-on-signing-of-accord-next-few-days.html | Pathet Lao Presses Rightists on Signing of Accord | By James M Markham Special to The New York Times | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/people-in-sports-accursedluck.html | People in Sports Accursed Luck | Robin Herman | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/pincay-is-beaten-by-heat-after-2-rides-at-belmont-astarita-on-card-.html | Pincay Is Beaten by Heat After 2 Rides at Belmont | By Joe Nichols | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/port-washington-teachers-union-gets-a-fiveyear-contract-biennial.html | Port Washington Teachers Union Gets a FiveYear Contract | By George Vecsey Special to The New York Times | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/prices-advance-on-amex-and-otc-exchange-begins-new-way-of-reporting.html | PRICES ADVANCE ON AMEX AND OTC | By Douglas W Cray | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/prices-of-futures-slump-for-wide-range-of-foods-most-prices-off-in.html | Prices of Futures Slump For Wide Range of Foods | By James J Nagle | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/prices-of-stocks-move-up-again-dowjones-climbs-by-782-pointsvolume.html | PRICES OF STOCKS MOVE UP AGAIN | By Robert D Hershey Jr | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/prisons-and-funerals.html | Prisons and Funerals | By Jessica Mitford | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/public-interest-research-groups-on-138-campuses-set-to-fight-local.html | Public Interest Research Groups on 138 Campuses Set to Fight Local Problems | By Richard D Lyons Special to The New York Times | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/rookie-hit-tops-yanks-in-21-game.html | Rookie Hit Tops Yanks In 21 Game | By Michael Strauss Special to The New York Times | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/roundup-reverse-call-puts-cards-2-games-up-national-league-expos-3.html | Roundup Reverse Call Puts Cards 2 Games Up | By Deane McGowen | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/safety-promised-morningside-hts-lindsay-pledges-enormous-efforts-on.html | SAFETY PROMISED MORNINGSIDE HTS | By Max H Seigel | RE0000846899 | 2001-08-03 | B00000864962 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archiv es/sakharov-gets-a-backer-as-soviet-critics-increase-sakharov-gains-a.html | Sakharov Gets a Backer As Soviet Critics Increase | By Theodore Shabad Special to The New York Times | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archiv es/sakharov-gets-a-backer-as-soviet-crtics-increase-sakharov-gains-a.html | Sakharov Gets a Backer As Soviet Critics Increase | By Theodore Shabad Special to The New York Times | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archiv es/school-aides-aiming-to-hold-line-may-raise-food-prices.html | School Aides Aiming to Hold Line May Raise Food Prices | By Peter Kihss | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archiv es/smith-kodes-reach-quartertinals-polic-outs-borg-in-4-sets-smith.html | Smith Kodes Reach Quarterfinals | By Gerald Eskenazi | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archiv es/teachers-citing-inflation-strike-in-detroit-and-33-other-michigan.html | Teachers Citing Inflation Strike in Detroit and 33 Other Michigan Districts on the Eve of New School Year | By William K Stevens Special to The New York Times | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archiv es/teleprompter-cuts-construction-20-in-its-73-program-building-slowed.html | Teleprompter Cuts Construction 20 In Its 73 Program | By Ernest | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archiv es/temperature-expected-to-top-90-today-for-9th-straight-day-utilities.html | Temperature Expected to Top 90 Today for 9th Straight Day | By David Bird | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archiv es/temperature-expected-to-top-90-today-for-9th-straight-day.html | Temperature Expected to Top 90 Today for 9th Straight Day | By David Bird | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archiv es/that-wonderful-town-books-of-the-times-powerful-cast-of-characters.html | Books of The Times | By Alden Whitman | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archiv es/the-country-store-makes-a-comeback-country-store-is-making-comeback.html | The Country Store Makes a Comeback | By Harold Faber Special to The New York Times | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archiv es/the-country-store-makes-a-comeback.html | The Country Store Makes a Comeback | By Harold Faber Special to The New York Times | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archiv es/the-oneparty-press.html | The OneParty Press | By George Seldes | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archiv es/tough-seatbelt-system-awaits-newcar-buyers-new-seatbelt-system.html | Tough SeatBelt System Awaits NewCar Buyers | By Robert Lindsey | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archiv es/tough-seatbelt-system-awaits-newcar-buyers.html | Tough SeatBelt System Awaits NewCar Buyers | By Robert Lindsey | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archiv es/transatlantic-quibbling.html | TransAtlantic Quibbling | By Theo Sommer | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archiv es/trudeau-offers-bill-on-inflation-but-he-doesnt-ask-general-wage-or.html | TRUDEAU OFFERS BILL ON INFLATION | By William Borders Special to The New York Times | RE0000846899 | 2001-08-03 | B00000864962 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/trusty-gives-up-in-jersey-murder-serving-manslaughter-term-he-was.html | TRUSTY GIVES UP IN JERSEY MURDER | By Joseph F Sullivan Special to The New York Times | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/tv-energy-crisis-prime-subject-in-prime-time-nbc-gives-3-hours-to.html | TV Energy Crisis Prime Subject in Prime Time | By John J OConnor | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/us-labor-raising-funds-for-byrne-reported-ready-to-send-in-a.html | US LABOR RAISING FUNDS FOR BYRNE | By Ronald Sullivan Special to The New York Times | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/wealthy-women-do-menial-jobs-to-save-the-gardens-riches-weeding-and.html | Wealthy Women Do Menial Jobs to Save Gardens Riches | By Enid Nemy Special to The New York Times | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/weicker-says-inquiry-does-not-affect-congress-he-says-watergate-has.html | Weicker Says Inquiry Does Not Affect Congress | By Lawrence Fellows Special to The New York Times | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/5/1973 | https://www.nytimes.com/1973/09/05/archives/writer-rides-high-on-uneasy-rider-a-bleep-here-a-bleep-there.html | Writer Rides High on Uneasy Rider | By Ian Dove | RE0000846899 | 2001-08-03 | B00000864962 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/-sasuke-against-the-wind-opens-at-bijou-the-cast.html | Sasuke Against the Wind Opens at Bijou | Lawrence Van Gelder | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/10-arrested-as-group-disrupts-newark-city-council-meeting.html | 10 Arrested as Group Disrupts Newark City Council Meeting | By Richard Phalon Special to The New York Times | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/136-picassos-brighten-red-fair.html | 136 Picassos Brighten Red Fair | By Andreas Freund Special to The New York Times | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/3-black-muslims-accused-of-kidnapping-policeman-abducted-near-home.html | 3 Black Muslims Accused Of Kidnapping Policeman | By Rudy Johnson Special to The New York Times | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/a-advertising-tripling-creativity-panthers-back-change-of-diet.html | Advertising Tripling Creativity | By Philip H Dougherty | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/a-mideast-pledge-president-is-seeking-a-settlement-to-end-oil.html | A MIDEAST PLEDGE | By Bernard Gwertzman Special to The New York Times | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/a-mideast-pledge.html | A MIDEAST PLEDGE | By Bernard Gwertzman Special to The New York Times | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/a-ray-of-sunshine.html | A Ray of Sunshine | By Kingman Brewster | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/a-talkedout-case-books-of-the-times-pathos-and-irony-in-tandem.html | Books of The Times | By Anatole Broyard | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/a-walkout-by-the-teachers-in-montville-mars-the-opening-of-schools.html | A Walkout by the Teachers in Montville Mars the Opening of Schools in the State | By Walter H Waggoner Special to The New York Times | RE0000846904 | 2001-08-03 | B00000867250 |

| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/a-winner-at-the-drop-of-an-ear.html | A Winner at the Drop of an Ear | By Walter R Fletcher | RE0000846904 | 2001-08-03 | B00000867250 |
|---|---|---|---|---|---|---|
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/abuse-is-charged-at-phoenix-house-garelik-says-addicts-are.html | ABUSE IS CHARGED AT PHOENIX HOUSE | By Murray Schumach | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/aldermanic-battle-brings-racial-politics-to-waterbury-black.html | Aldermanic Battle Brings Racial Politics to Waterbury | By Michael Knight Special to The New York Times | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/beame-questions-subway-safety-and-asks-federal-investigation-five.html | Beame Questions Subway Safety And Asks Federal Investigation | By Thomas P Ronan | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/bored-with-joy-shop-talk.html | SHOP TALK | By Angela Taylor | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/bridge-albert-dormer-reports-case-of-a-tragically-naive-partner-for.html | Bridge Albert Dormer Reports Case Of a Tragically Naive Partner | By Alan Truscott | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/burger-has-hernia-operation-notes-on-people.html | Notes on People | James F Clarity | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/call-her-madam-not-majesty-juliana-louise-emma-marie-wilhelmina.html | Call Her Madam Not Majesty | By Israel Shenker | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/chess-a-knight-can-be-different-from-most-other-knights-kings.html | Chess | By Robert Byrne | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/chinese-will-hold-key-meeting-soon-session-of-parliamentary-body.html | CHINESE WILL HOLD KEY MEETING SOON | By John Burns The Globe and Mall Toronto | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/chrysler-parley-held-in-secret-talks-on-contract-take-up-key.html | CHRYSLER PARLEY HELD IN SECRET | By William K Stevens Special to The New York Times | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/colgate-acquires-cosmetics-maker-helena-rubinstein-holders-back.html | COLGATE ACQUIRES COSMETICS MAKER | By Clare M Reckert | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/cotton-futures-close-irregular-prices-soar-on-heavy-rains-in-texas.html | COTTON FUTURES CLOSE IRREGULAR | By James J Nagle | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/deception-laid-to-us-informer-lie-detector-test-supports-accuser-of.html | DECEPTION LAID TO US INFORMER | By Robert Hanley | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/desser-refuses-to-leave-ps-208-clings-to-job-as-principal-despite.html | DESSER REFUSES TO LEAVE PS 208 | By George Goodman Jr | RE0000846904 | 2001-08-03 | B00000867250 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/dutch-fete-juliana-on-throne-25-years-documentary-film-shown.html | Dutch Fete Juliana On Throne 25 Years | By Paul Kemezis Special to The New York Times | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/e-germans-and-us-set-swim-pace-e-germans-and-us-set-swim-pace-the.html | E Germans And US Set Swim Pace | By Bernard Kirsch Special to The New York Times | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/faded-saigon-hotel-like-the-city-is-mostly-waiting-a-new-breed-on.html | Faded Saigon Hotel Like the City Is Mostly Waiting | By James M Markham Special to The New York Times | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/farmgrown-fish-a-triumph-for-the-ecologist-and-the-sensualist.html | FarmGrown Fish A Triumph for the Ecologist and the Sensualist | By John L Hess Special to The New York Times | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/federal-judge-sets-hearing-on-appeal-for-a-delay-in-trial-of.html | Federal Judge Sets Hearing on Appeal for a Delay in Trial of Mitchell and Stans | By Arnold H Lubasch | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/for-kubelik-staging-troyens-is-a-war-difficulties-minimized.html | For Kubelik Staging Troyens Is a War | By Donal Henahan | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/freeing-of-arab-is-sought-again.html | FREEING OF ARAB IS SOUGHT AGAIN | By Juan de Onis Special to The New York Times | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/garelik-says-addicts-are-recruited-out-of-state-and-put-on-welfare.html | ABUSE IS CHARGED AT PHOENIX HOUSE | By Murray Schumach | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/giants-option-keeps-glover-but-surgery-may-take-davis-taxi-rules.html | Giants Option Keeps Glover But Surgery May Take Davis | By Neil Amdur Special to The New York Times | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/grand-jury-in-baltimore-may-resume-next-week-indictment-question.html | Grand Jury in Baltimore May Resume Next Week | By Anthony Ripley Special to The New York Times | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/grim-battle-for-kompong-cham-continues-as-shells-fall-in-city.html | Grim Battle for Kompong Cham Continues as Shells Fall in City | By Malcolm W Browne Special to The New York Times | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/gunmen-hold-15-hostages-in-saudi-embassy-in-paris-apologize-to.html | Gunmen Hold 15 Hostages In Saudi Embassy in Paris | By Henry Kamm Special to The New York Times | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/gunmen-hold-15-hostages-in-saudi-embassy-in-paris.html | Gunmen Hold 15 Hostages In Saudi Embassy in Paris | By Henry Kamm Special to The New York Times | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/handles-woman-fights-city-on-relief.html | Handless Woman Fights City on Relief | By Will Lissner | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/heat-is-proving-tough-foe-for-athletes-heat-is-proving-a-tough-foe.html | Heat Is Proving Tough Foe for Athletes | By Robin Herman | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/icemakers-snowed-under-by-orders.html | Icemakers Snowed Under by Orders | By Linda Greenhouse | RE0000846904 | 2001-08-03 | B00000867250 |

| | | | | | |
|---|---|---|---|---|---|
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/kheel-sues-for-more-port-authority-mass-transit-midtown.html | Kheel Sues for More Port Authority Mass Transit | By Edward C Burks | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/kirksey-downed-but-is-not-out-yet-about-the-jets.html | Kirksey Downed But Is Not Out Yet | By Al Harvin Special to The New York Times | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/kissingers-actions-challenged-at-parley-accomplice-in-terror.html | Kissingers Actions Challenged at Parley | By Roy Reed Special to The New York Times | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/law-ending-tv-blackout-is-near-legislator-says-law-ending-blackout.html | Law Ending TV Blackout Is Near Legislator Says | By David Binder Special to The New York Times | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/law-ending-tv-blackout-is-near-legislator-says2-law-ending-blackout.html | Law Ending TV Blackout Is Near Legislator Says | By David Binder Special to The New York Times | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/life-in-the-deep-freeze-a-process-that-would-have-dismayed-darwin.html | A process that would have dismayed Darwin | By Peter Medawar | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/marcos-finds-foes-trial-has-debit-side-abuse-of-power-charged.html | Marcos Finds Foes Trial Has Debit Side | By Tillman Durdin Special to The New York Times | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/mego-essay.html | MEGO | By William Safire | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/mets-down-phils-4-to-0-on-4hitter-sadecki-mcgraw-stop-phils-40-on-4.html | Mets Down Phils 4 to 0 On 4Hitter | By Murray Chass | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/most-of-superfecias-reportedly-fixed-at-3-state-tracks-netting.html | Most of Superfecias Reportedly Fixed At 3 State Tracks Netting 2Million | By Nicholas Gage | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/most-of-superfectas-reportedly-fixed-at-3-state-tracks-netting.html | Most of Superfectas Reportedly Fixed At 3 State Tracks Netting 2Million | By Nicholas Gage | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/music-hall-gives-unions-a-close-doors-wednesday-if-talks.html | MUSIC HALL GIVES UNIONS A WARNING | By George Gent | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/new-planning-unit-holds-first-session.html | New Planning Unit Holds First Session | By Joseph F Sullivan Special to The New York Times | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/newark-police-arrest-10-in-council-chamber-fight-2-live-in-newark.html | Newark Police Arrest 10 In Council Chamber Fight | By Richard Phalon Special to The New York Times | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/nixon-asks-action-on-7-energy-bills-move-by-congress.html | NIXON ASKS ACTION ON 7 ENERGY BILLS | By Edward Cowan Special to The New York Times | RE0000846904 | 2001-08-03 | B00000867250 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/nixon-indicates-no-landgain-tax-says-irs-audited-returns-for-71-and.html | NIXON INDICATES NO LANDGAIN TAX | By Philip Shabecoff Special to The New York Times | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/nixon-indicates-nolandgain-tax.html | NIXON INDICATES NOLANDGAIN TAX | By Philip Shabecoff Special to The New York Times | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/nixon-wont-say-how-definitive-courts-tape-ruling-must-be-for-him-to.html | Nixon Wont Say How Definitive Courts Tape Ruling Must Be for Him to Obey | By Warren Weaver Jr Special to The New York Times | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/nonaligned-nations-troubled-by-discord-as-parley-begins-algiers.html | Nonaligned Nations Troubled by Discord as Parley Begins | By Henry Giniger Special to The New York Times | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/over90-heat-ended-by-weak-cold-front-mild-cold-front-moderates-heat.html | Over90 Heat Ended By Weak Cold Front | By David Bird | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/over90-heat-ended-by-weak-cold-front.html | Over90 Heat Ended By Weak Cold Front | By David Bird | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/pension-pretense.html | Pension Pretense | By William V Shannon | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/personal-finance-easier-investing-personal-finance.html | Personal Finance Easier Investing | By Robert J Cole | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/planning-agency-accepts-park-aid-gift-by-bloomingdales-for-naumberg.html | PLANNING AGENCY ACCEPTS PARK AID | By Max H Seigel | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/police-abduction-laid-to-3-muslims-4th-man-sought-in-alleged.html | POLICE ABDUCTION LAID TO 3 MUSLIMS | By Rudy Johnson Special to The New York Times | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/presidents-bid-to-restore-confidence-a-presidential-bid-to-restore.html | Presidents Bid to Restore Confidence | By John Herbers Special to The New York Times | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/presidents-bid-to-restore-confidence.html | Presidents Bid to Restore Confidence | By John Herbers Special to The New York Times | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/prices-for-stocks-climb-dow-is-up-369-at-89908-broadcast-lifts.html | Prices for Stocks Climb Dow Is Up 369 at 89908 | By Robert D Hershey Jr | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/prices-on-amex-show-a-decline-trading-continues-moderateotc-list-is.html | PRICES ON AMEX SHOW A DECLINE | By Douglas W Cray | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/raisela-beats-nancy-g-in-astarita-by-a-nostril-governor-takes-over.html | Raisela Beats Nancy G In Astarita by a Nostril | By Joe Nichols | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/raisela-beats-nancy-g-in-astarita-by-a-nostril.html | Raisela Beats Nancy G In Astarita by a Nostril | By Joe Nichols | RE0000846904 | 2001-08-03 | B00000867250 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/rosewall-beats-amritraj-in-straight-sets-newcombe-miss-evert-also.html | Rosewall Beats Amritraj in Straight Sets Newcombe Miss Evert Also in Semifinal | By Gerald Eskenazi | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/roundup-red-sox-trim-orioles-lead-to-4-games-american-league-tigers.html | Roundup Red Sox Trim Orioles Lead to 4 Games | By Deane McGowen | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/safety-board-asks-steps-to-block-airliner-fires-federal-panel.html | Safety Board Asks Steps To Block Airliner Fires | By Richard Witkin | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/screen-lady-kungfu-soundtrack-scores-in-import-around-town-the.html | Screen Lady KungFu | By Lawrence Van Gelder | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/senate-rejects-2-curbs-on-nixon-go-at-least-halfway-domestic.html | Senate Rejects 2 Curbs on Nixon | By Marjorie Hunter Special to The New York Times | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/senators-cheer-stennis-after-7month-absence.html | Senators Cheer Stennis After 7Month Absence | By Richard L Madden Special to The New York Times | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/seoul-diplomat-is-accused-by-japanese-in-kidnapping-proposal.html | Seoul Diplomat Is Accused By Japanese in Kidnapping | By Richard Halloran Special to The New York Times | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/simmons-named-moodys-chief-people-and-business.html | People and Business | Leonard Sloane | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/slide-continues-in-credit-market-despite-a-decline-in-yields-issues.html | SLIDE CONTINUES IN CREDIT MARKET | By John H Allan | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/slump-is-forecast-for74-record-set-in-august-economic-slowdown-seen.html | Slump Is Forecast for 74  Record Set in August | By Robert Irvin Special to The New York Times | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/soviet-dissidents-recant-in-public-two-presented-to-newsmen-after.html | SOVIET DISSIDENTS RECANT IN PUBLIC | By Theodore Shabad Special to The New York Times | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/soviet-dissidents-recant-in-public.html | SOVIET DISSIDENTS RECANT IN PUBLIC | By Theodore Shabad Special to The New York Times | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/sudan-proclaims-state-of-emergency-in-student-protests.html | Sudan Proclaims State of Emergency In Student Protests | By Henry Tanner Special to The New York Times | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/supplies-of-beef-in-supermarkets-are-near-normal-packing-plants.html | SUPPLIES OF BEEF IN SUPERMARKETS ARE NEAR NORMAL | By Peter Kihss | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archives/supplies-of-beef-in-supermarkets-are-near-normal.html | SUPPLIES OF BEEF IN SUPERMARKETS ARE NEAR NORMAL | By Peter Kihss | RE0000846904 | 2001-08-03 | B00000867250 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archiv es/tear-gas-stops-foes-of-allende-100000-women-march-in-the-chilean.html | TEAR GAS STOPS FOES OF ALLENDE | By Jonathan Kandell Special to The New York Times | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archiv es/theater-desert-song-operetta-by-romberg-revived-at-the-uris-the.html | Theater Desert Song | By Mel Gussow | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archiv es/theres-no-place-like-his-home-encounters-some-problems-staff-of.html | Theres No Place Like His Home | By Rita Reif | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archiv es/tv-abc-teams-bennett-and-lena-horne-at-9-singers-display-taste-and.html | TV ABC Teams Bennett and Lena Home at 9 | By John J OConnor | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archiv es/u-se-ec-disagreement-reported-at-paris-parley-useec-disagreements.html | U SE EC Disagreement Reported at Paris Parley | By Clyde H Farnsworth Special to The New York Times | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archiv es/urgency-keynote-legislators-record-is-scored-by-president-as.html | URGENCY KEYNOTE | By James M Naughton Special to The New York Times | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archiv es/urgency-keynote.html | URGENCY KEYNOTE | By James M Naughton Special to The New York Times | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archiv es/us-is-cautioned-on-science-role-report-cites-decline-in-key.html | US IS CAUTIONED ON SCIENCE ROLE | By Harold M Schmeck Jr Special to The New York Times | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archiv es/volvo-is-planning-plant-in-virginia-volvo-is-planning-auto-plant-in.html | Volvo Is Planning Plant in Virginia | By Gerd Wilcke | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archiv es/volvo-is-planning-plant-in-virginia.html | Volvo Is Planning Plant in Virginia | By Gerd Wilcke | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archiv es/wood-field-and-stream-new-hampshire-takes-drastic-action-in-battle.html | Wood Field and Stream | By Nelson Bryant | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/6/1973 | https://www.nytimes.com/1973/09/06/archiv es/zoners-pen-new-ending-toandersons-high-tor.html | Zoners Pen New Ending To Andersons High Tor | By James Feron Special to The New York Times | RE0000846904 | 2001-08-03 | B00000867250 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archiv es/273million-in-swaps-fed-intervened-often-to-prop-up-dollar-in-july.html | 273Million in Swaps | By John H Allan | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archiv es/administration-postpones-presentation-of-new-housing-program-impact.html | Administration Postpones Presentation of New Housing Program | By Bill Kovach Special to The New York Times | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archiv es/advertising-women-vs-men-a-point-for-golden-west-st-regis-to-enter.html | Advertising Women vs Men | By Philip H Dougherty | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archiv es/amnesty-dissent-and-income-in-the-nation.html | Amnesty Dissent And Income | By Tom Wicker | RE0000846900 | 2001-08-03 | B00000867244 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archiv es/an-industrial-identity-sought-by-rumanians-machinery-from-west.html | An Industrial Identity Sought by Rumanians | By Raymond H Anderson Special to The New York Times | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archiv es/appeals-judge-in-tapes-case-landmark-decision-active-with-democrats.html | Appeals Judge in Tapes Case | David Lionel Bazelon Special to The New York Times | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archiv es/beame-vows-a-statecity-crime-drive-more-housing-and-lures-to.html | Beame Vows a StateCity Crime Drive More Housing and Lures to Business | By Maurice Carroll | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archiv es/big-rise-expected-in-capital-outlays-building-gauge-down-in-july.html | Big Rise Expected in Capital Outlays | By Edwin L Dale Jr Special to The New York Times | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archiv es/bond-prices-firm-after-early-dip-issues-falter-under-profit-taking.html | BOND PRICES FIRM AFTER EARLY DIP | By Douglas W Cray | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archiv es/bone-spur-surgery-to-sideline-knicks-monroe.html | Bone Spur Surgery to Sideline Knicks Monroe | By Sam Goldaper Special to The New York Times | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archiv es/boyle-accused-of-murder-in-the-killing-of-yablonski-boyle-and-umw.html | Boyle Accused of Murder In the Killing of Yablonski | By Ben A Franklin Special to The New York Times | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archiv es/boyle-accused-of-murder-in-the-killing-of-yablonski.html | Boyle Accused of Murder In the Killing of Yablonski | By Ben A Franklin Special to The New York Times | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archiv es/bridge-attendance-record-predicted-for-summer-nationals-here.html | Attendance Record Predicted Bridge For Summer Nationals Here | By Alan Truscott | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archiv es/british-continue-pound-guarantee-western-nations-back-move-to-avoid.html | BRITISH CONTINUE POUND GUARANTEE | By Clyde H Farnsworth Special to The New York Times | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archiv es/byrne-charges-sandman-is-a-splinter-candidate-address-to-fund-rally.html | Byrne Charges Sandman Is a Splinter Candidate | By Ronald Sullivan Special to The New York Times | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archiv es/c-d-c-has-a-low-profile-and-strong-financial-muscle-corporate.html | Corporate Profile | By Robert J Cole Special to The New York Times | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archiv es/cashings-raised-suspicion-mystery-woman-at-otb-aroused-fix.html | Cashings Raised Suspicion | By Steve Cady | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archiv es/cashings-raised-suspicion.html | Cashings Raised Suspicion | By Steve Cady | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archiv es/chicken-done-in-the-oriental-manner.html | Chicken Done in the Oriental Manner | By Jean Hewitt | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archiv es/city-hoping-to-reduce-welfare-costs-plans-medical-tests-for-some.html | City Hoping to Reduce Welfare Costs Plans Medical Tests for Some Clients | By Nancy Hicks | RE0000846900 | 2001-08-03 | B00000867244 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archives/clash-between-president-and-congress-intensifies-democrats-reject.html | Clash Between President And Congress Intensifies | By John Herbers Special to The New York Times | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archives/clash-between-president-and-congress-intensifies.html | Clash Between President And Congress Intensifies | By John Herbers Special to The New York Times | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archives/cleric-stabbed-near-columbia-canadian-robbed-of-30-in-morningside.html | CLERIC STABBED NEAR COLUMBIA | By Emanuel Perlmutter | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archives/close-study-set-for-extra-judges-state-senate-panel-plans-to-hear.html | CLOSE STUDY SET FOR EXTRA JUDGES | By Alfonso A Narvaez | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archives/commandos-leave-embassy-in-paris-palestinians-take-syrian-jet-to.html | COMMANDOS LEAVE EMBASSY IN PARIS | By Henry Kamm Special to The New York Times | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archives/commandos-leave-embassy-in-paris.html | COMMANDOS LEAVE EMBASSY IN PARIS | By Henry Kamm Special to The New York Times | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archives/con-ed-allowed-164million-rise-psc-lifts-the-rates-above-temporary.html | CON ED ALLOWED 164MILLION RISE | By Will Lissner | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archives/con-ed-allowed-164million-rise-psc-ruling-raises-rates-692million.html | CON ED ALLOWED 164MILLION RISE | By Will Lissner | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archives/demont-3-others-break-world-swimming-marks.html | DeMont 3 Others Break World Swimming Marks | By Bernard Kirsch Special to The New York Times | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archives/dow-penetrates-900-level-with-a-rise-of-196-points-at-t-optimistic.html | Dow Penetrates 900 Level With a Rise of 196 Points | By Robert D Hershey Jr | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archives/edgar-winter-gits-it-on-hank-jones-heard-in-debut-performance-new.html | Edgar Winter Gits It On | John S Wilson | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archives/ferguson-thanks-stars-for-keeping-him-at-work.html | Ferguson Thanks Stars For Keeping Him at Work | By Al Harvin Special to The New York Times | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archives/futures-are-mixed-in-farm-products-farm-products-show-mixed-tone.html | Futures Are Mixed In Farm Products | By James J Nagle | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archives/going-out-guide.html | GOING OUT Guide | Fred Ferretti | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archives/governor-plans-to-poll-world-would-head-a-commission-to-define.html | GOVERNOR PLANS TO POLL WORLD | By Francis X Clines | RE0000846900 | 2001-08-03 | B00000867244 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archives/howe-glad-to-quit-retirement-ranks.html | Howe Glad to Quit Retirement Ranks | By Gerald Eskenazi | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archives/impetus-seen-in-trade-parley-people-and-business.html | People and Business | Ernest Holsendolph | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archives/jersey-to-check-surplus-handling-will-begin-public-hearings-on.html | JERSEY TO CHECK SURPLUS HANDLING | By Joseph F Sullivan Special to The New York Times | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archives/land-boom-and-exodus-to-the-suburbs-underline-marylands-current.html | Land Boom and Exodus to the Suburbs Underline Marylands Current Scandal | By Anthony Ripley Special to The New York Times | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archives/legality-sought-for-the-numbers-capital-urged-by-lawyers-to.html | LEGALITY SOUGHT FOR THE NUMBERS | By Paul Delaney Special to The New York Times | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archives/level-is-wholesaleburger-blocks-station-owners-wholesale-gas-price.html | Level Is Wholesale  Burger Blocks Station Owners | By Gene Smith | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archives/lillian-hellman-at-66-shes-still-restless-the-right-place-an.html | Lillian Hellman At 66 Shes Still Restless | By Gloria Emerson Special to The New York Times | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archives/london-study-finds-that-pacts-havent-slowed-the-arms-race.html | London Study Finds That Pacts Havent Slowed the Arms Race | By Alvin Shuster Special to The New York Times | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archives/marchi-campaign-loses-director-aide-quits-over-strategy-funds-and.html | MARCHI CAMPAIGN LOSES DIRECTOR | By Frank Lynn | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archives/mcintire-loses-6-blocks-in-cape-may-in-a-tax-sale-danger-on.html | McIntire Loses 6 Blocks In Cape May in a Tax Sale | By Donald Janson Special to The New York Times | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archives/mcintire-loses-six-blocks-in-cape-may.html | McIntire Loses Six Blocks in Cape May | By Donald Janson Special to The New York Times | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archives/milk-likely-to-rise-2c-a-quart-here-pork-and-lamb-decline.html | Milk Likely to Rise 2c a Quart Here | By Peter Kihss | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archives/mr-nixons-threefront-war-washington.html | Mr Nixons ThreeFront War | By James Reston | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archives/napanoch-prison-faces-explosive-situation-state-correction-panel.html | Napanoch Prison Faces Explosive Situation State Correction Panel Told | By Nathaniel Sheppard Jr | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archives/new-drug-law-chief-notes-on-people.html | Notes on People | James F Clarity | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archives/nixon-aides-say-homes-may-face-heating-oil-curb-potential-supply.html | NIXON AIDES SAY HOMES MAY FACE HEATING OIL CURB | By Edward Cowan Special to The New York Times | RE0000846900 | 2001-08-03 | B00000867244 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archiv es/nixon-aides-say-homesmay-face-heating-oil-curb.html | NIXON AIDES SAY HOMESMAY FACE HEATING OIL CURB | By Edward Cowan Special to The New York Times | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archiv es/nixon-sleeps-here-bed-cost-5000.html | Nixon Sleeps Here | By Rita Reif | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archiv es/nixons-mideast-pledge-fails-to-kindle-hopes-for-early-settlement.html | Nixons Mideast Pledge Fails to Kindle Hopes for Early Settlement | By Bernard Gwertzman Special to The New York Times | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archiv es/one-song-did-it-for-gilbert-osullivan-the-pop-life.html | The Pop Life | By Ian Dove | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archiv es/perjury-charged-by-us-five-indicted-in-superfecta-inquiry-how.html | Perjury Charged by US | By Nicholas Gage | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archiv es/perjury-charged-by-us.html | Perjury Charged by US | By Nicholas Gage | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archiv es/poverty-and-pride-trap-citys-aged-poverty-and-pride-trap-the-citys.html | Poverty and Pride Trap Citys Aged | By Tom Buckley | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archiv es/qaddafi-calls-nonalignment-unrealistic-doubtful-on-defense.html | Qaddafi Calls Nonalignment Unrealistic | By Henry Giniger Special to The New York Times | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archiv es/roundup-expos-beat-cubs-53-for-6th-straight-and-gain-2d-place.html | Roundup Expos Beat Cubs 53 for 6th Straight and Gain 2d Place | By Deane McGowen | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archiv es/searle-planning-215million-deal-maker-of-ethical-drugs-in-agreement.html | SEARLE PLANNING 215MILLION DEAL | By Clare M Reckert | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archiv es/senate-votes-766-to-restrict-tv-blackouts-of-sports-events-senate.html | Senate Votes 766 to Restrict TV Blackouts of Sports Events | By Joseph Durso Special to The New York Times | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archiv es/senate-votes-766-to-restrict-tv-blackouts-of-sports-events.html | Senate Votes 766 to Restrict TV Blackouts of Sports Events | By Joseph Durso Special to The New York Times | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archiv es/senates-inquiry-appears-balked-on-hearing-tapes-judge-grants-nixon.html | SENATES INQUIRY APPEARS BALKED ON HEARING TAPES | By Warren Weaver Jr Special to The New York Times | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archiv es/senates-inquiry-appears-balked-on-hearing-tapes.html | SENATES INQUIRY APPEARS BALKED ON HEARING TAPES | By Wairen Weaver Jr Special to The New York Times | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archiv es/shares-on-amex-higher-at-finish-counter-issues-are-firmer-on.html | SHARES ON AMEX HIGHER AT FINISH | By Brendan Jones | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archiv es/smith-and-kodes-reach-semifinals-with-victories-over-parun-and.html | Smith and Kodes Reach Semifinals With Victories Over Parun and Pilic | By Parton Keese | RE0000846900 | 2001-08-03 | B00000867244 |

| | | | | | |
|---|---|---|---|---|---|
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archiv es/some-questions-for-henry-kissinger.html | Some Questions for Henry Kissinger | By Anthony Lake | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archiv es/soviet-dissidents-and-confession-yakirkrasin-case-recalls-stalins.html | Soviet Dissidents and Confession | By Theodore Shabad Special to The New York Times | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archiv es/soviets-critics-vex-french-reds-warnings-by-intellectuals-post.html | SOVIETS CRITICS VEX FRENCH REDS | By Flora Lewis Special to The New York Times | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archiv es/specials-to-get-extra-listings-in-73-tvmenu-calendar-of-tv.html | Specials to Get Extra Listings In 73 TV Menu | By Albin Krebs | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archiv es/state-a-f-lc-i-o-to-support-35billion-transitbond-issue.html | State AFLCIO to Support 35Billion TransitBond Issue | By Damon Stetson Special to The New York Times | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archiv es/state-expected-to-use-3billion-by-77-to-fight-water-pollution-cites.html | State Expected to Use 3Billion By 77 to Fight Water Pollution | By Walter H Waggoner Special to The New York Times | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archiv es/studies-abroad-set-for-joint-ventures-topping-1billion-numerous.html | Studies Abroad Set For Joint Ventures Topping 1Billion | By Gerd Wilcke | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archiv es/study-sees-harm-in-mixed-schools-political-growth-of-blacks-is.html | STUDY SEES HARM IN MIXED SCHOOLS | By Roy Reed Special to The New York Times | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archiv es/suspect-in-sword-murder-seized-60-days-after-release-at-attica-when.html | Suspect in Sword Murder Seized 60 Days After Release at Attica | By Glenn Fowler | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archiv es/tap-on-a-brother-of-nixon-at-issue-secret-service-differs-with.html | TAP ON A BROTHER OF NIXON AT ISSUE | By James M Naughton Special to The New York Times | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archiv es/tap-on-a-brother-of-nixon-at-issue.html | TAP ON A BROTHER OF NIXON AT ISSUE | By James M Naughton Special to The New York Times | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archiv es/the-horse-race-of-two-centuries-red-smith-best-and-wisest-fixer-who.html | The Horse Race of Two Centuries | Red Smith | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archiv es/the-scenery-was-better-than-the-food.html | The Scenery Was Better Than the Food | By John L Hess | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archiv es/the-triple-to-remain-at-tracks.html | The Triple To Remain At Tracks | By Linda Greenhouse | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archiv es/tokyo-ties-2d-seoul-aide-to-abduction.html | Tokyo Ties 2d Seoul Aide to Abduction | By Richard Halloran Special to The New York Times | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archiv es/troops-rushed-to-bolster-tottering-kompong-cham-troops-sent-to.html | Troops Rushed to Bolster Tottering Kompong Cham | By Malcolm W Browne Special to The New York Times | RE0000846900 | 2001-08-03 | B00000867244 |

| | | | | | |
|---|---|---|---|---|---|
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archives/troops-rushed-to-bolster-tottering-kompong-cham.html | Troops Rushed to Bolster Tottering Kompong Cham | By Malcolm W Browne Special to The New York Times | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archives/tv-channel-a-starts-13week-art-series-sunday.html | TV Channel A Starts 13Week Art Series Sunday | By John J OConnor | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archives/two-men-one-exhausted-one-threatened.html | Two Men One Exhausted One Threatened | By Valery Chalidze | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archives/uns-korean-unification-body-formally-requests-that-it-be-allowed-to.html | UNs Korean Unification Body Formally Requests That It Be Allowed to Die at 23 | By Kathleen Teltsch Special to The New York Times | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archives/us-aides-oppose-rhodesia-chrome-urge-senate-end-loophole-in-trade.html | US AIDES OPPOSE RHODESIA CHROME | By David Binder Special to The New York Times | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archives/watergate-as-part-of-the-purchase-price.html | Watergate as Part of the Purchase Price | By Robert L King | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archives/weekend-fishing-prospects-in-area.html | Weekend Fishing Prospects in Area | Nelson Bryant | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/7/1973 | https://www.nytimes.com/1973/09/07/archives/yanks-win-86-alous-traded.html | Yanks Win 86 Alous Traded | By Murray Crass | RE0000846900 | 2001-08-03 | B00000867244 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/2000-lsd-pills-and-12-seized-in-2-suffolk-raids.html | 2000 LSD Pills and 12 Seized in 2 Suffolk Raids | By Murray Illson | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/6-frustrating-hours-in-harlem-on-trail-of-11-heroin-dealers-6.html | 6 Frustrating Hours in Harlem On Trail of 11 Heroin Dealers | By M A Farber | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/6-frustrating-hours-on-trail-of-dealers.html | 6 Frustrating Hours On Trail of Dealers | By M A Farber | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/6-oil-companies-protest-to-libya-nationalization-is-termed.html | 6 OIL COMPANIES PROTEST TO LIBYA | By Ernest Holsendolph | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/a-putback-policy-is-asked-for-business-people-and-business.html | People and Business | Brendan Jones | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/aerosol-glue-ban-stirs-safety-unit-flood-of-calls-is-reported-over.html | AEROSOL GLUE BAN STIRS SAFETY UNIT | By John D Morris Special to The New York Times | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/amex-prices-rise-as-volume-eases-counter-issues-also-gail-on.html | AMEX PRICES RISE AS VOLUME EASES | By Douglas W Cray | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/anker-appoints-trustees-to-supersede-two-boards.html | Anker Appoints Trustees To Supersede Two Boards | By Nathaniel Sheppard Jr | RE0000846905 | 2001-08-03 | B00000867252 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archiv es/antiques-king-of-desks-rolls-again.html | AntiquesKing of Desks Rolls Again | By Rita Reif | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archiv es/art-jules-olitski-retrospective.html | Art Jules Olitski Retrospective | By Hilton Kramer | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archiv es/behind-the-mayors-a-civil-service-elite- longtime-employes-rises.html | Behind the Mayorsa Civil Service Elite | By Murray Schumach | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archiv es/behind-the-mayors-a-civil-service-elite- longtime-employes-rises.html | Behind the Mayorsa Civil Service Elite | By Murray Schumach | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archiv es/books-of-the-times-the-pathology-of-pain- books-of-the-times-social.html | Books of The Times | By Tom Buckley | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archiv es/bridge-endplay-frequently-hinges-on- which-side-sees-it-first.html | BridgeEndPlay Frequently Hinges On Which Side Sees It First | By Alan Truscott | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archiv es/british-unions-vote-to-resist-heaths- economic-policy-heath-claims-a.html | British Unions Vote to Resist Heaths Economic Policy | By Richard Eder Special to The New York Times | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archiv es/cambodia-reports-town-of-kompong-cham- is-nowout-of-danger-blooming.html | Cambodia Reports Town of Kompong Cham Is Now Out of Danger | By Malcolm W Brown Special to The New York Times | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archiv es/castro-backs-soviet-at-algiers-but- sihanouk-assails-moscow.html | Castro Backs Soviet at Algiers But Sihanouk Assails Moscow | By Henry Giniger Special to The New York Times | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archiv es/chairman-of-a-m-a-s-trustees-among-6- indicted-in-bank-case-others.html | Chairman of AMAs Trustees Among 6 Indicted in Bank Case | By Richard D Lyons Special to The New York Times | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archiv es/communication-system-computerized- artificial-heart-ultrasonic.html | Communication System Computerized | By Stacy V Jones Special to The New York Times | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archiv es/con-edison-asks-for-higher-gas-rates-a- day-after-getting-increase.html | Con Edison Asks for Higher Gas Rates a Day After Getting Increase in Cost of Electricity | By Damon Stetson | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archiv es/convening-anthropologists-reflect- diversity-of-the-races-they-study.html | Convening Anthropologists Reflect Diversity of the Races They Study | By William E Farrell Special to The New York Times | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archiv es/cox-asks-judges-for-tape-access-plea-to- appeals-court-seeks.html | COX ASKS JUDGES FOR TAPE ACCESS | By Warren Weaver Jr Special to The New York Times | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archiv es/crossword-puzzle-across-down-answer-to- previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archiv es/curtain-rises-on-the-autumn-fashion- shows-fashion-talk-opening-show.html | FASHION TALK | By Bernadine Morris | RE0000846905 | 2001-08-03 | B00000867252 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/cut-in-meat-cost-is-expected-soon-trade-spokesmen-cite-drop-of-13.html | CUT IN MEAT COST IS EXPECTED SOON | By Peter Kihss | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/cut-in-meat-cost-is-expected-soon.html | CUT IN MEAT COST IS EXPECTED SOON | By Peter Kihss | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/deadlock-is-seen-on-money-reform-paris-conference-of-high-financial.html | DEADLOCK IS SEEN ON MONEY REFORM | By Clyde H Farnsworth Special to The New York Times | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/decorating-all-useless-cutesy-objects-ought-to-be-broken-dining-in.html | Decorating All Useless Cutesy Objects Ought to Be Broken | By Kristi Witker | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | By Jean Hewiitt | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/dow-average-falls-241-but-gains-exceed-losses.html | Dow Average Falls 241 But Gains Exceed Losses | By Robert D Hershey Jr | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/drivers-are-called-in-trotting-inquiry-drivers-are-subpoenaed-as.html | Drivers Are Called In Trotting Inquiry | By Steve Cady | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/drivers-are-called-in-trotting-inquiry.html | Drivers Are Called In Trotting Inquiry | By Steve Cady | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/facing-a-writ-parents-abandon-ps-208-sitin-but-plan-boycott.html | Facing a Writ Parents Abandon PS 208 SitIn but Plan Boycott | By Robert D McFadden | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/fame-comes-to-eddie-futch-at-62-dave-anderson-id-either-learn-or-id.html | Fame Comes to Eddie Futch at 62 | Dave Anderson | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/fiat-asks-workers-to-increase-output-to-keep-up-in-race-output.html | Fiat Asks Workers To Increase Output To Keep Up in Race | By Paul Hofmann Special to The New York Times | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/firemen-and-a-contestant-cause-stir-at-pageant-site-denounced-in.html | Firemen and a Contestant Cause Stir at Pageant Site | By Robert Mcg Thomas Jr | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/friends-urge-nobel-prize-for-sakharov-truly-christian-behavior.html | Friends Urge Nobel Prize for Sakharov | By Theodore Shabad Special to The New York Times | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/giants-streak-is-in-jeopardy-for-want-of-a-correct-shoe-artificial.html | Giants Streak Is in Jeopardy For Want of a Correct Shoe | By Neil Amdur Special to The New York Times | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/going-out-guide.html | GOING OUT Guide | Fred Ferretti | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/grain-prices-climb-limit-soybean-futures-mixed.html | Grain Prices Climb Limit Soybean Futures Mixed | By James J Nagle | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/grounds-for-disgust-observer.html | Grounds For Disgust | By Russell Baker | RE0000846905 | 2001-08-03 | B00000867252 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/gunmen-threaten-lives-of-4-saudis-fly-from-kuwait-to-riyadh-and.html | GUNMEN THREATEN LIVES OF 4 SAUDIS | By Juan de Onis Special to The New York Times | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/gunmen-threaten-lives-of-4-saudis.html | GUNMEN THREATEN LIVES OF 4 SAUDIS | By Juan de Onis Special to The New York Times | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/housing-plan-set-by-blumenthal-he-backs-repair-programmccarthy-for.html | HOUSING PLAN SET BY BLUMENTHAL | By Thomas P Ronan | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/in-one-small-parish-the-good-life.html | In One Small Parish the Good Life | By Vincent A Yzermans | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/in-the-mekong-delta-a-war-with-2-faces-contradictions-abound.html | In the Mekong Delta A War With 2 Faces | By Fox Butterfield Special to The New York Times | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/in-the-mekong-delta-a-war-with-2-faces.html | In the Mekong Delta A War With 2 Faces | By Fox Butterfield Special to The New York Times | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/japanese-forces-are-held-illegal-ruled-unconstitutional-by-a.html | JAPANESE FORCES ARE HELD ILLEGAL | By Richard Halloran Special to The New York Times | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/japanese-forces-are-held-illegal.html | JAPANESE FORCES ARE HELD ILLEGAL | By Richard Halloran Special to The New York Times | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/jets-sign-hill-boozer-2-down-and-have-one-riggins-to-go-hill-and.html | Jets Sign Hill Boozer 2 Down And Have One Riggins to Go | By Al Harvin Special to The New York Times | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/kissingers-role-in-iniretaps-snags-senate-approval.html | KISSINGERS ROLE IN INIRETAPS SNAGS SENATE APPROVAL | By Bernard Gwertzman Special to The New York Times | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/kissingers-role-in-wiretaps-snags-senate-approval-committee-members.html | KISSINGERS ROLE IN WIRETAPS SNAGS SENATE APPROVAL | By Bernard Gwertzman Special to The New York Times | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/ladd-petroleum-in-merger-pact-utah-international-seeking-oil-and.html | LADD PETROLEUM IN MERGER PACT | By Clare M Reckert | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/laotians-calm-await-ruling-of-big-people.html | Laotians Calm Await Ruling of Big People | By James M Markham Special to The New York Times | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/leonard-cohen-muses-on-new-stage-opens-here-sept-24-resisted.html | Leonard Cohen Muses on New Stage | By Grace Lichtenstein | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/long-court-vacancy-appalls-kaufman.html | Long Court Vacancy Appalls Kaufman | By Arnold H Lubasch | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/marriott-is-guest-of-honor-for-once-corsages-stage-comeback-display.html | Marriott Is Guest of Honor for Once | By Camilla Snyder Special to The New York Times | RE0000846905 | 2001-08-03 | B00000867252 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archiv es/mets-win-twice-by-10-and-42-mets-win-twin-bill-10-and-42.html | Mets Win Twice by 10 and 42 | By Michael Strauss Special to The New York Times | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archiv es/moral-dont-take-the-wife-with-you.html | Moral Dont Take The Wife With You | By Robert Mcg Thomas Jr | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archiv es/mrs-court-beats-chris-evert-in-3-sets-and-gains-final-with-miss.html | Mrs Court Beats Chris Evert in 3 Sets And Gains Final With Miss Goolagong | By Parton Keese | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archiv es/nam-weighs-institute-to-educate-businessmen-n-a-m-weighing.html | NAM Weighs Institute To Educate Businessmen | By Michael C Jensen | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archiv es/new-bulge-seen-rehnquist-clears-way-for-rules-requiring-some-cuts.html | NEW BULGE SEEN | By Philip Shabecoff Special to The New York Times | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archiv es/new-bulge-seen.html | NEW BULGE SEEN | By Philip Shabecoff Special to The New York Times | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archiv es/nominee-to-direct-foreign-aid-daniel-safford-parker-aid-to-campaign.html | Nominee to Direct Foreign Aid Daniel Safford Parker | By Leonard Sloane | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archiv es/onion-choice-in-field-of-9-for-governor.html | Onion Choice in Field of 9 for Governor | By Joe Nichols | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archiv es/penthouse-editor-resigns-on-policy-viva-aide-also-quits-over-aims.html | PENTHOUSE EDITOR RESIGNS ON POLICY | By Eric Pace | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archiv es/people-in-sports-storen-new-aba-commissioner.html | People in Sports Storen New AB A Commissioner | Gerald Eskenazi | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archiv es/police-raid-huge-smutfilm-operation.html | Police Raid Huge SmutFilm Operation | By Morris Kaplan | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archiv es/pressure-on-trudeau-his-political-survival-is-the-real-issue-eager.html | Pressure on Trudeau His Political Survival Is the Real Issue | By William Borders Special to The New York Times | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archiv es/price-of-50-f14s-cut-10-million-contract-with-grumman-is-revised-to.html | PRICE OF 60 F14S CUT 10  MILLION | By Richard Witkin | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archiv es/rep-sandman-and-byrne-clash-on-issue-of-a-state-income-tax-sandman.html | Rep Sandman and Byrne Clash On Issue of a State Income Tax | By Joseph F Sullivan Special to The New York Times | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archiv es/rockefeller-sees-heroin-drying-up-assesses his-new-lawsnotes-turn.html | ROCKEFELLER SEES HEROIN DRYING UP | By David Bird | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archiv es/rockefeller-sees-heroin-drying-up.html | ROCKEFELLER SEES HEROIN DRYING UP | By David Bird | RE0000846905 | 2001-08-03 | B00000867252 |

| | | | | | |
|---|---|---|---|---|---|
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/roundup-bucs-win-in-9th-national-league-braves-5-reds-0-padres-4.html | Roundup Bucs Win in 9th | By Deane McGowen | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/sandman-byrne-clash-on-taxes-in-an-appearance-together-before.html | SANDMAN BYRNE CLASH ON TAXES | By Joseph F Sullivan Special to The New York Times | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/shultz-finds-u-s-burned-on-grain.html | SHULTZ FINDS U S BURNED ON GRAIN | By Linda Charlton Special to The New York Times | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/shultz-finds-us-burned-on-grain-soviet-wheat-deal.html | SHULTZ FINDS U S BURNED ON GRAIN | By Linda Charlton Special to The New York Times | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/state-fund-saves-a-daycare-plan-centers-for-the-children-of-farm.html | STATE FUND SAVES A DAYCARE PLAN | By Donald Janson Special to The New York Times | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/suspect-seized-in-plaza-bomp-threat-suspect-breaks-down.html | Suspect Seized in Plaza Bomb Threat | By Linda Greenhouse | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/the-nobelity-of-malraux-it-is-astonishing-that-the-nobel-lit.html | The Nobelity of Malraux | By C L Sulzberger | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/the-theater-kiley-takes-a-new-cervantes-role-play-by-corwin-given.html | The Theater Kiley Takes a New Cervantes Role | By Mel Gussow Special to The New York Times | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/the-tombs-its-not-a-pleasant-place.html | The Tombs Its Not a Pleasant Place | By Michael Drosnin | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/the-viniculturists-will-have-their-day-wine-talk.html | WINE TALK | By Frank J Prial | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/theater-wood-demon-chekhovs-first-draft-of-uncle-vanya-is-staged-at.html | Theater Wood Demon | By Clive Barnes Special to The New York Times | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/three-westchester-candidates-in-executive-race-open-debate.html | Three Westchester Candidates In Executive Race Open Debate | By James Feron Special to The New York Times | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/tuned-in-turned-off-dropped-out.html | Tuned In Turned Off Dropped Out | By Arthur Unger | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/u-s-takes-3-swim-crowns-u-s-takes-3-crowns-in-swim.html | U S Takes 3 Swim Crowns | By Bernard Kirsch Special to The New York Times | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/watergate-comics-find-the-joke-is-on-them-the-icy-stares.html | Watergate Comics Find the Joke Ison Them | By Roy Reed Special to The New York Times | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/wholesale-index-increase-third-biggest-in-60-years-wholesale-price.html | Wholesale Index Increase Third Biggest in 60 Years | By Edwin L Dale Jr Special to The New York Times | RE0000846905 | 2001-08-03 | B00000867252 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/wholesale-index-increase-third-biggest-in-60-years-wholesale.html | Wholesale Index Increase Third Biggest in 60 Years | By Edwin L Dale Jr Special to The New York Times | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/yanks-blanked-20th-time-as-brewers-triumph-50-yankees-lose-50-for.html | Yanks Blanked 20th Time As Brewers Triumph 50 | By Murray Crass | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/8/1973 | https://www.nytimes.com/1973/09/08/archives/yortys-big-switch-notes-on-people.html | Notes on People | James F Clarity | RE0000846905 | 2001-08-03 | B00000867252 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/-blume-and-heartbreak-kidwhat-kind-of-jews-are-they-blume-and-the.html | Blume and Heartbreak KidWhat Kind of Jews Are They | By Robert F Moss | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/-except-to-constant-vigilance-health.html | Except To Constant Vigilance | 8212Harold M Schmeck Jr | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/-middlesex-halts-construction-in-floodcontrol-effort-middlesex.html | Middlesex Halts Construction in FloodControl Effort | By Martin Gansberg Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/-new-working-ideas-keep-henry-moore-whirling-creatively.html | New Working Ideas Keep Henry Moore Whirling Creatively | By Herbert Mitgang | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/18-solve-a-jigsaw-puzzlefor-credit-conception-of-course.html | 18 Solve a Jigsaw Puzzlefor Credit | By Kathleen Blumenstock Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/36-are-arrested-for-drugs-at-nassau-coliseum-cited-for-possession.html | 36 Are Arrested for Drugs at Nassau Coliseum | By George Dugan | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/65mile-bikeway-is-planned-in-queens-65mileobikeway-is-planned.html | 65Mile Bikeway Is Planned in Queens | By David C Berliner | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/a-bigger-piece-of-the-action-black-racketeers.html | Black Racketeers | 8212Philip Wechsler | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/a-book-that-is-plum-crazy-colonial-treat-recipes-offered.html | A Book That Is Plum Crazy | By Florence Fabricant | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/a-bow-to-three-super-supers-a-bow-to-three-super-supers.html | A Bow to Three Super Supers | By Judith C Lack | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/a-boyhood-friend-pays-call-on-mao-ingredients-and-a-cook.html | A BOYHOOD FEND PAYS CALL ON MAO | By Frank Ching | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/a-fantastic-talent-maturing-within-a-time-pocket-art.html | A Fantastic Talent Maturing Within a Time Pocket | By John Canaday | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/a-lot-is-riding-on-them-auto-talks.html | A Lot Is Riding On Them | 8212William K Stevens | RE0000846903 | 2001-08-03 | B00000867249 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/a-lowrent-landmark-block-hidden-away-in-long-island-city.html | A lowrent landmark block | By Norma Skurka | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/a-microbe-that-wont-give-up-italys-cholera.html | Italys Cholera | 8212Paul Hofmann | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/a-numbers-game-the-us-lost-security-trials-the-nation.html | The Nation | Martin Arnold | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/a-quiet-and-grim-ali-meetsnorton-at-crossroads-tomorrow-fl-n-a-w-fl.html | A Quiet and Grim Ali Meets Norton at Crossroads Tomorrow | By Dave Anderson Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/a-ruggedintroduction-to-college-life-13-different-tests-doing-the.html | A Rugged Introduction to College Life | By Bruce F Woodruff Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/a-tide-turnswhere-land-use-trends.html | Land Use | Gladwin Hill | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/about-alice-a-rabbit-a-tree-and-a-book-about-me.html | About Alice a rabbit a tree | By William Cole | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/affluent-setting-for-nonaligned-pride-and-annoyance-work-hard-too.html | AFFLUENT SETTING FOR NONALIGNED | By Henry Giniger Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/aflci-plan-seeks-da-to-strengthen-organizing-is-regions-to-be.html | AFLCIO Plan Seeks To Strengthen Organizing | By Philip Shabecoff Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/agnew-says-gop-has-weathered-watergate-case-concedes-abuses-echo-of.html | AGNEW SAYS GOP HAS WEATHERED WATERGATE CASE | By Anthony Ripley Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/all-fires-the-fire-and-other-stories-by-julio-cortdzar-translated.html | Reality is waiting in ambush beyond the fiction | By Michael Wood | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/amber-waves-of-grain-by-james-trager-243-pp-new-york-arthur-fields.html | Beware of Soviet horse traders bearing gold | By John L Hess | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/ameringlish-isnt-britglish-a-gift-of-tongues.html | A gift of tongues | By Anthony Burgess | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/anais-nin-reader-edited-by-philip-k-jason-introduction-by-anna.html | Anas Nin Reader Edited by Philip K Jason Introduction by Anna Balahian 316 pp Chicago The Swallow Press 895 | By Wallace Fowlie | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/and-still-the-borrowing-goes-on-a-itfl-u-al-t-t-i.html | And Still the Borrowing Goes On | By John H Allan | RE0000846903 | 2001-08-03 | B00000867249 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/around-the-garden-and-nswers-millipedes-aug-19th-plant-what-when.html | AROUND THE Garden | By Joan Lee Faust | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/balmacaans-go-everywhere-coats-that-cope.html | Coats that cope | By Mary Ann Crenshaw | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/battle-resumes-on-school-aid-battle-is-resuming-on-aid-to-schools-a.html | Battle Resumes On School Aid | By Ronald Sullivan Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/before-a-concert-the-hollywoodbowl-is-brimming-with-food-picnics.html | Before a Concert the Hollywood Bowl Is Brimming With Food | By Judith Kinnard Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/both-sides-dig-in-at-cambodia-city-push-is-expected-hospital.html | BOTH SIDES DIG IN AT CAMBODIA CITY PUSH IS EXPECTED | By Malcolm W Browne Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/bring-back-the-butterflies-gardens.html | Gardens Bring Back the Butterflies | By Darrel G Morrison | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/british-stars-nurse-along-their-writers-british-starsand-writers.html | British Stars Nurse Along Their writers | By Walfer Kerr | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/britons-in-the-eec-more-favor-withdrawal-as-food-prices-rise.html | Britons in the EEC | By Ian Davidson | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/brooklyn-library-uncovers-larceny-neighborhood-tastes-way-to.html | Brooklyn Library Uncovers Larceny | By David Gordon | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/can-you-be-hip-wearing-a-suit-and-a-necktie-television.html | Television | By John J OConnor | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/canada-is-offering-amnesty-to-illegal-immigrants-citizenship.html | Canada Is Offering Amnesty to Illegal Immigrants | By Williams Borders Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/candle-in-the-wind-hypothesis-we-need-science-also-as-a-conscience.html | Hypothesis We need science also as a conscience | By Harrison E SALISBURY | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/cape-cod-worried-by-growth-run-amuck-cape-cod-grows-rapidly.html | Cape Cod Worried By Growth RunAmuck | By Ernest Dickinson | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/cattle-fed-from-own-waste-to-cut-protein-shortage-cattle-fed-from.html | Cattle Fed From Own Waste to Cut Protein Shortage | By James P Sterba Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/centennial-tribute-for-max-reinhardt.html | Centennial Tribute for Max Reinhardt | By Paul Gardner | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/chess-sicilian-defense-when-compatriots-meet-over-the-board-all.html | Chess When Compatriots Meet Over  Board All Bets Are Off | By Robert Byrne | RE0000846903 | 2001-08-03 | B00000867249 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/chile-finds-crisis-to-be-normal-now-textbook-class-struggle-crisis.html | Chile Finds Crisis to Be Normal Now | By Marvine Howe Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/church-to-expand-drivein-services-a-faithful-flock-travelers.html | Church to Expand Drivein Services | By Bruce Brackett Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/city-is-eying-sheepshead-bay-sheepshead-bay-is-eyed-by-city.html | City Is Eying Sheepshead Bay | By Glenn R Singer | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/closing-time-by-norman-0-brown-109-pp-new-york-random-house-595-a.html | Closing Time | By Edward W Said | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/company-says-it-aids-agnew-inquiry-inquiry-since-aug-1.html | Company Says It Aids Agnew Inquiry | By Martin Waldron Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/computers-help-detect-smugglers-at-borders-10-inquiries-a-second.html | Computers Help Detect Smugglers at Borders | By Everett R Holles Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/crime-main-issue-in-detroits-race-police-head-is-believed-top.html | CRIME MAIN ISSUE IN DETROITS RACE | By William K Stevens Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/cuny-casts-vide-rental-net-city-university-occupies-155-million.html | CUNY Casts Wide Rental Net | By Carter B Horsley | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/dance-vegetables-solo-erick-hawkins-scores-again-in-squash-his.html | Dance Vegetables Solo | By Anna Kisselgoff | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/days-of-sadness-years-of-triumph-the-american-people-19391945-by.html | Days of Sadness Years of Triumph | By Angus Calder | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/dining-at-home-on-the-road-detente-with-canada-shortorder-ballet-a.html | the travelers world | by Paul J C Friedlander | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/fashionable-entrepreneur-spotlight.html | SPOTLIGHT | By Leonard Sloane | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/father-coughlin-the-tumultuous-life-of-the-priest-of-the-little.html | Father Coughlin | By William V Shannon | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/finding-ways-to-survive-catholic-schools.html | Catholic Schools Finding Ways to Survive | 8212Andrew H Malcolm | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/firm-under-study-got-city-contract-2-departments-involved.html | FIRM UNDER STUDY GOT CITY CONTRACT | By Joseph P Fried | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/first-human-detente.html | First Human Dtente | By Henry M Jackson | RE0000846903 | 2001-08-03 | B00000867249 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/fishermen-on-li-have-the-early-morning-blues-48-join-the-pool.html | Fishermen on L I Have the Early Morning Blues | By Murray Schumach Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/fishermen-win-allenhursttest-ordinance-adopted-fishermen-in.html | Fishermen Win Allenhurst Test | By Joseph F Sullivan Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/folk-dancers-a-wait-a-party.html | Folk Dancers Await a Party | By John S Wilson Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/for-hange-range-a-guest-for-style-budget-is-pinched-two-help.html | For Hange Range A Quest for Style | By Kenneth Steffan Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/for-the-heron-watchers-stone-harbor-is-a-treasure-a-cu-a7f-best.html | For the Heron Watchers Stone Harbor Is A Treasure | By Shayna Panzer Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/from-eagle-to-spring.html | From Eagle to Spring | By Tranh van Dinh | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/fund-will-assist-spanishspeaking-time-limitations-3-years-of.html | FUND WILL ASSIST SPANISHSPEAKING | By Peter Mass | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/funds-a-major-problem-as-nonpublic-schools-open-some-empty-seats.html | Funds a Major Problem as Nonpublic Schools Open | By Gene I Maeroff | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/future-social-events-if-you-let-this-die-part-of-new-york-dies-fond.html | Future Social Events | By Russell Edwards | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/garfunkel-on-his-own-pop.html | Pop | By Loraine Alterman | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/giants-2110-victors-ron-johnson-star-giants-14th-15th-interceptions.html | Giants 2110 Victors | By Neil Amdur Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/governor-of-american-samoa-to-be-tried-on-hatch-act-charges-system.html | Governor of American Samoa to Be Tried on Hatch Act Charges | By David A Andelman Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/governor-seeks-to-aid-railroads-railroad-role-stressed-sharp.html | GOVERNOR SEEKS TO AID RAILROADS | By Edward C Burks | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/governor-seeks-to-aid-railroads-sharp-reduction-in-state-coalition.html | GOVERNOR SEEKS TO AID RAILROADS | By Edward C Burks | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/governor-to-tentam-onion-7th-burch-a-prophet-horse-show-results.html | Governor To Tentam Onion 7th | By Joe Nichols | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/greenhouse-tuneup-time-for-winter-growing-and-flowering.html | Greenhouse Tuneup Time For Winter Growing And Flowering | By Elda Haring | RE0000846903 | 2001-08-03 | B00000867249 |

| | | | | | |
|---|---|---|---|---|---|
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/group-tries-to-save-woodland-in-morrisil-called-a-sensitive-place.html | Group Tries to Save Woodland in Morris | By Gene Newman Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/grubneklaf-puts-imprint-on-li-own-ideas-offered.html | Grubneklaf Puts Imprint on LI | By Phyllis Funke Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/help-for-the-consumer-is-intensified-confusing-and-frustrating.html | Help for the Consumer Is Intensified | By Ania Savage Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | Jean Christensen | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/holland-aussie-sets-world-swim-mark-in-1500-demonts-time-fast-too.html | Holland Aussie Sets World Swim Mark in 1500 | By Bernard Kirsch Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/homestretch-is-her-madison-avenue.html | Homestretch Is Her Madison Avenue | By Jill Gerston | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/hoofbeats-in-the-high-alpujarrasthe-attic-of-spain-a-onebulb-posada.html | Hoofbeats in the High Alpujarrasthe Attic of Spain | By Perrott Phillips | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/how-much-is-wine-really-worth-an-cenophiles-approach-to-economics.html | An oenophiles approach to economics | By Terry Robards | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/how-to-win-a-bet-by-picking-losers-bankroll-gives-syndicates-big.html | How to Win a Bet by Picking Losers Bankroll Gives Syndicates Big Edge | By Steve Cady | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/imagemakers-not-just-photographers-photography-exhibitions-mark.html | Photography | By A D Coleman | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/in-crops-a-highstakes-numbers-game.html | In Crops a HighStakes Numbers Game | By H J Maidenberg | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/in-search-of-an-honest-concept-honeymoon-is-finebut-dont-settle.html | WALL STREET | By Robert Metz | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/in-search-of-common-ground-conversations-of-erik-h-erikson-and-huey.html | A surprisingly gentle confrontation | By Philip Rosenberg | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/individual-instruction-is-praised-in-suffolk-other-programs-cited.html | Individual Instruction Is Praised In Suffolk | By Lillian Barney Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/is-this-ring-necessary-recordings-is-this-ring-necessary.html | Recordings | By Peter G Davis | RE0000846903 | 2001-08-03 | B00000867249 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archiv es/israel-to-press-a-search-for-oil-65000-immigrants-expected-bond.html | ISRAEL TO PRESS A SEARCH FOR OIL | By Irving Spiegel Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archiv es/it-looks-like-that-old-jack-magic-is-gone.html | It Looks Like That Old Jack Magic Is Gone | By Cyclops | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archiv es/jean-renoir-by-andre-bazin-edited-by-frangois-truffaut-translated.html | Jean Renoir | By David Bromwich | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archiv es/jets-top-eagles-1613-on-kick-with-4-seconds-left-gets-hit-by.html | Jets Top Eagles 1613 on Kick With 4 Seconds Left | By Al Harvin Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archiv es/john-ford-18951973-movies.html | John Ford 18951973 | By Roger Greenspun | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archiv es/keeping-a-lid-on-tuition-colleges-education.html | Colleges Keeping a Lid on Tuition | 8212Gene I Maeroff | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archiv es/kellymy-work-is-difficult-art-notes-expert-advice-kellyand-new-art.html | Art Notes | By Leah Gordon | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archiv es/kind-and-usual-punishment-the-american-way-of-jail-the-prison.html | The American way of jail | By David J Rothman | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archiv es/l-i-rr-to-shift-76-under-new-rules.html | L I RR TO SHIFT 76 UNDER NEW RULES | By Emanuel Perlmutter | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archiv es/legal-aid-available-for-all-in-nassau-investigative-bureau.html | Legal Aid Available For All In Nassau | By Alice Murray Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archiv es/lemmings-is-no-giggle-about-lemnmings.html | Lemmings Is No Giggle | Loraine Alterman | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archiv es/levitt-scores-school-board-on-its-billing-no-details-of-work.html | Levitt Scores School Board on Its Billing | By Leonard Buder | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archiv es/li-lectures-on-rape-attracting-womens-groups.html | LI Lectures on Rape Attracting Womens Groups | By Jay R Baris Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archiv es/life-is-too-closely-imitating-art-solzhenitsyn.html | Solzhenitsyn | 8212Theodore Shabad | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archiv es/lifting-the-tv-blackout-will-it-hurt-or-bolster-pro-football.html | Lifting the TV Blackout Will It Hurt or Bolster Pro Football | By Joseph Durso | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archiv es/lime-rock-card-to-be-seminar-of-sorts.html | Lime Rock Card to Be Seminar of Sorts | By Bill Braddock | RE0000846903 | 2001-08-03 | B00000867249 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/lirr-to-shift-75-under-new-rules-need-to-reach-ceiling-altered.html | LIRR TO SHIFT 75 UNDER NEW RULES | By Emanuel Perlmutter | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/lordstownsearching-for-a-better-way-of-work-as-auto-strike-deadline.html | LordstownSearching for a Better Way of Work | By Bennett Kremen | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/making-waves-with-his-oil-qaddafi.html | Qaddafi | Juan de Onis | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/meet-my-ham-and-s-wiss.html | Meet My Ham and Swiss | By Elaine Berman | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/metropolitan-area-found-lagging-in-foodstamp-use-living-costs.html | Metropolitan Area Found Lagging in FoodStamp Uses | By Martin Tolchin Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/mitchell-and-stans-face-historic-trial-on-tuesday-pragmatic.html | Mitchell and Stans Face Historic Trialon Tuesday | By Arnold H Lubasch | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/monetary-dilemma-fix-or-float-washington-report-reformers-set-goal.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/mrs-court-hailed-again-as-queen-of-the-courts.html | Mrs Court Hailed Again As Queen of the Courts | By Charles Friedman | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/mrs-court-takes-open-title-smith-upset-newcombe-wins-mrs-court-wins.html | Mrs Court Takes Open Title Smith Upset New combe Wins | By Parton Iceese | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/navigating-the-rapids-19181971-from-the-papers-of-adolf-a-berle.html | Navigating The Rapids | By Cabell Phillips | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/new-books-and-other-products-home-improvement-for-rust-stains.html | Home Improvement | By Bernard Gladstone | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/new-dimensions-for-trade-talks-new-dimensions-for-trade-talks.html | New Dimensions for Trade Talks | By Peter G Peterson | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/new-life-in-an-old-issue-health-insurance.html | Health Insurance | Richard D Lyons | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/new-mental-aid-for-youths-due-more-funds-possible-few-options.html | NEW MENTAL AID FOR YOUTHS DUE | By Edward Hudson | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/new-novel-winespring-mountain-by-james-vance-marshall-208-pp-new.html | New Novel | By Martin Lepis | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/news-of-the-stage-hopkins-drama-set-for-broadway-footlights-plays.html | News of the Stage | By Louis Calta | RE0000846903 | 2001-08-03 | B00000867249 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/nicklaus-weiskopf-share-lead-at-akron-with-71s-bogey-at-18th-hole.html | Nicklaus Weiskopf Share Lead at Akron With 71s | By Lincoln A Werden Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/nixon-bids-cities-and-states-avert-heating-oil-crisis-other-points.html | NIXON BIDS CITIES ANDRES AVERT HEATING OIL CRISIS | By Edward Cowan Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/no-cause-to-leap-in-the-air-dance-dance-programs.html | Dance | By Clive Barnes | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/no-news-is-very-good-news-skylab.html | Skylab | 8212Lee Edson | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/nonaligned-but-also-not-aligned-third-world-the-world.html | Third World | Henry Giniger | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/not-every-critic-disliked-the-eroica-music.html | Music | By Harold C Schonberg | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/notes-overbooking-continues-unabated-nyu-tours-seaplane-service-for.html | Notes Overbooking Continues Unabated | 8212Jonathan Segal | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/octane-ratings-can-be-confusing-more-accuracy-testing-is-urged.html | OCTANE RATINGS CAN BE CONFUSING | By John D Morris Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/old-rail-line-is-a-lifeline-for-stricken-subsahara-a-mobile.html | Old Rail Line Is a Lifeline for Stricken SubSahara | By Thomas A Johnson Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/old-water-mill-on-south-fork-being-restored-by-womens-auxiliary.html | Old Water Mill on South Fork Being Restored by Womens Auxiliary | By Dennis Starin Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/opening-a-second-front-nixon-and-congress-the-nation.html | The Nation | 8212James M Naughton | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/ortega-and-the-new-art.html | Ortega and the New Art | By Hilton Kramer | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/palindrome-play-bridge.html | Bridge | By Alan Truscott | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/par-for-the-course-down.html | Par for the course | By Gladys V MillerPuzzles Edited By Will Weng | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/parents-creating-memorial-to-son-i-was-overwhelmed-poodles-sell-for.html | Parents Creating Memorial to Son | By Andrea Axelrod Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/patrolman-spurs-blocka-ssocia-tion.html | Patrolman Spurs Block Association | By Ira D Guberman | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/paul-leautaud-18721956-paul-leautaud.html | Paul Lautaud 18721956 | By Mavis Gallant | RE0000846903 | 2001-08-03 | B00000867249 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archiv es/plan-announced-for-central-park-decay-is-cited-the-most-neglected.html | PLAN ANNOUNCED FOR CENTRAL PARK | By Max H Seigel | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archiv es/prepaid-legal-services-pressed-prepaid-legal-help.html | Prepaid Legal Services Pressed | By Robert E Tomasson | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archiv es/public-appears-sold-on-marathon-monday-auctions-on-the-job-20-years.html | Public Appears Sold on Marathon Monday Auctions | By Edward C Burks Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archiv es/puns-and-twists-down-across.html | Puns and twists | By Mel Taub | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archiv es/recycler-aiding-newspapers-new-system-ordered.html | Recycler Aiding Newspapers | By David Bird Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archiv es/red-bank-antiques-galore-ishop-talk.html | SHOP TALK | By June Blum Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archiv es/reds-still-clash-inside-cambodia-alarm-at-the-top-ordered-out-of.html | REDS STILL CLASH INSIDE CAMBODIA | By Fox Butterfield Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archiv es/remembrance-of-rationing-past-a-stickers-b-stickers-red-stamps-and.html | Remembrance of rationing past | By Richard R Lingeman | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archiv es/reports-of-fixed-races-are-belittled-by-drivers-fastest-whip-in.html | Reports of Fixed Races Are Belittled by Drivers | By Gerald Eskenazi Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archiv es/respect-but-the-taps-preclude-awe-kissinger-hearings-the-world.html | Kissinger Hearings | Bernard Gwertzman | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archiv es/rome-likes-trafficfree-area-and-will-enlarge-it.html | Rome Likes TrafficFree Area and Will Enlarge It | By Paul Hofmann Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archiv es/rumania-revives-a-canal-project-distances-to-be-cut-books-tell-of.html | RUMANIA REVIVES A CANAL PROJECT | By Raymond H Anderson Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archiv es/rutgers-eleven-to-key-its-offense-on-jennings-wagner-rated-strong.html | Rutgers Eleven to Key Its Offense on Jennings Wagner Rated Strong | By Gordon S White Jr | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archiv es/saint-jack-in-singapore-a-superpimp-awaits-beatification-by-paul.html | In Singapore a superpimp awaits beatification | By R V Cassill | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archiv es/sakharou-accuses-soviet-of-distorting-his-views-takes-some-credit.html | Sakharov Accuses Soviet Of Distorting His Views | By Theodore Shabad Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archiv es/scofield-film-on-nbc.html | Scofield Film on NBC | John J OConnor | RE0000846903 | 2001-08-03 | B00000867249 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/seattle-joining-movement-for-free-bus-rides-10-increase-in-riders.html | Seattle Joining Movement for Free Bus Rides | Robert Lindsey Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/several-of-nixons-aides-reportedly-heard-tapes-access-for-haldeman.html | Several of Nixons Aides Reportedly Heard Tapes | By James M Naughton Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/shanker-s-great-_-_-u-mmmmm-today-the-teachers-union-fringe-benefit.html | Today the teachers union | By A H Raskin | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/should-niagara-falls-look-like-this-an-international-body-considers.html | Should Niagara Falls Look Like This | By Jim Gaines | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/six-survive-37-days-on-ocean-in-9foot-dinghy.html | Six Survive 37 Days on Ocean in 9Foot Dinghy | By Robin Herman | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/somebody-up-there-likes-me-somebody-up-there-likes-me.html | Somebody Up There Likes Me | By Chris Chase | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/somerset-college-gets-home-overlooks-greenery.html | Somerset College Gets Home | By Lenore Greenberg Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/special-case-special-client-special-lawyer-charles-alan-wright.html | Charles Alan Wright | 8212Warren Weaver Jr | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/stocks-continue-to-move-higher-markets-in-review.html | MARKETS IN REVIEW | Robert D Hershey Jr | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/success-easily-explained-for-taiwan-little-league.html | Success Easily Explained For Taiwan Little League | By Donald H Shapiro Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/superfecta-was-super-swindle-fixed-races.html | Fixed Races | 8212Nicholas Gage | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/swedish-doctors-fight-to-save-the-king-91-when-to-give-up-progress.html | Swedish Doctors Fight to Save the King 91 | By Lawrence K Altiman Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/tales-for-bright-kids-only-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/terrorists-free-hostages-and-surrender-in-kuwait-arab-governments.html | Terrorists Free Hostages And Surrender inkuwait | By Juan de Onis Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/the-booms-crucial-period-the-economic-scene-monthly-comparisons.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000846903 | 2001-08-03 | B00000867249 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/9/1973 | https://www.nytimes.com/1973/09/archives/the-death-of-lorca-his-poetry-transforms-spain-into-his-own.html | His poetry transforms Spain into his own personal vision | By Stephen Spender | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/archives/the-delight-at-the-end-of-the-tunnel-the-delight-at-the-end-of-the.html | The Delight at the End of the Tunnel | By Jon Swan | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/archives/the-eclipse-of-the-far-eastern-textile-advantage-seventh-ave.html | SEVENTH AVE | By Isadore Barmash | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/archives/the-faithful-couriers-the-region.html | The Faithful Couriers | 8212Jack Schwartz | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/archives/the-farmers-latest-commodity-money-us-business-roundup-perry-iowa.html | US BUSINESS ROUNDUP | Douglas W Cray | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/archives/the-guest-word-borges-is-history-repeating-itself.html | Borges Is History Repeating Itself | By Robert J Clements | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/archives/the-honorary-consul-by-graham-greene-562-pp-new-york-the-viking.html | The Honorary Consul By Graham Greene 315 pp New York Simon  Schuster 795 | By Reynolds Price | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/archives/the-museum-on-trial-and-what-about-the-quota-for-gay-militant.html | And what about the quota for gay militant Chicano artists | By Robert Hughes | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/archives/the-plays-the-sting-in-argentina-tiheaater-in-buenos-aires-in.html | Theater in Buenos Aires | By George E Wellwarth | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/archives/the-press-and-the-courts-washington.html | The Press and the Courts | By James Reston | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/archives/the-trees-obscure-the-forest-in-the-nation.html | The Trees Obscure The Forest | By Tom Wicker | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/archives/third-worlds-trumps-foreign-affairs.html | Third Worlds Trumps | By C L Sulzberger | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/archives/thne-none-plant-a-great-deal-more-than-soy-sauce-soybeans-soybean.html | A great deal more than soy sauce | By Seth S King | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/archives/twilight-of-homo-sapiens-machismo-on-the-interstates-a-good-day-to.html | Twilight of homo sapiens machismo on the Interstates | By Sara Blackburn | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/archives/twin-troubles-for-trudeau-canada.html | Canada | 8212William Borders | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/archives/un-will-help-refugees-in-pakistan-and-bangladesh-transfer-of.html | UN Will Help Refugees in Pakistan and Bangladesh | By Kathleen Teltsch Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/us-aides-leave-for-trade-talks-nixon-lists-objectives-nixon.html | US AIDES LEAVE FOR TRADE TALKS | By Linda Charlton Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/us-defends-its-ending-of-pupiltesting-grant-here-two-schools.html | US Defends Its Ending of PupilTesting Grant Here | By Steven R Weisman | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/us-soccer-team-puts-its-best-feet-forward.html | US Soccer Team Puts Its Best Feet Forward | By Alex Yannis | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/vast-americas-panorama-here-numismatics-3-shows-today-echoes-from.html | Numismatics | By Herbert C Bardes | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/watergate-has-undone-the-republicans-right-the-democrats-dilemma.html | The Democrats dilemma | By Harry McPherson | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/we-are-leftbrained-or-rightbrained-two-astonishingly-different.html | Two astonishingly different persons inhabit our heads | By Maya Pines | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/welfare-statute-is-upheld-by-us-privacy-an-issue-15-mothers.html | WELFARE STATUTE IS UPHELD BY US | By Lawrence Fellows Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/westchester-show-today-draws-2614.html | Westchester Show Today Draws 2614 | By Walter R Fletcher | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/whats-doing-in-veramont.html | Whats Doing In VERMONT | By Brian Vachon | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/whats-new-recherche-and-zany-whats-new-recherche-and-zany.html | Whats New Recherche and Zany | By Allen Hughes | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/where-wurst-is-his-best-secret-recipes.html | Where Wurst Is His Best | By Helen Silver Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/why-the-market-will-retrain-stratified.html | POINT OF VIEW | By John R Beckett | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/will-li-potato-be-uprooted-potato-may-lose-dominance-on-li.html | Will LI Potato Be Uprooted | By Barbara Delatiner Special to The New York Times | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/willa-cather-american-novelist-stamps-tanner-footnote-nellie.html | Stamps | By Samuel A Tower | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/wood-field-and-stream-outlaw-gunner.html | Wood Field and Stream Outlaw Gunner | By Nelson Bryant | RE0000846903 | 2001-08-03 | B00000867249 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/9/1973 | https://www.nytimes.com/1973/09/09/archives/yankees-rout-brewers-151-nettles-drives-in-6-double-trouble-about.html | Yankees Rout Brewers 151 | By Murray Chass | RE0000846903 | 2001-08-03 | B00000867249 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/2-in-mayors-race-chide-each-other-but-marchi-and-blumenthal-aim-big.html | 2 IN MAYORS RACE CHIDE EACH OTHER | By Maurice Carroll | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/a-advertising-new-mccann-chief-astral-themes.html | Advertising New McCann Chief | By Philip H Dougherty | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/a-civilized-man-of-the-theater.html | A Civilized Man of the Theater | By Brooks Atkinson | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/a-socialist-caucus-denounces-gibson-and-his-enemiesbaraka-and.html | A Socialist Caucus Denounces Gibson And His EnemiesBaraka and Imperiale | By Richard Phalon Specta to The New York Tiraes | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/a-tribute-to-copernicus.html | A Tribute to Copernicus | By Allen Hughes | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/academic-goals-differ-for-sexes-fewer-women-seniors-said-to-plan.html | ACADEMIC GOALS DIFFER FOR SEXES | By Gene I Maeroff | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/actress-auctions-tropical-plants-appeared-on-broadway.html | Actress Auctions Tropical Plants | By Robert J Rosenthal | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/american-swimmers-add-gold-swimming-finals.html | American Swimmers Add Gold | By Bernard Kirsch Special to The New York Times | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/american-swimmers-add-gold-womens-finals.html | American Swimmers Add Gold | By Bernard Kirsch Special to The New York Times | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/article-1-no-title-may-hits-grand-slam.html | Article 1  No Title | By Murray Chass | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/article-2-no-title-errors-help-mets.html | Article 2  No Title | By Michael Strauss Special to The New York Times | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/banker-friend-of-nixon-is-target-of-us-inquiry-california-banker.html | Banker Friend of Nixon Is Target of US Inquiry | By Denny Walsh Special to The New York Times | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/banker-friend-of-nixon-is-target-of-us-inquiry.html | Banker Friend of Nixon Is Target of US Inquiry | By Denny Walsh Special to The New York Times | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/books-as-an-art-form-through-five-centuries-on-view-at-the-morgan.html | Books as an Art Form Through Five Centuries On View at the Morgan | By Israel Shenker | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/boy-9-is-star-of-millerjohnson-circus-return-to-tradition.html | Boy 9 Is Star of MillerJohnson Circus | By Steven R Weisman | RE0000846901 | 2001-08-03 | B00000867246 |

| | | | | | |
|---|---|---|---|---|---|
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/bridge-ways-to-avoid-finesses-are-sought-by-experts.html | Bridge | By Alan Tru5cott | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/byrne-the-survivor-democrats-encounter-with-sandman-bolsters.html | Byrne the Survivor | By Ronald Sullivan Special to The New York Times | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/canada-is-making-oil-policy-shift-plan-to-use-own-reserves-and-curb.html | CANADA IS MAKINGOIL POLICY SHIFT | By William Borders Special to The New York Times | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/city-schools-open-today-with-rolls-down-again-a-bit-1115500-pupils.html | CITY SCHOOLS OPEN TODAY WITH ROLLS DOWN AGAIN A BIT | By Leonard Buder | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/city-schools-open-today-with-rolls-down-again-a-bit.html | CITY SCHOOLS OPEN TODAY WITH ROLLS DOWN AGAIN A BIT | By Leonard Buder | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/connally-viewed-by-gop-on-coast-californians-size-up-his.html | CONNALLY VIEWED BY GOP ON COAST | By Everett R Holles Special to The New York Times | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/connecticut-villages-rusticity-proves-a-lure-to-new-yorkers.html | Connecticut Villages Rusticity Proves a Lure to New Yorkers | By Michael Knight Special to The New York Times | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/effectiveness-of-un-28-is-at-an-ebb-effectiveness-of-the-united.html | Effectiveness of UN 28 Is at an Ebb | By Robert Alden Special to The New York Times | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/effectiveness-of-un-28-is-at-an-ebb.html | Effectiveness of UN 28 Is at an Ebb | By Robert Alden Special to The New York Times | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/egg-prices-moving-upward-relief-unlikely-for-consumers-before.html | Egg Prices Moving Upward | By Ernest Holsendolph | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/europe-favoring-revised-alliance-accord-on-us-relations-by-common.html | EUROPE FAVORING REVISED ALLIANCE | By Alvin Shuster Special to The New York Times | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/exsurgeon-general-charges-chaos-in-nixon-health-policy-steinfeld.html | ExSurgeon General ChargesChaos in Nixon Health Policy | By Richard D Lyons Special to The New York Times | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/exsurgeon-general-charges-chaos-in-nixon-health-policy.html | ExSurgeon General Charges Chaos in Nixon Health Policy | By Richard D Lyons Special to The New York Times | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/fundamentalist-conducts-a-spiritual-haven-in-alps.html | Fundamentalist Conducts A Spiritual Haven in Alps | By Edward B Fiske Special to The New York Times | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/gasoline-stable-as-ceilings-shift-stations-comply-with-new-rule-on.html | GASOLINE STABLE AS CEILINGS SHIFT | By Paul L Montgomery | RE0000846901 | 2001-08-03 | B00000867246 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/german-pointer-captures-top-award-2d-day-in-row-the-chief-awards-at.html | German Pointer Captures Top Award2d Day in Row | By Walter R Fletcher Special to The New York Times | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/giants-signs-are-encouraging-from-perfect-exhibition-mark.html | Giants Signs Are Encouraging From Perfect Exhibition Mark | By Neil Amdur | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/going-out-guide.html | GOING OUT Guide | Fred Ferretti | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/gunfire-at-kompong-cham-called-too-intense-to-retrieve-the-dead-hit.html | gunfire at Kompong Cham Called Too Intense to Retrieve the Dead | By Malcolm W Browne Special to The New York Times | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/in-a-bustling-river-port-in-mali-fishermen-farmers-and-nomads.html | In a Bustling River Port in Mali Fishermen Farmers and Nomads Converge | By Thomas A Johnson Special to The New York Times | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/italys-north-chides-south-over-cholera-italys-north-assails-south.html | Italys North Chides South Over Cholera | By Paul Hofmann Special to The New York Times | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/italys-north-chides-south-over-cholera.html | Italys North Chides South Over Cholera | By Paul Hofmann Special to The New York Times | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/lard-horsemeat-before-cooking-otherwise-it-is-treated-like-beef-de.html | DE GUSTIBUS | By John L Hess | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/lefkowitz-office-studying-futures-trading-practices.html | Lefkowitz Office Studying Futures Trading Practices | By Michael C Jensen | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/london-enjoying-priestley-revival.html | London Enjoying Priestley Revival | By Clive Barnes Special to The New York Times | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/monetary-fund-reports-poor-nations-have-gained-imf-sees-gains-for.html | Monetary Fund Reports Poor Nations Have Gained | By Edwin L Dale Jr Special to The New York Times | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/monetary-fund-reports-poornationshave-gained-imf-sees-gains-for.html | Monetary Fund Reports Poor Nations Have Gained | By Edwin L Dale Jr Special to The New York Times | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/mrs-meir-asks-for-aid-to-help-russian-jews-telephones-warning-to.html | Mrs Meir Asks for Aid to Help Russian Jews | By Irving Spiegel Special to The New York Thee | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/new-part-of-the-mideast-problem-us-oil-supplies-good-arab-timing.html | New Part of the Mideast Problem US Oil Supplies | By Edward Cowan Special to The New York Times | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/newcombe-wins-us-tennis-title-newcombe-defeats-kodes-for-us-tennis.html | Newcombe Wins US Tennis Title | By Parton Keese | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/newcombe-wins-us-tennis-title.html | Newcombe Wins US Tennis Title | By Parton Keese | RE0000846901 | 2001-08-03 | B00000867246 |

| | | | | | |
|---|---|---|---|---|---|
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/nonaligned-warn-major-countries-76-nations-demand-a-role-in-worlds.html | NONALIGNED WARN MAJOR COUNTRIES | By Henry Giniger Special to The New York Times | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/nonaligned-warn-major-countries.html | NONALIGNED WARN MAJOR COUNTRIES | By Henry Giniger Special to The New York Times | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/norway-completing-entry-into-us-cruise-market.html | Norway Completing Entry Into US Cruise Market | By Werner Bamberger | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/paris-art-dealer-facing-tax-case-wildenstein-replies-that-he-is.html | PARIS ART DEALER FACING TAX CASE | By Clyde H Farnsworth Special to The New York Times | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/personal-finance-lowcost-insurance-policy-is-weighed-for-mechanical.html | Personal Finance | By Robert J Cole | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/president-urges-nation-help-keep-his-office-strong-warns-against.html | PRESIDENT URGES NATION HELP KEEP HIS OFFICE STRONG | By John Herbers Special to The New York Times | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/redskins-173-victors-over-bears-brown-thomas-not-missed.html | Redskins 173 Victors Over Bears | By William N Wallace Special to The New York Times | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/remapping-by-council-a-hot-issue.html | Remapping By Council A Hot Issue | By Murray Schumach | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/resident-urges-nation-help-keep-his-office-strong-narns-against.html | PRESIDENT URGES NATION HELP KEEP HIS OFFICE STRONG | By John Herbers Special to The New York Times | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/return-of-a-hasbeen-john-david-newcombe.html | Return of a HasBeen | By Joseph Durso | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/rookie-emerges-as-a-jet-hero-about-the-jets.html | Rookie Emerges as a Jet Hero | By Al Harvin Special to The New York Times | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/roundup-nl-race-tightens-lead-shifts-five-times.html | Roundup NL Race Tightens | By Sam Goldaper | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/ryans-time-running-out-national-league.html | Ryans Time Running Out | By Leonard Koppett Special to The New York Times | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/s-n-behrman-80-dies-playwright-and-author-favorite-pastime.html | S N Behrman 80 Dies Playwright and Author | By Alden Whitman | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/sakharov-reveals-agonies-of-conscience-khrushehev-saw-us-threat.html | Sakharov Reveals Agonies of Conscience | By Theodore Shabad Special to The New York Times | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/senators-plan-to-shorten-new-watergate-hearings-watergate-unit-to.html | Senators Plan to Shorten New Wafergate Hearings | By James M Naughton Special to The New York Times | RE0000846901 | 2001-08-03 | B00000867246 |

| | | | | | |
|---|---|---|---|---|---|
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/senators-plan-to-shorten-new-watergate-hearings.html | Senators Plan to Shorten New Watergate Hearings | By James M Naughton Special to The New York Times | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/setback-is-seen-in-credit-market-rally-yields-are-down.html | Setback Is Seen in Credit Market Rally | By John H Allan | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/smokey-bears-bosses-now-say-natural-fires-help-the-forests-8500.html | Smokey Bears Booses Now Say Natural Fires Help the Forests | By Andrew H Malcolm Special to The New York Times | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/socialists-plan-founding-parley-harrington-and-45-others-in-new.html | SOCIALISTS PLAN FOUNDING PARLEY | By Peter Kihss | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/struggle-over-the-white-house-tapes-goes-to-appeals-court-today.html | Struggle Over the White House Tapes Goes to Appeals Court Today | By Warren Weaver Jr Special to The New York Times | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/sunday-trot-races-open-at-monticello-and-bettors-show-their-midweek.html | Sunday Trot Races Open at Monticello And Bettors Show Their Midweek Form | By Gerald Eskenazi Special to The New York Times | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/superfecta-essay.html | Superfecta | By William Safire | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/the-great-drug-ripoff.html | The Great Drug RipOff | By John A Hamilton | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/the-ultimate-souvenir-books-of-the-times.html | Books of The Times | By Anatole Broyard | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/titanic-survivors-recall-the-night-to-remember-plans-were-changed.html | Titanic Survivors Recall the Night to Remember | By Edward C Burks Special to The New York Times | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/turner-still-expecting-to-come-out-on-top-conspiracy-charged.html | Turner Still Expecting to Come Out on Top | By Wayne King Special to The New York Times | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/tv-womans-place-vies-with-miss-america-abc-offers-analysis-of.html | TV Womans Place Vies With Miss America | By John J OConnor | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/us-science-body-cautions-soviet-on-sakharo-v-oase.html | US SCIENCE BODY CAUTIONS SOVIET ON SAKHARO V OASE | By Bernard Gwertzman Special to The New York Times | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/us-science-body-cautions-soviet-on-sakharov-case-national-academy.html | US SCIENCE BODY CAUTIONS SOVIET ON SAME CASE | By Bernard Gwertzman Special to The New York Times | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/us-soccer-coach-pulls-switch-on-foe-and-wins.html | US Soccer Coach Pulls Switch on Foe and Wins | By Alex Yannis | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/weiskopf-wins-by-3-shots-nicklaus-miller-tie-for-2d-headtohead-play.html | Weiskopf Wins by 3 Shots Nicklaus Miller Tie for 2d | By Lincoln A Werden Special to The New York Times | RE0000846901 | 2001-08-03 | B00000867246 |

| | | | | | |
|---|---|---|---|---|---|
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/with-her-boas-in-tow-regine-of-paris-arrives-at-a-new-jimmys-here.html | With Her Boas in Tow Regine of Paris Arrives At a New Jimmys Here | By Enid Nemy | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/woman-in-lirr-bias-case-reassures-crewmen-86inch-reach-needed.html | Woman in LIRR Bias Case Reassures Crewmen | By Emanuel Perlmutter | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/10/1973 | https://www.nytimes.com/1973/09/10/archives/women-and-pensions.html | Women and Pensions | By William V Shannon | RE0000846901 | 2001-08-03 | B00000867246 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/2-children-die-in-fire-on-w-152d-street-treated-at-hospital.html | 2 Children Die in Fire on W 152d Street | By Frank J Prial | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/2-held-at-airport-in-drug-smuggling-colombians-claimed-crates-that.html | 2 HELD AT AIRPORT IN DRUG SMUGGLING | By Wolfgang Saxon | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/3month-us-bills-rise-to-peak-rate-new-level-is-set-in-wake-of-feds.html | 3MONTH US BILLS RISE TO PEAK RATE | By Douglas W Cray | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/800000-pupils-out-of-school-in-teachers-strikes-in-nation-strikes.html | 800000 Pupils Dut of School In Teachers Strikes in Nation | By Emanuel Perlmutter | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/a-golden-moment-observer.html | A Golden Mment | By Russell Baker | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/a-nattering-nabob-of-nixonism-in-the-nation.html | A Nattering Nabob of Nixonism | By Tom Wicker | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/accountant-who-defrauded-allen-funt-is-an-apparent-suicide.html | Accountant Who Defrauded Allen Funt Is an Apparent Suicide | By C Gerald Fraser | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/ads-for-same-products-called-a-waste.html | Ads for Same Products Called a Waste | By Gerald Gold | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/advertising-now-giftamerica-doyle-dane-lifts-profit-change-at.html | Advertising Now GiftAmerica | By Philip H Dougherty | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/african-nations-put-drought-needs-at-827million-longrange-help.html | African Nations Put Drought Needs at 827Million | By Thomas A Johnson Special to The New York Times | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/aid-to-unemployed-extended-in-jersey-aid-to-unemployed-is-extended.html | Aid to Unemployed Extended in Jersey | By Joseph F Sullivan Special to The New York Times | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/aid-to-unemployed-extended-in-jersey-jersey-extends-help-to-jobless.html | Aid to Unemployed Extended in Jersey | By Joseph F Sullivan Special to The New York Times | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/amex-prices-dip-in-light-trading-over-the-counter-stocks-also-drop.html | AMEX PRICES DIP IN LIGHT TRADING | By James J Nagle | RE0000846902 | 2001-08-03 | B00000867248 |

| | | | | | |
|---|---|---|---|---|---|
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/at-the-baths-men-wore-much-more-than-towels-shop-talk.html | SHOP TALK | By Angela Taylor | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/beef-prices-remain-unchanged-on-the-first-day-without-ceilings-but.html | Beef Prices Remain Unchanged on the First Day Without Ceilings but Retailers Are Unsure of Future | By Peter Kihss | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/bill-bars-tv-ads-for-little-cigars-measure-to-broaden-curbs-is-sent.html | BILL BARS TV ADS FOR LITTLE CIGARS | By John D Morris Special to The New York Times | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/bill-to-ban-blackouts-advances-nfl-wont-wait-bill-to-ban-blackouts.html | Bill to Ban Blackouts Advances | By William N Wallace | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/blumenthal-offers-plan-to-weed-out-city-corruption-this-is-the.html | Blumenthal Offers Plan to Weed Out City Corruption | By Maurice Carroll | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/brandt-wins-humanist-award-chancellor-willy-brandt-of-notes-on.html | Notes on People | James F Clarity | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/bridge-to-cover-or-not-to-coverthen-figure-out-what-with-temptation.html | Bridge | By Alan Truscott | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/builder-accepts-meadows-delay-brisco-agrees-to-put-off-signing-for.html | BUILDER ACCEPTS MEADOWS DELAY | By Richard Phalon Special to The New York Times | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/class-of-kindergarteners-snips-maternal-strings-mothers-ushered-out.html | Class of Kindergarteners Snips Maternal Strings | By Mary Breasted | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/compound-holds-implications-for-superconductivity-physicists.html | Compound Holds Implications for Superconductivity | By Victor K McElheny | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/conservative-jews-dote-for-women-in-minyan.html | Conservative Jews Dote For Women in Minyan | By Irving Spiegel | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/conservative-jews-vote-for-women-in-minyan-every-act-of.html | Conservative Jews Vote For Women in Minyan | By Irving Spiegel | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/council-offered-remapping-plan-planning-board-boundaries-urged-as.html | COUNCIL OFFERED REMAPPINC PLAN | By Max H Seigel | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/drama-theme-is-sleep-open-theater-offers-abstract-nightwalk-the.html | Drama Theme Is Sleep | By Mel Gussow | RE0000846902 | 2001-08-03 | B00000867248 |

| | | | | | |
|---|---|---|---|---|---|
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/europe-approves-a-declaration-to-clear-way-for-nixon-visit.html | Europe Approves a Declaration To Clear Way for Nixon Visit | By Alvin Shuster Special to The New York Times | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/everybodys-pleased-with-marlboro-cup-weights.html | Everybodys Pleased With Marlboro Cup Weights | By Joe Nichols | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/extrotting-driver-cited-as-mastermind-in-fixes-exdriver-charged-as.html | ExTrotting Driver Cited As Mastermind in Fixes | By Gerald Eskenazi | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/extrotting-driver-cited-as-mastermind-in-fixes-exdriver-charged.html | ExTrotting Driver CitedAs Mastermind in Fixes | By Gerald Eskenazi | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/for-99-of-city-schools-it-s-a-smooth-new-start-mothers-occupy.html | For 99 of City Schools Its a Smooth New Start | By Leonard Buder | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/funds-sought-for-nassau-expressway.html | Funds Sought for Nassau Expressway | By Edward C Burks | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/genuine-parts-bids-for-acklands-ltd-genuine-parts-makes-an-offer-to.html | Genuine Parts Bids For Acklands Ltd | By Clare M Reckert | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/guide-going-out.html | GOING OUT Guide | Fred Ferretti | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/house-cites-liddy-for-oath-refusal-334to11-vote-holds-him-in.html | HOUSE CITES LIDDY FOR OATH REFUSAL | By Marjorie Hunter Special to The New York Times | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/how-the-wiretapping-program-began-17-persons-listed-ruckelshaus.html | How the Wiretapping Program Began | By David Binder Special to The New York Times | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/hussein-visiting-cairo-for-talks-arrives-for-reconciliation-with.html | AUSSEIN VISITING CAIRO FOR TALKS | By Henry Tanner Special to The New York Times | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/increases-of-5-are-indicated-for-fall-business-improvement-price.html | Increases of 5 Are Indicated for Fall | By Leonard Sloane | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/it-was-a-surprising-12-days-at-forest-hills.html | It Was a Surprising 12 Days at Forest Hills | By Parton Keese | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/judges-schooled-on-new-narcotics-laws-typical-pandemonium-judges.html | judges Schooled on New Narcotics Laws | By Alfonso A Narvaez | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/kelley-rookie-linebacker-makes-giants-even-if-name-is-misspelled-on.html | Kelley Rookie Linebacker Makes Giants Even if Name Is Misspelled on His Uniform | By Neil Amdur | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/kissingers-role-in-wiretaps-told-to-senate-panel-richardson.html | KISSINGERS ROLE IN WIRETAPS TOLD TO SENATE PANEL | By Bernard Gwertzman Special to The New York Times | RE0000846902 | 2001-08-03 | B00000867248 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/kissingers-role-in-wiretaps-told-to-senatepanel-richardson-provides.html | KISSINGERS ROLE IN WIRETAPS TOLD TO SENATE PANEL | By Bernard Gwertzman Special to The New York Times | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/love-of-money-lures-300-to-world-congress-biggest-convention-papers.html | Love of Money Lures 300 to World Congress | By Pranay Gupte | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/maryland-jury-expected-to-meet-late-this-week-awaiting-richardson.html | Maryland Jury Expected to Meet Late This Week | By Anthony Ripley Special to The New York Times | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/mcarthy-leaving-his-editorial-job-will-retain-limited-link-with.html | MCARTHY LEAVING HIS EDITORIAL JOB | By Eric Pace | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/merrill-lynch-will-add-mutual-fund-in-october-primary-objectives.html | Merrill Lynch Will Add Mutual Fund in October | By Robert J Cole | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/merritt-knocks-out-terrell-in-first-1-844-at-garden-for-alinorton.html | Merritt Knocks Out Terrell in First 11844 at Garden for AliNorton TV | By Al Harvin | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/more-secret-air-attacks-in-cambodia-disclosed-the-pentagon-concedes.html | More Secret Air Attacks In Cambodia Disclosed | By John W Finney Special to The New York Times | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/more-secret-air-attacks-in-cambodia-disclosed.html | More Secret Air Attacks In Cambodia Disclosed | By John W Finney Special to The New York Times | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/moynihan-repairing-tie-to-india-but-new-us-envoy-faces-a-history-of.html | Moynihan Repairing Tie to India | By Bernard Weinraub Special to The New York Times | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/mystery-shrouds-gold-sale-report-peron-papadopoulos-and-qaddafi.html | MYSTERY SHROUDS GOLD SALE REPORT | By Clyde H Farnsworth Special to The New York Times | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/mystery-shrouds-gold-salereport-peron-papadopoulos-and-qaddafi.html | MYSTERY SHROUDS GOLD SALE REPORT | By Clyde H Farnsworth Special to The New York Times | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/needy-nations-increasing-dealings-in-eurocurrency-encouraging-signs.html | Needy Nations Increasing Dealings in Eurocurrency | By Edwin L Dale Jr Special to The New York Times | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/newsprint-union-seeks-bargaining-leader-calls-pact-urgent-in-6week.html | NEWSPRINT UNION SEEKS BARGAINING | By Damon Stetson | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/nixon-lawyers-in-appeal-contest-release-of-tapes-presidents.html | Nixon Lawyers in Appeal Contest Release of Tapes | By Warren Weaver Jr Special to The New York Times | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/nixon-renews-bus-issue-stand-called-diversionary-where-suits-arose.html | Nixon Renews Bus Issue Stand Called Diversionary | By Paul Delaney Special to The New York Times | RE0000846902 | 2001-08-03 | B00000867248 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/nixon-to-veto-any-defense-cut-or-domestic-cost-rise-excerpts-from.html | Nixon to Veto Any Defense Cut or Domestic Cost Rise | By John Herbers Special to The New York Times | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/nixon-to-veto-any-defense-cut-or-domestic-cost-rise.html | Nixon to Veto Any Defense Cut or Domestic Cost Rise | By John Herbers Special to The New York Times | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/nonaligned-map-economic-battle-declaration-cites-conflict-with.html | NONALIGNED MAPECONOMIC BATTLE | By Henry Giniger Special to The New York Times | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/norton-a-bad-decision-ali-nobody-hits-so-hard-official-score-cards.html | Norton A Bad Decision Ali Nobody Hits so Hard | By Leonard Koppett Special to The New York Times | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/pan-am-orders-10-short-747s-from-boeing-for-280million-recovery-is.html | Pan Am Orders 10 Short 747s From Boeing for 280Million | By Robert Lindsey | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/peking-expected-to-stress-europe-likely-to-warn-pompidou-of-soviet.html | PEKING EXPECTED TO STRESS EUROPE | By Flora Lewis Special to The New York Times | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/phnom-penh-reports-landing-by-river-inside-contested-city-denies-8.html | Phnom Penh Reports Landing By River Inside Contested City | By Malcolm W Browne Special to The New York Times | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/police-to-get-35million-in-overtime-bringing-the-force-to-manpower.html | Police to Get 35Million in Overtime Bringing the Force to Manpower Peak | By Murray Schumach | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/poseidon-recalls-will-be-gradual-navy-plans-modifications-over.html | POSEIDON RECALLS WILL BE GRADUAL | By Richard Witkin | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/sakharov-backed-for-peace-award-solzhenitsyn-urges-nobel-prize-for.html | SAKHAROV BACKED FOP PEACE AWARD | By Theodore Shabad Special to The New York Times | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/saudi-displeased-with-her-oil-pact-recent-action-giving-iran-and.html | SAUDI DISPLEASED INITH HER OIL PACT | By Juan de Onis Special to The New York Times | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/senate-democrats-compile-a-must-list-nothing-very-startling.html | Senate Democrats Compile a Must List | By Richard L Madden Special to The New York Times | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/she-found-maitre-d-job-rough-at-first-decision-influenced-talks.html | She Found Maitre dJob Rough at First | By Enid Nemy | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/small-nations-interests-dominate-un-interests-of-the-developing.html | Small Nations Interests Dominate UN | By Robert Alden Special to The New York Times | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/small-nations-interests-dominate-un.html | Small Nations Interests Dominate UN | By Robert Alden Special to The New York Times | RE0000846902 | 2001-08-03 | B00000867248 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/socialists-lead-in-norway-vote-but-results-are-so-close-that.html | SOCIALISTS LEAD IN NORWAY VOTE | By Richard Eder Special to The New York Times | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/soviet-site-at-upper-brookville-taken-off-nassaus-tax-rolls.html | Soviet Site at Upper Brookville Taken off Nassaus Tax Rolls | By Roy R Silver Special to The New York Times | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/spate-of-classic-disks-to-continue-this-is-the-fifth-in-a-series-of.html | Spate of Classic Disks to Continue | By Peter G Davis | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/stage-two-plays-by-storey-in-london-albert-finney-stars-in-cromwell.html | Stage Two Plays by Storey in London | By Clive Barnes Special to The New York Times | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/state-budget-surplus-likely-to-exceed-estimate-made-by-cahill-by.html | State Budget Surplus Likely to Exceed Estimate Made by Cahill by 100Million | By Ronald Sullivan Special to The New York Times | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/steel-price-rise-for-10-producers-allowed-by-us-2stage-increase-on.html | STEEL PRICE RISE FOR 10 PRODUCERS ALLOWED BY US | By Edward Cowan Special to The New York Times | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/steel-price-rise-for-10-producers-allowed-by-us.html | STEEL PRICE RISE FOR 10 PRODUCERS ALLOWED BY US | By Edward Cowan Special to The New York Times | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/stock-market-falls-730-in-day-of-slow-trading-stock-market-drops-by.html | Stock Market Falls 730 In Day of Slow Trading | By Gene Smith | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/topper-futures-decline-sharply-nixons-call-for-action-on-stockpile.html | COPPER FUTURES DECLINE SHARPLY | By Elizabeth M Fowler | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/tramway-route-shifts-to-60th-st-state-heeds-protests-over-planned.html | TRAMWAY ROUTE SHIFTS TO 60TH ST | By Joseph P Fried | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/trudeau-government-defeats-challenge-in-commons.html | Trudeau Government Defeats Challenge in Commons | By William Borders Special to The New York Times | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/tv-review-deluise-diana-rigg-star-in-new-shows.html | TV Review | By John J OConnor | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/vatican-envoys-said-to-urge-pursuing-china-ties.html | Vatican Envoys Said to Urge Pursuing China Ties | By Paul Hofmann Special to The New York Times | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/vitamin-e-claims-held-misleading-academy-of-sciences-panel-warns.html | VITAMIN E CLAIMS HELD MISLEADING | By Jane Brody | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/where-once-there-was-just-spock-now-theres-crowd-some-books-on.html | Where Once There Was Just Spock Now Theres a Crowd | By Richard Flaste | RE0000846902 | 2001-08-03 | B00000867248 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/wholesale-beef-prices-rise-sharply-in-chicago-quick-reaction.html | Wholesale Beef Prices Rise Sharply in Chicago | By Seth S King Special to The New York Times | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/wood-field-and-stream-striped-bass-research.html | Wood Field and Stream Striped Bass Research | By Nelson Bryant | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/11/1973 | https://www.nytimes.com/1973/09/11/archives/yankees-lose-3-to-2-as-rally-in-9th-falls-short.html | Yankees Lose 3 to 2 as Rally in 9th Falls Short | By Michael Strauss | RE0000846902 | 2001-08-03 | B00000867248 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/3-xray-types-held-risk-in-pregnancy-scientists-see-peril-to-fetus.html | 3XRAYTYPES HELD RISK IN PREGNANCY | By Harold N Schmeck Jr Special to The New York Times | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/a-nonpolitical-judge-lee-parsons-gagliardi.html | A Nonpolitical judge | By Linda Greenhouse | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/advertising-a-market-analysis-metropolitan-tells-story-of-life-eyes.html | Advertising A Market Analysis | By Philip H Dougherty | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/african-leaders-at-drought-talks-consider-recommendations-on.html | AFRICAN LEADERS AT DROUGHT TALKS | By Thomas A Johnson Special to The New York Times | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/armstrong-bars-queens-da-race-he-cites-personal-hardship-and-slim.html | ARMSTRONG BARS QUEENS DA RACE | By Alfonso A Narvaez | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/army-enlistments-fall-short-of-goal-for-seventh-month-in-row-august.html | Army Enlistments Fall Short of Goal for Seventh Month in Row | By Drew Middleton Special to The New York Times | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/art-season-promises-a-rich-fare-two-influential-men-the-artist-as.html | Art Season Promises a Rich Fare | By Hilton Kramer | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/bid-in-paris-aimed-at-providing-for-arab-cutback-us-seeks-to-spur.html | Bid in Paris Aimed at Providing for Arab Cutback | By Clyde H Farnsworth Special to The New York Times | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/blacks-at-gop-parley-express-discontent-over-role-in-party.html | Blacks at GOP Parley Express Discontent Over Role in Party | By Paul Delaney Special to The New York Times | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/bridge-goren-wards-off-a-disaster-by-trumping-partners-ace-in.html | Bridge By Trumping Partners Ace Goren Wards Off a Disaster | By Alan Truscott | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/byrne-presses-for-tv-debates-warning-he-may-appear-alone.html | Byrne Presses for TV Debates Warning He May Appear Alone | By Ronald Sullivan Special to The New York Times | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/cadet-committee-at-west-point-does-a-way-with-the-silence-cadet.html | Cadet Committee at West Point Does Away With The Silence | By James Feron Special to The New York Times | RE0000846912 | 2001-08-03 | B00000869303 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/cadet-committee-at-west-point-does-away-with-the-silence-cadet.html | Cadet Committee at West Point Does Away With The Silence | By James Feron Special to The New York Times | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/city-decides-to-return-to-buying-its-beef-from-wholesalers-bids.html | City Decides to Return to Buying Its Beef From Wholesalers Bids | By Peter Kihss | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/connally-meets-privately-with-nixon-as-speculation-mounts-about-76.html | Connally Meets Privately With Nixon as Speculation Mounts About 76 Prospects | By John Herbers Special to The New York Times | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/connecticut-acts-to-bar-gas-rise-asks-court-to-make-exxon-suspend.html | CONNECTICUT ACTS TO BAR GAS RISE | By Lawrence FellowsSpecial to The New York Times | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/copper-futures-hit-bottom-again-report-on-ouster-of-allenda-stirs.html | COPPER FUTURES HIT BOTTOM AGAIN | By Elizabeth M Fowler | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/copper-futures-hit-bottom-again-report-on-ouster-of-allende-stirs.html | COPPER FUTURES HIT BOTTOM AGAIN | By Elizabeth M Fowler | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/corporate-bonds-decline-in-price-yield-on-150million-jersey-bell.html | CORPORATE BONDS DECLINE IN PRICE | By Douglas W Cray | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/court-ousts-nine-on-school-board-election-irregularities-cited-in.html | COURT OUSTS NINE ON SCHOOL BOARD | By Leonard Buder | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/dogs-sniff-out-hashish-aboard-france.html | Dogs Sniff Out Hashish Aboard France | By Eleanor Blau | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/fire-safety-move-on-planes-sought-faa-wants-no-smoking-signs-put-in.html | FIRE SAFETY BYE ON PUNS SOUGHT | By Robert Lindsey | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/get-off-the-phones-washington.html | Get Off The Phones | By James Reston | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/grapes-about-to-be-raisins-again.html | Grapes About to Be Raisins Again | By Virginia Lee Warren | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/guide-going-out-music-music-music-brubeck-and-water.html | GOING OUT Guide | Fred Ferretti | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/hanoi-is-accused-by-us-and-saigon-improvement-of-airfields-in.html | HANOI IS ACCUSBD BY US AND SAIGON | By David K Shipler Special to The New York Times | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/hearing-on-nixon-tapes-grave-but-not-dramatic-very-much-interested.html | Haring on Nixon Tapes Grave but Not Dramatic | By Linda Charlton Special to The New York Times | RE0000846912 | 2001-08-03 | B00000869303 |

| | | | | | |
|---|---|---|---|---|---|
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/hogan-underwent-chest-surgery-secretly-has-four-lines.html | Hogan Underwent Chest Surgery Secretly | By Mary Breasted | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/house-rejects-proposals-by-the-senate-on-data-and-military-basesl.html | House Rejects Proposals by the Senate on Data and Military Bases | By Marjorie Hunter Special to The New York Times | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/increase-is-vital-to-western-nations-analysts-say-israel-not.html | Increase Is Vital to Western Nations Analysts Say | By William D Smith | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/jersey-is-given-a-deadline-on-parishschool-material-state-gets-till.html | Jersey Is Given a Deadline On ParishSchool Material | By Joseph F Sullivan Special to The New York Times | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/jonesmoraites-fraud-trial-under-way-full-knowledge-alleged.html | JonesMoraites Fraud Trial Under Way | By Richard J H Johnston Special to The New York Times | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/judges-question-lawyers-on-tapes-appeals-court-panel-seeks-views-on.html | JUDGES QUESTION LAWYERS ON TAPES | By Warren Weaver Jr Special to The New York Times | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/judges-question-lawyers-on-tapes.html | JUDGES QUESTION LAWYERS ON TAPES | By Warren Weaver Jr Special to The New York Times | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/lack-of-funds-hampering-3-of-4-mayoral-candidates-the-biaggi.html | Lack of Funds Hampering 3 of 4 Mayoral Candidates | By Frank Lynn | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/lack-of-funds-hampering-3-of-4-mayoral-candidates.html | Lack of Funds Hampering 3 of 4 Mayoral Candidates | By Frank Lynn | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/laird-calls-the-nations-inflation-a-good-problem-people-and.html | People and Business | Brendan Jones | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/lakers-fine-chamberlain-west-for-missing-start-of-practice-seeks.html | Lakers Fine Chamberlain West For Missing Start of Practice | By Leonard Koppett Special to The New York Times | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/large-companies-seek-price-rises-cost-council-says-notices-average.html | LARGE COMPANIES SEEK PRICE RISES | By Edward Cowan Special to The New York Times | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/lockheed-may-get-big-hughes-loan-30million-drawn.html | Lockheed May Get Big Hughes Loan | By James J Nagle | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/longueurs-on-the-short-story-dalliance-with-an-idea-on-page-206-a.html | Books of The Times | By Anatole Broyard | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/lowery-resigns-as-fire-commissioner-speculation-aroused.html | Lowery Resigns as Fire Commissioner | By Murray Schumach | RE0000846912 | 2001-08-03 | B00000869303 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/market-place-investment-role-of-institutions-end-of-tradition.html | Market Place Investment Role Of Institutions | By Vartanig G Vartan | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/marriage-of-two-decorators-became-a-merger-of-styles-other-changes.html | Marriage of Two Decorators Became a Merger of Styles | By Rita Reif | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/mayoral-primary-held-in-detroit-police-chief-black-liberal-apparent.html | MAYORAL PRIMARY HEED IN DETROIT | By William K Stevens Special to The New York Times | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/memingers-target-sharper-shooting-police-gym-meminger-classroom.html | Memingers Target Sharper Shooting | By Sam Goldaper Special to The New York Times | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/metslose-as-mays-is-missing-an-involved-message-yogi-embarrassed.html | Mets Lose As Mays Is Missing | By Murray Crass Special to The New York Times | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/mitchellstans-trial-delayed-at-appeals-court-urging-mitchell-and.html | MitchellStans Trial Delayed at Appeals Court Urging | By Arnold H Lubasch | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/morrison-as-a-coach-still-reacts-as-a-player.html | Morrison as a Coach Still Reacts as a Player | By Jay Searcy | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/multinational-companies-defendrolebefore-un-multinationals-defend.html | Multinational Companies Defend Role Before UN | By Kathleen Teltsch Special to The New York Times | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/nielsen-speeds-ratings-report-new-system-will-produce-evaluations.html | NEILSEN SPEEDS RATINGS REPORT | By Albin Krebs | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/nixons-potential-70-deductions-enough-to-offset-taxable-income.html | Nixons Potential 70 Deductions Enough to Offset Taxable Income | By Eileen Shanahan Special to The New York Times | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/norway-labor-party-barely-wins-vote-labor-seats-reduced-shaped.html | Norway Labor Party Barely Wins Vote | By Richard Eder Special to The New York Times | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/opening-delayed-at-harlem-prep-school-cites-lack-of-funds-for.html | OPENING DELAYED AT HARLEM PREP | By Ronald Smothers | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/orthodox-rabbis-call-easing-of-minyan-rules-desperation.html | Orthodox Rabbis Call Easing Of Minyan Rules Desperation | By Irving Spiegel | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/otis-elevator-will-stay-in-yonkers-and-modernize-new-corporate.html | Otis Elevator Will Stay In Yonkers and Modernize | By James Feron Special to The New York Times | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/paper-company-resuming-talks-canadian-international-will-seek-end.html | PAPER COMPANY RESUMING TALKS | By Damon Stetson | RE0000846912 | 2001-08-03 | B00000869303 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/people-in-sports-mrs-king-ailing.html | People in Sports Mrs King Ailing | Robin Herman | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/perry-tops-yanks-7-to-3-to-win-16th-perry-tops-yanks-7-to-3-to-win.html | Perry Tops Yanks 7 to 3 To Win 16th | By Michael Strauss | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/power-eluded-allende-then-slipped-from-his-grasp-inflation-and.html | Power Eluded Allende Then Slipped From His Grasp | By Israel Shenker | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/pricefixing-laid-to-gm-and-ford-us-declares-it-will-prove-existence.html | PRICEFIXING LAID TO GM AND PORt | By Robert Irvin Special to The New York Times | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/riggins-talks-to-ewbank-contract-signing-closer-agreement-seen.html | Riggins Talks to Ewbank Contract Signing Closer | By William N Wallace | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/sec-clears-a-rate-rise-in-brokerage-commissions-s-e-c-clears.html | SEC Clears a Rate Rise In Brokerage Commissions | By Edwin L Dale Jr Special to The New York Times | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/sec-clears-a-rate-rise-in-brokerage-commissions.html | SEC Clears a Rate Rise In Brokerage Commissions | By Edwin L Dale Jr Special to The New York Times | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/senators-see-fbi-report-on-kissinger-and-wiretaps-sparkman-voices.html | Senators See FBI Report On Kissinger and W iretaps | By Bernard Gwertzman Special to The New York Times | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/senators-see-fbi-report-onkissinger-and-wiretaps-sparkman-voices.html | Senators See FBI Report On Kissinger and Wiretaps | By Bernard Gwertzman Special to The New York Times | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/shortages-in-us-schools-forcing-diverse-cutbacks-enrollment-down.html | Shortages in US Schools Forcing Diverse Cutbacks | By Iver Peterson | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/solzhenitsyn-assails-liberals-in-west-3000word-statement-says-they.html | Solzhenitsyn Assails Liberals in West | By Theodore Shabad Special to The New York Times | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/souvanna-seems-victor-on-accord-says-pact-with-pathet-lao-will-be.html | SOUVANNA SEEMS VICTOR ON ACCORD | By James M Markham Special to The New York Times | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/state-aide-says-cold-spell-would-peril-fuel-supplies-last-winter.html | State Aide Says Cold Spell Would Peril Fuel Supplies | By Richard Phalon Special to The New York Times | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/state-to-review-mortgage-rates-possibility-of-raising-ceiling-to-8.html | STATE TO REVIEW MORTGAGE RATES | By John H Allan | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/stay-of-eviction-at-northside-is-denied.html | Stay of Eviction at Northside Is Denied | By Morris Kaplan | RE0000846912 | 2001-08-03 | B00000869303 |

| | | | | | |
|---|---|---|---|---|---|
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/stock-market-ends-lower-dow-dips-557-to-88576-du-pont-eastman-kodak.html | Stock Market Ends Lower Dow Dips 557 to 88576 | By Gene Smith | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/the-dance-students-offer-mildly-intriguing-works.html | The Dance | Don McDonagh | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/the-greatest-is-now-the-tiredest-dave-anderson-closing-the-show-the.html | The Greatest Is Now the Tiredest | Dave Anderson | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/the-roots-of-inflation-some-unlike-administration-doubt-whether.html | The Roots of Inflation | By Leonard Silk | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/townhouse-plan-splits-l-i-blacks-a-suit-is-filed-a-plan-for.html | Townhouse Plan Splits LI Blacks | By George Vecsey Special to The New York Times | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/townhouse-plan-splits-l-i-blacks2-a-suit-is-filed-a-plan-for.html | Townhouse Plan Splits L I Blacks | By George Vecsey Special to The New York Times | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/tv-ambitious-but-clichefilled-film-deliver-us-from-evil-is-tale-of.html | TV Ambitious but ClicheFilled Film | By John J OConnor | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/u-s-companies-looking-to-chile-some-would-return-if-they-received.html | US COMPANIES LOOKING TO CHILE | By Michael C Jensen | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/u-s-lines-will-return-to-city-from-container-port-in-jersey.html | US Lines Will Return to City From Container Port in Jersey | By Max H Seigel | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/unanswered-questions-on-raids-hughes-is-critical-raids-approved-by.html | Unanswered Questions on Raids | By Seymour M Hersh Special to The New York Times | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/underworld-banker-is-tied-to-trot-fixes.html | Underworld Banker Is Tied to Trot Fixes | By Steve Cady | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/united-air-and-signal-call-off-a-merger-indiana-gas-co-and-central.html | United Air and Signal Call Off a Merger | By Clare M Reckert | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/uns-bureaucracy-is-hobbled-by-uncertain-skills-and-loyalty-many.html | UNs Bureaucracy Is Hobbled By Uncertain Skills and Loyalty | By Robert Alden Special to The New York Times | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/us-lines-to-quit-jersey-and-return-to-port-in-city-surprise-to.html | US Lines to Quit Jersey And Return to Portin City | By Max H Seigel | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/us-not-surprised-but-officials-are-wary-of-any-comment-on-santiago.html | US NOT SURPRISED | By David Binder Special to The New York Times | RE0000846912 | 2001-08-03 | B00000869303 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives-not-surprised.html | US NOT SURPRISED | By David Binder Special to The New York Times | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/wagner-supports-beame-for-mayor-urges-the-kind-of-mandate-needed-to.html | WAGNER SUPPORTS BEANIE FOR MAYOR | By Thomas P Ronan | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/watergate-panel-will-meet-today-senators-to-decide-scope-of-inquiry.html | WATERGATE PANEL WILL MEET TODAY | By David E Rosenbaum Special to The New York Times | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/where-is-the-year-of-europe-foreign-affairs.html | Where Is The Year of Europe | By C L Sulzberger | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/12/1973 | https://www.nytimes.com/1973/09/12/archives/woman-realizes-dream-and-enters-city-u-at-83.html | Woman Realizes Dream And Enters City U at 83 | By Alfred E Clark | RE0000846912 | 2001-08-03 | B00000869303 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/los-muchachos-a-circus-of-boys-playing-at-garden.html | Los Muchachos A Circus of Boys Playing at Garden | Louis Calta | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/2-big-retailers-open-branches-as-and-ohrbach-stores-in-queens-end.html | 2 BIG RETAILERS OPEN BRANCHES | By Isadore Barmash | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/2-homers-help-mets-subdue-phils-32-2-homers-help-mets-down-phils-32.html | 2 Homers Help Mets Subdue Phils 32 | By Murray Chass Special to The New York Times | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/2-jersey-aides-clash-on-closing-of-4-more-institutional-kitchens.html | 2 Jersey Aides Clash on Closing Of 4 More Institutional Kitchens | By Joseph F Sullivan Special to The New York Times | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/2-nets-singing-memphis-blues.html | 2 Nets Singing Memphis Blues | By Sam Goldaper Special to The New York Times | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/400-pay-homage-to-wiley-here.html | 400 Pay Homage to Wiley Here | By C Gerald Fraser | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/4million-loss-listed-by-bache-quarter-result-gives-firm-2million.html | 4MILLION LOSS LISTED BY BACHE | By James J Nagle | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/6-african-nations-end-14day-talks-droughtstricken-countries-hopeful.html | 6 AFRICAN NATIONS END 14DAY TALKS | By Thomas A Johnson Special to The New York Times | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/80-site-selectors-term-new-burnswick-suitable.html | 80 Site Selectors Term New BrunswickSuitable | By Richard J H Johnston Special to The New York Times | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/a-new-magazine-chicagoan-is-out-monthly-features-fiction-as-well-as.html | A NEW MAGAZINE CHICAGOAN IS OUT | By Seth S King Special to The New York Times | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/a-slugging-marchi-accuses-wagner-mayor-and-beame-of-all-but-ruining.html | A Slugging Marchi Accuses Wagner Mayor and Beanie of All but Ruining City | By Thomas P Ronan | RE0000846913 | 2001-08-03 | B00000869304 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/a-star-keeps-the-show-warm.html | A Star Keeps the Show Warm | By Angela Taylor | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/a-vietnamese-long-in-laos-is-just-waiting-to-go-back-home-waiting.html | A Vietnamese Long in Laos Is just Waiting to Go Back Home | By David K Shipler Special to The New York Times | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/advertising-black-velvet-here-loiss-newcar-account-is-a-hushhush.html | Advertising Black Velvet Here | By Philip H Dougherty | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/advise-and-condone.html | Advise and Condone | By William Safire | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/after-nearly-12-years-of-obstacles-waterside-housing-opens-on-river.html | After Nearly 12 Years of Obstacles Waterside Housing Opens on River | By Joseph P Fried | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/albania-reported-upset-by-china-thaw.html | Albania Reported Upset by China Thaw | By David Binder Special to The New York Times | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/apparel-prices-are-emphasized-at-manufacturers-convention-fall.html | Apparel Prices Are Emphasized At Manufacturers Convention | By Leonard Sloane Special to The New York Times | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/article-1-no-title.html | My Son the Arab Oil Man | By Israel Shenker | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/briard-as-popular-here-as-limburger-is-in-brie.html | Briard as Popular Here As Limburger Is in Brie | By Walter R Fletcher | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/bridge-19-points-or-more-problem-is-solved.html | Bridge The Sterns Have Reason To Praise Their System | By Alan Truscott | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/britain-decides-to-begin-work-on-a-channel-tunnel-to-france-britain.html | Britain Decides to Begin Work On a Channel Tunnel to France | By Richard Eder Special to The New York Times | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/britain-decides-to-begin-work-on-a-channel-tunnel-to-france.html | Britain Decides to Begin Work On a Channel Tunnel to France | By Richard Eder Special to The New York Times | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/brooklyn-eviction-fight-ends-in-dust-of-demolition-families-evicted.html | Brooklyn Eviction Fight Ends st of Demolition | By Mary Breasted | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/burns-terms-president-sympathetic-to-tax-rise-burns-says-president.html | Burns Terms President Sympathetic to Tax Rise | By Edwin L Dale Jr Special to The New York Times | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/burns-terms-president-sympathetic-to-tax-rise.html | Burns Terms President Sympathetic to Tax Rise | By Edwin L Dale Jr Special to The New York Times | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/cambodia-claims-a-major-victory-says-attackers-are-driven-from.html | CAMBODIA CLAIMS A MAJOR VICTORY | By Malcolm W Browne Special to The New York Times | RE0000846913 | 2001-08-03 | B00000869304 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archiv es/cambodia-claims-a-major-victory.html | CAMBODIA CLAIMS A MAJOR VICTORY | By Malcolm W Browne Special to The New York Times | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archiv es/campbell-soups-quarterly-sales-and-earnings-at-peak.html | Campbell Soups Quarterly Sales and Earnings at Peak | By Clare M Reckert | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archiv es/chess.html | Chess Come Home Grandmasters US Title Beckons in El Paso | Robert Byrne | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archiv es/chronically-ill-display-their-brand-of-olympics.html | Chronically Ill Display Their Brand of Olympics | By Michael Strauss | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archiv es/clear-choice-set-in-detroit-rage-conservative-and-liberal-in-runoff.html | CLEAR CHOICE SET IN DETROIT RACE | By William K Stevens Special to The New York Times | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archiv es/closing-averted-at-music-hall-radio-city-relaxes-deadline-after.html | CLOSING AVERTED AT MUSIC HALL | By Emanuel Perlmutter | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archiv es/court-on-judiciary-where-judges-are-judged.html | Court on Judiciary Where Judges Are Judged | By Alfonso A Narvaez | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archiv es/cox-says-nixons-lawyers-raise-bogus-fear-to-bar-use-of-tapes-direct.html | Cox Says Nixons Lawyers Raise Bogus Fear to Bar Use of Tapes | By Warren Weaver Jr Special to The New York Times | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archiv es/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archiv es/curious-create-holiday-mood-at-stores-service-emphasized.html | curious Shoppers Create Holiday Mood at Stores | By George Vecsey | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archiv es/dance-royal-danish-ballet-at-home-troupe-welds-classic-adventurous.html | Dance Royal Danish Ballet at Home | By Clive Barnes Special to The New York Times | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archiv es/democrats-stars-raise-funds-here-leaders-meet-the-fat-cats-in.html | DEMOCRATS STARS RAISE FUNDS HERE | By Frank Lynn | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archiv es/doubleday-balks-family-rebel-performance-held-satisfactory-improved.html | Doubleday Balks Family Rebel | By Eric Pace | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archiv es/egypt-resumes-relations-with-jordan.html | Egypt Resumes Relations With Jordan | By Henry Tanner Special to The New York Times | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archiv es/environmental-protection-chief-says-nation-faces-test-of-its.html | Environmental Protection Chief Says Nation Faces Test of Its Commitment to CleanUp | By Gladwin Hill Special to The New York Times | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archiv es/ex-official-says-he-kept-state-goods-in-his-barn-used-styrofoam-in.html | ExOfficial Says He Kept State Goods in His Barn | By Richard Phalon Special to The New York Times | RE0000846913 | 2001-08-03 | B00000869304 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/french-wine-scandal-reaches-far-beyond-the-vineyards-high-prices-an.html | French Wine Scandal Reaches Far Beyond the Vineyards | By Nan Robertson Special to The New York Times | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/futures-off-daily-limit-for-grains-and-soybeans-soybean-futures-off.html | Futures Off Daily Limit For Grains and Soybeans | By H J Maidenberg | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/gatt-begins-talks-to-liberalize-world-trade-the-origin-and-purpose.html | GATT Begins Talks to Liberalize World Trade | By Richard Halloran Special to The New York Times | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/government-bonds-ease-again-in-quiet-trading-new-bond-issues.html | Government Bonds Ease Again in Quiet Trading | By Douglas W Cray | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/governor-intervened-in-politics-samoan-court-told-by-david-a.html | Governor Intervened in Politics Samoan Court Told | By David A Andelman Special to The New York Times | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/guide-going-out.html | GOING OUT | Richard F Shepard | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/heroin-dealer-assails-us-judge-before-receiving-a-life-sentence.html | Heroin Dealer Assails US Judge Before Receiving a Life Sentence | By Arnold H Lubasch | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/house-sustains-presidents-veto-of-a-health-bill-vote-to-override.html | HOUSE SUSTAINS PRESIDENTS VETO OF A HEALTH BILL | By Harold M Schmeck Jr Special to The New York Times | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/house-sustains-presidents-veto-of-a-health-bill.html | HOUSE SUSTAINS PRESIDENTS VETO OF A HEALTH BILL | By Harold M Schmeck Jr Special to The New York Times | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/housing-for-jews-upheld-by-court-43-families-set-to-move-to-lower.html | HOUSING FOR JEWS UPHELD BY COURT | By Steven R Weisman | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/is-giants-defense-real-pastorini-coach-split.html | Is Giants Defense Real Pastorini Coach Split | By Neil Amdur Special to The New York Times | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/kellys-bold-simplicity-at-the-modern-art.html | Kelly Bold Simplicity at the Modern Art | By Hilton Kramer | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/letters-to-the-editor-us-business-to-bridge-the-confidence-gap-our.html | Letters to the Editor | Sol M Linowitz | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/longrun-couple-live-script-flexibly-his-age-her-money-speaking.html | LongRun Couple Live Script Flexibly | By Mel Gussow | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/market-place-worries-about-small-investor.html | Market Place Worries About Small Investor | By Michael C Jensen | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/met-open-lead-tied-by-3-at-70.html | Met Open Lead Tied By 3 at 70 | By Lincoln A Werden Special to The New York Times | RE0000846913 | 2001-08-03 | B00000869304 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/nader-agcuses-multinationals-says-concerns-use-secrecy-to.html | NADER ACCUSES MULTINATIONALS | By Kathleen Teltsch Special to The New York Times | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/nance-role-as-a-starter-seems-safe-packers-first-foe-double-punch.html | Nance Role As a Starter Seems Safe | By Al Harvin | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/nance-role-as-a-starter-seems-safe-packers-first-foe.html | Nance Role As a Starter Seems Safe | By Al Harvin | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/narcotics-dealer-gets-a-life-term-also-fined-300000-after-he.html | NARCOTICS DEALER GETS A LIFE TERM | By Arnold H Lubasch | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/news-shield-law-stalls-in-capital-news-shield-law-stalls-in-capital.html | NEWS SHIELD LAW STALLS IN CAPITAL | By Martin Arnold | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/nixons-seclusion-coming-to-an-end-public-role-grows-nixons.html | Nixons Seclusion Coming to an End Public Role Grows | By John Herbers Special to The New York Times | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/nixons-seclusion-coming-to-an-end-public-role-grows.html | Nixons Seclusion Coming to an End Public Role Grows | By John Berbers Special to The New York Times | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/nyquist-orders-an-inquiry-on-school-elections-here-other.html | Nyquist Orders an Inquiry On School Elections Here | By Leonard Ruder | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/oil-dealers-urge-mandatory-rule-seek-legislation-to-compe-sharing.html | OIL DEALERS URGE MANDATORY RULE | By Edward Cowan Special to The New York Times | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/ombudsman-to-be-gobetween-for-utilities-and-queens-users.html | Ombudsman to Be GoBetween For Utilities and Queens Users | By Alfred E Clark | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/on-his-own-terms.html | On His Own Terms | By William V Shannon | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/park-gazebo-rebuilt-still-a-ladies-pavilion-shelter-from-sun.html | Park Gazebo Rebuilt Still a Ladies Pavilion | By Laurie Johnston | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/passage-is-hoped-for-50-key-bills-some-on-presidents-list-according.html | PASSAGE IS HOPED FOR 50 KEY BIB | By Richard L Madden Special to The New York Times | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/peking-opens-door-to-philadelphians-playedout-travelers.html | Peking Opens Door to Philadelphians | By Harold C Schonberg Special to The New York Times | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/people-in-sports-ryan-strikes-out-for-no-20.html | People in Sports Ryan Strikes Out for No 20 | Steve Cady | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/personal-finance-funds-sales-fees.html | Personal Finance Funds Sales Fees | By Robert J Cole | RE0000846913 | 2001-08-03 | B00000869304 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/plan-on-housing-meets-new-snag-federal-officials-divided-over.html | PLAN ON HOUSING MEET NEW SNAG | By Paul Oelaney Special to The New York Times | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/redefining-atlantic-ties-difficult-hurdles-lie-ahead-dialogue-with.html | Redefining Atlantic Tie Difficult Hurdles Lie Ahead | By Flora Lewis Special to The New York Times | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/rest-of-watergate-inquiry-is-delayed-and-shortened-senators-put-off.html | Rest of Watergate Inquiry Is Delayed and Shortened | By James M Naughton Special to The New York Times | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/rest-of-watergate-inquiry-is-delayed-and-shortened.html | Rest of Watergate Inquiry Is Delayed and Shortened | By James M Naughton Special to The New York Times | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/school-lunches-facing-wide-cuts-senate-study-citing-costs-says.html | SCHOOL LUNCHES FACING WIDE CUTS | By Richard D Lyons Special to The New York Times | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/school-lunches-facing-wide-cuts.html | SCHOOL LUNCHES FACING WIDE CUTS | By Richard D Lyons Special to The New York Times | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/screen-jealousy-a-japanese-triangle-film-opens.html | Screen | By Lawrence Van Gelder | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/secretariat-wedge-shot-star-at-track-secretariat-wedge-shot-in.html | Secretariat Wedge Shot Star at Track | By Joe Nichols | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/senate-confirms-arnett-as-oeo-director-notes-on-people.html | Notes on People | James F Clarity | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/sharp-rise-in-addicts-spurs-burmese-to-act-against-huge-narcotics.html | Sharp Rise in Addicts Spurs Burmese to Act Against Huge Narcotics Trade | By Bernard Weinraur Special to The New York Times | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/soviet-is-said-to-stop-jamming-of-voice-of-america-big-soviet.html | Soviet Is Said to Stop Jamming of Voice of America | By Bernard Gwertzman Special to The New York Times | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/spending-mounts-for-laser-arms-army-navy-and-air-force-all-plan.html | SPENDING MOUNTS FOR LASER ARE | By Drew Middleton | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/stocks-seesaw-dow-falls-444-testimony-by-arthur-burns-termed-a.html | STOCKS SEESAW DOW FALLS 444 | By Gene Smith | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/tenants-evicted-in-brooklyn-as-demolition-begins-families-evicted.html | Tenants Evicted in Brooklyn as Demolition Begins | By Mary Breasted | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/the-cost-of-beef-expected-to-fall-a-us-survey-says-prices-will-drop.html | I THE COST OF BEEF EXPECTED TO FALL | By Peter Kihss | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/the-oracle-sees-miami-on-top.html | The Oracle Sees Miami on Top | By William N Wallace | RE0000846913 | 2001-08-03 | B00000869304 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/they-were-auctioning-nostalgia-on-wheels.html | They Were Auctioning Nostalgia on Wheels | By Rita Reif Special to The New York Times | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/two-laotian-sides-initial-accord-on-coalition-rule.html | Two Laotian Sides Initial Accord on Coalition Rule | By James M Markham Special to The New York Times | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/two-laotian-sides-initial-accordion-coalition-rule-vientiane-and.html | Two Laotian Sides Initial Accord on Coalition Rule | By James M Markham Special to The New York Times | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/two-seized-missiles-made-by-soviet-italian-says-denial-by-arab.html | Two Seized Missiles Made by Soviet Italian Says | By Paul Hofmann Special to The New York Times | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/union-locals-ratify-a-contract-at-six-paper-plants-in-canada.html | Union Locals Ratify a Contract At Six Paper Plants in Canada | By Damon Stetson | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/upbeat-nostalgia-tones-scatsinging-of-pointer-sisters.html | Upbeat Nostalgia Tones ScatSinging Of Pointer Sisters | Ian Dove | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/wall-streets-future-increasing-competition-and-a-wave-of-mergers.html | Wall Streets Future | By Vartanig G Vartan | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/when-crises-were-crises.html | When Crises Were Crises | By Donald I Rogers | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/white-house-agrees-to-turn-over-some-documents-in-milk-price-case.html | White House Agrees to Turn Over Some Documents in Milk Price Case | By William M Blair Special to The New York Times | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/13/1973 | https://www.nytimes.com/1973/09/13/archives/woman-may-join-utilitys-board-people-and-business.html | People and Business | Brendan Jones | RE0000846913 | 2001-08-03 | B00000869304 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/10-prime-is-set-by-wells-fargo-rate-reaches-a-recordcommittee-on-in.html | 10 PRIME IS SET BY WELLS FARGO | By John H Allan | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/3-utilities-cited-for-air-pollution-action-by-epa-indicates-no.html | 3 UTILITIES CITED FOR AIR POLLUTION | By Gladwin Hill Special to The New York Times | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/5-drop-in-meat-consumption-forecast-decrease-in-pork-consumption.html | 5 Drop in Meat Consumption Forecast | By Peter Miss | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/50-years-later-dempsey-looks-back-an-elegant-crowd-in-there.html | 50 Years Later Dempsey Looks Back | By Alden Whitman | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/added-presidential-worry-pollen-count-notes-on-people.html | Notes on People | James F Clarity | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/addressograph-lists-loss-for-quarter.html | Addressograph Lists Loss for Quarter | By Clare M Reckert | RE0000846910 | 2001-08-03 | B00000869301 |

| | | | | | |
|---|---|---|---|---|---|
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/advertising-la-boutique-lives-the-plays-the-thing-at-american.html | Advertising La Boutique Lives | By Philip H Dougherty | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/agnew-reportedly-got-free-food-for-years-from-supermarket-executive.html | Agnew Reportedly Got Free Food for Years From Supermarket Executive | By Ben A Franklin Special to The New York Times | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/appellate-court-asks-compromise-in-tapes-bids-nixon.html | APPELLATE COURT ASKS COMPROMISE IN TAPES DISPUTE | By Warren Weaver Jr Special to The New York Times | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/appellate-court-asks-compromise-in-tapes-dispute.html | APPELLATE COURT ASKS COMPROMISE IN TAPES DISPUTE | By Warren Weaver Jr Special to The New York Times | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/applause-favors-biaggi-at-the-pba-conventionn.html | Applause Favors Biaggi At the PBA Convention | By Thomas P Ronan Special to The New York Times | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/at-the-whitney-73-works-by-american-impressionists.html | At the Whitney 73 Works by American Impressionists | By James R Mellow | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/big-board-and-lehman-plan-layoffs-and-belt-tightening.html | Big Board and Lehman Plan Layoffs and BeltTightening | By Michael C Jensen | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/bridge-lightner-of-double-marks-80th-birthday-today-special-meaning.html | Bridge Lightner of Double Fame Marks 80th Birthday Today | By Alan Truscott | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/businessmen-in-poll-see-less-inflationn-few-satisfied-slowing-is.html | Businessmen in Poll See Less Inflation | By Edwin L Dale Jr | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/cambodian-force-in-complete-control-of-kompong-cham-8000-casualties.html | Cambodian Force in Complete Control of Kompong Cham | By Malcolm W Browne Special to The New York Times | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/chilean-economist-says-coup-illustrates-fears-of-third-worldd.html | Chilean Economist Says Coup Illustrates Fears of Third World | By Kathleen Teltsch Special to The New York Times | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/chrysler-prices-up-24-4-makers-raise-car-sales-chrysler-increasing.html | Chrysler Prices Up 24 4 Makers Raise Car Sales | By Robert Irvin Special to The New York Times | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/city-to-seize-25-as-bribe-givers-businessmen-to-face-trial-in.html | CITY TO SEIZE 25 AS BRIBE GIVERS | By Edward Ranzal | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/city-to-seize-25-as-bribe-givers.html | CITY TO SEIZE 25 AS BRIBE GIVERS | By Edward Ranzal | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/cml-satellite-appoints-aerospace-expert-people-and-business.html | People and Business | Brendan Jones | RE0000846910 | 2001-08-03 | B00000869301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/congress-votes-bill-to-limit-tv-ban-on-football-games-blackout-is.html | Congress Votes Bill To Limit TV Ban On Football Games | By William N Wallace | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/congress-votes-bill-to-limit-tv-ban-on-football-games.html | Congress Votes Bill To Limit TV Ban On Football Games | By William N Wallace | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/copper-futures-show-sharp-rise-confused-conditions-in-chile-a.html | COPPER FUTURES SHOW SHARP RISE | By Elizabeth M Fowler | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/corporate-bonds-finish-day-mixed-taxsurcharge-possibility-generates.html | CORPORATE BONDS FINISH DAY MIXED | By Douglas W Cray | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/critical-soviet-problem-critics-trade-issue-crucial-better-image.html | Critical Soviet Problem Critics | By Theodore Shabad Special to The New York Times | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/director-bangs-a-hit-loudly-man-of-the-theater-john-hancock.html | Director Bangs a Hit Loudly | By Paul Gardner | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/dockside-dining-theres-hope-yet-brazilian-coffee-restaurant.html | Dockside Dining Theres Hope Yet | By John L Hess | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/enderle-faces-up-to-a-monumental-problem-how-to-handle-oilers.html | Enderle Faces Up to a Monumental Problem How to Handle Oilers 290Pound Matuszak | By Neil Amdur Special to The New York Times | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/fillies-to-race-tomorrow-in-a-2d-belmont-feature-raiders-are-sued.html | Fillies to Race Tomorrow In a 2d Belmont Feature | By Joe Nichols | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/giong-out-guide.html | Guide GOING OUT | Richard F Shepard | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/house-democrats-slowed-on-oil-allocation-demand-canada-bars-exports.html | House Democrats Slowed On Oil Allocation Demand | By Edward Cowan Special to The New York Times | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/in-a-dodge-plant-long-days-of-heat-noise-and-violence-some.html | In a Dodge Plant Long Days Of Heat Noise and Violence | By William K Stevens Special to The New York Times | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/incumbents-lead-in-campaign-giftss-a-study-of-congress-races-finds.html | INCUMBENTS LEAD IN CAMPAIGN GIFTS | By David Rosenbaum Special to The New York Times | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/insider-suit-filed-another-is-decided-insiders-suits-one-decided.html | Insider Suit Filed Another Is Decided | By Robert J Cole | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/it-just-aint-so.html | It Just Aint So | By Douglas Hallett | RE0000846910 | 2001-08-03 | B00000869301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/jersey-gop-split-by-sandmans-bid-party-chief-in-bergen-sees-a-plot.html | BY SANDMANS BID JERSEY GOP SPLIT | By Ronald Sullivan Special to The New York Times | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/judges-welghing-pfingsts-ouster-fuld-asserts-it-would-be-shocking.html | JUDGES WEIGHING PFINGSTS OUSTER | By Alfonso A Narvalz Special to The New York Times | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/jury-in-maryland-closely-guarded-aides-of-indicted-official-seen.html | JURY IN MARYLAND CLOSELY GUARDED | By Anthony Ripley Special to The New York Thee | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/kissingers-question-in-the-nation.html | Kissingers Question | By Tom Wicker | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/laos-agreement-signed-by-2-sides-political-accord-ceates-the-third.html | LAOS AGREEMENT SIGNED BY 2 SIDES | By James M Markham Special to The New York Times | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/laos-agreement-signed-by-2-sides-political-accord-creates-the-third.html | LAOS AGREEMENT SIGNED BY 2 SIDES | By James M Markham Special to The New York Times | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/li-plan-outlined-for-mass-transit-10year-program-is-linked-to.html | LI PLAN OUTLINED FOR MASS TRANSIT | By Roy R Silver Special to The New York Times | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/lindsay-urges-political-activity-be-permitted-for-judges-in-state.html | Lindsay Urges Political Activity Be Permitted for Judges in State | By Martin Tolchin Special to The New York Times | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/main-break-shuts-a-midtown-block-part-of-the-street-caves-in-along.html | MO BREAK SHUTS A MIDTOWN BLOCK | By Farnsworth Fowle | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/malcolm-declares-stiffer-drug-laws-could-crowd-jails-new.html | Malcolm Declares Stiffer Drug Laws Could Crowd Jails | By Edward Hudson | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/market-place-queries-raised-by-unbunding-genesco-denies-tender.html | Market Place Queries Raised By Unbundling | By Vartanig G Vartan | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/met-cancels-its-new-giovanni-in-worst-fund-crisis-since-32-met-in.html | Met Cancels Its New Giovanni In Worst Fund Crisis Since 32 | By Allen Hughes | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/met-in-crisis-cuts-production-cancels-new-don-giovanni-and-parks.html | MET IN CRISIS CUTS PRODUCTION | By Allen Hughes | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/met-open-on-141-led-by-davisonn-the-leading-scores-football.html | Met Open On 141 Led By Davison | By Lincoln A Werden Special to The New York Times | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/mets-top-phils-42-on-2-runs-in-12th-mets-down-phillies-42-on-tworun.html | Mets Top Phils 42 On 2 Runs in 12th | By Murray Crass Special to The New York Times | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/mitchell-requests-white-house-data.html | Mitchell Requests White House Data | By Arnold H Lubasch | RE0000846910 | 2001-08-03 | B00000869301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/murderer-in-1969-counselor-todayy-a-murderer-in-1969-is-a-counselor.html | Murderer in 1969 Counselor Today | By Michael Knight Special to The New York Times | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/new-east-harlem-school-dispute-settled-misunderstanding-on-deadline.html | New East Harlem School Dispute Settled | By Leonard Buder | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/new-taiwan-opera-is-off-for-tour-here-leaving-gap-behind.html | New Taiwan Opera Is Off for Tour Here Leaving Gap Behind | By Donald H Shapiro Special to The New York Times | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/northside-zoning-to-allow-housing-homes-for-families-evicted-for.html | NORTHSIDE ZONING TO ALLOW HOUSING | By Murray Schumach | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/nostrike-accord-in-steel-periled-revolt-among-rank-and-file-in.html | NOSTRIKE ACCORD IN STEEL PERILED | By Philip Shabecoff Special to The New York Times | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/nostrike-accord-in-steel-periled.html | NOSTRIKE ACCORD IN STEEL PERILED | By Philip Shabecoff Special to The New York Times | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/ode-to-a-housewife.html | Ode to a Housewife | By Bob Brumfield | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/peaolpe-in-sports-defends-bahavior.html | People in Sports Nasty Defends Bad Behavior | Parton Keese | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/people-in-sports-ilie-defends-bad-behavior.html | People in Sports Ilie Defends Bad Behavior | Parton Keese | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/performing-rearranges-lives-of-2-song-writers-the-pop-life.html | The Pop Life | By Les Ledbeiter | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/phoenix-house-concedes-error-its-head-reverses-position-and-admits.html | PHOENIX HOUSE CONCEDES ERROR | By M A Farber | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/president-seeks-school-aid-pact-hints-of-increased-spending-if.html | PRESIDENT SEEKS SCHOOL AID PACT | By Evan Jenkins | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/riggins-signs-jet-pact-for-50000-per-year-jets-sign-riggins-for-two.html | Riggins Signs Jet Pact For 50000 Per Year | By Al Harvin | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/rockefeller-and-connally-washington.html | Rockefeller And Connally | By James Reston | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/roper-hired-by-plainview-to-aid-in-school-planning-budget-usually.html | Roper Hired by Plainview To Aid in School Planning | By George Vecsey Special to The New York Times | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/roper-hired-by-plainview-to-aid-in-school-planning.html | Roper Hired by Plainview To Aid in School Planning | By George Vecsey Special to The New York Times | RE0000846910 | 2001-08-03 | B00000869301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/samuels-suggests-republican-successor.html | Samuels Suggests Republican Successor | By Frank Lynn | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/sandman-backs-measure-to-restore-death-penalty-public-defender.html | Sandman Backs Measure To Restore Death Penalty | By Joseph F Sullivan Special to The New York Times | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/sandmans-drive-splits-jersey-republican-party-charges-scorned.html | Sandmans Drive Splits Jersey Republican Party | By Ronald Sullivan Special to The New York Times | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/school-supplier-balks-at-inquiry-automotive-executive-takes-the.html | SCHOOL SUPPLIER BALKS AT INQUIRY | By Richard Phalon Special to The New York Times | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/sedate-old-hotel-now-boasts-a-beauty-farm-following-grows-all-sorts.html | Sedate Old Hotel Now Boasts a Beauty Farm | By Ralph Blumenthal Special to The New York Times | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/south-vietnams-inflation-ridden-economy-continues-to-decline.html | South Vietnams InflationRidden Economy Continues to Decline | By Joseph B Treaster Special to The New York Times | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/soviet-curbs-troubling-italian-red-leaders-neither-accepted-nor.html | Soviet Curbs Troubling Italian Red Leaders | By Paul Hofmann Special to The New York Times | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/stock-average-falls-075-in-5th-consecutive-dropp-chase-manhattan.html | Stock Average Falls 075 In 5th Consecutive Drop | By Gene Smith | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/stuffed-fish-or-meatballs-for-weekend-meatballs-and-sauerkraut.html | Stuffed Fish or Meatballs for Weekend | By Jean Hewitt | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/swedish-leftists-face-a-challenge-opposition-is-hopeful-but-public.html | SWEDISH LEFTISTS FACE A CHALLENGE | By Alvin Shuster Special to The New York Times | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/the-beauty-of-terror-books-of-the-times-took-refuge-in-mockery.html | Books of The Times | By Anatole Broyard | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/the-theater-waltz-of-toreadors-at-circle-in-the-square.html | The Theater | By Clive Barnes | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/tv-chase-leads-off-nbc-season-tv-review.html | TV Chase Leads Off NBC Season | By John J OConnor | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/two-saved-from-raft-in-hudsonon.html | Two Saved From Raft In Hudson | By Laurie Johnston | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archives/two-senators-urge-defense-fund-cuts-harm-to-economy-seen-too-much.html | Two Senators Urge Defense Fund Cuts | By John W Finney Special to The New York Times | RE0000846910 | 2001-08-03 | B00000869301 |

| | | | | | |
|---|---|---|---|---|---|
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archiv es/us-expected-chile-coup-but-decided-not-to-act-instructions-to.html | US Expected Chile Coup But Decided Not to Act | By Bernard Gwertzman Special to The New York Times | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archiv es/us-expected-chile-coup-but-decided-not-to-act.html | US Expected Chile Coup But Decided Not to Act | By Bernard Gwertzman Special to The New York Times | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archiv es/us-jury-calls-top-drivers-top-drivers-are-called-by-us-jury-bet.html | US Jury Calls Top Drivers | By Steve Cady | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archiv es/volvo-confirms-us-plant-plans-may-groundbreaking-set-for-100million.html | VOLVO CONFIRMS US PLANT PLANS | By Gerd Wilcke | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archiv es/weekend-fishing-outlook-good.html | Weekend Fishing Outlook Good | Thomas Rogers | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archiv es/whats-round-wordy-and-freckled-all-over-offers-some-jokes-opposed.html | Whats Round Wordy and Freckled All Over A Mason Reese | By Charlotte Curtis | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archiv es/white-house-weighs-plan-for-tax-rise-with-refund-when-the-economy.html | White House Weighs Plan for Tax Rise With Refund When the Economy Slows | By Eileen Shanahan Special to The New York Times | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/14/1973 | https://www.nytimes.com/1973/09/14/archiv es/yanks-beat-red-sox-in-12-innings-munsons-single-in-12th-gives-yanks.html | Yanks Beat Red Sox in 12 Innings | By Gerald Eskenazi | RE0000846910 | 2001-08-03 | B00000869301 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archiv es/286-takes-met-golf-for-davison-ginsberg-in-trouble-the-leading.html | 286 Takes Met Golf For Davison | By Lincoln A Werden Special to The New York Times | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archiv es/agnew-associates-linked-to-fund-collection-in-60s-three-agnew.html | Agnew Associates Linked To Fund Collection in 60s | By Agis Salpukas Special to The New York Times | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archiv es/allendes-undoing-a-middle-class-stung-by-declining-fortunes.html | Allendes Undoing A Middle Class Stung by Declining Fortunes | By Jonathan Kandell Special to The New York Times | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archiv es/amex-prices-take-a-mixed-direction-indexes-in-counter-market.html | AMEX PRICES TAKE A MIXED DIRECTION | By James J Nagle | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archiv es/antiques-indian-ideas.html | Antiques Indian Ideas | By Rita Reif | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archiv es/arabs-cite-cairo-talks-arabs-cite-alliance-as-target-of-israelis.html | Arabs Cite Cairo Talks | By Henry Tanner Special to The New York Times | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archiv es/arabs-cite-cairo-talks-city-alliance-as-target-of-israelis.html | Arabs Cite Cairo Talks | By Henry Tanner Special to The New York Times | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archiv es/art-earlyphotos-ofmideast.html | Art Early Photos of Mideast | By Hilton Kramer | RE0000846906 | 2001-08-03 | B00000869297 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/att-courting-europeans-nearly-100-years-old-att-courting-european.html | A T T Courting Europeans | By Clyde H Farnsworth Special to The New York Times | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/betty-field-actress-is-dead-at-55-signed-by-hollywood.html | Betty Field Actress Is Dead at 55 | By Edward Hudson | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/biggest-airport-due-to-open-in-texas-soon-lastminute-feud-court.html | Biggest Airport Due to Open in Texas Soon | By Robert Lindsey Special to The New York Times | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/brandt-and-sheel-to-visit-un-notes-on-people.html | Notes on People | James F Clarity | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/bridge-a-hasty-ruff-may-lead-to-leisurely-repentance.html | Bridge | By Alan Truscott | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/briton-gets-retrospective-of-his-choice.html | Briton Gets Retrospective of His Choice | By James R Mellow | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/chiles-junta-says-it-kept-us-in-dark-asserts-it-did-so-purposely-to.html | CHILES JUNTA SAYS ITKEPT US IN DARK | By David Binder Special to The New York Times | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/chrysler-struck-by-uaw-as-talks-fail-at-deadline-117000-jobs.html | CHRYSLER STRUCK BY UAW AS TALKS FAIL AT DEADLINE | By William K Stevens Special to The New York Times | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/chrysler-struck-by-uaw-as-talks-fail-at-deadline-wages-and-forced.html | CHRYSLER STRUCK BY Ed AS TALKS FAIL AT DEADLINE | By William K Stevens Special to The New York Times | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/citibank-changes-master-charge-signals-but-the-transmission-is.html | Consumer Notes | By Gerald Gold | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/citibank-offers-arabs-1billion-assistance-people-and-business.html | People and Business | Brendan Jones | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/city-ends-its-saturday-marriage-rites-former-assemblyman-saturday.html | City Ends Its Saturday Marriage Rites | By Edward Ranzal | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/copper-futures-show-increases-traders-hope-for-favorable.html | COPPER FUTURES SHOW INCREASES | By Elizabeth M Fowler | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/cost-of-living-unit-allows-1c-increase-for-gasoline-regulations.html | Cost of Living Unit Allows 1c Increase for Gasoline | By Edward Cowan Special to The New York Times | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/cummins-engine-sets-acquisition-27million-deal-is-planned-with.html | CUMMINS ENGINE SETS ACQUISITION | By Clare M Reckert | RE0000846906 | 2001-08-03 | B00000869297 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/cutbacks-in-security-guards-for-public-schools-assailed.html | Cutbacks in Security Guards For Public Schools Assailed | By Leonard Buder | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/dance-flindt-appraised-choreographer-for-royal-danish-ballet-puts.html | Dance Flindt Appraised | By Clive Barnes | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | By Jean Hewitt | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/fcc-head-proposes-curbs-on-relicensing-powers-limits-for-fcc.html | FCC Head Proposes Curbs on Relicensing Powers | By Albin Krebs | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/gennaro-fete-an-antipasto-of-food-and-fun-worried-for-a-while.html | Gennaro Fete an Antipasto of Food and Fun | By Steven R Weisman | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/goint-out-guide.html | GOINT OUT Guide | Richard F Shepard | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/governors-career-is-at-stake-but-life-goes-on-in-pagopago-the-talk.html | Governors Career Is at Stake But Life Goes On in Pagopago | By David A Andleman Special to The New York Times | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/hauge-asks-us-to-hire-disadvantaged-workers-implementation-hazards.html | Hauge Asks US to Hire Disadvantaged Workers | By Edwin L Dale Jr | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/jersey-aide-loses-on-kitchen-checks-sussman-is-denied-power-to.html | JERSEY AIDE LOSES ON KITCHEN CHECKS | By Joseph F Sullivan Special to The New York Times | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/jerusalem-defendi-pilots.html | Jerusalem Defendi Pilots | By Terence Smith Special to The New York Times | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/jerusalem-defends-pilots-israelis-deny-provoking-air-battle-gap-in.html | Jerusalem Defends Pilots | By Terence Smith Special to The New York Times | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/jets-puetz-upsets-odds-closes-in-on-hermans-job.html | Jets Puetz Upsets Odds Closes In on Hermans Job | By Al Harvin | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/kheel-threatens-bondissue-fight-assails-turnaround-by-port.html | KNEEL THREATENS BONDISSUE FIGHT | By Frank J Prial | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/laos-pact-reunion-or-paralysis-portfolios-are-divided-lastminute.html | Laos Pact Reunion or Paralysis | By James M Markham Special to The New York Times | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/law-on-faulty-health-devices-urged-structural-weakness-animal.html | Law on Faulty Health Devices Urged | By Harold M Schmeck Jr Special to The New York Times | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/li-boy-is-charged-in-slaying-of-girl-12-arrested-during-class.html | LI Boy Is Charged in Slaying of Girl 12 | By George Vecsey Special to The New York Times | RE0000846906 | 2001-08-03 | B00000869297 |

| | | | | | |
|---|---|---|---|---|---|
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/life-in-a-great-capital-observer.html | Life In a Great Capital | By Russell Baker | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/lifting-the-blackout-reveals-a-split-screen-conflicts-in-interest.html | Lifting the Blackout Reveals a Split Screen | By Neil Amdur | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/market-place-interestrate-seer-experts-view-the-favorites.html | Market Place Experts View The Favorites | By Vartanig G Vartan | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/medical-monitoring-office-chief-quits-charging-lack-of-support.html | Medical Monitoring Office Chief Quits Charging Lack of Support | By Richard D Lyons Special to The New York Times | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/more-banks-raise-prime-rate-to-10-citibank-among-other-big.html | MORE BANKS RAISE PRIME RATE TO 10 | By John H Allan | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/negotiable-value-of-women-books-of-the-times-commitment-and.html | Books of The Times | By Marylin Bender | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/new-drug-laws-used-in-2-cases-bronx-indictments-are-first-under.html | NEW DRUG LAWS USED IN 2 CASES | By Irving Spiegel | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/no-3-man-in-china-youngest-in-the-top-echelon-has-had-a-meteoric.html | No 3 Man in China Youngest in the Top Echelon Has Had a Meteoric Rise | By Joseph Lelyveld Special to The New York Times | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/nowadays-everybody-gets-into-the-act-excused-from-classes.html | Nowadays Everybody Gets Into the Act | By Bernadine Morris | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/penn-state-is-off-and-running-first-full-schedule.html | Penn State Is Off and Running | By Gordon S White Jr | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/perjury-charged-in-racing-inquiry-turcotte-a-harness-driver-cited.html | PERJURY CHARGED IN RACING INQUIRY | By Gerald Eskenazi | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/perjury-coked-in-racing-inquiry.html | PERJURY COKED IN RACING INQUIRY | By Gerald Eskenazi | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/philadelphians-a-big-success-in-their-first-concert-in-china.html | Philadelphians a Big Success In Their First Concert in China | By Harold Schonberg Special to The New York Times | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/pirates-drop-cards-to-third-move-1-12-games-in-front-pennant-races.html | Pirates Drop Cards to Third Move 1 Games in Front | By Thomas Rogers | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/president-silent-on-plan-on-tapes-prosecutors-office-reports-no.html | PRESIDENT SILENT ON PLAN ON TAPES | By Warren Weaver Jr Special to The New York Times | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/president-silent-on-plan-on-tapes.html | PRESIDENT SILENT ON PLAN ON TAPES | By Warren Weaver Jr Special to The New York Times | RE0000846906 | 2001-08-03 | B00000869297 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/proposal-for-increase-in-taxes-draws-stiff-opposition-in-the.html | Proposal for Increase in Taxes Draws Stiff Opposition in the Administration | By John Herbers Special to The New York Times | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/remapping-panel-ends-its-hearings-councilmen-indicate-2-of-4.html | REMAPPING PANEL ENDS ITS HEARINGS | By Max H Seigel | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/review-heed-aim.html | REVIEW HEED AIM | By Anthony Ripley Special to The New York Times | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/review-held-aim-move-is-termed-not-a-step-to-indict-vice-president.html | REVIEW HELD AIM | By Anthony Ripley Special to The New York Times | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/sakharov-backer-denounced-at-job-turchin-publicly-assailed-at.html | SAKIIAROV BACKER DENOUNCED AT JOB | By Theodore Shabad Special to The New York Times | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/scandal-might-be-boon-to-consumer-wine-talk-better-labeling.html | WINE TALK | By Frank J Prial | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/school-supplier-testifies-middleman-staked-him.html | School Supplier Testifies Middleman Staked Him | By Richard Phalon Special to The New York Times | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/secretariat-to-race-6-rivals-at-belmont.html | Secretariat to Race 6 Rivals at Belmont | By Joe Nichols | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/senators-switch-on-pension-plans-panel-backs-easing-of-curbs-set.html | SENATORS SWITCH ON PENSION PUNS | By Eileen Shanahan Special to The New York Times | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | ShippingMails | SPECIAL TO THE NEW YORK TIMES | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/spun-off-by-the-whirlwind-foreign-affairs.html | Spun Off By the Whirlwind | By C L Sulzberger | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/state-gop-vows-to-help-marchi-substantial-aid-is-promised-but-no.html | STATE GOP VOWS TO HELP MARCH | By Thomas P Ronan | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/stocks-reverse-as-average-gains-579-struggle-seen-possible-eastern.html | Stocks Reverse as Average Gains 579 | By Leonard Sloane | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/students-get-an-unscheduled-lecture-from-on-high.html | Students Get an Unscheduled Lecture From on High | By James Feron Special to The New York Times | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/sussman-is-forbidden-to-shut-more-kitchens-kuglers-view-sought.html | Sussman Is Forbidden To Shut More Kitchens | By Joseph F Sullivan Special to The New York Times | RE0000846906 | 2001-08-03 | B00000869297 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | SPECIAL TO THE NEW YORK TIMES | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/the-sandlot-beat-new-jersey-sports.html | New Jersey Sports | By Michael Strauss Special to The New York Times | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/thieus-noncommunist-opponents-say-they-feel-powerless-opposition-is.html | Thieus NonCommunist Opponents Say They Feel Powerless | By David K Simpler Special to The New York Times | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/tiny-laser-is-devised-invention-is-regarded-as-one-of-keys-to.html | Tiny Laser Is Devised | By Stacy V Jones Special to The New York Times | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/tito-hints-that-us-is-to-blame-in-chile-soviet-accuses-imperialism.html | Tito Hints That US Is to Blame in Chile | By Raymond H Anderson Special to The New York Times | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/tradition-no-longer-walks-princetons-hallowed-halls-tradition.html | Tradition No Longer Walks Princetons Hallowed Halls | By Gene I Maeroff Special to The New York Times | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/tv-bill-presents-ariddle.html | TV Bill Presents A Riddle | By Parton Keese | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/users-will-feel-rich-and-probably-are-shop-talk.html | SHOP TALK | By Angela Taylor | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/varied-groups-urge-senate-panel-to-reject-kissinger-only-3-senators.html | Varied Groups Urge Senate Panel to Reject Kissinger | By Bernard Gwertzman Special to The New York Times | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/vital-stretch-of-route-80-opens-in-jersey-ending-big-bottleneck-rte.html | Vital Stretch of Route 80 Opens In Jersey Ending Big Bottleneck | By Edward C Burks | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/vital-stretch-of-route-80-opens-in-jersey-ending-big-bottleneck.html | Vital Stretch of Route 80 Opens In Jersey Ending Big Bottleneck | By Edward C Burks | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/wall-st-firms-institute-higher-commission-fees.html | Wall St Firms Institute Higher Commission Fees | By Michael C Jensen | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/when-a-child-is-dyingthe-familymust-face-life-aswell-as-death.html | When a Child Is Dying the Family Must Face Life as Well as Death | By Olive Evans | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/15/1973 | https://www.nytimes.com/1973/09/15/archives/zenith-cautions-on-color-tv-fire-us-safety-agency-joins-in-warning.html | ZENITH CAUTIONS ON COLOR TV FIRE | By John D Morris Special to The New York Times | RE0000846906 | 2001-08-03 | B00000869297 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/1973-wrongs-desert-song-opening-in-the-theater.html | 1973 Wrongs Desert Song | By Walter Kerr | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/1million-roofed-mall-opens-in-bergen-tax-case-is-pending.html | 1Million Roofed Mall Opens in Bergen | By Norma Harrison Special to The New York Times | RE0000846908 | 2001-08-03 | B00000869299 |

| | | | | | |
|---|---|---|---|---|---|
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/4day-show-thursday-in-philadelphia-numismaties.html | Numismaties | By Herbert C Bardes | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/74-autos-match-73s-on-mileage-epa-tests-indicate-that-ratingrange.html | 74 AUTOS MATCH 73S ON MILEAGE | By John D Morris Special to The New York Times | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/a-friendly-hand-but-no-arms-buttos-visit.html | Bhuttos Visit A Friendly Hand But No Arms | 8212Bernard Weinraub | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/a-guide-to-everyones-rights-at-the-inn-tracing-the-origins.html | the travelers world | by Paul J C Friedlander | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/a-new-mashterpiece-for-elliott-and-don-movies.html | Movies | By Bart Mills | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/a-patina-of-sham-over-a-layer-of-indecision-nixon-and-congress.html | Nixon and Congress | 8212John Herbers | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/a-reporter-says-police-beat-him-episode-is-recalled.html | A REPORTER SAYS POLICE BEAT HIM | By Pranay Gupte | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/a-rusting-tool-needing-only-willing-craftsmen-the-united-nations.html | The United Nations Opens | 8212Richard J Walton | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/a-texas-scale-airport-biggest-publicworks-project-since-the.html | Biggest publicworks project since the pyramids | By Molly Ivins | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/a-threat-that-is-not-academic-soviet-dissidents.html | Soviet Dissidents | Israel Shenker | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/a-year-after-charges-morris-jail-conditions-are-improved-problems.html | A Year After Charges Morris Jail Conditions Are Improved | By Steve Baltin Special to The New York Times | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/above-and-below-whose-seas-foreign-affairs.html | Above and Below Whose Seas | By C L Sulzberger | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/abplanalp-loan-retained-by-gop-trips-to-capital-fail.html | ABPLANALP LOAN RETAINED BY GOP | By Frank Lynn Special to The New York Times | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/agencies-memos-linked-to-gop-looking-for-pattern.html | AGENCIES MEMOS LINKED TO GOP | By Michael C Jensen | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/ak-c-official-opens-the-door-a-trifle-for-women.html | AKC Official Opens the Door a Trifle for Women | By Walter R Fletcher | RE0000846908 | 2001-08-03 | B00000869299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/alls-fair-in-love-and-war-maybe-but-not-in-tv-reporting-television.html | Television | John J OConnor | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/barclays-taste-for-adventure.html | Barclays Taste for Adventure | By Edward A McCreary | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/belgians-and-dutch-burdened-by-roles-in-nato-planning-changes-in.html | Belgians and Dutch Burdened by Roles In NATO Planning Changes in Military | By Paul Kemezis Special to The New York Times | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/berenice-abbott-she-is-decisive-photography.html | Photography | Gene Thornton | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/biaggi-asks-death-for-some-grimes-urges-capitalpenalty-law-similar.html | BIAGGI ASKS DEATH FOR SOME CRIMES | By Thomas P Ronan | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/book-review-riggs-tells-all-well-not-quite-all-tale-of-the-tape.html | Book Review Riggs Tells All  Well Not Quite All | Neil Amdur | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/both-sides-proceeding-cautiously-the-drug-law.html | The Drug Law | 8212M A Farber | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/bubble-flare-the-big-look-for-fall.html | The big look for fall | By Patricia Peterson | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/camera-world-news-of-the-camera-world.html | Camera World | By Bernard Gladstone | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/can-there-be-peace-at-last-laos-agreement.html | Laos Agreement | 8212James M Markham | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/carteret-is-a-divided-borough-but-united-it-stands.html | Carteret Is a Divided Borough but United It Stands | By Martin Gansberg Special to The New York Times | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/case-dismissed-for-agnew-donor-dismissed-by-beall.html | CASE DISMISSED FOR AGNEW DONOR | By Ben A Franklin Special to The New York Times | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/chase-woos-the-analysts-wall-street.html | WALL STREET | By John H Allan | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/chess-dead-end.html | Chess In Sight of the Vino Pfleger Finds the Veritas Is Painful | By Robert Byrne | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/chief-judge-race-really-is-one-chiefjudge-race-really-is-one-as.html | ChiefJudge Race Really Is One | By Grace Lichtenstein | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/chrysler-image-detroit-paradox-management-paradox.html | CHRYSLER IMAGE DETROIT PARADOX | By Robert A Wright Special to The New York Times | RE0000846908 | 2001-08-03 | B00000869299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/city-politicians-defer-to-beame-he-is-seen-as-mayorelect-not-just.html | CITY POLITICIANS DEFER TO BERME | By Murray Schumach | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/clamming-up-at-the-beach-ideal-muddy-location.html | Clamming Up at the Beach | By Fred Ferretti Special to The New York Times | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/cold-homes-in-the-land-of-plenty-the-fuel-supply.html | The Fuel Supply | 8212Fred Ferretti | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/college-gets-new-planetarium.html | College Gets New Planetarium | By Bill Quinn Special to The New York Times | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/cornell-replaces-dartmouth-as-the-team-to-beat-for-ivy-league.html | Cornell Replaces Dartmouth as the Team to Beat for Iv League Football Title | By Gordon S White Jr | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/costs-force-cut-in-familysize-apartments-on-the-west-side-west-side.html | Costs Force Cut In FamilySize Apartments On the West Side | By Robert E Tomasson | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/court-tries-to-return-a-gauntlet-tapes-case.html | Tapes Case | 8212Warren Weaver Jr | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/cowslip-by-betsy-haynes-139-pp-new-york-thomas-nelson-495-ages-11.html | Cowslip | By Barbara Ritchie | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/dallenbach-seeks-victory-at-his-home-in-trenton-by-bill-braddock.html | Dallenbach Seeks Victory At His Home in Trenton | By Bill Braddock | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/disputed-bypass-put-in-state-bond-issue-bypass-plan-is-protested.html | Disputed Bypass Put in State Bond Issue | By Barbara Delatiner Special to The New York Times | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/dolphins-must-establish-superiority-all-over-again.html | Dolphins Must Establish Superiority All Over Again | By William N Wallace Special to The New York Times | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/driving-toward-trade-liberalization-but-nixons-bill-could-be-used.html | POINT OF VIEW | By Richard N Gardner | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/drop-in-job-force-is-analyzed-here-contrast-is-cited.html | DROP IN JOB FORCE IS ANALYZED HERE | By Peter Kihss | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/drugraid-house-is-still-a-wreck-shingles-stripped.html | DRUGRAID HOUSE IS STILL A WRECK | By Roy R Silver Special to The New York Times | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/drugraid-house-is-still-a-wreck.html | DRUGRAID HOUSE IS STILL A WRECK | By Roy R Silver Special to The New York Tittles | RE0000846908 | 2001-08-03 | B00000869299 |

| | | | | | |
|---|---|---|---|---|---|
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/economics-and-the-public-purpose-galbraiths-general-theory-of.html | Galbraiths General Theory of Reform | By Richard J Barnet | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/economist-for-all-seasons-spotlight.html | SPOTLIGHT | By Julius Duscha | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/energy-aide-maps-an-economy-drive-price-sensitivity.html | ENERGY AIDE MAPS AN ECONOMY DRIVE | By Edward Cowan Special to The New York Times | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/finns-change-diet-to-fight-heart-attacks-finns-changing-diet-and.html | Finns Change Diet to Fight Heart Attacks | By Lawrence K Altman Special to The New York Times | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/firewood-demand-rising-and-so-is-price-those-burning-questions.html | Firewood Demand Rising and So Is Price | By Ania Savage Special to The New York Times | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/football-and-politics.html | Football And Politics | By James Reston | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/for-wine-whistles-or-muffins.html | For Wine whistles or Muffins | By Ruth Tirrell | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/french-truckers-guide-the-poor-mans-michelin-frightening-traffic.html | French Truckers Guide The Poor Mans Michelin | By Dan Carlinsky | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/friday-bad-for-driving-in-the-state-accident-rate-rises.html | Friday Bad For Driving In the State | By Harold Faber Special to The New York Times | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/friday-bad-for-driving-in-the-state-hamilton-county-safest.html | Friday Bad For Driving In the State | By Harold Faber Special to The New York Times | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/fuel-oil-shortage-is-protested-on-island-antitrust-action-sought.html | Fuel Oil Shortage Is Protested on Island | By Roy R Silver Special to The New York Times | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/garden-tuesday-evenings.html | AROUND THE | By Joan Lee Faust | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/george-gershwins-music-s-wonderful-still-about-george-gersh-win.html | George Gershwins Music S Wonderful Still | By Richard Rodgers | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/gianelli-is-putting-more-weight-into-knickss-lineup-summer-on-the.html | Gianelli Is Putting More Weight Into Knicks Lineup | By Sam Goldaper Special to The New York Times | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/graffiti-goes-legitbut-the-showoff-ebullience-remains.html | Graffiti Goes LegitBut the ShowOff Ebullience Remains | By Peter Schjeldahl | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/growing-disenchantment-with-controls.html | Growing Disenchantment With Controls | By Edward Cowan | RE0000846908 | 2001-08-03 | B00000869299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/half-remembered-answer-to-the-conundrum-of-self.html | Answer to the conundrum of self | By Helen Bevington | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/heavy-traffic-and-american-graffititwo-of-the-best.html | Heavy Traffic and American GraffitiTwo of the Best | By Vincent CanBY | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | Herbert Koshetz | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/homesteaders-combating-urban-blight-adopted-by-major-cities.html | Homesteaders Combating Urban Blight | By Wayne King Special to The New York Times | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/hot-line-is-fighting-pollution-wiser-heads-prevailed.html | Hot Line Is Fighting Pollution | By David Bird Special to The New York Times | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/how-to-run-your-campaign-if-at-all-past-performance.html | From to JBCT | By Richard Aurelio | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/if-i-love-you-am-i-trapped-forever-by-m-e-kerr-177-pp-new-york.html | Family Affairs Love Among the Generations | By Carolyn Balducci | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/im-not-scared-any-more-leontyne-price-im-not-scared-any-more.html | Im Not Scared Any More | By Stephen E Rubin | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/in-cold-print-launching-and-reentry-of-a-satellite.html | In Cold Print Launching and ReEntry of a Satellite | By Victor Navasky | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/in-cresskill-a-fashion-store-cares-shop-talk.html | SHOP TALK | By June Blum Special to The New York Times | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/in-gravesend-the-past-bends-to-a-new-day-slowly-slowly-in-gravesend.html | In Gravesend The Past Bends To a New Day Slowly Slowly | By Richard Peck | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/in-the-beginning-love-biblebased-conversation-rich-with-insight.html | Biblebased conversation rich with insight | By Will Davison | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/ishmael-updated-a-thwarted-marriage-assorted-sex-roaring-catholics.html | Ishmael updated a thwarted marriage assorted sex roaring Catholics a sweet sweet man | By James R Frakes | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/israeli-and-american-jews-ground-for-conflict.html | Israeli and American Jews Ground for Conflict | By Jacob Neusner | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/it-depends-on-the-interpreter-wiretap-procedure.html | Wiretap Procedure It Depends On the Interpreter | 8212John M Crewdson | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/jules-olitski-a-sectarian-scenario.html | Jules Olitski A Sectarian Scenario | By Hilton Kramer | RE0000846908 | 2001-08-03 | B00000869299 |

| | | | | | |
|---|---|---|---|---|---|
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/kennedy-makes-a-move-he-cannot-forever-lie-low-and-not-talk-about.html | Kennedy Makes A Move | By Tom Wicker | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/king-will-win-in-four-sets-king-will-win-in-four-sets.html | King Will Win In Four Sets | By Grace Lichtenstein | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/lab-workers-hobby-pays-off-good-pickings.html | Lab Workers Hobby Pays Off | By Sue Fremon Special to The New York Times | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/labor-and-the-minimum-wage-washington-report.html | WASHINGTON REPORT | By Philip Shabecoff | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/labor-hails-states-extension-of-jobless-benefits-a-widening-gap.html | NEW JERSEY 87 | By Philip Wechsler Special to The New York Times | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/leading-performers-scheduled-at-college-newcomers-and-oldtimers.html | Leading Performers Scheduled At College | By Phyllis Funke | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/leaping-into-musical-space-with-cecil-taylor-pop.html | Pop | By Robert Palmer | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/legion-conventioneers-again-earn-a-salute-from-wildwood-a-different.html | Legion Conventioneers Again Earn a Salute From Wildwood | By Bill D Ross Special to The New York Times | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/like-graham-but-different-dance.html | Dance | By Clive Barnes | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/lions-triumph-20-to-6-penn-state-tops-stanford-as-defense-excels-20.html | Lions Triumph 20 to 6 | By Leonard Koppett Special to The New York Times | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/mailbox-womens-rights-one-vote-against-kodes.html | Mailbox Womens Rights | Helen M Hanson Bayport L I | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/market-to-speak-with-single-voice-separate-from-economics.html | MARKET TO SPEAK WITH SINGLE VOICE | By Flora Lewis Special to The New York Times | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/market-will-aid-italys-poor-south-criteria-at-issue.html | MARKET WILL AID ITALYS POOR SOUTH | By Paul Hofmann Special to The New York Times | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/max-regers-time-has-comealmost.html | Max Regers Time Has CorneA imost | By Peter G Davis | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/mccarter-troupe-a-year-old-and-wiser-closing-production.html | McCarter Troupe A Year Old And Wiser | By Piri Halasz Special to The New York Times | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/menottis-hard-blow-to-the-gut.html | Menottis Hard Blow to the Gut | By Peter G Davis | RE0000846908 | 2001-08-03 | B00000869299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/mets-divide-with-cubs-lose-ground-to-pirates-mets-down-cubs-by-51.html | Mets Divide With Cubs Lose Ground to Pirates | By Joseph Durso | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/monmouth-to-put-4-houses-on-view-museum-fills-many-roles.html | Monmouth to Put 4 Houses on View | By Mildred Jailer Special to The New York Times | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/more-adults-will-go-to-school.html | More Adults Will Go to School | By N M Gerstenzang Special to The New York Times | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/natl-pastime-gimme-a-beer-hon-and-fix-the-contrast-pour-me-another.html | Natl Pastime Gimme a Beer Hon and Fix the Contrast | By Fred Saidy | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/nato-reported-to-decide-on-troopcut-offer-to-soviet-the-present.html | NATO Reported to Decide on TroopCut Offer to Soviet | By Drew Middleton Special to The New York Times | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/needed-flexible-tax-tool-the-economic-scene.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/new-magazine-says-right-things-about-women-women-in-sports.html | New Magazine Says Right Things About Women | By Jill Gerston | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/new-novel-by-scott-spencer-178-pp-boston-houghton-mifflin-co-595.html | New Novel | By Martin Levin | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/new-path-link-is-assayed-route-would-be-longer.html | New PATH Link Is Assayed | By Edward C Burks Special to The New York Times | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/news-of-the-stage-footlights-lorelei-booked.html | News of the Stage | By Louis Calta | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/oil-nations-at-vienna-meeting-seeking-more-price-increases-to.html | Oil Nations at Vienna Meeting Seeking More Price Increases | By Clyde H Farnsworth Special to The New York Times | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/openspace-law-called-failure-connecticut-group-decries-loopholes-in.html | OPENSPACE LAW CALLED FAILURE | By Michael Knight Special to The New York Times | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/ormandy-unexpectedly-leads-peking-orchestra-article-is-cited.html | Ormandy Unexpectedly Leads Peking Orchestra | By Harold C Schonberg Special to The New York Times | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/packers-come-running-to-test-jets.html | Packers Come Running to Test Jets | By Al Harvin | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/palestine-group-condemns-accord-arafat-is-criticized.html | PALESTINE GROUP CONDEMNS ACCORD | By Juan de Onis Special to The New York Times | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/parity-structure-is-target-of-pba-priorities-set-by-p-b-a.html | PARITY STRUCTURE IS TARGET OF PBA | By Damon Stetson | RE0000846908 | 2001-08-03 | B00000869299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/passaics-hill-area-fights-new-units-a-matter-of-ratables.html | Passaics Hill Area Fights New Units | By Alan L Gansberg Special to The New York Times | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/plan-is-proposed-to-change-zoning-uncontrolled-stairs.html | PLAN IS PROPOSED TO CHANGE ZONING | By Edward Hudson | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/police-aide-here-gets-midwest-job-appointment-confirmed.html | POLICE AIDE HERE GETS MIDWEST JOB | By Murray Illson | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/police-cant-pin-down-li-boat-vandals-news-of-boating.html | Police Cant Pin Down LI Boat Vandals | By Robin Herman | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/policy-on-soviet-faces-first-test-jewish-groups-critical.html | POLICY ON SOVIET FACES FIRST TEST | By Bernard Gwertzman Special to The New York Times | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/priest-aids-alcoholics-and-addicts-in-paterson-free-home-estimates.html | Priest Aids Alcohaplics And Addicts In Paterson | By Marie Krakowiecki Special to The New York Times | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/private-pensions-to-be-scrutinized-2-legislators-plan-hearing-to.html | PRIVATE PENSIONS TO BE SCRUTINIZED | By Wolfgang Saxon | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/problems-pile-up-suburban-schools.html | Suburban Schools Problems Pile Up | 8212Iver Peterson | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/prospects-rise-for-agreement-between-music-hall-and-unions.html | Prospects Rise for Agreement Between Music Hall and Unions | By Emanuel Perlmutter | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/reforms-advised-in-police-lineups-accused-and-suspended.html | REFORMS ADVISED IN POLICE LINEUPS | By Robert Hanley | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/retiredbut-not-too-old-some-enter-new-fields.html | RetiredBut Not Too Old | By Kim Lem | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/riggs-will-win-in-three-sets-riggs-will-win-in-three-sets.html | Riggs Will Win In Three Sets | By Neil Amdur | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/route-35-neon-nights-for-singles-rock-predominates.html | Route 35 Neon Nights for Singles | By Virginia Gabriele Special to The New York Times | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/s-n-behrman-18931973-the-big-ten-on-broadway.html | S N Behrman 18931973 | By Howard Siegman | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/saturdays-stepchild-club-football-labors-for-its-disciples.html | Saturdays Stepchild Club Football Labors for Its Disciples | By Jay Searcy | RE0000846908 | 2001-08-03 | B00000869299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/schools-cut-by-1million-in-dispute-over-tests-question-could-be.html | Schools Cut By 1Million In Dispute Over Tests | By Gerald F Lieberman | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/secretariat-not-100-but-turcottes-satisfied-his-best-race.html | Secretariat Not 100 But Turcottes Satisfied | By Steve Cady | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/secretariat-wins-setting-a-world-record-margin-312-lengths.html | Secretariat Wins Setting a World Record | By Joe Nichols | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/security-outlays-by-us-reported-gaps-in-information.html | SECURITY OUTLAYS BY US REPORTED | By Philip Shabecoff Special to The New York Thee | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/senate-liberals-will-oppose-aid-to-saigon-police-quiet-lobbying.html | ENATE LIBERALS WILL OPPOSE AID TO SAIGON POLICE | By Seymour M Hersh Special to The New York Times | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/shortening-the-rations.html | Shortening the Rations | 8212Richard D Lyons | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/should-i-do-it-myself-well-now-it-depends-do-it-myself-well-it-all.html | Should I Do It Myself Well Now It Depends | By A Lewis Linton | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/should-we-pull-up-the-gangplank-a-nation-of-immigrants.html | A nation of immigrants | By Leslie Aldridge Westoff | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Weeks Puzzles | SPECIAL TO THE NEW YORK TIMES | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/soviet-denounces-western-support-of-its-dissidents-vote-coming-up.html | SOVIET DENOUNCES WESTERN SUPPORT OF ITS DISSIDENTS | By Theodore Shabad Special to The New York Times | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/spiced-with-fresh-air-last-brunch-of-the-season.html | Spiced with fresh air | By Jean Hewitt | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/staging-area-across.html | Staging area | By Nancy S RossPuzzles Edited By Will Weng | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/starting-late-and-slowly-year-of-europe.html | Year of Europe | 8212Flora Lewis | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/state-plan-marks-gains-for-aspiring-physicians-states-plan-marks.html | State Plan Marks Gains For Aspiring Physicians | By Ronald Sullivan Special to The New York Times | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/stretching-to-trim-the-bulge-price-rises.html | Price Rises | 8212Gerald Gold | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/students-advised-by-students-specific-problems.html | Students Advised by Students | By Francis X Clines | RE0000846908 | 2001-08-03 | B00000869299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/surprise-landlord-approves-rent-strike-dozen-defects-found.html | Surprise Landlord Approves Rent Strike | By Glenn R Singer | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/swedes-vote-today-with-jobs-an-issue.html | Swedes Vote Today With Jobs an Issue | By Alvin Shuster Special to The New York Times | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/talks-reopened-in-auto-walkout-both-sides-hopeful.html | TALKS REOPENED IN AUTO WALKOUT | By William H Stevens Special to The New York Times | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/tax-change-is-broached-but-some-doubt-that-nixon-is-serious.html | Tax Change Is Broached | By Eileen Shanahan | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/the-10th-man-can-be-a-she-trends.html | Trends | 8212Eleanor Blau | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/the-americanization-of-the-met-and-two-who-further-it.html | The Americanization of the Met and Two Who Further | By Allen Hughes | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/the-anatomy-of-the-mustang-ii-the-anatomy-of-the-mustang-ii.html | The Anatomy of the Mustang II | By Robert A Wright | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/the-best-of-life-the-first-step-in-museumization.html | The first step in museumization | By Hilton Kramer | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/the-corporate-political-squeeze-illegal-contributions-raise.html | The Corporate Political Squeeze | By Michael C Jensen | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/the-crystal-nights-by-michele-murray-310-pp-new-york-the-seabury.html | The Crystal Nights | By Maggie Scarf | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/the-dance-of-legislation-by-eric-redman-319-pp-new-york-simon.html | There is no such thing as a typical bill | By William V Shannon | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/the-frogmen-by-robb-white-239-pp-new-york-doubleday-co-495-ages-11.html | The Frogmen | By Robert Hood | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/the-genesis-of-pollution.html | The Genesis of Pollution | By Arnold J Tognbee | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/the-guest-word-metaphysical-mysteries.html | The Guest Word | By Herbert Mitgang | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/the-idea-that-chinese-art-is-difficult-to-understand-vanishes-art.html | The Idea That Chinese Art Is Difficult to Understand Vanishes | By John Canaday | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/the-last-days-of-a-bluecollar-resort-the-lots-will-be-grabbed-by.html | The Last Days of a Bhicoilar Resort | By Nancy Lyon | RE0000846908 | 2001-08-03 | B00000869299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/the-lines-are-longest-in-jersey-the-regions-jobless.html | The Regions Jobless | 8212Joseph F Sullivan | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/the-making-of-a-professor-of-jazz.html | The Making of a Professor of Jazz | By John S Wilson Special to The New York Times | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/the-seduction-of-the-spirit-the-use-and-misuse-of-peoples-religion.html | The long road from Malvern Pa to Esalen and Harvard | By Andrew M Greeley | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/theater-bergmans-misanthrope.html | Theater Bergmans Misanthrope | By Clive Barnes | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/to-die-in-california-a-searcher-for-truth-in-santa-barbara.html | A searcher for truth in Santa Barbara | By Michael Mewshaw | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/togetherin-a-big-way-radical-redesign.html | Radical redesign | By Norma Skurka | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/tools-for-conviviality-machinemade-man.html | Machinemade man Tools for Conviviality By Ivan Illich World Perspectives Vol 47 planned and edited by Ruth Nanda Anshen 110 pp New York Harper  Row 595 | By Michael G Michaelson | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/translation-of-the-bible-coming-out-paperback-due-next-month.html | Translation of the Bible Coming Out | By McCandlish Phillips | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/un-focuses-on-namibia-stamps.html | Stamps | By Samuel A Tower | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/us-business-roundup.html | US BUSINESS ROUNDUP | Douglas W Cray | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/us-canadian-aviation-pact-more-routes-system-to-be-restored.html | USCanadian Aviation Pact More Routes | By William Borders Special to The New York Thee | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/us-lawyers-for-micronesians-stir-up-officials-attack-turned-back.html | U S Lawyers for Micronesians Stir Up Officials | By Robert Trumbull Special to The New York Times | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/watergate-panel-limiting-inquiry-as-pressures-rise-decision-was.html | Watergate Panel Limiting Inquiry as Pressures Rise | By David E Rosenbaum Special to The New York Times | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/welfare-apartments-fought-one-apartment-house-cited.html | Welfare Apartments Fought | By Ira D Guberman | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/what-about-the-right-to-say-no-parent-and-child-sexual-liberation.html | Parent and Child Sexual liberation | By Richard V | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/what-is-fashionwho-knows-world-of-seventh-ave.html | WORLD OF SEVENTH AVE | By Isadore Barmash | RE0000846908 | 2001-08-03 | B00000869299 |

| | | | | | |
|---|---|---|---|---|---|
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/whats-doing-in-athens.html | Whats Doing in ATHENS | By Mario S Modiano | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/whats-so-super-about-this-superdirector-superdirector.html | Whats So Super About This Superdirector | By Stephen Farber | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/where-dinosaurs-made-their-mark-dinosaurs-are-the-big-attraction.html | Where Dinosaurs Made Their Mark | By Lorraine Dusky | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/where-top-riders-train-numerous-trials-held.html | Where Top Riders Train | By Kenneth Steffan Special to The New York Times | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/which-goes-first-trade-or-money-the-nixon-round.html | The Nation | 8212Leonard Silk | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/who-says-women-never-win-women-never-win.html | Who Says women Never Win | By Fred Nassif | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/wood-field-and-stream-knapp-concern-set-to-shift-to-nontoxic-steel.html | Wood Field and Stream | By Nelson Bryant | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/16/1973 | https://www.nytimes.com/1973/09/16/archives/would-mahler-have-raised-the-roof-music.html | Music | By Harold C Schonberg | RE0000846908 | 2001-08-03 | B00000869299 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/57979-see-giants-win-3414-in-opener-with-oilers-here.html | 57979 See Giants Win 3414 In Opener With Oilers Here | By Neil Amdur | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/a-pioneer-visualizes-air-trains-he-marks-85th-year-amphibians.html | A Pioneer Visualizes Air Trains | By John Noble Wilford | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/advertising-hancocks-noise-net-up-8-in-quarter-at-wells-rich-greene.html | Advertising Hancocks Noise | By Philip H Dougherty | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/agee-clout-helps-sink-pirates-73-pennant-races-pennant-races-agee.html | Agee Clout Helps Sink Pirates 73 | By Sam Goldaper | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/an-ambassadors-residence-gets-850000-uplift-praises-the-building.html | An Ambassadors Residence Gets 850000 Uplift | By Linda Charlton Special to The New York Times | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/army-in-germany-drops-drug-drive-infantry-unit-had-sought-to.html | ARMY IN GERMANY DROPS DRUG DRIVE | By Craig It Whitney Special to The New York Times | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/auto-talks-go-on-mood-optimistic-uaw-and-chrysler-hold-another-long.html | AUTO TALKS GO ON MOOD OPTIMISTIC | By William K Stevens Special to The New York Times | RE0000846907 | 2001-08-03 | B00000869298 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/between-coups-employes-of-cia-learn-to-knit-bowl-and-play-softball.html | Between Coups Employes of CIA Learn to Knit Bowl and Play Softball | By David Binder Special to The New York Times | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/black-exposition-opens-wednesday-chicago-event-to-emphasize-civil.html | BLACK EXPOSITION OPENS WEDNESDAY | By William E Farrell Special to The New York Times | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/blumenthal-asks-boards-abolition-assails-standards-panelother.html | BLUMENTHAL ASKS BOARDS ABOLITION | By Maurice Carroll | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/board-of-estimate-is-an-enigma-of-democracy-in-the-city-members.html | Board of Estimate Is an Enigma of Democracy in the City | BY John Darnton | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/board-of-estimate-is-an-enigma-of-democracy-in-the-city.html | Board of Estimate Is an Enigma of Democracy in the City | By John Darnton | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/brezhnev-said-that-accord-how-u-s-got-reports-suspicions-among.html | Brezhnev Said to Assure East Europe That Accords With West Are a Tactic | By John W Finney Special to The New York Times | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/changed-chicago-board-seeking-a-chief-13-leading-exchanges-changed.html | Changed Chicago Board Seeking a Chief | By H J Maidenberg | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/clothes-for-winter-in-the-sun.html | Clothes for Winter in the Sun | By Bernadine Morris | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/college-ground-hogs-have-their-day.html | College Ground Hogs Have Their Day | By Gordon S White Jr | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/coop-city-strike-enters-its-3d-day-maintenance-union-meets-with.html | COOP CITY STRIKE ENTERS ITS 3D DAY | By Steven R Weisman | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/dance-indian-program-eclectic-revue-staged-in-colorful-fashion.html | Dance Indian Program | By Clive Barnes | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/democratic-show-earns-millions-pledges-in-telethon-likely-to-halve.html | DEMOCRATIC SHOW EARNS MILLIONS | By Eileen Shanahan Special to The New York Times | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/dolphins-beat-49ers-and-the-105-heat.html | Dolphins Beat 49ers and the 105 Heat | By William N Wallace Special to The New York Times | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/economists-lose-respect-for-fed-example-of-sarcasm-bankers-most.html | Economists Lose Respect for Fed | By Edwin L Dale Jr | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/government-unit-in-china-promotes-family-planning-hints-of-a-debate.html | Government Unit in China Promotes Family Planning | By Joseph Lelyveld Special to The New York Times | RE0000846907 | 2001-08-03 | B00000869298 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/hassan-is-keeping-opposition-at-bay-moroccan-kings-position-appears.html | HASSAN IS KEEPING OPPOSITION AT BAY | By Henry Giniger Special to The New York Times | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/hospital-renamed-amid-protesters-tenants-heresaycolumbus-now-called.html | OSPITAL RENAMED AMID PROTESTERS | By Pranay Gupte | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/its-not-my-department.html | Its Not My Department | By Anthony Lewis | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/jets-and-packers-open-monday-night-season-soccer-results.html | Jets and Packers Open Monday Night Season | By Al Harvin | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/jets-and-packers-open-monday-night-season.html | Jets and Packers Open Monday Night Season | By Al Harvin | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/jews-are-urged-to-stress-joy-educators-advise-zionists-to.html | JEWS ARE URGED TO STRESS JOY | By Irving Spiegel | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/jordan-reports-an-arab-unitybid-resumed-ties-by-3-nations-expected.html | JORDAN REPORTS AN ARABUNITYBID | By Henry Tanner Special to The New York Times | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/last-of-the-log-canoes-compete-an-exclusive-group-of-sailors-in.html | a Last of the Log Canoes Compete | By Drummond Ayres Jr Special to The New York Times | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/late-steeler-surge-repels-lions-2410-statistics-of-the-game-first.html | Late Steeler Surge Repels Lions 2410 | By Murray Crass Special to The New York Times | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/lay-teachers-vote-strike-at-8-catholic-schools-here-strike-is-voted.html | Lay Teachers Vote Strike At8 Catholic Schools Here | By Emanuel Perlmutter | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/look-ahead-to-theater-hits-of-50s-seasons-promises-rock-music-on.html | Look Ahead to Theater Hits of 50s | By Mel Gussow | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/maintaining-a-wattage-threshold.html | Maintaining a Wattage Threshold | By Ivan Illich | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/markets-await-test-on-10-prime-patman-assails-public-be-damned.html | MARKETS AWAIT TEST ON 10 PRIME | By Douglas W Cray | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/mets-win-move-212-games-from-top.html | Mets Win Move 2 Games From Top | By Joseph Durso | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/monetarists-huddle-send-central-bankers-a-play-dreary-sequence.html | Monetarists Huddle Send Central Bankers a Play | By John H Allan | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/nasa-testing-hydrogen-in-gasoline-to-cut-fumes-idea-found-promising.html | NASA Testing Hydrogen In Gasoline to Cut Fumes | By Richard Witkin | RE0000846907 | 2001-08-03 | B00000869298 |

| | | | | | |
|---|---|---|---|---|---|
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/nasa-testing-hydrogen-in-gasoline-to-cut-fumes.html | NASA Testing Hydrogen In Gasoline to Cut Fumes | By Richard Witkin | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/oil-nations-will-ask-rise-in-prices-at-oct-8-parley-nds-to-ask-rise.html | Oil Nations Will Ask Rise In Prices at Oct 8 Parley | By Clyde H Farnsworth Special to The New York Times | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/oil-nations-will-ask-rise-in-prices-at-oct-8-parley.html | Oil Nations Will Ask Rise In Prices at Oct 8 Parley | By Clyde H Farnsworth Special to The New York Times | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/pakistans-leader-heads-for-us-with-his-priorities-changed-by.html | Pakistans Leader Heads for US With His Priorities Changed by Devastating Floods | By Bernard Weinraub Special to The New York Times | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/panel-on-fetuses-passed-in-senate-safety-of-research-subjects-would.html | PANEL ON FETUSES PASSED IN SENATE | By Harold M Schmeck Jr Special to The New York Times | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/parade-of-san-gennaro-meets-and-mixes-with-chinese-fete.html | Parade of San Gennaro Meets And Mixes With Chinese Fete | By Judith Cummings | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/personal-finance-rules-for-calculating-stock-commissions-and.html | Personal Finance | By Robert J Cole | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/pop-music-getz-evans-and-thornton-bramletts-mobius-works-as-a.html | Pop Music Getz Evans and Thornton | Ian Dove | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/presidency-study-asked-by-mondale-a-panel-would-recommend-ways-to.html | PRESIDENCY STUDY ASKED BY MONDALE | By James M Naughton Special to The New York Times | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/presidency-study-asked-mondale.html | PRESIDENCY STUDY ASKED MONDALE | By James M Naughton Special to The New York Times | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/president-of-rutgers-gets-mixed-reviews-in-3d-year-bloustein-is.html | President of Rutgers Gets Mixed Reviews in 3d Year | By Walter H Waggoner Special to The New York Times | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/profiles-of-the-current-eight-members-of-the-board-mayor-lindsay.html | Profiles of the Current Eight Members of the Board | Mayor Lindsay | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/profiles-of-the-current-eight-members-of-the-board-sebastian-leone.html | Profiles of the Current Eight Members of the Board | Mayor Lindsay | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/rebels-block-road-and-refugees-flood-phnom-penh-slow-flood-of.html | Rebels Block Road and Refugees Flood Phnom Penh | By Malcolm W Browne Special to The New York Times | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/report-scores-nursing-homes-on-medicaid-claims-claims-rising.html | Report Scores Nursing Homes on Medicaid Claims | By Peter Kihss | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/robert-christopher.html | ROBERT CHRISTOPHER | Robert Christopher Special to The New York Times | RE0000846907 | 2001-08-03 | B00000869298 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archiv es/sandwich-ideas-take-the-cake-de-gustibus.html | DE GUSTIBUS | By John L Hess | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archiv es/school-showdown-looms-in-new-brunswick-dispute-showdown-is-expected.html | School Showdown Looms In New Brunswick Dispute | By Richard J H Johnston Special to The New York Times | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archiv es/selected-shorts-disinterest-essay-coat-holding-the-big-or.html | Selected Shorts | By William Safire | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archiv es/showdown-expected-in-jersey-the-basic-issue-fight-for-control.html | Showdown Expected in Jersey Schools | By Richard J H Johnston Special to The New York Times | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archiv es/showmanship-new-tactic-to-fight-library-declines-discipline-a.html | Showmanship New Tactic To Fight Library Declines | By Eric Pace | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archiv es/showmanship-new-tactic-to-fight-library-declines-librarians-turn-to.html | Showmanship New Tactic To Fight Library Declines | By Eric Pace | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archiv es/simpsons-250-yards-set-nfl-rush-mark-simpson-runs-250-yards-for.html | Simpsons 250 Yards Set NFL Rush Mark | By Thomas Rogers | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archiv es/socialists-seem-narrow-victors-in-swedish-vote-premiers-group.html | SOCIALISTS SEEM NARROW VICTORS IN SWEDISH VOTE | By Alvin Shuster Special to The New York Times | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archiv es/socialists-seem-narrow-victors-in-swedish-vote.html | SOCIALISTS SEEM NARROW VICTORS IN SWEDISH VOTE | By Alvin Shuster Special to The New York Times | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archiv es/strike-is-voted-by-lay-teachers-8-catholic-high-schools-in-city-to.html | STRIKE IS VOTED BY LAY TEACHERS | By Emanuel Perlmutter | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archiv es/swedens-new-king-carl-xvi-gustaf-only-male-heirs-systematic-study.html | Swedens New King Carl XVI Gustaf | By Henry Kamm | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archiv es/threat-of-a-conservative-challenge-to-javits-next-year-appears-to.html | Threat of a Conservative Challenge to Davits Next Year Appears to Be Fading | By Frank Lynn | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archiv es/turkey-races-attract-thousands-in-montgomery-ind-turkey-lurkey.html | Turkey Races Attract Thousands in Montgomery Ind | By Andrew M Malcolm Special to The Now York Tiffin | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archiv es/us-aides-scored-on-natural-gas-fpc-economist-charges-pronouncements.html | US AIDES SCORED ON NATURAL GAS | By Edward Cowan Special to The New York Times | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archiv es/us-aides-scored-on-natural-gas.html | US AIDES SCORED ON NATURAL GAS | By Edward Cowan special to The New York nines | RE0000846907 | 2001-08-03 | B00000869298 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/us-group-plays-for-maos-wife-after-concert-she-presents-gifts-to.html | US CROUP PLAYS FOR MAOS WIFE | By Harold C Schonberg Special to The New York Times | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/yankslose-to-orioles-then-win-first-game-second-game.html | Yanks Lose To Orioles Then Win | By Michael Strauss Special to The New York Times | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/17/1973 | https://www.nytimes.com/1973/09/17/archives/your-next-president.html | Your Next President | By Theodore C Sorensen | RE0000846907 | 2001-08-03 | B00000869298 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/2-blocs-are-tied-in-swedish-voting-premiers-group-and-rivals-each.html | 2 BLOCS ARE TIED IN SWEDISH VOTING | By Alvin Shuster Special to The New York Times | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/2-blocs-are-tied-in-swedish-voting.html | 2 BLOCS ARE TIED IN SWEDISH VOTING | By Alvin Shuster Special to The New York Times | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/2500-policemen-at-rites-for-jersey-city-officer-silent-march-held.html | 2500 Policemen at Rites For Jersey City Officer | By Walter H Waggoner Special to The New York Times | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/3-policemen-shot-in-arresting-3-believed-blackarmy-chiefs-3.html | 3 Policemen Shot in Arresting 3 Believed Black Army Chiefs | By Wolfgang Saxon | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/a-naturalists-eye-view-of-the-national-zoo-thy-neighbors-otter.html | A Naturalists Eye View of the National Zoo | By Linda Charlton Special to The New York Times | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/abitibi-resumes-paper-productions-newsprint-plant-in-ontario-on.html | ABITIBI RESUMES PAPER PRODUTION | By Damon Stetson | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/advertising-airline-split-seen-from-nccdham-to-kenyon-sugarless.html | Advertising Airline Split Seen | By Philip H Dougherty | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/agony-of-the-americas.html | Agony of the Americas | By Graham Hovey | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/american-airlines-calling-smith-74-back-to-run-it-demanding.html | American Airlines Calling Smith 74 Back to Run It | By Richard Witkin | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/american-airlines-calling-smith-74-back-to-run-it-erosionn-of.html | American Airlines Calling Smith 74 Back to Run It | By Richard Witkin | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/amex-stocks-irregular-index-off-002-ibmtelex-case-market-summary.html | Amex Stocks Irregular | By James J Nagle | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/an-east-side-shop-where-you-can-buy-chocolate-or-make-it.html | An East Side Shop Where You Can Buy Chocolate or Make It | By Jill Gerston | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/another-fraternity-is-closed-at-yale-how-2-groups-survived-dont.html | Another Fraternity Is Closed at Yale | By Michael Knight Special to The New York Times | RE0000846911 | 2001-08-03 | B00000869302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/award-comes-at-an-opportune-time-for-telex-corporate-profile-heavy.html | Corporate Profile | By Leonard Sloane | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/berkey-and-son-named-chairman-and-president-people-and-business.html | People and Business | Brendan Jones | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/bridge-101-deals-to-test-yourself-on-your-skill-at-the-game.html | Bridge | By Alan Truscott | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/businessmen-fight-a-t-tp-an-to-end-wats-lines.html | Businessmen Fight ATTP lan to End WATS Lines | By Gene Smith | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/capt-al-cohol-heroic-superdrunk-fights-booze-in-canadian-north.html | Capt Al Cohol Heroic Superdrunk Fights Booze in Canadian North | By William Borders Special to The New York Times | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/chauffeured-limousines-at-issue-in-senate-hearings-needed-for.html | Chauffeured Limousines at Issue in Senate Hearings | By Marjorie Hunter Special to The New York Times | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/chess-browne-and-kavalek-share-lead-in-us-championship-sicilian.html | Chess | By Robert Byrne | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/chrysler-reaches-tentative-accord-with-auto-union-woodcock-terms.html | CHRYSLER REACHES TENTATIVE ACCORD WITH AUTO UNION | By William K Stevens Special to The New York Times | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/chrysler-reaches-tentative-accord-with-auto-union.html | CHRYSLER REACHES TENTATIVE ACCORD WITH AUTO UNION | By William K Stevens Special to The New York Times | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/city-to-tighten-relocation-rules-intent-is-to-assist-tenants-and.html | CITY TO TIGHTEN RELOCATION RULES | By Joseph P Fried | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/congresss-female-alter-egos-behind-some-legislators-stands-a-female.html | Congresss Female Alter Egos | By Martin Tolchin Special to The New York Times | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/congresss-female-alter-egos.html | Congresss Female Alter Egos | By Martin Tolchin Special to The New York Times | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/connally-hailed-at-start-of-60day-tour-hes-a-fanner-too.html | Connally Hailed at Start of 60Day Tour | By William E Farrell Special to The New York Times | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/consumers-union-fda-dispute-milk-lead-levels-legal-problems.html | Consumers Union FDA Dispute Milk Lead Levels | By Ralph Blumenthal | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/corruption-in-south-vietnam-seems-worse-less-fat-around-its-an-old.html | Corruption in South Vietnam Seems Worse | By Fox Butterfield Special to The New York Times | RE0000846911 | 2001-08-03 | B00000869302 |

| | | | | | |
|---|---|---|---|---|---|
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/cuba-in-u-n-says-nixon-instigated-chilean-coup-angry-us-response.html | Cuba in UN Says Nixon Instigated Chilean Coup | By Kathleen Teltsch Special to The New York Times | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/denver-woman-gives-birth-to-sextuplets-sextuplets-born-to-denver.html | Denver Woman Gives Birth to Sextuplets | By James P Sterba Special to The New York Times | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/denver-woman-gives-birth-to-sextuplets.html | Denver Woman Gives Birth to Sextuplets | By James P Sterba Special to The New York Times | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/estimate-of-pollution-control-costs-pared-nixon-assessment.html | Estimate of Pollution Control Costs Pared | By Gladwin Hill Special to The New York Times | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/exastronaut-deflates-image-after-he-became-the-second-notes-on.html | Notes on People | Albin Krebs | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/fall-lawn-reseeding-will-cost-more-nationwide-shortage-kentucky.html | Fall Lawn Reseeding Will Cost More | By Harold Faber Special to The New York Times | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/fall-lawn-reseeding-will-cost-more.html | Fall Lawn Reseeding Will Cost More | By Harold Faber Special to The New York Times | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/fruehauf-lists-merger-details-kelseyhayes-stockholders-are-offered.html | FRUEHAUF LISTS MERGER DETAILS | By Clare M Reckert | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/galbraiths-new-socialism-books-of-the-times-beyond-previous-efforts.html | Books of The Times | By Leonard Silk | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/goolagong-signs-with-net-league-miss-goolagong-signs-with-new.html | Goolagong Signs With Net League | By Neil Amdur | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/heath-encounters-irish-snag-on-timing-the-irish-dimension-cosgrave.html | Heath Encounters Irish Snag on Timing | By Richard Eder Special to The New York Times | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/hogan-had-stroke-tumor-removed-symptoms-confirmed.html | Hogan Had Stroke | By Mary Breasted | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/hogan-has-had-a-stroke-and-lungtumor-surgery-hogan-had-stroke-tumor.html | Hogan Has Had a Stroke And LungTumor Surgery | By Mary Breasted | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/home-run-by-orioles-tops-yanks.html | Home Run By Orioles Tops Yanks | By Michael Strauss Special to The New York Times | RE0000846911 | 2001-08-03 | B00000869302 |

| | | | | | |
|---|---|---|---|---|---|
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/homosexual-films-ruffle-businessmen-on-44th-st-4-theaters-in-block.html | Homosexual Films Ruffle Businessmen on 44th St | By Pranay Gupte | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/hugo-winterhalter-dead-at-64-50s-popular-music-arranger.html | Hugo Winterhalter Dead at 64 50s Popular Music Arranger | By Maurice Carroll | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/ibm-is-found-guilty-in-antitrust-suit-and-told-to-pay-telex.html | IBM Is Found Guilty in Antitrust Suit And Told to Pay Telex 3525Million | By William D Smith Special to The New York Times | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/il-trovatore-opens-new-met-season.html | Il Trovatore Opens New Met Season | By Fred Ferretti | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/insurance-held-valid-for-blownup-747.html | Insurance Held Valid for BlownUp 747 | By Robert Lindsey | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/job-bias-charged-to-4-companies-and-major-unions-gm-ford-ge-and.html | JOB BIAS CHARGED TO 4 COMPANIES AND MAJOR UNIONS | By Philip Shabecoff Special to The New York Times | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/job-bias-charged-to-4-companies-and-major-unions.html | JOB BIAS CHARGED TO 4 COMPANIES AND MAJOR UNIONS | By Philip Shabecoff Special to The New York Times | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/judges-drop-case-against-costantino-appeals-judges-drop-case.html | Judges Drop Case Against Costantino | By Glenn Fowler | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/judges-drop-case-against-costantino.html | Judges Drop Case Against Costantino | By Glenn Fowler | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/kickbacks-cited-at-passaic-school-supply-company-head-tells-sci.html | KICKBACKS CITED AT PASSAIC SCHOOL | By Richard Phalon Special to The New York Times | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/lakers-trade-mcmillian-for-braves-71-smith.html | Lakers Trade McMillian For Braves 71 Smith | By Sam Goldaper | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/lifesize-presidents-in-the-nation.html | LifeSize Presidents | By Tom Wicker | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/loan-reformsasked-by-selfhelp-groups-organizations-seek-new-federal.html | Loan Reforms Asked By SelfHelp Groups | By Eileen Shanahan Special to The New York Times | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/manpower-needs-at-border-cited-port-officer-says-customs-men-do.html | MANPOWER NEEDS AT BORDER CITED | By Denny Walsh Special to The New York Times | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/mdonnell-scores-us-labor-policy-calls-guidelines-impossible-for-any.html | MDONNELL SCORES US LABOR POLICY | By Max H Seigel | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/more-banks-raise-prime-rate-to-10-wells-fargo-fails-to-appear.html | MORE BANKS RAISE PRIME RATE TO 107 | By Douglas W Cray | RE0000846911 | 2001-08-03 | B00000869302 |

| | | | | | |
|---|---|---|---|---|---|
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/mother-drops-fight-to-regain-daughter-yielded-for-adoption.html | Mother Drops Fight to Regain Daughter Yielded for Adoption | By Roy R Silver Special to The New York Times | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/multinational-companies-called-agents-of-change-investment-terms.html | Multinational Companies Called Agents of Change | By Robert A Wright Special to The New York Times | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/music-cathy-berberian-sings-and-acts.html | Music Cathy Berberian Sings and Acts | By Allen Hughes | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/new-watergate-climate-legal-and-political-attitudes-in-us-reflected.html | New Watergate Climate | By James M Naughton Special to The New York Times | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/noe-racing-secretary-is-hard-man-to-satisfy-at-atlantic-city.html | Noe Racing Secretary Is Hard Man to Satisfy | By Joe Nichols | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/old-coach-on-riggs-boring.html | Old Coach on Riggs Boring | By Everett R Holles Special to The New York Times | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/opera-seasoned-cast-new-leader.html | Opera Seasoned Cast New Leader | By Donal Henahan | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/ousted-brooklyn-tenants-promised-coops-by-city-plan-called.html | Ousted Brooklyn Tenants Promised CoOps by City | By Murray Schumach | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/packers-hold-jets-scoreless-for-5933-and-triumph-237-jets-routed-by.html | Packers Hold Jets Scoreless For 5933 and Triumph 237 | By Dave Anderson Special to The New York Times | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/panamerican-road-put-off-indefinitely-risk-of-cattle-disease-makes.html | PanAmerican Road Put Off Indefinitely | By Richard Severo Special to The New York Times | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/pastore-says-scalpers-caused-noshows.html | Pastore Says Scalpers Caused NoShows | By William N Wallace | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/philadelphians-play-committee-music.html | Philadelphians Play Committee Music | By Harold C Schonberg Special to The New York Times | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/philip-berrigan-and-elizabeth-mcalister-resisting-together.html | Philip Berrigan and Elizabeth McAlister Resisting Together | By Enid Nemy Special to The New York Times | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/pirates-chase-seaver-beat-mets-103-pirates-top-seaver-and-mets-103.html | Pirates Chase Seaver Beat Mets 103 | By Murray Chass Special to The New York Times | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/plebe-puts-genuine-kick-into-navys-maneuvers.html | Plebe Puts Genuine Kick Into Navys Maneuvers | By Gordon S White Jr | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/policemen-are-shot-in-arresting-3-believed-part-of-black-army-3.html | Policemen Are Shot in Arresting 3 Believed Part of Black Army | By Wolfgang Saxon | RE0000846911 | 2001-08-03 | B00000869302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/pope-is-silent-on-annulments-for-marriages-without-love.html | Pope Is Silent on Annulments For Marriages Without Love | BY Paul Hofmann Special to The New York Times | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/prices-of-stocks-climb-despite-plunge-by-ibm-mohawk-favors-victory.html | Prices of Stocks Climb Despite Plunge by IBM | By Vartanig G Vartan | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/rangers-start-huffing-and-puffing-under-new-coach-about-the-rangers.html | Rangers Start Huffing and Puffing Under New Coach | By Gerald Eskenazi Special to The New York Times | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/rangers-start-huffing-and-puffing-under-new-coach.html | Rangers Start Huffing and Puffing Under New Coach | By Gerald Eskenazi Special to The New York Times | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/rockefeller-cites-lesson-in-the-shock-of-watergate-rockefeller.html | Rockefeller Cites Lesson In the Shock of Watergate | By Ronald Sullivan Special to The New York Times | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/rockefeller-in-the-shock-kennedy-a-target-case-also-an-absentee.html | Rockefeller Cites Lesson In the Shockof Watergate | By Ronald Sullivan Special to The New York Times | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/school-dissidents-lose-court-round-east-flatbush-parents-told-to-go.html | SCHOOL DISSIDENTS LOSE COURT ROUND | By Leonard Buder | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/science-fiction-getting-serious-study-on-campuses.html | Science Fiction Getting Serious Study on Campuses | By Eric Pace Special to The New York Times | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/segretti-agrees-to-plead-guilty-he-will-assist-prosecutor-in.html | SEGRETTI AGREES TO PLEAD GUILTY | By Anthony Ripley Special to The New York Times | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/segretti-agrees-to-plead-guilty.html | SEGRETTI AGREES TO PLEAD GUILTY | By Anthony Ripley Special to The New York Times | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/soybean-and-corn-rise-daily-limit-increase-is-attributed-to.html | SOYBEAN AND CORN RISE DAILY LIMIT | By Elizabeth M Fowler | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/strike-closes-4-catholic-high-schools-early-picket-lines-salary.html | Strike Closes 4 Catholic High Schools | By Gene I Maeroff | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/striking-teacher-finds-he-needs-more-money-has-2-children.html | Striking Teacher Finds He Needs More Money | By George Goodman Jr | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/study-finds-women-academicians-salaries-lag-grand-jury-in-queens.html | Study Finds Women Academicians Salaries Lag | By Iver Peterson | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/tests-criticized-france-quits-pacific-parley-says-she-may-not.html | Tests Criticized France Quits Pacific Parley | By Robert Trumbull Special to The New York Times | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/the-easy-way-observer.html | The Easy Way | By Russell Baker | RE0000846911 | 2001-08-03 | B00000869302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/the-theater-i-love-thee-freely-brownings-story-told-in-documentary.html | The Theater I Love Thee Freely | By Clive Barnes | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/to-pedal-a-theory-the-high-life-on-low-energy-ii.html | To Pedal a Theory | By Ivan Illich | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/tv-review-new-perry-mason-loses-to-the-old-one.html | TV Review | By John J OConnor | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/un-opens-today-amid-uncertainty-waldheim-answers-critics-of.html | UN OPENS TODAY AMID UNCERTAINTY | By Robert Alden Special to The New York Times | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/union-beach-puts-ecology-second-to-a-power-plant-purpose-explained.html | Union Beach Puts Ecology Second to a Power Plant | By Richard J H Johnston Special to The New York Times | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/unity-effort-by-3-arab-nations-puts-guerrillas-on-the-defensive.html | Unity Effort by 3 Arab Nations Puts Guerrillas on the Defensive | By Juan de Onis Special to The New York Times | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/weather-or-not-in-television-land-on-the-gravy-train-a-full-press.html | Weather or Not in Television Land | Arthur Daley | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/wiretaps-termed-no-bar-to-approval-of-kissinger-kissingers-role-in.html | Wiretaps Termed No Bar To Approval of Kissinger | By Bernard Gwertzman Special to The New York Times | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/wiretaps-termed-no-bar-to-approval-of-kissinger.html | Wiretaps Termed No Bar To Approval of Kissinger | By Bernard Gwertzman Special to The New York Times | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/wood-field-and-stream-the-importar.html | Wood Field and Stream | By Nelson Bryant | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/18/1973 | https://www.nytimes.com/1973/09/18/archives/wood-field-and-stream.html | Wood Field and Stream | By Nelson Bryant | RE0000846911 | 2001-08-03 | B00000869302 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/-graffiti-reflects-its-directors-youth-filmed-eras-end.html | Graffiti Reflects Its Directors Youth | By Paul Gardner | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/1-in-3-women-fail-on-contraception-6752-participate-in-study-over.html | 1 IN 3 WOMEN FAIL ON CONTRACEPTION | By Nancy Hicks | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/17-states-of-south-pacific-move-to-reform-regions-a-id-system.html | 17 States of South Pacific Move To Reform Regions Aid System | By Robert Trumbull Special to The New York Times | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/2-criminal-counts-against-governor-of-samoa-quickly-dropped.html | 12 Criminal Counts Against Governor of Samoa Quickly Dropped | By David A Andelman Special to The New York Times | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/2-germanys-join-un-as-assembly-opens-28th-year-israel-objects-to.html | 2 GERMANYS JOIN UN AS ASSEMBLY OPENS 28TH YEAR | By Robert Alden Special to The New York Times | RE0000846909 | 2001-08-03 | B00000869300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archiv es/2-germanys-join-un-as-assembly-opens-28th-year.html | 2 GERMANYS JOIN UN AS ASSEMBLY OPENS 28TH YEAR | By Robert Alden Special to The New York Times | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archiv es/2-of-3-black-army-suspects-are-held-without-bail.html | 2 of 3 Black Army Suspects Are Held Without Bail | By Judith Cummings | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archiv es/35-countries-resumes-security-parley-broad-declaration-sought-west.html | 35 Countries Resume Security Parley | By Flora Lewis Special to The New York Times | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archiv es/a-forgotten-man-new-jersey-sports-only-one-reply.html | New Jersey Sports | Special To the New York Times By DEANE MCGOWEN | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archiv es/a-partisan-union-beach-splits-with-conservationists-on-plant.html | A Partisan Union Beach Splits With Conservationists on Plant | Special to The New York Times By Deane McGowen | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archiv es/advertising-a-magazine-pitch-savings-bank-changes-its-charity.html | Advertising Magazine Pitch | By Philip H Dougherty | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archiv es/amati-four-bown-in-us-in-bartok.html | Amati Four Bow in US In Bartok | By Raymond Ericson | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archiv es/apollo-is-host-to-first-firstrun-film.html | Apollo Is Host to First FirstRun Film | By Charlayne Hunter | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archiv es/auto-industry-viewchryler-pact-as-liberal-and-big-fat-settlement.html | Auto Industry Views Chrysler Pact As Liberal andBig Fat Settlement | By William K Stevens Special to The New York Times | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archiv es/beatrice-foods-raises-earnings-25.html | Beatrice Foods Raises Earnings 25 | By Clare M Reckert | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archiv es/behind-swedish-vote-discontent-no-loss-but-no-mandate-close-result.html | Behind Swedish Vote Discontent | By Alvin Shuster Special to The New York Times | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archiv es/bhutto-in-washington-receives-a-warm-welcome-from-nixon-and-pledge.html | Bhutto in Washington Receives a Warm Welcome From Nixon and Pledge of Assistance for Pakistan | By David Binder Special to The New York Times | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archiv es/big-banks-continue-move-to-10-prime-loan-rate-new-bond-issues-no.html | Big Banks Continue Move To 10 Prime Loan Rate | By Douglas W Cray | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archiv es/bridge-proper-defensive-strategy-is-not-always-successful-club.html | Bridge Proper Defensive Strategy Is Not Always Successful | By Alan Truscott | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archiv es/burch-license-renewal-formula-praised-in-house.html | Burch License Renewal Formula Praised in House | By Eileen Shanahan Special to The New York Times | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archiv es/capital-expects-marland-to-quit-announcement-on-education-chief.html | CAPITAL EXPECTS MARLAND TO QUIT | By Evan Jenkins | RE0000846909 | 2001-08-03 | B00000869300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/catholic-schools-open-in-walkout-lay-teachers-say-strike.html | CATHOLIC SCHOOLS OPEN IN WALKOUT | By George Goodman Jr | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/chamberlain-is-playing-a-guessing-game-again-an-option-clause-wilt.html | Chamberlain Is Playing A Guessing Game Again | Special To The New York Times By DEANE MCGOWEN | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/chamberlain-is-playing-a-guessing-game-againn-an-option-clause-wilt.html | Chamberlain Is Playing A Guessing Game Again | By Sam Goldaper | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/chrysler-to-pay-for-health-plan-auto-maker-agrees-to-meet-cost-of.html | CHRYSLER TO PAY FOR REATH PLAN | By Richard D Lyons Special to The New York Times | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/chrysler-to-pay-for-health-plan.html | CHRYSLER TO PAY FOR HEALTH PLAN | By Richard D Lyons Special to The New York Times | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/cost-expert-who-disclosed-c5a-overrun-reinstated-position-rejected.html | Cost Expert Who Disclosed C5 A Overrun Reinstated | By Anthony Ripley Special to The New York Times | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/cost-expert-who-disclosed-cs-a-overrun-reinstated.html | Cost Expert Who Disclosed CS A Overrun Reinstated | By Anthony Ripley Special to The New York Times | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/decentralized-art-great-90972287.html | Decentralized Art Great | Special To the New York Times By DEANE MCGOWEN | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/decentralized-art-great.html | Decentralized Art Great | By Hilton Kramer | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/drab-dressflorid-talk-at-the-unn.html | Drab Dress Florid Talk At the UN | By James F Clarity Special to The New York Times | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/era-of-routine-violence-against-blacks-by-whites-in-the-souths.html | Era of Routine Violence Against Blacks by Whites in the Souths Black Belt Appears Ended | By Paul Delaniey Special to The New York Times | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/export-future-weighed-saudi-arabia-links-oil-output-to-peaceful.html | Export Future Weighed | By Robert A Wright Special to The New York Times | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/fbi-agent-sues-over-suspension-hillsdale-nj-man-charges-persecution.html | PBI AGENT SUSS OVER SUSPENSION | Special To the New York Times By DEANE MCGOWEN | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/fbi-agent-sues-over-suspension-hillsdate-n-j-man-charges.html | FBI AGENT SUES OVER SUSPENSION | By Mary Breasted | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/glamourissue-decline-paces-stockmarket-dip-telex-leads-volume.html | GlamourIssue Decline Paces StockMarket Dip | By Vartanig G Vartan | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000846909 | 2001-08-03 | B00000869300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/goldin-proposes-to-add-creativity-to-workings-of-controllers-office.html | Goldin Proposes to Add Creativity To Workings of Controllers Office | By Maurice Carroll | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/ibm-criticizes-award-to-telex-serious-errors-of-fact-and-law-cited.html | IBM CRITICIZES AWARD TO TELEX | By William D Smith | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/imf-meeting-a-monetary-safari-agree-with-hemingway-floating-rates.html | IMF Meeting A Monetary Safari | By Leonard Silk | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/inquiry-told-of-albany-police-thefts-knapp-inquiry-recalled.html | Inquiry Told of Albany Police Thefts | Special To the New York Times By DEANE MCGOWEN | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/israeli-druses-entering-modern-era-leaving-the-villages-40000-in.html | Israeli Druses Entering Modern Era | By Edward B Fiske Special to The New York Times | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/jordan-declares-amnesty-for-political-prisoners-palestinian.html | Jordan Declares Amnesty For Political Prisoners | By Juan de Onis Special to The New York Times | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/jordan-declares-amnesty-for-political-prisonerss-palestinian.html | Jordan Declares Amnesty For Political Prisoners | By Juan de Onis Special to The New York Times | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/judge-under-fire-assails-us-aide-costantino-says-prosecutor-is-out.html | JUDGE UIIDER FIRE ASSAILB US AIDE | By Linda Greenhouse | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/king-riggs-match-point-is-money.html | King Riggs Match Point Is Money | By Grace Lichtenstein Special to The New York Times | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/kingriggs-match-point-is-money-tv-blackout-in-houston-billie-jean.html | KingRiggs Match Point Is Money | By Grace Lichtenstein Special to The New York Times | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/kissinger-and-callieres-foreign-affairs.html | Kissinger and Callieres | By C L Sulzberger | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/latin-president-of-un-assembly-leopoldo-benites-of-the-old-school.html | Latin President of UN Assembly | By Kathleen Teltsch Special to The New York Times | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/male-films-ended-at-little-theater-owner-acts-after-broadway.html | MALE FILMS ENDED AT LITTLE THEATER | By Pranay Gupte | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/maryland-rivals-keep-eye-on-mandel-polls-golden-considering-a-race.html | Maryland Rivals Keep Eye on Mandel | By Douglas E Kneeland Special to The New York Times | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/meet-milton-milton.html | Meet Milton Milton | By N J Loftis | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/mondale-begins-to-stir-washington.html | Mondale Begins To Stir | By James Reston | RE0000846909 | 2001-08-03 | B00000869300 |

| | | | | | |
|---|---|---|---|---|---|
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives-ivy-leaguers-kept-in-pro-ranks.html | More Ivy Leaguers Kept in Pro Ranks | By William N Wallace | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/music-philharmonics-grand-success-boulez-leads-elegant-bartok-and.html | Music Philharmonics Grand Success | By Donal Henahan | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/n-y-u-says-it-has-recoveredfrom-brink-of-bankruptcy-helpful-trends.html | NYU Says It Has Recovered From Brink of Bankruptcy | By Iver Peterson | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/nadjari-after-one-year-the-reviews-are-mixed-deterrence-of-city.html | Nadjari After One Year The Reviews Are Mixed | By David Burnham | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/national-league-reds-1-astros-0-american-league-national-league.html | NATIONAL LEAGUE Reds 1 Astros 0 American League National League Cards Beat Expos 74 Stay Close AMERICAN LEAGUE As 5 Angels 4 Orioles 6 Tigers 2 | By Thomas Rogers | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/ne-win-in-power-11-years-in-burma-still-an-enigmatic-figure-impact.html | Ne Win in Power 11 Years in Burma Still an Enigmatic Figure | By Bernard Weinraub Special to The New York Times | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/nyra-trackman-offers-clues-to-record-times.html | NYRA Trackman Offers Clues to Record Times | By Joe Nichols | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/oconnors-record-61-marks-ryder-cup-practice-oconnor-61-in-cup-drill.html | OConnors Record 61 Marks Ryder Cup Practice | By Lincoln A Werden Special to The New York Times | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/oconnors-record-61-marks-ryder-cup-practice.html | OConnors Record 61 Marks Ryder Cup Practice | Special to The New York Times By Deane McGowen | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/oilers-to-ron-johnson-a-shocking-experience-they-respect-eagles.html | Oilers to Ron Johnson A Shocking Experience | By Al Harvin | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/panel-told-of-thefts-by-police-in-albany-inquiry-told-of-albany.html | Panel Told of Thefts By Police in Albany | By Ralph Blumenthal Special to The New York Times | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/penn-centrals-silver-went-once-twiceand-was-gone.html | Penn Centrals Silver Went Once Twice And Was Gone | By Wayne King Special to The New York Times | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/pentagon-says-popup-missile-gives-soviet-heavier-warhead-popup.html | Pentagon Says PopUp Missilp Gives Soviet Heavier Warhead | By John W Finney Special to The New York Times | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/pentagon-says-popup-missile-gives-soviet-heavier-warhead.html | Pentagon Says PopUp Missile Gives Soviet Heavier Warhead | By John W Finney Special to The New York Times | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/press-is-advised-to-name-sources-goldwater-tells-symposium-here-to.html | PRESS IS ADVISED TO NAME SOUROES | By Martin Arnold | RE0000846909 | 2001-08-03 | B00000869300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/problem-youths-to-be-separated-state-to-keep-delinquents-and.html | PROBLEM YOUTHS TO BE SEPARATED | By Murray Illson | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/public-financing-of-campaigns-backed-at-senate-panel-hearing.html | Public Financing of Campaigns Backed at Senate Panel Hearing | By Richard L Madden Special to The New York Times | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/rangers-camp-bed-checks-clean-shaves-and-hope.html | Rangers Camp Bed Checks Clean Shaves and Hope | Special to The New York Times By Deane McGowen | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/rockefeller-in-jersey-plea-for-unity-behind-sandman-drive-called-in.html | Rockefeller in Jersey | By Ronald Sullivan Special to The New York Times | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/rockefeller-in-jersey.html | Rockefeller in Jersey | Special To the New York Times By DEANE MCGOWEN | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/sanitationmen-open-talks-firemen-quit-them-in-huff.html | Sanitationmen Open Talks Firemen Quit Them in Huff | By Damon Stetson | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/scarsdale-fights-bronx-river-parkway-change.html | Scarsdale Fights Bronx River Parkway Change | By James Feron Special to The New York Times | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/school-figure-suspended-as-passaic-inquiry-ends-kickbacks-charged.html | School Figure Suspended As Passaic Inquiry Ends | Special To the New York Times By DEANE MCGOWEN | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/senate-opens-way-for-early-passage-of-pension-reform.html | Senate Opens Way For Early Passage Of Pension Reform | By John D Morris Special to The New York Times | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/senate-unit-recommends-kissingers-confirmation-kissinger-backed-by.html | Senate Unit Recommends Kissipgers Confirmation | By Bernard Gwertzman Special to The New York Times | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/senate-unit-recommends-kissingers-confirmation.html | Senate Unit Recommends Kissingers Confirmation | By Bernard Gwertzman Special to The New York Times | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/some-nixon-aides-hint-that-agnew-ought-to-resign-but-sources-say.html | SOME NIXON AIDES HINT THAT AGNEW OUGHT TO RESIGN | By John Herbers Special to The New York Times | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/some-nixon-aides-hint-that-agnew-ought-to-resign.html | SOME NIXON AIDES HINT THAT AGNEW OUGHT TO RESIGN | By John Herbers Special to The New York Times | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/soviet-said-to-seek-world-red-meeting-soviet-aims-assessed-frantic.html | Soviet Said to Seek World Red Meeting | By Hedrick Smith Special to The New York Times | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/stage-csc-repertory-in-moby-dick-troupe-opens-season-at-the-abbey.html | Stage CSC Repertory in Moby Dick | By Clive Barnes | RE0000846909 | 2001-08-03 | B00000869300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archiv es/sun-wilts-prices-of-grain-futures-wheat- and-corn-drop-limit-as.html | SUN WITS PRICES OF GRAIN FUTURES | By Elizabjeth M Fowler | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archiv es/symphony-chief-thanks-musicians-on- taking-cut.html | Symphony Chief Thanks Musicians on Taking Cut | Special To the New York Times By DEANE MCGOWEN | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archiv es/tanaka-to-bear-gifts-for-studies-notes-on- people.html | Notes on People | Albin Krebs | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archiv es/the-preservation-of-muteness.html | The Preservation of Muteness | By Lidiya K Chukovskaya | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archiv es/tornado-strikes-2-areas-on-li-s-bellmore- calverton-hitno-injuries.html | TORNADO STRIKES 2 AREAS ON LI | By Roy R Silver Special to The New York Times | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archiv es/twins-found-slain-behind-the-offices-of- uawinedison.html | Twins Found Slain Behind the Offices Of UAWinEdison | Special To the New York Times By DEANE MCGOWEN | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archiv es/ulster-warning-issued-by-heath-prospect- of-integration-into-britain.html | ULSTER WARNING ISSUED BY HEATH | By Richard Eder Special to The New York Times | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archiv es/us-chamber-president-says-nader-is-no- enemy-people-and-business.html | People and Business | Brendan Jones | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archiv es/us-moves-to-cure-fraud-by-aliens- immigration-service-seeks-new.html | US MOVES TO  FRAUD BY ALIENS | By Denny Walsh Special to The New York Times | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archiv es/vandalism-wave-hits-coop-city-buildings- flooded-and-fires-set-in.html | VANDALISM WAVE HITS COOP CITY | By Glenn Fowler | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archiv es/watergate-panel-to-hear-buchanan-a-nixon- writer-set-on-tone-senate.html | Watergate Panel to Hear Buchanan a Nixon Writer | By David E Rosenbaum Special to The New York Times | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archiv es/watergate-panel-to-hear-buchanan-a-nixon- writer-set-the-tone-senate.html | Watergate Panel to Hear | By David E Rosenbaum Special to The New York Times | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archiv es/weebs-jets-in-chaos-not-concert-the- mistakes-the-resentment.html | Weebs Jets in Chaos Not Concert | Dave Anderson | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archiv es/whitney-museum-opens-downtown-branch rent-is-1-a-year.html | Whitney Museum Opens Downtown Branch | By Laurie Johnston | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archiv es/whitney-museum-opens-downtown- branch.html | Whitney Museum Opens Downtown Branch | Special to The New York Times By Deane McGowen | RE0000846909 | 2001-08-03 | B00000869300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/wide-gap-reported-as-talks-resume-in-strike-at-opera.html | Wide Gap Reported As Talks Resume In Strike at Opera | By Emanuel Perlmutter | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/working-women-the-job-ahead-values-discussed-universal-day-care.html | Working Women The Job Ahead | By Lisa Hammel | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/yanks-lose-13th-time-to-red-sox-yankee-records.html | Yanks Lose 13th Time To Red Sox | By Parton Geese Special to The New York Times | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/19/1973 | https://www.nytimes.com/1973/09/19/archives/year-in-jail-given-for-stock-fraud-us-requested-substantial.html | YEAR IN JAIL GIVEN FOR STOCK FRAUD | By Arnold Lubasch | RE0000846909 | 2001-08-03 | B00000869300 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/-pirate-ship-begins-broadcast-off-jersey-ship-is-armed-mcintires.html | Pirate Ship Begins Broadcast Off Jersey | By Donald Janson Special to The New York Times | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/-pirate-ship-off-jersey-begins-broadcasts-challenging-fcc-a-pirate-.html | Pirate Ship Off Jersey Begins Broadcasts Challenging FCC | BY Donald Janson Special to The New York Times | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/2-britons-freed-in-chile-report-brutal-conditions-priests-are.html | 2 Britons Freed in Chile Report Brutal Conditions | By Marvine Howe Special to The New York Times | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/a-cannery-connection.html | A Cannery Connection | By Stephen G Bloom | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/advertising-gainer-and-loser-brass-proud-of-work-amf-inc-sponsors.html | Advertising Gainer and Loser | By Philip H Dougherty | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/agnews-aides-studying-100yearold-case-unexpected-problem.html | Agnews Aides Studying 100YearOld Case | By Anthony Ripley Special to The New York Times | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/amex-registers-sharp-advance-counter-shares-also-spurt-as-trading.html | AMEX REGISTERS SHARP ADVANCE | By James J Nagle | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/amy-vanderbilts-lecture-tips-cabbies-on-etiquette-avoid-some-topics.html | Amy Vanderbilts Lecture Tips Cabbies on Etiquette | By Israel Shenrer | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/amy-vnderbilts-lecture-tips-cabbies-on-etiquette-avoid-some-topics.html | Amy Vanderbits Lecture Tips Cabbies on Etiquette | By Israel Shenker | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/another-samurai-slice-of-life.html | Another Samurai Slice of Life | Lawrence Van Gelder | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/arab-role-denied-in-oil-shortage-spokesman-of-us-industry-ties.html | ARAB ROLE DENIED IN OIL SHORTAGE | By William D Smith | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/barber-views-imf-conference-people-and-business.html | People and Business | Brendan Jones | RE0000846915 | 2001-08-03 | B00000870576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/boy-flees-spofford-as-12-beat-counselors.html | Boy Flees Spofford as 12 Beat Counselors | By Judith Cummings | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/brezhnev-warns-west-on-putting-strings-on-pacts-speech-in-sofia.html | BEND WARNS WEST ON PUTTING STRINGS ON PACTS | By Hedrick Smith Special to The New York Times | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/brezhnev-warns-west-on-putting-strings-on-pacts.html | BREZHNEV WARNS WEST ON PUTTING STRINGS ON PACTS | By Hedrick Smith Special to The New York Times | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/bridge-regional-tourney-to-start-in-south-fallsburg-today-a-shaky.html | Bridge | By Alan Truscott | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/brooklyns-regal-egyptian-display.html | Brooklyns Regal Egyptian Display | By Hilton Kramer | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/busing-becomes-a-campaign-issue-sandman-and-byrne-differ-on.html | BUSING BECOMES A CAMPAIGN ISSUE | By Ronald Sullivan Special to The New York Tlmey | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/butterflies-sweep-south-along-connecticut-coast.html | Butterflies Sweep South Along Connecticut Coast | SPECIAL TO THE NEW YORK TIMES | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/cabbies-taught-defense-beats-offensive-driving-patience-stressed.html | Cabbies Taught Defense Beats Offensive Driving | By Pranay Gupte | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/cabbies-taught-defense-beats-offensive-driving.html | Cabbies Taught Defense Beats Offensive Driving | By Pranay Gupte | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/cambodian-war-tableau-a-company-decimated-a-widow-stoic-a-proper.html | Cambodian War Tableau A Company Decimated a Widow Stoic a Proper Respect for the Ashes | By Malcolm W Browne Special to The New York Times | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/canadian-international-paper-co-rejects-new-union-proposals.html | Canadian International Paper Co Rejects New Union Proposals | By Damon Stetson | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/cattle-futures-decline-in-price.html | CATTLE FUTURES DECLINE IN PRICE | By Elizabeth M Fowler | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/chess-loyalty-of-dependable-fans-depends-on-how-well-you-do.html | Chess | By Robert Byrne | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/cia-will-abolish-estimates-system-form-a-new-board.html | CIA Will Abolish Estimates System Form a New Board | By David Binder Special to The New York Times | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/colson-citing-fifth-balks-at-questions-colson-rebuffs-watergate.html | Colson Citing Fifth Balks at Questions | By David E Rosenbaum Special to The New York Times | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/colson-citing-fifth-balks-at-questions.html | Colson Citing Fifth Balks at Questions | By David E Rosenbaum Special to The New York Times | RE0000846915 | 2001-08-03 | B00000870576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/connally-meets-fat-cats-here-talks-to-180-and-plans-golf.html | CONNALLY MEETS FAT CATS HERE | By Frank Lynn | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/consumer-notes.html | Consumer Notes | By Gerald Gold | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/consumer-units-support-sussman-on-health-code-sussman-is-lauded-an.html | Consumer Units Support Sussman on Health Code | By Joan Cook Special to The New York Times | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/coop-city-agreement-reached-after-bronx-board-settlement.html | CoOp City Agreement Reached After Bronx Board Settlement | By Emanuel Perlmutter | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/credit-markets-prices-advance-in-active-trading-new-bond-issues.html | Credit Markets Prices Advance in Active Trading | By Douglas W Cray | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/d-johnson-sets-mark-aaron-idle.html | D Johnson Sets Mark Aaron Idle | By Leonard Koppett Special to The New York Times | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/dance-returns-to-hemispheric-beat-scattered-productions-classical.html | Dance Returns to Hemispheric Beat | By Anna Kisselgoff | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/decisive-in-decisions-cyrus-rowlett-smith-courage-is-cited-major.html | Decisive in Decisions | By Richard Witkin | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/discussed-and-dissected-billie-jean-bobby-ready-billie-jean-and.html | Discussed and Dissected Billie Jean Bobby Ready | By Neil Amdur Special to The New York Times | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/divesting-sought-byowensillinois-modification-is-proposed-of-1949.html | DIVESTING SOUGHT BY OWENSILLINOIS | By Clare M Reckert | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/europe-weighs-new-roles-for-labor-after-lip-case-europe-weighs-new.html | Europe Weighs New Roles for Labor After Lip Case | By Clyde H Farnsworth Special to The New York Times | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/expatrolman-testifies-he-committed-16-breakins-with-other-albany.html | ExPatrolman Testifies He Committed 16 BreakIns With Other Albany Police | By Ralph Blumenthal Special to The New York Times | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/fbi-reportedly-trailed-columnist-on-visit-to-paris-fbi-reportedly.html | FBI Reportedly Trailed Columnist on Visit to Paris | By John M Crewdson Special to The New York Times | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/fbi-reportedly-trailed-columnist-on-visit-to-paris.html | FBI Reportedly Trailed Columnist on Visit to Paris | By John M Crewdson Special to The New York Times | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/feisty-lowcost-godot.html | Feisty LowCost Godot | By Mel Gussow | RE0000846915 | 2001-08-03 | B00000870576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/giants-lose-thompson-and-get-roland.html | Giants Lose Thompson and Get Roland | By Al Harvin Special to The New York Times | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/going-out.html | GOING OUT Guide | Richard F Shepard | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/governors-trial-is-ended-in-samoa-ruling-on-whether-hatch-act-was.html | GOVERNORS TRIAL IS ENDED IN SAMOA | By David A Andelman Special to The New York Times | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/gulf-oil-raises-gasoline-prices-company-regrets-inability-of.html | GULF OIL RAISES GASOLINE PRICES | By Gerd Wilcke | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/hearings-on-taylor-law-will-weigh-the-exemption-of-teachers.html | Hearings on Taylor Law Will Weigh the Exemption of Teachers | BY Alfonso A Narvaez | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/highest-u-s-school-official-drops-out-notes-on-people.html | Notes on People | Albin Krebs | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/honor-retracted-to-head-of-pepsico-soviet-trade-drive-is-cited-by.html | HONOR RETRACTED TO HEAD OF PEPSICO | By Glenn Fowler | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/house-sustains-wage-bill-veto.html | HOUSE SUSTAINS WAGE BILL VETO | By Richard L Madden Special to The New York Times | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/hussein-watches-prisoner-release-amman-says-he-talked-with-9.html | HUSSEIN WATCHES PRISONER RELEASE | By Juan de Onis Special to The New York Times | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/ib-ms-11-14point-gain-paces-a-broad-rally-on-stock-market-trading.html | IBMs 11Point Gain Paces A Broad Rally on Stock Market | By Vartanig G Vartan | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/islanders-future-orr-denispotvin.html | Islanders Future Orr Denis Potvin | By Gerald Eskenazi Special to The New York Times | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/judge-calls-show-ring-no-place-for-two-hats.html | Judge Calls Show Ring No Place for Two Hats | By Walter R Fletcher | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/las-vegas-changing-its-imagewith-help-of-baby-sitters-attractions.html | Las Vegas Changing Its Image With Help of Baby Sitters | By Andrew Malcolm Special to The New York Times | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/lax-control-seen-on-drug-testing-report-to-congress-assails-fda-and.html | LAX CONTROL SEEN ON DRUG TESTING | By Richard D Lyons Special to The New York Times | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/leonardos-mirror-writing-just-10-000-for-the-set.html | Leonardos MirrorWriting Just 10000 for the Set | By Eric Pace | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/leonardos-mirror-writing-just-10000-for-the-set.html | Leonardos Mirror  Writing Just 10000 for the Set | By Eric Pace | RE0000846915 | 2001-08-03 | B00000870576 |

| | | | | | |
|---|---|---|---|---|---|
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/letters-to-the-editor-if-public-schools-would-charge-tuition.html | Letters to the Editor | William J Donnelly | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/links-with-soviet-criticism-stings-administration-emigration-rate.html | Links With Soviet Criticism Stings Administration | By Bernard Gwertzman Special to The New York Times | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/look-down-those-weeds-could-be-the-makings-of-a-salad-the-plant.html | Look Down Those Weeds Could Be the Makings of a Salad | By John L Hess | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/marchi-declares-crime-top-issue-says-5-of-new-yorkers-are-fulltime.html | MARCHI DECLARES CRIME TOP ISSUE | By Maurice Carroll | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/mays-at-42-decides-hell-retire.html | Mays at 42 Decides Hell Retire | By Joseph Durso | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/new-king-begins-reign-in-sweden-final-election-tally-shows-deadlock.html | NEW KING BEGINS REIGN IN SWEDEN | By Lawrence K Altman Special to The New York Times | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/new-york-panel-studies-belgrade-city-services.html | New York Panel Studies Belgrade City Services | By Raymond A Anderson Special to The New York Times | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/nixonbhutto-talks-end-without-pledge-of-arms-pakistani-leader-is-u.html | NixonBhutto Talks End Without Pledge of Arms | By Linda Charlton Special to The New York Times | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/nixons-energy-aide-hints-that-us-is-likely-to-control-fuel-oil.html | Nixons Energy Aide Hints That US Is Likely to Control Fuel Oil Supply | By Edward Cowan Special to The New York Times | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/nixons-lawyers-seem-to-rule-out-accord-on-tapes-assert-he-will-not.html | NIXONS LAWYERS SEEM TO RULE OUT ACCORD ON TAPES | By Warren Weaver Jr Special to The New York Times | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/nixons-lawyers-seem-to-rule-out-accord-on-tapes.html | NIXONS LAWYERS SEEM TO RULE OUT ACCORD ON TAPES | By Warren Weaver Jr Special to The New York Times | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/on-charity-essay.html | On Charity | By William Safire | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/opera-strengths-and-flaws-of-genteles-carmen.html | Opera | By Allen Hughes | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/payments-deficit-reduged-by-us-2dquarter-loss-of-dollars-lowest-in.html | PAYMENTS DEFICIT REDUCED BY US | By Edwin L Dale Jr Special to The New York Times | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/peaks-in-quarter-posted-by-at-t-earnings-include-profits-on-sale-of.html | PEAKS IN QUARTER POSTED BY AT T | By Gene Smith | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/people-in-sports-dejardin-out.html | People in Sports DeJardin Out | Sam Goldaper | RE0000846915 | 2001-08-03 | B00000870576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/personal-finance-penalty-is-high-on-longterm-savings-if-funds-are.html | Personal Finance | By Robert J Cole | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/prepared-excuses-high-school-sports.html | High School Sports | By Arthur Pincus | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/president-urges-us-allowances-to-spur-housing-asks-cash-for-needy.html | PRESIDENT URGES US ALLOWANCES TO SPUR HOUSING | By John Herbers Special to The New York Times | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/president-urges-us-allowances-to-spur-housing-message-to-congress.html | PRESIDENT URGES US ALLOWANCES TO SPUR HOUSING | By John Herbers Special to The New York Times | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/prices-rising-on-just-plain-spaghetti.html | Prices Rising on Just Plain Spaghetti | By Peter Kihss | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/rainbow-room-reverts-to-style-by-adding-performers-to-menu-attire.html | Rainbow Room Reverts to Style By Adding Performers to Menu | By John S Wilson | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/reading-scores-for-city-pupils-are-improving-reports-indicate.html | Reading Scores for City Pupils Are Improving Reports Indicate | By Leonard Buder | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/rebels-in-burma-spreading-south-rangoon-worried-by-gains-of.html | REBELS IN BURK SPREADING SOUTH | By Bernard Weinraub Special to The New York Times | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/riggins-not-nance-seems-set-to-start-sunday-against-colts-about-the.html | Riggins Not Nance Seems Set To Start Sunday Against Colts | By Murray Chass | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/saigon-may-free-one-of-its-critics-move-apparently-aimed-at.html | SAIGON MAY FREE ONE OF ITS CRITICS | By Fox Butterfield Special to The New York Times | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/same-old-fenway-story-yankees-lose.html | Same Old Fenway Story Yankees Lose | By Parton Keese Special to The New York Times | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/screen-ferreris-la-grande-bouffe-the-cast.html | Screen Ferreris La Grande Bouffe | By Vincent Canby | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/security-parley-to-hear-6-states-israel-and-5-arab-countries-to.html | SECURITY PARLEY TO HEAR 6 STATES | By Flora Lewis Special to The New York Times | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/senate-approves-pension-reform-votes-930-for-measure-to-protect.html | SENATE APPROVES PENSION REFORM | By John D Morris Special to The New York Times | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/senate-approves-pension-reform.html | SENATE APPROVES PENSION REFORM | By John D Morris Special to The New York Times | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/seton-hall-coed-found-slain-beside-her-car-in-roselle-lot-dogs.html | Seton Hall Coed Found Slain Beside Her Car in Roselle Lot | By John T McQuiston | RE0000846915 | 2001-08-03 | B00000870576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/seton-hall-coed-found-slain-beside-her-car-in-roselle-lot.html | Seton Hall Coed Found Slain Beside Her Car in Roselle Lot | By John T McQuiston | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/smith-returned-at-american-air-as-expected-directors-pick-exchief.html | SMITH RETURNED AT AMERICAN AIR | By Robert Lindsey | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/talkingpicture-wins-matron-byheadfor4th-in-row.html | Talking Picture Wins Matron by Head for 4th in Row | By Joe Nichols | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/the-agnew-resignation-question-action-by-nixon-doubted-gold-sees.html | The Agnew Resignation Question | By Clifton Daniel Special to The New York Times | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/the-katzenbach-paper-abroad-at-home.html | The Katzenbach Paper | By Anthony Lewis | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/the-search-for-peace-of-mindthrough-lies.html | The Search for Peace of Mind Through Lies | By Jerome Doolittle | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/the-stage-happy-ibsen-nrc-troupe-offers-lady-from-the-sea-the-cast.html | The Stage Happy Ibsen | By Clive Barnes | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/the-two-germanys-tell-un-they-renounce-use-of-force.html | The Two Germanys Tell UN They Renounce Use of Force | By Robert Alden Special to The New York Times | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/tourney-set-for-ecac-fives-in-75.html | Tourney Set for ECAC Fives in 75 | By Gordon S White Jr | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/trevino-and-casper-lead-off-today-nicklaus-palmer-in-cleanup-spot.html | Trevino and Casper Lead Off Today Nicklaus Palmer in CleanUp Spot | By Lincoln A Werden Special to The New York Times | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/us-court-refuses-to-bar-fire-island-development-law-enacted-in-1964.html | US Court Refuses to Bar Fire Island Development | By John Sibley | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/wood-field-and-stream-the-bear-fact.html | Wood Field and Stream The Bear Fact | By Nelson Bryant Special to The New York Times | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/writing-your-own-variation-on-i-do.html | Writing Your Own Variation on I Do | By Nadine Brozan | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/20/1973 | https://www.nytimes.com/1973/09/20/archives/yachtman-rents-plane-and-spots-stolen-ketch-bound-for-europe-both.html | Yachtman Rents Plane and Spots Stolen Ketch Bound for Europe | By Robert Hanley | RE0000846915 | 2001-08-03 | B00000870576 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/4-to-plead-ellsberg-breakins-legality-a-plea-of-indigence-tactic-on.html | 4 to Plead Ellsberg BreakIns Legality | By Steven V Roberts Special to The New York Times | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/5-top-pilots-cited-brev-notes-on-people.html | Notes on People | Albin Krebs | RE0000846926 | 2001-08-03 | B00000872877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/564million-asked-for-schools-here-construction-program-calls-for-37.html | 564MILLION ASKED FOR SCHOOLS HERE | By Leonard Buder | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/a-2c-postage-rise-asked-for-1st-class-and-airmail-recalls-holiday.html | A 2c Postage Rise Asked For 1st Class and Airmail | By James Feron Special to The New York Times | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/a-advertising-mercurial-airlines-parting-of-ways-accounts-people.html | Advertising Mercurial Airlines | By Philip H Dougherty | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/a-shaking-rookie-who-became-a-wonder-a-young-mans-game-the-catch.html | A Shaking Rookie Who Became a Wonder | By Joseph Durso | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/a-supersonic-concorde-lands-in-texas-supersonic-concorde-lands-in.html | A Supersonic Concorde Lands in Texas | By Richard Witkin Special to The New York Times | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/a-supersonic-concorde-lands-in-texas.html | A Supersonic Concorde Lands in Texas | By Richard Within Special to The New York Times | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/acupuncture-is-a-hit-with-the-philadelphia-musicians-in-china-the.html | Acupuncture Is a Hit With the Philadelphia Musicians in China | By Harold C Schonberg Special to The New York Times | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/agnew-at-bay-in-the-nation.html | Agnew at Bay | By Tom Wicker | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/albert-backs-public-funding-of-federal-election-campaigns-parade-of.html | Albert Backs Public Funding Of Federal Election Campaigns | By Richard L Madden Special to The New York Times | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/any-agnew-replacement-may-face-bar-on-76-bid-democrats-meet-on-vice.html | Any Agnew Replacement May Face Bar on 76 Bid | By James M Naughton Special to The New York Times | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/any-agnew-replacement-may-face-bar-on-76-bid.html | Any Agnew Replacement May Face Bar on 76 Bid | By James M Naughton Special to The New York Times | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/arabs-shaping-new-unity-alliances-stirring-excitement-egyptian.html | Arabs Shaping New Unity | By Henry Tanner Special to The New York Times | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/arabs-shaping-new-unity.html | Arabs Shaping New Unity | By Henry Tanner Special to The New York Times | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/art-for-a-desert-island-books-of-the-times-book-of-mounting.html | Books of The Times | By John Canaday | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/bank-loans-still-rising-as-money-growth-slows-paper-rate-steady.html | Bank Loans Still Rising As Money Growth Slows | By John H Allan | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/bert-and-harry-brew-last-batch-piels-closes-off-production-at.html | BAIT AND HARRY BREW LAST BATCH | By James J Nagle | RE0000846926 | 2001-08-03 | B00000872877 |

| | | | | | |
|---|---|---|---|---|---|
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archiv es/bhutto-warns-un-of-peril-in-bigpower- talks-195-prisoners-at-issue.html | Bhutto Warns UN of Peril in BigPower Talks | By Robert Alden Special to The New York Times | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archiv es/breakthroughs-in-the-chrysler-agreement- fear-for-gains-important.html | Breakthroughs in the Chrysler Agreement | By Agis Salpukas Special to The New York Times | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archiv es/bridge-preempting-the-preemptor-is-an- exercise-in-futility-sixcard.html | Bridge Preempting the Preemptor Is an Exercise in Futility | By Alan Truscott | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archiv es/british-gain-3point-edge-over-us-in-ryder- golf-scotch-foursome.html | British Gain 3Point Edge Over US In Ryder Golf | By Lincoln A Werden Special to The New York Times | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archiv es/catholicschool-crisis-raising-tuition-to- meet-pay-demands-of-lay.html | CatholicSchool Crisis | By Gene I Maeropf | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archiv es/chicago-black-expo-asks-hiring-quotas- college-aid.html | Chicago Black Expo Asks Hiring Quotas College Aid | By William E Farrell Special to The New York Times | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archiv es/chile-hunt-nets-a-leftwing-hero- comandante-pepe-planned-land.html | CHILE PET NETS A LEFTWING HERO | By Marvine Wave Special to The New York Times | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archiv es/chile-poor-are-visited-by-general-a- frightening-rumor-an-extra.html | Chile Poor Are Visited By General | By Jonathan Kandell Special to The New York Times | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archiv es/cia-will-seek-to-excise-parts-of-book-by- exaide-security-peril.html | CIA Will Seek to Excise Parts of Book by ExAide | By John M Crewdson Special to The New York Times | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archiv es/clothing-maker-slain-in-elevator- manufacturer-78-stabbed-in-garment.html | CLOTHING MAKER SLAIN IN ELEVATOR | By Linda Greenhouse | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archiv es/clothing-maker-slain-in-elevator.html | CLOTHING MAKER SLAIN IN ELEVATOR | By Linda Greenhouse | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archiv es/coeds-murderer-may-bear-scars-jersey- victim-was-trained-in-karate.html | COEDS MURDERER MAY BEAR SCARS | By Richard J H Johnston Special to The New York Times | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archiv es/conventioncenter-plan-meets-with-an- obstacle.html | ConventionCenter Plan Meets With an Obstacle | By Steven R Weisman | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archiv es/copper-concerns-watching-chile-anaconda- studies-outlookkennecott.html | COPPER CONCERNS WATCHING CHILE | By Gene Smith | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archiv es/cotton-futures-are-up-the-limit-high- export-demand-seen-putting.html | COTTON FUTURES ARE UP THE LIMIT | By H J Maidenberg | RE0000846926 | 2001-08-03 | B00000872877 |

| | | | | | |
|---|---|---|---|---|---|
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/deficit-widened-to-181million-at-pennsy-in-august.html | Deficit Widened to 181Million at Pennsy in August | By Clare M Reckert | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/dont-use-ms-with-miss-stafford-unless-you-mean-ms.html | Don Use Ms With Miss Stafford Unless You Mean ms | By Jean Stafford | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/duffy-to-become-chief-of-marine-midland-inc-people-and-business.html | People and Business | Brendan Jones | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/east-germans-great-moment-at-un-recognition-list-grows-kinsman.html | East Germans Great Moment at UN | By David Binder | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/eastern-airlines-is-eliminating-officers-in-effort-to-reorganize.html | Eastern Airlines Is Eliminating Officers in Effort to Reorganize | By Robert Lindsey | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/endowment-points-up-fiscal-crises-at-all-components-of-lincoln.html | Endowment Points Up Fiscal Crises At All Components of Lincoln Center | By Fred Ferretti | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/for-forbes-it-will-be-up-up-and-away.html | For Forbes It Will Be Up Up and Away | By Laurie Johnston | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/gamblers-anonymous-signs-in-at-otb-8-in-the-bank-recruiting-isnt.html | Gamblers Anonymous Signs In at OTB | By Steve Cady | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/giants-heavy-choice-jets-slight-pick-local-teams-interconference.html | Giants Heavy Choice Jets Slight Pick | By William N Wallace | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/heroin-addiction-is-reported-down-mayor-says-drug-register-shows.html | HEROIN ADDICTION IS REPORTED DOWN | By M A Farber | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/immigrant-laborers-in-belgium-find-that-prejudice-is-on-a-sliding.html | Immigrant Laborers in Belgium Find That Prejudice Is on a Sliding Scale | By Henry Kamm Special to The New York Times | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/inflation-is-prime-topic-of-world-industrialists-a-major-issue.html | Inflationis Prime Topic Of World Industrialists | By Robert A Wright Special to The New York Times | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/interviews-close-1-in-5-relief-cases-state-cuts-8908-from-rolls-in.html | INTERVIEWS CLOSE 1 IN 5 RELIEF CASES | By Peter Kihss | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/its-up-up-and-a-way-for-forbes-propane-jets-heat-air.html | Its Up Up and Away for Forbes | By Laurie Johnston | RE0000846926 | 2001-08-03 | B00000872877 |

| | | | | | |
|---|---|---|---|---|---|
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/jersey-coeds-killer-may-bear-scars-of-battle-with-karatetrained.html | Jersey Coeds Killer May Bear Scars Of Battle With KarateTrained Victim | By Richard J H Johnston Special to The New York Times | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/jersey-providing-mortgage-funds-will-sell-up-to-100million-in-bonds.html | JERSEY PROVIDING MORTGAGE FUNDS | By Ronald Sullivan Special to The New York Times | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/jersey-to-provide-mortgage-funds-multimillion-bond-sale-due-to-ease.html | JERSEY TO PROVIDE MORTGAGE FUNDS | By Ronald Sullivan Special to The New York Times | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/kissinger-drive-seen-move-by-kissinger-anticipated-withdrawal.html | Kissinger Drive Seen | By Terence Smith Special to The New York Times | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/kissinger-drive-seen.html | Kissinger Drive Seen | By Terence Smith Special to The New York Times | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/lavine-says-interviews-cut-welfare-rolls-20.html | Lavine Says Interviews Cut Welfare Rolls 20 | By Peter Kihss | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/legality-of-gop-aid-for-foes-upheld-r.html | Legality of GOP Aid for FoesUpheld | By Francis X Clines | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/life-is-returning-to-normal-in-kompong-chamas-fighting-subsides.html | Life Is Returning to Normal in Kompong Cham as Fighting Subsides Into Sporadic Shelling | By Malcolm W Browne Special to The New York Times | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/lowkey-highfidelity-donor-avery-robert-fisher-a-debt-to-music.html | LowKey HighFidelity Donor Avery Robert Fisher | By Lawrence Van Gelder | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/mcintire-silences-pirate-radio-at-sea.html | McIntire Silences Pirate Radio at Sea | By Donald Janson Special to The New York Times | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/mcintire-silences-radio-at-sea-on-complaint-of-nearby-station.html | McIntire Silences Radio at Sea On Complaint of Nearby Station | By Donald Janson Special to The New York Times | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/moody-blues-keeps-on-truckin-with-a-lot-of-help-the-pop-life.html | The Pop Life | By Ian Dove | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/most-aides-to-rockefeller-urgedrive-for-presidency-most-aides-to.html | Most Aides to Rockefeller Urge Drive for Presidency | By Frank Lynn | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/mrs-king-calls-victory-culmination-of-career.html | Mrs King Calls Victory Culmination of Career | By Grace Lichtenstein Special to The New York Times | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/mrs-king-defeats-riggs-64-63-63-amid-a-circus-atmosphere-mrs-king.html | Mrs King Defeats Riggs 64 63 63 Amid a Circus Atmosphere | By Neil Amdur Special to The New York Times | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/mrs-king-defeats-riggs-64-63-63-amid-a-circus-atmosphere.html | Mrs King Defeats Riggs 64 63 63 Amid a Circus Atmosphere | By Neil Amdur Special to The New York Times | RE0000846926 | 2001-08-03 | B00000872877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/ms-magazine-a-success-after-16-issues-now-tries-other-business.html | Ms Magazine a Success After 16 Issues | By Martin Arnold | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/music-salome-unveiled-grace-bumbry-takes-on-soprano-role-minimizes.html | Music Salome Unveiled | Donal Henahan | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/nassau-candidate-says-g-0-p-demanded-100-for-promotion.html | Nassau Candidate Says GOP Demanded 100 for Promotion | By Roy R Silver Special to The New York Times | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/nixon-aides-and-cox-fail-to-get-accord-on-tapes-test-in-high-court.html | NIXON AIDES AND COX FAIL TO GET ACCORD ON TAPES TEST IN HIGH COURT SEEN | By John Berbers Special to The New York Times | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/nixon-and-connally-washington.html | Nixon And Connally | By James Reston | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/no3-becomes-no1-new-jersey-sports.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/officer-in-albany-says-fellow-police-joined-in-thievery-policeman.html | Officer in Albany Says fellow Police Joined in Thievery | By Ralph Blumenthal Special to The New York Times | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/officer-in-albany-says-fellow-police-joined-in-thievery.html | Officer in Albany Says Fellow Police Joined in Thievery | By Ralph Blumenthal Special to The New York Times | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/olen-is-adviser-to-eastern-dry-goods-capacity-is-confirmed-olen-is.html | Olen Is Adviser to Eastern Dry Goods | By Isadore Barmash | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/passaic-tech-unit-head-vows-full-investigation-named-by-freeholders.html | Passaic Tech Unit Head Vows Full Investigation | By Richard Phalon Special to The New York Times | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/people-in-sports-aaron-airs-dave-johnsons-secret.html | People in Sports Aaron Airs Dave Johnsons Secret | Walter R Fletcher | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/people-in-sports-aaron-airs-johnsons-secret.html | People in Sports Aaron Airs Johnsons Secret | Walter R Fletcher | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/philharmonic-hall-gets-8million-gift-is-renamed-for-avery-fisher.html | Philharmonic Hall Gets 8Million Gift | By Donal Henahan | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/philharmonic-hall-gets-gift-of-8million-is-renamed-for-avery-fisher.html | Philharmonic Hall Gets Gift of 8Million | By Donal Henahan | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/pork-with-apples-chicken-with-olives-baked-pork-chops-chicken-with.html | Pork With Apples | By Jean Hewitt | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/pressure-only-spurs-soviet-dissidents-captain-of-our-ship-a.html | Pressure Only Spurs Soviet Dissidents | By Theodore Shabad Special to The New York Times | RE0000846926 | 2001-08-03 | B00000872877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/pretrial-assistance-held-helpful-in-cutting-crime-bill-before.html | Pretrial Assistance Held Helpful in Cutting Crime | By Jon Nordheimer Special to The New York Times | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/rockefeller-names-panel-to-promote-bond-issue-path-increase-scored.html | Rockefeller Names Panel To Promote Bond Issue | By Rudy Johnson | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/saigon-will-free-four-dissidents-woman-a-critic-of-regimeunionists.html | SAIGON WILL FREE FOUR DISSIDENTS | By Fox Butterfield Special to The New York Times | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/sampling-goulash-circuit-now-that-falls-arrived.html | Sampling Goulash Circuit Now That Falls Arrived | By John L Hess | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/scheel-sees-gainful-nixonmarket-talks-us-needed-in-europe.html | Scheel Sees Gainful NixonMarket Talks | By James F Clarity Special to The New York Times | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/securities-industry-assails-bank-investment-services-comments-are.html | Securities Industry Assails Bank Investment Services | By Eileen Shanahan Special to The New York Times | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/senate-begins-debate-on-weapons-procurement-fewer-servants-two-key.html | Senate Begins Debate on Weapons Procurement and Research | By John W Finney Special to The New York Times | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/senate-unit-finds-very-little-basis-for-17-wiretaps-committee-backs.html | SENATE UNIT FINDS VERY LITTLE BASIS FOR 17 WIRETAPS | By Bernard Gwertzman Special to The New York Times | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/senate-unit-finds-very-little-basis-for-17-wiretaps.html | SENATE UNIT FINDS VERY LITTLE BASIS FOR 17 WIRETAPS | By Bernard Gwertzman Special to The New York Times | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/setback-to-talks-on-ulster-is-seen-heaths-integration-remark-still.html | SETBACK TO TALKS ON ULSTER IS SEEN | By Richard Eder Special to The New York Times | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/shops-flout-price-law-in-midtown-priced-above-others-fighting-for.html | Shops Flout Price Law In Midtown | By Nathaniel Sheppard Jr | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/sloan-house-y-is-getting-60-inmates-of-city-prisons-250-in-4-houses.html | Sloan House Y Is Getting 60 Inmates of City Prisons | By Edward Ranzal | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/soviet-forms-world-copyright-agency.html | Soviet Forms World Copyright Agency | By Hedrick Smith Special to The New York Times | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/state-is-told-how-retired-are-cheated-on-pensions.html | State Is T old How Retired Are Cheated on Pensions | By Alfonso A Narvaez | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/stock-prices-move-ahead-on-heaviest-73-trading.html | Stock Prices Move Ahead On Heaviest 73 Trading | By Vartanig G Vartan | RE0000846926 | 2001-08-03 | B00000872877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/talks-in-capital-stall-baltimore-jury-d-capital-conferences.html | Talks in Capital Stall Baltimore Jury | By Ben A Franklin Special to The New York Times | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/the-chicago-loops-decline-is-magnificent-miles-gain-elegant-stores.html | The Chicago Loops Decline Is Magnificent Miles Gain | By Seth S King Special to The New York Times | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/the-state-is-drafting-plan-to-soften-pollution-curbs-oilcompany.html | The State Is Drafting Plan To Soften Pollution Curbs | By Joseph F Sullivan Special to The New York Times | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/trying-to-please-everybody-with-fashion-culture-food-shop-talk-sexy.html | SHOP TALK | By Bernadine Morris | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/tv-review-the-kingriggs-match.html | TV Review | By John J OConnor | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/two-voices-of-the-us-supreme-court.html | Two Voices of the US Supreme Court | By Warren E Burger | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/u-s-issues-gain-in-active-trading-bills-bonds-and-notes-rise-on.html | U S ISSUES GAIN IN ACTIVE TRADING | By Douglas W Cray | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/us-held-lagging-in-use-of-sciencef-but-nation-seen-leading-in.html | US HELD LAGGING IN USE OF SCIENCE | By Harold M Schmeck Jr Special to The New York Times | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/us-says-its-supply-of-wheat-can-meet-international-needs.html | US Says Its Supply Of Wheat Can Meet International Needs | By Paul Hofmann Special to The New York Times | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/21/1973 | https://www.nytimes.com/1973/09/21/archives/weekend-prospects-for-fishermen-in-area.html | Weekend Prospects for Fishermen in Area | Nelson Bryant | RE0000846926 | 2001-08-03 | B00000872877 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/-she-played-too-well-says-riggs-of-mrs-king-bet-made-in-first-set.html | She Played Too Well Says Riggs of Mrs King | By Neil Amdur Special to The New York Times | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/200-to-lose-jobs-at-jersey-airport-newark-restaurant-aides-many.html | 200 TO LOSE JOBS ATJERSEY AIRPORT | By Richard Phalon Special to The New York Times | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/200-will-lose-restaurant-jobs-in-phaseout-at-newark-airport-200-at.html | 200 Will Lose Restaurant Jobs In PhaseOut at Newark Airport | By Richard Phalon Special to The New York Times | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/27-holdups-of-subway-clerks-laid-to-eight-brooklyn-youthss.html | 27 Holdups of Subway Clerks Laid to Eight Brooklyn Youths | By Alfred E Clark | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/5-school-boards-plan-state-suit-want-albany-to-reflect-need-of-big.html | 5 SCHOOL BOARDS PLAN STATE SUIT | By Iver Peterson | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/a-pollock-sold-for-2million-record-for-american-painting-a-pollock.html | A Pollock Sold for 2Million Record for American Painting | By Israel Shenker | RE0000846922 | 2001-08-03 | B00000871710 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/a-pollock-sold-for-2million-record-for-american-painting.html | A Pollock Sold for 2Million Record for American Painting | By Israel Shenker | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/a-town-where-bringing-lunch-to-school-is-a-punishable-offense-not.html | A Town Where Bringing Lunch to School Is a Punishable Offense | By Georgia Dullea Special to The New York Times | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/agnew-the-fall-guy-observer.html | Agnew The Fall Guy | By Russell Baker | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/amex-overcomes-early-weakness-rally-sends-prices-soaring-following.html | AMEX OVERCOMES EARLY WEAKNESS | By James J Nagle | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/art-worthy-variety-of-local-debuts-karen-breschi-john-moore-among.html | Art Worthy Variety of Local Debuts | By Hilton Kramer | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/as-three-poets-see-reality-books-of-the-times-a-bit-of-eliotic.html | Books of The Times | By Harvey Shapiro | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/auction-600-folk-pieces-in-catskills.html | Auction 600 Folk Pieces in Catskills | By Rita Reif Special to The New York Times | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/august-increase-in-price-of-food-biggest-since-46-costs-rise-61.html | AUGUST INCREASE IN PRICE OF FOOD BIGGEST SINCE 46 | By Eileen Shanahan Special to The New York Times | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/biaggi-calls-for-rebuilding-of-police-force-this-is-the-third-of.html | Biaggi Calls for Rebuilding of Police Force | By Maurice Carroll | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/biaggi-calls-for-rebuilding-of-police-force.html | Biaggi Calls for Rebuilding of Police Force | By Maprice Carroll | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/bonn-to-seek-national-policy-on-radicals-in-office-communist-plans.html | Bonnto Seek National Policy on Radical in Office | By Craig R Whitney Special to The New York Times | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/brain-pacemaker-is-helping-some-with-handicaps-electronic-pacemaker.html | Brain Pacemaker Is Helping Some With Handicaps | By Jane E Brody | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/brain-pacemaker-is-helping-some-with-handicaps-t-electronic.html | Brain Pacemaker Is Helping Some With Handicaps | By Jane E Brody | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/bridge-in-which-a-defender-leads-ace-not-of-partners-suit-clubs-vs.html | Bridge In Which a Defender Leads Ace Not of Partners Suit | By Alan Truscott Special to The New York Times | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/britains-liberals-flexing-new-muscle.html | Britains Liberals Flexing New Muscle | By Alvin Shuster Special to The New York Times | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/cahill-citing-uselessness-cancels-sussman-meeting-feeding-problem.html | Cahill Citing Uselessness Cancels Sussman Meeting | By Joseph F Sullivan Special to The New York Times | RE0000846922 | 2001-08-03 | B00000871710 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/chileans-at-un-seek-normality.html | Chileans at UN Seek Normality | By Kathleen Teltsch Special to The New York Times | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/conformity-backfires-for-a-commune-free-love-prohibited-resources.html | Conformity Backfires for a Commune | By Roy Reed Special to The New York Times | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/conformity-backfires-for-a-communi-free-love-prohibited-resources.html | Conformity Backfires for a Commune | By Roy Reed Special to The New York Times | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/congress-urged-to-avoid-haste-in-campaign-spending-reforms.html | Congress Urged to Avoid Haste In Campaign Spending Reforms | By Richard L Madden Special to The New York Times | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/crime-charges-by-marchi-decried-by-running-mate-ad-angers.html | Crime Charges by Marchi Decried by Running Mate | By Frank Lynn | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/crime-charges-by-marchi-decried-by-running-mate.html | Crime Charges by Marchi Decried by Running Mate | By Frank Lynn | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/current-trends-take-your-choice-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/democrats-name-panel-on-delegates-position-of-chairman-disagreement.html | Democrats Name Panel on Delegates | By Christopher Lydon Special to The New York Times | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/dispute-on-permit-of-fallen-garage-2-city-agencies-disagree-on.html | DISPUTE ON PERMIT OF FALLEN GARAGE | By Pranay Gupte | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/dock-union-head-in-jersey-missing-agents-search-for-leader-of.html | DOCK UNION HEAD IN JERSEY MISSING | By Murray Illson | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/dock-union-head-in-jersey-missing.html | DOCK UNION HEAD IN JERSEY MISSING | By Murray Illson | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/dream-comes-true-new-jersey-sports-sees-varsities-staying.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/hunt-continues-for-lesspolluting-car-engines-big-car-makers-seek.html | Hunt Continues for LessPolluting Car Engines | By Robert Irvin Special to The New York Times | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/kissinger-enters-an-office-he-often-kept-in-the-dark-implications.html | Kissinger Enters an Office He Often Kept in the Dark | By David Binder Special to The New York Times | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/l-is-1950s-flea-market-is-the-selling-of-nostalgia-schedule-of.html | LIs 1950s Flea Market Is the Selling of Nostalgia | By George Vecsey Special to The New York Times | RE0000846922 | 2001-08-03 | B00000871710 |

| | | | | | |
|---|---|---|---|---|---|
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/lawyers-pay-for-lessons-in-courtroom-techniques-when-to-quip-sample.html | Lawyers Pay for Lessons in Courtroom Techniques | By Linda Greenhouse | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/lawyers-pay-for-lessons-in-courtroom-techniques.html | Lawyers Pay for Lessons in Courtroom Techniques | By Linda Greenhouse | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/leader-of-farm-workers-says-union-faces-life-or-death-fight-police.html | Leader of Farm Workers Says Union Faces Life or Death Fight | By Philip Shabecoff Special to The New York Times | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/light-penalty-for-whitecollar-crime-problem-of-privilege-underlined.html | Light Penalty for WhiteCollar Crime | By Michael C Jensen | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/market-place-decade-eventful-for-texasgulf.html | Market Place Dacade Eventful For Texasgulf | By Robert Metz | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/meditation-urged-as-drugabuse-cure-in-schools.html | Meditation Urged as DrugAbuse Cure in Schools | By Alfonso A Narvaez | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/mets-attain-500-mark-and-first-place-in-east-as-seaver-defeats.html | Mets Attain 500 Mark and First Place in East As Seaver Defeats Pirates 102 Before 51381 | By Joseph Durso | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/mighty-mouse-project.html | Mighty Mouse Project | By Stacy V Jones Special to The New York Times | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/military-junta-in-chile-outlaws-marxist-parties-new-constitution-is.html | MILITARY JUNTA IN CHILE OUTLAWS MARXIST PARTIES | By Jonathan Kandell Special to The New York Times | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/military-junta-in-chile-outlaws-marxist-parties.html | MILITARY JUNTA IN CHILE OUTLAWS MARXIST PARTIES | By Jonathan Kandell Special to The New York Times | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/music-3-tone-poems-90976548.html | Music 3 one Poems | By Raymond Ericson | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/music-3-tone-poems.html | Music 3 Tone Poems | By Raymond Ericson | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/nixon-and-agnew-hold-secret-talk-as-rumors-mount-legal-negotiations.html | NIXON AND AGNEW HOLD SECRET TALK AS RUMORS MOUNT | By John Herbers Special to The New York Times | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/nixon-and-agnew-hold-secrettalk-for-second-time-white-house-aide.html | NIXON AND AGNEW HOLD SECRET TALK FOR SECOND TIME | By John Herbers Special to The New York Times | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/north-brunswick-boycotts-schools-90-of-pupils-kept-home-to-demand.html | NORTH BRUNSWICK BOYCOTTS SCHOOLS | By Richard J H Johnston Special to The New York Times | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/nyquist-accused-by-clark-of-capitulating-to-racism-charges-rejected.html | Nyquist Accused by Clark Of Capitulating to Racism | By Leonard Buder Special to The New York Times | RE0000846922 | 2001-08-03 | B00000871710 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archiv es/olin-is-set-to-sell-aluminum-unit-signs-accord-with-conalco-for.html | OLIN IS SET TO SELL ALUMINUM UNIT | By Clare M Reckert | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archiv es/people-in-sports-kings-sign-archibald-for-7-years.html | People in Sports Kings Sign Archibald for 7 Years | Michael Strauss | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archiv es/people-in-sports-kings-signarchibaldfor-7-years.html | People in Sports Kings Sign Archibald for 7 Years | Michael Strauss | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archiv es/policeman-denies-leading-breakins-lieutenant-in-albany-recalls-no.html | POLICEMAN DENIES LEADING BREAKINS | By Ralph Blumenthal Special to The New York Times | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archiv es/pressure-abates-in-money-market-new-controls-set-in-francefranc-and.html | PRESSURE ABATES IN MONEY MARKET | By Clyde H Farnsworth Special to The New York Times | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archiv es/prices-rose-here-19-in-one-month-meat-up 147-helps-push-overall.html | PRICES ROSE HERE 19 IN ONE MONTH | By Peter Kihss | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archiv es/prices-rose-here-19-in-one-month.html | PRICES ROSE HERE 19 IN ONE MONTH | By Peter Kihss | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archiv es/probation-office-seeks-olen-data-inability-to-secure-evidence-on.html | PROBATION OFFICE SEEKS OLEN DATA | By Isadore Barmash | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archiv es/queens-jail-suit-settled-by-city-3-exinmates-will-get-total-of-8000.html | QUEENS JAIL SUIT SETTLED BY CITY | By John Sibley | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archiv es/rangoon-still-smiling-despite-drabness-and-austerity-we-accept.html | Rangoon Still Smiling Despite Drabness and Austerity | By Bernard Weinraub Special to The New York Times | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archiv es/recital-susan-wyner-90976549.html | Recital Susan Wyner | By Allen Hughes | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archiv es/recital-susan-wyner.html | Recital Susan Wyner | By Allen Hughes | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archiv es/reds-down-dodgers-41-in-10-innings.html | Reds Down Dodgers 41 In 10 Innings | By Leonard Koppett Special to The New York Times | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archiv es/restrospective-honors-marcel-duchamp.html | Retrospective Honors Marcel Duchamp | By James R Mellow | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archiv es/saigon-frees-one-of-its-sharp-critics-may-be-confined-offer-still.html | Saigon Frees One of Its Sharp Critics | By James M Markham Special to The New York Times | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archiv es/saudis-said-to-buy-french-jets-and-missiles-for-the-egyptians.html | Saudis Said to Buy French Jets And Missiles for the Egyptians | By Flora Lewis Special to The New York Times | RE0000846922 | 2001-08-03 | B00000871710 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/senate-confirms-kissinger-78-to-7-nations-first-foreignborn.html | SENATE CONFIRMS KISSINGER 78 TO 7 | By Bernard Gwertzman Special to The New York Times | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/senator-williams-stock-gains-on-the-big-board-people-and-business.html | People and Business | Brendan Jones | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/shifting-cost-of-pollution-control-13billion-reduction-in72.html | Shifting Cost of Pollution Control | By Gladwin Hill Special to The New York Times | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/solzhenitsyn-asking-authors-rights-new-chapters-issued.html | Solzhenitsyn Asking Authors Rights | By Theodore Shabad Special to The New York Times | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/soviet-backs-multinational-companies-multinationals-backed-by.html | Soviet Backs Multinational Companies | By Robert A Wright Special to The New York Times | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/stocks-come-back-in-strong-advance-3d-gain-in-a-row-is-accompanied.html | Stocks Come Back In Strong Advance | By Vartanig G Vartan | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/strike-could-close-city-opera-in-2-days-beverly-sills-warns-strike.html | Strike Could Close City Opera In 2 Days Beverly Sills Warns | By Max H Seigel | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/strike-threatens-to-close-city-opera-city-officials-concerned.html | Strike Threatens to Close City Opera | By Max H Seigel | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/teleprompter-ion-trouble-lets-600-go-investigation-under-way-no.html | Teleprompter in Trouble Lets 600 Go | By George Gent | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/tennessee-meets-army-today-rated-underdogs-in-9-of-10-games-todays.html | Tennessee Meets Army Today | By Gordon S White Jr | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/the-enormous-unknown-foreign-affairs.html | The Enormous Unknown | By C L Sulzberger | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/the-optimistic-projections-of-the-industry-turned-out-to-be-not.html | WINE TALK | By Frank J Prial | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/times-labor-suit-weighed-by-court-paper-seeks-to-forbid-shop.html | TIMES LABOR SUIT WEIGHED BY COURT | By Damon Stetson | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/tokyo-and-hanoi-open-formal-ties-vital-to-prosperity.html | Tokyo and Hanoi Open Formal Ties | By Richard Halloran Special to The New York Times | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/tunneys-lean-days-notes-on-people.html | Notes on People | Albin Krebs | RE0000846922 | 2001-08-03 | B00000871710 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/un-assembly-quickly-adopts-agenda-the-general-debate-discussed-for.html | UN Assembly Quickly Adopts Agenda | By Robert Alden Special to The New York Times | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/us-the-text-for-student-with-a-major-in-racing-at-saratoga-at.html | US the Text for Student With a Major in Racing | By Joe Nichols | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/us-ties-british-in-golf-88-palmer-wants-to-play-us-golfers-rally.html | US Ties British in Golf 88 | By Lincoln A Werden Special to The New York Times | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/us-to-give-sec-new-vesco-curbs-injunction-aims-to-thwart-3-further.html | US TO GIVE S E C NEW VESCO CURBS | By Robert J Cole | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/with-4-more-days-to-go-skylab-2-crew-is-buoyant.html | With 4 More Days to Go Skylab 2 Crew Is Buoyant | By John Noble Wilford Special to The New York Times | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/22/1973 | https://www.nytimes.com/1973/09/22/archives/world-reserve-of-grain-is-urged-economists-suggest-hedge-against.html | WORLD RESERVE OF GRAIN IS URGED | By William Robbins Special to The New York Times | RE0000846922 | 2001-08-03 | B00000871710 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/-i-was-indignant-that-rock-reigned-supreme-music.html | Music | By Marian McPartland | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/-no-to-the-old-maybe-to-the-new-housing-policy.html | Housing Policy | 8212Joseph P Fried | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/2-skylab-crewmen-take-brief-walk-medical-experiments-telescopic.html | 2 SKYLAB CREWMEN TAKE BRIEF WALK | By John Noble Wilford Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/27-primaries-set-for-connecticut-a-five-way-split.html | 27 PRIMARIES SET FOR CONNECTICUT | By Lawrence Fellows Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/48-rookies-win-starting-berths-in-nfl-lineups-about-pro-football.html | 48 Rookies Win Starting Berths in NFL LineUps | By William N Wallace | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/a-business-summit-by-san-francisco-bay-a-business-summit-by-the-bay.html | A Business Summit by San Francisco Bay | By Milton Moskowitz | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/a-century-for-the-angus-in-us-stamps-crane-list-yvert-tellier.html | THE NEW YORK TIMES S | By Samuel A Tower | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/a-cool-night-for-hot-jazz-in-monterey.html | A Cool Night for Hot Jazz in Monterey | By John S Wilson Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/a-full-right-to-fairness.html | A Full Right To Fairness | 8212Philip Shabecoff | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/a-future-right-to-a-pension.html | A Future Right To a Pension | 8212A H Raskin | RE0000846914 | 2001-08-03 | B00000870575 |

| | | | | | |
|---|---|---|---|---|---|
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/a-job-without-pay-and-many-want-it-variety-of-professionals-much.html | A Job Without Pay And Many Want It | By Murray Schumach | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/a-landbound-voyage-on-the-cargorail-across-canada-a-landbound.html | A LandBound Voyage on the CarGoRail Across Canada | By Wade Greene | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/a-lot-preceded-the-msmatch.html | A Lot Preceded the MsMatch | 8212Barry Tarshis | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/a-met-understudy-makes-it-to-the-top-not-a-bing-or-a-gentele-but-a.html | Not a Bing or a Gentele but a Chapin | By Stephen E Rubin | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/a-poll-finds-30-have-no-religious-preference.html | A Poll Finds 30 Have No Religious Preference | By Valerie Barnes Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/a-sabbatical-for-the-executive-point-of-view-recharged-battery-no-a.html | POINT OF VIEW | By Eli Goldston | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/a-town-meeting-with-party-flair-nearer-to-new-london-a-tasty-route.html | A Town Meeting With Party Flair | By Jane Chekenian Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/a-ubiquitous-fabric-polyester-all-round.html | Polyester all around | By Mary Ann Crenshaw | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/agnew-setting-up-fund-for-defense-if-he-is-indicted-gold-doubts.html | AGNEW SETTING UP FUND FOR DEFENSE IF HE IS INDICTED | By John M Crewdson Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/aid-for-jersey-central-riders-the-aldene-plan.html | Aid for Jersey Central Riders | By Edward C Burks Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/akc-sets-meeting-to-educate-public-an-outside-tour.html | AKC Sets Meeting to Educate Public | By Walter R Fletcher | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/all-clearhell-hang-onto-tapes-nixon-no.html | Nixon No | 8212John Crewdson | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/all-ready-for-the-final-round-ervin-yes.html | Ervin Yes | 8212James M Naughton | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/all-rumors-and-none-of-them-are-very-good-agnew-maybe.html | The Nation | 8212John Herbers | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/an-ample-supply-of-shortages-us-business-roundup-atlanta-boston.html | US BUSINESS ROUNDUP | Gene Salorio | RE0000846914 | 2001-08-03 | B00000870575 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/an-art-center-gets-involved-a-community-attraction.html | An Art Center Gets Involved | By Dennis Starin Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/an-egyptian-treasure-in-brooklyn-egyptian-prize-in-brooklyn.html | An Egyptian Treasure in Brooklyn | By David L Shirey | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/applying-a-new-finish-question.html | Home Improvement | By Bernard Gladstone | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/around-the-garden-tomato-curiosity-sept-2d.html | AROUND THE | By Joan Lee Faust | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/at-nairobi-the-imfs-dutch-uncle-spotlight.html | At Nairobi The IMFs Dutch Uncle | By Edwin L Dale Jr | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/audubon-society-selling-fifth-ave-landmark-audubon-society-selling.html | Audubon Society Selling Fifth Ave Landmark | By Carter B Horsley | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/bad-to-better-to-best.html | Bad to Better to Best | By Cyclops | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/beame-and-blumenthal-gain-backers-on-receiving-stand-odwyer-is.html | Beanie and Blumenthal Gain Backers | By Emanuel Perlmutter | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/bible-society-starts-program-to-increase-literacy-overseas-lack-of.html | Bible Society Starts Program To Increase Literacy Overseas | By George Dugan | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/brownsville-trailers-now-look-permanent-brownsville-trailers.html | Brownsville Trailers Now Look Permanent | By Robert E Tomasson | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/can-the-arabs-really-blackmail-us-mideast-oil-american-demand.html | Mideast oil American demand Israeli security | By Robert E Hunter | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/cantor-renewing-liturgical-music-problem-of-repetition-works-being.html | Cantor Renewing Liturgical Music | By Phyllis Funke Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/captain-bligh-and-mr-christian-the-men-and-the-mutiny-by-richard.html | Captain Bligh And Mr Christian | By Alan Villiers | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/cathedral-hires-community-aide-establish-your-credibility-st-johns.html | CATHEDRAL HIRES COMMUNITY AIDE | By Charlayne Hunter | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/cattle-and-hog-shipments-rise-wholesale-meat-prices-decline-outlook.html | Cattle and Hog Shipments Rise Wholesale Meat Prices Decline | By Seth S King Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/chess-severe-problems-2000-prize-sicilian-defense-a-giant-upset-is.html | Chess A Giant Upset Is Brewing As Grefe Is Good in El Paso | By Robert Byrne | RE0000846914 | 2001-08-03 | B00000870575 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/chile-settles-down-as-the-junta-settles-in-after-the-coup.html | After The Coup | 8212Jonathan Kandell | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/chiles-military-holding-30-allende-aides-on-isle-chiles-junta-holds.html | Chiles Military Holding 30 Allende Aides on Isle | By Marvine Howe Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/chinas-gift-to-the-island-providing-ducky.html | Chinas Gift to the Island Providing Ducky Feasts | By Florence Fabricant | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/city-will-honor-yeshiva-u-head-dr-belkin-reflects-on-his-30-years.html | CITY WILL HONOR YESHIVA U HEAD | By Irving Spiegel | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/clouds-speckle-the-condominium-horizon-go-down-to-florida-i-dare.html | Clouds Speckle the Condominium Horizon | By Ernest Dickinson | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/composer-with-patience-weekly-meetings-lack-of-response.html | Composer With Patience | By Lawrence Grobel | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/conference-held-on-curriculums-priorities-stressed-liberal.html | CONFERENCE HELD ON CURRICULUMS | By Gene L Maeroff | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/control-of-secret-fund-linked-to-3-near-nixon-use-for-homes-denied.html | Control of Secret Fund Linked to 3 Near Nixon | By Wallace Turner | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/corruption-proves-an-elusive-foe-super-lawman-the-region.html | Super Lawman | 8212David Burnham | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/country-music-a-basic-discography.html | Country Music A Basic Discography | By Patrick Carr | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/crime-not-only-pays-but-its-funny-too-crime-not-only-pays-but-its.html | Crime Not Only Pays But Its Funny Too | By Vincent Canby | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/delay-in-currency-accord-seen-at-world-fund-talks-shultz-sees.html | Delay in Currency Accord Seen at World Fund Talks | By Edwin L Dale Jr Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/denis-potvin-the-rookie-pacing-pro-hockey-entry-pros-and-juniors.html | Denis Potvin the Rookie Pacing Pro Hockey Entry | By Robin Herman Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/diagramless-19-by-19-across.html | Diugrandess 19 by 19 | By Clara R Cross | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/diagramless-21-by-21-across.html | Diagrandess 21 by 21 | By Mel Rosen | RE0000846914 | 2001-08-03 | B00000870575 |

| | | | | | |
|---|---|---|---|---|---|
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/divide-and-conquer-the-overgrown-perennials.html | Divide and Conquer the Overgrown Perennials | By George Taloumis | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/doctorofanimals-busy-in-brooklyn-prison-pig-farms.html | Doctor of Animals Busy in Brooklyn | By David Gordon | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/doubleknits-hit-a-snag-world-of-seventh-ave.html | WORLD OF SEVENTH AVE | By Isadore Barmash | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/drug-judges-off-to-smooth-start-400-old-drug-cases-wait-some.html | DRUG JUDGES OFF TO SMOOTH START | By M A Farber | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/eagles-try-to-cool-off-the-giants-natl-football-league-gabriel-does.html | Eagles Try To Cool Off The Giants | By Neil Amdur | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/east-asia-tradition-and-transformation-by-chiaomin-hsieh-edited-by.html | East Asia Tradition and Transformation | By Rhoads Murphey | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/eight-photographers-views-of-19thcentury-egypt-photography.html | Photography | By A D Coleman | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/einstein-einstein.html | Einstein | By John Zinman | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/every-act-molds-the-publics-perception-by-emmet-john-hughes-377-pp.html | Every act molds the publics perception | By Herbert S Parmet | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/executives-pay-uproar-executives-pay-uproar.html | Executives Pay Uproar | By Marylin Bender | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/few-prescriptiondrug-prices-posted-here-despite-new-law-doubt-is.html | Few PrescriptionDrug Prices Posted Here Despite New Law | By Nathaniel Sheppard Jr | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/fictions-sweet-ripe-and-rotten-christie-malrys-own-doubleentry-by-b.html | Fictions sweet ripe and rotten | By D Keith Mano | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/film-study-of-riggs-aided-billie-jean.html | Film Study of Riggs Aided Billie Jean | By Grace Lichtenstein Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/for-the-aged-a-daily-struggle-improvements-promised-apartment.html | For the Aged a Daily Struggle | By Dena Kleiman | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/future-social-events-oldest-and-first.html | Future Social Events | By Russell Edwards | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/getting-seesaw-on-diska-stormy-saga.html | Getting Seesaw an DiskA Stormy Saga | By John S Wilson | RE0000846914 | 2001-08-03 | B00000870575 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/getting-the-clues-across.html | Getting the clues | By William LutwiniakPuzzles Edited By Will Weng | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/grambling-3114-victor-before-64243-statistics-of-the-game.html | Grambling 3114 Victor Before 64243 | By Parton Keese | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/guerrillas-back-new-jordan-ties-other-attacks-avoided-full-freedom.html | GUERRILLAS BACK NEW JORDAN TIES | By Juan de Onis Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/hackensack-area-is-being-upgraded-many-projects-planned.html | Hackensack Area Is Being Upgraded | By James F Lynch Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/he-is-the-american-optimist-m-writings-6772-by-john-cage.html | He is the American Optimist | By Donal Henahan | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | Herbert Koshetz | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/hongkong-fishermen-in-2-worlds-stays-close-to-home.html | HongKong Fishermen In 2 Worlds | By Joseph Lelyveld Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/how-much-do-sunsets-go-for-the-environment.html | The Environment | 8212Gladwin Hill | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/how-to-go-to-hurvard-without-passing-the-boards-dont-call-it-a.html | How to Go to Harvard without Passing the Boards | By Howard Whitman | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/if.html | If | By Theodore Sturgeon | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/in-the-varieties-of-trees-l-i-is-the-garden-spot-of-the-state-some.html | In the Varieties of Trees L I Is the Garden Spot of the State | By Arthur T McManus | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/inaugural-sequel-a-boom-numismatics-boardwalk-show.html | Numismatics | By Herbert C Bardes | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/indians-win-51-on-old-yank-weapon-one-normal-run-homers-chase.html | Indians Win 51 on Old Yank Weapon | By Michael Strauss Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/innkeeper-vs-guest-and-vice-versa-courts-reasoning-priority-claim.html | the travelers world | by Paul J C Friedlander | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/is-superstar-about-christ-or-about-us-attacked-by-some-as.html | Is Superstar About ChrisvOr About Us | By Meyer Kantor | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/its-easy-to-get-toallamuchy.html | Its Easy to Getto Allamuchy | By Martin Gansberg Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/its-like-looking-at-the-mind-of-andre-malraux.html | Its Like Looking At The Mind Of Andr Malraux | By Michael Peppiatt | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/its-not-quite-the-spice-of-life-but-television.html | Television Its Not Quite The Spice Of Life But | By John J OConnor | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/jackson-on-the-offense-in-the-nation.html | Jackson On the Offense | By Tom Wicker | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/jazzfolk-series-is-opening-in-essex-two-lead-a-trio.html | JazzFolk Series Is Opening in Essex | By John S Wilson Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/julius-adolph-leonard-and-sometimes-herbert-groucho-harpo-chico-and.html | Julius Adolph Leonard and sometimes Herbert | By Robert Lasson | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/just-another-routine-miracle-skylab-descending.html | Skylab Descending | 8212John Noble Wilford | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/kelly-extremely-individual-and-extremely-traditional-art-if-there.html | Art | By Hilton Kramer | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/kissinger-sworn-praised-by-nixon-what-america-means.html | KISSINGER SWORN PRAISED BY NIXON | By David Binder Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/knicks-beaten-by-suns-a-complete-job.html | Knicks Beaten By Suns | By Al Harvin | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/l-i-farmland-still-threatened-farmland-disappearing.html | L I Farmland Still Threatened | By Robert E Kessler Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/letters-be-done-with-carping-and-complaints-authentic-juanita.html | Letters Be Done With Carping and Complaints | Rudy Mano | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/letters-to-the-editor-the-moscow-2-a-message-for-us-the-oil-nations.html | Letters to the Editor | James Miller | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/life-in-the-us-only-made-their-return-to-vietnam-more-difficult-the.html | Life in the US Only Made Their Return to Vietnam More Difficult | By David K Shipler Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/life-on-the-job-even-the-protestant-work-ethic-can-use-some-help.html | The Nation | 8212William K Stevens | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/life-to-be-lived-not-feared-the-inner-world-of-mental-illness.html | Life to be lived not feared | By Doris Lessing | RE0000846914 | 2001-08-03 | B00000870575 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archiv es/lillian-hellman-walking-cooking-writing-talking.html | Lillian Hellman Walking Cooking Writing Talking | By Nora Ephron | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archiv es/little-silver-oriental-motif-shop-talk.html | SHOP TALK | By June Blum Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archiv es/lobbying-on-capital-gains-washington-report.html | WASHINGTON REPORT | By Eileen Shanahan | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archiv es/london-company-first-pincay-wins-4-straight-81-shot-lst-4th.html | London Company First Pincay Wins 4 Straight | By Joe Nichols | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archiv es/macmillan-tells-of-kennedy-calls-in-61-cuba-crisis-ambassador.html | Macmillan Tells of Kennedy Calls in 61 Cuba Crisis | By Richard Eder Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archiv es/madrid-bans-death-notices-of-allende-graffiti-is-used-bookstores.html | Madrid Bans Death Notices of Allende | By Henry Giniger Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archiv es/maraziti-a-man-in-constant-motion-163000-questionnaires-70-per-cent.html | Maraziti A Man in Constant Motion | By David C Berliner Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archiv es/mary-tyler-moores-irascible-boss-is-a-pussycat-edward-asner.html | Mary Tyler Moores irascible Boss Is a Pussycat | By Alen Cohn | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archiv es/meadowlands-seeking-ways-to-dispose-of-garbage-profit-to-both.html | Meadowlands Seeking Ways to Dispose of Garbage | By David Bird Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archiv es/mets-triumph-by-20-take-onegame-lead-mets-downs-cards-lead-by-a-game.html | Mets Triumph by 20 Take OneGame Lead | By Joseph Durso | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archiv es/mightly-ibm-takes-its-lumps-telex-case-shows-that-giants-can-lose.html | Mighty IBM Takes Its Lumps | By William D Smith | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archiv es/migrant-division-held-ineffective-puerto-rican-leaders-say-it-has.html | MIGRANT DIVISION HELD INEFFECTIVE | By Peter Kihss | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archiv es/montreals-absorption-in-hockey-diverted-by-expos-board-chairman.html | Montreals Absorption in Hockey Diverted by Expos | By Gerald Eskenazi Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archiv es/more-downs-than-ups-dance-saturday-friday-thursday-monday-dance.html | Dance | By Clive Barnes | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archiv es/mother-gets-children-out-of-hungary-father-is-away.html | Mother Gets Children Out of Hungary | By Edward Hudson | RE0000846914 | 2001-08-03 | B00000870575 |

| | | | | | |
|---|---|---|---|---|---|
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/mr-clean-of-state-kitchens-converted-from-judaism-a-center-of.html | Mr Clean of State Kitchens | By Philip Wechsler Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/my-dogs-trip-to-europe-has-been-a-howling-success-despite-the.html | My Dogs Trip to Europe Has Been a Howling Success | By Dely Monteser Wardle | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/naacp-to-fight-us-hiring-order-four-suits-planned-start-in-chicago.html | NAACP TO FIGHT US HIRING ORDER | By William E Farrell Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/nassau-unit-aids-lowincome-persons-advice-on-car-buying.html | Nassau Unit Aids LowIncome Persons | By Alice Murray Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/new-novel-prophet-of-the-wind.html | New  Novel | By Martin Levin | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/new-regimen-used-for-diabetic-coma-pancreas-makes-insulin-insulin.html | Three Britons Try Injecting Insulin Into Muscles | By Lawrence K Altman Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/news-of-screen-strongman-is-based-on-bonomo-story-crooks-vs-crooks.html | News of Screen | By A H Weiler | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/news-of-stage-version-of-play-by-behan-to-bow-producer-plans-three.html | News of Stage | By Louis Calta | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/next-best-thing-to-a-sure-thing-wall-street.html | WALL STREET | By Vartanig G Vartan | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/no-chance-for-navy-penn-state-wallops-navy-390-statistics-of-the.html | No Chance for Navy | By Gordon S White Jr Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/no-rush-to-fill-the-ranks-volunteer-army.html | Volunteer Army | 8212Drew Middleton | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/nolde-redeemed-by-his-art-noldes-art-not-his-political-persuasions.html | Nolde Redeemed by His Art | By James R Mellow | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/nomeat-stews-pasta-romanstyle-country-risotto-garden-minestrone-an.html | An Italian art | By Nika Hazelton | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/normality-doesnt-come-easily-eastwest-detente.html | EastWest Detente | 8212Hedrick Smith | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/notes-leaf-peepers-get-their-turn-again-thruway-camper-stop-flying.html | Notes Leaf Peepers Get Their Turn Again | 8212John Brannon Albright | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/nothing-but-the-factsof-life.html | Nothing but the Factsof Life | By Mary Breasted | RE0000846914 | 2001-08-03 | B00000870575 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/pacific-islanders-gaining-new-role-regional-parley-dominated-by.html | PACIFIC ISLANDERS GAINING NEW ROLE | By Robert Trumbull Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/panama-praised-for-drug-curbs-training-course-for-agents.html | PANAMA PRAISED FOR DRUG CURBS | By Richard Spero Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/passaic-weighs-rent-control-modifications-urged.html | Passaic Weighs Rent Control | By Alan L Gansberg Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/pentimento-a-way-of-seeing-and-then-seeing-again.html | Pentimento | By Mark Schorer | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/personalities-without-gossip-memoirs-of-waldo-frank.html | Personalities without gossip | By Harold Clurman | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/philadelphians-end-china-visit-rhythmic-applause.html | PHILADELPHIANS END CHINA VISIl | By Harold C Schonberg Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/pies-of-delicious-orchards-rutgers-experiment.html | Pies of Delicious Orchards | By Helen Silver Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/plane-museum-is-planned-in-new-nassau-center-other-facilities.html | Plane Museum Is Planned in New Nassau Center | By Roy R Silver Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/plant-bulbs-near-the-rocks.html | Plant Bulbs Near The Rocks | By Elda Baring | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/poet-confronts-problems-of-exile-in-work-and-life-problems-of-exile.html | Poet Confronts Problems of Exile in Work and Life | By David C Berliner | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/polanski-rosemarys-baby-and-after-roman-polanski-rosemarys-baby-and.html | Polanski Rosemarys Baby and After | By Charles Higham | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/politics-as-unusual.html | Politics as Unusual | By Lawrence F OBrien | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/pop-music-gilbert-osullivan-workingclass-man-wainwright-redbone.html | Pop Music Gilbert OSullivan WorkingClass Man | By Ian Dove | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/press-ombudsman-describes-work-libel-is-main-complaint-very-liberal.html | PRESS OMBUDSMAN DESCRIBES WORE | By Martin Arnold | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/private-schools-relaxing-uniform-rules-more-relaxed.html | Private Schools Relaxing Uniform Rules | By Ama Savage Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/prosperity-was-not-enough-the-world-swedish-elections.html | The World | 8212Alvin Shuster | RE0000846914 | 2001-08-03 | B00000870575 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archiv es/ratilekha-govinda-offer-indian-dance-in-12solo-concert.html | Ratilekha Govinda Offer Indian Dance In 12Solo Concert | By Anna Kisselgoff | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archiv es/reforming-the-legal-profession-letters.html | Letters | Robert M Goldberg | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archiv es/report-sees-sex-bias-rampant-in-schools-charges-questioned-unequal.html | Report Sees Sex Bias Rampant In Schools | By Louise Saul Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archiv es/rolling-logs-over-the-ill-medical-programs.html | Medical Programs | 8212Richard D Lyons | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archiv es/schooner-is-queen-for-day-at-mystic-right-place-for-sailor.html | Schooner Is Queen for Day at Mystic | By John C Devlin Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archiv es/season-opens-in-essex-for-earlyfilm-buffs.html | Season Opens in Essex for EarlyFilm Buffs | By Mildred Jailer Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archiv es/shaking-the-man-loose-from-vanished-time-the-problems-solved-by-al.html | Shaking the man loose from vanished time | By David L Stevenson | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archiv es/shinn-art-shown-in-trenton-commissions-increased-crafts-on-view-a.html | Shinn Art Shown in Trenton | By Piri Halasz Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archiv es/smalltown-weeklies-of-all-kinds-thriving-revolution-in-weeklies.html | SmallTown Weeklies of All Kinds Thriving | By Bill D Ross Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archiv es/soviet-reveals-goals-of-its-mars-flight-skylab-2-nears-end-soviet.html | Soviet Reveals Goals Of Its Mars Flight Skylab 2 Nears End | By Theodore Shabad Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archiv es/soviet-shows-uneasiness-on-pompidous-visit-to-china-a-french.html | Soviet Shows Uneasiness on Pompidous Visit to China | By Hedrick Smith Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archiv es/sports-betting-advocates-regrouping-in-legislatures-sports-bet.html | Sports Betting Advocates Regrouping in Legislatures | By Steve Cady Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archiv es/stalin-as-revolutionary-18791929-a-study-in-history-and-personality.html | Taking over from Lenin | By Harrison E Salisbury | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archiv es/strauss-disputes-rift-over-reform-chairmans-request.html | STRAUSS DISPUTES RIFT OVER REFORM | By Christopher Lydon Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archiv es/strike-out-fever-hits-mrs-nolan-ryan.html | StrikeOut Fever Hits Mrs Nolan Ryan | By Jill Gerston | RE0000846914 | 2001-08-03 | B00000870575 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/subrubia-marches-on-the-poconos-its-a-sorry-mess-says-the-director.html | Suburbia Marches on the Poconos | By William G Connolly | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/summers-dancers-joined-by-audience-in-museum-garden.html | Summers Dancers Joined by Audience In Museum Garden | Don McDonagh | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/tactic-parley-set-in-albany-by-gop-packaging-bill-expected.html | TACTIC PARLEY SET IN ALBANY BY GOP | By Francis X Clines | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/taking-over-from-hoover-launching-the-new-deal-by-frank-freidel.html | Taking over from Hoover | By Otis L Graham Jr | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/tenants-enter-political-arena-session-called-critical-tenant-groups.html | Tenants Enter Political Arena | By Ronald Sullivan Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/the-direct-approach-doesnt-work-either-heath-in-ireland.html | Heath in Ireland | 8212Richard Eder | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/the-discreet-alarm-of-the-off-off-broadway-playwright-the-off-off.html | The Discreet Alarm of the Off Off Broadway Playwright | By Tom Even | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/the-guest-word-writing-wild.html | Writing Wild | By Edward Hoagland | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/the-injustice-department-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/the-new-dollar-diplomacy-the-economic-scene.html | THE ECONOMIC SCENE | By Richard E Mooney | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/the-nixon-recordsnot-the-worst-the-nation.html | The Nation | 8212Linda Charlton | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/the-pill-worksif-you-take-it-birth-control.html | Birth Control | 8212Nancy Hicks | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/the-ranchers-and-housewives-tug-of-war.html | The Ranchers and Housewives Tug of War | By H J Maidenberg | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/the-rough-tactics-of-that-committee.html | The Rough Tactics of That Committee | By Theodore J Lowi | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/the-secret-ingredient-seems-to-be-love-by-ross-v-speck-and-carolyn.html | The secret ingredient seems to be love | By Elsa First | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/the-songwriter-who-was-a-composer-lyrics-on-several-occasions.html | The songwriter who was a composer | By Walter Clemons | RE0000846914 | 2001-08-03 | B00000870575 |

| | | | | | |
|---|---|---|---|---|---|
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/the-stones-in-the-soup.html | The Stones In the Soup | By Loraine Alterman | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/the-voucher-idea-selling-schooling-like-groceries-vouchers-a-sort.html | Selling schooling like groceries | By Milton Friedman | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/the-world-and-watergate-foreign-affairs.html | The World and Watergate | By C L Sulzberger | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/their-own-mix-an-apartment-that-evolved-their-own-mix.html | An apartment that evolved | By Norma Skurka | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/they-go-up-but-nobody-is-sure-why-city-reading-scores.html | City Reading Scores | 8212Leonard Ruder | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/those-slighted-prima-donnas-recordings-those-slighted-prima-donnas.html | Recordings | By Richard Dyer | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/tickets-tickets-whos-got-the-film-festival-tickets-whos-got-the.html | Tickets Tickets Whos Got the Film Festival Tickets | By Guy Flatley | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/time-running-out-in-pisas-contest-many-ideas-to-prop-tower-lean-to.html | TIME RUNNING OUT IN PISAS CONTEST | By Paul Hofmann Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/time-to-plant-lilies-in-a-sunny-site-where-soil-drains-easily.html | Time to Plant Lilies In a Sunny Site Where Soil Drains Easily | BY Molly Price | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/twicetold-tale-in-the-middle-of-a-life.html | Twicetold tale | By Richard P Brickner | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/update-the-home-landscape-fall-planting.html | Update the Home Landscape | By Joseph Hudak | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/upsidedown-play-bridge.html | Bridge | By Alan Truscott | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/us-defeats-britain-in-golf-2-afternoon-matches-us-golfers-again.html | US Defeats Britain in Golf | By Lincoln A Werden Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/us-gives-the-city-104million-more-aides-here-and-in-the-capital.html | US GIVES THE CITY 104MILLION MORE | By Martin Tolchin Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/us-to-help-in-6year-international-effort-to-learn-why-continents.html | US to Help in 6Year International Effort to Learn Why Continents Move | By Walter Sullivan | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/using-the-courtroom-for-a-text-a-revolution.html | Education | 8212Philip G Schrag | RE0000846914 | 2001-08-03 | B00000870575 |

| | | | | | |
|---|---|---|---|---|---|
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/vanderbilt-cup-restored-for-bridgehampton-races-motor-sports.html | Vanderbilt Cup Restored For Bridgehampton Races | By Bill Braddock | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/vols-triumph-3718-statistics-of-the-game-halloway-runs-48-yards.html | Vols Triumph 3718 | By Murray Chass Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/vote-on-county-charters-a-complex-society-counties-charters-face.html | Vote on County Charters | By Joseph F Sullivan Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/waiting-for-bobby-what-happened-to-the-chess-mania-early-american.html | Waiting for Bobby | By Harold C Schonberg | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/waltz-me-around-again-anouilh-waltz-me-around-again-anouilh.html | Waltz Me Around Again Anouilh | By Walter Kerr | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/watergate-panel-to-focus-on-excesses-in-campaign-hunt-is-first.html | Watergate Panel to Focus On Excesses in Campaign | By James M Naughton Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/what-to-do-about-stagflation-against-the-stream.html | What to do about stagflation | By Joan Robinson | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/what-will-become-of-anna-juliet-and-ariadne-the-musicians-strike.html | What Will Become of Anna Juliet and Ariadne | By Raymond Ericson | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/whats-doing-in-the-smokies.html | Whats Doing in THE SMOKIES | By Warner Ogden | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/whats-new-in-the-camera-world-photography-courses-exhibitions.html | Photography | By Bernard Gladstone | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/when-secretariat-stands-at-stud-all-you-can-do-is-breed-the-best.html | All you can do is breed the best with the best | By Tom Buckley | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/where-are-we-going-washington.html | Where Are We Going | By James Reston | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/which-way-to-a-known-destination-kissinger-at-state.html | Kissinger at State | 8212Leslie H Gelb | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/white-township-fights-to-remove-students-from-morris-high-10year.html | White Township Fights to Remove Students From Morris High | By Steve Baltin Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/why-congress-wont-fight-congress.html | Why Congress wont fight | By Elizabeth Drew | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/will-a-hundred-composers-bloom.html | Will a Hundred Composers Bloom | By Harold C Schonberg | RE0000846914 | 2001-08-03 | B00000870575 |
| 9/23/1973 | https://www.nytimes.com/1973/09/23/archives/wood-field-and-stream-salmon-fry.html | Wood Field and Stream Salmon Fry | By Nelson Bryant Special to The New York Times | RE0000846914 | 2001-08-03 | B00000870575 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/20nation-group-puts-off-change-in-money-system-committee-sets-a.html | 20NATION GROUP PUTS OFF CHANGE IN MONEY SYSTEM | By Edwin L Dale Jr Special to The New York Times | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/20nation-group-puts-off-change-in-money-system.html | 20NATION GROUP PUTS OFF CHANGE IN MONEY SYSTEM | By Edwin L Dale Jr Special to The New York Times | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/65-of-welfare-mothers-proving-disabled-in-tests-welfare-women.html | 65 of Welfare Mothers Proving Disabled in Tests | By Pranay Gupte | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/65-of-welfare-mothers-proving-disabled-in-tests.html | 65 of Welfare Mothers Proving Disabled in Tests | By Pranay Gupte | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/advertising-a-defensive-duo-a-sticky-issue.html | Advertising A Defensive Duo | By Philip H Dougherty | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/agnews-counsel-moving-to-block-us-jury-inquiry-vice-president-said.html | AGNEWS COUNSEL MOVING TO BLOCK US JURY INQUIRY | By Ben A Franklin Special to The New York Times | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/agnews-counsel-moving-to-block-us-jury-inquiry.html | AGNEWS COUNSEL MOVING TO BLOCK US JURY INQUIRY | By Ben A Franklin Special to The New York Times | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/allwoman-bill-at-the-film-forum-the-program.html | AllWoman Bill at the Film Forum | Lawrence Van Gelder | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/article-1-no-title-mets-beat-cards-take-6th-in-row.html | Article 1  No Title | By Joseph Durso | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/article-2-no-title-pirates-win-two-trail-half-game.html | Article 2  No Title | By Gerald Eskenazi Special to The New York Times | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/article-3-no-title-frantic-drive.html | Article 3  No Title | By Neil Amdur | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/article-4-no-title-jets-win-as-namath-is-injured.html | Article 4  No Title | By Murray Chass Special to The New York Times | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/benita-valente-and-rita-shane-make-met-debuts.html | Benita Valente and Rita Shane Make Met Debuts | By Allen Hughes | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/black-hole-tied-to-forest-damage-physicists-link-tiny-object-to.html | BLACK HOLE TIED TO FOREST DAMAGE | By Walter Sullivan | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/blanda-kicks-end-dolphin-string-127-blandas-4-kicks-beat-dolphins.html | Blanda Kicks End Dolphin String 127 | By Leonard Koppett Special to The New York Times | RE0000846916 | 2001-08-03 | B00000870577 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archiv es/books-of-the-times-being-separate-together.html | Books of The Times | By Anatole Broyard | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archiv es/both-sides-in-cambodia-seem-exhausted-by-fierce-combat-but-no-end.html | Both Sides in Cambodia Seem Exhausted By Fierce Combat but No End Is in Sight | By Malcolm W Browne Special to The New York Times | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archiv es/bridge-the-opening-lead-is-hardest-when-everything-looks-good-trump.html | Bridge When Everything Looks Good The Opening Lead Is Hardest | By Alan Truscott | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archiv es/buddhism-retaining-its-hold-in-burma-monks-power-assaulted.html | Buddhism Retaining Its Hold in Burma | By Bernard Weinraub Special to The New York Times | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archiv es/cabinet-search-begins-in-greece-civilians-will-be-recruited-under.html | CABINET SEARCH BEGINS IN GREECE | By Paul Hofmann Special to The New York Times | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archiv es/chavezs-battered-farm-union-embarks-on-a-rebuilding-effort-moment.html | Chavezs Battered Farm Union Embarks on a Rebuilding Effort | By Philip Shabiecoff Special to The New York Times | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archiv es/chicagoan-buying-mccalls-magazine-redbook-excluded.html | Chicagoan Buying McCalls Magazine | By H J Maidenberg | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archiv es/chilean-refugees-denied-passes-to-leave-country-chilean-refugees.html | Chilean Refugees Denied Passes to Leave Country | By Marvine Howe Special to The New York Times | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archiv es/chilean-refugees-denied-passes-to-leave-country-un-sends-mission.html | Chilean Refugees Denied Passes to Leave Country | By Marvine Howe Special to The New York Times | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archiv es/congress-funding-under-challenge-disparity-in-appropriations-and.html | CONGRESS FUNDING UNDER CHALLENGE | By Marjorie Hunter Special to The New York Times | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archiv es/cowboystyle-wedding-reception-in-an-old-bank-paulette-came-as.html | CowboyStyle Wedding Reception in an Old Bank | By Bernadine Morris | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archiv es/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archiv es/dance-talented-soloists.html | Dance Talented Soloists | By Clive Barnes | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archiv es/degrees-awarded-to-a-prison-class-program-began-in-1971.html | Degrees Awarded To a Prison Class | By Richard J H Johnston Special to The New York Times | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archiv es/donizetti-maria-stuarda-opens-19th-chicago-lyric-opera-season.html | Donizetti Maria Stuarda Opens 19th Chicago Lyric Opera Season | By William E Farrell Special to The New York Times | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archiv es/fixedterm-laws-draw-opposition-groups-criticize-mahdatory-minimums.html | FIXEDTERM LAWS DRAW OPPOSITION | By M A Farber | RE0000846916 | 2001-08-03 | B00000870577 |

| | | | | | |
|---|---|---|---|---|---|
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/going-out-guide.html | GOING OUT Guider | Richard F Shepard | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/groups-criticize-states-mandatory-minimum-terms-for-nondrug.html | Groups Criticize States Mandatory Minimum Terms for NonDrug Offenses | By M A Farber | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/harts-passing-leads-cards-to-342-7-upset-ofredskins.html | Harts Passing Leads Cards To 3427 Upset of Redskins | By William N Wallace Special to The New York Times | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/his-dream-house-resembles-an-ark-in-a-couple-of-ways.html | His Dream House Resembles An Ark in a Couple of Ways | By Rita Reif Special to The New York Times | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/i-always-vote-the-mayor-says-but-the-question-is-for-whom-nov-6.html | I Always Vote the Mayor Says but the Question Is For Whom Nov 6 | Murray Schumach | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/in-a-chilean-farm-area-the-coupand-the-reprisalscame-swiftly-many.html | In a Chilean Farm Area the Coup And the Reprisals Came Swiftly | By Jonathan Kandell Special to The New York Times | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/kissinger-speaks-at-un-today-marking-entry-into-the-club-other.html | Kissinger Speaks at UN Today Marking Entry Into the Club | By Bernard Gwertzivian | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/laird-insists-there-will-be-no-tax-increase-this-year.html | Laird Insists There Will Be No Tax Increase This Year | By David E Rosenbaum Special to The New York Times | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/libyan-oil-chief-warns-concerns-mabruk-imposes-deadline-for.html | LIBYAN OIL CHIEF WARNS CONCERNS | By Clyde H Farnsworth Special to The New York Times | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/loveafair-shows-power-of-urban-togetherness.html | LoveaFair Shows Power of Urban Togetherness | By Laurie Johnston | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/marchi-assailed-on-crime-stand-he-and-other-three-major-rivals.html | MARCHI ASSAILED ON CRIME STAND | By Frank Lynn | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/mayor-enters-musicians-talks-deadline-meeting-seeks-to-save-opera.html | MAYOR ENTERS MUSICIANs TALKS | By Emanuel Perlmutter | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/measure-for-measure.html | Measure for Measure | By W W Rostow | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/nations-planners-look-past-phase-4-nixon-and-aides-pondering-what.html | Nations Planners Look Past Phase | By Edward Cowan Special to The New York Times | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/new-approaches-slated-for-medical-school-here-research-planned.html | New Approaches Slated For Medical School Here | By Nancy Hicks | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/new-wing-of-bostons-public-library-quietly-embodies-architectures.html | New Wing of Bostons Public Library Quietly Embodies Architectures Best | By Ada Louise Huxtabli Special to The New York Times | RE0000846916 | 2001-08-03 | B00000870577 |

| | | | | | |
|---|---|---|---|---|---|
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/notre-dame-using-offense-borrowed-from-delaware-starts-new-season.html | Notre Dame Using Offense Borrowed from Delaware Starts New Season Impressively | By Gordon S White Jr | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/on-cohabitation-essay.html | On Cohabitation | By William Safire | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/parade-in-harlem-draws-thousands-bands-and-african-dancers-enliven.html | PARADE IN HARLEM DRAWS THOUSANDS | By Judith Cummings | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/perot-supersalesman-in-relief-controversy-shortcomings-alleged.html | Perot Supersalesman In Relief Controversy | By Francis X Clines | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/perot-supersalesman-in-relief-controversy.html | Perot Supersalesman In Relief Controversy | By Francis X Clines | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/personal-finance-caution-is-best-policy-in-considering-lowcost.html | Personal Finance | By Robert J Cole | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/piano-works-played-by-pina-antonelli.html | PIANO WORKS PLAYED BY PINA ANTONELLI | Allen Hughes | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/realism-in-detente-abroad-at-home.html | Realism In Dtente | By Anthony Lewis | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/rudolf-conducts-lelisir-at-met-in-the-pit-for-first-regular.html | RUDOLF CONDUCTS LELISIR AT MET | John Rockwell | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/saigon-aide-says-graft-is-limited-foreign-minister-on-a-visit-here.html | SAIGON AIDE SAYS GRAFT IS LIMITED | By James F Clarity | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/she-is-woman.html | She Is Woman | By Estelle Ramey | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/shea-jammed-as-cardinals-lose-52-pennant-fever-up-as-mets-win-52.html | Shea Jammed as Cardinals Lose 52 | By Murray Schumach | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/shop-talk-a-haitian-market-lookalike.html | SHOP TALK | By Ruth Robinson | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/skylab-2-flight-ends-tomorrow-skylab-2s-flight-will-end-tomorrow.html | Skylab 2 Flight Ends Tomorrow | By John Noble Wilford Special to The New York Times | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/skylab-2-flight-ends-tomorrow.html | Skylab 2 Flight Ends Tomorrow | By John Noble Wilford Special to The New York Times | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/state-mental-health-association-joins-in-defense-of-embattled-dr.html | State Mental Health Association Joins In Defense of Embattled Dr Sussman | By Joan Cook Special to The New York Times | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/steelers-triumph-336-over-browns-take-lead-interconference.html | Steelers Triumph 336 Over Browns Take Lead | By Sam Goldaper | RE0000846916 | 2001-08-03 | B00000870577 |

| | | | | | |
|---|---|---|---|---|---|
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/suit-charges-false-data-in-a-deal-involving-scott-suit-against-gsa.html | Suit Charges False Data In a Deal Involving Scott | By Denny Walsh Special to The New York Times | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/suit-charges-false-data-in-a-deal-involving-scott.html | Suit Charges False Data In a Deal Involving Scott | By Denny Walsh Special to The New York Times | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/sydney-opera-house-to-open-at-last-fireworks-to-light-scene.html | Sydney Opera House to Open at Last | By Robert Trumbull Special to The New York Times | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/the-atlantic-gap-response-by-europe-stresses-a-we-and-you-split.html | The Atlantic Gap | By Flora Lewis Special to The New York Times | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/the-pierrepont-a-brooklyn-horror-house-a-serious-annoyance.html | The Pierrepont A Brooklyn Horror House | By Frank J Phial | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/top-us-drug-aide-says-city-will-get-more-funds-predicts-a-larger.html | Top US Drug Aide Says City Will Get More Funds | By Martin Tolchin Special to The New York Times | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/tv-the-sorry-state-of-childrens-programing.html | TV The Sorry State of Childrens Programing | By John J OConnor | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/yanks-top-cleveland-91-and-21.html | Yanks Top Cleveland 91 and 21 | By Michael Strauss Special to The New York Times | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/24/1973 | https://www.nytimes.com/1973/09/24/archives/yugoslav-purges-of-party-step-up-ideological-purity-the-goal-as.html | YUGOSLAV PURGES OF PARTY STEP UP | By Raymond H Anderson Special to The New York Times | RE0000846916 | 2001-08-03 | B00000870577 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/2-hospitals-with-a-bold-plan-find-it-their-financialruin-two.html | 2 Hospitals With a Bold Plan Find It Their Financial Ruin | By J C Barden | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/3-major-blood-banking-groups-fail-to-agree-on-a-reorganization-plan.html | 3 Major Blood Banking Groups Fail To Agree on a Reorganization Plan | By Harold M Schmeck Jr Special to The New York Times | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/30-families-are-evacuated-in-south-bronx-fire.html | 30 Families Are Evacuated in South Bronx Fire | By Emanuel Perlmutter | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/50cent-pa-th-fare-proposal-stalled-by-icc-is-called-dead-50cent.html | 50Cent PATH Fare Proposal Stalled by ICC Is Called Dead | By Robert Lindsey | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/50cent-pa-th-fare-proposal-stalled-by-lccis-called-dead-50cent.html | 50Cent PATH Fare Proposal Stalled by ICC Is Called Dead | By Robert Lindsey | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/a-new-kissinger-stress-on-longrange-problems.html | A New Kissinger Stress on LongRange Problems | By Bernard Gwertzman Special to The New York Times | RE0000846917 | 2001-08-03 | B00000870590 |

| | | | | | |
|---|---|---|---|---|---|
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/advertising-the-mccalls-plan-accounts.html | Advertising The McCalls Plan | By Philip H Dougherty | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/agnew-nixon-and-the-future-in-the-nation.html | Agnew Nixon and The Future | By Tom Wicker | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/agnew-will-keep-2-speaking-dates-richardson-abruptly-drops-flight.html | AGNEW WILL KEEP 2 SPEAKING DATES Richardson Abruptly Drops Flight to Texas Because of Most Pressing Business | By Douglas E Kneeland Special to The New York Times | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/agnew-will-keep-2-speaking-dates.html | AGNEW WILL KEEP 2 SPEAKING DATES | By Douglas E Kneeland Special to The New York Times | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/agnews-close-friends-central-to-jury-inquiry-anderson-indictment.html | Agnews Close Friends Central to jury Inquiry | By Martin Waldron Special to The New York Times | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/allen-fisher-sings-in-sensitive-style.html | ALLEN FISHER SINGS IN SENSITIVE STYLE | Peter G Davis | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/an-aboveaverage-brooklyn-catholicschool-student-is-frustrated-by.html | An AboveAverage Brooklyn CatholicSchool Student Is Frustrated by Strike | By George Goodman Jr | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/at-650-am-an-entire-family-sits-down-to-dinner-together-little-kids.html | At 650 AM an Entire Family Sits Down to Dinner Together | By Georgia Dullea Special to The New York Times | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/audience-seizes-kissinger-texts-delegatess-grab-up-copiesreaction.html | AUDIENCE SEIZES KISSINGER TEXTS | By Kathleen Teltsch Special to The New York Times | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/bhutto-suggests-talks-with-india-pakistans-chief-here-asks-mutual.html | BHUTTO SUGGESTS TALKS WITH INDIA | By M A Farber | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/brandt-turning-to-domestic-reforms-sets-a-christmas-goal-problems.html | Brandt Turning to Domestic Reforms | By Craig R Whitney Special to The New York Times | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/bridge-toung-group-gains-victory-in-swiss-team-championship.html | Bridge Young Group Gains Victory In Swiss Team Championship | By Alan Truscott Special to The New York Times | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/brothel-boss-tells-of-albany-bribes-weekly-bribes-reported-two.html | Brothel Boss Tells Of Albany Bribes | By Ralph Blumenthal Special to The New York Times | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/cahill-to-ask-tighter-controls-to-halt-surge-in-cable-tv-license.html | Cahill to Ask Tighter Controls to Halt Surge in Cable TV License Requests | By Joseph F Sullivan Special to The New York Times | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/cambodia-asks-million-a-day-more-aid-power-plant-damaged.html | Cambodia Asks Million a Day More Aid | By Sydney H Schanberg Special to The New York Times | RE0000846917 | 2001-08-03 | B00000870590 |

| | | | | | |
|---|---|---|---|---|---|
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/celtics-top-knicks-1-0898-suns-beat-hawks-1-0499-knicks-bow-to.html | Celtics Top Knicks 10898 | By Thomas Rogers | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/cerro-canceling-peru-sale-offer-calls-limas-terms-for-mining-unit.html | CERRO CANCELING PERU SALE OFFER | By Gerd Wilcke | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/chess-kavalek-really-pouring-it-on-in-effort-to-overtake-grefe.html | Chese Kavalek Really Pouring It On In Effort to Overtake Grefe | By Robert Byrne | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/chile-seizes-a-u-s-professor-in-hunt-for-leftists.html | Chile Seizes a US Professor in Hunt for Leftists | By Marvine Howe Special to The New York Times | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/city-opera-and-musicians-reach-accord-to-end-24day-strike-accord.html | City Opera and Musicians Reach Accord to End 24Day Strike | BY Max H Seigel | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/city-opera-and-musicians-reach-accord-to-end-24day-strike.html | City Opera and Musicians Reach Accord to End 24Day Strike | BY Max H Seigel | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/conference-opens-to-sounds-of-africa-sounds-of-africa-open.html | Conference Opens to Sounds of Africa | By Leonard Silk Special to The New York Times | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/conspirator-quietly-buries-myth-of-the-superspy.html | Conspirator Quietly Buries Myth of the Superspy | By Linda Charlton Special to The New York Times | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/cotton-futures-rise-then-fall-jumps-to-a-record-price-but-dips-to.html | COTTON FUTURES RISE THEN FALL | By Elizabeth M Fowler | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/crime-issue-in-mayoral-debate-is-second-to-who-raised-it-first.html | Crime Issue in Mayoral Debate Is Second to Who Raised It First | By Frank Lynn | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/cultural-revolutions-values-stressed-evidence-is-scant-new.html | Cultural Revolutions Values Stressed | By Joseph Lelyveld Special to The New York Times | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/dance-fused-artistry-exhibition-at-yonkers-museum-combines-talents.html | Dance Fused Artistry | By Anna Kisselgoff | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/dodge-85million-is-left-to-foundation-30million-in-real-estate.html | Dodge 85Million Is Left to Foundation | By Richard Phalon Special to The New York Times | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/dodge-85million-left-to-foundation-executor-choice-assailed.html | Dodge 85Million Left to Foundation | By Richard Phalon Special to The New York Times | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/dow-up-881-to-93671-stocks-continue-a-brisk-advance-ibm-outlook.html | Dow Up 881 to 93671 | By Vartanig G Vartan | RE0000846917 | 2001-08-03 | B00000870590 |

| | | | | | |
|---|---|---|---|---|---|
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/duryea-due-to-be-called-in-votedraining-inquiry-vote-inquiry-set-to.html | Duryea Due to Be Called In VoteDraining Inquiry | By Mary Breasted | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/duryea-due-to-be-called-in-votedraining-inquiry.html | Duryea Due to Be Called In VoteDraining Inquiry | By Mary Breasted | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/elton-john-subdues-side-issue-tactics-fansprovideextras.html | Elton John Subdues Side Issue Tactics Fans Provide Extras | Ian Dove | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/exengineer-at-ibm-brings-suit-against-concern-at-t-bizarre-aspects.html | ExEngineer at IBM Brings Suit Against Concern ATT | By William D Smith | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/families-richer-but-frustrated-senate-witnesses-describe-woes-at.html | FAMILIES RICHER BUT FRUSTRATED | By Marjorie Hunter Special to The New York Times | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/fees-going-up-today-brokers-pleased-commission-rise-effective-today.html | Fees Going Up Today | By Michael C Jeivsen | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/fellner-named-nixon-economic-adviser-people-and-business-people-and.html | People and Business | Ernest Holsendolph | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/florida-cleric-moves-notes-on-people.html | Notes on People | Albin Krebs | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/giants-still-say-grim-scored-judgment-call-grim-caught-it-athas-to.html | Giants Still Say Grim Scored | By Neil Amdur Special to The New York Times | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/goldsand-pianist-mines-riches-of-rachmaninoff.html | Goldsand Pianist Mines Riches of Rachmaninoff | By Donal Henahan | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/greenburgh-teachers-end-walkout-but-strikes-in-harrison-and.html | Greenburgh Teachers End Walkout but Strikes in Harrison and Yorktown Are Continuing | By James Feron Special to The New York Times | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/guide-going-out.html | GOING OUT Guide | Richard F Shepard | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/harddriving-blues-stoke-lively-session-at-coast-jazz-fete.html | HardDriving Blues Stoke Lively Session At Coast Jazz Fete | By John S Wilson Special to The New York Times | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/hot-spices-hide-lost-flavor-de-gustibus.html | DE GUSTIBUS | By John L Hess | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/hunt-links-colson-to-plan-that-led-to-1972-breakin-but-says-he-does.html | HUNT LINKS COLSON TO PLAN THAT LED TO 1972 BREAKIN | By James M Naughton Special to The New York Times | RE0000846917 | 2001-08-03 | B00000870590 |

| | | | | | |
|---|---|---|---|---|---|
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archiv es/hunt-links-colson-to-plan-that-led-to-1972-breakin-excia-agent.html | HUNT LINKS COLSON TO PLAN THAT LED TO 1972 BREAKIN | By James M Naughton Special to The New York Times | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archiv es/hunt-says-he-fabricated-cables-on-diem-to-link-kennedy-to-killing.html | Hunt Says He Fabricated Cables on Diem to Link Kennedy to Killing of a Catholic | By David E Rosenbaum Special to The New York Times | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archiv es/jets-hope-namath-can-avoid-surgery-jets-hope-no-surgery-fornamath.html | Jets Hope Namath Can Avoid Surgery | By Murray Chass | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archiv es/judge-again-orders-seizure-of-a-jet-in-drug-case-seizure-of-cars.html | Judge Again Orders Seizure of a Jet in Drug Case | By John Sibley | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archiv es/kissinger-at-un-says-aim-is-peace-not-uneasy-truce-in-first-talk-as.html | KISSINGER AT UN SAYS AIM IS PEACE NOT UNEASY TRUCE | By Robert Alden Special to The New York Times | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archiv es/kissinger-at-un-says-aim-is-peace.html | KISSINGER AT UN SAYS AIM IS PEACE | By Robert Alden Special to The New York Times | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archiv es/kosygin-holding-belgrade-talks-stronger-economic-link-is-an-aim-of.html | KOSYGIN HOLDING BELGRADE TALKS | By Raymond H Anderson Special to The New York Times | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archiv es/letters-to-the-editor-more-overkill-for-a-generation-of-peace-what.html | Letters to the Editor | Douglas Mattern James S Coleman Mae Churchill William L Nute Jr Md George Kennan Ruben Klein Ernest B Morris | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archiv es/marchi-lays-much-of-the-blame-for-crime-on-courts-in-the-city.html | Marchi Lays Much of the Blame for Crime on Courts in the City | By Maurice Carroll | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archiv es/mets-take-a-breather-with-eyes-on-pursuers.html | Mets Take a Breather With Eyes on Pursuers | By Joseph Durso | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archiv es/musicus-says-oil-is-in-short-supply-city-joins-7-northeastern.html | MUSICUS SAYS OIL IS IN SHORT SUPPLY | By Peter Kihss | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archiv es/nixon-backs-rise-in-gasoline-price-at-retail-level-tells-cost-of.html | NIXON BACKS RISE IN GASOLINE PRICE AT RETAIL LEVEL | By Edward Cowan Special to The New York Times | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archiv es/nixon-backs-rise-in-gasoline-price-at-retail-level.html | NIXON BACKS RISE IN GASOLINE PRICE AT RETAIL LEVEL | By Edward Cowan Special to The New York Times | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archiv es/nixon-fights-committee-bid-for-tapes-mandate-at-issue-disclosed-at.html | Nixon Fights Committee Bid for Tapes | By Anthony Ripley Special to The New York Times | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archiv es/nyquist-attack-schoolaid-plans-says-urban-states-will-not-get-an.html | NYQUIST ATTACKS SCHOOLAID PLANS | By Martin Tolchin Special to The New York Times | RE0000846917 | 2001-08-03 | B00000870590 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/once-the-saving-was-minimalnow-it-can-amount-to-thousands-fashion.html | FASHION TALK | By Bernadine Morris | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/ousted-bosses-back-at-chiles-plants-manager-returns-business-group.html | Ousted Bosses Back at Chiles Plants | By Jonathan Kandell Special to The New York Times | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/pacific-islands-ponder-tourism-growth-of-guam-arouses-both-distaste.html | PACIFIC ISLANDS PONDER TOURISM | By Robert Trumbull Special to The New York Times | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/pincay-goal-4million-colt-destroyed-at-atlantic-city.html | Pincay Goal 4Million | By Steve Cady | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/pirates-split-pair-and-trail-by-halfgame.html | Pirates Split Pair and Trail by HalfGame | By Gerald Eskenazi Special to The New York Times | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/plans-for-memorial-at-roosevelt-island-announced-during-dedication.html | Plans for Memorial at Roosevelt Island Announced During Dedication Ceremony at Site | By Laurie Johnston | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/police-give-mayor-payrise-proposal-will-attempt-to-break-parity.html | POLICE GIVE MAYOR PAYRISE PROPOSAL | By Damon Stetson | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/pop-rock-thrive-on-concert-format-looking-for-new-outlets-pepper.html | Pop Rock Thrive on Concert Format | By Ian Dove | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/prices-are-higher-on-amex-and-otc-volume-off-slightly-but-still.html | PRICES ARE HIGHER ON AMEX ANDOTC | By James J Nagle | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/radio-cbs-on-drama-bandwagon-i.html | Radio CBS on Drama Bandwagon | By John J OConnor | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/rca-is-weighing-oriel-purchase-conducts-exploratory-talks-with.html | RCA IS WEIGHING | By Clare M Reckert | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/release-sought-on-health-funds-impounding-of-126million-is.html | RELEASE SOUGHT ON HEALTH FUNDS | By Richard Lyons Special to The New York Times | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/remember-john-dean.html | Remember John Dean | By William V Shannon | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/sad-feet-in-the-sky-observer.html | Sad Feet in the Sky | By Russell Baker | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/shortterm-rates-plunge-for-2d-session-in-a-row-new-bond-issues.html | ShortTerm Rates Plunge For 2d Session in a Row | By Robert D Hershey Jr | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/skylab-2-heads-for-splashdown-today-crew-settled-down.html | Skylab 2 Heads for Splashdown Today | By John Noble Wilford Special to The New York Times | RE0000846917 | 2001-08-03 | B00000870590 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/soviet-car-ownership-rises-but-the-drivers-are-unprepared-impact-on.html | Soviet Car Ownership Rises but the Drivers Are Unprepared | By Theodore Shabad Special to The New York Times | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/soviet-says-china-spurned-a-treaty-brezhnev-calls-frenzied.html | SOVIET SAYS CHINA SPURNED A TREATY | By Hedrick Smith Special to The New York Times | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/soviet-says-china-spurned-a-treaty.html | SOVIET SAYS CHINA SPURNED A TREATY | By Hedrick Smith Special to The New York Times | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/state-aide-challenges-city-on-welfare-medical-tests-to-save-money.html | State Aide Challenges City On Welfare Medical Tests | By Pranay Gupte | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/state-cites-flaws-at-willowbrook-levitt-scores-managementschool.html | STATE CITES FLAWS AT WILLOWBROOK | By Alfonso A Narvaez | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/states-transitbond-plan-is-denounced-by-city-club-a-defeat.html | States TransitBand Plan Is Denounced by City Club | By Edward C Burks | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/strike-gontinued-by-lay-teachers-talks-at-impasse-in-dispute.html | STRIKE CONTINUED BY LAY TEACHERS | By Pranay Gupte | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/terminal-b-opens-at-newark-airport-more-smoothly-than-counterpart.html | Terminal B Opens at Newark Airport More Smoothly Than Counterpart Did | By Walter H Waggoner Special to The New York Times | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/the-unselecting-a-role.html | The UNSelecting a Role | By Charles W Yost | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/theater-nellie-toole-sylvia-miles-has-lead-in-suspense-play-the.html | Theater Nellie Toole | By Clive Barnes | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/thrift-outflows-3d-highest-ever-withdrawals-in-august-at-savings.html | THRIFT OUTFLOWS 3D HIGHEST EVER | By Eileen Shanahan Special to The New York Times | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/tv-noshows-back-at-parks-fickle-in-kansas-city-gale-sayers-2d.html | TV NoShows Back at Parks | By William N Wallace | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/up-from-the-street-high-school-sports-recruiters-on-scene-brother.html | High School Sports | By Arthur Pincus | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/us-agency-shifts-on-beach-erosion-park-service-says-artificial.html | US AGENCY SHIFTS ON BEACH EROSION | By William Robbins Special to The New York Times | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/us-court-calls-hearing-to-set-plans-for-pennsy-us-sets-hearing-on.html | US Court Calls Hearing To Set Plans for Pennsy | By Robert E Bedingfield | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/wood-field-and-steam-theyre-biting.html | Wood Field and Stream Theyre Biting | By Nelson Bryant Special to The New York Times | RE0000846917 | 2001-08-03 | B00000870590 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/wood-field-and-stream-theyre-biting.html | Wood Field and Stream Theyre Biting | By Nelson Bryant Special to The New York Times | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/world-bank-moves-to-lend-22billion-to-poor-lands-world-bank-maps.html | World Bank Moves to Lend 22Billion to Poor Lands | By Edwin L Dale Jr Special to The New York Times | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/25/1973 | https://www.nytimes.com/1973/09/25/archives/worldbankmoves-to-lend-22billion-to-poor-lands.html | World Bank Moves to Lend 22Billion to Poor Lands | By Edwin L Dale Jr Special to The New York Times | RE0000846917 | 2001-08-03 | B00000870590 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/250000-home-given-fordisabled-children-couble-in-residence.html | 250000 Home Given for Disabled Children | By Joan Cook Special to The New York Times | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/3-oil-governors-hint-retaliation-warn-of-energy-curtailment-because.html | 3 OIL GOVERNORS HINT RETALIATION | By B Drummond Ayres Special to The New York Times | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/3d-council-redistricting-plan-drafted-hearing-tuesday-puerto-rican.html | 3d Council Redistricting Plan Drafted | By Murray Schumach | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/41-neighborhood-groups-cited-for-beautification-award-is-shared.html | 41 Neighborhood Groups Cited for Beautification | By Eleanor Blau | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/41-neighborhood-groups-get-beautification-prizes-award-is-shared.html | 41 Neighborhood Groups Get Beautification Prizes | By Eleanor Blau | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/a-advertising-latest-rallying-cry-harvester-to-end-deal-with-young.html | Advertising Latest Rallying Cry | By Philip H Dougherty | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/a-corruption-alert-notes-on-people.html | Notes on People | Albin Krebs | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/agnews-lawyers-and-justice-dept-reach-an-impasse-appeal-to-people.html | Agnews Lawyers And Justice Dept Reach an Impasse | By John M Crewdson Special to The New York Times | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/agnews-lawyers-and-justice-dept-reach-an-impasse.html | Agnews Lawyers And Justice Dept Reach an Impasse | By John M Crewdson Special to The New York Times | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/aid-to-cambodia-held-inadequate-us-embassy-sources-say-more-arms.html | AID TO CAMBODIA HELD INADEQUATE | By Sydney H Schanberg Special to The New York Times | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/angry-judge-calls-a-persico-mistrial-reporters-admonished-jurors.html | Angry judge Calls A Persico Mistrial | By John Sibley | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/angry-judge-calls-a-persico-mistrial.html | Angry Judge Calls A Persico Mistrial | By John Sibley | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/aplant-hazards-held-overstated-aec-consultant-discounts-worst-case.html | APLANT HAZARDS HELD OVERSTATED | By Victor K McElheny Special to The New York Times | RE0000846920 | 2001-08-03 | B00000871708 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archiv es/balanceofpayments-outlook-is-strong-forecast-difficult-projection.html | BalanceofPayments Outlook Is Strong | By John H Allan | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archiv es/banker-proposes-investor-tax-incentives-people-and-business.html | People and Business | Leonard Sloane | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archiv es/baseball-says-farewell-to-willie-mays-and-era.html | Baseball Says Farewell To Willie Mays and Era | By Sam Goldaper | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archiv es/bid-to-house-ends-long-speculation-move-shows-how-agnew-plans-to.html | BID TO HOUSE ENDS LONG SPECULATION | By Douglas E Kneeland Special to The New York Times | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archiv es/bid-to-house-ends-long-speculation.html | BID TO HOUSE ENDS LONG SPECULATION | By Douglas E Kneeland Special to The New York Times | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archiv es/boyle-near-death-in-suicide-effort-exmine-union-head-was-to-appear.html | BOYLE NEAR DEATH IN SUICIDE EFFORT | By Ben A Franklin Special to The New York Times | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archiv es/brewers-top-yanks-in-13th-32-brewers-top-yanks-in-13th-32.html | Brewers Top Yanks In 13th 32 | By Michael Strauss Special to The New York Times | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archiv es/bridge-generous-opponent-rewards-an-unsung-good-samaritan-slam.html | Bridge Generous Opponent Rewards An Unsung Good Samaritan | By Alan Truscott | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archiv es/brokers-indicted-on-fraud-charge-stock-manipulation-alleged-company.html | BROKERS INDICTED ON FRAUD CHARGE | By Arnold Lubasch | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archiv es/c-b-s-head-to-speak-out-on-tvs-rights.html | C B S Head to Speak Out on TVs Rights | By Grace Lichtenstein | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archiv es/california-gets-commodities-law-act-is-signed-regulating-trading-in.html | CALIFORNIA GETS COMMODITIES LAW | By Elizabeth M Fowler | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archiv es/cat-burglar-gets-30-works-of-art-items-valued-at-150000-taken-from.html | CAT BURGLAR GETS 30 WORKS OF ART | By Alfred E Clark | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archiv es/cat-burglar-gets-30-works-of-art.html | CAT BURGLAR GETS 30 WORKS OF ART | By Alfred E Clark | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archiv es/chamber-backs-transit-bonds-kheel-disputes-city-club-stand.html | Chamber Backs Transit Bonds Kheel Disputes City Club Stand | By Edward Hudson | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archiv es/chiles-military-chiefs-abolish-nations-largest-labor-group-mayors.html | Chiles Military Chiefs Abolish Nations Largest Labor Group | By Jonathan Kandell Special to The New York Times | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archiv es/city-aides-and-tenant-groups-split-on-merits-of-housing-court.html | City Aides and Tenant Groups Split on Merits of Housing Court | By Joseph P Fried | RE0000846920 | 2001-08-03 | B00000871708 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/city-center-seeks-angels-to-end-24million-debt-extra-funds-expected.html | City Center Seeks Angels To End 24Million Debt | By Max H Seigel | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/city-pupils-reading-scores-in-shift-show-gains-reading-scores-of.html | City Pupils Reading Scores in Shift Show Gains | By Leonard Buder | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/city-pupils-reading-scores-in-shift-show-gains.html | City Pupils Reading Scores in Shift Show Gains | By Leonard Buder | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/coryell-cardinals-rookie-head-coach-evokes-memories-of-vince.html | Coryell Cardinals Rookie Head Coach Evokes Memories of Vince Lombardi | By William N Wallace | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/crew-of-skylab-2-ends-record-trip-59-days-in-space-3-men-in.html | CREW OF SKYLAB 2 ENDS RECORD TRIP 59 DAYS IN SPACE | By John Noble Wilford Special to The New York Times | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/crew-of-skylab-2-ends-record-trip-59-days-in-space.html | CREW OF SKYLAB 2 ENDS RECORD TRIP 59 DAYS IN SPACE | By John Noble Wilford Special to The New York Times | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/crimemonitoring-tv-goes-on-in-times-sq-four-cameras-are-used.html | CrimeMonitoring TV Goes On in Times Sq | By John Darnton | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/crimemonitoring-tv-goes-on-in-times-sq.html | CrimeMonitoring TV Goes On in Times Sq | By John Darnton | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/doctor-at-cia-links-kissinger-to-request-for-ellsberg-profile-c-i-a.html | Doctor at CIA Links Kissinger To Request for Ellsberg Profile | By James M Naughton Special to The New York Times | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/doctor-at-cia-links-kissinger-to-request-for-ellsberg-profile.html | Doctor at CIA Links Kissinger To Request for Ellsberg Profile | By James M Naughton Special to The New York Times | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/failures-mark-russian-space-program-mechanical-failure.html | Failures Mark Russian Space Program | By Richard D Lyons Special to The New York Times | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/fisher-in-display-of-the-improbable-on-5string-bass.html | Fisher in Display Of the Improbable On 5String Bass | Robert Sherman | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/french-officers-publish-a-moral-guide-forforces-key-role-of-the.html | French Officers Publish A Moral Guide for Forces | By Flora Lewis Special to The New York Times | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/friend-of-nixon-wins-court-point-a-new-irs-agreement-with-smith-is.html | FRIEND OF NIXON WINS COURT POINT | By Everett R Holles Special to The New York Times | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/friend-of-nixon-wins-court-point.html | FRIEND OF NIXON WINS COURT POINT | By Everett R Holles Special to The New York Times | RE0000846920 | 2001-08-03 | B00000871708 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/futures-trading-isdefended-uhlmann-head-of-chicago-board-denies.html | Futures Trading Is Defended | By A L Maidenberg Special to The New York Times | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/going-out-guide-going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/ho-hum-mayhem-books-of-the-times-falling-short-of-revolution.html | Books of The Times | By Anatole Broyard | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/hunt-theorizes-on-double-agent-he-says-lookout-exposed.html | HUNT THEORIZES ON DOUBLE AGENT | By David E Rosenbaum Special to The New York Times | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/india-bars-visas-to-us-scholars-36-apply-but-only-20-will-enter.html | INDIA BARS VISAS TO US SCHOLARS | By Bernard Weinraub Special to The New York Times | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/inquiry-on-i-t-t-sought-antitrust-cases-at-issue-us-asks-inquiry.html | Inquiry on ITT Sought Antitrust Cases at Issue | By Eileen Shanahan Special to The New York Times | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/inquiry-on-i-t-t-sought-antitrust-cases-at-issue.html | Inquiry on ITT Sought Antitrust Cases at Issue | By Eileen Shanahan Special to The New York Times | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/inquiry-told-how-crime-victim-became-police-target.html | Inquiry Told How Crime Victim Became Police Target | By Ralph Blumenthal Special to The New York Times | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/inspector-fights-to-stay-on-force-tells-court-cawley-seeks-posts.html | INSPECTOR FIGHTS TO STAY ON FORCE | By C Gerald Fraser | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/ivy-group-athletics-gets-chief-a-closer-watch-budgets-among.html | Ivy Group Athletics Gets Chief | By Gordon S Write Jr | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/kissinger-advises-arabs-not-to-expect-us-to-bring-miracles-us-seeks.html | Kissinger Advises Arabs NOt to Expect US to Bring Miracles | By Bernard Gwertzman | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/kissingers-new-vision.html | Kissingers New Vision | By James Reston | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/kitchen-closings-a-re-held-beyond-sussmans-power-kuglers-office.html | Kitchen Closings Are Held Beyond Sussmans Power | By Joseph F Sullivan Special to The New York Times | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/kitchen-closings-are-curbed-in-jersey-no-double-standard.html | Kitchen Closings Are Curbed in Jersey | By Joseph F Sullivan Special to The New York Times | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/laws-on-building-eased-by-council-city-construction-standard.html | LAWS ON BUILDING EASED BY COUNCIL | By Edward Ranzal | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/laws-on-obscenity-opposed-for-adults-by-book-publishers.html | Laws on Obscenity Opposed for Adults By Book Publishers | By Eric Pace | RE0000846920 | 2001-08-03 | B00000871708 |

| | | | | | |
|---|---|---|---|---|---|
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/leftists-mourn-neruda-at-rites-poets-funeral-in-santiago-turns-into.html | LEFTISPS MOURN NERUDA AT RITES | By Marvine Howe Special to The New York Times | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/mets-win-21-lead-by-game-and-half-as-phils-carlton-thwarts-pirates.html | Mets Win 21 Lead by Game and Half As Phils Carlton Thwarts Pirates 21 | By Joseph Durso | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/middle-east-unit-sees-fund-crisis-uns-refugee-agency-may-face-a-cut.html | MIDDLE EAST UNIT SEES FUND CRISIS | By Juan de Onis special to The New York Tunes | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/morse-decides-against-confiscation-of-braniff-jetliner-in-smuggling.html | Morse Decides Against Confiscation Of Braniff Jetliner in Smuggling Case | By Linda Greenhouse | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/municipal-union-endorses-beame-110000-member-district-37-backs-the.html | MUNICIPAL UNION ENDORSES BEAME | By Maurice Carroll | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/namath-gets-on-his-feet-and-xrays-look-good-xrays-lift-jet-hopes-on.html | Namath Gets on His Feet And XRays Look Good | By Steve Cady | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/net-up-at-pan-am-and-northwest-and-off-at-eastern-other-company.html | Net Up at Pan Am and Northwest and Off at Eastern | By Clare M Reckert | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/nixon-urges-nation-to-display-fairness-evaluation-of-inquiry-nixon.html | Nixon Urges Nation To Display Fairness | By R W Apple Jr Special to The New York Times | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/nixon-urges-nation-to-display-fairness.html | Nixon Urges Nation To Display Fairness | By R W Apple Jr Special to The New York Times | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/north-brunswick-presses-for-transfer-of-students-a-disturbance.html | North Brunswick Presses For Transfer of Students | By Richard J H Johnston Special to The New York Times | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/on-a-soccer-kick-new-jersey-sports-no-more-plain-kicking-watching.html | New Jersey Sports | BY Alex Yannis Special to The New York Times | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/on-gershwins-day-rhapsody-of-praise-a-tingling-feeling.html | On Gershwins Day Rhapsody of Praise | By Israel Shenker | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/otc-list-mixed-as-amex-climbs-nasdaq-indicator-dips-004.html | OTC LIST MIXED AS AMEX CLIMBS | By James J Nagle | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/outriders-quarter-horse-is-surest-bet-at-belmont-a-close-call.html | Outriders Quarter Horse Is Surest Bet at Belmont | By Joe Nichols | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/pension-reform-drive-gains-as-house-panel-supports-a-bill-to.html | Pension Reform Drive Gains as House Panel Supports a Bill to Protect Rights of Workers | By John D Morris Special to The New York Times | RE0000846920 | 2001-08-03 | B00000871708 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/people-in-sports-shakeup-at-ole-miss.html | People in Sports ShakeUp at Ole Miss | Al Harvin | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/permanent-currency-floating-is-denounced-at-imf-parley-but-shultz.html | Permanent Currency Floating Is Denounced at Parley | By Edwin L Dale Jr Special to The New York Times | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/policeman-wounds-fugitive-boy-in-car.html | POLICEMAN WOUNDS FUGITIVE BOY IN CAR | Policeman Wounds FUGITIVE BOY IN CAR | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/race-without-issues-3-mayoral-candidates-grope-for-a-cause-to.html | Race Without Issues | By Frank Lynn | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/rates-drop-again-for-short-term-decline-laid-to-belief-that-credit.html | RATES DROP AGAIN FOR SHORT TERM | By Robert D Hershey Jr | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/records-rochbergs-string-piece-expands-collage-limit-saunders-and.html | Records | John S Wilson | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/respect-history-brandt-asserts-chancellor-here-warns-against-light.html | RESPECT HISTORY BRANDY ASSERTS | By Gene I Maeroff | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/rosh-hashanah-the-year-5734-for-jews-to-begin-at-sundown-appeal-for.html | Rosh haShanah the Year 5734 For Jews to Begin at Sundown | By Irving Spiegel | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/sadats-successes-new-moves-winning-arab-acclaim-a-letter-from.html | Sadats Successes New Moves Winning Arab Acclaim | By Henry Tanner Special to The New York Times | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/salvador-allende-in-memoriam.html | Salvador Allende In Memoriam | By Regis Debray | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/santas-one-106-begin-training-for-christmas-other-stores-optimistic.html | Santas One 106 Begin Training for Christmas | By Judith Cummings | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/senate-votes-measures-that-could-add-billions-to-budgets-for.html | Senate Votes Measures That Could Add Billions to Budgets for Defense Department | By John W Finney Special to The New York Times | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/some-rooms-for-the-namedroppers-shop-talk.html | SHOP TALK | By Bernadine Morris | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/soviet-bids-5-big-powers-cut-arms-budget-by-10-gromyko-suggests.html | Soviet Bids 5 Big Powers Cut Arms Budget by 10 | By Robert Alden Special to The New York Times | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/soviet-portrays-sakharov-as-backer-of-chiles-junta-neruda-died.html | Soviet Portrays Sakharov as Backer of Chiles Junta | By Theodore Shabad Special to The New York Times | RE0000846920 | 2001-08-03 | B00000871708 |

| | | | | | |
|---|---|---|---|---|---|
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/stocks-rise-again-in-heavy-trading-resilient-market-weathers.html | STOCKS RISE AGAIN IN HEAVY TRADING | By Vartanig G Vartan | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/strike-is-begun-by-philharmonic-concerts-off-indefinitely-after.html | STRIKE IS BEGUN BY PHILHARMONIC | By Glenn Fowler | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/sugarman-offers-plan-to-find-absent-fathers-in-relief-cases-federal.html | Sugarman Offers Plan to Find Absent Fathers in Relief Cases | By Peter Khiss | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/tariff-curbs-on-soviet-assailed-threeday-meeting-us-tariff-curbs-on.html | Tariff Curbs on Soviet Assailed | By Gerd Wilcke | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/the-dazzling-pace-of-a-musical-genius-a-solemn-young-man.html | The Dazzling Pace of a Musical Genius | By Brooks Atkinson | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/the-elusive-solution-monetary-reform-awaits-agreement-on-parity.html | The Elusive Solution | By Leonard Silk Special to The New York Times | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/the-satraps.html | The Satraps | By Pablo Neruda | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/the-trophys-in-lenox-hill-again-pieces-of-that-400000.html | The Trophys in Lenox Hill Again | Dave Anderson | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/theater-poetry-and-song-of-self-love-leonard-cohen-opens-at-theater.html | Theater Poetry and Song of Self Love | By Clive Barnes | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/triumph-for-miss-price-soprano-gives-emotionally-shattering.html | Triumph for Miss Price | By Raymond Ericson | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/us-and-soviet-resume-talks-on-strategic-arms-pact-sought-by-1975.html | US and Soviet Resume Talks on Strategic Arms | By Alvin Shuster Special to The New York Times | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/us-in-disarray-dr-mead-charges-decries-a-lack-of-concern-as.html | US IN DISARRAY DR MEAD CHARGES | By Marjorie Hunter Special to The New York Times | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/west-side-highway-work-expected-to-cause-tieups.html | West Side Highway Work Expected to Causetie Ups | By Edward C Burks | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/where-are-volunteers-foreign-affairs.html | Where Are Volunteers | By C L Sulzberger | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/26/1973 | https://www.nytimes.com/1973/09/26/archives/women-gambling-in-las-vegas-dont-hide-in-corner-any-more-strictly.html | Women Gambling in Las Vegas Dont Hide in Corner Any More | By Judy Klemesrud Special to The New York Times | RE0000846920 | 2001-08-03 | B00000871708 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/-in-concert-man-gathers-stones-for-new-series.html | In Concert Man Gathers Stones for New Series | By John J OConnor | RE0000846921 | 2001-08-03 | B00000871709 |

| | | | | | |
|---|---|---|---|---|---|
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/17-police-sergeants-in-queens-said-to-have-had-graft-system.html | 17 Police Sergeants in Queens Said to Have Had GraftSystem | By David Burnham | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/22-jurors-in-agnew-case-mosaic-of-maryland-life-one-official.html | 22 Jurors in Agnew Case Mosaic of Maryland Life | By Martin Waldron Special to The New York Times | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/5c-limit-on-pa-th-fare-rise-is-blocked-by-jersey-officials-5c-limit.html | 5c Limit on PATH Fare Rise Is Blocked by Jersey Officials | By Edward Hudson | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/8-americans-reported-freed-after-detention-in-santiago-priests-are.html | 8 Americans Reported Freed After Detention in Santiago | By Marvine Howe Special to The New York Times | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/a-5c-limit-on-path-rise-blocked-by-jersey-aides-cahills-view-the.html | A 5c Limit on PATH Rise Blocked by Jersey Aides | By Edward Hudson | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/a-speedy-decision-grand-jury-scheduled-to-get-evidence-in-the-case.html | A SPEEDY DECISION | By Richard L Madden Special to The New York Times | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/a-speedy-decision.html | A SPEEDY DECISION | By Richard L Madden Special to The New York Times | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/a-strong-federal-protection-agency-consumer-notes-weve-gotten.html | Consumer Notes | By Gerald Gold | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/a-winning-tradition.html | A Winning Tradition | By Arthur Pincus | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/advertising-sesame-grows-up-a-m-c-may-be-new-campus-hero-magazine.html | Advertising Sesame Grows Up | By Philip H Dougherty | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/aec-aide-finds-waste-kept-safe-no-crash-disposal-plan-is-needed-a.html | AEC AIDE FINDS WASTE KEPT SAFE | By Victor K McElreny Special to The New York Times | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/alleged-police-corruption-not-yet-an-issue-in-albany-abuses-for.html | Alleged Police Corruption Not Yet an Issue in Albany | By Ralph Blumenthal Special to The New York Times | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/american-and-european-questions-about-troop-cuts.html | American and European Questions About Troop Cuts | By Flora Lewis Special to The New York Times | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/amex-prices-up-in-heavy-trading-increase-is-seventh-in-rowotc-list.html | AMEX PRICES UP IN HEAVY TRADING | By James J Nagle | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/article-2-no-title-state-plans-medical-school-without-walls-an.html | State Plans Medical School Without Walls | By Joan Cook Special to The New York Times | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/auto-issues-pace-advance-as-stock-climb-continues-58-points-in-6.html | Auto Issues Pace Advance As Stock Climb Continues | By Vartanig G Vartan | RE0000846921 | 2001-08-03 | B00000871709 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/bigcity-mayors-to-battle-for-more-state-school-aid-achievement.html | BigCity Mayors to Battle for More State School Aid | By Murray Schuhach | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/bonn-suggests-currency-plan-key-to-emmingers-idea-for-stable-rates.html | Bonn Suggests Currency Plan | By Edwin L Dale Jr Special to The New York Times | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/bridge-7-knockouts-coming-for-those-who-like-headtohead-play.html | Bridge 7 Knockouts Coming for Those Who Like HeadtoHead Play | By Alan Truscott | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/brooke-furthers-black-caucus-tie-saturday-speech-to-make-their.html | BROOKE FURTHERS BLACK CAUCUS TIE | By Paul Delaney Special to The New York Times | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/bruins-tie-rangers-in-exhibition-22-17500-see-bruins-tie-rangers.html | Bruins Tie Rangers in Exhibition 22 | By Thomas Rogers | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/buchanan-sought-to-block-muskie-he-tells-watergate-panel-of-72.html | BUCHANAN SOUGHT TO BLOCK MUSKIE | By James M Naughton Special to The New York Times | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/buchanan-sought-to-block-muskie.html | BUCHANAN SOUGHT TO BLOCK MUSKIE | By James M Naughton Special to The New York Times | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/caged-by-saigon.html | Caged by Saigon | By Fred Branfman | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/cahill-orders-inspections-of-food-places-to-go-on-sussman-backed.html | Cahill Orders Inspections Of Food Places to Go On | By Joseph F Sullivan Special to The New York Times | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/calhoun-dispute-stemmed-from-a-political-attack-precedent-dusted.html | Calhoun Dispute Stemmed From a Political Attack | By Anthony Ripley Special to The New York Times | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/chess-when-the-going-gets-tough-the-tough-get-going-slowly-the.html | Chess When the Going Gets Tough The Tough Get Going Slowly | By Robert Byrne | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/chilean-officers-tell-how-they-began-to-plan-the-takeover-last.html | Chilean Officers Tell How They Began to Plan the TakeOver Last November | By Jonathan Kandell Special to The New York Times | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/coned-is-granted-an-aec-license-but-the-company-must-build-a.html | CON ED IS GRANTED AN AEC LICENSE | By Fred Ferretti | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/corn-and-wheat-fall-daily-limit-soybean-futures-also-down-on-late.html | CORN AND WHEAT FALL DAILY LIE | By H J Maidenberg | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/democrats-ask-judge-nominees-to-contribute-to-the-party-here.html | Democrats Ask Judge Nominees To Contribute to the Party Here | By Mary Breasted | RE0000846921 | 2001-08-03 | B00000871709 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/democrats-vote-in-connecticut-incumbents-do-well-in-races-in-local.html | DEMOCRATS VOTE IN CONNECTICUT | By Lawrence Fellows Special to The New York Times | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/doctors-elated-at-skylab-2-cre-astronauts-seem-in-beti-health-than.html | DOCTORS ELATED AT SKYLAB 2 CRE | By John Noble Wilforl Special to The New York Times | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/epa-clean-waters-formula-would-allot-state-12billion-epa-would.html | E P A CleanWaters Formula Would Allot State 12Billion | By Martin Tolchin Special to The New York Times | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/epa-would-allot-12billion-to-state-old-statute-cited-federal-act.html | EPA Would Allot 12Billion to State | By Martin Tolchen | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/farmers-markets-going-going-almost-gone-dealer-in-potatoes-an.html | Farmers Markets Going Going Almost Gone | By John L Hess | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/for-sale-columbus-relics-2d-vault-found-ends-up-in-jersey.html | For Sale Columbus Relics | By Israel Shenker | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/freedoms-first-brandt-tells-un-he-stresses-human-rights-in-eastwest.html | FREEDOMS FIRST BRANDT TELLS UN | By Robert Alden Special to The New York Times | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/glass-and-ceramic-sculpture-shop-talk.html | SHOP TALK | By Lisa Hammel | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/great-western-united-appoints-mrs-love-people-and-business.html | People and Business | Leonard Sloane | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/gregory-is-defensive-about-giants-pass-rush-missed-3-exhibitions.html | Gregory Is Defensive About Giants Pass Rush | By Neil Amdur Special to The New York Times | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/gregory-is-defensive-about-giants-pass-rush-statistical-comparison.html | Gregory Is Defensive About Giants Pass Rush | By Neil Amdur Special to The New York Times | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/highestlevel-bugging.html | HighestLevel Bugging | By Lawrence M Baskir | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/highway-project-stirs-some-doubt-west-side-consultants-see-little.html | HIGHWAY PROJECT STIRS SOME DOUBT | By Linda Greenhouse | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/house-panel-ties-soviet-emigration-to-trade-benefits-requires.html | HOUSE PANEL TIES SOVIET EMIGRATION TO TRADE BENEFITS | By Marjorie Hunter Special to The New York Times | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/india-drops-curbs-on-alien-students-reversal-denied-but-action.html | INDIA DROPS CURBS ON ALIEN STUDENTS | By Bernard Weinraub Special to The New York Times | RE0000846921 | 2001-08-03 | B00000871709 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/italian-company-buys-6-of-ite-share-in-electrical-concern-gained-by.html | ITALIAN COMPANY BUYS 6 OF ITE | By Alexander R Hammer | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/japans-premier-off-for-talks-in-europe-and-soviet-search-for-policy.html | Japans Premier Off for Talks in Europe and Soviet | By Richard Halloran Special to The New York Times | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/jeruda-manuscripts-said-to-be-missing-contract-was-signed.html | Jeruda Manuscripts Said to Be Missing | By Eric Pace | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/judge-assails-port-agency-rail-threat-kheel-argues-case.html | Judge Assails Port Agency Rail Threat | By Walter H Waggoner Special to The New York Times | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/judge-assails-rail-blackmail-hint-by-port-body.html | Judge Assails Rail Blackmail Hint by Port Body | By Walter H Waggoner Special to The New York Times | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/judge-voids-holdup-conviction-says-legal-aid-failed-accused-the.html | Judge Voids Holdup Conviction Says Legal Aid Failed Accused | By Arnold H Lubasch | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/kissinger-notes-risk-in-pressure-asserts-us-can-do-only-so-much.html | KISSINGER NOTES RISK IN PRESSURE | By Bernard Gwertzman | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/lottery-winner-endures-1million-memories-make-it-all-endurable.html | Lottery Winner Endures 1Million | By Grace Lichtenstein | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/magazine-says-a-brandt-aide-envisioned-na-toless-europe-neither.html | Magazine Says a Brandt Aide Envisioned NATOLess Europe | By Craig R Whitney Special to The New York Times | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/man-of-many-rules-lewis-deschler-keeper-of-the-wisdom-a-bubble-of.html | Man of Many Rules Lewis Deschler | By Linda Charlton Special to The New York Times | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/mccarthy-weighs-house-race-notes-on-people.html | Notes on People | Albin Krebs | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/mets-bow-to-expos-8-to-5-lead-is-cut-to-half-a-game-mets-bow-to.html | Mets Bow to Expos 8 to 5 Lead Is Cut to Half a Game | By Joseph Durso | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/miller-coles-take-lead-by-2-shots-in-scotland-preseason-hockey.html | Miller Coles Take Lead By 2 Shots in Scotland | By Lincoln A Werden Special to The New York Times | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/mindszenty-to-visit-new-brunswick-for-dedication-of-hungarian.html | Mindszenty to Visit New Brunswick For Dedication of Hungarian Church | By Eleanor Blau | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/moderate-senators-take-agnew-to-lunch-albert-pleased-no-idea-of.html | Moderate Senators Take Agnew to Lunch | By Douglas E Kneeland Special to The New York Times | RE0000846921 | 2001-08-03 | B00000871709 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/modern-museum-goes-into-critical-talks-with-staff-1100-increase-in.html | Modern Museum Goes Into Critical Talks With Staff | By McCandlish Phillips | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/moscow-hints-at-missile-gains-awards-are-announced-for-testing-crew.html | MOSCOW HINTS AT MISSILE GAINS | By Theodore Shabad Special to The New York Times | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/musicians-picket-at-fisher-hall-talks-recessed-in-strike-by-the.html | MUSICIANS PICKET AT FISHER HALL | By Emanuel Perlmutter | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/naples-declassifies-its-ancient-erotica-new-attitude-cited-cultures.html | Naples Declassifies Its Ancient Erotica | By David L Shirey Special to The New York Times | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/nixon-role-denied-in-agnews-move-white-house-says-president-also.html | NIXON ROLE DENIED IN AGNEWS MOVE | By R W Apple Jr Special to The New York Times | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/nixon-role-denied-in-agnews-move.html | NIXON ROLE DENIED IN AGNEWS MOVE | By R W Apple Jr Special to The New York Times | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/noose-panel-ties-soviet-emigration-to-trade-benefits.html | NOOSE PANEL TIES SOVIET EMIGRATION TO TRADE BENEFITS | By Marjorie Hunter Special to The New York Times | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/okun-johnson-economic-aide-urges-easing-of-credit-to-bar-a-1974.html | Okun Johnson Economic Aide Urges Easing of Credit to Bar a 1974 Slump | By Eileen Shanahan Special to The New York Times | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/opera-a-met-debut-for-mady-mesple-in-rigoletto.html | Opera | By Donal Renahan | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/people-in-sports-orioles-rehire-weaver.html | People in Sports Orioles Rehire Weaver | Al Harvin | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/personal-finance-latest-wrinkle-in-banking-is-package-of.html | Personal Finance | By Robert J Cole | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/pirates-trounce-phils-132-the-pennant-race-pirates-rout-phils-132.html | Pirates Trounce Phils 132 | By Parton Keese Special to The New York Times | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/pork-chicken-and-beef-prices-decline-a-temporary-surplus-beef.html | Pork Chicken and Beef Prices Decline | By Peter Kihss | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/protagonist-lord-rebeau-take-divisions-of-cowdin-protagonist-lord.html | Protagonist Lord Rebeau Take Divisions of Cowdin | By Steve Cady | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/quebec-election-planned-oct-29-showing-of-separatist-party-key-to.html | QUEBEC ELECTION PLANNED OCT 29 | By William Borders Special to The New York Times | RE0000846921 | 2001-08-03 | B00000871709 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archiv es/rabbi-perilman-retiring-after-41-years.html | Rabbi Perilman Retiring After 41 Years | By Irving Spiegel | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archiv es/race-for-governor-in-virginia-pits-and-oldline-conservative-against.html | Race for Governor in Virginia Pits an OldLine Conservative Against an Aggressive LiberalPopulist | By B Drummond Ayres Jr Special to The New York Times | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archiv es/radiation-traced-toatomplantin-colorado-sharp-increase-safety-limit.html | Radiation Traced to Atom Plant in Colorado | By James P Sterba Special to The New York Times | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archiv es/rate-downtrend-is-given-impetus-corporate-and-treasury-prices.html | RATE DOWNTREND IS GIVEN IMPETUS | By Robert D Hershey Jr | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archiv es/sec-opposing-merrill-defense-alleges-in-closed-hearing-possible.html | SEC OPPOSING MERRILL DEFENSE | By Michael C Jensen | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archiv es/senate-votes-then-voids-40-cut-in-troops-abroad-senate-votes-then.html | Senate Votes Then Voids 40 Cut in Troops Abroad | By John W Finney Special to The New York Times | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archiv es/senate-votes-then-voids-40-cut-in-troops-abroad.html | Senate Votes Then Voids 40 Cut in Troops Abroad | By John W Finney Special to The New York Times | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archiv es/soviet-unyielding-on-us-emigrants-lontime pleas-spurned-despite.html | SOVIET UNYIELDING ON US EMIGRANTS | By Hedrick Smith Special to The New York Times | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archiv es/state-officials-studying-a-nonfixable-harness-race-in-montreal-two.html | State Officials Studying a Nonfixable Harness Race in Montreal | By Gerald Eskenazi Special to The New York Times | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archiv es/state-raises-money-for-sports-complex-in-meadows-but-pays-very-high.html | State Raises Money for Sports Complex In Meadows but Pays Very High Rate | By Richard Phalon Special to The New York Times | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archiv es/tentam-pick-in-un-turf-race-today.html | Tentam Pick in UN Turf Race Today | By Joe Nichols Special to The New York Times | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archiv es/the-designers-were-on-hand-too-show-for-men.html | The Designers Were on Hand Too | By Bernadine Morris | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archiv es/the-dirtiest-trick-essay.html | The Dirtiest Trick | By William Safire | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archiv es/the-earthquake-abroad-at-home.html | The Earthquake | By Anthony Lewis | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archiv es/the-stage-aspects-of-shakespeare-dance-joins-drama-in-washington.html | The Stage Aspects of Shakespeare | By Clive Barnes Special to The New York Times | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archiv es/to-briton-usisbest-in-showing.html | To Briton US Is Best In Showing | By Walter R Fletcher | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archiv es/to-briton-usisbest-inshowing.html | To Briton U S Is Best In Showing | By Walter R Fletcher | RE0000846921 | 2001-08-03 | B00000871709 |

| | | | | | |
|---|---|---|---|---|---|
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/top-us-officers-wary-of-cutbacks-they-say-a-40-reduction-in-forces.html | TOP US OFFICERS WARY OF CUTBACKS | By Drew Middleton | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/union-and-a-railroad-agree-to-cut-crew-sizes-raises-are-given-in.html | Union and a Railroad Agree to Cut Crew Sizes | By Philip Shabecoff Special to The New York Times | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/united-merchants-net-up-in-quarter-indian-head-inc.html | United Merchants Net Up in Quarter | By Clare M Reckert | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/us-considers-abolition-of-crime-strike-forces-us-may-abolish-crime.html | US Considers Abolition Of Crime Strike Forces | By Nicholas Gage | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/us-considers-abolition-of-crime-strike-forces.html | US Considers Abolition Of Crime Strike Forces | By Nicholas Gage | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/us-held-willing-to-help-pennsy-beinegar-says-temporary-financing-is.html | US HELD WILLING TO HELP PRE | By Robert E Bedingfield Special to The New York Times | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/vice-presidents-battle-to-stay-out-of-court-view-attributed-to.html | Vice Presidents Battle to Stay Out of Court | By John M Crewdson Special to The New York Times | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/wilt-jumps-to-qs-to-get-18million-wilt-jumps-to-san-diego-five-in.html | Wilt Jumps to Qs To Get 18Million | By Leonard Koppett | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/wood-field-and-stream-hunters-beware-of-new-hampshire-law-on.html | Wood Field and Stream | By Nelson Bryant | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/27/1973 | https://www.nytimes.com/1973/09/27/archives/woodalls-not-a-namath-nor-the-woodall-of-old.html | Woodalls Not a Namath Nor the Woodall of Old | By Murray Chass | RE0000846921 | 2001-08-03 | B00000871709 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/a-portuguese-stew-an-oriental-omelet-cozido-a-portuguesa.html | A Portuguese Stew an Oriental Omelet | By Jean Hewitt | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/abplanalp-concern-drops-sullivan-airport-proposal-community-feeling.html | Abplanalp Concern Drops Sullivan Airport Proposal | By Ralph Blumenthal | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/advertising-a-funeral-plan-continentals-account-is-switched-to.html | Advertising A Funeral Plan | By Philip H Dougherty | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/agnew-reaches-decision-intends-to-fight-not-quit-agnew-reaches.html | Agnew Reaches Decision Intends to Fight Not Quit | By James Reston Special to The New York Times | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/agnew-reaches-decision-intends-to-fight-not-quit.html | Agnew Reaches Decision Intends to Fight Not Quit | By James Reston Special to The New York Times | RE0000845604 | 2001-08-03 | B00000872881 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/amex-retreats-on-late-selling-counter-stocks-advancenasdaq-index-is.html | AMEX RETREATS ON LATE SELLING | By James J Nagle | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/bowater-seeking-a-newsport-rise-us-clearance-to-be-asked-for-15aton.html | BOWATER SEEKING A NEWSPRINT RISE | By Gerd Wilcke | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/bridge-schenken-perhaps-best-ever-in-us-marks-70th-birthday.html | Bridge Schenken Perhaps Best Ever In US Marks 70th Birthday | By Alan Truscott | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/brig-meets-hovercraft-a-rare-harbor-sight-here-brig-a-rebuilt.html | Brig Meets Hovercraft a Rare Harbor Sight Here | By Edward Hudson | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/brig-meets-hovercraft-a-rare-sight-in-harbor-brig-a-rebuilt.html | Brig Meets Hovercraft A Rare Sight in Harbor | By Edward Hudson | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/brokerage-house-profits-may-predate-rise-in-rates-return-to-profit.html | Brokerage House Profits May Predate Rise in Rates | By Michael C Jensen | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/brokerage-house-profits-may-predate-rise-in-rates.html | Brokerage House Profits May Predate Rise in Rates | By Michael C Jensen | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/chaotic-session-raises-doubts-about-japans-legislative-body-some.html | Chaotic Session Raises Doubts About Japans Legislative Body | By Richard Halloran Special to The New York Times | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/chavez-reaches-tentative-accord-announcement-is-due-today-on-talks.html | CHAVEZ REACHES TENTATIVE ACCORD | By Philip Shabecoff Special to The New York Times | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/chiles-military-imposing-strict-standards-on-nation-moderates.html | Chiles Military Imposing Strict Standards on Nation | By Jonathan Kandell Special to The New York Times | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/china-exploring-links-with-imf-fund-and-world-bank-get-a-dispatch.html | CHINA EXPLORING LINKS WITH IMF | By Edwin L Dale Jr Special to The New York Times | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/city-maps-2billion-plan-based-on-state-bond-issue-allborough-street.html | City Maps 2Billion Plan Based on State Bond Issue | By Edward C Burks | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/conditions-in-chile-protested-by-writers-and-publisher-here-harvard.html | Conditions in Chile Protested By Writers and Publisher Here | By Eric Pace | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/congress-weighs-patients-rights-may-protect-subjects-of-all.html | CONGRESS WEIGHS PATIENTS RIGHTS | By Harold M Schmeck Jr Special to The New York Times | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/copper-futures-show-price-gain-market-chaotic-as-dealers-weigh.html | COPPER FUTURES SHOW PRICE GAIN | By Elizabeth M Fowler  In what one broker called | RE0000845604 | 2001-08-03 | B00000872881 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/cost-of-home-insurance-down-22-in-8-months.html | Cost of Home Insurance Down 22 in 8 Months | By Nathaniel Sheppard Jr | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/dance-talking-through.html | Dance Talking Through | By Anna Kisselgoff | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/dollars-for-defense-in-the-nation.html | Dollars for Defense | By Tom Wicker | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/economic-shortages-include-workers-key-areas-find-skilled-labor-is.html | Economic Shortages Include Workers | By Leonard Sloane | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/empty-seats-for-the-aaron-drama-the-time-bomb-the-caprice.html | Empty Seats for the Aaron Drama | Dave Anderson | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/excadet-charges-hazing-continues-says-he-was-forced-into-state-of.html | EXCADET CHARGES HAZING CONTINUES | By James Feron | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/forjews-from-soviet-fear-andjoyin-vienna-for-jews-from-soviet-joy.html | For Jews From Soviet Fear and joyin Vienna | By Terence Smith Special to The New York Times | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/franco-gives-plan-for-selfrule-in-sahara-but-he-sets-no-date.html | Franco Gives Plan for SelfRule In Sahara but He Sets No Date | By Henry Giniger Special to The New York Times | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/general-tire-reports-reduction-in-earnings-for-third-ouarter-rising.html | General Tire Reports Reduction In Earnings for Third Quarter | By Clare M Reckert | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/giants-picked-over-browns.html | Giants Picked Over Browns | By William N Wallace | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/gop-bloc-seeks-albert-reversal-14-in-house-propose-unit-to-carry.html | GOP BLOC SEEKS ALBERT REVERSAL | By Richard L Madden Special to The New York Times | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/hartke-planning-negotiations-over-proposed-rail-legislation.html | Hartke Planning Negotiations Over Proposed Rail Legislation | By Robert E Bedingfield Special to The New York Times | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/i-l-a-dock-feud-in-jersey-tied-to-shooting-and-disappearance-ila.html | ILA Dock Feud in Jersey Tied To Shooting and Disappearance | By Philip Wechsler Special to The New York Times | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/i-l-a-dock-feud-in-jersey-tied-to-shooting-and-disappearance.html | I L A Dock Feud in Jersey Tied To Shooting and Disappearance | By Philip Wechsler Special to The New York Times | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/ice-follies-shipstads-and-johnson-troupe-is-at-garden.html | Ice Follies | By Louis Calta | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/in-this-ballroom-dining-is-a-breezy-informal-experience.html | In This Ballroom Dining Is a Breezy Informal Experience | By John L Hess | RE0000845604 | 2001-08-03 | B00000872881 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/interest-rates-retreat-across-broad-spectrum-funds-trading-tight.html | Interest Rates Retreat Across Broad Spectrum | By Robert D Hershey Jr | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/internal-battle-in-open-at-eastern-air-many-outcomes-possible-no.html | Internal Battle in Open at Eastern Air | By Richard Within | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/ivy-teams-open-season-tomorrow-with-care.html | Ivy Teams Open Season Tomorrow With Care | By Gordon S White Jr | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/judge-orders-city-to-run-bilingual-elections-nov-6-says-all.html | Judge Orders City to Run Bilingual Elections Nov 6 | By Murray Illson | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/lebanon-is-upset-over-armed-units-kidnapping-of-iranian-aide.html | LEBANON IS UPSET OVER ARMED UNITS | By Juan de Onis Special to The New York Times | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/lomenzo-is-seen-ready-to-resigns-but-he-denies-definite-plan-at-the.html | LOMENZO IS SEEN READY TO RESIGN | By Francis X Clines | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/major-institutions-are-not-expected-to-follow-now-prime-rate-cut-by.html | Major Institutions Are Not Expected to Follow Now | By John H Allan | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/market-advances-7th-day-in-rowtrading-heavy-market-up-again-in.html | Market Advances 7th Day in Row Trading Heavy | By Vartanig G Vartan | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/mets-fate-is-brewing-in-chicago-mets-fate-is-brewing-in-chicago.html | Mets Fate Is Brewing In Chicago | By Joseph Durso Special to The New York Times | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/military-in-chile-executes-two-including-a-former-governor.html | Military in Chile Executes Two Including a Former Governor | By Marvine Howe Special to The New York Times | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/moscow-ratifies-2-un-covenants-on-human-rights-action-affirming.html | MOSCOW RATIFIES 2 UN COVENANTS ON HUMAN RIGHTS | By Hedrick Smith Special to The New York Times | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/moscow-ratifies-2-un-covenants-on-human-rights-action-viewed-as.html | MOSCOW RATIFIES 2 UN COVENANTS ON HUMAN RIGHTS | By Hedrick Smith Special to The New York Times | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/namath-shoulder-good-progress.html | Namath Shoulder Good Progress | By Al Harvin | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/national-farmer-group-under-irs-inquiry-on-tax-exemption-political.html | National Farmer Group Under IRS Inquiry on Tax Exemption | By William Robbins Special to The New York Times | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/new-rights-chief-is-expected-soon-nixon-reported-prepared-to-name.html | NEW RIGHTS CHIEF IS EXPECTED SOON | By Paul Delaney Special to The New York Times | RE0000845604 | 2001-08-03 | B00000872881 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archiv es/new-tracks-plan-cheap-admission-hackensack-rates-will-be-lowest-in.html | NEW TRACKS PLAN CHEAP ADMISSION | By Richard Phalon Special to The New York Times | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archiv es/new-tracks-plan-cheap-admission.html | NEW TRACKS PLAN CHEAP ADMISSION | By Richard Phalon Special to The New York Times | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archiv es/nixon-asks-easing-of-bill-on-soviet-urges-congress-not-to-link.html | NIXON ASKS EASING OF BILL ON SOVIET | By Bernard Gwertzman Special to The New York Times | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archiv es/nixon-economic-nominee-urges-5-instead-of-4-jobless-target-a-change.html | Nixon Economic Nominee Urges 5 Instead of 4 Jobless Target | By Eileen Shanahan Special to The New York Times | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archiv es/people-in-sports-the-last-blow-west-adds.html | People in Sports The Last Blow West Adds | Thomas Rogers | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archiv es/phnom-penh-in-a-festive-mood-despite-the-enemy-at-the-door-security.html | Phnom Penh in a Festive Mood Despite the Enemy at the Door | By Sydney H Schanberg Special to The New York Times | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archiv es/pirates-lose-to-phillies-in-13th-3-to-2-and-drop-a-full-game-behind.html | Pirates Lose to Phillies in 13th 3 to 2 And Drop a Full Game Behind Idle Mets | By Parton Keese Special to The New York Times | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archiv es/police-study-here-shows-few-gun-offenders-jailed-police-study-says.html | Police Study Here Shows Few Gun Offenders Jailed | By David Burnham | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archiv es/police-study-here-shows-few-gun-offenders-jailed.html | Police Study Here Shows Few Gun Offenders Jailed | By David Burnham | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archiv es/pompidou-gives-lively-news-session-i-will remain.html | Pompidou Gives Lively News Session | By Flora Lewis Special to The New York Times | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archiv es/problems-for-the-president-vice-president-and-g-op-reasons.html | Problems for the President Vice President and GOP | By R W Apple Jr Special to The New York Times | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archiv es/rain-halts-play-with-coles-leading-scottish-golf-palmer-is.html | Rain Halts Play With Coles Leading Scottish Golf | By Lincoln A Werden Special to The New York Times | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archiv es/revisions-asked-for-patent-laws-nixon-seeks-major-changes-in-basic.html | REVISIONS ASKED FOR PATENT LAWS | By Eileen Shanahan Special to The New York Times | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archiv es/secrecy-at-princeton-new-jersey-sports.html | Secrecy at Princeton | By Alex Yannis Special to The New York Times | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archiv es/senate-votes-cut-j-of-110000-troops-overseas-by-1976.html | SENATE VOTES CUT OF 110000 TROOPS OVERSEAS BY 1976 | By John W Finney Special to The New York Times | RE0000845604 | 2001-08-03 | B00000872881 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/senate-votes-cut-of-110000-troops-overseas-by-1976-but.html | SENATE VOTES CUT OF 110000 TROOPS OVERSEAS BY 1976 | By John W Finney Special to The New York Times | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/skylab-3-ready-to-study-comet-returning-to-view-optimum-viewing.html | Skylab 3 Ready to Study Comet Returning to View | By John Noble Wilford Special to The New York Times | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/sometimes-when-you-get-stuck-its-ok-if-you-have-right-altitude.html | Sometimes When You Get Stuck Its O K if You Have Right Altitude | SPECIAL TO THE NEW YORK TIMES | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/soviet-mediates-on-macedonians-acts-on-adispute-between-yugoslavia.html | SOVIET MEDIATES ON MACEDONIANS | By Raymond H Anderson Special to The New York Times | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/soviet-puts-soyuz-12-with-2-aboard-into-earth-orbit-soviet-lauches.html | Soviet Puts Soyuz 12 With 2 Aboard Into Earth Orbit | By Theodore Shabad Special to The New York Times | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/soviet-puts-soyuz-12-with-2-aboard-into-earth-orbit-soviet-launches.html | Soviet Puts Soyuz 12 With 2 Aboard Into Earth Orbit | By Theodore Shabad Special to The New York Times | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/splitting-up-of-a-e-c-urged-to-reassure-public-on-safety-fears-by.html | Splitting Up of AEC Urged To Reassure Public on Safety | By Victor K McElheny Special to The New York Times | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/station-landmark-or-eyesore-nears-end-3story-brick-building-90-per.html | Station Landmark or Eyesore Nears End | By Michael Knight Special to The New York Times | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/suspect-in-slaying-of-2-officers-flees.html | Suspect in Slaying Of 2 Officers Flees | By Pranay Gupte | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/tentam-1st-in-un-by-4-lengths-tentam-1st-in-u-n-by-4-lengths.html | Tentam 1st in UN by 4 Lengths | By Joe Nichols Special to The New York Times | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/the-partners-are-three-nunsand-1000-maine-craftsmen-rented-cottage.html | The Partners Are Three Nunsand 1000 Maine Craftsmen | By Lisa Hammel Special to The New York Times | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/theater-the-revolution-fords-in-capital-shows-paul-sillss-part-i.html | Theater The Revolution | By Clive Barnes Special to The New York Times | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/to-peter-brook-audience-is-a-partner-hidden-meanings-a-message.html | To Peter Brook Audience Is a Partner | By Mel Gussow | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/trumpeter-in-a-oneman-band-books-of-the-times-news-of-kevin-white.html | Trumpeter in a OneMan Band | By Richard R Lingeman | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/tv-review-faraday-with-dailey-is-slickly-produced.html | TV Review | By John J OConnor | RE0000845604 | 2001-08-03 | B00000872881 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/u-s-jury-opens-inquiry-on-agnew-4-give-testimony-his-attorneys-fail.html | US JURY OPENS INQUIRY ON AGNEW 4 GIVE TESTIMONY | By Agis Salpukas Special to The New York Times | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/uniot-of-r-j-reynolds-is-buying-containerships-for-32million.html | Unit of R J Reynolds Is Buying Containerships for 32Million | By Alexander R Hammer | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/us-jury-opens-inquiry-on-agnew-4give-testimony-his-attorneys-fail.html | US JURY OPENS INQUIRY ON AGNEW 4 GIVE TESTIMONY | By Agis Salpukas Special to The New York Times | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/us-names-finance-adviser-for-state.html | US Names Finance Adviser for State | By Barbara Campbell | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/us-signs-pact-for-iranian-gas-22year-contract-envisions-shipments.html | US SIGNS PACT FOR IRANIAN GAS | By Gene Smith | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/us-signs-pact-for-iranian-gas.html | US SIGNS PACT FOR IRANIAN GAS | By Gene Smith | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/us-want-ad-talented-women-notes-on-people.html | US Want Ad Talented Wornen | Albin Krebs | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/watergate-and-taxes.html | Watergate and Taxes | By Lester B Snyder | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/watergate-panel-to-speed-inquiry-chapin-and-segretti-likely-to-be.html | WATERGATE PANEL TO SPEED INQUIRY | By David E Rosenbaum Special to The New York Times | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/way-oflife-shifting-for-tuaregs-way-of-life-unsuitable-digging.html | Way of Life Shifting for Tuaregs | By Thomas A Johnson Special to The New York Times | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/wheeling-steel-chief-retiring-people-and-business.html | People and Business | Ernest Holsendolph | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/when-a-song-star-and-a-seagull-meet-the-pop-life.html | When a Song Star And a Seagull Meet | By Ian Dove | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/white-liberal-and-black-vie-in-atlanta-support-slipping-expected.html | White Liberal and Black Vie in Atlanta | By Jon Nordheimer Special to The New York Times | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/28/1973 | https://www.nytimes.com/1973/09/28/archives/withdrawal-symptoms-washington.html | Withdrawal Symptoms | By James Reston | RE0000845604 | 2001-08-03 | B00000872881 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/-72-nixon-aides-disclose-60million-election-fund-earlier-disclosure.html | 72 Nixon Aides Disclose 60Million Election Fund | By Ben A Franklin Special to The New York Times | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/2-jails-violate-city-health-code-inspectors-find-infestation-by.html | 2 JAILS VIOLATE CITY HEALTH CODE | By Nathaniel Sheppard Jr | RE0000845602 | 2001-08-03 | B00000871704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/6-michigan-banks-cut-prime-rate-moneycenter-institutions-describe.html | 6 MICHIGAN BANKS CUT PRIME RATE | By John H Allan | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/72-nixon-aides-disclose-60million-election-fund.html | 72 Nixon Aides Disclose 60Million Election Fund | By Ben A Franklin Special to The New York Times | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/8-murders-in-baghdad-bring-curfew-and-security-dragnet.html | 8 Murders in Baghdad Bring Curfew and Security Dragnet | By Juan de Onis Special to The New York Times | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/agnew-bids-court-bar-investigation-by-federal-jury-contends-a-vice.html | AGNEW BIDS COURT BAR INVESTIGATION BY FEDERAL JURY | By Agis Salpukas Special to The New York Times | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/agnew-bids-court-bar-investigation-by-federal-jury.html | AGNEW BIDS COURT BAR INVESTIGATION BY FEDERAL JURY | By Agis Salpukas Special to The New York Times | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/amex-prices-off-as-trading-slows-exchange-index-slips-006otc-issues.html | AMEX PRICES OFF AS TRADING SLOWS | By James J Nagle | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/antiques-study-in-silver.html | Antiques Study in Silver | By Rita Reif | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/article-2-no-title-varied-levels-mark-works-selected.html | Art Blacks USA 1973 Is Eclectic | By Hilton Kramer | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/at-columbia-feminists-hope-to-flex-a-unions-muscles-an-effective.html | At Columbia Feminists Hope to Flex a Unions Muscles | By Nadine Brozan | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/avon-forecasts-level-earnings-institutional-darling-cites-a.html | AVON FORECASTS LEVEL EARNINGS | By Marylin Bender | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/big-donor-to-nixon-forms-agnew-defense-fund-no-money-yet-legal.html | Big Donor to Nixon Forins Agnew Defense Fund | By Linda Charlton Special to The New York Times | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/booming-macao-belongs-to-portugal-but-chinese-residentsand.html | Booming Macao Belongs to Portugal but Chinese Residentsand PekingCall Tune | By Joseph Lelyveld Special to The New York Times | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/bridge-an-experience-at-the-table-as-ideal-as-a-summer-day.html | BridgeAn Experience at the Table As Ideal as a Summer Day | BY Alan Truscott | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/chile-offers-to-reopen-talks-on-copper-3-companies-involved-the-men.html | Chile Offers to Reopen Talks on Copper | By Jonathan Kandell Special to The New York Times | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/club-can-win-title-with-sweep-and-a-pirate-loss-questions-questions.html | Club Can Win Title With Sweep and a Pirate Loss | By Joseph Durso Special to The New York Times | RE0000845602 | 2001-08-03 | B00000871704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/connaly-gets-mixed-response-from-gop-womens-group.html | Connally Gets Mixed Response From GOP Womens Group | By Steven V Roberts Special to The New York Times | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/coody-ahead-by-4-strokes-in-sticky-circumstance-little-white.html | Coody Ahead by 4 Strokes | By Lincoln A Werden Special to The New York Times | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/coody-ahead-by-4-strokes2-in-sticky-circumstance-little-white.html | Goody Ahead by 4 Strokes | By Lincoln A Werden Special to The New York Times | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/correction-agency-was-told-suspect-might-try-to-flee-correction.html | Correction Agency Was Told Suspect Might Try to Flee | By Pranay Gupte | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/dining-out-in-new-jersey.html | Dining Out In New Jersey | By Jean Hewitt | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/edging-toward-the-right-foreign-affairs.html | Edging Toward the Right | By C L Sulzberger | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/eroded-rockaway-is-hoping-for-a-revival-eroded-rockaway-is-hoping.html | Eroded Rockaway Is Hoping for a Revival | By Laurie Johnston | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/evidence-on-nixon-cited-by-lawyers-senate-staff-in-brief-says-his.html | EVIDENCE ON NIXON CITED BY LAWYERS | By Anthony Ripley Special to The New York Times | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/expos-rally-on-3-unearned-runs-to-erase-lead-heroes-and-villains.html | Expos Rally on 3 Unearned Runs to Erase Lead | By Parton Keese Special to The New York Times | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/exsenator-turner-gets-up-to-5-years-will-remain-in-race-turner.html | ExSenator Turner Gets Up to 5 Years Will Remain in Race | By Joseph F Sullivan Special to The New York Times | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/farm-prices-fell-by-8-for-month-beef-paced-drop-overall-decline-in.html | FARM PRICES FELL BY 87 FOR MONTH BEEF PACED DROP | By William Robbins Special to The New York Times | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/farm-prices-fell-by-8-for-month-beef-paced-drop.html | FARM PRICES FELL BY 8 FOR MONTH BEEF PACED DROP | By William D Robbins Special to The New York Tunes | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/film-festival-star-your-choice.html | Film Festival Star Your Choice | By Fred Ferretti | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/flying-saucer-shaped-home-tv-antenna-is-devised-ointment-for-burns.html | FlyingSaucerShaped Home TV Antenna Is Devised | By Stacy V Jones Special to The New York Times | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/garage-attendant-is-shot-to-death-on-east-74th-st.html | Garage Attendant Is Shot to Death On East 74th St | By Alfred E Clark | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/governor-speaks-of-nations-needs-says-in-chicago-his-panel-aims-to.html | GOVERNOR SPEAKS OF NATIONS NEEDES | By William E Farrell Special to The New York Times | RE0000845602 | 2001-08-03 | B00000871704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/gromyko-is-given-pledge-by-nixon-president-vows-a-diligent-effort.html | GROMYKO IS GIVEN PLEDGE BY NIXON | By Bernard Gwertzman Special to The New York Times | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/gromyko-is-given-pledge-by-nixon.html | GROMYKO IS GIVEN PLEDGE BY NIXON | By Bernard Gwertzman Special to The New York Times | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/guerrillas-seize-3-soviet-jews-on-t-rain-then-release-them-in.html | Guerrillas Seize 3 Soviet Jews on T rain Then Release them in Austrian Deal | By Terence Smith Special to The New York Times | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/guerrillas-seize-3-soviet-jews-on-train-then-release-them-in.html | Guerrillas Seize 3 Soviet Jews on Train Then Release them in Austrian Deal | By Terence Smith Special to The New York Times | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/he-makes-vermouth-lighter-less-sweet-for-americans-wine-talk-a.html | WINE TALK | By Frank J Prial Special to The New York Times | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/how-to-live-almost-forever-observer.html | How to Live Almost Forever | By Russell Baker | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/hudson-river-getting-cleaner-in-8year-1billion-program-hudson-river.html | Hudson River Getting Cleaner In 8Year 1Billion Program | By Harold Faber | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/hudson-river-getting-cleaner-in-8year-1billion-program.html | Hudson River Getting Cleaner In 8Year 1Billion Program | By Harold Faber | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/humanity-and-medicine-books-of-the-times-dehumanization-deplored.html | Books of The Times | By Jane E Brody | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/hungarians-greet-mindszenty-here.html | Hungarians Greet Mindszenty Here | By John T McQuiston | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/i-t-t-office-here-damaged-by-bomb.html | I T T OFFICE HERE DAMAGED BY BOMB | By Paul L Montgomery Fire in Rome Office Special to The New York Times Bombing on the Coast Special to The New York Times | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/idle-dockers-air-their-gripes-shooting-discussed-recall-boom-days.html | Idle Dockers Air Their Gripes | By Philip Wechsler Special to The New York Times | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/idle-dockers-gripes-help-fill-their-day-shooting-discussed-some.html | Idle Dockers Gripes Help Fill Their Day | By Philip Wechsler Special to The New York Times | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/italys-100-days.html | Italys 100 Days | By Roberto Ciuni | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/itt-office-here-damaged-by-bomb-caller-linked-explosion-at.html | L T T OFFICE HERE DAMAGED BY BOMB | By Paul L Montgomery Special to The New York Times | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/job-protection-is-covered-in-rail-realignment-plan-allowances.html | Job Protection Is Covered In Rail Realignment Plan | By Robert E Bedingfield | RE0000845602 | 2001-08-03 | B00000871704 |

| | | | | | |
|---|---|---|---|---|---|
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archiv es/kissinger-gives-aides-a-pep-talk-tells-state-dept-employes-to-be-be.html | KISSINGER GIVES AIDES A PEP TALK | By David Binder Special to The New York Times | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archiv es/knowlton-case-dropped-by-us-sole-remaining-witness-too-iii-to.html | KNOWLTON CASE DROPPED BY US | By Walter H Waggoner Special to The New York Times | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archiv es/laurins-decision-up-in-air-at-the-race-tracks-a-certain-favorite.html | Laurins Decision Up in Air | By Joe Nichols | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archiv es/national-league-devises-10-ways-to-end-east-ties-if-five-teams-tie.html | National League Devises 10 Waysto End East Ties | By Leonard Koppett Special to The New York Times | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archiv es/nevele-bret-captures-rich-roosevelt-futurity-roosevelt-entries.html | Nevle Bret Captures Rich Roosevelt Futurity | By Michael Strauss Special to The New York Times | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archiv es/nixons-housing-policy-opponents-say-proposal-for-cash-payments-wont.html | Nixons Housing Policy | By Joseph P Fried | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archiv es/october-cotton-futures-trading-halted-to-keep-prices-stable.html | October Cotton Futures Trading Halted to Keep Prices Stable | By Elizabeth M Fowler | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archiv es/oklahoma-to-test-so-california.html | Oklahoma to Test So California | By Gordon S White Jr | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archiv es/path-fare-dispute-commissioners-from-2-states-split-over-how-much.html | PATH Fare Dispute | By Robert Lindsey | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archiv es/path-fare-dispute.html | PATH Fare Dispute | By Rorert Lindsey | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archiv es/peking-in-spotlight-as-nairobi-talks-end-possibility-of-entry-by.html | Peking in Spotlight as Nairobi Talks End | By Edwin L Dale Jr Special to The New York Times | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archiv es/peru-aide-denies-a-cerro-takeover-peru-aide-says-no-takeover-of.html | Peru Aide Denies A Cerro TakeOver | By Gerd Wilcke | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archiv es/politicians-roles-in-2-banks-studied-albano-heads-bank-interestfree.html | Politicians Roles In 2 Banks Studied | By Frank J Prial | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archiv es/polk-dance-krasnayarsk-in-debut.html | Folk Dance Krasnayarsk in Debut | By Anna Kisselgoff | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archiv es/reid-shows-ambitious-figurative-art.html | Reid Shows Ambitious Figurative Art | By James R Mellow | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archiv es/research-finds-rich-sorghums-to-bolster-diet-of-worlds-poor.html | Research Finds Rich Sorghums To Bolster Diet of Worlds Poor | By Harold M Schmeck Jr Special to The New York Times | RE0000845602 | 2001-08-03 | B00000871704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/rice-merchants-of-mekong-delta-waging-a-silent-war-with-saigon.html | Rice Merchants of Mekong Delta Waging a Silent War With Saigon | By James M Markham Special to The New York Times | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/sadat-pardons-dissidents-reflecting-an-apparent-new-confidence.html | Sadat Pardons Dissidents Reflecting an Apparent New Confidence | By Henry Tanner Special to The New York Times | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/safeway-profit-drops-in-quarter-but-sales-rose-for-nations.html | SAFEWAY PROFIT DROPS IN QUARTER | By Alexander R Hammer | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/saudi-warns-un-not-to-overvalue-eastwestaccords.html | Saudi Warns UN Not to Overvalue EastWest Accords | By James F Clarity Special to The New York Times | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/sifting-the-ashes-of-quang-tri.html | Sifting the Ashes of Quang Tri | By Arthur H Westing | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/signs-of-zodic-inspire-understated-jewelry-shop-talk.html | SHOP TALK | By Ruth Robinson | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/something-really-new-to-worry-about.html | Something Really New to Worry About | By Cy A Adler | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/soviet-says-2-covenants-it-ratified-jusify-curbs-soviet-says-the-u.html | Soviet Says 2 Covenants It Ratified Justify Curbs | By Hedrick Smith Special to The New York Times | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/soviet-says-2-covenants-it-ratified-justify-curbs-soviet-says-the-u.html | Soviet Says 2 Covenants It Ratified Justify Curbs | By Hedrick Smith Special to The New York Times | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/soyuz-is-shifted-to-unusual-orbit-modified-craft-expected-to-return.html | SOIUZ IS SHIFTED TO UNUSUAL ORBIT | By Theodore Shabad Special to The New York Times | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/stocks-retreat-to-break-7-advances-in-succession-some.html | Stocks Retreat to Break 7 Advances in Succession | By Vartanig G Vartan | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/swedish-ambassador-extends-shelter-to-refugees-of-chiles-political.html | Swedish Ambassador Extends Shelter To Refugees of Chiles Political Storm | By Marvine Howe Special to The New York Times | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/term-wont-stop-exjersey-aide-turner-gets-up-to-5-years-but-will.html | TERM WONT STOP EXJERSEY AIDE | By Joseph F Sullivan Special to The New York Times | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/the-economy-in-the-long-run.html | The Economy in the Long Run | By Leon H Keyserling | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/the-heartbreak-kid-new-jersey-sports.html | New Jersey Sports | By Jay Searcy Special to The New York Times | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/top-award-is-taken-by-terrier-the-chief-awards.html | Top Award Is Taken By Terrier | By Walter R Fletcher Special to The New York Times | RE0000845602 | 2001-08-03 | B00000871704 |

| | | | | | |
|---|---|---|---|---|---|
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/transco-searches-world-for-fuel-corporate-profile-transco-energy.html | Corporate Profile | By Gene Smith | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/troop-cuts-the-senate-guard-is-changing-news-analysis.html | Troop Cuts The Senate Guard Is Changing | By John W Finney Special to The New York Times | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/u-s-allows-rise-in-gasoline-price.html | U S ALLOWS RISE IN GASOLINE PRICE | By Edward Cowan Special to The New York Times | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/us-allows-rise-in-gasoline-price-retail-levels-of-heating-oil-also.html | US ALLOWS RISE IN GASOLINE PRICE | By Edward Cowan Special to The New York Times | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/us-consumer-unit-asks-easier-access-to-courts.html | US Consumer Unit Asks Easier Access to Courts | By John D Morris Special to The New York Times | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/weatherman-dormant-after-fiery-start.html | Weatherman Dormant After Fiery Start | By Les Ledbetter | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/29/1973 | https://www.nytimes.com/1973/09/29/archives/webster-shifts-4-from-taxi-squad-to-bolster-ailing-regulars-of.html | Webster Shifts 4 From Taxi Squad To Bolster Ailing Regulars of Giants | By Al Harvin | RE0000845602 | 2001-08-03 | B00000871704 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/-and-one-buyer-finds-a-pleasant-life-buyer-finds-a-pleasant-life.html | and One Buyer Finds a Pleasant Life | By David Lidman | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/-i-am-the-standby-the-frustration-is-gigantic-epilogue.html | I Am the Standby The Frustration Is Gigantic | By Arny Freeman | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/10-die-in-a-hoboken-fire-10-dead-and-6-injured-in-hoboken-tenement.html | 10 Die in a Hoboken Fire | By Nathaniel Sheppard Jr Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/161-prove-out-wins-secretariat-is-2d-secretariat-beaten-by-a-161.html | 161 Prove Out Wins | By Joe Nichols | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/2-russians-finish-2day-space-test-return-safely-after-first.html | 2 RUSSIANS FINISH 2DAY SPACE TEST | By Theodore Shabad Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/5million-given-for-nixon-in-2-days-predating-law-confidence-in.html | 5Million Given for Nixon in 2 Days Predating Law | By Ben A Franklin Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/85-of-interstate-roads-in-state-complete-at-a-cost-of-25billion.html | 85 of Interstate Roads in State Complete at a Cost of 25Billion | By Harold Faber Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/a-game-plan-for-women-a-change-of-name-selfdefense-move.html | A Game Plan for Women | By Louise Saul Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/a-long-days-journey-into-panic-with-peter-brook-the-famed-director.html | The famed director of Midsummer Nights Dream and Warat Sade off on a new tack | By Walter Kerr | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/a-new-town-plan-is-nearing-reality-12350-acres-bought-cites-growth.html | A New Town Plan Is Nearing Reality | By Ania Savage Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/a-real-hawk-on-inflation.html | A Real Hawk on Inflation | By Douglas W Cray | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/a-rite-of-fall.html | A Rite of Fall | By Richard C Clark | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/a-special-kitchen-helps-infirm-cooks-keep-skills-certain.html | A Special Kitchen Helps Infirm Cooks Keep Skills | By Alice Murray Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/a-turn-for-the-better-the-economic-scene-monthly-comparisons-weekly.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/a-walkup-in-the-village-getting-help-to-go-coop-a-walk0up-getting.html | A WalkUp in the Village Getting Help To Go Coop | By Robert E Tomasson | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/aaron-is-one-away-with-one-game-left-today-aarons-family-there.html | Aaron Is One Away With One Game Left Today | By Dave Anderson Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/agnew-declares-he-will-not-quit-attacks-inquiry-fabulous-fabulous.html | AGNEW DECLARES HE WILL NOT QUIT ATTACKS INQUIRY | By Steven V Roberts Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/an-american-verdict-by-michael-j-arlen-196-pp-new-york-doubleday.html | An American Verdict | By Tom Fitzpatrick | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/an-entirely-new-vision.html | An Entirely New Vision | By Hilton Kranler | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/antitheft-rules-defendedbyaec-risk-of-thefts-stressed-rules-spelled.html | ANTITHEFT RULES DEFENDED BY AEC | By Victor K McElheny Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/arabs-hail-transit-curb-as-victory-for-guerrillas-trainload-was.html | Arabs Hail Transit Curb As Victory for Guerrillas | By Juan de Onis Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/around-the-garden-compost-carefully-skunk-problem-sept-30th.html | AROUND THE | By Joan Lee Faust | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/article-4-no-title-rain-no-bar-to-shuman-penn-state-trounces-iowa.html | Article 4  No Title | By Gordon S White Jr Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/article-5-no-title-california-trounces-army-516.html | Article 5  No Title | By Michael Strauss Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/article-6-no-title-up-to-the-weather-mets-need-one-victory-for-a.html | Article 6  No Title | By Joseph Durso Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/article-7-no-title-rookie-against-rookie-pirates-fall-again-64-slip.html | Article 7  No Title | By Parton Keese Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/article-8-no-title-held-down-in-san-diego-natl-football-league.html | Article 8  No Title | By Murray Chass Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/article-9-no-title.html | What They Are Saying | By Robin Herman | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/at-51-hes-londons-official-enfant-terrible.html | At 51 Hes Londons Official Enfant Terrible | By Peter Schjeldahl | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/austrian-decision-on-jewish-transit-sets-off-dispute-decision-freed.html | AUSTRIAN DECISION ON JEWISH TRANSIT SETS OFF DISPUTE | By Terence Smith Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/bao-dai-boomlet-floats-in-saigon-exemperor-in-paris-seen-as.html | BAO DAI BOOKET FLOATS IN SAIGON | By James M Markham Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/beame-asks-curbs-on-relief-hotels-4-cochairmen-better-day-care.html | BEAME ASKS CURBS ON RELIEF HOTELS | By Emanuel Perlmutter | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/bicycles-head-us-list-of-hazardous-products-list-to-guide.html | Bicycles Head US List Of Hazardous Products | By John D Morris Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/both-parties-see-sandman-in-trouble-as-vote-nears-postwatergate.html | Both Parties See Sandman In Trouble as Vote Nears | By Ronald Sullivan Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/british-explode-markets-myths-the-myth-of-change-british-bring.html | BRITISH EXPLODE MARKETS MYTHS | By Clyde H Farnsworth Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/brown-reported-known-to-guards-malcolms-directive-malcolm-asserts.html | BROWN REPORTED KNOWN TO GUARDS | By Pranay Gupte | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/burdens-of-housing-assessed.html | Burdens of Housing Assessed | By Thomas Collins Jr | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/cable-tv-near-for-newark-a-25year-pact-utility-unit-empowered.html | Cable TV Near for Newark | By Joseph F Sullivan Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/canadas-aloof-oil-policy-washington-report.html | WASHINGTON REPORT | By Edward Cowan | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/caribbean-policy-of-us-criticized-submarine-detection-in-search-of.html | CARIBBEAN POLICY OF US CRITICIZED | By Drew Middleton | RE0000845603 | 2001-08-03 | B00000872873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/catching-up-with-some-answers-to-common-repair-problems-home.html | Home Improvement | By Bernard Gladstone | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/charter-vote-is-stirring-issueconscious-montclair.html | Charter Vote Is Stirring IssueConscious Montclair | By Fred Ferretti Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/chess-semitarrasch-defense-pas-de-deux-in-el-paso-ends-in-tie-for.html | Chess Pas de Deux in El Paso Ends In Tie for US Championship | By Robert Byrne | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/chronicles-of-wasted-time-chronicle-i-the-green-stick-by-malcolm.html | Chronicles of Wasted Time | By Paul Johnson | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/city-seeks-to-bar-elegtric-heating-utility-willing-hearings-last.html | CITY SEEKS TO BAR ELECTRIC HEATING | By Peter Kihss | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/cleos-got-fire-and-fury-pop.html | Pop | By Clayton Riley | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/closed-showrooms.html | CRASHING THE CLOSED SHOWROOMS | By Georgia Dullea | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/columbia-bucknell-play-00-tie-statistics-of-the-game-columbia.html | Columbia Bucknell Play 00 Tie | By Al Harvin | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/commuting-on-the-dawn-patrol-on-the-earlybird-bus-run-to-work.html | Commuting on the Dawn Patrol | By Bill D Ross Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/connecticut-stuns-yale-2713-statistics-of-the-game.html | Connecticut Stuns Yale 2713 | By William N Wallace Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/coody-77-for-289-wins-player-golf-by-3-bonus-for-weiskopf-coody.html | Goody 77 for 289 Wins Player Golf by 3 | By Lincoln A Werden Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/countrymusic-series-set-came-to-jersey-at-14.html | CountryMusic Series Set | By John S Wilson Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/countys-top-race-goes-unnoticed-vetrano-rated-the-favorite-yonkers.html | COUNTYS TOP RACE GOES UNNOTICED | By James Feron Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/dachshund-is-best-at-li-show-the-chief-awards.html | Dachshund Is Best at LI Show | by Walter R Fletcher Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/deliuss-romeo-it-will-tear-you-apart-music.html | Music | By Harold C Schonberg | RE0000845603 | 2001-08-03 | B00000872873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/demolition-teams-take-yanks-place-at-stadium.html | Demolition Teams Take Yanks Place at Stadium | By Steve Cady | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/diana-sands-19341973.html | Diana Sands 19341973 | By Ossie Davis | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/dictionary-of-american-biography-supplement-three-19411945-edward-t.html | Dictionary of American Biography | By Eric F Goldman | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/drug-laws-guns-and-violence-in-the-nation.html | Drug Laws Guns and Violence | By Tom Wicker | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/eipscopal-women-as-priests-urged-added-gifts-main-barrier.html | EPISCOPAL WOMEN AS PRIESTS URGED | By Eleanor Blau Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/embassys-chef-serves-with-distinction-misses-children-met-in.html | Embassys Chef Serves With istinction | By Nan Robertson Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/encounters-with-the-unfriendly-arabs-unwanted-russians-my-travels.html | Encounters With the Unfriendly Arabs | By Fergus M Bordewich | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/faithful-join-mets-for-series-in-chicago.html | Faithful Join Mets For Series In Chicago | By Glenn R Singer Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/fear-for-aliens-in-chile-voiced-freed-u-s-student-urges.html | FEAR FOR ALIENS IN CHILE VOICED | By Marvine Howe Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/feminist-coalition-planning-workshops-discovering-goals-harmony.html | Feminist Coalition Planning Workshops | By Elaine Barrow | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/firstfruits-a-harvest-of-25-years-of-israeli-writing-edited-with-an.html | Firstfruits | By Arthur A Cohen | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/flaws-are-found-in-credit-bureau-law-to-protect-consumers-the-main.html | Flaws Are Found in Credit Bureau Law to Protect Consumers | By Gerald Gold | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/for-interpols-50th-anniversary-first-days-international-sports.html | Stamps | By Samuel A Tower | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/for-reasons-of-state-the-intellectuals-and-the-powers-the-world-of.html | For Reasons of State | By Sheldon S Wolin | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/from-aid-to-recolonialization-by-paul-simon-249-pp-new-york-harpers.html | From Aid to ReColonialization | By James Sterba | RE0000845603 | 2001-08-03 | B00000872873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/from-the-diary-of-a-snail-how-to-cook-cows-udder-by-gunter-grass.html | How to cook cows udder | By Mavis Gallant | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/future-of-fire-island-a-wash-in-uncertainty-the-future-of-fire.html | Future of Fire Island Awash in Uncertainty | By Glenn Fowler Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/future-social-events-6000-eyes-on-couture-how-to-get-in-on-a-bloody.html | Future Social Events | By Russell Edwards | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/games-and-how-to-play-them-by-anne-rockwell-illustrated-by-the.html | Games | By George A Woods | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/gasoline-one-dealers-plight-competition-in-area-franchise-law-is.html | Gasoline One Dealers Plight | By David Bird Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/georgian-jews-find-israel-is-too-worldly-a-traditional-wedding-in.html | Georgian Jews Find Israel Is Too Worldly | By Edward B Fiske Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/give-us-this-day-hunt-on-the-c-i-a-by-e-howard-hunt-jr-365-pp-new.html | Hunt on the C L A | By Trumbull Higgins | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/guidance-counselor-finds-collegeaid-problem-a-vexing-one-suspicion.html | Guidance Counselor Finds CollegeAid Problem a Vexing One | By Ray Warner Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/hard-europe-line-laid-to-kissinger-i-cannot-understand-talks-begin.html | HARD EUROPE LINE LAID TO KISSINGER | By David Binder Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/hard-living-on-clay-street-portraits-of-blue-collar-families-by.html | The working class at play and work | By Gordon Burnside | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/harriet-said-pieces-of-night-by-david-w-elliott-228-pp-new-york.html | Harriet Said | By Gail Godwin | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/here-is-america-s-innocence-agnes-demille-s-american-quest.html | Here Is Americas Innocence | By Agnes Demille | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/home-for-the-blind-is-expanding-its-horizons-public-school-program.html | Home for the Blind Is Expanding Its Horizons | By David C Berliner | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/hospital-cuts-back-expansion-li-college-hospital-cuts-back-sharply.html | Hospital Cuts Back Expansion | By Ira D Guberman | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/hotel-and-industry-urged-for-mitchel-field-jobs-for-50000.html | Hotel and Industry Urged for Mitchel Field | By Roy It Silver Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |

| | | | | | |
|---|---|---|---|---|---|
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/how-to-guard-trade-secrets-how-to-guard-trade-secrets-trade-secrets.html | How to Guard Trade Secrets | By Lawrence Stessin | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/in-dallas-they-learn-womanly-art-of-selfdefense.html | In Dallas They Learn Womanly Art of SelfDefense | By Jill Gerston | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/innovation-for-labor-clause-won-at-chrysler-to-pay-for-payroll-tax.html | Innovation For Labor | By Philip Shabecoff | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/is-interest-escalation-really-over-skepticism-greets-the-quickening.html | Is interest Escalation Really Over | By Michael E Levy | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/is-television-a-mans-world-yes-ma-am-television-a-man-s-world.html | Is Television a Mans World Yes Maam | By Gloria Banta | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/jim-bouton-bangs-the-drum-loudly-jim-bouton-bangs-the-drum-loudly.html | Jim Bouton Bangs the Drum Loudly | By Jim Bo Uton | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/john-strachey-by-hugh-thomas-illustrated-319-pp-new-york-harper-row.html | John Strachey | By Peter Stansky | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/karajana-man-for-the-seasons-recordings.html | Recordings | By Peter G Davis | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/klein-vows-tax-cuts-in-offering-his-budget-betting-profits-excluded.html | Klein Vows Tax Cuts In Offering His Budget | By George Vecsey Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/leos-roar-becomes-a-whimper-the-decline-and-fall-of-mgm-or-who-slew.html | Leos Roar Becomes a Whimper VINCENT | By Vincent CanBY | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/letters-to-felice-by-franz-kafka-edited-by-erich-heller-and-jurgen.html | A record of Kafkas love for a girl and hate for himself | By Morris Dickstein | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/librarians-reflect-on-the-past-libraries-more-casual.html | Librarians Reflect on the Past | By N M Gerstenzang Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/local-orchestras-thrive-on-island-orchestras-on-li-expanding.html | Local Orchestras Thrive on Island | by Phyllis Funke | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/man-against-man-with-civility-the-tennis-addict-tennis.html | The tennis addict | By Theodore Solotaroff | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/medical-records-of-hogan-stolen-file-taken-from-st-lukes-hospital.html | MEDICAL RECORDS OF HOGAN STOLEN | By Ralph Blumenthal | RE0000845603 | 2001-08-03 | B00000872873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/memory-lane-where-nobody-ever-moves-away.html | Memory Lane Where Nobody Ever Moves Away | By James Roach | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/military-to-replace-civilians-as-chile-school-heads.html | Military to Replace Civilians as Chile School Heads | By Jonathan Kandell Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/minischools-empty-p-s-208-election-is-contested-65-children-in-a.html | Minischools Empty P S 208 | By Ari Goldman | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/mnamara-starts-a-disease-battle-not-enough-doctors-economic-aid.html | MNAMARA STARTS A DISEASE BATTLE | By Kathleen Teltsch | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/modernization-to-reward-gladstone-lines-loyalriders.html | Modernization to Reward Gladstone Lines Loyal Riders | By Kenneth Steffan Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/monetary-notebook-from-nairobi-notebook-from-nairobi.html | Monetary Notebook From Nairobi | By Leonard Silk | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/monzon-retains-middleweight-crown-chants-for-bouttier-monzon-seeks.html | Monzon Retains Middleweight Crown | By Michael Katz Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/more-segregated-than-ever-boston-8-years-ago-integrated-schools.html | Boston 8 years ago integrated schools intelligently | By Robert Reinhold | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/nations-oldest-seminary-to-install-new-head-clinical-training.html | Nations Oldest Seminary to Install New Head | By George Dugan Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/new-novel-six-months-with-an-older-woman-by-gordon-honeycombe-350-p.html | New  Novel | By Martin Ibm | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/news-of-the-screen-brolin-writes-new-prescription-westfall-ready.html | News of the Screen | By A H Weiler | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/news-of-the-stage-5million-gift-for-arts-center-baird-puppets.html | News of the Stage | By Louis Calta | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/nonsmoker-is-winning-right-to-clean-indoor-air-militant-nonsmokers.html | Nonsmoker Is Winning Rightto Clean Indoor Air | By James P Sterba Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/now-this-strange-mood-market-enthusiasm.html | WALL STREET | By Robert Metz | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/old-argument-enlivens-stamford-boat-show.html | Old Argument Enlivens Stamford Boat Show | By Robin Herman | RE0000845603 | 2001-08-03 | B00000872873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/oldtime-candy-store-an-in-spot-in-millburn-extra-curricular.html | 102 NEW JERSEY | By Helen Silver Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/one-charmer-one-genius-photography-exhibitions.html | Photography | By Gene Thornton | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/path-is-changing-link-to-airport-plan-for-airport-pa-th-changing-pa.html | PATH Is Changing Link to Airport | By Edward C Burks Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/pergolesis-innamorato-revived-by-opera-buffa.html | Pergolesis Innarnorato Revived by Opera Buffa | By Allen Hughes | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/pet-shops-in-city-assailed-on-pups-conditions-assailed-lack-of.html | PET SHOPS IN CITY ASSAILED ON PUPS | By Deirdre Carmody | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/pet-shops-in-city-assailed-on-pups.html | PET SHOPS IN CITY ASSAILED ON PUPS | By Deirdre Carmody | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/poet-of-civilization-audens-verse-instructed-amused-and-offered.html | Poet of Civilization | By Hilton Kramer | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/pollution-peril-worries-greeks-controls-promised-protests-in-one.html | POLLUTION PERIL WORRIES GREEKS | By Paul Hofmann Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/primaries-slated-for-connecticut-mayor-still-popular-most-arguments.html | PRIMARIES SLATED FOR CONNECTICUT | By Lawrence Fellows Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/publication-of-a-secret-goebbels-diary-is-considered-pure-goebbels.html | Publication of a Secret Goebbels Diaty Is Considered | By Eric Pace | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/rapean-ugly-movie-trend-rapean-ugly-movie-trend-making-women.html | Rapean Ugly Movie Trend | By Aljean Harmetz | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/rapid-transit-bridge.html | Rapid transit | By Alan Truscott | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/reopening-the-itt-consent-decree-point-of-view-fraud-not-fairness.html | POINT OF VIEW | By Leonard Orland | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/retirement-villages-are-on-the-increase-retirement-villages-are-on.html | Retirement Villages Are On the Increase | By Wendy Schuman | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/rulings-on-industry-job-bias-vary-among-agencies-hundreds-of.html | Rulings on Industry Job Bias Vary Among Agencies | By Philip Shabecoff Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/rumania-improving-draculas-image.html | Rumania Improving Draculas Image | By Raymond H Anderson Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/rutgers-exhibiting-diverting-art-show-a-big-astronaut-paper-movies.html | Rutgers Exhibiting Diverting Art Show | By Piri Halasz Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/rutgers-pressing-privatefund-drive.html | Rutgers Pressing PrivateFund Drive | By William Barrett Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/saturday-is-no-picnic-for-the-kids-television.html | Television | By John J OConnor | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/selfforturne-disguised-as-a-game-and-the-golf-addict-golf.html |  and the golf addict | By Alistair Cooke | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/selling-the-president-architecturally-selling-the-president.html | Selling the President Architecturally | By Ada Louise Huxtable | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/senators-to-ask-perjury-inquiry-over-grain-deal-a-fourth-of-u-s.html | SENATORS TO ASK PERJURY INQUIRY OVER GRAIN DEAL | By William Robbins Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/sewage-treated-to-grow-oysters-oysters-on-strings-neverending-cycle.html | SEWAGE TREATED TO GROW OYSTERS | By Walter Sullivan Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/shes-a-speaker-who-also-listens.html | Shes a Speaker Who Also Listens | By Enid Nemy | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/shooting-spree-leaves-5-injured-shotgun-pulled-out-detective-and-4.html | SHOOTING SPREE LEAVES 6 INJURED | By Edward Hudson | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/shooting-spree-leaves-5-injured.html | SHOOTING SPREE LEAVES 5 INJURED | By Edward Hudson | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/silent-witness-faces-new-call-before-panel-in-agnew-inquiry-inquiry.html | Silent Witness Faces New Call Before Panel in Agnew Inquiry | By John M Crewdson Special to The New York Thou | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/so-short-a-time-a-biography-of-john-reed-and-louise-bryant-by.html | So Short A Time | By Susan Brownmiller | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/soviet-says-the-west-is-trying-blackmail-at-european-parley.html | Soviet Says the West Is Trying Blackmail at European Parley | By Hedrick Smith Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/st-johns-is-given-flavor-of-china-1million-building-bachelors.html | St Johns Is Given Flavor Of China | By Kim Lem | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/st-patricks-gets-surprise-visitor-cardinal-mindszenty-makes.html | St PATRICKS GETS SURPRISE VISITOR | By George Dugan | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/suppliers-warn-of-fuel-crisis-bids-being-ignored-suppliers-warning.html | Suppliers Warn Of Fuel Crisis | By Ronald Sullivan Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |

| | | | | | |
|---|---|---|---|---|---|
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archiv es/surgery-patients-can-donate-own-blood-blood-is-reused-health-a.html | Surgery Patients Can Donate Own Blood | By Dena Kleiman Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archiv es/sutton-accuses-lindsay-of-forcing-lowery-out.html | Sutton Accuses Lindsay of Forcing Lowery Out | By C GERALD FRASER Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archiv es/that-lovely-lady-autumn-now-comes-of-age-gardens.html | Gardens | By Hal Borland | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archiv es/the-ambivalent-senator-baker-will-he-wont-he-reach-for-the.html | Will he wont he reach for the Presidency | By Christopher Lydon | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archiv es/the-bulkies-loom-large-sweaters-that-double-as-jackets.html | Sweaters that double as jackets | By Patricia Peterson | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archiv es/the-capricorn-bracelet-by-rosemary-sutcliff-illustrated-by-richard.html | The Capricorn Bracelet | By Feenie Ziner | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archiv es/the-cat-who-wished-to-be-a-man-by-lloyd-alexander-107-pp-new-york-e.html | The Cat Who Wished to Be a Man | By Sidney Long | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archiv es/the-citys-new-housing-court-to-open-tomorrow-stiffer-penalties.html | The Citys New Housing Court to Open Tomorrow | By Joseph P Fried After six months of delay | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archiv es/the-cool-ride-in-the-sky-told-by-diane-wolkstein-illustrated-by.html | The Cool Ride In the Sky | By Margaret F OConnell | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archiv es/the-days-of-emperor-and-clown-the-italoethiopian-war-19351936-by.html | The Days Of Emperor And Clown | By Basil Collier | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archiv es/the-fondness-for-naps-persists-in-maoist-china-visitors-resist-rest.html | The Fondness for Naps Persists in Maoist China | By John Burns The Globe and Mall Toronto | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archiv es/the-goon-show-scripts-by-john-lennon-by-spike-milligan-illustrated.html | You had to be there and he was | By John Lennon | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archiv es/the-home-they-know-what-they-want-urban-oasis-city-formulas-for-one.html | September 30 1973Section6 Part | By Norma Skurka | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archiv es/the-hotels-that-changed-india-tourism-spotlight.html | The Hotels That Changed India Tourism | By Judith Weinraub | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archiv es/the-last-thalia-picture-show.html | The Last Thalia Picture Show | By Mike Moore | RE0000845603 | 2001-08-03 | B00000872873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/the-last-word-the-intellectual-as-faust-or-quixote.html | The Intellectual as Faust or Quixote | By John Leonard | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/the-politics-of-poetry-the-sad-case-of-yevgeny-yevtushenko.html | The sad case of Yevgeny Yevtushenko | By Robert Conquest | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/the-psyche-and-the-surgeon-for-the-mentally-ill-a-court-of-last.html | For the mentally ill a court of last resort | By Lee Edson | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/the-reluctant-rapist-by-ed-bullins-181-pp-new-york-harper-row-695.html | Black life before black consciousness | By George Davis | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/the-secret-of-traveling-in-mexico-is-never-to-hope-to-arrive-to.html | The Secret of Traveling in Mexico Is Never to Hope to Arrive | By Andrew Sinclair | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/the-shabbiness-of-it-all.html | The Shabbiness of It All | By Henry Paolucci | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/the-travelers-world-help-for-foreigners-good-business-competitive.html | the travolar WOrld | by Paul J C Friedlander | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/the-vancouver-split-by-john-birmingham-319-pp-new-york-simon.html | The street freak scene | By Michael Rogers | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/the-years-against-the-hours.html | The Years Against The Hours | By James Reston | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/third-cc-dollar-sale-starts-tomorrow-exonumias-the-game-jumbo-at.html | Numismatics | By Herbert C Bardes | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/to-changeyet-stay-the-same-dance-programs-dance-to-change-yet-stay.html | Dance | By Clive Barnes | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/transideological-burdens-foreign-affairs.html | Transideological Burdens | By C L Sulzberger | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/under-the-mustache-a-smile-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/unionists-study-classroom-role-complaint-70-years-old-emphasis-on.html | UNIONISTS STUDY CLASSROOM ROLE | By Evan Jenkins Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/us-urban-coalition-elects-rothschild-a-new-unity-noted-problems.html | US Urban Coalition Elects Rothschild | By Judith Cummings | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/use-of-personalcharacterization-coding-on-military-discharges-is.html | Use of PersonalCharacterization Coding on Military Discharges Is Assailed | By Peter Kihss | RE0000845603 | 2001-08-03 | B00000872873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/verstehen-sie-zeichensprache-sign-language.html | Verstehen Sie Zeichensprache Sign Language | Text and photographs by Kay Siimons | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/w-h-auden-dies-in-vienna-w-h-auden-dies-in-vienna-at-the-age-of-66.html | W H Auden Dies in Vienna | By Israel Shenker | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/weakened-giants-face-browns-oj-to-test-jets-defense-orduna-in-the.html | Weakened Giants Face Browns | By Neil Amdur Special to The New York Times | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/whats-new-in-the-camera-world.html | Whats New in the Camera World | By Bernard Gladstone | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/why-should-anyone-go-to-a-museum-any-more-why-go-to-a-museum-any.html | Why Should Anyone Go to a Museum Any More | By Joshua C Taylor | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/why-watch-birds-ah-just-because-they-are-exquisite-why-watch-birds.html | Why Watch Birds Ah Just Because They Are Exquisite | By Roger Hamilton | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/wood-field-and-stream-butterflies.html | Wood Field and Stream Butterflies | By Nelson Bryant | RE0000845603 | 2001-08-03 | B00000872873 |
| 9/30/1973 | https://www.nytimes.com/1973/09/30/archives/writings-what-sings-doesnt-always-read-by-bob-dylan.html | What sings doesnt always read | By Albert Goldman | RE0000845603 | 2001-08-03 | B00000872873 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archives/100000-soviet-lecturers-are-instructed-to-battle-western-ideas.html | 100000 Soviet Lecturers Are Instructed to Battle Western Ideas | By Theodore Shabad Special to The New York Times | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archives/102-banks-and-loan-units-said-to-mislead-on-rates.html | 102 Banks and Loan Units Said to Mislead on Rates | By Joan Cook Special to The New York Times | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archives/395-enter-and-most-end-marathon-here-boys-distribute-water.html | 395 Enter and Most End Marathon Here | By Laurie Johnston | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archives/5000-greet-mindszenty-at-new-brunswick-rites.html | 5000 Greet Mindszenty At New Brunswick Rites | By George Dugan Special to The New York Times | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archives/5000-hail-mindszenty-at-jersey-church-rite-banners-of-welcome.html | 5000 Hail Mindszenty At jersey Church Rite | By George Dugan Special to The New York Times | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archives/a-nation-weary-of-controls-questioning-them-issue-and-debate.html | Issue and Debate | By Michael C Jensen | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archives/a-u-n-incursion.html | A U N Incursion | By Joungwon Alexander Kim | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archives/advertising-b-b-goes-west-food-for-thought-award-credit-for-mozart.html | Advertising BB Goes West | By Philip H Dougherty | RE0000846918 | 2001-08-03 | B00000871705 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archiv es/agnew-loosed-attack-after-weeks-of-anger-agnew-loosed-attack-on.html | Agnew Loosed Attack After Weeks of Anger | By James M Naughton Special to The New York Times | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archiv es/agnew-loosed-attack-after-weeks-of-anger.html | Agnew Loosed Attack After Weeks of Anger | By James M Naughton Special to The New York Times | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archiv es/analysts-debate-trend-for-rates-evans-of-chase-forecasts-new.html | ANALYSTS DEBATE TREND FOR RATES | By Robert D Hershey Jr | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archiv es/article-1-no-title-pirates-oust-expos-stay-in-running.html | Article 1  No Title | By Parton Keese Special to The New York Times | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archiv es/article-2-no-title-mets-split-and-clinch-tie-for-east-title-box.html | Article 2  No Title | By Joseph Durso Special to The New York Times | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archiv es/austrian-in-the-middle-negotiation-not-gesture-accent-bespeaks-old.html | Austrian in the Middle | Bruno Kreisky Special to The New York Times | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archiv es/austrias-leader-asks-us-to-share-refugee-burden-chancellor-heatedly.html | AUSTRIAS LEADER ASKS US TO SHARE REFUGEE BURDEN | By Paul Hofmann Special to The New York Times | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archiv es/austrias-leader-asks-us-to-share-refugee-burden.html | AUSTRIAS LEADER ASKS US TO SHARE REFUGEE BURDEN | By Paul Hofmann Special to The New York Times | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archiv es/badillo-maintains-silence-on-his-choice-if-any-in-mayor-race.html | Badillo Maintains Silence on His Choice if Any in Mayor Race | By Frank Lynn | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archiv es/bills-upset-jets-9-to-7-on-3-kicks-bills-subdue-jets-97-a-s-defense.html | Bills Upset Jets 9 to 7 On 3 Kicks | By Murray Chass Special to The New York Times | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archiv es/bills-upset-jets-9-to-7-on-3-kicks-bills-subdue-jets-97-as-defense.html | Bills Upset Jets 9 to 7 On 3 Kicks | By Murray Chass Special to The New York Times | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archiv es/black-caucus-to-join-foes-to-achieve-political-goals-black-caucus.html | Black Caucus to Join Foes To Achieve Political Goals | By C Gerald Fraser Special to The New York Times | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archiv es/black-caucus-to-join-foes-to-achieve-political-goals.html | Black Caucus to Join Foes To Achieve Political Goals | By C Gerald Fraser Special to The New York Times | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archiv es/blighted-niagara-falls-works-to-rebuild-itself-signs-of.html | Blighted Niagara Falls Works to Rebuild Itself | By Rita Reif Special to The New York Times | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archiv es/bridge-there-are-realistic-uses-for-outdated-psychic-bid-bogus-cue.html | Bridge For Outdated Psychic Bid There Are Realistic Uses | By Alan Truscoit | RE0000846918 | 2001-08-03 | B00000871705 |

| | | | | | |
|---|---|---|---|---|---|
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archives/brooklyn-assemblyman-charged-with-bribing-his-sons-accuser.html | Brooklyn Assemblyman Charged With Bribing His Sons Accuser | By Steven R Weisman | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archives/browns-top-giants-1210-on-4-cockroft-field-goals-4-browns-field.html | Browns T op Giants 1210 On 4 Cockroft Field Goals | By Neil Amdur Special to The New York Times | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archives/burma-to-help-economy-is-ending-isolation-policy-oil-bids-asked.html | Burma to Help Economy Is Ending Isolation Policy | By Bernard Weinraub Special to The New York Times | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archives/cambodia-troops-bitter-at-ordeal-isolated-company-endures-taunts-of.html | CAMBODIA TROOPS BITTER AT ORDEAL | By Sydney H Schanberg Special to The New York Times | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archives/chilean-military-worrying-church-juntas-authoritarian-acts-are.html | CHILEAN MILITARY WORRYING CHURCH | By Marvine Howe Special to The New York Times | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archives/christian-commune-in-israel-celebrates-2-sabbaths-symbol-of-nations.html | Christian Commune in Israel Celebrates 2 Sabbaths | By Edward B Fiske Special to The New York Times | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archives/college-system-called-limited-carnegie-panel-says-needs-of-many-are.html | COLLEGE SYSTEM CALLED LIMITED | By Iver Peterson | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archives/despite-draw-backs-the-skunk-has-its-friends.html | Despite Drawbacks the Skunk Has Its Friends | By Richard Flaste | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archives/dolphins-and-morris-romp-american-conference-steelers-36-oilers-7.html | Dolphins and Morris Romp | By Thomas Rogers | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archives/firemens-pact-to-be-mediated-talks-start-here-today-in-effort-to.html | FIREMES PACT TO BE MEDIATED | By Emanuel Perlmutter | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archives/four-mayoral-candidates-attend-annual-red-mass-challenge-issued.html | Four Mayoral Candidates Attend Annual Red Mass | By Maurice Carroll | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archives/going-out-guide.html | GOING OUT | Fred Ferretti | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archives/grassroots-g-o-p-women-warmly-support-agnew-but-express-sadness-for.html | Grassroots G O P Women Warmly Support Agnew but Express Sadness for His Plight | By Steven V Roberts Special to The New York Times | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archives/hartford-ballet-season-opens-with-2-premieres.html | Hartford Ballet Season Opens With 2 Premieres | By Clive Barnes Special to The New York Times | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archives/hometown-tennis-new-jersey-sports.html | New Jersey Sports | By Charles Friedman Special to The New York Times | RE0000846918 | 2001-08-03 | B00000871705 |

| | | | | | |
|---|---|---|---|---|---|
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archives/hong-kong-coping-with-social-ills-spending-on-welfare-is-up-sharply.html | HONGKONG COPING WITH SOCIAL ILLS | By Joseph Lelyveld Special to The New York Times | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archives/houk-out-as-yanks-manager-the-pennant-race-houk-turns-in.html | Houk Out As Yanks Manager | By Sam Goldaper | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archives/in-saigon-a-house-for-gracious-living-combines-the-best-of-east-and.html | In Saigon a House for Gracious Living Combines the Best of East and West | By della Denman Special to The New York Times | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archives/industrialized-world-turning-to-third-parties-to-settle-labor.html | Industrialized World Turning to Third Parties to Settle Labor Strife | By Robert A Wright Special to The New York Times | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archives/jack-elliott-dips-anew-into-woody-guthrie-era.html | Jack Elliott Dips Anew Into Woody Guthrie Era | John Rockwell | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archives/jersey-delays-in-setting-policy-for-abortions-under-medicaid-state.html | Jersey Delays in Setting Policy For Abortions Under Medicaid | By Richard Phalon Special to The New York Times | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archives/jersey-is-lagging-on-abortion-issue-delays-setting-guidelines-for.html | JERSEY IS LAGGING ON ABORTION ISSUE | By Richard Phalon Special to The New York Times | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archives/levitt-criticizes-the-state-budget-claims-it-accounts-for-only.html | LEYITT CRITICIZES THE STATE BUDGET | By Francis X Clines | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archives/local-planning-boards-submit-first-lists-of-budget-priorities.html | Local Planning Boards Submit First Lists of Budget Priorities | By Murray Schumach | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archives/moscows-fall-quest-mushrooms-takes-practice.html | Moscows Fall Quest Mushrooms | By Hedrick Smith Special to The New York Times | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archives/mrs-meir-in-strasbourg-expects-austrian-reversal-speaks-in-hebrew.html | Mrs Meir in Strasbourg Expects Austrian Reversal | By Terence Smith Special to The New York Times | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archives/narcotic-arrests-drop-75-in-city-felony-total-in-september-stems-in.html | NARCOTIC ARRESTS DROP 76 IN CITY | By M A Farder | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archives/narcotic-arrests-drop-75-in-city.html | NARCOTIC ARRESTS DROP 75 IN CITY | By M A Farber | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archives/nasa-on-15th-birthday-today-finds-itself-in-an-identity-crisis.html | NASA on 15th Birthday Today Finds Itself in an Identity Crisis | By John Noble Wilford | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archives/nearing-the-limits-abroad-at-home.html | Nearing The Limits | By Anthony Lewis | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archives/of-witches-and-pagans-female.html | Of Witches and Pagans Female | By Harvey Cox | RE0000846918 | 2001-08-03 | B00000871705 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archives/persian-musicians-make-a-rare-visit.html | PERSIAN MUSICIANS MAKE A RARE VISIT | John Rockwell | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archives/personal-finance-deciphering-a-financial-rosetta-stone-quotations.html | Personal Finance | By John H Allan | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archives/profits-on-cocoa-elude-ghanaians-soaring-world-prices-called-a.html | PROFITS ON COCOA ELUDE GHANAIANS | By Thomas A Johnson Special to The New York Times | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archives/public-colleges-urged-to-double-tuition-charges-influential.html | PUBLIC COLLEGES URGED TO DOUBLE TUITION CHARGES | By Evan Jenkins Special to The New York Times | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archives/public-colleges-urged-to-double-tuition-charges.html | PUBLIC COLLEGES URGED TO DOUBLE TUITION CHARGES | By Evan Jenkins Special to The New York Times | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archives/research-may-prevent-most-malaria-laboratory-procedure-research-may.html | Research May Prevent Most Malaria | By Richard Severo Special to The New York Times | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archives/research-may-prevent-most-malaria.html | Research May Prevent Most Malaria | By Richard Severo Special to The New York Times | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archives/sandman-pledges-to-bar-public-funds-for-abortion-pressure-is-urged.html | Sandman Pledges to Bar Public Funds for Abortion | By Richard J H Johnston Special to The New York Times | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archives/senator-baker-writing-a-novel-doubleday-negotiating-contract.html | Senator Baker Writing a Novel Doubleday Negotiating Contract | By Eric Pace | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archives/shanghai-mutualadmiration-society.html | Shanghai Mutual Admiration Society | By Harold C Schonberg Special to The New York Times | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archives/small-frenchcanadian-areas-resist-encroachment-of-english-partners.html | Small FrenchCanadian Areas Resist Encroachment of English | By William Borders Special to The New York Times | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archives/south-vietnamese-formally-at-peace-find-ceasefire-accord-a-mockery.html | South Vietnamese Formally at Peace Find CeaseFire Accord a Mockery | By Fox Butterfield Special to The New York Times | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archives/southern-californias-no-1-ranking-tarnished-by-77-tie-with-oklahoma.html | Southern Californias No 1 Ranking Tarnished by 77 Tie With Oklahoma | By Gordon S White Jr | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archives/spirit-and-economy-of-st-louis-damaged-by-newspaper-strike.html | Spirit and Economy of St Louis Damaged by Newspaper Strike | By Martin Arnold Special to The New York Times | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archives/tap-on-halperin-continued-after-he-joined-muskie-question-of.html | Tap on Halperin Continued After He Joined Muskie | By John M Crewdson Special to The New York Times | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archives/testimony-indicates-hughes-sought-political-influence-with-huge.html | Testimony Indicates Hughes Sought Political Influence With Huge Campaign Gifts | By Wallace Turner Special to The New York Times | RE0000846918 | 2001-08-03 | B00000871705 |

| 10/1/1973 | https://www.nytimes.com/1973/10/01/archiv es/the-petersen-case-essay.html | The Petersen Case | By William Safire | RE0000846918 | 2001-08-03 | B00000871705 |
|---|---|---|---|---|---|---|
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archiv es/theater-period-piece-my-sister-my-sister-staged-in-hartford-the.html | Theater Period Piece | By Mel Gussow Special to The New York Times | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archiv es/traviata-reopens-city-opera-season.html | TRAVIATA REOPENS CITY OPERA SEASON | Allen Hughes | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archiv es/tv-fred-wisemans-juvenile-court-a-portrait.html | TV Fred Wisemans Juvenile Court a Portrait | By John J OConnor | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archiv es/vikings-top-packers-in-power-test-list-of-nfl-noshows.html | Vikings Top Packers in Power Test | By William N Wallace Special to The New York Times | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archiv es/whippet-is-named-best-at-westbury-dog-show-the-chief-awards.html | Whippet Is Named Best At Westbury Dog Show | By Walter R Fletcher Special to The New York Times | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archiv es/yankee-stadium-finale-stirs-memories-of-days-of-glory-74200-see.html | Yankee Stadium Finale Stirs Memories of Days of Glory | By John Drebinger | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/1/1973 | https://www.nytimes.com/1973/10/01/archiv es/yugoslavs-stop-american-film-fear-of-annoying-russians-behind.html | YUGOSLAVS STOP AMERICAN FILM | By Raymond H Anderson Special to The New York Times | RE0000846918 | 2001-08-03 | B00000871705 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archiv es/27million-facelifting-of-yankee-stadium-starts-105-pillars-to-go.html | 27Million FaceLifting of Yankee Stadium Starts | By Murray Schumach | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archiv es/3-in-tokyo-party-griticize-leaders-indicate-deep-unrest-among.html | 3 IN TOKYO PARTY CRITICIZE LEADERS | By Richard Halloran Special to The New York Times | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archiv es/4-years-later-mets-are-again-darlings-of-gotham-4-years-later-the.html | 4 Years Later Mets Are Again Darlings of Gotham | By Mary Breasted | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archiv es/a-legend-of-the-game-lawrence-peter-berra-yogi-berra-a-legend-in.html | A Legend of the Game | By Leonard Koppett Special to The New York Times | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archiv es/an-art-without-borders.html | An Art Without Borders | John Rockwell | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archiv es/an-f-t-c-member-retires-with-misgivings-people-and-business.html | People and Business | Ernest Holsendolph | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archiv es/austria-hints-concession-austria-hints-concession-on-emigrants.html | Austria Hints Concession | By Paul Hofmann Special to The New York Times | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archiv es/austria-hints-concession.html | Austria Hints Concession | By Paul Hofmann Special to The New York Times | RE0000846919 | 2001-08-03 | B00000871706 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/badillo-will-back-beam-for-mayor-at-meeting-today.html | BADILLO WILL BACK BEAM FOR MAYOR AT MEETING TODAY | By Maurice Carroll | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/badillo-will-back-beame-for-mayor-today-endorsement-is.html | BADILLO WILL BACK BERME FOR MAYOR AT MEETING TODAY | By Maurice Carroll | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/beautiful-and-undammed-books-of-the-times-the-precocious-and.html | Books of The Times | By Nona Balakian | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/bitter-accusations-mark-harrison-school-strike-parents-expand.html | Bitter Accusations Mark Harrison School Strike | By James Feron Special to The New York Times | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/bonn-aides-remarks-in-soviet-stir-up-a-storm-around-brandt-wehner.html | Bonn Aides Remarks in Soviet Stir Up a Storm Around Brandt | By Craig R Whitney Special to The New York Times | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/bridge-even-a-misunderstanding-fails-to-dispel-magic-of-italian.html | Bridge To Dispel Magic of Italian Pair Even a Misunderstanding Fails | By Alan Truscoit | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/california-seeks-kalmbachs-data-officials-ask-accounting-of-753000.html | CALIFORNIA SEEKS KALMBACHS DATA | By Wallace Turner Special to The New York Times | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/canadiens-beat-rangers-43-at-garden-canadiens-score-first.html | Canadiens Beat Rangers 43 at Garden | By Gerald Eskenazi | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/chess-caissa-as-true-catharsis-or-the-inner-self-revealed-english.html | Chess Caissa as True Catharsis Or the Inner Self Revealed | By Robert Byrne | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/city-is-star-of-multimedia-show-splitsecond-images-poetic-technique.html | City Is Star of Multimedia Show | By Paul Gardner | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/city-studies-rise-in-prison-breaks-panel-investigating-whether.html | CITY STUDIES RISE IN PRISON BREAKS | By Pranay Gupte | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/clean-money-welcome.html | Clean Money Welcome | By Robert Bendiner | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/construction-contracts-increased-17-in-august-august-building-off.html | Construction Contracts Increased 17 in August | By Herbert Koshetz | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/corporate-bonds-decline-in-price-market-awaiting-terms-for-southern.html | CORPORATE BONDS DECLINE IN PRICE | By Douglas W Cray | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/creating-a-kingdom-of-the-spirit.html | Creating a Kingdom of the Spirit | By Chaim Nachman Bialik | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/eastern-airs-president-resigns-as-line-slumps-president-quits-at.html | Eastern Airs President Resigns as Line Slumps | By Richard Within | RE0000846919 | 2001-08-03 | B00000871706 |

| | | | | | |
|---|---|---|---|---|---|
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/egypt-hires-u-s-concern-to-construct-oil-pipeline.html | Egypt Hires U S Concern To Construct Oil Pipeline | By Henry Tanner Special to The New York Times | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/egypt-hires-us-concern-to-construct-oil-pipeline-400million-plan-by.html | Egypt Hires U S Concern To Construct Oil Pipeline | By Henry Tanner Special to The New York Times | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/ehrlichman-linked-nixon-to-sanction-for-covert-inquiry-ehrlichman.html | Ehrlichman Linked Nixon to Sanction For Covert Inquiry | By Steven V Roberts Special to The New York Times | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/ehrlichman-linked-nixon-to-sanction-for-covert-inquiry-political.html | Ehrlichman Linked Nixon to Sanction For Covert Inquiry | By Steven V Roberts Special to The New York Times | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/eight-brain-twisters-observer.html | Eight Brain Twisters | By Russell Baker | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/faithful-few-welcome-team.html | Faithful Few Welcome Team | By Al Harvin | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/farewell-party-for-blue-poles-seller-of-pollock-painting-is.html | FAREWELL PARTY FOR BLUE POLES | By McCandlish Phillips | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/from-farm-to-the-city-the-catalogue-fashions-have-come-a-long-way.html | From Farm to the City The Catalogue Fashions Have Come a Long Way | By Angela Taylor | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/gasoline-prices-up-slightly-in-area-but-many-li-dealers-who-sought.html | Gasoline Prices Up Slightly in Area but Many LI Dealers Who Sought More Will Close Temporarily | By Roy R Silver | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/geneva-is-cold-to-the-dalailama-notes-on-people.html | Notes on People | Albin Krebs | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/giant-players-lose-sleep-ask-what-happened-grim-is-perturbed-too.html | Giant Players Lose Sleep Ask What Happened | By Neil Amdur Special to The New York Times | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/going-out-guide.html | GOING OUT Guide | Fred Ferretti | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/grant-of-a-leave-to-convict-is-studied-complaints-dismissed.html | Grant of a Leave to Convict Is Studied | By Martin Tolchin | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/gulf-oil-is-seeking-acquisition-of-cna-worlds-no-3-crude-producer.html | Gulf Oil Is Seeking Acquisition of CNA | By Michael C Jensen | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/harlem-brownstones-lure-new-generation-of-blacks-brownstones-in.html | Harlem Brownstones Lure New Generation of Blacks | By Charlayne Hunter | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/harlem-brownstones-lure-new-generation-ofblacks-brownstones-in.html | Harlem Brownstones Lure New Generation of Blacks | By Charlayne Hunter | RE0000846919 | 2001-08-03 | B00000871706 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/health-warning-is-issued-again-on-the-metal-in-stamford-water-just.html | Health Warning Is Issued Again On the Metal in Stamford Water | By Michael Knight Special to The New York Times | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/hordes-of-monarch-butterflies-migrating-south-north-to-breed-virus.html | Hordes of Monarch Butterflies Migrating South | By Walter Sullivan | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/icc-asks-court-to-ward-off-trustees-plan-to-close-pennsy-icc-asks.html | ICC Asks Court to Ward Off Trustees Plan to Close Pennsy | By Robert E Bedingfield Special to The New York Times | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/icc-asks-court-to-ward-off-trustees-plan-to-close-pennsy.html | ICC Asks Court to Ward Off Trustees Plan to Close Pennsy | By Robert E Bedingfield Special to The New York Times | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/indianapolis-busing-plan-for-desegregation-arouses-enmity-with-move.html | Indianapolis Busing Plan for Desegregation Arouses Enmity With Move to Impeach Judge Who Ordered | By William E Farrell Special to The New York Times | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/israelis-are-hopeful-mrs-meir-will-go-to-vienna-to-see-chancellor.html | Israelis Are Hopeful | Terence Smith Special to The New York Times | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/israelis-are-hopeful.html | Israelis Are Hopeful | By Terence Smith Special to The New York Times | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/jane-fonda-is-solid-nora-in-dolls-house-the-cast.html | Jane Fonda Is Solid Nora in Dolls House | By Nora Sayre | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/javits-assails-nixon-on-prices-and-fuel-in-warmup-for-reelection.html | Javits Assails Nixon on Prices and Fuel In WarmUp for ReElection Campaign | By Frank Lynn | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/jets-tackle-an-offensive-line-problem-several-alternatives-open.html | Jets Tackle an Offensive Line Problem | By Murray Crass | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/jurgensen-back-at-helm-so-redskins-revive-pass.html | Jorgensen Back at Helm So Redskins Revive Pass | By William N Wallace | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/knicksnets-exhibition-excites-only-the-fans-hawks-top-knicks-11287.html | KnicksNets Exhibition Excites Only the Fans | By Sam Goldaper | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/knicksnets-exhibition-excites-only-the-fans.html | KnicksNets Exhibition Excites Only the Fans | By Sam Goldaper | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/man-who-touched-off-payola-inquiry-is-on-trial-motions-denied.html | Man Who Touched Off Payola Inquiry Is on Trial | By Grace Lichtenstein Special to The New York Times | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/mao-again-misses-anniversary-rite-absence-rekindles-doubts-on.html | MAO AGAIN MISSES ANNIVERSARY RITE | By Joseph Lelyveld Special to The New York Times | RE0000846919 | 2001-08-03 | B00000871706 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/market-rallies-to-close-higher-stocks-rise-173-to-94883-to-resume.html | MARKET RALLIES TO CLOSE HIGHER | By Leonard Sloane | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/memorex-plans-to-realign-debt-bank-of-america-and-13-others-sign.html | MEMOREX PLANS TO REALIGN DEBT | By Gene Smith | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/mets-win-east-title-start-playoff-saturday.html | Mets Win East Title Start Playoff Saturday | By Joseph Durso Special to The New York Times | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/mets-win-east-title-startplayoff-saturday-2d-game-called-off-mets.html | Mets Win East Title Start Playoff Saturday | By Joseph Durso Special to The New York Times | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/more-grain-sales-to-chinese-seen-corn-and-wheat-buying-said-to.html | MORE GRAIN SALES TO CHINESE SEEN | By H J Maidenberg | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/new-agency-on-product-safety-wants-to-be-household-word.html | New Agency on Product Safety Wants to Be Household Word | By John D Morris Special to The New York Times | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/new-housing-court-open-85-of-550-cases-settled-new-housing-court.html | New Housing Court Open 85 of 550 Cases Settled | By Ralph Blumenthal | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/nigeria-opening-industrial-bank-aim-is-to-facilitate-business.html | NIGERIA OPENING INDUSTRIAL BANK | By Thomas A Johnson Special to The New York Times | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/nixon-accused-of-neglecting-child-health-program.html | Nixon Accused of Neglecting Child Health Program | By Peter Kihss | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/nixons-talks-with-common-market-leader-termed-positive-heath-and.html | Nixons Talks With Common Market Leader Termed Positive | By David Binder Special to The New York Times | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/opera-cav-and-pag-theyards-stylish-turiddu-in-mascagni-and-the-cast.html | Opera Gay and Pag | By Donal Henahan | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/outside-looking-in-high-school-sports.html | High School ports | By Arthur Pincus | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/palestinians-warn-austria-to-stay-firm-say-change-in-decision-to.html | Palestinians Warn Austria to Stay Firm | By Juan de Onis Special to The New York Times | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/perrini-accuses-goldin-of-conducting-an-unethical-campaign-for.html | Perrini Accuses Goldin of Conducting An Unethical Campaign for Controller | By John Darnton | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/poppea-reappears-at-the-city-opera.html | POPPEA REAPPEARS AT THE CITY OPERA | Peter G Davis | RE0000846919 | 2001-08-03 | B00000871706 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/price-of-gold-falls-below-100-an-ounce-chile-adjusts-escudo.html | Price of Gold Falls Below 100 an Ounce | By Clyde H Farnsworth Special to The New York Times | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/prices-are-down-for-commodities-rain-in-midwest-and-record-soviet.html | PRICES ARE DOE FOR COMMODITIES | By Elizabeth N Fowler | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/prices-on-amex-close-higher-as-the-otc-list-moves-lower-market.html | Prices on Amex Close Higher As the OTC List Moves Lower | By James J Nagle | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/quang-tri-leader-is-placed-on-trial-general-ordered-retreat-in-face.html | QUANG TRI LEADER IS PLACED ON TRIAL | By James M Markham Special to The New York Times | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/queries-and-replies-on-mandatory-allocation-of-oil-new-york.html | Queries and Replies on Mandatory Allocation of Oil | By Edward Cowan Special to The New York Times | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/refuge-in-spain-for-europes-migrating-birds-becomes-death-stop-for.html | Refuge in Spain for Europes Migrating Birds Becomes Death Stop for Many | By Henry Giniger Special to The New York Times | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/refugees-in-chile-harbored-by-un-monastery-near-capital-is.html | REFUGEES IN CHILE HARB ORED BY UN | By Marvine Rowe Special to The New York Times | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/richardson-denies-aide-leaked-report-on-agnew.html | Richardson Denies Aide Leaked Report on Agnew | By R W Apple Jr Special to The New York Times | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/richardson-denies-aide-leaked-reportonagnew-richardson-denies-aide.html | Richardson Denies Aide Leaked Report on Agnew | By R W Apple Jr Special to The New York Times | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/salt-talksometimes-precise-instructions-are-absurd-de-gustibus.html | DE GUSTIBUS | By John L Hess | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/sandman-and-byrne-limit-their-campaign-spending-sandman-and-byrne.html | Sandman and Byrne Limit Their Campaign Spending | By Ronald Sullivan Special to The New York Times | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/secretariat-riva-ridge-to-race-monday-at-atlantic-city.html | Secretariat Riva Ridge to Race Monday | By Steve Cady | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/senate-approves-209-billion-bill-to-procure-arms.html | SENATE APPROVES 209 BILLION BILL TO PROCURE ARMS | By John W Finney Special to The New York Times | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/senate-approves-209billion-bill-to-procure-arms-rejects-500million.html | SENATE APPROVES 209BILLION BILL TO PROCURE ARMS | By John W Finney Special to The New York Times | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/she-picks-the-men-who-pose-in-magazines-centerfold-mostly-in-show.html | She Picks the Men Who Pose in Magazines Centerfold | By Judy Klemesrud | RE0000846919 | 2001-08-03 | B00000871706 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/shultz-in-moscow-is-stressing-trade-reassurance-on-expansion-is.html | Shultz in Moscow Is Stressing Trade | By Hedrick Smith Special to The New York Times | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/sirica-rules-out-long-terms-for-5-says-watergate-burglars-wont-get.html | SIRICA RULES OUT LONG TERMS FOR 5 | By Anthony Ripley Special to The New York Times | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/sogialists-gain-in-french-voting-continue-surge-in-runoff-of-county.html | SOCIALISTS GAIN IN FRENCH VOTING | By Flora Lewis Special to The New York Times | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/south-african-miners-to-get-raise-as-result-of-riot-machine.html | South African Miners to Get Raise as Result of Riot | By Charles Mohr Special to The New York Times | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/soviet-gas-line-opens-in-bavaria-west-german-link-is-part-of-bid-to.html | SOVIET GAS LINE OPENS IN BAVARIA | By Theodore Shabad Special to The New York Times | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/sydney-hails-its-new-opera-house.html | Sydney Hails Its New Opera House | By Robert Trumbull Special to The New York Times | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/the-major-turns-in-his-epaulets-arthur-daley-theres-no-hurry-only.html | The Major Turns in His Epaulets | Arthur Daley | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/theodorakis-crosses-the-picket-line-but-asserts-his-unity-with.html | Theodorakis Crosses the Picket Line But Asserts His Unity With Musicians | By Fred Ferretti | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/those-gourmet-meals-are-just-pike-dreams-variety-food-possible-a.html | Those Gourmet Meals Are Just Pike Dreams | By Joseph F Sullivan Special to The New York Times | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/those-gourmet-meals-for-motorists-turn-out-to-be-pike-dreams-in.html | Those Gourmet Meals for Motorists Turn Out to Be Pike Dreams in Jersey | By Joseph F Sullivan Special to The New York Times | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/tv-james-stewart-in-a-stylish-series-hawkins-lawyer-role-is-his.html | TV James Stewart in a Stylish Series | By John J OConnor | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/u-s-avoiding-direct-criticism-says-it-disagrees-with-austria.html | US Avoiding Direct Criticism Says It Disagrees With Austria | By Bernard Gwertzman Special to The New York Times | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/west-side-highway-drivers-detoured-tie-up-traffic-elsewhere-it.html | West Side Highway Drivers Detoured Tie Up Traffic Elsewhere | By Edward C Burks | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/west-side-highway-drivers-detoured-tie-up-traffic-elsewhere.html | West Side Highway Drivers Detoured Tie Up Traffic Elsewhere | By Edward C Burks | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/whose-ox-is-being-gored-in-the-nation.html | Whose Ox Is Being Gored | By Tom Wicker | RE0000846919 | 2001-08-03 | B00000871706 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/wood-field-and-stream-three-catches-of-large-striped-bass-led-by-64.html | Wood Field and Stream | By Nelson Bryant | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/wood-field-and-stream.html | Wood Field and Stream | By Nelson Bryant | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/2/1973 | https://www.nytimes.com/1973/10/02/archives/yugoslavia-joins-soviet-in-pledge-kosygin-ends-tour-with.html | YUGOSLAVIA JOINS SOVIET IN PLEDGE | By Raymond R Anderson Special to The New York Times | RE0000846919 | 2001-08-03 | B00000871706 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/5-are-nominated-by-episcopalians-break-with-tradition-earlier.html | 5 ARE NOMINATED BY EPISCOPALIANS | By Eleanor Blau Special to The New York Times | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/65million-grant-will-help-columbia-buildbiology-center-universities.html | 65Million Grant Will Help Columbia Build Biology Center | By Victor K McElheny | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/a-new-issue-snags-talks-to-end-strike-at-catholic-schools.html | A New Issue Snags Talks to End Strike At Catholic Schools | By Leonard Buder | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/a-popular-route-in-london-down-and-across-rapidly.html | A Popular Route in London Down and Across Rapidly | By Richard Eder Special to The New York Times | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/a-twist-of-the-screws-and-its-a-shelving-system-shop-talk.html | SHOP TALK | By Rita Reif | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/aarons-feats-in-season-pass-beyond-home-runs.html | Aarons Feats in Season Pass Beyond Home Runs | By Leonard Koppett | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/agnew-counsel-reported-to-seek-inquiry-on-leaks-agnew-counsel.html | Agnew Counsel Reported To Seek Inquiry on Leaks | By Ben A Franklin Special to The New York Times | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/agnew-counsel-reported-to-seek-inquiry-on-leaks.html | Agnew Counsel Reported To Seek Inquiry on Leaks | By Ben A Franklin Special to The New York Times | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/amex-moves-ahead-on-options-project-project-plans-submitted.html | Amex Moves Ahead on Options Project | By Michael C Jensen | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/ammunition-figures-show-active-saigonair-force.html | Ammunition Figures Show Active Saigon Air Force | By David K Shipler Special to The New York Times | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/ancient-bellevue-is-about-to-open-new-building-opened-in-1736-faces.html | Ancient Bellevue Is New Building | BY Deirdre Carmody | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/ap-registers-2dquarter-loss-but-supermarket-chains-sales-climbed-to.html | AP REGISTERS 2DQUARTER LOSS | By Ernest Holsendolph | RE0000846930 | 2001-08-03 | B00000872884 |

| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/austrian-rejects-mrs-meirs-pleas-on-transit-routes-kreisky-says.html | AUSTRIAN REJECTS MRS MEIRS PLEAS ON TRANSIT ROUTES | By Terence Smith Special to The New York Times | RE0000846930 | 2001-08-03 | B00000872884 |
|---|---|---|---|---|---|---|
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/austrian-rejects-mrs-meirs-pleas-on-transit-routes.html | AUSTRIAN REJECTS MRS MEIRS PLEAS ON TRANSIT ROUTES | By Terence Smith Special to The New York Times | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/battle-in-vietnam-is-battalionsized-battle-in-vietnam.html | BATTLE IN VIETNAM IS BATTALIONSIZED | By James M Markham Special to The New York Times | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/beame-to-miss-liberals-dinner-tonight-yield-funds-for-party.html | Beame to Miss Liberals Dinner Tonight | By Frank Lynn | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/beame-would-give-badillo-ethnicrelations-post-candidates-day.html | Candidates Day | Edward Hudson | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/brezhney-to-visit-india-next-month-trip-is-viewed-as-attempt-to.html | BREZHNEV TO VISIT INDIA NEXT MONTH | By Bernard Weinraub Special to The New York Times | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/bridge-laas-foes-for-world-title-are-likely-to-be-aces-again-a.html | Bridge ans Foes for World Title Are Likely to Be Aces Again | By Alan Truscott | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/britain-agrees-to-pull-frigates-from-icelandic-area-london-makes.html | Britain Agrees to Pull Frigates From Icelandic Area | By Alvin Shuster Special to The New York Times | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/burglary-coverup-is-laid-to-deputy-chief-in-albany-newspaper-report.html | Burglary CoverUp Is Laid To Deputy Chief in Albany | By Ralph Blumenthal Special to The New York Times | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/burglary-coverup-is-laid-todeputy-chief-in-albany-newspaper-report.html | Burglary CoverUp Is Laid To Deputy Chief in Albany | By Ralph Blumenthal By United Press International | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/butz-crisscrossing-country-as-most-visible-and-audible-nixon.html | Butz Crisscrossing Country as Most Visible and Audible Nixon Domestic Aide | By Seth S King Special to The New York Times | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/cahill-asks-improvements-in-worker-compensation-will-bid.html | Cahill Asks Improvements In Worker Compensation | By Joseph F Sullivan Special to The New York Times | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/cairo-approves-austria-attack-critical-of-previous-raids-it-backs.html | CAIRO APPROVES AUSTRIA ATTACK | By Henry Tanner Special to The New York Times | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/cairo-approves-austria-attack.html | CAIRO APPROVES AUSTRIA ATTACK | By Henry Tanner Special to The New York Times | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/chile-to-import-us-films-again-junta-to-end-black-night-of-marxist.html | CHILE TO IMPORT US FILMS BAD | By Marvine Howe Special to The New York Times | RE0000846930 | 2001-08-03 | B00000872884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/china-in-un-sees-global-disorder-us-soviet-and-the-world-body.html | CHINA IN UN SEES GLOBAL DISORDER | By Robert Alden Special to The New York Times | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/citizens-budget-unit-backs-bond-issue.html | Citizens Budget Unit Backs Bond Issue | By Max H Siegel | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/columbia-gets-65million-for-biology-building.html | Columbia Gets 65Million for Biology Building | By Victor K McElheny | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/company-75-still-is-familyowned-director-of-companies-corporate.html | Company 75 Still Is FamilyOwned | By Robert A Wright Special to The New York Times | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/congress-fails-to-dampen-u-ssoviet-trade-talks-us-and-soviet-push.html | Congress Fails to Dampen USSoviet Trade Talks | By Hedrick Smith Special to The New York Times | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/copper-futures-rise-on-rumors-reports-of-price-lifting-and-export.html | COPPER FUTURES RISE ON RUMORS | By Elizabeth M Fowler | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/corporate-bond-prices-decline-u-s-treasury-issues-irregular-new.html | Corporate Bond Prices Decline US Treasury Issues Irregular | By Douglas W Cray | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/council-is-scored-on-redistricting-abrams-attacks-latest-plan-for.html | COUNCIL IS SCORED ON REDISTRICTING | By Murray Schumach | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/democrats-deny-rooney-backing-for-a-17th-term-represents-the-14th.html | Democrats Deny Rooney Backing for a 17th Term | By Martin Tolchin Special to The New York Times | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/democrats-deny-rooney-backing-for-a-17th-term.html | Democrats Deny Rooney Backing for a 17th Term | By Martin Tolchin Special to The New York Times | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/detroit-utility-is-ordered-to-pay-4million-to-black-workers-malice.html | Detroit Utility Is Ordered to Pay 4Million to Black Workers | By William K Stevens Special to The New York Times | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/emerson-electric-appoints-a-new-chief-people-and-business.html | People and Business | Leonard Sloane | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/entertainment-events-today-theater-film-music-dance-cabaret.html | Entertainment Events Today | SPECIAL TO THE NEW YORK TIMES | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/excity-official-says-hes-homosexual-excity-official-says-hes.html | ExCity Official Says Hes Homosexual | By Marcia Chambers | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/excity-official-says-hes-homosexual.html | ExCity Official Says Hes Homosexual | By Marcia Chambers | RE0000846930 | 2001-08-03 | B00000872884 |

| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/foreman-speeds-up-vikings.html | Foreman Speeds Up Vikings | By William N Wallace | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/gen-chapman-named-immigration-chief-notes-on-people.html | Notes on People | Albin Krebs | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/going-out.html | GOING OUT Guide | Richard F Shepard | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/gold-views-of-south-africans-changing-reasons-are-twofold-mines.html | Gold Views of South Africans Changing | By Leonard Silk Special to The New York Times | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/griesewarfield-is-key-test-for-jets-pass-defenders-on-sunday.html | GrieseWarfield Is Key Test for Jets Pass Defenders on Sunday | By Murray Crass | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/halston-joins-norton-simon-empire-sought-for-creativity-began-own.html | Ralston Joins Norton Simon Empire | By Bernadine Morris | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/house-votes-50million-for-propaganda-radios.html | House Votes 50Million for Propaganda Radios | By Marjorie Hunter Special to The New York Times | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/islanders-battle-rangers-to-a-66-tie-baseball-playoffs-islanders.html | Islanders Battle Rangers to a 66 Tie | By Gerald Eskenazi Special to The New York Times | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/ivy-shocks-send-calculators-to-the-ouija-board.html | Ivy Shocks Send Calculators to the Ouija Board | By Deane McGowen | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/jackson-a-black-and-massell-gain-oct-16-runoff-for-atlanta-mayor.html | Jackson a Black and Massell Gain Oct 16 Runoff for Atlanta Mayor | By Jon Nordheimer Special to The New York Times | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/jersey-checking-mercury-levels-conflicting-data-on-amount-of.html | JERSEY CHECKING MERCURY LEVELS | By Ronald Sullivan Special to The New York Times | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/kleindienst-says-u-s-aide-misled-him-in-texas-case-denies-political.html | Kleindienst Says US Aide Misled Him in Texas Case | By Martin Waldron Special to The New York Times | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/level-of-mercury-pollution-in-state-waters-is-studied-pollution-in.html | Level of Mercury Pollution In State Waters Is Studied | By Ronald Sullivan Special to The New York Times | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/li-town-is-suing-over-lost-wetlands-35-acres-of-wetlands-2-patents.html | LI Town Is Suing Over Lost Wetlands | By Roy R Silver Special to The New York Times | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/malaysia-to-spread-fruits-of-economy-dominated-by-energetic-urban.html | Malaysia to Spread Fruits of Economy Dominated by Energetic Urban Chinese | By Sydney H Schanberg Special to The New York Times | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/marchi-blumenthal-make-a-joint-tour.html | Marchi Blumenthal Make a Joint Tour | Maurice Carroll | RE0000846930 | 2001-08-03 | B00000872884 |

| | | | | | |
|---|---|---|---|---|---|
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/market-closes-stronger-dow-jones-climbs-797-trading-highlighted-by.html | Market Closes Stronger DowJones Climbs 797 | By Gene Smith | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/marriage-in-the-fifties.html | Marriage in the Fifties | By Philip Roth | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/meadow-stable-riddle-will-they-or-wont-they-winter-dates-at.html | Meadow Stable Riddle Will They or Wont They | By Michael Strauss | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/mean-streets-at-film-festival-the-cast.html | Mean Streets at Film Festival | By Vincent Canby | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/merger-is-weighed-by-host-and-cook-general-host-and-united-cook.html | Merger Is Weighed By Host and Cook | By Alexander R Hammer | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/move-pressed-to-undevelop-switzerland-and-cut-alien-labor-most.html | Move Pressed to Undevelop Switzerland and Cut Alien Labor | By Henry Kamm Special to The New York Times | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/music-mediator-sees-long-strike-2-sides-worlds-apart-says.html | MUSIC MEDIATOR SEES LONG STRIKE | By Emanuel Perlmutter | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/nets-down-knicks-9787-debusscheres-leg-injured-nets-beat-knicks.html | Nets Down Knicks 9787 | By Sam Goldaper | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/oil-pipeline-concept-predated-1967-war-oil-pipeline-concept.html | Oil Pipeline Concept Predated 1967 War | By Brendan Jones | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/oilconsuming-countries-press-for-pooling-accord-consumers-seek.html | OilConsuming Countries Press for Pooling Accord | By Clyde H Farnsworth Special to The New York Times | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/old-haunt-of-literati-costellos-is-closing-mcnulty-a-regular.html | Old Haunt of Literati Costellos Is Closing | By Robert E Tomasson | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/onceprivate-courtnominee-hearing-becomes-a-contentious-open-meeting.html | OncePrivate CourtNominee Hearing Becomes a Contentious Open Meeting | By Francis X Clines | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/otepka-says-nixon-nominee-for-treasury-post-leaked-information-to.html | Otepka Says Nixon Nominee for Treasury Post Leaked Information to the Press | By David Binder Special to The New York Times | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/people-in-sports-lakers-lure-west-into-the-fold.html | People in Sports Lakers Lure West Into the Fold | Parton Keese | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/permanent-revolution-foreign-affairs.html | Permanent Revolution | By C L Sulzberger | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/price-rises-sharp-on-amex-and-otc-broad-advances-marked-by.html | PRICE RISES SHARP ON AMEX AND OTC | By James J Nagle | RE0000846930 | 2001-08-03 | B00000872884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/prices-raised-14-on-volkswagens-increases-4th-this-yearother-makers.html | PRICES RAISED 14 ON VOLKSWAGENS | By Gerd Wilcke | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/prices-raised-14-on-volkswagens.html | PRICES RAISED 14 ON VOLKSWAGENS | By Gerd Wilcke | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/professional-football-american-conference-national-conference.html | Professional Football | SPECIAL TO THE NEW YORK TIMES | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/questions-and-answers-on-soviet-trade-status-and-emigration.html | Questions and Answers on Soviet Trade Status and Emigration | By Bernard Gwertzman Special to The New York Times | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/records-savoyards-gilbert-and-sullivan-performing-style-is.html | Records Savoyards | Ian Dove | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/regulatory-power-on-cigarettes-by-new-safety-agency-in-doubt-view.html | Regulatory Power on Cigarettes By New Safety Agency in Doubt | By John D Morris Special to The New York Times | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/rep-findley-seeking-to-force-house-vote-on-agnew-inquiry.html | Rep Findley Seeking to Force House Vote on Agnew Inquiry | By James M Naughton Special to The New York Times | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/republicans-vote-in-connecticut-primaries-held-in-18-townsstamford.html | REPUBLICANS VOTE IN CONNECTICUT | By Lawrence Fellows Special to The New York Times | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/rockefeller-urges-rentincreasestudy-for-vacated-units.html | Rockefeller Urges RentIncrease Study For Vacated Units | By Joseph P Fried | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/ruckelshaus-brings-maid-into-us-on-apparently-illegal-visa-members.html | Ruckelshaus Brings Maid Into US on Apparently Illegal Visa | By Linda Charlton Special to The New York Times | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/seaver-is-doubtful-on-starting-playoffs-sore-shoulder-still.html | Seaver Is Doubtful on Starting Playoffs | By Joseph Durso | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/segretti-to-face-senators-today-in-an-inquiry-into-dirty-tricks.html | Segretti to Face Senators Today In an Inquiry Into Dirty Tricks | By David E Rosenbaum Special to The New York Times | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/senate-54-to-42-votes-12billion-for-foreign-aid-amount-authorized.html | SENATE 54 TO 42 VOTES 12BILLION FOR FOREIGN AID | By David Binder Special to The New York Times | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/senate-54-to-42-votes-12billion-for-foreign-aid.html | SENATE 54 TO 42 VOTES 12BILLION FOR FOREIGN AID | By David Binder Special to The New York Times | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/seouls-students-hold-first-protest-since-martial-law.html | Seouls Students Hold First Protest Since Martial Law | By Richard Halloran Special to The New York Times | RE0000846930 | 2001-08-03 | B00000872884 |

| | | | | | |
|---|---|---|---|---|---|
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/six-drug-justices-not-of-top-rating-screening-panel-governor-named.html | SIX DRUG JUSTICES NOT OF TOP RATING | By Mary Breasted | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/six-drug-justices-not-of-top-rating.html | SIX DRUG JUSTICES NOT OF TOP RATING | By Mary Breasted | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/social-security-for-severe-illness-asked-by-number-in-family.html | Social Security for Severe Illness Asked | By Richard D Lyons Special to The New York Times | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/some-plain-talk-finally-washington.html | Finally Some Plain Talk | By James Reston | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/soviet-doctors-assail-criticism-21-deny-asylums-are-used-to-punish.html | SOVIET DOCTORS ASSAIL CRITICISM | By Theodore Shabad Special to The New York Times | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/soviet-supersonic-bombers-appear-in-iraq-for-the-first-time-no.html | Soviet Supersonic Bombers Appear in Iraq for the First Time | By John W Finney Special to The New York Times | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/station-may-sue-on-tv-antennas-spanish-outlet-wants-them-moved-to.html | STATION MAY SUE ON TV ANTENNAS | By Fred Ferretti | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/stern-will-set-up-force-to-investigate-mailorder-frauds-scheme.html | Stern Will Set Up Force to Investigate MailOrder Frauds | By Nathaniel Sheppard | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/taking-the-25th.html | Taking the 25th | By Arthur Schlesinger Jr | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/teachers-fined-1200-for-strike-270-assessed-for-13day-walkout-at.html | TEACHERS FINED 1100 FOR STRIKE | By James Feron Special to The New York Times | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/test-rocket-for-planetary-exploration-rolled-out-forthcoming.html | Test Rocket for Planetary Exploration Rolled Out | By John Noble Wilford | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/the-lambs-in-debt-petitions-for-reorganization-nowomen-rule.html | The Lambs in Debt Petitions for Reorganization | By Louis Calta | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/the-theater-crown-matrimonial-the-cast.html | The Theater Crown Matrimonial | By Clive Barnes | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/theyre-all-deaf-but-as-a-family-they-dont-feel-handicapped-read-a.html | Theyre All Deaf but as a Family They Dont Feel Handicapped | By Virginia Lee Warren | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/tokyos-7-orchestras-fight-to-survive-little-help-for-arts.html | Tokyos 7 Orchestras Fight to Survive | By Harold C Schonberg Special to The New York Times | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archives/tv-witty-miss-hepburn-in-debut-star-is-the-only-guest-on-2-cavett.html | TV Witty Miss Hepburn in Debut | By John J OConnor | RE0000846930 | 2001-08-03 | B00000872884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archiv es/us-judge-orders-persico-cleared-drops-indictment-charging-him-and-3.html | US JUDGE ORDERS PERSICO CLEARED | By John Sibley | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archiv es/vandalism-is-linked-to-design-of-schools.html | Vandalism Is Linked to Design of Schools | By Evan Jenkins Special to The New York Times | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archiv es/white-house-adopts-plan-forheating-oil-allocation-control-would-be.html | White House Adopts Plan For Heating Oil Allocation | By Edward Cowan Special to The New York Times | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/3/1973 | https://www.nytimes.com/1973/10/03/archiv es/white-house-adopts-plan-forheating-oilallocation-control-would-be.html | White House Adopts Plan For Heating Oil Allocation | By Edward Cowan Special to The New York Times | RE0000846930 | 2001-08-03 | B00000872884 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archiv es/16-officers-draw-jail-as-grafters-sentenced-to-one-to-three-years.html | 16 OFFICERS DRAW JAIL AS GRAFTER | By David Burnham | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archiv es/16-officers-draw-jail-as-grafters.html | 16 OFFICERS DRAW JAIL AS GRAFTERS | By David Burnham | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archiv es/a-bestinshow-produces-tears-of-joy.html | A BestinShow Produces Tears of Joy | By Walter R Fletcher | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archiv es/a-confident-richard-m-nixon-reemerges-an even-reply.html | A Confident Richard M Nixon Reemerges | By R W Apple Jr Special to The New York Times | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archiv es/a-full-house-at-coliseum-for-netsknicks-tonight-kenon-has-large.html | A Full House at Coliseum for NetsKnicks Tonight | By Sam Goldaper | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archiv es/a-museum-shows-portables-from-the-ingenious-to-the-ridiculous.html | A Museum Shows Portables From the Ingenious to the Ridiculous | By Rita Reif | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archiv es/a-super-series-of-racing-planned-for-top-horses-a-super-series-of.html | A Super Series of Racing Planned for Top Horses | By Steve Cady | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archiv es/advertising-conde-nast-moves-giving-your-pet-some-milk-duds.html | Advertising Cond Nast Moves | By Philip H Dougherty | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archiv es/air-force-reinstates-analyst-notes-on-people.html | Notes on People | Albin Krebs | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archiv es/albany-police-chief-not-yet-convinced-of-corruption-resigned.html | Albany Police Chief Not Yet Convinced of Corruption | By Ralph Blumenthal Special to The New York Times | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archiv es/albany-police-chief-not-yet-convinced-of-corruption.html | Albany Police Chief Not Yet Convinced of Corruption | By Ralph Blumenthal Special to The New York Times | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archiv es/association-of-the-bar-here-is-scored-as-dominated-by-manhattan.html | Association of the Bar Here Is Scored As Dominated by Manhattan Brahmins | By Francis X Clines | RE0000846931 | 2001-08-03 | B00000872885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/bridge-the-italian-womens-team-may-dominate-world-scene-queen-wins.html | Bridge The Italian Womens Team May Dominate World Scene | By Alan Truscott | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/brown-is-recaptured-with-four-in-raid-on-a-brooklyn-tenement.html | Brown Is Recaptured With Four in Raid on a Brooklyn Tenement | By Glenn Fowler | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/by-dawns-early-light-its-tennis-before-business-plays-for-an-hour.html | By Dawns Early Light Its Tennis Before Business | By Mary Marks Special to The New York Times | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/cambodia-casual-in-defense-moves-as-drive-to-dislodge-rebels-fails.html | CAMBODIA CASUAL IN DEFENSE MOVES | By Sydney H Schanberg Special to The New York Times | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/canadian-indicted-in-draft-case-released-on-bond-in-vermont-father.html | Canadian Indicted in Draft Case Released on Bond in Vermont | By Michael T Kaufman | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/chess-brilliant-play-has-its-place-but-it-is-well-behind-first.html | Chess Brilliant Play Has Its Place But It Is Well Behind First | By Robert Byrne | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/city-opera-catches-up-prestissimo-6-rehearsals-in-progress-not-a.html | City Opera Catches Up Prestissimo | By Laurie Johnston | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/city-seeks-oil-at-same-level-as-1972-for-dealers-in-area-concern.html | City Seeks Oil at Same Level As 1972 for Dealers in Area | By Nathaniel Sheppard Jr | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/city-to-try-to-save-a-tree-cut-by-vandal-in-brooklyn-upstate-ginkgo.html | City to Try to Save a Tree Cut by Vandal in Brooklyn | By Barbara Campbell | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/coastal-drilling-is-argued-on-li-attendance-by-public-light-at.html | COASTAL DRILLING IS ARGUED ON LI | By George Vecsey Special to The New York Times | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/customs-service-does-more-than-just-collect-one-third-of-the-total.html | Customs Service Does More Than Just Collect | By Werner Bamberger | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/customs-service-does-more-than-just-collect-other-functions.html | Customs Service Does More Than Just Collect | By Werner Bamberger | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/decision-on-emigrants-has-divided-austrians-decision-to.html | Decision on Emigrants Has Divided Austrians | By Paul Hofmann Special to The New York Times | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/decision-on-emigrants-has-divided-austrians.html | Decision on Emigrants Has Divided Austrians | By Paul Hofmann Special to The New York Times | RE0000846931 | 2001-08-03 | B00000872885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/dillon-of-west-virginia-straighta-as-student-and-as-quarterback.html | Dillon of West Virginia StraightA as Student and as Quarterback | By Gordon S White Jr | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/dirty-tricks-man-donald-henry-segretti-peace-symbol-on-checks.html | Dirty Tricks Man | By John M Crewdson Special to The New York Times | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/doctors-called-ignorant-of-sex-mores-homosexual-speaks-the-major.html | Doctors Called Ignorant of Sex Mores | By Marcia Chambers Special to The New York Times | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/dr-livingstone-i-presume-books-of-the-times-failed-as-missionary.html | Books of The Times Dr Livingstone I Presume | By Alden Whitman | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/dr-sussman-says-new-inspection-plan-is-not-satisfactory-sussman.html | Dr Sussman Says New Inspection Plan Is Not Satisfactory | By Joseph F Sullivan Special to The New York Times | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/dunlop-defends-controls-on-gas-says-if-prices-are-raised-to-match.html | DUNLOP DEFENDS CONTROLS ON GAS | By Edward Cowan Special to The New York Times | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/earnings-of-j-p-morgan-co-climbed-by-227-in-3d-quarter.html | Earnings of J P Morgan  Co Climbed by 227 in 3d Quarter | By John H Allan | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/eban-at-un-assails-austrian-decision-critical-of-un.html | Eban at UN Assails Austrian Decision | By Robert Alden Special to The New York Times | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/for-mrs-sandman-rewards-in-politics-a-switch-for-awards-owns-her.html | For Mrs Sandman Rewards in Politics | By Joan Cook Special to The New York Times | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/for-the-first-time-high-school-sports.html | High School Sports | By Arthur Pincus | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/foreign-films-popular-in-u-s-in-60s-being-treated-like-foreigners.html | Foreign Films Popular in US in 60s Being Treated Like Foreigners in 70s | By Paul Gardner | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/government-issues-ease-following-action-by-fed-new-financings.html | Government Issues Ease Following Action by Fed | By Douglas W Cray | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/high-school-sports.html | High School Sports | By Arthur Pincus | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/house-approves-subsidy-to-cities-for-mass-transit-new-york-would.html | HOUSE APPROVES SUBSIDY TO CITIES FOR MASS TRANSIT | By Marjorie Hunter Special to The New York Times | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/house-approves-subsidy-tocities-for-mass-transit-new-york-would-get.html | HOUSE APPROVES SUBSIDY TO CITIES FOR MASS TRANSIT | By Marjorie Hunter Special to The New York Times | RE0000846931 | 2001-08-03 | B00000872885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/house-unit-opens-nerve-gas-inquir-army-says-it-will-destroy-rocky.html | HOUSE UNIT OPENS NERVE GAS INQUIRY | By John W Finney Special to The New York Times | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/inquiry-in-texas-hears-mitchell-he-tells-about-learning-of.html | INQUIRY IN TEXAS HEARS MITCHELL | By Martin Waldron Special to The New York Times | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/insurance-data-called-faulty-medical-information-banks-scored-by.html | INSURANCE DATA CALLED FAULTY | By Richard D Lyons Special to The New York Times | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/itt-sale-to-puerto-rico-of-phone-system-explored-otis-elevator-co.html | ITT Sale to Puerto Rico Of Phone System Explored | By Alexander R Hammer | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/judge-grants-agnew-right-to-investigate-news-leaks-judge-grants.html | Judge Grants Agnew Right to Investigate News Leaks | By Ben A Franklin Special to The New York Times | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/judge-grants-agnew-right-to-investigate-news-leaks.html | Judge Grants Agnew Right to Investigate News Leaks | By Ben A Franklin Special to The New York Times | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/judgeship-forum-leaves-issues-out-states-chief-jurist-hopefuls.html | JUDGESHIP FORUM HAYES ISSUES OUT | By Grace Lichtenstein | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/kreisky-becomes-hero-in-arab-world-zionism-not-invincible.html | Kreisky Becomes Hero in Arab World | By Juan de Onis Special to The New York Times | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/li-gas-stations-act-on-price-law-many-refuse-to-pump-fuel-in.html | LI GAS STATIONS ACT ON PRICE LAW | By Roy R Silver Special to The New York Times | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/manila-and-democracy.html | Manlila and Democracy | By Raul S Manglapus | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/mayors-decry-nixon-housing-proposal-lindsay-warns-senators-that.html | Mayors Decry Nixon Housing Proposal | By Martin Tolchin Special to The New York Times | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/muskie-defends-auto-fumes-law-rebuts-detroits-criticism-at.html | MUSKIE DEFENDS AJJTO FUMES LAIN | By Victor K McElheny Special to The New York Times | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/nance-is-frustrated-jet-as-goals-go-glimmering-about-the-jets.html | Nance Is Frustrated Jet As Goals Go Glimmering | By Murray Crass | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/nearing-the-limits-ii-abroad-at-home.html | Nearing the Limits II | By Anthony Lewis | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/new-custom-house-modern-functional-no-match-for-the-old-the.html | New Custom House Modern Functional No Match for the Old | By Ada Louise Huxtable | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/new-custom-house-modern-functional-no-match-for-the-old.html | New Custom House Modern Functional No Match for the Old | By Ada Louise Huxtable | RE0000846931 | 2001-08-03 | B00000872885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/new-pro-football-league-plans-to-start-in-1974-with-12-teams.html | New Pro Football League Plans to Start in 1974 With 12 Teams | By William N Wallace | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/nixon-appeals-to-kreisky-to-review-action-on-jews-at-news.html | Nixon Appeals to Kreisky To Review Action on Jews | By Bernard Gwertzman Special to The New York Times | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/nixon-appeals-to-kreisky-to-review-action-on-jews.html | Nixon Appeals to Kreisky To Review Action on Jews | By Bernard Gwertzman Special to The New York Times | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/nixons-tax-may-double-on-home-at-san-clemente-county-property-rate.html | Nixons Tax May Double On Home at San Clemente | By Wallace Turner Special to The New York Times | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/offspring-of-japanese-settlers-in-us-find-japan-frustrating-just-no.html | Offspring of Japanese Settlers in US Find Japan Frustrating | By Robert Trumbull Special to The New York Times | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/oil-allocation-program-pleases-few-oil-allocation-program-pleases.html | Oil Allocation Program Pleases Few | By William D Smith | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/on-stairs-slippery-treads-and-poor-lighting-can-trip-one-up.html | Consumer Notes | By Gerald Gold | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/opera-maags-first-traviata-at-met.html | Opera Maags First Traviata at Met | By Raymond Ericson | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/people-in-sports-no-yankee-job-in-martins-future.html | People in Sports No Yankee Job in Martins Future | Deane McGowen | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/personal-finance-borrowing-on-lifeinsurance-policy-often-makes-good.html | Personal Finance | By Elizabeth M Fowler | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/physicians-termed-behind-times-on-sex-problems-the-major-step.html | Physicians Termed Behind Times on Sex Problems | By Marcia Chambers Special to The New York Times | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/pitcher-throws-for-12-minutes-gets-nod-from-berra-seaver-passes.html | Pitcher Throws for 12 Minutes Gets Nod From Berra | By Joseph Durso | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/plasticized-tasteless-breads-give-rise-to-a-kitchen-revolt-the-old.html | Plasticized Tasteless Breads Give Rise to a Kitchen Revolt | By John L Hess | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/poets-pay-tribute-at-requiem-for-auden.html | Poets Pay Tribute at Requiem for Auden | By McCandlish Phillips | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/president-backs-acnews-refusal-to-resign-office.html | PRESIDENT BACKS ACNEWS REFUSAL TO RESIGN OFFICE | By James M Naughton Special to The New York Times | RE0000846931 | 2001-08-03 | B00000872885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/president-backs-agnews-refusal-to-resign-office-terms-it-altogether.html | PRESIDENT BACKS AGNEWS REFUSAL | By James M Naughton Special to The New York Times | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/primary-puts-atlantas-blacks-in-good-position-to-control-city.html | Primary Puts Atlantas Blacks In Good Position to Control City | By Jon Nordheimer Special to The New York Times | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/recital-smith-plays-couperins-harpsichord-music.html | Recital | By Donal Henahan | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/rx-for-ron-johnson-more-of-same.html | Rx for Ron Johnson More of Same | By Neil Amdur Special to The New York Times | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/salomon-lost-66million-in-year-deficit-first-since-56.html | Salomon Lost 66Million in Year | By Michael C Jensen | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/segretti-describes-chapin-as-boss-of-dirty-tricks-segretti.html | Segretti Describes Chapin As Boss of Dirty Tricks | By David E Rosenbaum Special to The New York Times | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/segretti-describes-chapin-as-boss-of-dirty-tricks.html | Segretti Describes Chapin As Boss of Dirty Tricks | By David E Rosenbaum Special to The New York Times | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/shultz-predicts-ussoviet-trade-gains-moscow-stands-firm-ussoviet.html | Shultz Predicts USSoviet Trade Gains | By Hedrick Smith Special to The New York Times | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/soviet-launches-an-8in1-rocket-satellites-are-seen-as-links-in.html | MET LAUNCHES All 8IN1 ROCKET | By Theodore Shabad Special to The New York Times | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/state-aid-urged-for-goop-housing-sutton-and-councilmen-ask-funds.html | STATE AID URGED FOR COOP HOUSING | By Joseph P Fried | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/state-increasing-mortgage-ceiling-bank-board-raises-interest-rate.html | STATE INCREASING MORTGAGE CEILING | By James J Nagle | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/state-increasing-mortgage-ceiling.html | STATE INCREASING MORTGAGE CEILING | By James J Nagle | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/strength-in-cyclical-issues-highlights-days-trading-stocks-increase.html | Strength in Cyclical Issues Highlights Days Trading | By Vartanig G Vartan | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/sussman-assails-inspection-setup-cites-delays-in-enforcing-laws-on.html | SUSSMAN ASSAILS INSPECTION SETUP | By Joseph F Sullivan Special to The New York Times | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/the-petersen-case-ii.html | The Petersen Case II | By William Safire | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/theater-tesich-comedy-nourish-the-beast-is-at-cherry-lane-the-cast.html | Theater Tesich Comedy | By Clive Barnes | RE0000846931 | 2001-08-03 | B00000872885 |

| | | | | | |
|---|---|---|---|---|---|
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/this-ominous-sense.html | This Ominous Sense | By Bill Moyers | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/tv-weeklong-irish-holiday-via-today-show-mcgee-garagiola-tour-with.html | TV WeekLong Irish Holiday via Today Show | By John J OConnor | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/u-s-neutrality-on-mideast-urged-shah-believes-washington-is.html | U S NEUTRALITY ON MIDEAST URGED | By Henry Tanner Special to The New York Times | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/un-bars-takeover-of-austrian-camp-legal-exit-visas-cited-says-it.html | UN Bars TakeOver of Austrian Camp | By Kathleen Teltsch Special to The New York Times | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/us-asks-state-for-money-back-11735000-for-medicare-and-relief-in.html | US ASKS STATE FOR MONEY BACK | By Peter Kihss | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/visit-to-britain-ended-by-tanaka-he-leaves-for-bonn-after-4-days-of.html | VISIT TO BRITAIN ENDED BY TRIM | By Alvin Shuster Special to The New York Times | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/white-house-is-silent-on-a-report-nixon-paid-1670-tax-in7071-nixon.html | White House Is Silent on a Report Nixon Paid 1670 Tax in 7071 | By Eileen Shanahan Special to The New York Times | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/white-house-is-silent-on-a-report-nixonpaid1670-tax-in7071-nixon.html | White House Is Silent on a Report Nixon Paid 1670 Tax in 7071 | By Eileen Shanahan Special to The New York Times | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/woman-52-knifed-in-central-park-robber-stabs-her-in-neck-as-she.html | WOMAY 52 KNIFED IN CENTRAL PARR | By Linda Greenhouse | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/wood-field-steam-restoring-salmon-bruno-gets.html | Wood Field Stream Restoring Salmon | By Nelson Bryant Special to The New York Times | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/4/1973 | https://www.nytimes.com/1973/10/04/archives/wood-field-stream-restoring-salmon.html | Wood Field Stream Restoring Salmon | By Nelson Bryant Special to The New York Times | RE0000846931 | 2001-08-03 | B00000872885 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/-gas-dealer-pleads-for-understanding-of-shutdowns-seeks-normalcy.html | Gas Dealer Pleads for Understanding of Shutdowns | By George Vecsey Special to The New York Times | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/100-at-museum-of-modern-art-protest-as-strike-time-nears-contract.html | 100 at Museum of Modern Art Protest as Strike Time Nears | By McCandlish Phillips | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/2d-student-protest-over-dictatorship-is-staged-in-seoul.html | 2d Student Protest Over Dictatorship Is Staged in Seoul | By Richard Halloran Special to The New York Times | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/3-in-bank-siege-with-hostages-give-up-fbi-is-called-money-recovered.html | 3 in Bank Siege With Hostages Give Up | By Donald Janson Special to The New York Times | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/54-horses-die-in-a-stable-fire-in-harding-township-fire-spread.html | 54 Horses Die in a Stable Fire in Harding Township | By Richard Phalon Special to The New York Times | RE0000846924 | 2001-08-03 | B00000872875 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/54million-city-outlay-voted-to-develop-si-container-port.html | 54Million City Outlay Voted To Develop SI Container Port | By Edward Ranzal | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/7-held-in-murder-of-state-witness-mob-figures-draw-bail-of-750000.html | 7 HELD IN MURDER OF STATE WITNESS | By Joseph F Sullivan Special to The New York Times | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/71foot-yacht-feature-of-us-sailboat-show-only-400000plus-point-for.html | 71  Foot Yacht Feature Of US Sailboat Show | By Parton Keese Special to The New York Times | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/71foot-yacht-feature-of-us-sailboat-show.html | 71Foot Yacht Feature Of US Sailboat Show | By Parton Keese Special to The New York Times | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/a-forthright-bishop-john-maury-allin-ecumenical-relations-helped.html | A Forthright Bishop John Maury Allin | By George Dugan | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/accountants-list-basic-aims-study-unit-sets-11point-plan-for.html | Accountants List Basic Aims | By John H Allan | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/aclu-asks-impeachment-of-nixon.html | ACLU Asks Impeachment of Nixon | By Alfred E Clack | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/acquisition-set-by-holding-unit-republic-of-texas-in-pact-with.html | ACQUISITION SET BY HOLDING UNIT | By Robert E Bedingfield | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/advertising-tv-executive-view-ted-steele-to-retire-people.html | Advertising TV Executive View | By Phillip H Dougherty | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/agnew-praises-nixon-and-his-policies-plea-for-support-1000-hear.html | Agnew Praises Nixon and His Policies | By Seth S King Special to The New York Times | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/agnew-successor-accused-of-evading-federal-taxes-new-indictment.html | Agnew Successor Accused Of Evading Federal Taxes | By Agis Salpukas Special to The New York Times | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/agnew-successor-accused-of-evading-federal-taxes.html | Agnew Successor Accused Of Evading Federal Taxes | By Agis Salpukas Special to The New York Times | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/as-squabble-over-seats-on-trip-east-problem-a-return.html | As Squabble Over Seats on Trip East | BY Leonard Koppett Special to The New York Times | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/austrian-tells-of-bargain-with-gunmen-continued-flowhinted.html | Austrian Tells of Bargain With Gunmen | By Robert Alden Special to The New York Times | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/austrias-former-un-mission-attacked-by-75-militant-jews.html | Austrias Former UN Mission Attacked by 75 Militant Jews | By John T McQuiston | RE0000846924 | 2001-08-03 | B00000872875 |

| | | | | | |
|---|---|---|---|---|---|
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/banker-sees-peaking-of-rates-people-and-business.html | People and Business | H J Maidenberg | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/bar-chief-scores-naming-of-judges-association-may-join-suit.html | EAR CHIEF SCORES NAMING OF JUDGES | By Mary Breasted | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/bar-chief-scores-naming-of-judges.html | BAR CHIEF SCORES NAMING OF JUDGES | By Mary Breasted | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/bondage-of-peasants-though-illegal-persists-in-india-system-can-be.html | Bondage of Peasants Though Illegal Persists in India | By Bernard Weinraub Special to The New York Times | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/borrowed-reserves-off-easing-indicated-in-credit-policy-reserve.html | Borrowed Reserves Off | By Douglas W Cray | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/bridge-3-redoubles-in-one-evening-may-be-some-sort-of-mark-response.html | Bridge 3 Redoubles in One Evening May Be Some Sort of Mark | By Alan Truscott | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/brown-is-confined-in-undisclosed-jail-high-bail-asked.html | Brown Is Confined in Undisclosed Jail | By Murray Illson | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/byrne-sandman-in-bitter-debate-exchanges-are-most-spirited-so-far.html | BYRNE SANDMAN IN BITTER DEBATE | By Joseph F Sullivan | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/canadas-nationalism-hits-an-isolated-u-s-town-fire-emergency-feared.html | Canadas Nationalism Hits an Isolated U S Town | By William Borders Special to The New York Times | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/capital-gains-capital.html | Capital Gains Capital | By Robert B Anderson | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/chicken-with-a-peanut-butter-sauce.html | Chicken With a Peanut Butter Sauce | By Jean Hewitt | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/city-opera-at-its-best-in-anna-bolena.html | City Opera at Its Best in Anna Bolena | By Donal Henahan | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/city-petitions-us-to-restore-grant-1million-withheld-from-school.html | CITY PETITIONS US TO RESTORE GRANT | By Leonard Buder | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/congress-leaders-confident-on-bill-to-curb-president-60day-limit-on.html | CONGRESS LEADERS CONFIDENT ON BILL TO CURB PRESIDENT | By Richard L Madden Special to The New York Times | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/congress-leaders-confident-on-bill-to-curb-president-but-conference.html | CONGRESS LEADERS CONFIDENT ON BILL | By Richard L Madden Special to The New York Times | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/council-passes-new-districting-plan-to-give-minority-groups-more.html | COUNCIL PASSES NEW DISTRICTING | By Murray Schumach | RE0000846924 | 2001-08-03 | B00000872875 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/dash-urges-sirica-order-for-surrender-of-tapes-rebuttal-to-wright.html | Dash Urges Sirica Order For Surrender of Tapes | By Anthony Ripley Special to The New York Times | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/delay-is-seen-in-nato-security-accord.html | Delay Is Seen in NATO Security Accord | By Craig R Whitney Special to The New York Times | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/desks-created-by-sculptors-shop-talk-bishops-bed.html | SHOP TALK | By Virginia Lee Warren | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/dining-out-superb-beginning-and-endbut-a-poor-middle.html | Dining Out Superb Beginning and EndBut a Poor Middle | By John L Hess | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/du-pont-expects-a-50-rise-in-quarterly-net.html | Du Pont Expects a 50 Rise in Quarterly Net | By Gerd Wilcke | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/eastern-proposes-a-financing-plan-to-major-lenders-features-of-new.html | Eastern Proposes A Financing Plan To Major Lenders | By Richard Witkin | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/excity-official-indicted-in-bronx-accussed-of-6-perjury-counts-in.html | EXCITY OFFICIAL INDICTED IN BRONX | By John Darsiton | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/exiles-in-chile-given-protection-regime-permits-havens-for.html | EXILES IN CHILE GIVEN PROTECTION | By Marvine Howe Special to The New York Times | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/exsegretti-aides-cite-dirty-tricks-2-witnesses-tell-watergate-panel.html | EXSEGRETTI AIDES CITE DIRTY TRICKS | By David E Rosenbaum Special to The New York Times | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/exsegretti-aides-cite-dirty-tricks.html | EXSEGRETTI AIDES CITE DIRTY TRICKS | By David E Rosenbaum Special to The New York Times | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/futures-in-cocoa-in-sharp-decline-monsanto-report-a-factorsugar.html | FUTURES IN COCOA IN SHARP DECLINE | By Elizabeth M Fowler | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/giants-and-jets-rated-as-underdogs-on-sunday-local-teams-american.html | Giants and Jets Rated as Underdogs on Sunday | By William N Wallace | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/guerrillas-are-said-to-warn-moscow-group-is-obscure.html | Guerrillas Are Said to Warn Moscow | By Juan de Onis Special to The New York Times | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/guide-goint-out.html | GOING OUT Guide | Richard F Shepard | RE0000846924 | 2001-08-03 | B00000872875 |

| | | | | | |
|---|---|---|---|---|---|
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/harness-drivers-bitter-at-cloud-hanging-over-sport-at-belmont-at.html | Harness Drivers Bitter at Cloud Hanging Over Sport | By Michael Katz Special to The New York Times | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/harness-drivers-bitter-at-cloud-hanging-over-sport.html | Harness Drivers Bitter at Cloud Hanging Over Sport | By Michael Katz Special to The New York Times | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/hornsby-wants-big-role-with-giants.html | Hornsby Wants Big Role With Giants | By Neil Amdur Special to The New York Times | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/indian-likely-to-head-bureau-notes-on-people.html | Notes on People | Albin Krebs | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/israel-studies-ways-to-keep-up-flow-of-sovietjews-focus-still-on.html | Israel Studies Ways to Keep Up Flow of Soviet Jews | By Terence Smith Special to The New York Times | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/jersey-raids-net-91-narcotics-raids-net-91-in-jersey-sheriff-issues.html | Jersey Raids Net 91 | By Michael T Kaufman Special to The New York Times | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/jersey-raids-net-91.html | Jersey Raids Net 91 | By Michael T Kaufman Special to The New York Times | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/jets-thomas-ready-for-warfield-war.html | Jets Thomas Ready for Warfield War | By Murray Crass | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/jurors-at-jersey-drug-trial-listen-to-phone-tapes.html | Jurors at Jersey Drug Trial Listen to Phone Tapes | By Richard J H Johnston Special to The New York Times | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/kissinger-assures-cambodians-of-continued-support-talks-with.html | Kissinger Assures Cambodians of Continued Support | By Bernard Gwertzman | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/kissingers-dinner-honors-un-colleagues-cocktails-and-dinner.html | Kissingers Dinner Honors UN Colleagues | By Judy Klemesrud | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/knicks-top-nets-105-to-87-knicks-win-from-nets-by-10587-exhibition.html | Knicks Top Nets 105 to 87 | By Sam Goldaper Special to The New York Times | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/labor-moves-left-british-party-is-buoyed-by-conference-but-effect.html | Labor Moves Left | By Richard Eder Special to The New York Times | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/loanshark-victims-ordeal-described-5-calls-made-ride-is-described.html | LoanShark Victims Ordeal Described | By Roy R Silver Special to The New York Times | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/martha-reeves-solos-the-pop-life.html | The Pop Life | By Les Ledbetter | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/midtown-bus-plan-offers-unlimited-rides-for-75c.html | Midtown Bus Plan Offers Unlimited Rides for 75c | By Barbara Campbell | RE0000846924 | 2001-08-03 | B00000872875 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/mississippian-confirmed-as-episcopalians-leader-mississippi-bishop.html | Mississippian Confirmed As Episcopalians Leader | By Eleanor Blau Special to The New York Times | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/mississippian-confirmed-as-episcopalians-leader.html | Mississippian Confirmed As Episcopalians Leader | By Eleanor Blau Special to The New York Times | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/narcotics-judge-warns-of-pitfall-in-new-laws-legislature-applauded.html | Narcotics judge Warns Of Pitfall in New Laws | By Francis X Clines | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/no-biaggi-speech-at-party-dinner-candidates-day-beame-disturbed-by.html | Candidates Day | Maurice Carroll | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/on-family-arguments-washington.html | Un Family Arguments | By James Reston | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/on-holiday-eve-jews-assail-deal-terrorist-pact-deplored-in-yom.html | ON HOLIDAY EVE JEWS ASSAIL DEAL | By Irving Spiegel | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/parisians-pleased-but-critics-pained-by-bejart-choreographed.html | Parisians Pleased but Critics Pained By Bejart Choreographed Traviata | By Andreas Freund Special to The New York Times | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/penns-ivy-league-hopes-clouded-by-opening-loss.html | Penns Ivy League Hopes Clouded by Opening Loss | By Deane McGowen | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/people-in-sports-wrigley-disgusted-with-his-cubs.html | People in Sports Wrigley Disgusted With His Cubs | Thomas Rogers | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/president-balks-at-funds-pledge-wont-promise-not-to-veto-education.html | PRESIDENT BALKS AT FUNDS PLEDGE | By Philip Shabecoff Special to The New York Times | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/prices-on-amex-show-a-decline-threeday-winning-streak-comes-to-end.html | PRICES ON AMEX SHOW A DECLINE | By James J Nagle | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/rain-at-nicklauss-course-erases-round-and-jacks-75.html | Rain at Nicklauss Course Erases Round and Jacks 75 | By Lincoln A Werden Special to The New York Times | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/retailing-chains-show-sales-up-at-least-7-retail-chains-register.html | Retailing Chains Show Sales Up at Least 7 | By Isadore Barmash | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/right-to-leap-off-golden-gate-at-issue-on-coast-1440-leaps-averted.html | Right to Leap Off Golden Gate at Issue on Coast | By Lacey Fosburgh Special to The New York Times | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/robbers-shackle-then-kill-white-harlem-merchant.html | Robbers Shackle Then Kill White Harlem Merchant | By Nathaniel Sheppard Jr | RE0000846924 | 2001-08-03 | B00000872875 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/sarge-in-command-new-jersey-sports.html | New Jersey Sports | By Alex Yannis | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/senate-unit-asks-7-pension-rise-social-security-increase-to-be.html | SENATE UNIT ASKS 7 PENSION RISE | By Marjorie Hunter Special to The New York Times | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/south-africans-challenged-in-un-black-nations-lead-effort-to-reject.html | SOUTH AFRICANS CHALLENGED IN UN | By James F Clarity Special to The New York Times | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/stage-subtle-streetcar-lois-nettleton-stars-at-the-st-james-the.html | Stage Subtle Streetcar | By Clive Barnes | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/state-halts-factoring-in-medicaid-cases-practice-spurred-by-delays.html | State Halts Factoring in Medicaid Cases | By Peter Kihss | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/state-panel-calls-albany-victim-of-police-tyranny-sordid-condition.html | State Panel Calls Albany Victim of Police Tyranny | By Ralph Blumenthal Special to The New York Times | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/stocks-and-volume-drop-dow-off-865-encouraging-news-ignored-boise.html | Stocks Volume Drop | By Leonard Sloane | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/testimony-opens-in-douglas-gase-witness-says-plane-maker-had.html | TESTIMONY OPENS IN DOUGLAS CASE | By Alexander R Hammer | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/texaco-tells-7-airlines-it-will-cut-jet-fuel-sales.html | Texaco Tells 7 Airlines It Will Cut Jet Fuel Sales | By Robert Lindsey | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/the-dance-bayanihan-shines-as-felt-series-begins.html | The Dance | By Anna Kisselgoff | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/the-new-normalcy.html | The New Normalcy | By John Brooks | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/tramunti-is-charged-43-are-indicted-in-drug-deaiing.html | Tramunti Is Charged | By Grace Lichtenstein | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/tramunti-is-charged-43-are-indicted-in-drug-dealing.html | Tramunti Is Charged | By Grace Lichtenstein | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/tramway-project-approved-by-city-aerial-system-will-operate-across.html | TRAMWAY PROJECT APPROVED BY CITY | By Max H Seigel | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/tv-for-chronic-dial-flipper-mixedbag-season.html | TV For Chronic Dial Flipper MixedBag Season | By John J OConnor | RE0000846924 | 2001-08-03 | B00000872875 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/tv-review-malle-phantom-india-to-start-tonight.html | TV Review | By Howard Thompson | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/twilighttime-workout-is-set-for-mets-feeney-calls-shots-shadow-and.html | TwilightTime Workout Is Set for Mets | By Dave Anderson | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/vietnam-autumn.html | Vietnam Autumn | By Tran van Dinh | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/westchester-judge-jails-22-teachers-in-walkout-22-striking-teachers.html | Westchester Judge Jails 22 Teachers in Walkout | By James Feron Special to The New York Times | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/westchester-judge-jails-22-teachers-in-walkout.html | Westchester Judge Jails 22 Teachers in Walkout | By James Feron Special to The New York Times | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/whats-irresponsible-in-the-nation.html | Whats Irresponsible | By Tom Wicker | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/when-fashion-stumbles-off-the-runway-into-the-street.html | When Fashion Stumbles Off the Runway Into the Street | By Gloria Emerson | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/wholesale-prices-showed-15-drop-for-september-big-decline-in-food.html | WHOLESALE PRICES SHOWED 15 DROP FOR SEPTEMBER | By Eileen Shanahan Special to The New York Times | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/wholesale-prices-showed-15-drop-for-september.html | WHOLESALE PRICES SHOWED 15 DROP FOR SEPTEMBER | By Eileen Shanahan Special to The New York Times | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/wood-field-and-stream-cape-cod-pond-is-pleasant-spot-to-seek-trout.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/youths-in-boston-stone-a-man-to-death-two-other-incidents-30-youths.html | Youths in Boston Stone a Man to Death | By John Kifner Special to The New York Times | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/5/1973 | https://www.nytimes.com/1973/10/05/archives/youths-in-boston-stone-a-man-to-death.html | Youths in Boston Stone a Man to Death | By John Kifner Special to The New York Times | RE0000846924 | 2001-08-03 | B00000872875 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/-ariadne-is-2d-triumph-in-a-row-for-city-opera-the-cast.html | Ariadne Is 2d Triumph in a Row for City Opera | By Donal Benaban | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/-substantial-wage-rise-in-1974-will-be-sought-by-steel-union.html | Substantial Wage Rise in 1974 Will Be Sought by Steel Union | By Philip Shabecoff Special to The New York Times | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/2-youths-in-killing-of-boston-man-2-boston-youths-seized-in.html | 2 Youths Seized in Killing of Boston Man | By Robert Reihhold Special to The New York Times | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/2-youths-seized-in-killing-of-boston-man.html | 2 Youths Seized in Killing of Boston Man | By Robert Reinhold Special to The New York Times | RE0000846923 | 2001-08-03 | B00000872874 |

| | | | | | |
|---|---|---|---|---|---|
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/3-narcotics-judges-failed-city-ratings-city-had-failed-3-of-new.html | 3 Narcotics Judges Failed City Ratings | By Mary Breasted | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/3-narcotics-judges-failed-city-ratings.html | 3 Narcotics Judges Failed City Ratings | By Mary Breasted | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/56million-is-paid-for-nevada-hotel-aits-acquires-the-riviera-in-a.html | 56MILLION IS PAID FOR NEVADA HOTEL | By Gene Smith | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/6billion-transit-project-linked-to-bond-approval-6billion-transit.html | 6Billion Transit Project Linked to Bond Approval | By Edward C Burks | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/6billion-transit-project-linked-to-bond-approval.html | 6Billion Transit Project Linked to Bond Approval | By Edward C Burks | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/adviser-warns-us-lags-in-science-growth-rate-expressions-of-dismay.html | Adviser Warns US Lags in Science Growth Rate | By Walter Sullivan Special to The New York Times | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/after-its-stage-career-furniture-is-put-out-to-pasture-after-its.html | After Its Stage Career Furniture Is Put Out to Pasture | By Angela Taylor Special to The New York Times | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/agnew-case-a-classic-battle-on-fair-trials-and-freedom-of-press.html | Agnew Case A Classic Battle on Fair Trials and Freedom of Press | BY Clifton Daniel Special to The New York Times | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/anker-finds-nepotism-rule-violated-in-canarsie.html | Anker Finds Nepotism Rule Violated in Canarsie | By Leonard Buder | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/antiques-new-museum-7000-years-of-ceramics-documented-in-displays.html | Antiques New Museum | By Rita Reif Special to The New York Times | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/art-met-opens-ancient-china-show.html | Art Met Opens Ancient China Show | By John Canaday | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/as-catholic-school-strike-drags-on-breach-widens-what-it-would-mean.html | As Catholic School Strike Drags On Breach Widens | By George Goodman Jr | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/beyond-the-higher-states-of-consciousness.html | Beyond the Higher States of Consciousness | By Gopi Krishna | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/blue-chips-and-glamours-pace-sharp-climb-in-stock-prices-trading.html | Blue Chips and Glamours Pace Sharp Climb in Stock Prices | By Alexander R Hammer | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/bridge-a-personality-embroiders-his-playing-for-the-press.html | Bridge A Personality Embroiders His Playing for the Press | By Alan Truscott | RE0000846923 | 2001-08-03 | B00000872874 |

| | | | | | |
|---|---|---|---|---|---|
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/broker-assays-his-style-in-the-year-of-the-bear-customers-retained.html | Broker Assays His Style In the Year of the Bear | By Michael C Jensen | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/burchfields-art-presents-sense-of-place-season.html | Burchfields Art Presents Sense of Place Season | By James R Mellow | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/canada-and-japan-increasing-trade-nations-are-now-2d-best-customers.html | CANADA AND JAPAN INCREASING TRADE | By William Borders Special to The New York Times | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/cement-industry-benefiting-seoul-foreign-loans-for-plants-south.html | CEMENT INDUSTRY BENEFITING SEOUL | By Richard Halloran Special to The New York Times | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/chiles-churches-planning-help-for-detained-leftists-16-reported.html | Chiles Churches Planning Help for Detained Leftists | By Marvine Howe Special to The New York Times | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/china-sale-news-spurs-wheat-rise-canadian-deal-larger-than-some.html | CHINA SAFE NEWS SPURS WHEAT RISE | By Elizabeth M Fowler | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | By Jean Hewitt | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/drug-abuse-in-suburbs-called-eased-despite-seizure-of-91-in-latest.html | Drug Abuse in Suburbs Called Eased Despite Seizure of 91 in Latest Raids | By Walter H Waggoner Special to The New York Times | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/eight-subpoenas-served-in-inquiry-on-press-leaks.html | Eight Subpoenas Served In inquiry on Press Leaks | By Anthony Ripley Special to The New York Times | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/epa-official-deplores-lack-of-research-to-support-us-cleanair.html | EPA Official Deplores Lack of Research to Support US CleanAir Legislation | By Victor K McElheny Special to The New York Times | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/episcopal-women-chafe-at-vote-denying-higher-church-roles-men-for.html | Episcopal Women Chafe at Vote Denying Higher Church Roles | By Eleanor Blau Special to The New York Times | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/florida-official-fails-to-find-proof-of-tap-gop-presences-requested.html | Florida Official Fails to Find Proof of Tap | By John M Crewdson Special to The New York Times | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/freezer-demand-exceeds-supply-from-uncles-farm-threefreezer-home.html | Freezer Demand Exceeds Supply | By Jerry M Flint | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/good-news-at-last-observer.html | Good News At Last | By Russell Baker | RE0000846923 | 2001-08-03 | B00000872874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/governments-advocate-robert-heron-bork.html | Governments Advocate | By Lesley Oelsner Special to The New York Times | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/greene-nicklaus-leaders-the-leading-scores-greene-ties-nicklaus-at.html | Greene Nicklaus Leaders | By Lincoln A Werden Special to The New York Times | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/greene-nicklaus-leaders2-the-leading-scores-greene-ties-nicklaus-at.html | Greene Nicklaus Leaders | By Lincoln A Werden Special to The New York Times | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/in-chilean-city-the-colonels-word-is-law.html | In Chilean City the Colonels Word Is Law | By Jonathan Kandell Special to The New York Times | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/inexpensive-and-good-too-wine-talk-a-few-suggestions.html | WINE TALK | By Frank J Prial | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/italy-takes-security-measures-after-reports-of-a-rab-warning.html | Italy Takes Security Measures After Reports of Arab Warning | By Paul Hofmann Special to The New York Times | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/its-the-numbers-game-today.html | Its the Numbers Game Today | By Gordon S White Jr | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/japanese-building-swiss-satellite-station-japanese-build-alpine.html | Japanese Building Swiss Satellite Station | By Victor Lusinchi Special to The New York Times | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/kissinger-calls-on-latins-to-join-in-new-dialogue-kissinger-calls.html | Kissinger Calls on Latins To Join in New Dialogue | By Bernard Gwertzman | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/kissinger-calls-on-latins-to-join-in-new-dialogue.html | Kissinger Calls on Latins To Join in New Dialogue | By Bernard Gwertzman | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/kraters-for-two-shop-talk.html | SHOP TALK | By Richard Flaste | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/kreisky-defends-move-as-an-austrian-not-for-racism-two-different.html | Kreisky Defends Move as an Austrian | By Henry Kamm Special to The New York Times | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/london-being-scouted-for-ways-to-help-new-york-comparing-london-and.html | London Being Scouted for Ways to Help New York | By Alvin Shuster Special to The New York Times | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/marchi-vows-to-seek-parochialschool-aid-candidates-day-biaggi.html | Candidates Day Marchi Vows to Seek ParochialSchool Aid | Thomas P Ronan | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/meat-price-drop-is-sharp-for-city-cost-of-beef-for-delivery-in-last.html | MEAT PRICE DROP IS SHARP FOR CITY | By Peter Kihss | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/meat-price-drop-is-sharp-for-city.html | MEAT PRICE DROP IS SHARP FOR CITY | By Peter Kihss | RE0000846923 | 2001-08-03 | B00000872874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/metropolitan-life-using-projector-for-sky-image-carbon-effluent.html | Metropolitan Life Using Projector for Sky Image | By Stacy V Jones Special to The New York Times | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/mets-open-playoffs-today-banking-on-pitching-to-foil-reds-familiar.html | Mets Open Playoffs Today Banking on Pitching to Foil Reds | By Joseph Durso Special to The New York Times | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/modern-museum-clarifies-an-ad-misunderstanding.html | Modern Museum Clarifies an Ad Misunderstanding | By George Gent | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/nigeria-is-steadily-assuming-a-role-of-leadership-in-africa-2.html | Nigeria Is Steadily Assuming A Role of Leadership in Africa | By Thomas A Johnson Special to The New York Times | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/nixon-aide-fears-10-food-cost-rise-in-next-6-months-jobless-rate.html | NIXON AIDE FEARS 10 FOOD COST RISE IN NEXT 6 MONTHS | BY Eileen Shanahan Special to The New York Times | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/nixon-aide-fears-10-food-cost-rise-in-next-6-months.html | NIXON AIDE FEARS 10 FOOD COST RISE IN NEXT 6 MONTHS | BY Eileen Shanahan Special to The New York Times | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/one-mans-weirdo.html | One Mans Weirdo | By James Corner | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/oriole-fans-dont-flock-to-see-playoff-games-rock-band-draws-crowd.html | Oriole Fans Dont Flock To See Playoff Games | By Steve Cady Special to The New York Times | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/pago-pago-debates-oil-refinery-plan-dutyfree-shipments-samoans.html | Pago Pago Debates Oil Refinery Plan | By David A Andelman Special to The New York Times | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/palestine-group-denies-it-threatened-russians-not-independent.html | Palestine Group Denies It Threatened Russians | By Juan de Onis Special to The New York Times | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/parents-to-sue-harrison-board-at-issue-is-money-saved-in-3week.html | PARENTS TO SUE HARRISON BOARD | By James Feron Special to The New York Times | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/prices-on-amex-resume-advance-exchange-index-rises-032otc-stocks.html | PRICES ON AMEX RESUME ADVANCE | By James J Nagle | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/prosecutor-acts-in-albany-inquiry-takes-over-investigation-of.html | PROSECUTOR ACTS IN ALBANY INQUIRY | By Ralph Blumenthal Special to The New York Times | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/reply-to-his-suit-government-contends-time-limit-nears-on.html | REPLY TO HIS SUIT | By Martin Waldron Special to The New York Times | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/reply-to-his-suit.html | REPLY TO HIS SUIT | By Martin Waldron Special to The New York Times | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/sanitation-policeman-honored-in-death.html | Sanitation Policeman Honored in Death | By Barbara Campbell | RE0000846923 | 2001-08-03 | B00000872874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/secretariats-turf-drill-startles-the-clockers-secretariats-turf.html | Secretariats Turf Drill Startles the Clockers | By Michael Strauss | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/seniors-buy-teachers-an-air-conditioner-a-lot-of-hot-air.html | Seniors Buy Teachers an Air Conditioner | By Philip Wechsler Special to The New York Times | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/seven-subpoenas-served-in-inquiry-on-press-leaks.html | Seven Subpoenas Served In Inquiry on Press Leaks | By Anthony Ripley Special to The New York Times | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/soap-box-derby-mystery-of-72-may-stay-unsolved-misdemeanor-charges.html | Soap Box Derby Mystery Of 72 May Stay Unsolved | By James P Sterba Special to The New York Times | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/sons-of-rosemarys-baby-books-of-the-times-fertility-mysteries.html | Books of The Times | By Gerald Walker | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/south-africa-is-rebuffed-by-un-but-not-expelled-south-africa.html | South Africa Is Rebuffed By UN but Not Expelled | By Robert Alden Special to The New York Times | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/south-africa-is-rebuffed-by-un-but-not-expelled.html | South Africa Is Rebuffed By UN but Not Expelled | By Robert Alden Special to The New York Times | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/sussman-charges-kugler-vilified-him-kuglers-ruling-cited-says.html | Sussman Charges Kugler Vilified Him | By Joseph F Sullivan Special to The New York Times | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/the-edge-is-whiskerthin-between-orioles-and-as-probable-lineup.html | The Edge Is WhiskerThin Between Orioles and As | By Parton Keese Special to The New York Times | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/the-shack-closes-as-police-reporters-home-new-quarters-for.html | The Shack Closes as Police Reporters Home | By Marcia Chambers | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/the-trouble-with-angelladies.html | The Trouble With AngelLadies | By Margaret Boe Birns | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/thumbs-down-on-kissinger-foreign-affairs-sihanouk-could-see-nothing.html | Thumbs Down on Kissinger | By C L Sulzberger | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/tucker-works-out-dispelling-some-gloom-but-ron-johnsons.html | Tucker Works out Dispelling Some Gloom But Ron Johnsons Availability Still in Doubt | By Neil Amdur Special to The New York Times | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/two-exhibitions-marking-janis-gallerys-25-years.html | Two Exhibitions Marking Janis Gallerys 25 Years | By Hilton Kramer | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/u-se-e-c-discord-narrows-on-limited-commodity-supply-us-eec-closer.html | U SE E C Discord Narrows On Limited Commodity Supply | By Clyde H Farnsworth Special to The New York Times | RE0000846923 | 2001-08-03 | B00000872874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/united-and-the-chapin-question-notes-on-people.html | Notes on People | Albin Krebs | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/us-bonn-discuss-costs-of-troop-compensation-figure-said-to-total.html | US BONN DISCUSS COSTS OF TROOPS | By Craig R Whitney Special to The New York Times | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/white-house-hints-vetoof-bill-limiting-power-to-wage-war.html | White Houie Hints Veto of Bill Limiting Power to Wage War | By John Herbers Special to The New York Times | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/6/1973 | https://www.nytimes.com/1973/10/06/archives/winning-tradition-new-jersey-sports.html | New Jersey Sports | By Jay Searcy Special to The New York Times | RE0000846923 | 2001-08-03 | B00000872874 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/1973-car-bumpers-reducing-claims-gains-at-low-speed-study-indicates.html | 1973 GAR BUMPERS REDUCING CLAIMS | By John D Morris to The New York Maw | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/2-women-qualify-as-firemen-but-passed-physical-tests-women-firemen.html | 2 Women Qualify As Firemen But | By Ronald Sullivan Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/51-bundler-wins-frizette-talking-picture-runs-5th-51-bundler.html | 51 Bundler Wins Frizette Talking Picture Runs 5th | By Michael Strauss | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/a-60750-house-made-of-garbage-two-purposes-cited-recycled-home-in.html | A 60760 HOUSE MADE OF GARBAGE | By John Noble Wilford | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/a-blanket-or-a-brueghel-can-go-cheap-at-the-austrian-state-auction.html | A Blanket or a Brueghel Can Go Cheap At the Austrian State Auction House | By Clyde H Farnsworth Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/a-feeling-light-box-in-the-woods.html | Light box in the woods | By Norma Skurka | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/a-gallstone-pill-undergoes-tests-british-trials-ended-more-cautious.html | A GALLSTONE PILL UNDERGOES TESTS | By Lawrence K Altman | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/a-gallstone-pill-undergoes-tests-cholesterol-gallstones-british.html | A GALLSTONE PILL UNDERGOES TESTS | By Lawrence K Altman | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/a-member-of-the-family-the-american-way-with-pets-on-his-rich-diet.html | The American way with pets | By Claire Berman | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/a-new-sewer-unit-tested-in-princeton-a-familys-troubles-how-the.html | A New Sewer Unit Tested in Princeton | By Stuart Crump Jr Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/a-new-way-of-making-theaterand-its-over.html | A New Way of Making Theaterand Its Over | By Michael Feingold | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/a-public-relations-view-of-academic-collecting.html | A Public Relations View Of Academic Collecting | By Hilton Kramer | RE0000846927 | 2001-08-03 | B00000872880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/a-revolution-that-fizzles-theater-in-washington-dc-a-revolution.html | Theater in Washington DC A Revolution That Fizzles | By Julius Novick | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/a-solution-may-be-on-its-way-pennsys-problems.html | Pennsys Problems | 8212Robert Lindsey | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/a-starstudded-dog-show-in-westbury-dogs-put-on-a.html | A Star Studded Dog Show in Westbury | By Phyllis Funke | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/a-visit-my-lord-to-a-turkish-bath-vanished-society-rites-and-ritua.html | A Visit My Lord to a Turkish Bath | By Willard Manus | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/achtung-berlin-is-becoming-a-fun-city-havent-you-heard-with-the.html | Achtung Berlin is Becoming a Fun City Havent You Heard | By Arturo F Gonzalez Jr and Ellen Lentz | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/agnew-villain-or-victim.html | Agnew Villain Or Victim | By James Reston | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/all-faiths-welcome-at-house-of-prayer-land-sold-for-65-3-to.html | All Faiths Welcome At House of Prayer | By George Dugan Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/alls-well-in-our-motorized-paradise-ladies-first-a-working-trip-bad.html | the travelers world | By Paul J C Friedlander | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/amanda-dreaming.html | Amanda Dreaming | By Natalie Babbitt | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/americas-art-heritagegoing-going-gone-zero-shows-going-national.html | Americas Art HeritageGoing Going Gone | By Leah Gordon | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/amiable-side-of-oldengland-is-shown-at-morris-museum.html | Amiable Side of Old England Is Shown at Morris Museum | By Piri Halasz Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/arabs-are-buying-american-expertise-and-a-bit-of-politics-aid-deals.html | Arabs Are Buying American | By Juan de Onis | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/arabs-increasing-pressure-on-oil-the-supplydemand-squeeze-oil.html | Arabs Increasing Pressure on Oil | By Ian Seymour | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/back-scores-twice-lifts-rush-total-to-1049-yards-longest-against.html | Back Scores Twice Lifts Rush Total to 1049 Yards | By Deane McGowen Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/banks-stir-controversy-as-a-stock-market-force-wall-street.html | WALL STREET | By William Wolman | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/bar-keeps-flavor-of-past-some-have-own-steins.html | Bar Keeps Flavor of Past | By Philip C Cooper | RE0000846927 | 2001-08-03 | B00000872880 |

| | | | | | |
|---|---|---|---|---|---|
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/bench-and-rose-provide-rx-for-a-sick-billingham.html | Bench and Rose Provide Rx for a Sick Billingham | By Red Smith Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/blacks-criticize-nixon-for-not-meeting-nigerian-meeting-was.html | Blacks Criticize Nixon for Not Meeting Nigerian | By Charlayne Bunter | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/boces-growing-with-li-special-education-patterns-changing-46-boces.html | BOCES Growing With LI | By Barbara Delatiner | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/books-is-corporate-power-waning.html | Books Is Corporate Power Waning | By William H Peterson | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/brightwear-for-night-life-metallic-threads.html | Brightwear for night life | By Mary Ann Crenshaw | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/budweiser-an-unwanted-st-bernard-turns-out-to-be-dog-hero-of-the.html | Budweiser an Unwanted St Bernard Turns Out to Be Dog Hero of the Year | By Walter R Fletcher | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/cab-driver-slain-in-tense-boston-found-stabbed-to-death-in-roxbury.html | CAB DRIVER SLAIN IN TENSE BOSTON | By John Kifner Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/cairo-communiques-egyptians-tell-of-israeli-attack.html | Cairo Communiques | By Henry Tanner Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/camera-world-courses-free-lecture-news-of-the-camera-world-open.html | Camera world | By Bernard Gladstone | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/can-theyoung-change-our-theater-to-change-our-theater.html | Can the Young Change Our Theater | By Robert Brustein | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/catching-on-in-high-schools-learning-chinese.html | Education | Joseph Deitch | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/cevert-french-driver-killed-at-watkins-glen-stewart-withdraws-glen.html | Cevert French Driver Killed at Watkins Glen | By Michael Katz Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/chess-making-points-kings-indian-defense-a-king-ascendant-to-make.html | Chess To Make It to the Big Time Just Do It by the Numbers | By Robert Byrne | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/chile-stages-widespread-raids-on-key-supporters-of-allende-to.html | Chile Stages Widespread Raids On Key Supporters of Allende | By Marvine Howe Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/closing-of-city-highway-stirs-repercussions-in-westchester.html | Closing of City Highway Stirs Repercussions in Westchester | By James Feron Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |

| | | | | | |
|---|---|---|---|---|---|
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/columbia-rallies-to-top-princeton-1413-columbia-tops-princeton-on.html | Columbia Rallies to Top Princeton 1413 | By Al Harvin | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/computer-rent-program-under-siege-computer-rents-under-siege.html | Computer Rent Program Under Siege | By David M Grant | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/connecticut-legislators-propose-reforms-in-acquisition-of-land.html | Connecticut Legislators Propose Reforms in Acquisition of Land | By Lawrence Fellows Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/consumer-coalition-formed-for-island-klein-to-speak-at-lunch.html | Consumer Coalition Formed for Island | By Gerald Gold | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/consumers-at-crossroads-the-economic-scene.html | The Economic Scene | BY Thomas E Mullaney | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/cost-reassessed-on-natural-gas-analysis-issued-price-decontrols.html | COST REASSESSED ON NATURAL GAS | By Edward Cowan Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/credit-easing-signs-spur-market-gains-business-index-rises-markets.html | MARKETS IN REVIEW | Alexander R Hammer | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/crown-heightsflatbush-to-elect-school-board-nov-27-trustee-named.html | Crown HeightsFlatbush to Elect School Board Nov 27 | By Leonard Buder | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/democrats-are-hopeful-of-backlash-in-suffolk.html | Democrats Are Hopeful Of Backlash in Suffolk | By David A Andelman Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/designs-for-spring-bulbs-fence-to-blend-with-perennials-perennial.html | Gardens | By James Fanning | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/did-i-say-that-commentary-on-todays-church.html | Commentary on todays church | By Richard Matzek | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/don-t-turn-down-this-invitation-to-the-dance-television-wednesday-t.html | Television | By John J OConnor | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/dropout-teacher-entertains-young.html | Dropout Teacher Entertains Young | By John S Wilson Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/drugs-bets-amid-xs-and-os.html | Drugs Bets Amid Xs and Os | By William N Wallace | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/east-newark-finds-its-name-confusing.html | East Newark Finds Its Name Confusing | By Bill Quinn Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/economic-curbs-imposed-in-chile-prices-are-stable-food-subsidies.html | ECONOMIC CURBS IMPOSED IN CHI | By Jonathan Kandell Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/egyptians-crossed-the-suez-easily-now-israelis-strive-to-mobilize.html | Egyptians Crossed the Suez Easily | By Drew Middleton | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/episcopal-bishop-accepts-election-suggests-he-will-not-shun.html | EPISCOPAL BISHOP ACCEPTS ELECTION | By Eleanor Blau Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/five-independent-candidates-are-in-race-for-mayoralty-against.html | Five Independent Candidates Are in Race for Mayoralty | By Peter Kihss | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/flipping-over-tokyos-fish-market-the-breaking-point-flipping-over.html | Flipping Over Tokyos Fish Market | By Stephen B Givens | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/for-a-coop-owner-the-lessons-are-painful-for-a-coop-owner-the.html | For a Coop Owner the Lessons Are Painful | By Arthur Unger | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/for-want-of-the-golden-city-a-generous-well-of-relaxed.html | A generous well of relaxed connoisseurship For Want of the Golderi City By Sacheverell Sitwell 464 pp New York The John Day Co 1295 | By Paul West | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/from-behind-a-prisons-bars-photography-feinstein-show-exhibitions.html | Photography | By A D Coleman | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/fur-shop-goes-back-to-98-mink-snouts-from-greece.html | Fur Shop Goes Back to 98 | By Wendy Schuman | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/future-social-events-for-a-man-of-heart-lift-the-iron-curtain-modal.html | Future Social Events | By Russell Edwards | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/ga-tech-fights-back-to-topple-army-1410-georgia-tech-topples-army.html | Ga Tech Fights Back To Topple Army 1410 | By Gordon S White Jr Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/gas-pipeline-contest-develops-in-alaska-battle-over-plan-for-gas.html | Gas Pipeline Contest Develops in Alaska | By Gladwin Hill Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/giants-approach-critical-point-against-packers-at-yale-bowl.html | Giants Approach Ciitical Point Agabist Packers at Yak Bowl | By Neil Amdur Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/girl-scouts-set-for-cookie-sale-procedures-were-reviewed-sold-60.html | Girl Scouts Set for Cookie Sale | By Mildred Jailer Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/glen-weekend-starts-as-usual-cevert-29-with-grand-prix-of-the-mud.html | Glen Weekend Starts as Usual Cevert 29 With Grand Prix of the Mud Pit Killed in | By Robin Herman Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/governor-lauds-nixons-state-aid-to-new-york-state-national.html | GOVERNOR LAUDS NIXONS STATE AID | By Martin Tolchin Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/graffiti-is-the-story-of-his-life-theater-openings-american.html | Graffiti Is the Story of His Life | By JUDY KLEMESRUD SAN ANSELMO CALIF | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/hamilton-urges-speedy-action-on-the-west-side-city-center-cost-of.html | Hamilton Urges Speedy Action On the West Side City Center | By Murray Schumach | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/hempstead-youths-show-fighting-spirit-selfconfidence-stressed-with.html | Hempstead Youths Show Fighting Spirit | By Kim Lem Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/housing-is-saved-in-plan-for-school-condemnation-action.html | Housing Is Saved In Plan For School | By Gerald F Lieberman | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/i-lost-everything-in-the-postnatal-depression-a-world-where-most.html | A world where most women live | By Robert Lassos | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/if-banks-cant-help-buyers-sellers-can-sellers-can-help-if-banks-can.html | If Banks Cant Help Buyers Sellers Can | By William G Connolly | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/in-bihar-promise-but-no-progress-intrigues-noted-fertile-indian.html | IN BIHAR PROMISE BUT NO PROGRESS | By Bernard Weinraub Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/industrial-residential-and-commercial-complex-to-open-in-suffolk.html | Industrial Residential and Commercial Complex to Open in Suffolk | By Leonard Sloane Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/industry-trains-youths-in-newark-for-technical-work-many-seek.html | Industry Trains Youths in Newark for Technical Work | By Jay Philleo Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/jerusalems-report-bridges-across-suez-interpretation-of-attack.html | Jerusalems Report | By Terence Smith Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/jets-face-herculean-task-against-dolphins-today-punt-returns.html | Jets Face Herculean Task Against Dolphins Today | By Murray Chass Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/keseys-garage-sale-a-catchall-collection-largely-of-detritus.html | A catchall collection largely of detritus | By Mordecai Richler | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/kulubi-a-panegyric-for-western-civilization-by-edmund-p-murray-528.html | A panegyric for Western civilization | By Ishmael Reed | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/l-i-village-police-may-be-on-way-out-a-lack-of-funds-cited.html | LI Village Police May Be on Way Out | By Alice Murray Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/legal-fights-seek-to-stop-turnpikes-extension-mass-transit-plan.html | Legal Fights Seek to Stop Turnpikes Extension | By Louise Saul Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/legislative-candidates-fighting-apathy-problem-for-kean-woodcocks.html | Legislative Candidates Fighting Apathy | By Joseph F Sullivan Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/let-my-people-in.html | Let My People In | By Victor Louis | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/lewisohn-finds-faults-in-goldin-belies-his-tv-image-campaign-fund.html | LEWISOHN FINDS FAULTS IN GOLDIN | By John Darnton | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/li-potato-fit-for-any-budget-is-a-simple-delight-potatoes-with.html | LI Potato Fit for Any Budget Is a Simple Delight | By Florence Fabricant | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/looking-at-photographs-locked-into-the-present-wearing-out-shoe.html | Looked into the present wearing out shoe leather | By Edward Hoagland | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/love-and-logic-in-china-foreign-affairs.html | Love and Logic in China | By C L Sulzberger | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/mahler-gustav-mahler-mahler-a-philosophical-metapsychologist-in.html | Mahler | By Carl E Schorske | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/marchi-seeks-aid-of-percy-and-baker-a-donation-promised-nothing-is.html | Marchi Seeks Aid of Percy and Baker | By Frank Lynn | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/medieval-iconography-anyone-art.html | Art | By John Canaday | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/montville-planning-2level-antidrug-program-for-teenagers-a-poll-of.html | Montville Planning 2Level Antidrug Program for TeenAgers | By Joseph G Rush Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/music-in-review-teatro-lirico-sings-puccini-elisabeth-carron-sings.html | Music in Review | By Allen Hughes | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/must-ideology-command-a-culture-music.html | Music | By Harold C Schonberg | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/my-secret-garden-womens-sexual-fantasies-compiled-by-nancy-friday.html | In spite of womens sexual fantasies men are still indispensable | By Caroline Seebohm | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/nassau-reports-11-per-cent-reduction-in-welfare-roll-since-first-of.html | Nassau Reports 11 Per Cent Reduction in Welfare doll Since First of Year | By Roy R Silver Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/nba-opens-on-tuesday-with-chamberlain-in-aba-boston-celtics-alumni.html | NBA Opens on Tuesday With Chamberlain in ABA | By Sam Goldaper | RE0000846927 | 2001-08-03 | B00000872880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/new-novel-reflections-miss-lollipop-and-the-doom-machine-fancy.html | New  Novel | By Martin Levin | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/newark-dances-the-bump-a-blend-of-old-new-and-some-say-risque.html | Newark Dances the Bump a Blend Of Old New and Some Say Risque | By Welton Smith Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/news-of-the-screen.html | News of the Screen | By A H Weiler | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/news-of-the-stage-new-season-opens-at-equity-library-david-turner.html | News of the Stage | By Louts Calta | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/nicklaus-shoots-69-leads-by-3-eagle-for-weiskop-the-leading-scores.html | Nicklaus Shoots 69 Leads by 3 | By Lincoln A Werden Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/night-or-day-truffauts-the-one-night-or-day-truffauts-the-one.html | Night or Day Truffauts the One | By Vincent CanBY | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/nixons-impounding-of-billions-in-federal-money-is-complicated-issue.html | Nixons Impounding of Billions in Federal Money Is Complicated Issue Abounding in Misconceptions | By Richard D Lyons Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/opera-in-the-bronx-yes-thonx-the-big-ten-on-broadway-opera-in-the.html | Opera in The Bronx Yes Thonx | By Harvey E Phillips | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/over-750000-in-overcharges-by-hotels-recovered.html | Over 750000 in Overcharges by Hotels Recovered | By Glenn Fowler | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/palmer-fans-12-gives-5-hitsblue-routed-blues-first-pitch-a-hit-2d.html | Palmer Fans 12 Gives 5 HitsBlue Routed | By Parton Keese Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/park-slope-protesting-number-of-drug-centers-budget-discussion.html | Park Slope Protesting Number of Drug Centers | By David C Berliner | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/party-season-is-under-way-in-earnest-more-like-europe-somewhat.html | Party Season Is Under Way in Earnest | By Bernadine Morris | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/penn-state-sinks-air-force-199-penalty-forces-punt-statistics-of.html | Penn State Sinks Air Force 199 | By Leonard Koppett Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/peter-parnall-from-ads-to-bird-art-in-milford-designing-crystal.html | Peter Parnall From Ads to Bird Art in Milford | By E M Ewing Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/plant-life-inspected-by-us-in-hoboken-a-blow-to-washington.html | Plant Life Inspected By US in Hoboken | By N M Gerstenzang Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/plea-to-increase-tuitions-scored-tuition-forced-up-other-proposals.html | PLEA TO INCREASE TUITIONS SCORED | By Evan Jenkins | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/poor-bruch-and-the-rich-sisters-poor-bruch.html | Poor Bruch And the Rich Sisters | By Raymond Ericson | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/profit-and-pinch-in-fertilizers-with-boom-in-farming-supply-lag.html | Profit and Pinch in Fertilizers | By Gerd Wilcke | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/publisher-wears-two-hats-new-book-discussed-sales-oriented.html | Publisher Wears Two Hats | By Nancy H Woodward Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/puns-and-anagrams-down-across.html | Puns and anagrams | By Doris Atkind | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/queens-sports-center-proposed-a-queens-sports-complex-is-proposed.html | Queens Sports Center Proposed | By Emanuel Perlmutter | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/racial-hate-or-random-slayings-the-boston-murders.html | The Boston Murders | 8212John Kifner | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/reagan-proposal-viewed-by-voters-reagan-for-president-amendment.html | REAGAN PROPOSAL VIEWED BY VOTERS | By Wallace Turner Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/rehabilitation-on-erie-line.html | Rehabilitation on Erie Line | By Edward C Burks Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/residents-of-detroit-taking-5week-strike-by-school-teachers-in.html | Residents of Detroit Taking 5Week Strike by School Teachers in Their StrideFor the Time Being | By William K Stevens Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/responses-musical-essays-and-reviews-by-david-cairns-266-pp-new.html | Concerts operas conductors and singers | By Michael Steinberg | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/school-hearings-are-on-this-week-the-other-hearing-decentralization.html | SCHOOL HEARINGS ARE ON THIS WEEK | By Leonard Ruder | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/schools-in-freehold-have-growth-pains-parent-resentment-2-opposed.html | Schools in Freehold Have Growth Pains | By Fred Ferretti Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/seaver-loses-but-strikes-out-13-for-mark-matlack-to-pitch-today.html | Seaver Lose but Strikes Out 13 for Mark | By Joseph Durso Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/seton-hall-coeds-sharing-mens-dorm-a-wing-for-the-girls-seton-hall.html | Seton Hall Coeds Sharing Mens Dorm | By Richard Vespucci Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/sex-on-gunsmoke-right-pardner.html | Sex on Gunsmoke Right Pardner | By Cyclops | RE0000846927 | 2001-08-03 | B00000872880 |

| | | | | | |
|---|---|---|---|---|---|
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/should-the-stage-be-moreor-lesslike-movies-too-much-like-movies.html | Should the Stage Be MoreOr LessLike Movies | By Walter Kerr | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/shultz-and-dent-in-yugoslavia-to-discuss-trade-and-aid.html | Shultz and Dent in Yugoslavia to Discuss Trade and Aid | By Raymond H Anderson Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/ski-shop-wears-family-air-shop-talk.html | SHOP TALK | By June Blum Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/soviet-general-called-harassed-officer-asking-to-leave-for-israel.html | SOVIET GENERAL CALLED HARASSED | By Flora Lewis Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/soviet-hints-plan-to-drum-out-china-stops-short-of-judgment-who.html | SOVIET HINTS PLAN TO DRUM OUT CHINA | By Hedrick Smith Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/special-elections-to-pick-6-state-legislators-3-from-city-set-for.html | Special Elections to Pick 6 State Legislators 3 From City Set for Next Month | By Alfonso A Narvaez | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/sporty-look-bedevils-coat-makers.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/st-croix-whites-ask-strong-steps-two-teachers-slain-inadequacies.html | ST CROIX WRITES ASK STRONG STEPS | By Earl Caldwell Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/stargazer-stargazer-andy-warhol-tycoon-of-passivity.html | Stargazer | By Leo Braudy | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/state-lists-transit-aid-for-city-if-voters-approve-the-bond-issue.html | State Lists Transit Aid for City If Voters Approve the Bond Issue | By Edward C Burks | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/stricter-research-standards-to-protect-prisoners-drafted-called.html | Stricter Research Standards To Protect Prisoners Drafted | By Harold M Schmeck Jr Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/sunday-observer.html | Sunday Observer | By Russell Baker | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/suspect-is-seized-in-police-slaying-18yearold-brooklyn-youth.html | SUSPECT IS SEIZED IN POLICE SLAYING | By Edward Hudson | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/suspect-is-seized-in-police-slaying.html | SUSPECT IS SEIZED IN POLICE SLAYING | By Edward Hudson | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/syrians-in-clash-fighting-all-night-shelling-by-syrians-gunboats.html | SYRIANS IN CLASH | By Robert D McFadden | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/tax-agents-compile-data-on-net-worth-of-agnew-new-moves-expected.html | Tax Agents Compile Data On Net Worth of Agnew | By Martin Waldron Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/the-best-little-boy-in-the-world-correction-you-are-cordially.html | You are cordially invited to a comingout party for men only | By David Brudnoy | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/the-coin-heritage-of-the-americas-numismatics.html | Numismatics | By Herbert C Bardes | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/the-eastern-railroad-puzzle-a-growing-government-involvement-is.html | The Eastern Railroad Puzzle | By Robert E Bedingfield | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/the-energy-crisis-is-within-us.html | POINT OF VIEW | By John D Harper | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/the-ghosts-of-the-palace-will-not-go-away-movies.html | The Ghosts Of the Palace Will Not Go Away | By Julius Raskin | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/the-good-word-four-hacks.html | The Good Word Four Hacks | By Wilfrid Shred | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/the-last-word-writer-in-residence.html | Writer In Residence | By Nash K Burger | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/the-mills-of-god.html | The Mills Of God | By Lynn Hall | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/the-moravian-village-of-hope-is-marked-as-a-historic-site-a-planned.html | The Moravian Village of Hope Is Marked as a Historic Site | By Paul S Antonoff Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/the-national-football-lottery-by-larry-merchant-325-pp-new-york.html | Its not the win but the point spread that matters | By Joe Flaherty | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/the-psychological-parent-is-the-real-parent-parent-and-child-a-new.html | Parent and Child A new approach to adoption and custody | By Rita Kramer | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/the-rule-of-lawyers-from-time-to-time-some-great-issue-however.html | The rule of lawyers | By Elizabeth Drew | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/the-tempting-of-father-bill-father-bill.html | The tempting of Father Bill | By Paul Wilkes | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/the-testament-of-theophilus-pilates-friend.html | Pilates friend The Testament Of Theophilus | By Carroll E Simcox | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/the-unfinished-quest-of-richard-wright-the-most-important-book-on.html | The Unfinished Quest Of Richard Wright By Michel Fabre Translated from the French by Isabel Barzun Illustrated 652 pp New York William Morrow  Co 15 | By John Wideman | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/the-whole-of-africa-could-hardly-contain-him.html | The whole of Africa could hardly contain him | By Fawn M Brodie | RE0000846927 | 2001-08-03 | B00000872880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/tight-mortgage-market-is-hurting-home-sales-money-funneled-out.html | Tight Mortgage Market Is Hurting Horne Sales | By Philip Wechsler Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/towers-may-be-used-by-park-cost-a-major-factor-feasibility-study.html | Towers May Be Used by Park | By Glenn R Singer | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/trudeau-to-go-to-china-to-better-special-ties-expected-to-see-mao.html | Trudeau to Go to China To Better Special Ties | By William Borders Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/two-for-yule-one-in-needlepoint-stamps-new-usps-ventures.html | Stamps | By Samuel A Tower | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/two-fronts-in-mideast-fighting-suez-canal-and-the-golan-heights.html | Two Fronts in Mideast Fighting Suez Canal and the Golan Heights | SPECIAL TO THE NEW YORK TIMES | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/two-holdups-hit-125th-st-in-2-days-no-new-arrests-reported-street.html | TWO HOLDUPS HIT 125TH ST IN 2 DAYS | By Nathaniel Sheppard Jr | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/twu-chief-sets-new-union-goals-transit-talks-slated-guinan-report.html | TWU CHIEF SETS NEW UNION GOAL | By Damon Stetson | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/u-s-healer-opens-drive-incambodia-lame-man-prayed-for-begins-losing.html | US Healer Opens Drive In Cambodia | By Sydney H Schanberg Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/un-council-aides-confer-on-crisis-president-of-body-seeks-views-on.html | UN COUNCIL AIDES CONFER ON CRISIS | By Robert Alden Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/us-asks-a-halt-call-to-waldheim-kissinger-urges-restraint-pleas-by.html | US ASKS A HALT | By Bernard Gwertzman Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/us-publishers-to-discuss-royalties-with-russians.html | US Publishers to Discuss Royalties With Russians | By Eric Pace | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/va-is-studying-the-use-of-st-albans-hospital-as-300bed-nursing-home.html | VA Is Studying the Use of St Albans Hospital as 300Bed Nursing Home | By Elaine Barrow | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/wageprice-missionary-dunlop-has-reputation-as-master-of-cajolery.html | WagePrice Missionary | By Edward Cowan | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/war-power-and-real-power-in-the-nation.html | War Power And Real Power | By Tom Wicker | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/was-op-art-just-a-flop-art.html | Was Op Art Just a Flop Art | By James R Mellow | RE0000846927 | 2001-08-03 | B00000872880 |

| | | | | | |
|---|---|---|---|---|---|
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/watergate-hearings-phase-2-the-tricks-were-dirty-but-inept.html | Watergate Hearings Phase 2 The Tricks Were Dirty but Inept | 8212David E Rosenbaum | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/waughs-world-the-edens-came-to-lunch-jerk-confessed-a-taste-of.html | The Edens came to lunch Jerk confessed | By Auberon Waugh | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/what-they-dont-know.html | What They Dont Know | By Michael M Solomon | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/whats-doing-in-tel-aviv.html | Whats Doing in Tel Aviv Iv | By Moshe Brilliant | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/when-more-than-an-open-window-is-needed-home-improvement.html | Home Improvement | By Bernard Gladstone | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/when-the-dress-is-the-label-a-year-at-bambergers.html | When the Dress Is the Label | By Joan Cook Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/which-way-for-wagner-recordings-which-way-for-wagner.html | Recordings | By Peter G Davis | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/why-football-rituals-as-old-as-history-its-not-painful-to-be-hit-by.html | Rituals as old as history | By Roger Kahn | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/williams-defends-not-bunting-with-2-on-none-out.html | Williams Defends Not Bunting With 2 On None Out | By Steve Cady Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/witcracks.html | Witcracks | By William Cole | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/women-and-sex-for-a-better-understanding-of-female-sexuality-sexual.html | For a better understanding of female sexuality | By Lore Dickstein | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/7/1973 | https://www.nytimes.com/1973/10/07/archives/wood-field-and-stream-the-flyrod-that-got-away.html | Wood Field and Stream The Flyrod That Got Away | By Nelson Bryant Special to The New York Times | RE0000846927 | 2001-08-03 | B00000872880 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archives/-and-catch-126.html | And Catch 126 | By Edward I Koch | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archives/-village-romeo-and-juliet-sparkles-at-city-opera-the-cast.html | Village Romeo and Juliet Sparkles at City Opera | By Allen Hughes | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archives/2d-day-of-combat-planes-said-to-attack-in-egypt-cripple-the-syrian.html | 2D DAY OF COMBAT | By Robert D McFadden | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archives/2d-day-of-combat.html | 2D DAY OF COMBAT | By Robert D McFadden | RE0000846928 | 2001-08-03 | B00000872882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archives/4-candidates-for-mayor-appear-at-a-parade-and-a-zionist-rally.html | 4 Candidates for Mayor Appear At a Parade and a Zionist Rally | By Emanuel Perlmutter | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archives/4-homers-by-as-subdue-orioles-63-4-homers-by-as-top-orioles-63.html | 4 Homers by As Subdue Orioles 63 | By Parton Keese Special to The New York Times | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archives/70050-at-the-yale-bowl-see-marcol-connect-from-32yard-line-packers.html | 70050 at the Yale Bowl See Marcol Connect From 32Yard Line | By Neil Amdur Special to The New York Times | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archives/a-advertising-the-college-dollar-sole-sponsorship-due-in-life.html | Advertising The College Dollar | By Philip H Dougherty | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archives/a-national-coalition-of-rightwingers-strives-for-a-sandman-victory.html | A National Coalition of RightWingers Strives for a Sandman Victory in Jersey | By Donald Janson Special to The New York Times | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archives/agnew-jury-due-for-crucial-week-us-panel-expected-to-call-maryland.html | AGNEW JURY DUE FOR CRUCIAL WEEK | By Martin Waldron Special to The New York Times | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archives/agnew-protege-aided-by-hughes-10000-gift-termed-legal-sought-by.html | AGNEW PROTEGE AIDED BY HUGHES | By Ben A Franklin Special to The New York Times | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archives/analysts-see-fed-easing-its-policy-evidence-is-found-in-decline-of.html | ANALYSTS SEE FED EASING ITS POLICY | By Douglas W Cray | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archives/angela-davis-asks-support-for-political-prisoners.html | Angela Davis Asks Support for Political Prisoners | By Judith Cummings Special to The New York Times | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archives/blacks-start-bid-on-gable-tv-role-industry-ownership-drive-is-begun.html | BLACKS START BID ON CABLE TV ROLE | By Paul Delaney Special to The New York Times | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archives/bridge-gotham-club-holds-its-own-against-the-duplicate-tide.html | Bridle Gotham Club Holds Its Own  Against the Duplicate Tide | By Alan Truscott | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archives/builders-report-8000-jobs-for-minorities-here-since-1971.html | Builders Report 8000 Jobs For Minorities Here Since 1971 | By Rudy Johnson | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archives/cairo-reports-advances-beachhead-gains-reported-in-cairo-egyptians.html | Cairo Reports Advances | By Henry Tanner Special to The New York Times | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archives/cairo-reports-advances.html | Cairo Reports Advances | By Henry Tanner Special to The New York Times | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archives/call-them-what-you-will-theyre-skirts-that-swing.html | Call Them What You Will Theyre Skirts That Swing | By Bernadine Morris | RE0000846928 | 2001-08-03 | B00000872882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archives/car-buyers-picking-over-the-1974s-car-buyers-picking-over-the-74s.html | Car Buyers Picking Over the 1974s | By Robert A Wright Special to The New York Tittles | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archives/chidhood-is-restored-for-2-beggars-of-saigon-still-she-sent-them.html | Childhood Is Restored for 2 Beggars of Saigon | By David K Shipler Special to The New York Times | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archives/chile-troubled-by-senates-vote-to-withhold-aid-no-record-military.html | Chile Troubled by Senates Vote to Withhold Aid | By Marvine Howe Special to The New York Times | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archives/city-ballet-in-tv-films-in-germany.html | City Ballet In TV Films In Germany | By Craig R Whitney Special to The New York Times | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archives/city-remapping-dispute-appears-resolved.html | City Remapping Dispute Appears Resolved | By Murray Schumach | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archives/codes-of-conduct.html | Codes of Conduct | By L James Binder | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archives/communist-jailed-in-mccarthyera-asking-readmission-to-bar-is-told.html | Communist jailed in McCarthy Era Asking Readmission to Bar Is Told to Vow Contrition | By Lesley Oelsner Special to The New York Times | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archives/cooke-warns-catholics-on-abortions-cardinals-message.html | Cooke Warns Catholics on Abortions | By George Dugan | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archives/drug-traffic-thriving-despite-new-stiff-law-narcotics-traffic-is.html | Drug Traffic Thriving Despite New Stiff Law | By M A Farber | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archives/drug-traffic-thriving-despite-new-stiff-law-traffic-goes.html | Drug Traffic Thriving Despite New Stiff Law | By M A Farber | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archives/equity-funding-officials-still-sort-out-problems-assets-are-sold.html | Equity Funding Officials Still Sort Out Problems | By Henry Weinstein Special to The New York Times | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archives/europe-seeks-unified-stand-on-mideast.html | Europe Seeks Unified Stand on Mideast | By Alvin Shuster Special to The New York Times | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archives/fair-trade-law-is-under-attack-for-the-first-time-its-foes-have.html | FAIR TRADE LAW IS UNDER ATTACK | By Nathaniel Sheppard Jr | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archives/film-fete-israel-why-lanzmanns-documentary-captures-a-country.html | Film Fete Israel Why | By Nora Sayre | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archives/for-terrorist-bombers-a-war-is-winding-down-political-bombings-rare.html | For Terrorist Bombers A War Is Winding Down | By Michael C Jensen | RE0000846928 | 2001-08-03 | B00000872882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archiv es/gains-early-in-the-outbreak-exhilarate-arabs-but-1967-defeat-is-not.html | Gains Early in the Outbreak Exhilarate Arabs but 1967 Defeat Is Not Forgotten | By Juan de Onis Special to The New York Times | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archiv es/going-out-guide.html | GOING OUT | Richard P Shepard | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archiv es/high-court-to-get-wiretap-appeals-justice-department-accused-of.html | HIGH COURT TO GET WIRETAP APPEALS | By John M Crewdson Special to The New York Times | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archiv es/high-prices-and-supply-shortages-bother-business-inventory.html | High Prices and Supply Shortages Bother Business | By Herbert Koshetz | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archiv es/in-cairo-its-tourism-almost-as-usual-could-trouble-tourists.html | In Cairo Its Tourism Almost as Usual | By Edwin L Dale Jr Special to The New York Times | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archiv es/interlock-seat-belts-hard-on-tempers-buckled-up.html | Interlock Seat Belts Hard on Tempers | By Laurie Johnston | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archiv es/israeli-planes-attack-heavy-fighting-reported-at-suez-israelis-say.html | Israeli Planes Attack | By Terence Smith Special to The New York Times | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archiv es/israeli-planes-attack.html | Israeli Planes Attack | By Terence Smith Special to The New York Times | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archiv es/israels-two-objectives-elimination-of-egyptian-bridgeheads-and-of.html | Israels Two Objectives | By Drew Middleton | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archiv es/japan-after-the-boom-years-a-disquieting-lassitude-problems-are.html | Japan After the Boom Years A Disquieting Lassitude | By Richard Halloran Special to The New York Times | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archiv es/jets-interested-in-queens-arena-but-mara-says-giants-will-honor.html | SETS INTERESTED IN QUEENS ARENA | By Richard J H Johnston | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archiv es/jets-interested-in-queens-arena.html | JETS INTERESTED IN QUEENS ARENA | By Richard J H Johnston | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archiv es/jews-here-offer-prayer-and-vow-support-jews-here-offer-prayers-on.html | Jews Here Offer Prayer and Vow Support | By Maurice Carroll | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archiv es/jews-here-offer-prayer-and-vow-support.html | Jews Here Offer Prayer and Vow Support | By Maurice Carroll | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archiv es/kinshasa-extraordinary-congress.html | Kinshasa Extraordinary Congress | By John Canaday Special to The New York Times | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archiv es/kuala-lumpur-fending-off-west-gets-bigcity-look-despite-effort-for.html | Kuala Lurnpur Fending Off West | By Sydney H Schanberg Special to The New York Times | RE0000846928 | 2001-08-03 | B00000872882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archiv es/levitt-scores-idling-by-staff-at-bronx-welfare-center.html | Levitt Scores Idling by Staff at Bronx Welfare Center | By Peter Kihss | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archiv es/matlack-reaction-best-game-ive-ever-pitched.html | Matlack Reaction Best Game Ive Ever Pitched | By Dave Anderson Special to The New York Times | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archiv es/mets-even-playoffs-at-11-as-matlack-allows-two-singles-in.html | Mets Even Playoffs at 11 as Matlack Allows Two Singles in Conquering Reds 50 | By Joseph Durso Special to The New York Times | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archiv es/nervous-bando-calmer-after-2-homers-orioles-box-score.html | Nervous Bando Calmer After 2 Homers | By Steve Cady Special to The New York Times | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archiv es/new-groups-pace-revived-market-rising-volume-occurs-new-favorites.html | New Groups Pace Revived Market | By Vartanig G Vartan | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archiv es/nicklaus-excels-with-62-for-199-and-9shot-lead-nicklaus-excels-with.html | Nicklaus Excels With 62 for 199 and 9Shot Lead | By Lincoln A Werden Special to The New York Times | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archiv es/oh-for-a-good-oldfashioned-breakfast-de-gustibus.html | DE GUSTIBUS | By John L Hess | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archiv es/once-a-terror-on-the-gridiron-rosey-grier-now-does-needlepoint-for.html | Once a Terror on the Gridiron Rosey Grier Now Does Needlepoint for Fun and to Relax | By Judy Klemesrud | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archiv es/padmini-and-her-indian-dancers-base-program-on-the-classics.html | Padmini and Her Indian Dancers Base Program on the Classics | By Anna Kisselgoff | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archiv es/pamela-hebert-takes-lead-in-poppea-at-city-opera.html | Pamela Hebert Takes Lead In Poppea at City Opera | John Rockwell | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archiv es/personal-finance-lure-of-preferreds-personal-finance.html | Personal Finance Lure of Preferreds | By Elizabeth M Fowler | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archiv es/peterson-sets-grand-prix-mark-peterson-captures-grand-prix.html | Peterson Sets Grand Prix Mark | By Michael Katz Special to The New York Times | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archiv es/peterson-sets-grand-prix-mark2-peterson-captures-grand-prix.html | Peterson Sets Grand Prix Mark | By Michael Katz Special to The New York Times | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archiv es/piggott-finally-wins-arc-de-triomphe-on-rheingold.html | Piggott Finally Wins Arc de Triomphe on Rheingold | By Joe Nichols Special to The New York Times | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archiv es/piggott-finally-wins-are-de-triomphe-on-rheingold-off-the-pace.html | Piggott Finally Wins Arc de Triomphe on Rheingold | By Joe Nichols Special to The New York Times | RE0000846928 | 2001-08-03 | B00000872882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archives/quarterback-may-be-sidelined-4-weeksdemory-takes-over-woodall-is.html | Quarterback May Be Sidelined 4 WeeksDemory Takes Over | By Murray Chass Special to The New York Times | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archives/quebecs-future-all-up-to-french-english-vote-has-no-sway-on-issue.html | QUEBECS FUTURE ALL UP TO FRENCH | By William Borders Special to The New York Times | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archives/rightwingers-seek-sandman-triumph-rightwingers-join-sandman-camp.html | RightWingers Seek Sandman Triumph | By Donald Janson Special to The New York Times | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archives/road-report-the-new-mustang-an-attentiongrabber-prices-unpopular.html | Road Report The New Mustang an AttentionGrabber | By Robert W Irvin Special to The New York Times | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archives/security-council-deeply-divided-on-motion-for-a-ceasefire-in-the.html | Security Council Deeply Divided on Motion for a Cease Fire in the Middle East | By Robert Alden Special to The New York Times | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archives/slade-harddriving-british-rock-quartet-arrives-allen-assays-life-in.html | Slade HardDriving British Rock Quartet Arrives | John Rockwell | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archives/soviet-reported-building-up-arms-in-middle-europe-10billion-rise-in.html | SOVIET REPORTED BUILDING UP RMS IN MIDDLE EUROPE | By Drew Middleton | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archives/soviet-reported-building-up-arms-in-middle-europe.html | SOVIET REPORTED BUILDING UP ARMS IN MIDDLE EUROPE | By Drew Middleton | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archives/soviet-seems-reconciled-to-a-us-trade-setback-customary-practice.html | Soviet Seems Reconciled To a US Trade Setback | By Hedrick Smith Special to The New York Times | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archives/state-college-in-newark-is-breaking-new-ground-in-preventive.html | State College in Newark Is Breaking New Ground in Preventive Medicine | By Joan CookSpecial To The New York Times | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archives/subways-lose-riders-but-are-on-time-more-1000-trains-eliminated.html | Subways Lose Riders But are on Time More | By Edward C Burks | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archives/subways-lose-riders-butare-on-timemore-1000-trains-eliminated.html | Subways Lose Riders But are on Time More | By Edward C Burks | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archives/the-bodybrooding-on-itself-books-of-the-times-pensive-as-much-as.html | Books of The Times | By Anatole Broyard | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archives/the-miss-and-the-filly-beat-the-mrs-gelding.html | The Miss and the Filly Beat the Mrs Gelding | By Michael Strauss Special to The New York Times | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archives/the-new-plumbers-essay.html | The New Plumbers | By William Safire | RE0000846928 | 2001-08-03 | B00000872882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archiv es/the-news-leak-a-washington-necessity-a-master-of-the-art-seldom.html | The News Leak A Washington Necessity | By Martin Arnold Special to The New York Times | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archiv es/the-theater-chekhovs-the-seagull-new-english-version-staged-in.html | The Theater Chekhovs The Seagull | By Clive Barnes Special to The New York Times | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archiv es/u-s-chemists-now-support-ban-on-teargas-and-herbicide-use.html | US Chemists Now Support Ban On TearGas and Herbicide Use | By John W Finney Special to The New York Times | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archiv es/undefeated-vikings-down-lions-for-l1th-straight-time-239-statistics.html | Undefeated Vikings Down Lions for 11th Straight Time 239 | By William N WallaceSpecial to The New York Times | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archiv es/us-asks-session-of-un-council-seeks-both-to-halt-fighting-in.html | US ASKS SESSION OF EN COUNCIL | By Bernard Gwertzman Special to The New York Times | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archiv es/us-asks-session-of-un-council.html | US ASKS SESSION OF UN COUNCIL | By Bernard Gwertzman Special to The New York Times | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/8/1973 | https://www.nytimes.com/1973/10/08/archiv es/why-pay-more-abroad-at-home.html | Why Pay More | By Anthony Lewis | RE0000846928 | 2001-08-03 | B00000872882 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archiv es/2-huge-building-projects-in-albany-offer-contrasts-in-size-style.html | 2 Huge Building Projects in Albany Offer Contrasts in Size Style and Cost | By Harold Faber Special to The New York Times | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archiv es/3-programs-here-denied-state-aid-lose-reimbursements-for-mental.html | 3 PROGRAMS HERE DENIED STATE AID | By Peter Miss | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archiv es/a-little-money-can-purchase-enough-to-eat rice-is-rationed.html | A Little Money Can Purchase Enough to Eat | By Frank Ching | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archiv es/a-turning-point-for-the-israelis-a-turning-point-for-the-israelis.html | A Turning Point for the Israelis | By Drew Middleton | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archiv es/advertising-research-problems-pritzker-in-meeting-with-mccalls.html | Advertising Research Problems | By Philip H Dougherty | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archiv es/agnews-charge-on-leaks-denied-by-justice-agency-court-memo-calls.html | Agnews Charge on Leaks Denied by Justice Agency | By Anthony Ripley Special to The New York Times | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archiv es/agnews-charge-on-leaks-denied-by-justice-agency.html | Agnews Charge on Leaks Denied by Justice Agency | By Anthony Ripley Special to The New York Times | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archiv es/alma-north-wins-ties-record-in-matchmaker-finances-discussed.html | Alma North Wins Ties Record in Matchmaker | By Gordon S White Jr Special to The New York Times | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archiv es/amex-prices-up-otc-also-gains-value-index-ends-at-10746-with-a-rise.html | AMEX PRICES UP OTC ALSO GAINS | By James J Nagle | RE0000846929 | 2001-08-03 | B00000872883 |

| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/aquaculture-scrutinized-for-proteinpoor-lands-apparent-potential.html | Aquaculture Scrutinized For ProteinPoor Lands | By Walter Sullivan | RE0000846929 | 2001-08-03 | B00000872883 |
|---|---|---|---|---|---|---|
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/arabs-of-gaza-fearful-but-area-remains-calm-very-drastic-measures.html | Arabs of Gaza Fearful But Area Remains Calm | By Henry Kamm Special to The New York Times | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/bache-rejects-merging-weighs-holdingcompany-route-to-growth.html | Bache Rejects Merging | By Michael C Jensen | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/beame-sets-fast-pace-for-candidates-at-columbus-day-parade-lesser.html | Beame Sets Fast Pace for Candidates At Columbus Day Parade | By Ralph Blumenthal | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/bostons-irish-political-tradition-underscores-a-judges-troubles.html | Bostons Irish Political Tradition Underscores a Judges Troubles | By John Kifner Special to The New York Times | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/bridge-championship-play-going-to-bermuda-starting-place.html | BridgeChampionship Play Going To Bermuda Starting Place | By Alan Truscott | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/britains-phase-3-new-price-curbs-but-heath-announces-plans-to-ease.html | BRITAINS PHASE 3 NEW PRICE CURBS | By Alvin Shuster Special to The New York Times | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/byrne-backs-rise-in-college-loans-will-suggest-widening-state-help.html | BYRNE BACKS IN COLLEGE LOANS | By Walter H Waggoner Special to The New York Times | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/byrne-backs-state-loans-to-midincome-collegians-would-lift-earnings.html | Byrne Backs State Loans To MidIncome Collegians | By Walter H Waggoner Special to The New York Times | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/cairo-says-it-has-raided-oil-fields-held-by-israel-cairo-reports-it.html | Cairo Says It Has Raided Oil Fields Held by Israel | By Henry Tanner Special to The New York Times | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/cairo-says-it-has-raided-oil-fields-held-by-israel.html | Cairo Says It Has Raided Oil Fields Held by Israel | By Henry Tanner Special to The New York Times | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/canadian-airline-sets-china-route-cp-air-to-start-first-direct.html | CANADIAN AIRLINE SETS CHINA ROUTE | By William Borders Special to The New York Times | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/chabrols-juste-avant-la-nuit-screened-at-festival.html | Chabrols Juste Avant La Nuit Screened at Festival | By Vincent Canby | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/chess-dont-shoot-he-exclaimed-im-only-the-poor-referee.html | Chess | By Robert Byrne | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/chilean-military-will-keep-curbs-junta-member-says-chaos-makes-them.html | CHILEAN MILITARY WILL KEEP CURBS | By Marvine Howe Special to The New York Times | RE0000846929 | 2001-08-03 | B00000872883 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/chinese-engaging-in-importing-spree-changing-tradition-aims-of.html | Chinese Engaging in Importing Spree | By Ian Stewart Special to The New York Times | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/conflict-brings-minor-disruptions-in-oil-industry-arab-states-moves.html | Conflict Brings Minor Disruptions in Oil Industry | By William D Smith | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/corporate-bonds-climb-slightly-holiday-curtails-volumeus-issues-not.html | CORPORATE BONDS CLIMB SLIGHTLY | By Douglas W Cray | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/danish-dancers-in-flindt-trio-emotive-work-is-blend-of-ballet-and.html | DANISH DANCERS IN FLINDT TRIO | Don McDonagh | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/epa-to-cut-aid-to-state-for-cleanwater-projects-a-pro-rata.html | EPA to Cut Aid to State For CleanWater Projects | By Martin Tolchin Special to The New York Times | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/feeneys-peace-party-calms-leftfield-fans-feeneys-peace-party-calms.html | Feeneys Peace Party Calms LeftField Fans | By Red Smith | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/fifth-avenue-is-jammed-on-glorious-parade-day-a-poor-day-for-flags.html | Fifth Avenue Is Jammed On Glorious Parade Day | By Deirdre Carmody | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/film-the-second-gun-the-program.html | The Second Gun | A H Weiler | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/first-antiques-show-of-season-opens-at-coliseum.html | First Antiques Show of Season Opens at Coliseum | By Sanka Knox | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/for-tourists-exotic-dishes-amid-scenery.html | For Tourists Exotic Dishes Amid Scenery | By Audrey Topping Special to The New York Times | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/foreign-minister-says-france-hasnt-changed-mideast-stand.html | Foreign Minister Says France Hasnt Changed Mideast Stand | By Flora Lewis Special to The New York Times | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/ge-profit-up-11-on-10-sales-rise-both-earnings-and-volume-for-third.html | GE PROFIT UP 11 ON 10 SALES RISE | By Gene Smith | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/going-out-guide-one-flight-up.html | GOING OUT Guide | Richard F Shepard | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/greeces-political-premier-spyros-markezinis-wanted-us-fleet-out-a.html | Greeces Political Premier | By Mario S Modiano Special to The New York Times | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/harrelson-remembers-with-respect-roses-help-as-a-rookie-a-mayoral.html | Harrelson Remembers With Respect Roses Help as a Rookie | By Dave Anderson | RE0000846929 | 2001-08-03 | B00000872883 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/higher-oil-prices-under-discussion-wide-differences-evident-as.html | HIGHER OIL PRICES UNDER DISCUSSION | By Clyde H Farnsworth Special to The New York Times | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/in-lebanon-town-hears-war-all-day-attack-is-feared-a-broad-panorama.html | In Lebanon Town Hears War All Day | By Eric Pace Special to The New York Times | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/intellectuals-learn-to-use-their-hands-as-well-as-their-minds.html | Intellectuals Learn to Use Their Hands as Well as Their Minds | By Enid New Special to The New York Times | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/interco-inc-is-seeking-to-acquire-devon-apparel-bushnell.html | Interco Inc Is Seeking to Acquire Devon Apparel | By Alexander R Hammer | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/interest-and-ideology.html | Interest and Ideology | By Leonard Silk | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/israel-confident-but-also-somber-heavy-losses-expectedthere-is.html | ISRAEL CONFIDENT BUT ALSO SOMBER | By Charles Mohr Special to The New York Times | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/israel-reports-2front-drive-back-to-old-ceasefire-lines-egyptians.html | ISRAEL REPORTS 2FRONT DRIVE BACK TO OLD CEASEFIRE LINES EGYPTIANS CLAIM GAIN IN SINAI | By Terence Smith Special to The New York Times | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/italian-hostesses-charge-pilot-abuses-its-a-security-matter.html | Italian Hostesses Charge Pilot Abuses | By Paul Hofmann Special to The New York Times | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/its-wine-time-upstate-in-search-for-best-itswine-time-as-state.html | Its Wine Time Upstate in Search for Best | By Jane E Brody Special to The New York Times | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/jews-here-raise-25million-fund-uja-is-seeking-to-doublel-amount-by.html | JEWS HERE RAISE 25MILLION FUND | By Irving Spiegel | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/jordan-reports-downing-2-israeli-planes-but-is-expected-to-stay-out.html | Jordan Reports Downing 2 Israeli Planes But Is Expected to Stay Out of Way | By Juan de Onis Special to The New York Times | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/knicks-activate-barnett-and-drop-riker-face-pistons-tonight-knicks.html | Knicks Activate Barnett and Drop Riker Face Pistons Tonight | By Sam Goldaper | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/lancet-known-150-years-for-medical-crusading-not-an-official-organ.html | Lancet Known 150 Years For Medical Crusading | By Lawrence K Altman Special to The New York Times | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/man-for-all-courts-new-jersey-sports-business-interferes-with.html | New Jersey Sports | By Charles Friedman Special to The New York Times | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/market-place-cloud-is-lifting-for-new-issues.html | Market Place Cloud Is Lifting For New Issues | By Robert Metz | RE0000846929 | 2001-08-03 | B00000872883 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/mets-win-9-to-2-as-fight-erupts-lead-playoff-21-fans-hurl-debris.html | METS WIN 9 TO 2 AS FIGHT ERUPTS LEAD PLAYOFF 21 | By Joseph Durso | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/mitchel-fields-future-enlivens-nassau-county-executive-race.html | Mitchel Fields Future Enlivens Nassau County Executive Race | By George Vecsey Special to The New York Times | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/music-at-st-stephens-new-jersey-percussion-ensemble-plays-chavez.html | Music at St Stephens | Peter G Davis | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/nicklaus-gives-prize-to-charity-the-leading-scores.html | Nicklaus Gives Prize To Charity | By Lincoln A Werden Special to The New York Times | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/onesided-games-high-school-sports.html | High School Sports | By Arthur Pincus | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/opera-tenor-successful-as-conductor-i-events-tod-domingo-in-the-pit.html | Opera Tenor Successful as Conductor | By Donal Henahan | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/orioles-a-s-troubled-by-rain-reds-favored-today-football.html | Orioles As Troubled by Rain | By Leonard Koppett Special to The New York Times | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/plan-by-shell-to-build-refinery-alarms-state-conservationists.html | Plan by Shell to Build Refinery Alarms State Conservationists | By Donald Janson Special to The New York Times | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/plan-for-stadium-angers-city-aides-say-state-didnt-ask-them-about.html | PLAN FOR STADIUM ANGERS CITY AIDES | BY Murray Schumach | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | SPECIAL TO THE NEW YORK TIMES | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/quick-senate-resolution-urges-withdrawals-to-ceasefire-line-arabs.html | Quick Senate Resolution Urges Withdrawals to CeaseFire Line | By Marjorie Hunter Special to The New York Times | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/redskins-turn-back-cowboys-redskins-turn-back-cowboys-redskins.html | Redskins Turn Back Cowboys | By William N Wallace Special to The New York Times | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/rise-in-net-seen-at-dow-chemical.html | RISE IN NET SEEN AT DOW CHEMICAL | By Clare M Reckert | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/sandman-backs-a-referendum-on-busing-surveys-cited-decision-is.html | Sandman Backs a Referendum on Busing | By Ronald Sullivan Special to The New York Times | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/secretariat-sets-belmont-turf-record.html | Secretariat Sets Belmont Turf Record | By Steve Cady | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/security-is-tight-for-chesimard-trial-literature-distributed-2d.html | Security Is Tight for Chesimard Trial | By Richard J H Johnston Special to The New York Times | RE0000846929 | 2001-08-03 | B00000872883 |

| | | | | | |
|---|---|---|---|---|---|
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/senators-amend-strip-mining-bill-mansfield-provision-would-protect.html | SENATORS AMEND STRIP MINING BILL | By Richard L Madden Special to The New York Times | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/shell-plan-for-a-jersey-refinery-alarms-state-conservationists.html | Shell Plan for a Jersey Refinery Alarms State Conservationists | By Donald Janson Special to The New York Times | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/snead-calls-it-officials-fumble-snead-tired-of-silence-basketball.html | Snead Calls It Officials Fumble | By Neil Amdur Special to The New York Times | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/soviet-displays-moderate-attitude-confident-of-eventual-political.html | Soviet Displays Moderate Attitude Confident of Eventual Political Settlement | By Hedrick Smith Special to The New York Times | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/soviet-economists-split-on-flexibility-for-plans-economists-in.html | Soviet Economists Split On Flexibility for Plans | BY Theodore Shabad Special to The New York Times | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/stage-twelfth-night-csc-production-set-in-19th-century-tests.html | Stage Twelfth Night | By Clive Barnes | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/stocks-rise-sharply-after-early-retreat-mideast-war-news-fails-to.html | Stocks Rise Sharply After Early Retreat | By Vartanig G Vartan | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/subway-maintenance-is-better-than-it-was-subway-maintenance-is.html | Subway Maintenance Is Better Than It Was | By Victor K McElheny | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/subway-maintenance-is-better-than-it-was.html | Subway Maintenance Is Better Than It Was | By Victor K McElheny | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/t-w-u-hails-lindsay-notes-on-people-pierre-elliott-trudeau.html | Notes on People | Albin Krebs | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/talents-of-retired-executives-enliven-a-smalltown-election-in.html | Talents of Retired Executives Enliven A SmallTown Election in Connecticut | By Michael Knight Special to The New York Times | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/teacher-strike-ends-in-harrison-5week-dispute-concluded-with-vote.html | TEACHER STRIKE ENDS IN HARRISON | By James Feron Special to The New York Times | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/the-great-failure-observer.html | The Great Failure I | By Russell Baker | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/the-need-for-nomen.html | The Need for NoMen | By Walter J Hickel | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/truffaut-describes-adventure-of-film.html | Truffaut Describes Adventure of Film | By Mel Gussow | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/tv-more-shoestring-artistry-by-camera-three-show-offers-dancing-by.html | TV More Shoestring Artistry by Camera Three | By John J OConnor | RE0000846929 | 2001-08-03 | B00000872883 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/u-s-and-soviet-discuss-mideast-white-house-says-nixon-and-brezhnev.html | US AND SOVIET DISCUSS MIDEAST | By Bernard Gwertzman Special to The New York Times | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/us-and-soviet-discuss-mideast-white-house-says-nixon-and-brezhnev.html | US AND SOVIET DISCUSS MIDEAST | By Bernard Gwertzman Special to The New York Times | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/us-concerned-about-cambodian-ammunition-defense-officials-would-ask.html | US Concerned About Cambodian Ammunition | By John W Finney Special to The New York Times | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/us-in-u-n-urges-a-mideast-pullback-to-ceasefire-line-preposterous.html | US in U N Urges A Mideast Pullback To CeaseFire Line | By Robert Alden Special to The New York Times | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/us-urges-in-un-that-mideast-lines-of-67-be-restored-preposterous.html | US Urges in UN That Mideast Lines Of 67 Be Restored | By Robert Alden Special to The New York Times | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/when-bottle-flew-from-shea-stands-rose-anderson-other-reds-saw-red.html | When Bottle Flew From Shea Stands Rose Anderson Other Reds Saw Red | By Murray Chass | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/why-did-the-mideast-erupt-again-the-experts-offer-some-theories-why.html | Why Did the Mideast Erupt Again The Experts Offer Some Theories | By Leslie H Gelb Special to The New York Times | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/will-1976-be-like-68-or-72-in-the-nation.html | Will 1976 Be Like 68 or 72 | By Tom Wicker | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/wood-field-and-stream-parakeets.html | Wood Field and Stream Parakeets | By Nelson Bryant | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/9/1973 | https://www.nytimes.com/1973/10/09/archives/yugoslavs-manage-to-maintain-close-ties-with-east-and-west.html | Yugoslavs Manage to Maintain Close Ties With East and West | By Raymond H Anderson Special to The New York Times | RE0000846929 | 2001-08-03 | B00000872883 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/2-st-croix-policemen-wounded-in-newest-outbreak-of-violence-wave-of.html | 2 St Croix Policemen Wounded In Newest Outbreak of Violence | By Earl Caldwell Special to The New York Times | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/800-beach-channel-students-to-go-down-to-the-sea-in-classrooms-a.html | 800 Beach Channel Students to Go Down to the Sea in Classrooms | By Evan Jenkins | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/800-beach-channel-students-to-go-down-to-the-sea-in-classrooms.html | 800 Beach Channel Students to Go Down to the Sea in Classrooms | By Evan Jenkins | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/a-soviet-walkout-marks-un-debate-a-soviet-walkout-marks-un-debate.html | A SOVIET WALKOUT MARKS UN DEBATE | By Robert Alden Special to The New York Times | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/a-soviet-walkout-marks-un-debate-security-council-session-on.html | A SOVIET WALKOUT MARKS UNDEBATE | By Robert Alden Special to The New York Times | RE0000846925 | 2001-08-03 | B00000872876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/advertising-which-vacationer-the-teenage-spenders-television-and.html | Advertising Which Vacationer | By Philip H Dougherty | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/agnew-charges-housing-failure.html | AGNEW CHARGES HOUSING FAILURE | By Frank Lynn | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/agnews-office-called-possible-source-of-leaks-hearing-today.html | Agnews Office Called Possible Source of Leak | By Anthony Ripley Special to The New York Times | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/arabs-said-to-have-kept-plan-from-all-but-chiefs-surprise-on-their.html | Arabs Said to Have Kept Plan From All but Chiefs | By Robert H Phelps Special to The New York Times | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/arbiter-backs-transfers-at-new-brunswick-high.html | Arbiter Backs Transfers At New Brunswick High | By Donald Janson Special to The New York Times | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/arbiter-backs-transfers-from-new-brunswick-high-state-examiner.html | Arbiter Backs Transfers From New Brunswick High | By Donald Janson Special to The New York Times | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/arctic-oil-and-gas-search-marks-tundra-wasteland-crossed-by.html | Arctic Oil and Gas Search Marks Tundra | By Gladwin Hill | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/as-beat-orioles-21-on-homer-in-11th-as-homer-in-11-th-nips-orioles.html | As Beat Orioles 21 on Homer in 11th | By Leonard Koppete Special to The New York Times | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/as-demand-swells-second-homes-become-costly-and-scarce-they-find.html | As Demand Swells Second Homes Become Costly and Scarce | By Seth S King Special to The New York Times | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/beck-to-be-prudential-president-people-and-business-robert-s-beck.html | People and Business | Leonard Sloane | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/bill-on-challenges-to-radiotv-licenses-advances-agencies-views.html | Bill on Challenges to RadioTV Licenses Advances | By Eileen Shanahan Special to The New York Times | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/bond-prices-firm-after-early-drop-federal-funds-below-10trading.html | BOND PRICES FIRM AFTER EARLY DROP | By Douglas W Cray | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/bridge-twoway-guess-for-a-queen-results-in-a-strange-situation.html | Bridge TwoWay Guess for a Queen Results in a Strange Situation | By Alan Truscott | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/budget-commission-hears-familiar-campaign-theme-confrontation-fades.html | Budget Commission Hears Familiar Campaign Theme | By Maurice Carroll | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/byrne-decries-states-lack-of-guidelines-on-zoning-professors-for.html | Byrne Decries States Lack Of Guidelines on Zoning | By Walter H Waggoner Special to The New York Times | RE0000846925 | 2001-08-03 | B00000872876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/cairo-confident-its-tanks-and-infantry-continuing-to-pour-across.html | CAIRO CONFIDENT | By Henry Tanner Special to The New York Times | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/cairo-confident.html | CAIRO CONFIDENT | By Henry Tanner Special to The New York Times | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/carnegie-education-study-bids-universities-be-bold-6million.html | Carnegie Education Study Bids Universities Be Bold | By Gene I Maeroff Special to The New York Times | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/charleston-does-battle-to-preserve-its-architectural-and-cultural.html | Charleston Does Battle to Preserve Its Architectural and Cultural Past | By Robert E Bedingfield Special to The New York Times | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/chilean-coup-defended-before-the-un.html | Chilean Coup Defended Before the UN | By Kathleen Teltsch Special to The New York Times | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/city-begins-demolishing-womens-jail.html | City Begins Demolishing Womens Jail | By Murray Schumach | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/clifford-questions-increase-in-defense-budget.html | Clifford Questions Increase in Defense Budget | By Linda Charlton Special to The New York Times | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/costeffectiveness-of-apartheid-effect-of-wage-gap-is-weighed.html | CostEffectiveness of Apartheid | By Leonard Silk Special to The New York Times | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/dance-seasons-first-choreoconcert-4-premieres-offered-at-the-new.html | Dance Seasons First Choreo Concert | By Clive Barnes | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/defeat-of-bishops-by-makarios-strengthens-his-hold-on-cyprus-tried.html | Defeat of Bishops by Makarios Strengthens His Hold on Cyprus | By Mario S Modiano Special to The New York Times | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/deputy-to-anker-named-by-board-biophysicist-gets-position2.html | DEPUTY TO ANKER NAMED BY BOARD | By Robert Hanley | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/education-panel-is-urged-to-alter-decentralization-concept-oversold.html | Education Panel Is Urged To Alter Decentralization | By Leonard Buder | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/fighting-seen-bolstering-jerusalems-hardliners-focus-on-the-war.html | Fighting Seen Bolstering Jerusalems HardLiners | By Charles Mohr Special to The New York Tones | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/fuel-independents-tell-of-being-squeezed-by-major-oil-companies.html | Fuel Independents Tell of Being Squeezed by Major Oil Companies | By Nathaniel Sheppard Jr | RE0000846925 | 2001-08-03 | B00000872876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/genesco-to-sell-kress-and-units-variety-store-chain-and-sanremo-in.html | GENESCO TO SELL KRESS AND UNITS | By Isadore Barmash | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/giants-randy-johnson-quits-football-giants-randy-johnson-retires.html | Giants Randy Johnson Quits Football | By Al Harvin | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/golan-heights-are-called-syrian-tank-graveyard-golan-heights-called.html | Golan Heights Are Called Syrian Tank Graveyard | By Terence Smith Special to The New York Times | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/golan-heights-are-called-syrian-tank-graveyard.html | Golan Heights Are Called Syrian Tank Graveyard | By Terence Smith Special to The New York Times | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/here-comes-the-newold-leo-fuchs-the-cast.html | Here Comes the NewOld Leo Fuchs | Murray Schumach | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/high-court-bars-white-house-plea-for-fast-impoundment-ruling-oral.html | High Court Bars White House Plea for Fast Impoundment Ruling | By Lesley Oelsner Special to The New York Times | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/hillbilly-heritage.html | Hillbilly Heritage | By William Pelfrey | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/hra-chief-cites-relief-roll-drop-calls-decline-here-contrary-to.html | HRA CHIEF CITES RELIEF ROIL DROP | By Peter Kihss | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/instructor-knows-young-people-can-teach-each-0-their-happily.html | Instructor Knows Young People Can Teach Each Other | By Virginia Lee Warren | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/international-paper-lifts-profits-46-international-paper-net-rises.html | International Paper Lifts Profits 46 | By Clare M Reckert | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/japans-music-and-dance.html | Japans Music and Dance | By Harold C Schonberg Special to The New York Times | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/jean-westwood-to-campaign-for-utah-senate-seatin-74-notes-on-people.html | Notes on People | Albin Krebs | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/jersey-bond-sale-is-put-off-again-meadows-sports-complex-delayed-by.html | JERSEY BOND SALE IS PUT OFF AGAIN | By Richard Phalon | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/jews-and-arabs-contribute-here-zionists-plan-volunteer-unitboth.html | JEWS AND ARABS CONTRIBUTE HERE | By Ralph Blumenthal | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/judge-conceding-errors-to-review-ibm-penalty-judge-concedes-errors.html | Judge Conceding Errors To Review IBM penalty | By William D Smith | RE0000846925 | 2001-08-03 | B00000872876 |

| | | | | | |
|---|---|---|---|---|---|
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/judge-conceding-errors-to-review-ibm-penalty.html | Judge Conceding Errors To Review IBM Penalty | By William D Smith | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/le-gran-deal-set-by-lucky-stores-retailer-to-acquire-stock-of.html | LE GRAN DEAL SET BY LUCKY STORES | By Alexander R Hammer | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/long-strike-expected-at-modern-museum.html | Long Strike Expected At Modern Museum | By McCandlish Phillips | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/love-is-further-than-death-books-of-the-times-nihilisms-full-nelson.html | Books of The Times | By Anatole Broyard | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/man-slain-by-a-knifer-on-the-ind-resided-in-queens-other-witnesses.html | Man Slain By a Knifer On the IND | By Alfred E Clark | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/man-slain-by-a-knifer-on-the-ind.html | Man Slain By a Knifer On the IND | By Alfred E Clark | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/new-crosssection-xrays-insure-high-precision-great-accuracy-seen.html | New CrossSection XRays Insure High Precision | By Harold M Schmeck Jr Special to The New York Times | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/new-technique-repairs-a-kidney-outside-body-and-reimplants-it-risks.html | New Technique Repairs a Kidney Outside Body and Reimplants It | By Lawrence K Altman | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/newark-council-head-admits-tax-guilt-but-says-he-intends-to-retain.html | Newark Council Head Admits Tax Guilt But Says He Intends to Retain His Post | By Joseph F Sullivan Special to The New York Times | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/newark-official-admits-tax-guilt-turco-head-of-council-filed-false.html | NEWARK OFFICIAL ADMITS TAX GUILT | By Joseph F Sullivan Special to The New York Times | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/newspaper-union-accused-of-bias-us-charges-deliverers-deny-jobs-to.html | NEWSPAPER UNION ACCUSED OF BIAS | By Arnold A Lubasch | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/nixon-asks-householders-to-save-heat-by-lowering-thermostat-4.html | Nixon Asks Householders to Save Heat by Lowering Thermostat 4 Degrees | By Edward Cowan Special to The New York Times | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/not-the-same-as-1967-israelis-now-talk-of-war-of-attrition-as.html | Not the Same as 1967 | By Drew Middleton | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/one-more-trip-to-post-possible-for-secretariat-at-yonkers.html | One More Trip to Post Possible for Secretariat | By Michael Strauss | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/pistons-bow-101-to-100.html | Pistons Bow 101 to 100 | By Sam Goldaper | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/planning-body-in-effort-to-preserve-madison-avenue-will-seek.html | Planning Body in Effort to Preserve Madison Avenue Will Seek 18Story Height Limit | By Max H Seigel | RE0000846925 | 2001-08-03 | B00000872876 |

| | | | | | |
|---|---|---|---|---|---|
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/police-installing-alarms-and-cameras-in-stores-selected-stores-onl.html | Police Installing Alarms and Cameras in Stores | By Judith Cummings | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/police-installing-alarms-in-stores-cameras-also-being-put-in-under.html | POLICE INSTALLING ALARMS IN STORES | By Judith Cummings | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/policemen-guilty-in-drug-case-here-stole-cocaine-from-agents-who.html | POLICEMEN GUILTY IN DRUG CASE HERE | By John McQuiston | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/rangers-and-islanders-open-tonight.html | Rangers and Islanders open Tonight | By Gerald Eskenazi | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/rebozo-reportedly-tells-watergate-aide-he-got-100000-hughes-gift.html | Rebozo Reportedly Tells Watergate Aide He Got 100000 Hughes Gift for Nixon | By David E Rosenbaum Special to The New York Times | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/reds-top-metsin-12th-21-force-playoff-to-5th-game-reds-down-mets-21.html | Reds Top Metsin 12th 21 Force Playoff to 5th Carne | By Joseph Durso | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/redskins-have-long-way-to-go-redskins-scoring.html | Redskins Have Long Way to Go | By William N Wallace Special to The New York Times | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/redskins-have-long-way-to-go.html | Redskins Have Long Way to Go | By William N Wallace Special to The New York Times | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/redstopmetsinl2th21-force-playoff-to-5th-game-reds-downmets-21-on.html | Reds Top Mets in 12th 21 Force Playoff to 5th Game | By Joseph Durso | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/reports-of-leads-in-murder-fail-to-reduce-anxiety-in-flushing.html | Reports of Leads in Murder Fail To Reduce Anxiety in Flushing | By Marcia Chambers | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/request-to-review-testimony-on-deal-in-grains-is-asked-support-is.html | Request to Review Testimony on Deal In Grains Is Asked | By William Robbins Special to The New York Times | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/rose-is-happy-star-signs-of-the-met-fans-swinging-hard.html | Rose Is Happy Star Under Signs of the Met Fans | By Murray Crass | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/sandman-campaign-candidates-hard-line-on-the-issues-and-a-fund.html | Sandman Campaign | By Ronald Sullivan Special to The New York Times | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/seaver-glad-im-pitching-seaver-glad-to-get-nod-for-the-big-one.html | Seaver Glad Im Pitching | By Dave Anderson | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/senate-828-votes-tight-us-control-over-strip-mining-senate-backs.html | Senate 828 Votes Tight US Control Over Strip Mining | By Richard L Madden Special to The New York Times | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/senate-828-votes-tight-us-control-over-strip-mining.html | Senate 828 Votes Tight US Control Over Strip Mining | By Richard L Madden Special to The New York Times | RE0000846925 | 2001-08-03 | B00000872876 |

| | | | | | |
|---|---|---|---|---|---|
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/smokers-who-seek-help-to-quit-have-come-a-long-way-maybe-a-few.html | Smokers Who Seek Help to Quit Have Come a Long Way Maybe | By Linda Francke | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/some-progress-seen-in-oil-talks-companies-and-ministers-to-maintain.html | SOME PROGRESS SEEN IN OIL TALKS | By Clyde H Farnsworth Special to The New York Times | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/sovietjapanese-talks-said-to-meet-snag.html | SovietJapanese Talks Said to Meet Snag | By Hedrick Smith Special to The New York Times | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/stocks-on-amex-finish-day-mixed-late-selloff-cuts-gainscounter.html | STOCKS ON AMEX FINISH DAY MIXED | By Alexander R Hammer | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/stocks-retreat-on-profit-taking-volume-stays-heavy-as-dow.html | STOCKS RETREAT ON PROFIT TAKING | By Vartanig G Vartan | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/subway-crime-rises-26-and-patterns-are-changing-crime-in-the-subway.html | Subway Crime Rises 26 And Patterns Are Changing | By Deirdre Carmody | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/subway-crime-rises-26-and-patterns-are-changing.html | Subway Crime Rises 26 And Patterns Are Changing | By Deirdre Carmody | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/the-coldest-war-of-all-foreign-affairs.html | The Coldest War of All | By C L Sulzberger | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/the-first-step-of-a-long-journey.html | The First Step of a Long Journey | By Michael Mandelbaum | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/the-hidden-crisis-united-nations.html | The Hidden Crisis | By James Reston | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/theater-inside-politics-a-conflict-of-interest-at-the-urgent-the.html | Theater Inside Politics | By Mel Gussow | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/tokyo-and-seoul-harden-positions-dispute-over-abduction-is-quiet.html | TOKYO AND SEOUL HARDEN POSITIONS | By Richard Halloran Special to The New York Times | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/trivia-makes-good-new-jersey-sports-needling-taken-in-stride.html | New Jersey Sports | By Jay Searcy Special to The New York Times | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/troy-asks-repeal-of-nicotine-levy-calls-tax-by-city-spur-to.html | TROY ASKS REPEAL OF NICOTINE LEVY | By Edward Ranzal | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/twu-assails-nixon-on-civil-rights.html | TWU Assails Nixon on Civil Rights | By Damon Stetson | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/u-s-says-moscow-bids-other-arabs-aid-egypt-and-syria-us-says-soviet.html | U S Says Moscow Bids Other Arabs Aid Egypt and Syria | By Bernard Gwertzman Special to The New York Times | RE0000846925 | 2001-08-03 | B00000872876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/u-s-says-moscow-bids-other-arabs-alidegypt-and-syria-us-says-soviet.html | U S Says Moscow Bids Other Arabs Aid Egypt and Syria | By Bernard Gwertzman Special to The New York Tines | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/us-aides-see-eventual-israeli-victory-conditions-are-different-u-s.html | US Aides See Eventual Israeli Victory | By John W Finney Special to The New York Times | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/us-aides-see-eventual-israeli-victory-conditions-are-different-us.html | US Aides See Eventual Israeli Victory | By John W Finney Special to The New York Times | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/use-of-escrowed-funds-by-pennsy-trustees-hit-escrow-funds-use-at.html | Use of Escrowed Funds By Pennsy Trustees Hit | By Robert E Bedingfield Special to The New York Times | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/war-and-watergate-aura-at-white-house-is-one-of-relief-as-public.html | War and Watergate | By John Herbers Special to The New York Times | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/war-of-attrition-israelis-abandon-most-of-their-fortifications.html | WAR OF ATTRITION | By Henry Kamm Special to The New York Times | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/war-of-attrition-israelis-assurance-of-quick-victory-is-now-gone.html | WAR OF ATTRITION | By Henry Kamm Special to The New York Times | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/10/1973 | https://www.nytimes.com/1973/10/10/archives/wheat-futures-climb-sharply-mideast-war-is-also-factor-in-corn.html | WHEAT FUTURES CLIMB SHARPLY | By Elizabeth M Fowler | RE0000846925 | 2001-08-03 | B00000872876 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/-mens-bar-says-its-only-a-name-but-women-want-hotel-pub-to-make-a.html | MENS BAR SAYS ITS ONLY A NAME | By Laurie Johnston | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/17-on-welfare-held-ineligible-state-checkup-finds-errors-in-cases.html | 17 ON ELPARE NEED INELIGIBLE | By Peter Kihss | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/2-legal-procedures-resolved-the-case-legal-impact-of-plea-mystical.html | 2 Legal Procedures Resolved the Case | By Lesley Oelsner Special to The New York Times | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/3000-is-missing-at-police-office-evidence-held-by-property-clerk.html | 3000 IS MISSING AT POLICE OFFICE | By David Burnham | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/a-10mile-egyptian-gain-four-of-east-bank-of-suez-confirms-egypts.html | A 10Mile Egyptian Gain | By Henry Tanner Special to The New York Times | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/a-10mile-egyptian-gain-tour-of-east-bank-of-suez-confirms-egypts.html | A 10Mile Egyptian Gain | By Henry Tanner Special to The New York Times | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/a-new-problem-for-president-whether-to-choose-a-best-man-or-a.html | A New Problem for President | By James Reston Special to The New York Times | RE0000846936 | 2001-08-03 | B00000875082 |

| | | | | | |
|---|---|---|---|---|---|
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/a-vice-president-who-extolled-the-old-virtues-spiro-theodore-agnew.html | A Vice President Who Extolled the Old Virtues | By Martin Arnold | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/advertising-international-lunch-kenlrations-claim-victim-of.html | Advertising In Lunch | By Philip H Dougherty | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/agnew-plea-ends-65-days-of-insisting-on-innocence-agnews-plea-of-no.html | Agnew Plea Ends 65 Days Of Insisting on Innocence | By Ben A Franklin Special to The New York Times | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/agnew-plea-ends-65-days-of-insisting-on-innocence.html | Agnew Plea Ends 65 Days Of Insisting on Innocence | By Ben A Franklin Special to The New York Times | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/agnews-resignation-casts-pall-over-the-campaign-of-sandman-rebuffed.html | Agnews Resignation Casts Pall Over the Campaign of Sandman | By Donald Janson Special to The New York Times | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/air-battles-rage-over-syria-as-israeli-warplanes-strike-at.html | Air Battles Rage Over Syria as Israeli Warplanes Strike at Airfields and Ports | By Juan de Onis Special to The New York Times | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/amex-prices-off-on-agnew-action-otc-stocks-also-declineexchange.html | AMEX PRICES OFF ON AGNEW ACTION | By James J Nagle | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/big-artillery-and-air-battles-mark-syrian-retreat-in-golan-shells.html | Big Artillery and Air Battles Mark Syrian Retreat in Golan | By Terence Smith Special to The New York Times | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/bigpower-efforts-termed-key-to-peace-two-faces-of-soviet-policy.html | BigPower Efforts Termed Key to Peace | By Bernard Gwertzman Special to The New York Times | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/bridge-duplicate-play-is-traced-to-19thcentury-whist-ace.html | Bridge Duplicate Play Is Traced To 19thCentury Whist Ace | By Alan Struscott | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/brunch-tries-to-show-un-members-that-americans-are-far-from-ugly.html | Brunch Tries to Show UN Members That Americans Are Far From Ugly | By Enid Newly | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/byrne-to-counter-apathy-of-voter-aims-to-increase-his-street-and.html | BYRNE TO COUNTER APATHY OF VOTER | By Walter H Waggone Special to The New York Times | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/chess-a-game-is-often-like-dinner-when-dessert-is-the-best-part.html | Chess | By Robert Byrne | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/choice-of-reagan-called-unlikely-constitutional-question-and-nixons.html | CHOICE OF REAGAN CALLED UNLIKELY | By Wallace Turner Special to The New York Times | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/citizens-union-shift-on-controller-gives-support-to-goldin-not.html | Citizens Union Shift on Controller Gives Support to Goldin Not Lewisohn | By Murray Schumach | RE0000846936 | 2001-08-03 | B00000875082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/corporate-bond-prices-eased-as-mideast-activity-is-weighed-new-bond.html | Corporate Bond Prices Eased As Mideast Activity Is Weighed | By Douglas W Cray | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/cost-of-training-doctors-studied-ranges-from-16300-to-26400-a-year.html | COST OF TRAINING DOCTORS STUDIED | By Harold M Schmeck Jr Special to The New York Times | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/councill-bars-some-price-rises-sought-by-corporations-council.html | Council Bars Some Price Rises Sought by Corporations | By Edward Cowan Special to The New York Times | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/crown-zellerbach-st-regis-scott-set-records-in-quarter.html | Crown Zellerbach St Regis Scott Set Records in Quarter | By Clare M Reckert | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/dance-dream-opens-joffrey-season-ashton-ballet-crosses-atlantic.html | Dance Dream Opens Joffrey Season | By Clive Barnes | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/detective-and-2-tv-men-beaten-at-funeral-of-mafia-chiefs-son.html | Detective and 2 TV Men Beaten At Funeral of Mafia Chiefs Son | By John Sibley | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/discount-ticket-center-found-to-be-a-theatergoing-stimulus.html | Discount Ticket Center Found To Be a Theatergoing Stimulus | By Sharon L Fujioka | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/dow-tumbles-by-1362-after-resignation-ready-for-pullback-stocks.html | Dow Tumbles by 1362 After Resignation | By Vartanig G Vartan | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/dr-moos-will-head-fund-for-republic-and-study-center.html | Dr Moos Will Head Fund for Republic And Study Center | E W Kenworthy Special to The New York Times | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/egypts-buildup-is-termed-rapid-estimated-50000-troops-are-moved.html | EGYPTS BUILDUP IS TERMED RAPID | By Robert H Phelps Special to The New York Times | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/epa-opposes-permanent-approval-for-oyster-creek-atomic-power-plant.html | EPA Opposes Permanent Approval For Oyster Creek AtomicPower Plant | By Joseph F Sullivan Special to The New York Times | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/evidence-shows-gifts-to-agnew-cites-requests-and-receipt-of-over.html | EVIDENCE SHOWS GIFTS TO AGNEW | By Anthony Ripley Special to The New York Times | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/evidence-shows-gifts-to-agnew.html | EVIDENCE SHOWS GIFTS TO AGNEW | By Anthony Ripley Special to The New York Times | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/experts-feel-war-is-expanding-ominously-missile-deliveries-expected.html | Experts Feel War Is Expanding Ominously | By Drew Middleton | RE0000846936 | 2001-08-03 | B00000875082 |

| | | | | | |
|---|---|---|---|---|---|
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/find-in-north-sea-adds-to-reserves-proven-oil-in-brent-field.html | FIND IN NORTH SEA ADDS TO RESERVE | By Terry Robards Special to The New York Times | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/for-the-fans-game-was-over-before-the-last-out.html | For the Fans Game Was Over Before the Last Out | By Murray Crass | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/from-a-man-who-much-of-the-repetition-about-the-1972-disaster-is.html | From a Man Who | By George McGovern | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/gop-legislator-backs-delbello-for-executive-endorsement-by-meyer.html | GOP Legislator Backs DelBello for Executive | By James Feron Special to The New York Times | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/grain-stockpiling-asked-by-un-body-would-insure-world-supply-in.html | GRAIN STOCKPILING ASKED BY UN BODY | By Paul Hofmann Special to The New York Times | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/gsa-says-agnew-office-made-overtures-on-pacts.html | OSA Says Agnew Office Made Overtures on Pacts | By Denny Walsh Special to The New York Times | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/guide-goint-out.html | GOING OUT | Richard F Shepard | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/guns-of-settlement.html | Guns of Settlement | By David T Mizrahi | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/head-of-police-quits-in-chicago-conlisk-a-friend-of-daley-resigns.html | HEAD OF POLICE QUITS IN CHICAGO | By Seth S King Special to The New York Tithes | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/i-b-m-net-rises-burroughs-gains-telex-case-judge-says-he-will-cut.html | I B M NET RISES BURROUGHS GAINS | By William D Smith | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/i-r-s-sees-nothing-to-prevent-new-tax-cases-against-agnew-irs-sees.html | IRS Sees Nothing to Prevent New Tax Cases Against Agnew | By Eileen Shanahan Special to The New York Times | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/in-go-twirling-needles-and-out-comes-a-tooth-really-didnt-hurt.html | In Co Twirling Needles And Out Comes a Tooth | By Joan Cook Special to The New York Times | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/irs-sees-nothing-to-prevent-new-tax-cases-against-agnew.html | IRS Sees Nothing to Prevent New Tax Cases Against Agnew | By Eileen Shanahan Special to The New York Times | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/israel-claiming-heights-israelis-report-a-golan-victory-precautions.html | Israel Claiming Heights | By Charles Mohr Special to The New York Times | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/israel-claiming-heights.html | Israel Claiming Heights | By Charles Mohr Special to The New York Times | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/israelis-with-military-training-are-called-home-from-the-u-s.html | Israelis With Military Training Are Called Home From the U S | By Ralph Blumenthal | RE0000846936 | 2001-08-03 | B00000875082 |

| | | | | | |
|---|---|---|---|---|---|
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/jets-acquire-van-galderas-a-backup-quarterback.html | Jets Acquire Van Galder As a Backup Quarterback | By Al Harvin | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/judge-orders-fine-3-years-probation-tells-court-income-was-taxable.html | Judge Orders Fine 3 Years Probation | By James M Naughton Special to The New York Times | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/judge-orders-fine-3-years-probation.html | Judge Orders Fine 3 Years Probation | By James M Naughton Special to The New York Times | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/judge-rules-pact-in-effect-at-times-rejects-printers-view-that-note.html | BUDGE RULES PACT IN EFFECT AT TIMES | By Damon Stetson | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/jury-convicts-3-in-heroin-trial-alleged-smuggling-case-tied-to.html | JURY CONVICTS 3 IN HEROIN TRIAL | By Richard J H Johnston Special to The New York Times | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/ladies-home-journal-gets-its-second-woman-editor-notes-on-people.html | Notes on People | Albin Krebs | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/ludwig-von-mises-economist-author-and-teacher-champion-of-the.html | Ludwig von Mises Economist Author and Teacher Dies at 92 | By Leonard Silk | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/marchi-urges-mandatory-prison-for-gun-crimes-candidates-day-beame.html | Candidates Day | By Emanuel Perlmutter | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/mays-thankful-of-chance-to-do-his-bit.html | Mays Thankful of Chance to Do His Bit | By Red Smith | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/mclaughlin-city-aide-named-to-head-suffolk-health-agency-conflicts.html | McLaughlin City Aide Named To Head Suffolk Health Agency | By David A Andelman Special to The New York Times | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/members-of-congress-stunned-by-agnews-move-desert-floor-for-news.html | Members of Congress Stunned by Agnews Move Desert Floor for News Tickers | By Marjorie Hunter Special to The New York Times | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/met-city-explodes-with-joy-met-city-bursts-into-joy-as-team-again.html | Met City Explodes With Joy | By Fred Ferretti | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/mets-in-world-series-defeat-reds-for-flag-mets-defeat-reds-72-for.html | Mets in World Series Defeat Reds for Flag | By Joseph Durso | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/mets-in-world-series-defeat-reds-for-flag.html | Mets in World Series Defeat Reds for Flag | By Joseph Durso | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/mixed-reaction-expressed-on-stepdown-personal-letter-cited-agnew.html | Mixed Reaction Expressed on Stepdown | By Michael C Jensen | RE0000846936 | 2001-08-03 | B00000875082 |

| | | | | | |
|---|---|---|---|---|---|
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/modern-art-strike-mediation-delayed-nonstriker-list-posted.html | Modern Art Strike Mediation Delayed | By McCandlish Phillips | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/moscow-collector-to-sell-avantgarde-art-in-west-not-shown-publicly.html | Moscow Collector to Sell AvantGarde Art in West | By Hilton Kramer | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/new-police-unit-asked-for-parks-proposal-brings-opposition-by.html | NEW POLICE UNIT ASKED FOR PARKS | By Marcia Chambers | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/new-show-helps-clarify-miros-art.html | New Show Helps Clarify Miros Art | By John Canaday | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/nixon-war-curb-voted-by-senate-troop-use-abroad-would-need-congress.html | NIXON WAR CURB VOTED BY SENATE | By Richard L Madden Special to The New York Times | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/noise-graffiti-and-air-grate-on-riders-of-city-subways-noise-and.html | Noise Graffiti and Air Grate On Riders of City Subways | By David Bird | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/opera-a-faulty-faust.html | Opera A Faulty Faust | Raymond Ericson | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/orioles-win-tie-playoffs-orioles-beat-as-and-even-series-22.html | Orioles Win Tie Playoffs | By Leonard Koppett Special to The New York Times | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/panel-lays-race-tensions-to-officials-code-words-on-race.html | Panel Lays Race Tensions to Officials | By Paul Delaney Special to The New York Times | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/penn-central-derailment-holds-up-40000-riders-commuters-seek-rides.html | Penn Central Derailment Holds Up 40000 Riders | By Robert Lindsey | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/persistent-graffiti-anger-lindsay-on-subway-tour-scrawled-slogans.html | Persistent Graffiti Anger Lindsay on Subway Tour | By Alfred E Clark | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/personal-finance-easing-travel-plans-personal-finance.html | Personal Finance Easing Travel Plans | By Elizabeth M Fowler | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/prayer-and-tears-at-jerusalem-wall-brother-in-heights.html | Prayer and Tears at Jerusalem Wall | By Henry Kamm Special to The New York Times | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/president-urges-scientists-to-help-nation-become-selfsufficient-in.html | President Urges Scientists to Help Nation Become SelfSufficient in Energy | By Walter Sullivan Special to The New York Times | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/quarter-net-off-at-westinghouse-9month-profit-also-downsales-up-in.html | QUARTER NET OFF AT WESTINGHOUSE | By Gene Smith | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/rangers-top-wings-41-in-popein-debut-as-coach-rangers-set-back.html | Rangers Top Wings 41 In Popein Debut as Coach | By Gerald Eskenazi | RE0000846936 | 2001-08-03 | B00000875082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/rangers-top-wings-41-in-popein-debut-as-coach.html | Rangers Top Wings 41 In Popein Debut as Coach | By Gerald Eskenazi | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/recital-schubert-cycle.html | Recital Schubert Cycle | By Donal Ilenahan | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/reds-irritated-by-met-fans-as-box-score.html | Reds Irritated by Met Fans | By Dave Anderson | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/relief-supervisor-physician-and-model-charged-with-268000-welfare.html | Relief Supervisor Physician and Model Charged With 268000 Welfare Fraud | By Edward Ranzal | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/resistant-riceplants-sought-for-asia-half-in-new-varieties-yields.html | Resistant Rice Plants Sought for Asia | By Joseph Lelyveld Special to The New York Times | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/rickles-foe-of-71-bond-backs-new-state-transportation-issue.html | Rickles Foe of 71 Bond Backs New State Transportation Issue | By Edward C Burks | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/rockefeller-saidto-be-available-but-his-advisers-stress-that-he.html | ROCKEFELLER SAID TO BE AVAILABLE | By Frank Lynn | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/ron-johnson-drills-with-giants-again.html | Ron Johnson Drills With Giants Again | By Neil Amdur Special to The New York Times | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/sandman-aides-lay-dirty-tricks-to-byrne-men-suspicions-cited.html | Sandman Aides Lay Dirty Tricks to Byrne Men | By Ronald Sullivan Special to The New York Times | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/sandman-people-charge-dirty-tricks-no-specifics-aide-to-byrne.html | Sandman People Charge Dirty Tricks | By Ronald Sullivan8208Special to The New York Times | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/secret-service-chief-estimates-security-at-two-nixon-estates-adds.html | Secret Service Chief Estimates Security at Two Nixon Estates Adds 500000 to 10Million US Cost | By Philip Shabecoff Special to The New York Times | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/shades-drawn-at-the-agnews-190000-suburban-maryland-home.html | Shades Drawn at the Agnews 190000 Suburban Maryland Home | By Linda Charlton Special to The New York Times | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/shaheen-dedicates-canada-refinery-shaheen-dedicates-canada-refinery.html | Shaheen Dedicates Canada Refinery | By William Borders8208Special to The New York Times | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/soviet-could-spur-move-to-aid-israel-john-w-finney-js-officials.html | Soviet Could Spur Move to Aid Israel | By John W Finney Special to The New York Times | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/soviet-could-spur-move-to-aid-israel-us-officials-believe-moscow-is.html | Soviet Could Spur Move to Aid Israel | By John W Finney Special to The New York Times | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/soviet-rebuffs-tanaka-on-islands-issue-on-agenda-25-years-us-can.html | Soviet Rebuffs Tanaka on Islands Issue | By Hedrick Smith Special to The New York Times | RE0000846936 | 2001-08-03 | B00000875082 |

| | | | | | |
|---|---|---|---|---|---|
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/space-engineer-in-the-dog-world.html | Space Engineer in the Dog World | By Walter R Fletcher | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/space-engineerin-the-dog-world.html | Space Engineer in the Dog World | By Walter R Fletcher | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/switching-to-different-light-bulbs-called-way-to-save-energy.html | Consumer Notes | By Gerald Gold | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | SPECIAL TO THE NEW YORK TIMES | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/the-arab-shift-on-oil-change-by-conservative-nations-tied-to-worry.html | The Arab Shift on Oil | By Clyde H Farnsworth Special to The New York Times | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/the-dam-cracks-abroad-at-home.html | The Dam Cracks | By Anthony Lewis | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/the-farms-are-in-new-jersey-but-the-crop-is-pure-chinese.html | The Farms Are in New Jersey but the Crop Is Pure Chinese | By John L Hess Special to The New York Times | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/the-two-faces-of-chiles-new-era-a-fearful-woman-and-a-relieved-one.html | The Two Faces of Chiles New Era A Fearful Woman and a Relieved One | By Marvine Howe Special to The New York Times | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/tv-solid-cbs-fare-waltons-gleason-and-documentary-on-infantile.html | TV Solid CBS Fare | By John J OConnor | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/two-create-dances-on-bill-at-cubiculo.html | TWO CREATE DANCES ON BILL AT CUBICULO | Don McDonagh | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/two-held-in-a-double-street-gang-stabbing-on-lower-east-side.html | Two Held in a Double Street Gang Stabbing on Lower East Side | By Francis X Clines | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/two-unfrocked-eastern-priests-plead-guilty-in-booktheft-case-no.html | Two Unfrocked Eastern Priests Plead Guilty in BookTheft Case | By Lawrence Fellows Special to The New York Times | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/uns-antiisrael-tone-debate-over-current-fighting-reflects-a.html | UNs AntiIsrael Tone | By Robert Alden Special to The New York Times | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/watergate-panel-gets-first-direct-evidence-about-political-tricks.html | Watergate Panel Gets First Direct Evidence About Political Tricks Played by Democrats | By David E Rosenbaum Special to The New York Times | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/whitlam-acts-to-end-rifts-in-australia-the-mood-has-changed.html | Whitlam Acts to End Rifts in Australia | By Robert Trumbull Special to The New York Times | RE0000846936 | 2001-08-03 | B00000875082 |
| 10/11/1973 | https://www.nytimes.com/1973/10/11/archives/wood-field-and-stream-blues.html | Wood Field and Stream Blues | By Nelson Bryant Special to The New York Times | RE0000846936 | 2001-08-03 | B00000875082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/7-black-militants-seized-in-shooting-of-brooklyn-man.html | 7 Black Militants Seized in Shooting Of Brooklyn Man | By Roy R Silver Special to The New York Times | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/a-nation-reacts-regret-glee-and-plea-for-reform-sympathy-expressed.html | A Nation Reacts Regret Glee and Plea for Reform | By Robert D McFadden | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/advertising-shift-at-agency-thompson-dealings-enter-donovan-running.html | Advertising Shift at Agency | By Philip H Dougherty | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/agnew-bargaining-began-on-sept-13-outlined-sept-13-opposed-long.html | Agnew Bargaining Began on Sept 13 | By Christopher Lydon Special to The New York Times | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/agnew-cops-a-plea-in-the-nation.html | Agnew Cops a Plea | By Tom Wicker | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/agnews-status-unsettled-in-areas-of-his-civil-rights-and-any-future.html | Agnews Status Unsettled in Areas of His Civil Rights and Any Future Litigation | By Lesley Oelsner Special to The New York Times | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/an-apparently-stoical-agnew-attends-family-funeral-apparently.html | An Apparently Stoical Agnew Attends Family Funeral | By Anthony Ripley Special to The New York Times | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/an-apparently-stoical-agnew-attends-family-funeral.html | An Apparently Stoical Agnew Attends Family Funeral | By Anthony Ripley Special to The New York Times | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/arab-diplomats-explain-aims-of-limited-war-capable-of-learning.html | Arab Diplomats Explain Aims of Limited War | By David Binder Special to The New York Times | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/area-banks-lift-mortgage-rates-many-lending-institutions-also-join.html | AREA BANKS LIFT MORTGAGE RATES | By Ernest Holsendolph | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/armed-cubans-try-to-thwart-chilean-speaking-at-un-armed-cubans-try.html | Armed Cubans Try To Thwart Chilean Speaking at UN | By Kathleen Teltsch Special to The New York Times | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/armed-cubans-try-to-thwart-chilean-speaking-at-un.html | Armed Cubans Try To Thwart Chilean Speaking at UN | By Kathleen Teltsch Special to The New York Times | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/as-nixon-asks-help-in-finding-agnews-successor-some-feel-he-has.html | As Nixon Asks Help in Finding Agnews Successor Some Feel He Has Already Decided | By E W Kenworthy Special to The New York Times | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/at-festival-time-holy-indian-city-of-benares-throbs-with-hindu.html | At Festival Time Holy Indian City of Benares Throbs With Hindu Pilgrims | By Bernard Weinraub Special to The New York Times | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/at-t-appeals-satellite-ruling-fcc-decision-ending-bell-monopoly.html | ATT APPEALS SATELLITE RULING | By Victor K McElheny | RE0000847665 | 2001-08-03 | B00000893781 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/blacks-citing-perjury-ask-turco-to-quit-newark-post-faces-prison.html | Blacks Citing Perjury Ask Turco to Quit Newark Post | By Joseph F Sullivan Special to The New York Times | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/blades-lose-to-cougars-43-here-blades-lose-to-cougars-43-here.html | Blades Lose to Cougars 43 Here | By Parton Keese | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/boston-symphony-is-heard-in-faust.html | Boston Symphony Is Heard in Faust | By Allen Hughes | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/both-sides-putting-pressure-on-jordan-jordan-feeling-pressure-on.html | Both Sides Putting Pressure on Jordan | By Eric Pace Special to The New York Times | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/both-sides-putting-pressure-on-jordan-jordan-feeling-pressure-onwar.html | Both Sides Putting Pressure on Jordan | By Eric Pace Special to The New York Times | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/bridge-double-can-mean-jeopardy-if-partners-lack-accord.html | Bridge | By Alan Truscott | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/byrne-in-debate-with-sandman-calls-for-integrity-in-government.html | Byrne in Debate With Sandman Calls for Integrity in Government | By Walter H Waggoner Special to The New York Times | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/cairo-claims-tankvictory-rather-quiet-israel-says-egyptian-and.html | Cairo Claims Tank Victory Rather Quiet Israel Says | By Henry Tanner Special to The New York Times | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/chilean-leader-sets-social-peace-as-essential-aim-great-sacrifices.html | Chilean Leader Sets Social Peace as Essential Aim | By Marvine Howe Special to The New York Times | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/congress-is-rged-to-retake-power-ervin-assails-the-executive-on.html | CONGRESS IS URGED TO RETAKE POWER | By Linda Charlton Special to The New York Times | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/dining-out-no-accounting-for-taste.html | Dining Out No Accounting for Taste | By John L Hess | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/director-of-mcgoverns-campaign-says-acts-of-sabotage-divided-the.html | Director of McGoverns Campaign Says Acts of Sabotage Divided the Democrats | By David E Rosenbaum Special to The New York Times | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/earnings-for-rca-show-14-gain-strong-performances-noted-rca-posts.html | Earnings for RCA Show 14 Gain | By Gene Smith | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/educators-argue-government-role-more-intervention-to-seek-campus.html | EDUCATORS ARGUE GOVERNMENT ROLE | By Gene I Maeroff Special to The New York Times | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/even-partying-the-lindsays-have-the-city-on-their-minds-a-quiet.html | Even Partying The Lindsays Have the City On Their Minds | By Bernadine Morris | RE0000847665 | 2001-08-03 | B00000893781 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/fda-will-approve-controversial-injectable-contraceptive-drug-for.html | FDA Will Approve Controversial Injectable Contraceptive Drug for Restricted Use by Prescription | By Harold M Schmeck Jr Special to The New York Times | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/feb-25-start-asked-for-racing.html | Feb 25 Start Asked for Racing | By Steve Lady | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/first-contingent-of-80-pathet-lao-officials-arrives-in-vientiane.html | First Contingent of 80 Pathet Lao Officials Arrives in Vientiane | By Malcolm W Browne Special to The New York Times | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/free-use-of-car-by-mackell-cited-state-hearing-told-of-link-to-case.html | FREE USE OF CAR BY MACKELL CITED | By David Burnham | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/fuel-ration-plan-drawn-up-by-city-heat-and-hot-water-would-be.html | FUEL RATION PLAN DRAWN UP BY CITY | By Nathaniel Sheppard Jr | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/future-of-stock-markets-a-global-assessment-officials-offer-views-on.html | Future of Stock Markets A Global Assessment | By Michael C Jensen | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/futures-prices-of-soybeans-up-trading-in-wheat-and-corn-reflects.html | FUTURES PRICES OF SOYBEANS UP | By Elizabeth M Fowler | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/g-o-p-gives-ideas-president-in-seclusion-at-camp-david-to-make-up.html | GOP GIVES IDEAS | By John Herbers Special to The New York Times | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/gang-members-play-roles-in-film-on-sonny-carson.html | Gang Members Play Roles in Film on Sonny Carson | By Paul L Montgomery | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/giants-jets-face-another-rough-sunday-local-teams-national.html | Giants Jets Face Another Rough Sunday | By William N Wallace | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/gop-women-hurt-by-agnew-action-some-who-cheered-him-2-weeks-ago-are.html | GOP WOMEN HURT BY AGNEW ACTION | By Steven V Roberts Special to The New York Times | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/governor-pushed-for-vice-president-no-official-word-openminded.html | Governor Pushed for Vice President | By Francis X Clines | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/gromyko-thanked-by-4-arab-envoys-his-statement-may-indicate.html | GROMYKO THANKED BY 4 ARAB ENVOYS | By Hedrick Smith Special to The New York Times | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/guide-going-out.html | GOING OUT Guide | Richard F Shepard | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/hunter-pitches-5hitter-for-oakland-as-beat-orioles-30-for-american.html | Hunter Pitches 5Hitter for Oakland | By Leonard Koppett Special to The New York Times | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/israeli-gain-in-mobility-is-seen-analysts-state-golan-success.html | Israeli Gain in Mobility Is Seen | By Drew Middleton | RE0000847665 | 2001-08-03 | B00000893781 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/israelis-announce-a-breakthrough-in-syria-but-say-little-about-suez.html | Israelis Announce a Breakthrough in Syria but Say Little About Suez Front | By Henry Kamm Special to The New York Times | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/israelis-push-6-miles-into-syria-wrecking-dozens-of-foes-tanks.html | ISRAELIS PUSH 6 MILES INTO SYRIA WRECKING DOZENS OF FOES TANKS REPORTS FROM SINAI VARY WIDELY | By Terence Smith Special to The New York Times | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/jews-here-on-succoth-holiday-offer-prayers-for-israeli-safety.html | Jews Here on Succoth Holiday Offer Prayers for Israeli Safety | By Irving Spiegel | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/jjs-on-the-run-new-jersey-sports.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/jury-clears-two-men-in-attack-on-school-buses-in-ozone-park-last.html | Jury Clears Two Men in Attack on School Buses in Ozone Park Last Year | By Linda Greenhouse | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/kissinger-given-trade-bill-delay-says-vote-might-hurt-talks-with.html | KISSINGER GIVEN TRADE BILL DELAY | By Bernard Gwertzman Special to The New York Times | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/krogh-is-indicted-for-lies-to-panel-on-ellsberg-case-faces-2-counts.html | KROGH IS INDICTED FOR LIES TO PANEL ON ELLEN CASE | By William Robbins Special to The New York Times | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/krogh-is-indicted-for-lies-to-panel-on-ellsberg-case.html | KROGH IS INDICTED FOR LIES TO PANEL ON ELLSBERG CASE | By William Robbins Special to The New York Times | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/light-at-end-of-new-tunnel-blast-through-wall-began-in-1971.html | Light at End of New Tunnel | By Edward C Burks | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/light-at-end-of-new-tunnel-blast-through-wall.html | Light at End of New Tunnel | By Edward C Burks | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/loan-bias-a-against-women-cited-a-banker-denies-it-is-top-policy.html | Loan Bias Against Women Cited A Banker Denies It Is Top Policy | By Max H Seigel | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/los-angeles-preparing-its-bid-for-80-olympics.html | Los Angeles Preparing Its Bid for 80 Olympics | By Neil Amdur | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/many-tourists-going-to-israel-cancel-trips-because-of-war-el-als-13.html | Many Tourists Going to Israel Cancel Trips Because of War | By Richard Witkin | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/market-place-responsibility-for-accounting-market-averages.html | Market Place Responsibility For Accounting | By Robert Metz | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/maryland-awaits-the-next-target-grand-jurys-investigation-to.html | MARYLAND AWAITS THE NEXT TARGET | By Agis Salpukas Special to The New York Times | RE0000847665 | 2001-08-03 | B00000893781 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/matlack-slated-to-open-series-for-mets-mets-world-series-sale-down.html | Matlack Slated to Open Series for Mets | By Joseph Durso | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/mcintire-says-cia-also-broadcasts-from-sea-heraing-is-scheduled.html | McIntire Says CIA Also Broadcasts From Sea | By Donald Janson Special to The New York Times | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/mead-net-rose-120-in-quarter-variety-of-companies-cite-gains-in.html | Mead Net Rose 120 in Quarter | By Clare M Reckert | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/mitchells-move-on-tapes-opposed-prosecutors-see-attempt-to-damage.html | MITCHELLS MOVE ON TAPES OPPOSED | By Arnold H Lubasch | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/mrs-chisholm-and-basil-paterson-support-beames-candidacy.html | Mrs Chisholm and Basil Paterson Support Beames Candidacy | By Charlayne Hunter | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/music-ohlsson-bravura.html | Music Ohlsson Bravura | By Donal Henahan | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/new-chairman-designated-at-unilever-ltd-people-and-business-people.html | People and Business | Leonard Sloane | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/new-fairfield-zone-board-bars-candlewood-lake-development.html | New Fairfield Zone Board Bars Candlewood Lake Development | By Michael Knight Special to The New York Times | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/new-jet-passer-reports-news-then-makes-some.html | New Jet Passer Reports News Then Makes Some | By Al Harvin | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/nixon-homes-stir-spending-dispute-gsa-head-concedes-some-mistakes.html | NIXON HOMES STIR SPENDING DISPUTE | By Philip Shabecoff Special to The New York Times | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/no-mans-land-in-golan-is-strewn-with-war-debris.html | No Mans Land in Golan Is Strewn with War Debris | By Charles Mohr Special to The New York Times | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/odwyer-backs-proposal-for-queens-sports-center-but-he-opposes-the.html | ODwyer Backs Proposal For Queens Sports Center | By John Darnton | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/officials-debate-revenue-sharing-municipal-and-state-aides-attend.html | OFFICIALS DEBATE REVENUE SHARING | By Paul Delaney Special to The New York Times | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/people-in-sports-kerry-melville-signs-with-boston-net-team.html | People in Sports Kerry Melville Signs With Boston Net Team | Thomas Rogers | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/president-is-seclusion-at-camp-david-to-make-up-mind-conally-is.html | G OP GIVES IDEAS | By John Herbers Special to The New York Times | RE0000847665 | 2001-08-03 | B00000893781 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/president-reportedly-took-initiative-on-agnew-talks.html | President Reportedly Took Initiative on Agnew Talks | By James M Naughton Special to The New York Times | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/presidentreportedly-took-initiative-on-agnew-talks-president.html | President Reportedly Took Initiative on Agnew Talks | By James M Naughton Special to The New York Times | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/protectionist-moves-on-trade-criticized-by-nixon-as-unfair.html | Protectionist Moves On Trade Criticized | By Nixon As Unfair | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/report-says-governor-helped-breitels-race-but-not-marches.html | Report Says Governor Helped Breitels Race but Not Marches | By Frank Lynn | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/report-says-governor-helped-breitels-race-but-not-marchis-other.html | Report Says Governor Helped Breitels Race but Not Marchis | By Frank Lynn | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/resignation-ends-a-court-test-on-disclosure-of-news-sources.html | Resignation Ends a Court Test On Disclosure of News Sources | By Martin Arnold | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/sandmans-plans-to-use-tv-held-snagged-by-finances-gop-leaders-say.html | Sandmans Plans to Use TV Held Snagged by Finances | By Ronald Sullivan Special to The New York Times | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/screen-silent-carriage-trade-is-world-of-images.html | Screen | A H Weiler | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/seasonal-bluefish-baked-bluefish-corn-meal-souffle.html | Seasonal Bluefish | By Jean Hewitt | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/senators-favor-joint-hearings-on-agnew-successor-difficulty.html | Senators Favor Joint Hearings on Agnew Successor | By Richard L Madden Special to The New York Times | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/sketches-of-three-nobel-laureates-konrad-zacharias-lorenz-nikolaas.html | Sketches at Three Nobel Laureates | Konrad Zacharias Lorenz | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/slater-in-talks-for-horizon-corp-exchange-of-stock-weighed-in.html | SLATER IN TALKS FOR HORIZON CORP | By Alexander R Hammer | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/state-criticizes-city-defends-brooklyn-nursing-home-hospital-link.html | State Criticizes City Defends Brooklyn Nursing Home | By Peter Kihss | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/stocks-on-amex-rise-sharply-counter-market-also-recovers-market.html | Stocks on Amex Rise Sharply Counter Market Also Recovers | By James J Nagle | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/stocks-stage-rally-dow-climbs-by-155-increase-follows-wednesdays.html | Stocks Stage Rally Dow Climbs by 155 | By Vartanig G Vartan | RE0000847665 | 2001-08-03 | B00000893781 |

| | | | | | |
|---|---|---|---|---|---|
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/supermarkets-reported-offering-spectacular-discounts-on-beef.html | Supermarkets Reported Offering Spectacular Discounts on Beef | By Peter Kihss | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/syria-claims-80-jets-own-ground-losses-heavy-attacked-before-dawn.html | Syria Claims 80 Jets | By Juan de Onis Special to The New York Times | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/the-dance-the-joffrey-in-its-general-repertory.html | The Dance The Joffrey in Its General Repertory | By Clive Barnes | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/the-man-who-vetoed-the-idea-of-nudie-frutti-ice-cream-possible.html | The Man Who Vetoed the Idea of Nudie Frutti Ice Cream | By Judy Klemesrud Special to The New York Times | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/the-music-of-time-adagio-books-of-the-times-an-umbrella-of.html | Books of The Times | By Anatole Broyard | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/the-palace-is-finding-concerts-fill-the-till-the-pop-life.html | The Pop Life | By Ian Dove | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/the-presidents-integrity.html | The Presidents Integrity | By Burton K Wheeler | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/the-subway-prospect-better-service-fewer-riders-and-clamor-for.html | The Subway Prospect Better Service Fewer Riders and Clam or for Subsidy | By Robert Lindsey | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/the-subwayprospect-better-service-fewer-riders-and-clamor-for.html | The Subway Prospect Better Service Fewer Riders and Clamor for Subsidy | By Robert Lindsey | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/the-toll-in-chile-may-now-be-2000-wide-investigation-discloses-no.html | THE TOLL IN CHILE MAY NOW BE 2000 | By Jonathan Kandell Special to The New York Times | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/they-dont-do-it-like-they-used-to.html | They Dont Do It Like They Used To | By Elihu Winer | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/tigers-gethouk-as-pilot-houk-given-long-term-tiger-pact.html | Tigers GetHouk As Pilot | By Murray Chass | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/traditional-reserve-of-race-for-chief-judge-is-lost-in-the-current.html | Traditional Reserve of Race for Chief Judge Is Lost in the Current Campaign | By Mary Breasted | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/tv-cbs-dracula-film-loses-bite.html | TV CBS Dracula Film Loses Bite | By Howard Thompson | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/tv-splendid-coverage-of-agnews-resignation-cbs-and-nbc-networks.html | TV Splendid Coverage of Agnews Resignation | By John J OConnor | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/u-s-said-to-defer-major-arms-help-israel-reported-to-get-some.html | US SAID TO DEFER MAJOR ARMS NEIL | By John W Finney Special to The New York Times | RE0000847665 | 2001-08-03 | B00000893781 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/us-offshorelease-shift-urged-to-spur-gas-output-bid-system-backed.html | US OffshoreLease Shift Urged to Spur Gas Output | By Edward Cowan Special to The New York Times | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/us-said-to-defer-major-arms-help-israel-reported-to-get-some.html | US ARID TO DEFER MAJORRIS HELP | By John W Finney Special to The New York Times | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/usual-reserve-lost-in-chief-judge-race-traditional-reserve-of-race.html | Usual Reserve Lost In Chief Judge Race | By Mary Breasted | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/vacancy-in-us-court-stirs-dispute-between-weicker-and-legal.html | Vacancy in US Court Stirs Dispute Between Weicker and Legal Establishment | By Martin Tolchin Special to The New York Times | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/waldheim-warns-security-council-of-the-gravest-consequences-in.html | Waldheim Warns Security Council of the Gravest Consequences in Mideast War | By Robert Alden | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/weiskopf-advances-in-title-golf-11-birdies-and-an-eagle-miller.html | Weiskopf Advances In Title Golf | By Fred Tupper Special to The New York Times | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/with-all-due-reverent-speed-washington.html | With All Due Reverent Speed | By James Reston | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/wood-field-and-stream-homemade-imitation-of-sand-eel-lures.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/yale-foes-brown-and-fumbles-basketball-tonight.html | Yale Foes Brown and Fumbles | By Deane McGowen | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/12/1973 | https://www.nytimes.com/1973/10/12/archives/yale-foes-brown-and-fumbles.html | Yale Foes Brown and Fumbles | By Deane McGowen | RE0000847665 | 2001-08-03 | B00000893781 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/1035872-raised-for-byrne-drive-nearly-triple-the-amount-for-sandman.html | 1035872 Raised for Byrne Drive Nearly Triple the Amount for Sandman | By Joseph F Sullivan Special to The New York Times | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/3-freighters-sunk-syrians-say-israelis-sank-3-freighters-israel.html | 3 Freighters Sunk | By Juan de Onis Special to The New York Times | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/4-candidates-for-mayor-debate-city-crime-issue-candidates-day.html | Candidates Day | By Thomas P Ronan | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/agnew-prosecution-took-pains-to-prepare-a-lockedup-case-agnew.html | Agnew Prosecution Took Pains TO Prepare a LockedUp Case | By Agm Salpukas Special to The New York Times | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/amtrak-will-double-fleet-of-corridor-metroliners-amtrak-will-double.html | Amtrack Will Double Fleet Of Corridor Metroliners | By Edward C Burks | RE0000847664 | 2001-08-03 | B00000893780 |

| | | | | | |
|---|---|---|---|---|---|
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/antiques-shakers-skill-show-and-auction-put-focus-on-designs.html | Antiques Shakers Skill | By Rita Reif | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/art-small-strong-sculptures-by-goto-23-works-shown-are-full-of.html | Art Small Strong Scuffitures by Goto | By John Canaday | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/article-2-no-title-game-i-today-its-matlack-vs-holtzman.html | Game I Today les Matlack vs Holtzman | By Leonard Koppett Special to The New York Times | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/big-board-delays-texasgulf-trading-manufacturers-hanover-in-ritter.html | Big Board Delays Texasgulf Trading | By Alexander R Summer | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/bridge-his-idea-of-unseen-hands-must-guide-defenders-play.html | Bridge His Idea of Unseen Hands Must Guide Defenders Play | By Alan Truscott | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/british-tories-publicly-cheery-but-privately-uneasy-prices-the.html | British Tories Publicly Cheery but Privately Uneasy | By Alvin Shuster Special to The New York Times | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/buckley-calls-on-nixon-to-help-israel-rallies-started-phantoms.html | Buckley Calls on Nixon to Help Israel | By Irving Spiegel | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/capture-of-capital-thought-unlikely-israelis-push-the-syrians-back.html | Capture of Capital Thought Unlikely | By Charles Mohr Special to The New York Times | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/chile-announces-more-executions-6-are-killed-in-reported-bid-to.html | CHILE ANNOUNCES MORE EXECUTIONS | By Jonathan Kandell Special to The New York Times | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/choice-is-praised-by-both-parties-widespread-enthusiasm-is.html | CHOICE IS PRAISED BY BOTH PARTIES | By Richard L Madden Special to The New York Times | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/closer-cooperation-is-predicted-for-government-and-colleges.html | Closer Cooperation Is Predicted For Government and Colleges | By Gene L Maeroff Special to The New York Times | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/confirmation-encounters-an-obstacle-in-the-senate-liberals-raise.html | Confirmation Encounters an Obstacle in the Senate | By Marjorie Hunter Special to The New York Times | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/corn-prices-fall-soybeans-slump-prospect-for-good-weather-in.html | CORN PRICES FALL SOYBEANS SLUMP | By Elizabeth M Fowler | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/dance-joffrey-favorites-troupe-dips-into-repertory-for-facade.html | Dance Joffrey Favorites | By Clive Barnes | RE0000847664 | 2001-08-03 | B00000893780 |

| | | | | | |
|---|---|---|---|---|---|
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/dance-utah-repertory-begins-hunter-college-series.html | Dance | By Anna Kisselgoff | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/districting-bill-is-signed-council-will-grow-to-43-law-approved-by.html | Districting Bill Is Sighed Council Will Grow to 43 | By Murray Schumach | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/dr-spock-tells-why-he-no-longer-sings-in-praise-of-hims-concedes.html | Dr Spock Tells Why He No Longer Sings in Praise of Him | By Patti Hagan | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/earnings-up-12-at-hanover-corp-but-profit-margin-narrows-in-1973.html | EARNINGS UP 12 AT HANOVER CORP | By John H Allan | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/egypt-says-men-and-gear-still-pour-across-canal-fire-and-ceasefire.html | Egypt Says Men and Gear Still Pour Across Canal | By Henry Tanner Special to The New York Times | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/festive-ny-u-event-opening-of-a-library-a-family-together-sight-and.html | Festive N Y U Event Opening of a Library | By Marcia Chambers | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/first-in-the-state-psc-certifies-li-oil-shortage.html | First in the State | By David A Andelman | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/from-calder-gay-spidery-forms.html | From Calder Gay Spidery Forms | By James R Mellow | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/gimbel-brothers-plans-to-name-new-chairman-of-division-here.html | Gimbel Brothers Plans to Name New Chairman of Division Here | By Isadore Barmash | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/government-control-of-jet-fuel-may-lead-to-10-cut-in-flights.html | Government Control of Jet Fuel May Lead to 10 Cut in Flights | By Richard Within | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/gradual-phaseoutsought-for-wageprice-controls-statement-by-shultz.html | Gradual PhaseOut Sought For WagePrice Controls | By Edward Cowan Special to The New York Times | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/gsa-paid-nixon-home-bills-ordered-by-lawyer-call-costs-legal.html | GSA Paid Nixon Home Bills Ordered by Lawyer | By Philip Shabecoff Special to The New York Times | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/health-services-ask-130million-capital-budget-includes-funds-for.html | HEALTH SERVICES ASK 130MILLION | By Edward Ranzal | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/hill-people-in-vietnam-battle-to-keep-land.html | Hill People in Vietnam Battle to Keep Land | By James M Markham Special to The New York Times | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/hiram-walker-raises-earnings.html | Hiram Walker Raises Earnings | By Clare M Reckert | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/house-passes-restrictions-on-presidents-warmaking-powers.html | House Passes Restrictions on Presidents WarMaking Powers | By Richard L Madden Special to The New York Times | RE0000847664 | 2001-08-03 | B00000893780 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/ibm-asks-speed-on-telex-appeal-memorandum-calls-courts-decision.html | IBM ASKS SPEED ON TELEX APPEAL | By William D Smith | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/israel-is-accused-in-un-of-sinking-a-soviet-ship-israel-is-accused.html | Israel Is Accused in UN Of Sinking a Soviet Ship | By Robert Alden Special to The New York Times | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/israelis-report-iraqis-in-combat-say-a-contingent-was-met-on-front.html | ISRAELIS REPORT IRAQIS IN COMBAT | By Craig Whitney Special to The New York Times | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/ivy-race-begins-in-earnest-some-things-predictable-sooners-vs.html | Ivy Race Begins in Earnest | By Gordon S White Jr | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/jordan-is-reported-resisting-pressure-to-join-war-calm-in-the.html | Jordan Is Reported Resisting Pressure to Join War | By Eric Pace Special to The New York Times | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/judges-rule-52-historic-decision-finds-president-not-above-laws.html | JUDGES RULE 52 | By Lesley Oelsner Special to The New York Times | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/kissinger-appoints-9-top-aides-2-from-outside-the-department-new.html | Kissinger Appoints 9 Top Aides 2 From Outside the Department | By David Binder Special to The New York Times | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/kissinger-says-us-and-soviet-have-acted-to-keep-war-restricted-to.html | Kissinger Says US and Soviet Have Acted to Keep War Restricted to Mideast | By Bernard Gwertzman Special to The New York Times | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/lakers-wilt-with-chamberlain-gone-basketball-roundup-natl.html | Lakers Wilt With Chamberlain Gone | By Thomas Rogers | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/laos-capital-relaxed-as-reds-arrive-first-physical-step-meetings.html | Laos Capital Relaxed as Reds Arrive | By Malcolm W Browne Special to The New York Times | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/layered-sweaters-and-long-mufflers-are-trend-for-men-shop-talk.html | SHOP TALK | By Bernadine Morris | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/leaving-behind-the-stonedout-years.html | Leaving Behind the Stoned Out Years | By John Leggett | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/low-italian-dudgeon-observer.html | Low Italian Dudgeon | By Russell Baker | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/mccannex49er-punter-gets-a-tryout-as-blanchard-burns-about-the.html | McCann Ex49er Punter Gets A Tryout as Bianchard Burns | By Neil Amdur Special to The New York Times | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/mel-davis-agrees-to-pact-knicks-play-here-tonight-davis-agrees-to.html | Mel Davis Agrees to Pact Knicks Play Here Tonight | By Sam Goldaper | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/move-is-surprise-house-gop-leader-would-be-the-40th-vice-president.html | MOVE IS SURPRISE | By John Herbers Special to The New York Times | RE0000847664 | 2001-08-03 | B00000893780 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archiv es/nasa-consultant-to-the-city-is-finding-downtoearth-uses-for-space.html | NASA Consultant to the City Is Finding DowntoEarth Uses for Space Technology | By John Dabnton | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archiv es/new-hope-for-the-immature-books-of-the-times-eschew-selfreproach.html | Books of The Times | By Harry Schwartz | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archiv es/no-need-is-seen-to-close-pennsy-judge-contends-roads-cash-situation.html | NO NEED 15 SEEN TO CLOSE PENNSY | By Robert E Bedingfield Special to The New York Times | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archiv es/on-maoist-modesty-foreign-affairs.html | On Maoist Modesty | By C L Sulzberger | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archiv es/on-the-wrong-track-appraisal-of-proposed-sports-complex-raises.html | On the Wrong Track | By Steve Cady | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archiv es/path-fare-plan-is-resubmitted-port-authority-asks-icc-to-reset.html | PATH FARE PLAN IS RESUBMITTED | By Robert Lindsey | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archiv es/people-in-sports-sparky-ashamed.html | People in Sports Sparky Ashamed | Parton Keese | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archiv es/presidents-choice-gerald-rudolph-ford-defeated-isolationist-met-in.html | Presidents Choice Gerald Rudolph Ford | By Richard D Lyons Special to The New York Times | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archiv es/rangers-islanders-in-action-tonight-darryl-edestrand-and-jeanguy.html | Rangers Islanders in Action Tonight | By Deane McGowen | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archiv es/regime-weakens-as-cambodian-quits-he-seems-adamant-little-unanimity.html | Regime Weakens as Cambodian Quits | By Sydney H Schanberg Special to The New York Times | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archiv es/rival-stadium-plans-stir-a-bistate-furor-stadium-plans-stir-up-2.html | Rival Stadium Plans Stir a Bistate Furor | By Frank Lynn | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archiv es/sewing-machine-works-without-threads-or-needles-ultrasonic-device.html | Sewing Machine Works Without Threads or Needles | By Stacy V Jones Special to The New York Thee | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archiv es/socialist-unit-is-founded-here-michael-harrington-says-group-starts.html | SOCIALIST UNIT IS FOUNDED HERE | By Peter Kihss | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archiv es/soutine-works-displayed-in-a-moving-exhibition.html | Soutine Works Displayed In a Moving Exhibition | By Hilton Kramer | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archiv es/stocks-on-amex-and-otc-climb-exchange-index-registers-a-rise-of-one.html | STOCKS ON AMEX AND OTC CLIMB | By James J Nagle | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archiv es/stocks-reach-the-highest-point-since-last-spring-volume-leader.html | Stocks Reach the Highest Point Since Last Spring | By Vartanig G Vartan | RE0000847664 | 2001-08-03 | B00000893780 |

| | | | | | |
|---|---|---|---|---|---|
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/students-protest-a-plan-to-arm-guards-campus-notes.html | Campus Notes | By George Goodman Jr | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/talks-collapse-on-oilprice-rise-exporting-nations-to-meet-on.html | TALKS COLLAPSE ON OILTRICE RISE | By Clyde H Farnsworth Special to The New York Times | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/the-chateaus-thirsty-field-hands-arent-limited-to-water-wine-talk.html | WINE TALK | By Frank J Prial Special to The New York Times | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/the-juntas-challenge-in-chile.html | The Juntas Challenge in Chile | By Ralph A Dungan | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/the-legendary-treasure-of-the-white-sands-missile-range-gold-bars.html | The Legendary Treasure White Sands Missile Range | By James P Sterba Special to The New York Times | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/the-man-with-the-trunk-on-his-head.html | The Man With the Trunk on His Head | By Jack Gasnick | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/the-new-game-of-onedownsmanship.html | The New Game of OneDownsmanship | By Cleveland Amory | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/theater-the-tempest-the-cast.html | Theater The Tempest | By Mel Gussow Special to The New York Times | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/times-printers-defy-court-ban-stop-work-on-two-shifts-to-hold-union.html | TIMES PRINTERS DEFY COURT BANS | By Damon Stetson | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/tv-review-nostalgia-is-lost-on-double-indemnity.html | TV Review | By Howard Thompson | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/un-school-shuns-the-mideast-issue-parallels-drawn-interviews-denied.html | UN School Shuns the Mideast Issue | By Judith Cummings | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/up-front-near-the-canal-war-of-fixed-positions-egyptian-attacks.html | Up Front Near the Canal War of Fixed Positions | By Henry Kamm Special to The New York Times | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/violence-hurting-st-croix-tourism-shops-remain-empty-outcries-from.html | Violence Hurting St Croix Tourism | By Earl Caldwell Special to The New York Times | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/weiskopf-miller-beaten-in-english-golf.html | Weiskopf Miller Beaten in English Golf | By Fred Tupper Special to The New York Times | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/13/1973 | https://www.nytimes.com/1973/10/13/archives/woman-running-for-church-post-national-council-expected-to-pick.html | WOMAN RUNNING FOR CHURN POST | By George Dugan | RE0000847664 | 2001-08-03 | B00000893780 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/2-nurses-open-suffolk-clinic-to-give-primary-health-care-primary.html | 2 Nurses Open Suffolk Clinic To Give Primary Health Care | By Lillian Barney Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/53foot-schooner-wins-race-for-mayors-cup-bagpiper-on-bow.html | 53Foot Schooner Wins Race for Mayors Cup | By John Sibley | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/a-backstage-drama-is-unfolding-at-the-queens-playhouse-clerical.html | A Backstage Drama Is Unfolding at the Queens Playhouse | By David C Berliner | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/a-celebration-along-the-path-of-least-resistance-nixons-other.html | Peace and War | James M Naughton | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/a-childs-history-of-america-some-ribs-and-riffs-for-the-sixties-by.html | A Childs History of America | By Joseph McElroy | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/a-ford-for-the-future-in-the-nation.html | A Fordfor the Future | By Tom Wicker | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/a-leading-editor-sees-canada-coming-into-her-own-others-share-the.html | A Leading Editor Sees Canada Coming Into Her Own | By William Borders Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/a-marquise-for-the-millions-easytomake-chocolate-mousse.html | A marquise for the millions | By Edward W Said | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/a-proud-taste-for-scarlet-and-miniver-by-el-konigsburg-illustrated.html | A Proud Taste for Scarlet and Miniver | By Geogess McHargue | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/a-queen-and-a-kingbut-wheres-the-battle-royal-theater-openings.html | A Queen and a KingBut Wheres the Battle Royal | By Walter Kerr | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/a-season-of-discontent-dance.html | Dance | By Clive Barnes | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/a-setting-for-speculation-and-suspense-secret-service-in-dark.html | A Setting for Speculation and Suspense | By Philip Shabecoff Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/aba-new-chief-new-nets-new-rule-western-division.html | ABA New Chief New Nets New Rule | By Sam Goldaper | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/after-six-tender-years-the-arabs-attack-again-fullscale-war.html | Again FullScale War | 8212Henry Tanner | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/after-the-defiance-guilt-and-resignation-the-evidence-was-damning.html | The Evidence Was Damning | Anthony Ripley | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/alias-big-cherry-the-confessions-of-a-master-criminal-by-robert-h-a.html | The art of bankruptcy for fun and profit | By Joe Flaherty | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/around-the-apple-nostalgia.html | AROUND THE | By Joan Lee Faust | RE0000846934 | 2001-08-03 | B00000875080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/art-museum-at-princeton-expanding-its-vistas-minimum-fee-of-15.html | Art Museum At Princeton Expanding Its Vistas | By Piri Halasz Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/as-are-careful-not-to-celebrate.html | As Are Careful Not to Celebrate | By Leonard Koppett Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/as-if-by-magic-by-angus-wilson-415-pp-new-york-the-viking-press-895.html | As If By Magic By Angus Wilson 415 pp New York The Viking Press 895 | By Edmund White | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/at-jamaica-bay-yacht-club-shoes-on-other-foot.html | At Jamaica Bay Yacht Club Shoes on Other Foot | By Robin Herman | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/austin-briggs-65-illustrator-dies-drew-for-pulps.html | AUSTIN BRIGGS 65 ILLUSTRATOR DIES | Noted For Magazine Covers Artists School Founder | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/aw-shucks-do-we-finally-have-a-hit-series-here-television.html | Aw Shucks Do We Finally Have a Hit Series Here | By Harold C Schonberg | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/back-to-nature-an-identity-crisis-survival-problems-the-island.html | Back to nature an identity crisis survival problems | By Paul Theroux | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/baghdad-losses-put-at-70-tanks-attack-by-egyptians-along-the-entire.html | BAGHDAD LOSSES PUT AT 70 TANKS | By Terence Smith Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/ballet-remembrances-music-in-review-work-by-robert-joffrey-given.html | Ballet Remembrances | By Clive Barnes | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/balzac-by-v-s-pritchett-illustrated-272-pp-new-york-alfred-a-knopf.html | Balzac By V S Pritchett Illustrated 272 pp New York Alfred A Knopf 15 | By Richard Locke | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/battle-of-trees-renewed-agreement-on-trees.html | Battle of Trees Renewed | By Leonard Sloane | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/beame-says-hed-set-up-city-agency-to-aid-elderly-candidates-day.html | Candidates Day | Thomas P Ronan | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/beats-marsh-on-40th-hole.html | Beats Marsh on 40th Hole | By Fred Tupper | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/bergen-opponents-concur-on-issues-51-are-independents.html | Bergen Opponents Concur on Issues | By Philip Wechsler Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/boating-active-in-queens-unobstructed-view.html | Boating Active in Queens | By Martin Gansberg | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/bond-issues-fate-called-doubtful-mixed-reaction.html | BOND ISSUES FATE CALLED DOUBTFUL | By Edward C Burics | RE0000846934 | 2001-08-03 | B00000875080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/booze-bellhops-and-other-freebies-for-the-briefcase-brigade.html | Booze Bellhops and Other Freebies for the Briefcase Brigade | By James H Winchester | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/burns-asks-shift-in-control-setup-rate-of-inflation.html | BURRS ASKS SHIFT IN CONTROL SETUP | By Edward Cowan Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/bus-services-outside-the-city-feared-in-danger-of-collapsing.html | Bus Services Outside the City Fed red in Danger of Collapsing | By Murray Illson | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/cahill-reaffirms-plan-on-stadium-competition-reflected.html | CAHILL REAFFIRMS PLAN ON STADIUM | By Ronald Sullivan Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/can-colleges-teach-theater-can-our-colleges-teach-theater.html | Can Colleges Teach Theater | By Jerome Rockwood | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/canned-goods-in-short-supply-canned-goods-shortage.html | Canned Goods In Short Supply | By Robert A Wright | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/cartoon-vision-and-brownsville-reality-a-kind-of-xrated-disney.html | Cartoon vision and Brownsville reality | By Martin Kasindorf | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/cattlemenjoining-forces-to-check-increasing-thefts-of-livestock.html | Cattlemen Joining Forces to Check Increasing Thefts of Livestock | By Seth S King Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/ceverts-death-may-hasten-stewarts-retirement.html | Ceverts Death May Hasten Stewarts Retirement | By Michael Katz | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/chamber-music-back-home-expected-audience-room-for-90-people.html | Chamber Music Back Home | By Mildred Jailer Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/chesimard-trial-is-moving-slowly-spectators-orderly.html | CHESIMARD TRIAI IS MOYING SLOWLY | By Ronald Smothers Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/chess-nothing-to-fear.html | Chess Playing the Last Round First Might Ease the Strain a Bit | By Robert Byrne | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/chile-is-accused-of-rights-abuses-concern-expressed.html | CHILE IS ACCUSED OF RIGHTS ABUSES | By Marvine Howe Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/choice-of-ford-expected-to-help-nixon-gain-power-and-heighten-76.html | Choice of Ford Expected to Help Nixon Gain Power and Heighten 76 Competition | By John Herbers Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/college-for-poor-shifting-policies-college-for-poor-shifts-its.html | College for Poor Shifting Policies | By Alice Murray Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |

| | | | | | |
|---|---|---|---|---|---|
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/composer-makes-others-music-playable-on-her-own.html | Composer Makes Others Music Playable | By Raymond Ericson | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/construction-of-nursing-homes-in-city-is-sharply-curtailed-by-new.html | Construction of Nursing Homes in City Is Sharply Curtailed by New Policy of Planning Commission | By Robert E Tomasson | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/cornell-downs-princeton-4th-time-in-row-376-statistics-of-the-game.html | Cornell Downs Princeton 4th Time in Row 376 | By Michael Strauss Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/crisis-is-topic-for-professors-prominent-names.html | CRISIS IS TOPIC FOR PROFESSORS | By Iver Peterson | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/dance-balasaraswati-indian-artist-makes-triumphant-return-in-a.html | Dance Balasaraswati | By Kisselgoff Anna | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/deadline-nears-on-decision-on-li-fuel-oil-needs-l-i-deadline-nears.html | Deadline Nears on Decision on LI Fuel Oil Needs | By David A Andelman | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/do-with-me-what-you-will-by-joyce-carol-oates-561-pp-new-york.html | Do With Me What You Will By Joyce Carol Oates 561 pp New York Vanguard Press795 | By Calvin Bedient | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/drive-to-release-polish-jew-gains-head-of-red-orchestra.html | DRIVE TO RELEASE POLISH JEW GAINS | By Glenn Fowler | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/egyptians-said-to-consolidate-positions-in-sinai-as-more-troops.html | Egyptians Said to Consolidate Positions in Sinai as More Troops Cross Canal | By Henry Tanner Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/essex-hikers-step-up-pace.html | Essex Hikers Step Up Pace | By N M Gerstenzang Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/european-cities-studied-by-panel-london-influence-seen.html | EUROPEAN CITIES STUDIED BY PANEL | By John Darnton | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/excity-aide-says-he-quit-in-dispute-morrison-assails-project.html | EXCITY AIDE SAYS HE QUIT IN DISPUTE | By William G Connolly | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/explosions-on-two-fronts-mideast.html | Explosions on Two Fronts | Terence Smith | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/exterminator-by-william-s-burroughs-168-pp-a-richard-seaver-book.html | The naked plate | By Andrew C I Bergman | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/failings-abound-in-nixon-plan-for-housing-aid-point-of-view.html | Point of View | By Lewis H Spence | RE0000846934 | 2001-08-03 | B00000875080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/fancy-bulbs-for-indoors-indoor-bulbs.html | Fancy Bulbs for Indoors | By Dend Seibert | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/federal-jury-investigating-report-of-10000- payoff-to-mafia-by.html | Federal Jury Investigating Report of 10000 Payoff to Mafia by Faberge to Settle Jersey Strike | By Nicholas Gage | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/financing-the-boom-in-farming- agriculture-spurred-by-govemmnent.html | Financing the Boom in Farming | By John H Allan | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/for-queen-julianas-jubilee-stamps.html | Stamps | By Samuel A Tower | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/fords-nomination-sent-to-congress-he-bars- 76-race-applause-from.html | FORDS NOMINATION SENT TO CONGRESS HE BARS 76 RACE | By Richard L Madden Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/freehold-raceway-blends-tradition-hoopla- part-of-community.html | Freehold Raceway Blends Tradition Hoopla | By Bill D Ross Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/future-social-events.html | Future Social Events | By Russell Edwards | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/gop-aides-hail-ford-differ-on-76-a- michigan-first.html | GOP Aides Hail Ford | By David E Rosenbaum Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/guerrillas-shell-towns-in-israel-children- underground.html | GUERRILLAS SHELL TOWNS IN ISRAEL | By Henry Kamm Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/harvard-is-easy-victor-columbia-falls-570- to-harvard.html | Harvard Is Easy Victor | By Lincoln A Werden Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/help-for-working-mothers-nap-attendants- too.html | Help for Working Mothers | By Josephine Bonomo Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/her-face-is-her-fortune-i-couldnt-get- arrested-on-broadway-so-i.html | Her Face Her Fortune | By John Gruen | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/hiroshima-happened-before-he-was-born- still-stomu-yamashta-26-has.html | Hiroshima Happened Before He Was Born Still | By Stephen Farber | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/horsepower-yields-to-a-pony-never-a-flat- tire.html | Horsepower Yields to a Pony | By L M Ewing Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/hospital-seeking-to-avert-shutdown- intensive-care-unit-shut.html | Hospital Seeking To Avert Shutdown | By J C Barden | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/hospitality-and-the-plastic-esthetic- architecture.html | Architecture | By Ada Louise Huxtable | RE0000846934 | 2001-08-03 | B00000875080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/how-does-it-feel-to-steal-the-show-on-opening-night-incredible.html | Music | By Stephen E Rubin | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/how-to-bring-up-a-pheasant-dates-listed.html | How to Bring Up a Pheasant | By Shayna Panzer Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/how-to-outwit-time-recordings.html | Recordings | By Donal Henahan | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/if-supplies-fail-try-demand-trends.html | Trends | 8212Edward Cowan | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/ike-dollar-sale-ends-tomorrow-letter-from-the-gsa.html | Numismatics | By Herbert C Bardes | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/in-an-oregon-suburb-the-reaction-to-ford-is-really-to-nixon-going.html | In an Oregon Suburb the Reaction to Ford Is Really to Nixon | By Steven V Roberts Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/in-and-out-of-step-in-soho-art.html | Art In and Out of Step in Soho | By Peter Schjeldahl | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/in-bogota-china-cut-glass-and-art-shop-talk.html | SHOP TALK | By June Blum Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/in-honor-of-robert-goldwater-a-superb-show-and-a-fitting-memorial.html | In Honor of Robert Goldwater | By Hilton Kramer | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/indian-sect-stirs-a-bitter-dispute-highpowered-publicity.html | INDIAN SECT STIRS A BITTER DISPUTE | By Bernard Weinraub Special to The New York Thaw | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/industrial-democracy-in-sweden.html | Industrial Democracy in Sweden | By David Jenkins | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/israeli-force-said-to-be-consolidating-flanks-tanks-said-to-clash.html | Israeli Force Said to Be Consolidating Flanks | By Charles Mohr Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/jail-jobrelease-is-a-success-in-morris-change-in-attitude.html | Jail JobRelease Is a Success in Morris | By Kenneth Steffan Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/jersey-city-pa-th-terminal-to-open-fleet-of-296-cars.html | Jersey City PATH Terminal to Open | By Edward C Burks Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/jesuits-receive-a-papal-warning-general-session-planned.html | JESUITS RECEIVE PAPAL WARNING | By Paul Hofmann Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/jets-hit-the-road-again-to-meet-patriots-ground-game-likely.html | Jets Hit the Road Again to Meet Patriots | By Murray Crass Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/jordan-moves-force-into-syria-israel-claims-smashing-ofira-qis.html | JORDAN MOVES FORCE INTO SYRIA ISRAEL CLAIMS SMASHING OF IRAQIS THRUST TOWARD DAMASCUS HALTS | By Eric Pace Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/jordans-entry-surprises-and-disappoints-the-us-ceasefire-efforts.html | Jordans Entry Surprises And Disappoints the US | By David Binder Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/league-offers-clues-to-election-absences-shown.html | League Offers Clues to Election | By Ronald Sullivan Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/left-to-right-faith-to-doubt-but-still-a-good-man-the-fourteenth.html | Left to right faith to doubt but still a good man | By Robert Gorham Davis | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/letters-brokers-fees.html | LETTERS | James Warner Boswell | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/liresidentkeeps-an-eve-on-wall-st.html | L I Resident Keeps An Eye on Wall St | By Alden Whitman Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/litton-payments-by-navy-will-halt-dates-of-payment.html | LITTON PAYMENTS BY NAVY WILL ET | By Richard Within | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/liver-patient-awaits-aid-of-donor-for-a-transplant-a-wonderful-man.html | Liver Patient Awaits Aid of Donor for a Transplant | By Linda Greenhouse | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/married-or-not-couples-living-together-have-similar-problems.html | Married or Not Couples Living Together Have Similar Problems | By Lame L Jones | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/meanwhile-back-at-the-other-war-southeast-asia.html | Southeast Asia | 8212James M Markham | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/met-fans-behave-in-strange-park-the-right-move.html | Met Fans Behave In Strange Park | By Red Smith Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/millan-boots-a-grounder-leading-to-2run-third-more-hoopla-than.html | Milan Boots a Grounder Leading to 2Run Third | By Joseph Durso Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/mobilehome-owners-battle-for-rights-says-mrs-dolores-lipsey-we-are.html | MobileHome Owners Battle for Rights | By Carter B Horsizy | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/mr-nixon-plays-for-high-stakes-a-comment-on-the-week.html | A Comment on the Week | Max Frankel | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/music-in-review-kreiselman-plays-clarinet-program.html | Music in Review | By Allen Hughes | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/musician-is-slain-on-the-west-side-entry-unexplained.html | MUSICIAN IS SLAIN ON THE WEST SIDE | By Nathaniel Sheppard Jr | RE0000846934 | 2001-08-03 | B00000875080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/nassau-hospital-to-be-dedicated-called-one-of-most-modern.html | NASSAU HOSPITAL TO BE DEDICATED | By Roy R Silver Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/new-mobile-heart-units.html | New Mobile Heart Units | By Elaine Barrow Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/new-novel-by-robert-simpson-288-pp-new-york-harper-row-695.html | New  Novel | By Martin Levin | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/new-socialist-group-plans-to-work-within-democratic-party.html | New Socialist Group Plans to Work Within Democratic Party | By Paul L Montgomery | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/news-of-the-camera-world-correction.html | News of the Camera World | By Bernard Gladstone | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/news-of-the-screen.html | News of the Screen | By A H Weller | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/news-of-the-stage-rigby-bringing-good-news-back.html | News of the Stage | By Louis Calta | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/nixon-ford-and-the-tapes-washington.html | Nixon Ford and The Taps | By James Reston | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/nixon-loses-again-one-court-to-go-sovereignty-remains-at-all-times.html | The Tapes | 8212John Herbers | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/nixon-speech-on-nominee-had-4-endings-longhand-notes.html | Nixon Speech on Nominee Had 4 Endings | By William L Safire Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/no-rest-for-giants-today-redskins-visit-yale-bowl-roland-is.html | No Rest for Giants Today Redskins Visit Yale Bowl | By Neil Amdur Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/nominees-day-a-dip-briefing-and-a-parade-lights-and-applause.html | Nominees Day A Dip Briefing and a Parade | By Marjorie Hunter Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/not-crime-in-the-streets-but-crime-in-city-halls-is-a-major-issue.html | Not Crime in the Streets but Crime in City Halls Is a Major Issue in Five Mayoral Races Around the State | By Frank Lynn | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/notes-virgin-island-tourism-in-decline-stockholm-on-a-budget.html | Notes Virgin Island Tourism in Decline | John Brannon Albright | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/officials-say-narcotics-hot-line-is-working-most-calls-in-the-city.html | Officials Say Narcotics Hot Line Is Working | By M A Farber Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/ol-blue-eyes-is-back.html | Ol Blue Eyes Is Back | By Burt Korall | RE0000846934 | 2001-08-03 | B00000875080 |

| | | | | | |
|---|---|---|---|---|---|
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/old-timeymusic-in-bergen-finds-new-interest.html | OldTimey Music in Bergen | By John S Wilson Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/on-paper-or-key-punch-card-rams-look-strong.html | On Paper or Key Punch Card Rams Look Strong | By William N Wallace | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/on-parkway-information-is-there-for-asking-a-25year-pact.html | On Parkway Information Is There for Asking | By Zvi Lowenthal Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/one-day-in-the-life-of-a-working-dog-its-all-hard-work-and-very.html | One Day in the Life of a Working Dog Its All Hard Work and Very Little Play | By Walter R Fletcher | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/overtime-on-the-rise-amid-controversy-us-business-roundup.html | US BUSINESS ROUNDUP | Jean Christensen | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/paris-meat-shop-chain-thriving-on-low-prices-120000-customers-a.html | Paris Meat Shop Chain Thriving on Low Prices | By Clyde H Farnsworth Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/penn-state-trounces-army-543-for-5th-victory-penn-state-wins-543.html | Penn State Trounces Army 543 for 5th Victory | By Gordon S White Jr Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/penn-tops-dartmouth-2216-brown-defeats-yale-quakers-lead-for-good.html | Penn Tops Dartmouth 2216 | By Parton Keese Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/photography.html | Photography | By Gene Thornton | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/planners-approve-housing-for-aged-areas-affected.html | Planners Approve Housing For Aged | By Max Seigel | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/poker-in-a-way-bridge.html | Bridge | By Allan Truscott | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/poll-finds-blacks-in-25-of-city-jobs-regular-reports-required.html | Poll Finds Blacks in 25 of City Jobs | By Peter Kihss | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/portmeirion-a-holiday-village-with-a-bold-personal-signature-like-a.html | Portmeirion A Holiday Village With a Bold Personal Signature | By Philip Llewellin | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/profit-honors-go-to-the-small-how-big-apparel-companies-fared.html | WORLD OF SEVENTH AVE | By Isadore Barmash | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/quake-prediction-gets-new-impetus-effect-found-in-japan.html | QUAKE PREDICTION GETS NEW IMPETUS | By Walter Sullivan | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/quake-prediction-gets-new-impetus-published-data-checked.html | QUAKE PREDICTION GETS NEW IMPETUS | By Walter Sullivan | RE0000846934 | 2001-08-03 | B00000875080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/rebels-in-portuguese-guinea-cite-diplomatic-gains.html | Rebels in Portuguese Guinea Cite Diplomatic Gains | By Thomas A Johnson Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/reform-proposed-in-fight-on-crime-asks-better-management.html | REFORM PROPOSED IN FIGHT ON CRIME | By Charlayne Hunter | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/refugees-creating-new-problems-for-phnom-penh-sprawls-of-matched.html | Refugees Creating New Problems for Phnom Penh | By David K Shipler Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/research-vs-rhesus-is-it-smart-for-you-to-investigate-then-invest.html | WALL STREET | By Vartanig G Vartan | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/return-to-shangrila.html | THE ECONOMIC SCENE | By John M Lee | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/rockefeller-still-seeking-the-presidency-counterbalance-seen.html | Rockefeller Still Seeking the Presidency | By Frank Lynn | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/rockets-triumph-over-knicks-8685-knicks-bow-to-rockets-by-8685.html | Rockets Triumph Over Knicks 8685 | By Al Harvin | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/school-board-issues-guidelines-on-spending-by-local-units-items-are.html | School Board Issues Guidelines On Spending by Local Units | By Leonard Buder | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/sea-union-sells-building-to-hospital.html | Sea Union Sells Building to Hospital | By Barbara Campbell | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/searching-for-the-lost-chord-of-harmony-in-japan-the-japanese-used.html | Searching for the Lost Chord of Harmony in Japan | By Alan Levy | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/sensual-grace-on-the-stage-relationship-to-partner.html | Sensual Grace on the Stage | By Phyllis Funke | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/sliver-buyers-have-a-field-day-at-city-sales-sliver-buyers-have.html | Sliver Buyers Have a Field Day At City Sales | By Dan Carlinsky | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/so-far-from-heaven-the-tejanos-are-the-bad-guys.html | The tejanos are the badguys | By Edward Abbey | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Weeks Puzzles | SPECIAL TO THE NEW YORK TIMES | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/soviet-hails-egypts-gain-citing-arms-and-training-israeli-criminal.html | Soviet Hails Egypts Gain Citing Arms and Training | By Hedrick Smith Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/stemming-city-tides-local-tithes-the-region.html | The Region | 8212Frank Lynn | RE0000846934 | 2001-08-03 | B00000875080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/stock-rally-survives-big-shocks-economic-indicators.html | MARKETS IN REVIEW | Vartanig G Vartan | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/syrians-report-downing-of-20-israeli-aircraft-fierce-fighting-is.html | Syrians Report Downing of 20 Israeli Aircraft | By Juan de Onis Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/t-l-c-for-herbs-in-clay-pots-gardens.html | Gaiedens | By Joan Lee Faust | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/take-a-walk-down-mean-streets-take-a-walk-down-mean-streets.html | Take a Walk Down Mean Streets | BY Vincent Canby | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/temporary-kings-by-anthony-powell-280-pp-boston-little-brown-and.html | Temporary Kings | By Leonard Chazen | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/test-of-smaller-tax-starts-tomorrow-at-aqueduct-meet-how-lowertax.html | Test of Smaller Tax Starts Tomorrow at Aqueduct Meet | By Steve Cady | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/that-unstoppable-pipeline-our-arctic-will-never-be-the-same.html | Our Arctic will never be the same | By Thomas M Brown | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/the-bbb-m-mystery-sunday-observer.html | The mystery | By Russell Baker | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/the-chen-family-still-has-class-on-the-commune-correct-think-ng.html | On the commune correct thinking helps | By Edward W Said | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/the-constraining-of-the-president-something-good-out-of-watergate.html | Something good out of Watergate | By Richard E Neustadt | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/the-economists-dilemma-washington-report.html | WASHINGTON REPORT | By Eileen Shanahan | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/the-flour-sack-as-fashion.html | The Flour Sack as Fashion | By Virginia Lee Warren | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/the-gogo-years-by-john-brooks-375-pp-new-york-weybright-talley-10.html | Creative accountants greedy investors and nearly catastrophe | By Lynne Williams | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/the-hell-in-paradise-of-malcolm-lowry-burned-manuscript.html | The Hell in Paradise of Malcolm Lowry | By Jason Marks | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/the-itt-antitrust-settlement-contd-point-of-view.html | POINT OF VIEW | By Richard G Bateson | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/the-king-of-myths-born-free-lazy-and-selfish.html | Born free lazy and selfish | By Boyce Bomberger | RE0000846934 | 2001-08-03 | B00000875080 |

| | | | | | |
|---|---|---|---|---|---|
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/the-many-possible-ends-of-a-brutal-small-war-inevitable-explosion.html | Israel Under Fire | Bernard Gwertzman | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/the-oneill-home-turns-75-the-dinky-summer-cottage-seems-insulated.html | The ONeill Home Turns 75 | By Virginia Stiles | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/the-original-fannie-farmer-cook-book-1896-a-facsimile-of-the-first.html | Still the Bible of the American kitchen | By Karen Hess | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/the-price-is-right-since-labor-accounts-secrets-of-lowcost-building.html | Secrets of lowcost building | By Norma Skurka | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/the-price-of-vision-the-diary-of-henry-a-wallace-19421946-edited-by.html | A loner who believed in the common man | By Cabell Phillips | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/the-shame-of-shea-stadium-cleons-escape.html | The Shame of Shea Stadium | Dave Anderson | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/the-stardust-kid-by-pat-richoux-251-pp-new-york-g-p-putnams-sons.html | The Stardust Kid By Pat Richowc 251 ppNew York G P Putnams Sons 695 | By James R Frakes | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/the-superpower-and-the-quiet-power-disagree-japanesesoviet-talks.html | The World | Morton H Halperin | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/the-temple-of-dawn-by-yuklo-mishima-translated-from-the-japanese-by.html | About reincarnation sort of chickens sort of travel sort of | By Paul Theroux | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/the-travelers-world-slick-showmanship.html | the travelers world | by Paul J C Friedlander | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/the-un-only-a-scorekeeper.html | The UN Only A Scorekeeper | Robert Alden | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/the-very-private-pritzkers-chicago-dealmakers-in-publishing.html | The Very Private Pritzkers | By Marylin Bender | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/the-war-at-home-vietnam-and-the-american-people-19641968-by-thomas.html | The War At Home | By John Kifner | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/the-wisest-and-the-justest-and-the-best-by-rollo-may-113-pp-new.html | The wisest and the justest and the best | By Harvey Cox | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/the-world-as-an-audience.html | The World as an Audience | By Gian Carlo Menotti | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archiv es/theyre-in-a-funny-business-dick-orkin-friends-sell-radio-on.html | SPOTLIGHT | By Andrew H Malcolm | RE0000846934 | 2001-08-03 | B00000875080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/to-give-it-a-new-look-home-repair-clinic.html | Home Improvement | By Bernard Gladstone | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/tunisian-is-open-to-a-peace-role-bourguiba-says-hell-seek-talks-if.html | TUNISIAN IS OPEN TO A PEACE ROLE | By Henry Giniger Special to The New York Thee | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/tw-u-to-seek-wage-increase-and-a-livingcost-clause-here.html | TW U to Seek Wage Increase And a LivingCost Clause Here | By Damon Stetson | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/two-mendhamsand-both-affluent.html | Two MendhamsAnd Both Affluent | By Martin Gansberg Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/u-s-reported-ready-to-replace-some-jet-fighters-lost-by-israel.html | USReported Ready to Replace Some Jet Fighters Lost by Israel | By John W Finney Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/union-challenge-on-att-denied-cost-put-at-38million.html | UNION CHALLENGE ON ATT DENIED | By Wayne King Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/union-gets-delay-on-suit-by-times-injunction-obtained.html | UNION GETS DELAY ON SUIT BY TIMES | By Emanuel Perlmutter | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/villemure-foils-penguins-rangers-set-back-penguins.html | Villemure Foils Penguins | By Deane McGowen Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/wall-street-slims-down.html | Wall Street Slims Down | By Michael C Jensen | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/wally-mullers-boys-cut-up-cake-and-old-touches.html | Wally Mullers a Boys Cut Up Cake and Old Touches | By James Tuite | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/we-have-a-whole-new-can-of-worms-watergate.html | Watergate | 8212David E Rosenbaum | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/western-military-men-question-value-of-a-total-israeli-victory.html | Western Military Men Question Value of a Total Israeli Victory | By Drew Middleton | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/what-makes-the-grande-bouffe-different-from-a-porno-movie-opening.html | What Makes The Grande Bouffe Different From a Porno Movie | By Foster Hirsch | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/whats-doing-in-hawaii.html | Whats Doing in Hawaii | By Charles Turner | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/when-the-foliage-falls-free-plastic-bags.html | When the Foliage Falls | By Joseph G Rush Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/white-house-is-studying-tapes-decision-argument-rejected.html | White House Is Studying Tapes Decision | By Lesley Oelsner Special to The New York Times | RE0000846934 | 2001-08-03 | B00000875080 |

| | | | | | |
|---|---|---|---|---|---|
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/who-makes-war-the-president-versus-congress-by-jacob-k-javits-with.html | The excess of power | By Philip B Kurland | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/who-needs-donuts-by-mark-alan-stamaty-illustrated-by-the-author.html | Who Needs Donuts | By Barbara Bottner | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/why-in-1973-a-black-art-show-capabl-black-artists-deserve-to-be.html | Why in 1973 a Black Art Show | By Henri Ghent | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/will-they-have-much-impact-carnegie-reports.html | Carnegie Reports | 8212Gene I Maeroff | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/wisconsin-life-trip-the-guest-word.html | Wisconsin Life Trip | By Gerald Weales | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/woman-is-elected-to-top-post-in-national-council-of-churches-the.html | Woman Is Elected to Top Post In National Council of Churches | By George Dugan | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/women-in-prison-by-kathryn-watterson-burkhart-illustrated-465-pp.html | A womens prison has a nonlogic of its own | By Lesley Oelsner | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/womens-bureau-takes-union-role-education-campaign.html | WOMENS BUREAU TAKES UNION ROLE | BY Laurie Johnston | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/wood-field-and-stream-seafood-that-isnt-fish.html | Wood Field and Stream Seafood That Isnt Fish | By Nelson Bryant | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/yin-spoke-only-chinese-ormandy-only-english-you-have-to-look-at-me.html | Yin Spoke Only Chinese Ormandy Only English | By Harold C Schonberg | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/youths-rally-to-aid-the-cause-of-israel-volunteers-for-israel.html | Youths Rally to Aid The Cause of Israel | By Ari L Goldman | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/zaire-in-search-of-its-identity-art.html | Art | By John Canaday | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/14/1973 | https://www.nytimes.com/1973/10/14/archives/zodiac-yaaaaaay-teeeeeam-taurus-april-21may-21.html | ZODIAC Yaaaaaay Teeeeeam | By Elliott Gordon Jr | RE0000846934 | 2001-08-03 | B00000875080 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/18-blocks-are-destroyed-by-fire-in-chelsea-mass.html | 18 Blocks Are Destroyed By Fire in Chelsea Mass | By John Kifner Special to The New York Times | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/3d-body-is-found-at-school-for-retarded-overcrowding-charged.html | 3d Body Is Found at School for Retarded | By Harold Faber Special to The New York Times | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/55-jews-attend-an-ecumenical-catholic-school-here-judaism-seen.html | 55 Jews Attend an Ecumenical Catholic School Here | By Gene I Maeroff | RE0000846935 | 2001-08-03 | B00000875081 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/a-2d-muskie-aide-reported-object-of-us-wiretap-officials-say.html | A 2D MUSKIE AIDE REPORTED OBJECT OF US WIRETAP | By John M Crewdson Special to The New York Times | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/a-2d-muskie-aide-reported-objegt-of-us-wiretap-officials-say.html | A 2D MUSKIE AIDE REPORTED OBJECT OF US WIRETAP | By John M Crewdson Special to The New York Times | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/a-68-lunch-spawned-gift-from-hughes-to-nixon-third-man-at-table.html | A 68 Lunch Spawned Gift From Hughes to Nixon | By Wallace Turner | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/a-street-for-farmers-benefits-a-city-de-gustibus.html | DE GUSTIBUS5 | By John L Hess | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/a-voice-in-naming-ford.html | A Voice in Naming Ford | Carl Albert Special to The New York Times | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/about-new-york-on-a-bus-tour-of-manhattan.html | About New York | By John Corry | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/advertising-productivity-push-100-pipers-scotch-goes-to-brandwynne.html | Advertising Productivity Push | By Philip H Dougherty | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/analysts-expect-primerate-cut-drop-in-costs-for-federal-funds-and.html | ANALYSTS EXPECT PRIMERATE CUT | By Douglas W Cray | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/as-major-annoyances-bright-sun-haze-glare.html | As Major Annoyances Bright Sun Haze Glare | By Leonard Koppett Special to The New York Times | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/ballet-the-hardy-moors-pavane.html | Ballet The Hardy Moors Pavane | By Clive Barnes | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/bare-midriffs-in-nightdresses-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/bengals-stop-steelers-streak-at-4-games-19-to-7-national-conference.html | Bengals Stop Steelers Streak at 4 Games 19 to 7 | By Thomas Rogers | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/blacks-plan-boycott-today-of-new-brunswick-school-parents-say-board.html | Blacks Plan Boycott Today Of New Brunswick School | By Richard J H Johnston Special to The New York Times | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/blades-lose-in-extra-period-21-goal-by-williams-decides-henry-is.html | Blades Lose In Extra Period 21 | By Alex Yannis | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/blades-lose-in-extra-period-21-wha-scoring.html | Blades Lose In Extra Period 21 | By Alex Yannis | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/booming-austria-hails-leaders-decision-to-close-jewish-center.html | Booming Austria Hails Leaders Decision to Close Jewish Center | By Clyde H Farnsworth Special to The New York Times | RE0000846935 | 2001-08-03 | B00000875081 |

| | | | | | |
|---|---|---|---|---|---|
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/bordeaux-promoted-by-living-arts-sound-and-light-show-boulez.html | Bordeaux Promoted by Living Arts | By Flora Lewis Special to The New York Times | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/boston-symphony-plays-ligeti-work.html | BOSTON SYMPHONY PLAYS LIGETI WORK | Allen Hughes | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/bridge-corn-organizer-of-the-aces-an-able-player-in-own-right.html | BridgeCorn Organizer of the Aces An Able Player in Own Right | By Alan Truscott | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/britain-pushes-north-sea-oil-war-in-mideast-creates-sense-of.html | Britain Pushes North Sea Oil | By Terry Robards Special to The New York Times | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/canada-in-offensive-on-pipeline-plan-pollution-is-feared-suit.html | Canada in Offensive on Pipeline Plan | By William Borders Special to The New York Times | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/candidates-meet-to-debate-issues-blumenthal-takes-a-stand-against.html | CANDIDATES MEET TO DEBATE ISSUES | By Maurice Carroll | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/chile-bans-the-7-parties-that-supported-allende.html | Chile Bans the 7 Parties That Supported Allende | By Marvine Howe Special to The New York Times | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/city-opera-anna-bolena-sylvia-anderson-vittorio-terranova-and.html | City Opera Anna Bolena | By Allen Hughes | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/council-president-hopefuls-agree-on-the-abstract-charge-denied.html | Council President Hopefuls Agree on the Abstract | By John Darnton | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/dear-mr-agnew.html | Dear Mr Agnew | By Roy M Cohn | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/dedication-atramapo-new-jersey-sports-all-6-games-on-the-road.html | New Jersey Sports | By Jim Furlong Special to The New York Times | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/egyptian-forces-launch-major-offensive-in-sinai-big-tank-losses.html | EGYPTIAN FORCES LAUNCH MAJOR OFFENSIVE IN SIN AI BIG TANK LOSSES REPORTED | By Henry Tanner Special to The New York Times | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/environment-agency-is-divided-over-carpollution-control-issue.html | Environment Agency Is Divided Over CarPollution Control Issue | By Victor K McElheny | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/excity-aide-linked-to-concern-that-built-tank-that-exploded.html | ExCity Aide Linked to Concern That Built Tank That Exploded | By Steven R Weisman | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/film-festival-langs-doktor-mabuse-1922-classic-conveys-sense-of.html | Film Festival Langs Doktor Mabuse | By Nora Sayre | RE0000846935 | 2001-08-03 | B00000875081 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/for-family-theater-groups-too-theres-no-business-like-show-business.html | For Family Theater Groups Too Theres No Business Like Show Business | By Georgia Dullea Special to The New York Times | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/ford-is-prepared-for-all-queries-he-hopes-hearing-will-be-most-open.html | FORD IS PREPARED FOR ALL QUERIES | By Eileen Shanahan Special to The New York Times | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/giants-offense-sputters-in-213-loss-to-redskins-giants-lose-21-to-3.html | Giants Offense Sputters In 213 Loss to Redskins | By Neil Amdur Special to The New York Times | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/house-panel-questions-proprietyof-u-s-spending-on-nixon-hom-es.html | House Panel Questions Propriety of US Spending on Nixon Homes | By Philip Shabecoff Special to The New York Times | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/israel-reports-repulsing-heavy-egyptian-attacks-all-along-sinai.html | Israel Reports Repulsing Heavy Egyptian Attacks All Along Sinai Battle Line | By Craig R Whitney Special to The New York Tines | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/israels-air-edge-appears-reduced-measures-lacking-to-foil-arabs-sam.html | ISRAELS AIR EDGE APPEARS REDUCED | By Drew Middleton | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/it-will-not-down-abroad-at-home.html | It Will Not Down | By Anthony Lewis | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/jackie-stewart-ends-driving-career-while-champion.html | Jackie Stewart Ends Driving Career While Champion | By Jules Arbose Special to The New York Times | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/jackson-bids-us-speed-israel-aid-speech-by-senator-appears-to-open.html | JACKSON BIDS US SPEED ISRAEL AID | By Leslie H GelbSpecial to The New York Times | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/jets-3-field-goals-down-patriots-97-only-demory-completion-sets-up.html | Jets 3 Field Goals Down Patriots 97 | By Murray Crass Special to The New York Times | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/jordanians-urge-economic-action-appeal-to-west-bank-arabssaudi.html | JORDANIANS URGE ECONOMIC ACTION | By Eric Pace Special to The New York Mates | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/kings-tie-rangers-in-last-period-11-gilbert-is-benched-kings-tie.html | Kings Tie Rangers In Last Period 11 Gilbert Is Benched | By Gerald Eskenazi | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/kings-tie-rangers-in-last-period-11-gilbert-is-benched-rangers-are.html | Kings Tie Rangers In Last Period 11 Gilbert Is Benched | By Gerald Eskenazi | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/lincoln-towers-slaying-stirs-west-siders-fear-slaying-stirs-west.html | Lincoln Towers Slaying Stirs West Siders Fear | By Pranay Gupte | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/little-israeli-hope-of-peace-pact-long-war-expected-in-mood-of-no.html | Little Israeli Hope of Peace Pact | By Terence Smith Special to The New York Times | RE0000846935 | 2001-08-03 | B00000875081 |

| | | | | | |
|---|---|---|---|---|---|
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/malicks-impressive-badlands-screened-at-festival.html | Malicks Impressive Badlands Screened at Festival | By Vincent Canby | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/marks-of-distinction.html | Marks of Distinction | By Charles F Luce | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/mcgraw-not-too-tired-to-bunt.html | McGraw Not Too Tired to Bunt | By Dave Anderson Special to The New York Times | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/mets-get-4-runs-in-12th-to-beat-as-107-and-even-series-at-11-mets.html | Mets Get 4 Runs in 12th to Beat As 107 and Even Series at 11 | By Joseph Durso Special to The New York Times | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/mikeshina-concert-held-at-town-hall.html | MIKESHINA CONCERT HELD AT TOWN HALL | John Rockwell | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/missouris-1312-football-victory-over-secondranked-nebraska-really.html | Missouris 1312 Football Victory Over SecondRanked Really Wasnt That Upsetting | By Gordon S White Jr | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/more-housing-funds-predicted-for-city-nixon-a-ide-predicts-increase.html | More Housing Funds Predicted for City | By Martin Tolchin Special to The New York Times | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/more-housing-funds-predicted-for-city.html | More Housing Funds Predicted for City | By Martin Tolchin Special to The New York Times | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/moscow-charges-a-big-us-airlift-says-israel-is-now-getting.html | MOSCOW CHARGES A BIG US AIRLIFT | By Hedrick Smith Special to The New York Times | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/mrs-for-is-calm-despite-the-hubbub-opposes-her-husbands-running-in.html | Mrs For Is Calm Despite the Hubbub Opposes Her Husbands Running in 1976 | By Marjorie Hunter Special to The New York Times | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/mrs-ford-is-calm-despite-the-hubbub-opposes-her-husbands-running-in.html | Mrs Ford Is Calm Despite the Hubbub Opposes Her Husbands Running in 1976 | By Marjorie Hunter Special to The New York Times | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/nadjari-sees-more-judges-and-police-being-indicted-says-that.html | Nadjari Sees More Judges And Police Being Indicted | By Laurie Johnston | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/pavarotti-is-heard-in-l-elisir-at-met.html | PAVAROTTI IS HEARD IN LELISIR AT MET | Peter G Davis | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/personal-finance-home-alarms.html | Personal Finance Home Alarms | By Elizabeth M Fowler | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/philippine-land-reform-moving-slowly-delicate-political-decision.html | Philippine Land Reform Moving Slowly | By Joseph Lelyveld Special to The New York Times | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/pop-music-unabashedly-patrick-sky-little-richard-heads-rock-revival.html | Pop Music Unabashedly Patrick Sky | Ian Dove | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/port-authority-and-mass-transit-issue-and-debate-longrunning-debate.html | Issue and Debate | By Robert Lindsey | RE0000846935 | 2001-08-03 | B00000875081 |

| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/porta-authority-and-mass-transit-issue-and-debate-longrunning.html | Issue and Debate | By Robert Lindsey | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/public-poll-finds-approval-of-ford-as-vice-president-few-know.html | PUBLIC POLL FINDS APPROVAL OF FORD AS VICE PRESIDENT | By James M Naughton Special to The New York Times | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/public-poll-finds-approval-of-ford-as-vice-president.html | PUBLIC POLL FINDS APPROVAL OF FORD AS VICE PRESIDENT | By James M Naughton Special to The New York Times | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/race-is-factor-in-runoff-vote-foratlanta-mayor-tomorrow-city-52-per.html | Race Is Factor in Runoff Vote For Atlanta Mayor Tomorrow | By Jon Nordheimer Special to The New York Times | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/retail-food-prices-on-the-mountaintop-issue-and-debate-the.html | Issue and Debate | By H J Maidenberg | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/she-finds-life-in-peking-exhilarating.html | She Finds Life in Peking Exhilarating | By Gloria Emerson Special to The New York Times | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/slaying-of-musician-alarms-west-siders-slaying-stirs-west-siders.html | Slaying of Musician Alarms West Siders | By Pranay Gupte | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/some-mystic-shopsprotest-bluelaws-some-merchants-in-mystic-protest.html | Some Mystic Shops Protest Blue Laws | By Lawrence Fellows Special to The New York Times | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/south-korean-farm-wife-finds-her-life-is-improving-a-little-new.html | South Korean Farm Wife Finds Her Life Is Improving a Little | By Richard Halloran Special to The New York Times | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/soviet-gets-plea-for-2-dissidents-us-academy-appeals-for-sakharov.html | SOYIBT GETS PLEA FOR 2 DISSIDENTS | By Robert Reinhold Special to The New York Times | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/syrian-defenses-reported-shelling-near-damascus.html | Syrian Defenses Reported | By Charles Mohr Special to The New York Times | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/syrians-say-army-holds-israel-to-near-standstill-against-forward.html | Syrians Say Army Holds Israel to Near Standstill | By Juan de Onis Special to The New York Times | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/talk-of-successor-to-ford-seat-is-centering-on-a-conservative.html | Talk of Successor to Ford Seat Is Centering on a Conservative | By William K Stevens Special to The New York Times | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/the-dance-utah-repertory-seen-in-three-premieres.html | The Dance | By Anna Kisselgoff | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/the-theater-a-modern-master-builder-the-cast.html | The Theater A Modern Master Builder | By Mel Gussow Special to The New York Times | RE0000846935 | 2001-08-03 | B00000875081 |

| | | | | | |
|---|---|---|---|---|---|
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/the-wars-standoff-is-seen-blocking-peace-efforts-where-u-s-stands-s.html | The Wars Standoff Is Seen Blocking Peace Efforts | BY Bernard Gwertzman Special to The New York Times | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/thousands-at-city-hall-rally-back-israel-streets-are-filled.html | Thousands at City Hall Rally Back Israel | By Irving Spiegel | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/tv-fascinating-mystery-of-nefertiti-on-wnet.html | TV Fascinating Mystery of Nefertiti on WNET | By Howard Thompson | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/websters-birthday-essay.html | Websters Birthday | By William Safire | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/wingate-prep-disrupted-by-building-renovations.html | Wingate Prep Disrupted By Building Renovations | By Charlayne Hunter | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/15/1973 | https://www.nytimes.com/1973/10/15/archives/womens-2year-project-gives-town-a-services-guide.html | Womens 2Year Project Gives Town a Services Guide | By Joan Cook Special to The New York Times | RE0000846935 | 2001-08-03 | B00000875081 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/la-boheme-given-with-little-vitality-at-the-city-opera.html | La Boheme Given With Little Vitality At the City Opera | Donal Henahan | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/630-police-officers-graduate-courtrooms-for-trials.html | 630 Police Officers Graduate | By Murray Schumach | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/a-e-c-steps-up-protection-of-the-ingredients-of-nuclear-bombs.html | A EC Steps Up Protection of the Ingredients of Nuclear Bombs | By Anthony Ripley Special to The New York Times | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/a-saudi-threat-on-oil-reported-minister-is-said-to-predict.html | A SAUDI THREAT ON OIL REPORTED | By Edward Cowan Special to The New York Times | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/a-saudi-threat-on-oil-reported.html | A SAUDI THREAT ON OIL REPORTED | By Edward Cowan Special to The New York Times | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/a-tendency-to-ignore-the-law-in-the-nation.html | A Tendency To Ignore the Law | By Tom Wicker | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/advertising-on-selfregulation-publishers-weigh-new-postal-rates.html | Advertising On SelfRegulation | By Leonard Sloane | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/african-economies-lean-on-farmers-hoe.html | African Economies Lean on Farmers Hoe | By Thomas A Johnson Special to The New York Times | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/agnew-says-he-quit-to-aid-nixon-in-restoring-trust-agnew-says-he.html | Agnew Says He Quit to Aid Nixon in Restoring Trust | By James M Naughton Special to The New York Times | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/agnew-says-he-quit-to-aid-nixon-in-restoring-trust.html | Agnew Says He Quit to Aid Nixon in Restoring Trust | By James M Naughton Special to The New York Times | RE0000846937 | 2001-08-03 | B00000875084 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archiv es/amex-issues-and-counter-stocks-dip-percentage-drops-percentage.html | Amex Issues and Counter Stocks Dip | By James J Nagle | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archiv es/arabs-in-the-us-are-in-an-uphill-effort-blood-donations-sought.html | Arabs in the US Are in an Uphill Effort | By Ralph Blumenthal | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archiv es/arthur-cantor-turns-to-london-stage-a-venerable-company-a-hit-at.html | Arthur Cantor Turns to London Stage | By Richard Eder Special to The New York Times | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archiv es/assessment-of-giants-breakdown-shows-lack-of-balance-confidence.html | Assessment of Giants Breakdown Shows Lack of Balance Confidence Preparation | By Neil Amdur | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archiv es/at-least-3-in-race-for-gop-leader-rhodes-ahead-tenure-in-jeopardy.html | At Least 3 in Race for GOP Leader | By Richard L Madden Special to The New York Times | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archiv es/beauty-and-appeal-in-donaldson-voice.html | BEAUTY AND APPEAL IN DONALDSON VOICE | Peter G Davis | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archiv es/bettors-hail-taxaid-riva-ridge-sets-mark-bettors-hail-tax-relief-at.html | Bettors Hail Tax Aid | By Steve Cady | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archiv es/bettors-hail-taxaid-riva-ridge-sets-mark2-bettors-hail-tax-relief.html | Bettors Hail Tax Aid | By Steve Cady | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archiv es/blacks-stay-out-in-new-brunswick-95-absent-at-high-school-as.html | BLACKS STAY OUT IN NEW BRUNSWICK | By Richard J H Johnston Special to The New York Times | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archiv es/book-fair-wordier-than-ever.html | Book Fair Wordier Than Ever | By Francois Bondy Special to The New York Times | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archiv es/bridge-adventurous-player-leaps-to-6-spades-and-succeeds-if-all.html | Bridge Adventurous Player Leaps To 6 Spades and Succeeds | By Alan Truscott | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archiv es/british-unit-buys-western-realty-capital-and-counties-holds-62-of.html | BRITISH UNIT BUYS WESTERN REALTY | By Alexander R Hammer | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archiv es/buckley-scores-agnew-position-likens-his-plausibility-to-that-of.html | BUCKLEY SCORES AGNEW POSITION | By Maurice Carroll | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archiv es/bugaboo-hits-utes-high-school-sports.html | High School Sports | By Arthur Pincus | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archiv es/byrne-attacks-sandman-on-the-incometaxissue-charges-exchanged.html | Byrne Attacks Sandman On the IncomeTax Issue | By Walter H Waggoner Special to The New York Times | RE0000846937 | 2001-08-03 | B00000875084 |

| | | | | | |
|---|---|---|---|---|---|
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/catholic-school-teachers-back-in-brooklyn-classes.html | Catholic School Teachers Back in Brooklyn Classes | By George Goodman Jr | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/chess-calling-an-attack-premature-is-easier-than-thwarting-it-when.html | Chess Calling an Attack Premature Is Easier Than Thwarting It | By Robert Byrne | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/chicagos-first-ward-has-a-ball-but-it-wasnt-a-90s-bacchanal-not.html | Chicagos First Ward Has a Ball But It Wasnt a 90s Bacchanal | By William E Farrell Special to The New York Times | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/chief-justice-in-jersey-in-hospital-after-stroke-dialysis.html | Chief Justice in Jersey In Hospital After Stroke | By Ronald Sullivan Special to The New York Times | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/chief-justice-in-jersey-in-hospital-after-stroke-justice-garven.html | Chief Justice in Jersey In Hospital After Stroke | By Ronald Sullivan Special to The New York Times | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/chile-orders-expulsion-of-4-foreign-newsmen.html | Chile Orders Expulsion Of 4 Foreign Newsmen | By Marvine Bowe Special to The New York Times | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/church-council-scored-on-stand-statement-on-mideast-war-angers-pro.html | CHURCH COUNCIL SCORED ON STAND | By George Dugan | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/coast-guard-investigates-slaying-of-black-seaman.html | Coast Guard Investigates Slaying of Black Seaman | By Donald Janson Special to The New York Times | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/cold-war-to-hot-peace.html | Cold War to Hot Peace | By Pierre Hassner | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/date-on-texasgulf-stirs-wall-st-rift-court-battles-lost-wall-st.html | Date on Texasgulf Stirs Wall St Rift | By Robert J Cole | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/davis-joins-knicks-for-game-tonight.html | Davis Joins Knicks for Game Tonight | By Sam Goldaper | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/democratic-leaders-speak-softly-to-deprive-beames-rivals-of-bossism.html | Democratic Leaders Speak Softly to Deprive Bearnes Rivals of Bossism Issue | By Frank Lynn | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/deputy-school-chancellor-bars-an-allamerican-ethnic-role.html | Deputy School Chancellor Bars An AllAmerican Ethnic Role | By Leonard Buder | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/douglas-says-johnson-told-him-his-own-telephone-was-tapped-douglas.html | Douglas Says Johnson Told Him His Own Telephone Was Tapped | By John M Crewdson Special to The New York Times | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/douglas-says-johnson-told-him-his-own-telephone-was-tapped.html | Douglas Says Johnson Told Him His Own Telephone Was Tapped | By John M Crewdson Special to The New York Times | RE0000846937 | 2001-08-03 | B00000875084 |

| | | | | | |
|---|---|---|---|---|---|
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/egypt-responding-to-diplomats-outlines-some-of-her-conditions-for-a.html | Egypt Responding to Diplomats Outlines Some of Her Conditions for a CeaseFire | By Henry Tanner Special to The New York Times | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/egypt-this-time-dignityis-replacing-humiliation-little-hostility.html | Egypt This Time Dignity Is Replacing Humiliation | By Edwin L Dale Jr Special to The New York Times | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/elish-warns-subways-impair-hearing.html | Elfish Warns Subways Impair Hearing | By Max H Seigel | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/epa-issues-rules-on-car-pollution-final-guidelines-for-control-on.html | EPA ISSUES RULES ON CAR POLLUTION | By Richard Witkin Special to The New York Times | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/espagnol-danced-by-joffrey-troupe.html | ESPAGNOL DANCED BY JOFFREY TROUPE | Don McDonagh | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/executives-open-antiftc-drive-plan-to-require-companies-to-file.html | EXECUTIVES OPEN ANTIFTC DRIVE | By Eileen Shanahan Special to The New York Times | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/golar-terms-council-post-too-crucial-for-odwyer-says-presidency.html | Golar Terms Council Post Too Crucial for ODwyer | By John Darnton | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/group-presses-for-ecological-study-of-new-center-200million-project.html | Group Presses for Ecological Study of New Center | By Judith Cummings | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/head-of-education-group-vows-to-fight-any-veto-on-school-funds.html | Head of Education Group Vows to Fight Any Veto on School Funds | By Evan Jenkins Special to The New York Times | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/higher-age-limit-sought-for-police-cawley-bids-council-raise-cutoff.html | HIGHER AGE LIMIT SOUGHT FOR POLICE | By Edward Ranzal | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/homosexual-civilrights-group-is-announced-by-excity-aide.html | Homosexual CivilRights Group Is Announced by ExCity Aide | By Ralph Blumenthal | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/how-safe-is-the-city-statistics-can-mislead-warns-against.html | How Safe Is the City Statistics Can Mislead | By David Burnham | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/how-safe-is-the-city-statistics-can-mislead.html | How Safe Is the City Statistics Can Mislead | By David Burnham | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/humphreys-back-at-bonwit-after-8-years-people-and-business.html | People and Business | Ernest Holsendolph | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/hussein-said-to-be-open-to-ceasefire-all-needs-pledged-refugees.html | Hussein Said to Be Open to CeaseFire | By Eric Pace Special to The New York Times | RE0000846937 | 2001-08-03 | B00000875084 |

| | | | | | |
|---|---|---|---|---|---|
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/interest-rates-show-advances-bond-prices-fall-in-reaction-to.html | INTEREST RATES SHOW ADVANCES | By John H Allan | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/israel-reports-remnants-of-iraqi-unit-out-of-action-israel-claims-8.html | Israel Reports Remnants Of Iraqi Unit Out of Action | By Craig R Whitney Special to The New York Times | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/israel-reports-remnants-of-iraqi-unit-out-of-action.html | Israel Reports Remnants Of Iraqi Unit Out of Action | By Craig R Whitney Special to The New York Times | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/jets-likely-to-continue-use-of-the-run-against-steelers.html | Jets Likely to Continue Use Of the Run Against Steelers | By Murray Crass | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/kheel-renews-appeal-to-voters-to-back-transportation-bonds-answers.html | Kheel Renews Appeal to Voters To Back Transportation Bonds | By Edward C Burks | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/london-assailed-on-arms-embargo-some-laborites-and-tories-term.html | LONDON ASSAILED ON ARMS EMBARGO | By Alvin Shuster Special to The New York Times | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/major-landlord-accused-of-antiblack-bias-in-city-us-accuses-major.html | Major Landlord Accused Of Antiblack Bias in City | By Morris Kaplan | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/mets-prep-are-maximum-security-for-tonight.html | Mets Prep are Maximum Security for Tonight | By Joseph Durso | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/mets-prepare-maximum-security-for-tonight-mates-protest-as-as-drop.html | Mets Prepare Maximum Security for Tonight | By Joseph Durso | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/music-slovak-ensemble-chamber-orchestra-led-by-warchal-producesrich.html | Music Slovak Ensemble | By Donal Henahan | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/my-home-town-observer.html | My Home Town | By Russell Baker | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/new-leap-for-our-synapses-books-of-the-times-an-affair-he-never.html | Books of The Times | By Anatole Broyard | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/paper-outlook-tied-to-economy-outlook-in-paper-tied-to-economyy.html | Paper Outlook Tied to Economy | By Gerd Wilcke | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/parttime-workersmaking-inroads-into-a-fulltime-world-sees-continued.html | PartTime WorkersMaking Inroads Into a FullTime World | By Nadine Brozan | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/peterson-in-environment-post-notes-on-people.html | Notes on People | Albin Krebs | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/peterson-is-ousted-by-oilers.html | Peterson Is Ousted By Oilers | By William N Wallace | RE0000846937 | 2001-08-03 | B00000875084 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/pledge-by-soviet-tough-position-adds-to-atmosphere-of-rivalry-with.html | PLEDGE BY SOVIET | By Hedrick Smith Special to The New York Times | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/pledge-by-soviet.html | PLEDGE BY SOVIET | By Hedrick Smith Special to The New York Times | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/radiotv-censorship-plea-denied-by-supreme-court-use-of-public-parks.html | RadioTV Censorship Plea Denied by Supreme Court | By Lesley Oelsner Special to The New York Times | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/sales-set-a-record-improved-quarter-seen.html | Sales Set a Record | By William D Smith | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/sandman-enters-dispute-in-bergen-washington-township-gets-support.html | SANDMAN ENTERS DISPUTE IN BERGEN | By Joseph F SullivanSpecial to The New York Times | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/stage-deandasladies-in-waiting-the-cast.html | Stage DeAndas Tadies in Waiting | By Mel Gussow | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/stengel-83-gets-to-series-here-but-as-mule-14-is-unable-to-make-the.html | Stengel 83 Gets to Series Here but As Mule 14 Is Unable to Make the Trip | By Dave Anderson | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/stocks-tumble-on-profit-taking-volume-of-16-million-shares-low-by.html | STOCKS TUMBLE ON PROFIT TAKING | By Vartanig G Vartan | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/students-gain-control-in-thai-uprising-bangkok-students-gain.html | Students Gain Control in Thai Uprising | By Malcolm W Browne Special to The New York Times | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/students-gain-control-in-thai-uprising.html | Students Gain Control in Thai Uprising | By Malcolm W Browne Special to The New York Times | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/suffolk-seeks-to-acquire-and-preserve-30000-acres-half-of-its.html | Suffolk Seeks to Acquire and Preserve 30000 Acres Half of Its Farmland | By David A Andelman Special to The New York Times | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/the-ford-fumble.html | The Ford Fumble | By William V Shannon | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/the-mayor-and-a-chorus-of-kin-honor-beverly-sills-popping-of-corks.html | The Mayor and a Chorus of Kin Honor Beverly Sills | By Israel Shenker | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/the-mayor-and-a-chorus-of-kin-honor-beverly-sills.html | The Mayor and a Chorus of Kin Honor Beverly Sills | By Israel Shenker | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/the-theater-mart-crowleys-a-breeze-from-the-gulf-opens.html | The Theater Mart Crowley A Breeze From the Gulf Opens | By Clive Barnes | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/the-wars-duration-could-hinge-on-battle-in-the-sinain-long-conflict.html | The Wars Duration Could Hinge on Battle in the Sinai | By Drew Middleton | RE0000846937 | 2001-08-03 | B00000875084 |

| | | | | | |
|---|---|---|---|---|---|
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/time-inc-also-gains-du-pont-and-time-inc-pace-list-of-profit-gains.html | Time Inc Also Gains | By Clare M Reckert | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/times-gives-case-against-printers-costs-of-work-stoppages-cited-in.html | TIMES GIVES CASE AGAINST PRINTERS | By Damon Stetson | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/trading-surge-ends-deficit-operation-3-cents-a-share.html | Trading Surge Ends Deficit Operation | By Michael C Jensen | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/transports-land-extra-american-help-reported-to-include-additional.html | TRANSPORTS LAND | By Bernard Gwertzman Special to The New York Times | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/transports-land.html | TRANSPORTS LAND | By Bernard Gwertzman Special to The New York Times | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/trudeaus-position-shaky-asparliamentreconvenes-delay-in-decisions.html | Trudeaus Position Shaky As Parliament Reconvenes | By William Borders Special to The New York Times | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/trying-on-hats-the-women-like-what-they-see-shop-talk-best-in-5.html | SHOP TALK | By Enid Nemy | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/tv-nbcs-brash-tomorrow-aims-to-provoke.html | TV NBCs Brash Tomorrow Aims to Provoke | By John J OConnor | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/union-ordered-to-pay-138112-for-bias-to-87-black-workers-hearings.html | Union Ordered to Pay 138112 For Bias to 87 Black Workers | By Arnold H Lubasch | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/us-accuses-major-landlord-of-bias.html | US Accuses Major Landlord of Bias | By Morris Kaplan | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/us-forgoes-trial-of-weathermen-disclosure-of-security-data-feared.html | USFORGOES TRIAL OP WEATHERMEN | By Agis Salpukas Special to The New York Times | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/us-forgoes-trial-of-weathermen.html | US FORGOES TRIAL OF WEATHERMEN | By Agis Salpukas Special to The New York Times | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/virgin-island-governor-says-press-overplays-racial-role-in-killings.html | Virgin Island Governor Says Press Overplays Racial Role in Killings | By Earl Caldwell Special to The New York Times | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/wanted-one-horse-new-jersey-sports.html | New Jersey Sports | By Michael Strauss Special to The New York Times | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/war-passes-through-a-syrian-village-a-little-syrian-village-sees.html | War Passes Through a Syrian Village | By Henry Kamm Special to The New York Times | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/war-passes-through-a-town-in-syria-a-little-syrian-village-sees-big.html | War Passes Through a Town in Syria | By Henry Kamm Special to The New York Times | RE0000846937 | 2001-08-03 | B00000875084 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/wheat-futures-decline-by-limit-prices-of-corn-and-soybeans-also.html | WHEAT FUTURES DECLINE BY LIMIT | By Elizabeth M Fowler | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/16/1973 | https://www.nytimes.com/1973/10/16/archives/wood-cbstv-head-defends-mature-shows.html | Wood C B STV Head Defends Mature Shows | By Les Brown | RE0000846937 | 2001-08-03 | B00000875084 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/12foothigh-baseball-mittis-safe-athome-everybodys-happy-rusted.html | 12FootHigh Baseball Mitt Is Sate at Home | By Michael Knight Special to The New York Times | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/2-youths-hunted-in-holdup-killing-brooklyn-father-of-4-shot-at-door.html | 2 YOUTHS HUNTED IN HOLDUP KILLING | By Murray Illson | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/3-airlines-will-negotiate-slash-in-flights-because-of-fuel-curb.html | 3 Airlines Will Negotiate Slash In Flights Because of Fuel Curb | By Robert Lindsey | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/a-second-culture-bus-to-loop-brooklyn-and-lower-manhattan.html | A Second Culture Bus to Loop Brooklyn and Lower Manhattan | By Louis Calta | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/about-new-york-eyes-still-turn-for-the-mayor.html | About New York | By John Cobry | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/advertising-investor-formats-newsweek-fostering-a-new-revival-of.html | Advertising Investor Formats | By Leonard Sloane | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/amex-prices-slip-on-bearish-notes-uncertainty-over-mideast-and-fed.html | AMEX PRICES SLIP ON BEARISH NOTES | By James J Nagle | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/an-albany-toiler-with-style-howard-shapiro-man-in-the-news.html | An Albany Toiler With Style | By Francis X Clines | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/andrews-controversy-inspired-as-to-try-harder.html | Andrews Controversy Inspired As to Try Harder | By Leonard Koppett | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/angered-grote-steams-quietly-box-score-of-third-series-game.html | Angered Grote Stearns Quietly | By Dave Anderson | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/arts-of-persia-displayed-at-asia-house.html | Arts of Persia Displayed at Asia House | By John Canaday | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/as-defeat-mets-32-in-11th-and-take-21-lead-in-series-as-defeat-mets.html | As Defeat Mets 32 in 11th And Take 21 Lead in Series | By Joseph Durso | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/as-defeat-mets-in-11th-32-in-third-series-game-here-as-defeat-mets.html | As Defeat Mets in 11th 32 In Third Series Game Here | By Joseph Durso | RE0000846932 | 2001-08-03 | B00000875078 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/as-wives-irked-by-longrange-seats.html | As Wives Irked by LongRange Seats | By Murray Crass | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/atlanta-elects-a-black-mayor-but-hosea-williams-is-defeated-black.html | Atlanta Elects a Black Mayor But Hosea Williams Is Defeated | By Jon Nordreimer Special to The New York Times | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/atlanta-elects-a-black-mayor-first-in-a-major-southern-city-black.html | Atlanta Elects a Black Mayor First in a Major Southern City | By Jon Nordheimer Special to The New York Times | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/baby-kidnapped-from-a-hospital-monthold-boy-was-asleep-in-his-crib.html | BABY KIDNAPPED FROM A HOSPITAL | By Robert Hanley | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/bishop-urges-4-in-race-to-end-manhattanopia-bishop-asks-4-in.html | Bishop Urges 4 in Race To End Manhattanopia | By Eleanor Blau | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/bishop-urges-4-in-race-to-end-manhattanopia.html | Bishop Urges 4 in Race To End Manhattanopia | By Eleanor Blau | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/black-africa-split-over-stand-toward-israel-and-a-rab-nations.html | Black Africa Split Over Stand Toward Israel and Arab Nations | By Thomas A Johnson Special to The New York Times | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/blumenthal-snubbed-for-smith-dinner-candidates-day-blumenthal.html | Candidates Day | Mary Breasted | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/bridge-a-talented-brazilian-team-plays-here-this-weekend-a-clearcut.html | Bridge | By Alan Truscott | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/brown-tops-changes-in-ivy-form-ivy-league-roundup.html | Brown Tops Changes in Ivy Form | By Deane McGowen | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/byrne-aide-bars-a-path-fare-rise-warning-by-2-port-authority.html | BYRNE AIDE BARS A PATH FARE RISE | By Walter H Waggoner Special to The New York Times | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/cape-mays-coast-guardsmen-warned-on-discussing-killing-hearing.html | Cape Mays Coast Guardsmen Warned on Discussing Killing | By Donald Janson Special to The New York Times | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/charlie-i-and-his-subjects-red-smith-sports-of-the-times-is-this-a.html | Charlie I and His Subjects | Red Smith | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/chicago-board-of-trade-elects-lebeck-president-bitter-division.html | Chicago Board of Trade Elects Lebeck President | By H J Maidenberg | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/chile-replacing-local-marxists-organizers-of-shantytowns-bow-to.html | ME REPLACING LOCAL MARXISTS | By Jonathan Kandell Special to The New York Times | RE0000846932 | 2001-08-03 | B00000875078 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/computer-deal-being-discussed-flying-tiger-corp-unit-is-seeking.html | COMPUTER DEAL BEING DISCUSSED | By Alexander R Hammer | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/conflict-over-soviet-ties-widens-in-administration-conflict-over.html | Conflict Over Soviet Ties Widens in Administration | By Bernard Gwertzman Special to The New York Times | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/conflict-over-soviet-ties-widens-in-administration.html | Conflict Over Soviet Ties Widens in Administration | By Bernard Gwertzman Special to The New York Times | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/corporate-bond-prices-dip-as-new-issues-appear-credit-markets.html | Corporate Bond Prices Dip as New Issues Appear | By Douglas W Cray | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/domestic-helper-sets-off-inquiry-house-unit-takes-up-hiring-of.html | DOMESTIC HELPER SETS OFF INQUIRY | By Linda Charlton Special to The New York Times | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/drama-sexual-warfare-strindbergs-father-is-staged-by-roundabout-the.html | Drama Sexual Warfare | By Clive Barnes | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/eastside-airline-terminal-to-remain-open-for-now-officials-cabbies.html | East Side Airline Terminal To Remain Open for Now | By Frank J Prial | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/environmental-defense-group-suing-federal-agency-to-prevent-the-use.html | Environmental Defense Group Suing Federal Agency to Prevent the Use of Irrigation Water for Industry | By E W Kenworthy Special to The New York Times | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/ethics-issue-raised-in-evictions-by-city-eviction-dispute-now.html | Ethics Issue Raised In Evictions by City | By John Darnton | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/eviction-dispute-now-ethics-issue-r-city-official-gets-job-with.html | EVICTION DISPUTE NOW ETHICS ISSUE | By John Darnton | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/farm-now-a-theateranother-mall-built-search-for-parking-unarmed.html | Farm Now a Theater Another Mall Built | By Andrew H Malcolm Special to The New York Times | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/for-hordes-of-cambodian-orphans-3-small-orphanagesand-2-toys.html | For Hordes of Cambodian Orphans 3 Small OrphanagesAnd 2 Toys | By Sydney H Schanberg Special to The New York Times | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/ford-denies-that-he-was-treated-by-a-new-york-psychotherapist-book.html | Ford Denies That He Was Treated by a New York Psychotherapist | By Marjorie Hunter Special to The New York Times | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/ftc-names-director.html | Ethics Issue Raised In Evictions by City | By John Darnton | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/gene-krupa-revolutionary-drummer-died-applauserousing-style-from.html | Gene Krupa Revolutionary Drummer Dies | By John S Wilson | RE0000846932 | 2001-08-03 | B00000875078 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/heroin-dealer-called-kingpin-sentenced-to-25-years-to-life.html | Heroin Dealer Called Kingpin Sentenced to 25 Years to Life | By Morris Kaplan | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/house-hearing-raises-the-question-of-limits-on-improving.html | House Hearing Raises the Question of Limits on Improving Presidential Property | By Philip Shabecoff Special to The New York Times | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/house-vote-keeps-curb-on-crude-oil-amendment-to-exclude-fails.html | HOUSE VOTE KEEPS CURB ON CRUDE OIL | By Edward Cowan Special to The New York Times | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/hunt-to-use-issue-pivotal-for-ellsberg.html | Hunt to Use Issue Pivotal for Ellsberg | By Anthony Ripley Special to The New York Times | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/iraqis-and-syrians-continue-to-resist.html | Iraqis and Syrians Continue to Resist | By Craig R Whitney Special to The New York Times | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/islanders-and-kings-play-44-tie-blues-at-garden-islanders-and-kings.html | Islanders and Kings Play 44 Tie | By Gerald Eskenazi Special to The New York Times | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/israel-sends-a-task-force-behind-the-egyptian-lines-israel-sends-a.html | Israel Sends a Task Force Behind the Egyptian Lines | By Charles Mohr Special to The New York Times | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/israel-sends-a-task-force-behind-the-egyptian-lines.html | Israel Sends a Task Force Behind the Egyptian Lines | By Charles Mohr Special to The New York Times | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/israeli-press-curb-illustrates-problems-in-coverage-of-war-data.html | Israeli Press Curb Illustrates Problems in Coverage of War | By Terence Smith Special to The New York Times | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/japanese-composers-seeking-a-style-search-for-directions-toward.html | Japanese Composers Seeking a Style | By Harold C Schonberg Special to The New York Times | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/jordan-is-facing-food-shortages-cargoes-have-been-diverted-from.html | JORDAN IS FACING FOOD SHORTAGES | By Eric Pace Special to The New York Times | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/justices-assail-nadjaris-remarks-radio-interview-cited-actions-are.html | Justices Assail Nadjaris Remarks | By David Burnham | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/kissingers-nobel-prize-washington.html | Kissingers Nobel Prize | By James Reston | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/knicks-subdue-braves-passes-are-bad-debusschere-plays-well.html | Knicks Subdue Braves | By Sam Goldaper | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/linowitz-labuds-coalition-gains-says-urban-group-is-best-result-of.html | LINOWITZ LAUDS COALITION GAINS | By Paul Delaney Special to The New York Tunes | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/lockheed-seeks-loan-extension-beleaguered-aircraft-maker-asks-extra.html | LOCKHEED SEEKS LOAN EXTENSION | By Robert Lindsey | RE0000846932 | 2001-08-03 | B00000875078 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/mankinds-conscience.html | Mankinds Conscience | By Henry M Jackson | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/maoism-seen-from-its-cradle-foreign-affairs.html | Maoism Seen From Its Cradle | By C L Sulzberger | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/marchi-boycotts-police-ceremonies-blumenthals-view.html | Marchi Boycotts Police Ceremonies | Emanuel Perlmutter | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/markets-abroad-are-clam-on-war-panic-unloading-of-dollars-of-other.html | MARKETS ABROAD ARE CALM ON WAR | By Clyde H Farnsworth Special to The New York Times | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/medical-center-will-raise-rates-french-polyclinic-allowed-a-138.html | MEDICAL CENTER WILL RAISE RATES | By Linda Greenhouse | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/megaro-new-head-of-newark-council-megaro-named-to-head-newark.html | Megaro New Had Of Newark Council | By Joan Cook Special to The New York Times | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/missiles-blunt-thrust-of-traditional-tankplane-team-soviet-naval.html | Missiles Blunt Thrust of Traditional TankPlane Team | By Drew Middleton | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/most-of-truce-terms-still-to-be-carried-out-redouble-vigilance-pows.html | Most of Truce Terms Still to Be Carried Out | By Flora Lewis Special to The New York Times | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/museums-to-talk-about-art-sales-lefkowitz-invites-40-here-to.html | MUSEUMS TO TALK ABOUT ART SALES | By Laurie Johnston | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/muted-soviet-reaction-while-some-in-us-fear-mideast-war-will-hurt.html | Muted Soviet Reaction | By Hedrick Smith Special to The New York Times | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/new-cabinet-named-as-bangkok-quiets-new-cabinet-named-as-bangkok.html | New Cabinet Named As Bangkok Quiets | By James M Markham Special to The New York Times | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/new-cabinet-named-as-bangkok-quiets.html | New Cabinet Named As Bangkok Quiets | By James M Markham Special to The New York Times | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/new-jersey-sports-life-in-the-minors-40125-a-game.html | New Jersey Sports | By Jay Searcy Special to The New York Times | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/once-upon-a-time-there-was-a-little-glympf.html | Once Upon a Time There Was a Little Glympf | By Richard Flaste | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/otb-still-spell-trouble-at-trots-at-aqueduct-at-freehold-.html | OTB Still Spell Trouble at Trots | By Steve Cady | RE0000846932 | 2001-08-03 | B00000875078 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/otb-still-spells-trouble-at-trots-at-aqueduct-otb-at-freehold-.html | OTB Still Spells Trouble at Trots | By Steve Cady | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/parade-and-moments-of-nostalgia-mark-dedication-of-city-police.html | Parade and Moments of Nostalgia Mark Dedication of City Police Headquarters | By Michael T Kaufman | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/parley-proposed-cairo-says-aim-is-to-get-its-land-not-to-annihilate.html | PARLEY PROPOSED | By Henry Tanner Special to The New York Times | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/parley-proposed.html | PARLEY PROPOSED | By Henry Tanner Special to The New York Times | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/patman-asks-for-all-the-files-on-us-rejection-of-charter-for-bank.html | Patman Asks for All the Files on US Rejection of Charter for Bank to Compete With Rebozos | By Eileen Shanahan Special to The New York Times | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/peers-give-nixons-advisers-bad-reviews-economic-analysis-reform.html | Peers Give Nixons Advisers Bad Reviews | By Leonard Silk | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/political-feud-to-aid-charities.html | Political Feud To Aid Charities | Frank Lynn | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/premier-is-firm-she-tells-parliament-no-offer-of-peace-has-been.html | PREMIER IS FIRM | By Henry Kamm Special to The New York Times | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/premier-is-firm.html | PREMIER IS FIRM | By Henry Kamm Special to The New York Times | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/printers-leaders-are-found-guilty-3-are-fined-250-each-for.html | PRINTERS LEADERS ARE FOUND GUILTY | By Damon Stetson | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/private-hospitals-reportedly-charging-patients-too-much-for-use-of.html | Private Hospitals Reportedly Charging Patients Too Much for Use of Phones | By Gerald Gold | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/pros-trying-more-field-goals-about-pro-football.html | Pros Trying More Field Goals | By William N Wallace | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/records-lambs-ragtime-bucquest-pianism.html | Records Lambs Ragtime | John S Wilson John Rockwell | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/rhodes-of-arizona-is-leading-race-for-post-of-minority-leader.html | Rhodes of Arizona Is Leading Race for Post of Minority Leader | By Richard L Madden Special to The New York Times | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/sandman-pledges-assault-on-crime-promises-businessmen-hell-seek.html | SANDMAN PLEDGES ASSAULT ON CRIME | By Joseph F Sullivan Special to The New York Times | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/schools-to-focus-on-refurbishing-rehabilitation-rather-than.html | SCHOOLS TO FOCUS ON REFURBISHING | By Max H Seigel | RE0000846932 | 2001-08-03 | B00000875078 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/schools-to-pus-on-repurbihing.html | SCHOOLS TO PUS ON REPURBIHING | By Max K Seigel | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/slowing-of-worldinflation-seen-people-and-business.html | People and Business | Ernest Holsendolph | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/sobel-37-is-appointed-emanue1-senior-rabbi.html | Sobel 37 Is Appointed EmanuEl Senior Rabbi | By Marcia Chambers | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/stocks-end-on-even-keel-after-drop-early-in-day-turnover-pace.html | Stocks End on Even Keel After Drop Early in Day | By Vartanig G Vartan | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/strange-radio-pulses-reported-by-moscow-a-tass-report.html | Strange Radio Pulses Reported by Moscow | By Walter Sullivan | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/thailand-the-wobbly-asian-domino-coups-and-commerce.html | Thailand the Wobbly Asian Domino | By Malcolm W Browne Special to The New York Times | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/the-cost-of-putting-footprints-in-sands-of-time-taxes-a-factor-in.html | The Cost of Putting Footprints in Sands of Time | By Tom Buckley | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/the-day-a-garden-club-found-buildings-grow-in-connecticut-doors.html | The Day a Garden Club Found Buildings Grow in Connecticut | By Georgia Dullea Special to The New York Times | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/tv-delightfully-whimsical-detective-with-title.html | TV Delightfully Whimsical Detective With Title | By John J OConnor | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/tvs-minority-employment-on-rise-survey-shows-few-minority-employes.html | TVs Minority Employment on Rise Survey Shows | By Les Brown | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/us-rushing-25-phantom-jets-to-israel-replacing-some-lost-in-mideast.html | US Rushing 25 Phantom Jets to Israel Replacing Some Lost in Mideast War | By John W Finney Special to The New York Times | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/vietnam-truce-panel-cant-pay-bills.html | Vietnam Truce Panel Cant Pay Bills | By David K Shipler Special to The New York Times | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/wall-street-new-signs-of-turnaround-donaldson-sees-higher-net-new.html | Wall Street New Signs of Turnaround | By Michael C Jensen | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/war-atrocities-cited-at-hearing-veterans-defend-radical-on-fatal.html | WAR ATROCITIES CITED AT HEARING | By William E Farrell Special to The New York Times | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/17/1973 | https://www.nytimes.com/1973/10/17/archives/wide-gains-mark-flow-of-profits-caterpillar-polaroid-cpc-jim-walter.html | WIDE GAINS MARK FLOW OF PROFITS | By Clare M Reckert | RE0000846932 | 2001-08-03 | B00000875078 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/2d-stock-offer-is-set-by-att-500million-in-preferred-shares.html | 2D STOCK OFFER IS SET BY AT T | By Gene Smith | RE0000846933 | 2001-08-03 | B00000875079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/3-concerns-plead-guilty-on-gifts-to-72-nixon-drive-american.html | 3 CONCERNS PLEAD TO 72 NIXON DRIVE | By Lesley Oelsner8208Special to The New York Times | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/3-conerns-plead-guilty-on-gifts-to-72-nixon-drive.html | 3 CONERNS PLEAD GUILTY ON GIFTS TO 72 NIXON DRIVE | By Leslie Oelsner Special to The New York Times | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/4-arab-foreign-ministers-offer-peace-plan-to-nixon-4-arab-foreign.html | 4 Arab Foreign Ministers Offer Peace Plan to Nixon | By David Binder Special to The New York Thee | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/4-arab-foreign-ministers-offer-peace-plan-to-nixon.html | 4 Arab Foreign Ministers Offer Peace Plan to Nixon | By David Binder Special to The New York Times | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/70-of-jerseys-private-schools-buy-back-supplies-from-state-70-of.html | 70 of Jerseys Private Schools Buy Back Supplies From State | By Walter H Waggoner Special to The New York Times | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/a-congress-delay-on-ford-expected-house-democrats-indicate-they.html | A CONGRESS DELAY ON FORD EXPECTED | By Marjorie Hunter Special to The New York Times | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/a-syrian-village-encounter-reflects-mideasts-plight-two-contrasting.html | A Syrian Village Encounter Reflects Mideasts Plight | By Charles Mohr Special to The New York Times | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/advertising-whats-in-a-name-ogilvy-will-wind-up-longineswittnauer-a.html | Advertising Whats in a Name | By Philip H Dougherty | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/an-apathetic-campaign-coolness-by-new-jersey-voters-could-hurt.html | An Apathetic Campaign | By Ronald Sullivan Special to The New York Times | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/an-underground-graffitist-pleads-from-hospital-stop-the-spraying.html | An Underground Graffitist Pleads From Hospital the Spraying | By Michael T Kaufman | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/antibiotics-abuse-cited-in-2-journals-patient-pays-costs-controls.html | Antibiotics Abuse Cited in 2 Journals | By Lawrence K Altman | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/antismog-devices-face-new-inquiry-senate-hearing-set-on-peril-from.html | ANTISMOG DEVICES FACE NEW INQUIRY | By Richard Within | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/arms-aid-to-israel-may-cost-2billion-israeli-aid-cost-put-at.html | Arms Aid to Israel May Cost 2Billion | By Leslie H Gelb Special to The New York Times | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/article-1-no-title.html | Article 1  No Title | By Bella S Abzug | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/article-5-no-title.html | Article 5  No Title | By Michael Karmen | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/as-miffed-at-mets-ability-to-get-jump-results-of-series-first-game.html | As Miffed at Mets Ability to Get Jump | By Murray Crass | RE0000846933 | 2001-08-03 | B00000875079 |

| | | | | | |
|---|---|---|---|---|---|
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/atlantas-next-mayor-maynard-holbrook-jackson.html | Atlantas Next Mayor Maynard Holbrook Jackson | By Jon Nordheimer Special to The New York Times | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/attack-on-family-laid-to-2-officers-housing-policemen-accused-of.html | ATTACK ON FAMILY LAID TO 2 OFFICERS | By Frank J Prial | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/attendance-at-ps-208-is-back-to-normal-following-boycott-vote-must.html | Attendance at P S 268 Is Back To Normal Following Boycott | By Leonard Buder | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/biaggi-cool-to-transport-bonds-mass-transit-at-issue-beame-a.html | Biaggi Cool to Transport Bonds | By David Bird | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/bill-for-military-blocked-in-house-213billion-measure-stalled-in.html | BILL FOR MILITARY BLOCKED IN HOUSE | By Richard L Madden Special to The New York Times | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/bridge-americans-chance-to-beat-italian-blue-team-recalled-seven.html | Bridge Americans Chance to Beat Italian Blue Team Recalled | By Alan Truscott | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/briles-lends-voice-of-pirates-to-series-briles-adds-pirate-voice-to.html | Briles Lends Voice Of Pirates to Series | By Red Smith | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/byrne-rules-out-politics-in-court-says-ability-should-be-only.html | BYRNE RULES OUT POLITICS IN COURT | By Richard Phalon Special to The New York Times | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/chess-down-and-upwith-portisch-or-getting-even-in-spades-chasing.html | Chess Down and Up With Portisch Or Getting Even in Spades | By Robert Byrne | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/chiles-highest-jurist-affirms-his-support-for-military-coup.html | Chiles Highest Jurist Affirms His Support for Military Coup | By Jonathan Kandell Special to The New York Times | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/church-in-philippines-becoming-a-focus-of-opposition-to-marcos.html | Church in Philippines Becoming A Focus of Opposition to Marcos | By Joseph Lelyveld Special to The New York Times | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/city-aide-negotiated-job-while-involved-in-companys-northside.html | City Aide Negotiated Job While Involved in Companys Northside Relocation Plans | By John Darnton | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/city-plans-nineblock-nassau-st-mall-merchants-get-plan-wide.html | City Plans NineBlock Nassau St Mall | By Robert E Tomasson | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/citys-major-bar-groups-move-to-settle-dispute-on-rating-court.html | Citys Major Bar Groups Move to Settle Dispute on Rating Court Candidates | By Francis X Clines | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/continental-illinois-corp-posts-19-rise-in-operating-earnings.html | Continental Illinois Corp Posts 19 Rise in Operating Earnings | By John H Allan | RE0000846933 | 2001-08-03 | B00000875079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/corporate-bonds-decline-in-price-pace-of-new-financings-off-but.html | CORPORATE BONDS DECLINE IN PRICE | By Douglas W Cray | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/cost-of-pet-foods-found-rising-marketbasket-price-up-by-13c.html | Cost of Pet roods Found Rising MarketBasket Price Up by 13c | By Peter Kihss | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/curb-asked-on-gift-to-colleges-david-packard-bids-business-restrict.html | Curb Asked on Gifts to Colleges | By Marylin Bender | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/dances-by-2-dunns-enliven-an-evening-at-choreoconcerts.html | Dances by 2 Dunns Enliven an Evening At Choreoconcerts | Don McDonagh | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/detente-and-mideast-high-us-aides-still-hopeful-but-critics-of.html | Detente and Mideast | By Bernard Gwertzman Special to The New York Times | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/ervin-panel-loses-in-suit-for-tapes-sirica-rules-courts-lack.html | ERVIN PANEL LOSES IN SUIT FOR TAPES | By Anthony Ripley Special to The New York Times | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/ervin-panel-loses-in-suit-for-tapes-siricarules-courts-lack.html | ERVIN PANEL LOSES IN SUIT FOR TAPES | By Anthony Ripley Special to The New York Times | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/freight-stoppage-angers-officials-aide-in-connecticut-terms-pennsy.html | FREIGHT STOPPAGE ANGERS OFFICIALS | By Lawrence Fellows Special to The New York Times | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/friends-surprised-see-levine-as-brooklynophile-held-top-staff.html | Friends Surprised See Levine as Brooklynophile | By Linda Greenhouse | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/from-little-italy-to-big-time-movies.html | From Little Italy to Big  Time Movies | By McCandlish Phillips | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/haldeman-sheds-crewcut-for-longer-look-notes-on-people.html | Notes on People | Albin Krebs | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/harness-horsemen-in-illinois-yield-on-liedetector-tests-for-drivers.html | Harness Horsemen in Illinois Yield On LieDetector Tests for Drivers | By Steve Cady | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/heart-research-seen-threatened-internal-federal-documents-on-budget.html | HEART RESEARCH SEEN THEATENED | By Harold M Schmeck Jr Special to The New York Times | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/hoboken-in-midst-of-rebuilding-boom-to-stem-20year-exodus-city-of.html | Hoboken in Midst of Rebuilding Boom to Stem 20Year Exodus | By Philip Wechsler Special to The New York Times | RE0000846933 | 2001-08-03 | B00000875079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/hoboken-is-rebuilding-to-stem-20year-exodus-housing-for-the-elderly.html | Hoboken Is Rebuilding To Stem 20Year Exodus | By Philip Wechsler Special to The New York Times | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/house-votes-to-require-u-s-control-on-crude-oil-house-votes-to.html | House Votes to Require US Control on Crude Oil | By Edward Cowan Special to The New York Times | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/house-votes-to-require-us-control-on-crude-oil.html | House Votes to Require U S Control on Crude Oil | By Edward Cowan Special to The New York Times | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/hundreds-of-tanks-clash-in-struggle-for-suez-area-hundreds-of-tanks.html | Hundreds of Tanks Clash In Struggle for Suez Area | By Terence Smith Special to The New York Times | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/hundreds-of-tanks-clash-in-struggle-for-suez-area.html | Hundreds of Tanks Clash In Struggle for Suez Area | By Terence Smith Special to The New York Times | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/hussein-appealing-for-peace-denounces-israel-for-intransigent-vain.html | Hussein Appealing for Peace Denounces Israel for intransigent Vain Policy | By Eric Pace Special to The New York Times | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/impact-of-5-oil-cutback-is-discounted-analysts-doubtful-major.html | Impact of 5 Oil Cutback Is Discounted | By William D Smith | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/in-mariposa-calif-trial-is-big-excitement-a-low-crime-rate-trial.html | in Mariposa Calif Trial Is Big Excitement | By Lacey Fosburgh Special to The New York Times | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/it-was-a-disney-partybut-where-were-all-the-children-bear-with-a.html | It Was a Disney PartyBut Where Were All the Children | By Judy Klemesrud | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/israeli-rejects-sadat-peace-bid-eban-in-un-calls-terms-considerable.html | ISRAELI REJECTS SADAT PEACE BID | By Robert AldenSpecial to The New York Times | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/jets-knight-can-catch-with-flair.html | Jets Knight Can Catch With Flair | By Al Harvin | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/kodaks-earnings-and-sales-climb-to-records.html | Kodaks Earrings and Sales Climb to Records | By Gerd Wilcke | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/kosygin-may-be-in-cairo-on-a-negotiating-mission-record-as.html | Kosygin May Be in Cairo On a Negotiating Mission | By Hedrick Smith Special to The New York Times | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/lardners-death-is-golf-shock.html | Lardners Death Is Golf Shock | By Lincoln A Werden | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/lawyers-for-miss-chesimard-citing-jurors-bias-ask-mistrial-jury.html | Lawyers for Miss Chesimard Citing Jurors Bias Ask Mistrial | By Ronald Smothers Special to The New York Times | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/marina-krilovici-pleases-in-butterfly.html | Marina Krilovici Pleases in Butterfly | By Harold C Schonberg | RE0000846933 | 2001-08-03 | B00000875079 |

| | | | | | |
|---|---|---|---|---|---|
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/market-place-sipc-system-of-reimbursing.html | Market Place Of SIPC System Of Reimbursing | By Robert Metz | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/mets-even-series-at-2all-with-a-61-conquest-of-as-staubs-4-hits.html | Mets Even Series at 2All With a 61 Conquest of As | By Joseph Durso | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/mets-turn-back-as-61-and-tie-series-at-2-each-staubs-4-hits-help.html | Mets Turn Back As 61 And Tie Series at 2 Each | By Joseph Durso | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/moscow-initiative-talks-are-reportedly-soughtkosygin-is-believed-in.html | MOSCOW INITIATIVE | By Henry Tanner Special to The New York Times | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/moscowinitiative-talks-are-reportedly-soughtkosygin-is-believed-in.html | MOSCOW INITIATIVE | By Henry Tanner Special to The New York Times | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/mother-of-4-found-slain-on-street-in-woodhaven-everything-to-live.html | Mother of 4 Found Slain On Street in Woodhaven | By M A Farber | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/nation-is-found-overautomated-people-and-business-people-and.html | People and Business Nation Is Found Overautomated | Leonard Sloane | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/networks-going-on-culture-spree-shakespeare-and-lincoln-join-series.html | NETWORKS GOING ON CULTURE SPREE | By Les Brown | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/new-idol-of-french-shopkeepers-a-maverick-minister-fighting-to.html | New Idol of French Shopkeepers | By Nan Robertson Special to The New York Times | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/nixon-backs-move-by-rebozo-on-gift-finds-hughes-aid-handled.html | NIXON BACKS MOVE BY REBOZO ON GIFT | By John Herbers Special to The New York Times | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/nixon-backs-move-by-rebozo-on-gift.html | NIXON BACKS MOVE BY REBOZO ON GIFT | By John Herbers Special to The New York Times | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/ohagan-assails-paroling-3-guilty-of-arson-fatal-to-6-speaks-at.html | OHagan Assails Paroling 3 Guilty of Arson Fatal to 6 | By Will Lissner | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/oil-as-an-arab-weapon-cautious-action-at-parley-in-kuwait-reflects.html | Oil as an Arab Weapon | By Clyde H Farnsworth Special to The New York Times | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/oil-as-an-arab-weapon.html | Oil as an Arab Weapon | By Clyde H Farnsworth Special to The New York Times | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/on-moxie-essay.html | On Moxie | By William Safire | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/pan-am-to-seek-flight-cutbacks-wants-authority-to-consult-other.html | PAN AM TO SEEK FLIGHT CUTBACKS | By Robert Lindsey | RE0000846933 | 2001-08-03 | B00000875079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/parents-plan-20school-boycott-to-protest-fuentess-dismissal-fuentes.html | Parents Plan 20School Boycott To Protest Fuentess Dismissal | By Gene I Maeroff | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/personal-finance-moving-a-household-personal-finance.html | Personal Finance Moving a Household | By Elizabeth M Fowler | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/police-innovation-puts-cart-under-horse-motorized-cavalry.html | Police Innovation Puts Cart Under Horse | By Edward C Burks | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/price-rises-by-arabs-will-hurt-britain-rise-in-oil-prices-to-hurt.html | Price Rises by Arabs Will Hurt Britain | By Terry Robards Special to The New York Thee | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/prices-of-stocks-decline-dow-drops-489-to-96252-stocks-decline-dow.html | Prices of Stocks Decline Dow Drops 489 to 96252 | By Vartanig G Vartan | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/prices-on-amex-decline-sharply-otc-also-moves-down-in-steppedup.html | PRICES ON AMEX DECLINE SHARPLY | By James J Nagle | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/prix-fixe-passions-books-of-the-times-paying-the-bills-quantityis.html | Books of The Times | By Anatole Broyard | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/puts-sock-in-rock-high-school-sports-won-city-title-in-1953.html | High School Sports | By Arthur Pincus | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/randy-johnson-to-rejoin-giants-today-after-9day-retirement.html | Randy Johnson to Rejoin Giants Today After 9Day Retirement | By Neil Amour Special to The New York Times | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/rangers-vanquish-blues-40-here-seilinghurtsankle-rangers-win-40-as.html | Rangers Vanquish Blues 40 Here Seiling Hurts Ankle | By Gerald Eskenazi | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/recipes-sound-like-pearl-bailey-and-taste-like-deep-south.html | Recipes Sound Like Pearl Bailey And Taste Like Deep South | By John L Hess | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/sandman-promises-a-cut-in-local-tax-for-elderly-sees-500-saving.html | Sandman Promises a Cut In Local Tax for Elderly | By Joseph F Sullivan Special to The New York Times | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/scientists-back-exhaustcontrol-parley-cool-to-pleas-to-drop-tighter.html | SCIENTISTS BACK EXHAUST CONTROL | By Victor K McElheny | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/screen-way-we-were-barbra-streisand-and-redford-are-teamed-the-cast.html | Screen Way We Were | By Vincent Canby | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/soundness-of-show-dog-is-often-reflected-in-gait.html | Soundness of Show Dog Is Often Reflected in Gait | By Walter It Fletcher | RE0000846933 | 2001-08-03 | B00000875079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/soviet-said-to-get-orbit-view-of-war-us-may-also-be-watchingrussian.html | SOVIET SAID TO GET ORBIT VIEW OF WAR | By John Noble Wilford | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/st-peters-dropouts-took-toll.html | StPeters Dropouts Took Toll | By GordonS White Jr | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/staubs-hot-bat-makes-the-pain-go-away.html | Staubs Hot Bat Makes the Pain Go Away | By Dave Anderson | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/storm-windows-pay-in-fuel-bill-savings-consumer-notes-turning-the.html | Consumer Notes | By Gerald Gold | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/syrian-refugees-of-67-hopeful-of-returning-to-golan-heights.html | Syrian Refugees of 67 Hopeful Of Returning to Golan Heights | By Juan de Onis Special to The New York Times | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/the-pressure-on-cox-abroad-at-home.html | The Pressure on Cox | By Anthony Lewis | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/the-stage-my-mama-the-general-yiddish-play-opens-the-cast.html | The Stage | By Richard F Shepard | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/theater-david-storeys-contractor-chelsea-center-opens-its-manhattan.html | Theater David Storeys Contractor | By Clive Barnes | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/traffic-dip-and-high-expenses-limit-airlines-net.html | Traffic Dip and High Expenses Limit Airlines Net | By Robert E Bedingfield | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/trend-of-growth-in-net-continues-chemicals-forest-products-and.html | TREND OF GROWTH IN NET CONTINUES | By Clare M Reckert | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/tv-impressive-start-for-abc-news-closeup.html | TV Impressive Start for ABC News CloseUp | By John J OConnor | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/us-chief-target-reduction-is-smaller-than-expected-effect-uncertain.html | US CHIEF TARGET | By Richard Eder Special to The New York Times | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/us-chief-target-reduction-is-smaller-than-expecteffect-uncertain.html | US CHIEF TARGET | By Richard Eder Special to The New York Times | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/usery-selected-for-aflciojob-top-nixon-labor-mediator-would-rank-3d.html | USERY SELECTED FOR AFLCIO JOB | By Philip Shabecoff Special to The New York Times | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/williams-will-quit-as-may-manage-yankees.html | Williams Will Quit As | By Leonard Koppett | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/wood-field-and-stream-new-books.html | Wood Field and Stream New Books | By Nelson Bryant | RE0000846933 | 2001-08-03 | B00000875079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/18/1973 | https://www.nytimes.com/1973/10/18/archives/works-from-sculls-collection-of-new-york-art-go-on-auction-cabfleet.html | Works From Sculls Collection Of New York Art Coon Auction | By Fred Ferretti | RE0000846933 | 2001-08-03 | B00000875079 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/11000-pupils-out-in-protest-of-fuentes-ouster-boycott-is-official.html | 11000 Pupils Out in Protest of Fuentes Ouster | By Gene I Maeroff | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/2-bombs-explode-in-bank-at-union-sq-injuring-10.html | 2 Bombs Explode in Bank At Union Sq Injuring 10 | By Marcia Chambers | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/2-bombs-explode-in-union-sq-bank-10-injured-as-devices-go-off.html | 2 BOMBS EXPLODE IN UNION SQ BANK | By Marcia Chambers | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/3-meetings-heed.html | 3 MEETINGS HEED | By Bernard Gwertzman Special to The New York Times | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/3-meetings-held-soviet-leaders-trip-said-to-underscore-peace.html | 3 MEETINGS HELD | By Bernard Gwertzman Special to The New York Times | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/5-in-bronx-youth-gangs-indicted-in-merchant-protection-racket.html | 5 in Bronx Youth Gangs Indicted In Merchant Protection Racket | By John Sibley | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/a-debate-is-lost-at-harvard-notes-on-people.html | Notes on People | Albin Krebs | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/a-fashion-ritualthe-personal-appearance-shop-talk.html | SHOP TALK | By Bernadine Morris | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/a-judge-may-bar-dean-as-witness-rules-on-white-house-tape-in.html | A JUDGE MAY BAR DEAN AS WITNESS | By Arnold H Lubasch | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/a-new-opera-in-a-new-opera-house.html | A New Opera in a New Opera House | By Harold C Schonberg Special to The New York Times | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/a-repeat-of-juvenile-court-is-postponed-by-pb-s-fifth-wiseman-film.html | A Repeat of Juvenile Court Is Postponed by P B | By Les Brown | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/a-sampling-of-inexpensive-cosmetics-many-get-high-rating-lipstick-a.html | A Sampling of Inexpensive Cosmetics Many Get High Rating | By Enid Nemy | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/about-new-york-camaraderie-born-of-violence.html | About New York | By John CorBY | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/advertising-flapjacks-on-tv-doremus-net-drops.html | Advertising Flapjacks on TV | By Philip H Dougherty | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/approval-of-138-rise-in-rates-lessens-the-plight-of-polyclinic.html | Approval of 138 Rise in Rates Lessens the Plight of Polyclinic | By Laurie Ohnston | RE0000847666 | 2001-08-03 | B00000893782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/arab-bid-for-loan-in-west-reported-oil-state-said-to-need-cash-to.html | ARAB BID FOR LOAN IN WEST REPORTED | By Clyde H Farnsworth Special to The New York Times | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/as-are-in-a-precarious-spot-but-confidence-hasnt-sagged-composite.html | As Are in a Precarious Spot But Confidence Hasnt Sagged | By Leonard Koppett | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/asia-is-on-its-way-to-the-bronx-zoo-no-nuts-please.html | Asia Is On Its Way to the Bronx Zoo | By Murray Schumach | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/avon-aides-are-sued-for-stock-sales-derivative-lawsuit.html | Avon Aides Are Sued for Stock Sales | By Robert J Cole | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/bank-in-san-diego-ruled-insolvent-c-arnholt-smith-a-donor-to-nixon.html | SANK IN SAN DIEGO RULED INSOLVENT | By Robert A Wright | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/blacks-meet-for-58th-history-parley-concerned-black-faculty.html | Blacks Meet for 58th History Parley | By Charlayne Hunter | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/boiardos-daughter-killed-while-cleaning-a-window-window-springs-up.html | Boiardos Daughter Killed While Cleaning a Window | By Michael J Kaufman Special to The New York Times | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/boiardos-daughter-killed-while-clening-a-window-no-crematorium.html | Boiardos Daughter Killed While Cleaning a Window | By Michael J Kaufman Special to The New York Times | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/bridge-mets-action-not-limited-to-world-series-this-week.html | Bridge Mets Action Not Limited To World Series This Week | By Alan Truscott | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/business-shifts-source-of-funds-reserve-reports-an-upturn-for.html | BUSINESS SHIFTS SOURCE OF FUNDS | By John H Allan | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/butz-opposes-farmexport-cut.html | Butz Opposes FarmExport Cut | By Theodore Shabad | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/cairos-mood-remains-confident-and-serene-a-voice-from-1967.html | Cairos Mood Remains Confident and Serene | By Henry Tanner Special to The New York Times | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/catholics-score-marriage-courts-ecclesiastical-lawyers-say-they.html | CATHOLICS SCORE MARRIAGE COURTS | By Edward B Fiske Special to The New York Times | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/chilean-juntas-plans-gladden-farmers-few-disruptions-on-farms.html | Chilean Juntas Plans Gladden Farmers | By Jonathan Kandell Special to The New York Times | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/city-sues-to-bar-foodsales-plan-held-illegal-a-chain-system.html | City Sues to Bar FoodSales Plan Held Illegal | By Nathaniel Sheppard Jr | RE0000847666 | 2001-08-03 | B00000893782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/cooke-is-replacing-shafer-as-the-head-of-teleprompter-cooke-named.html | Cooke Is Replacing Shafer as the Head of Teleprompter | By Ernest Holsendolph | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/crossword-puzzle-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/dance-after-the-fall.html | Dance After the Fall | By Anna Kisselgoff | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/decapitated-bodies-of-2-found-in-a-newark-park-robbery-charge.html | Decapitated Bodies of 2 Found in a Newark Park | By Philip Wechsler Special to The New York Times | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/decapitated-bodies-of-2-men-discovered-in-newark-park-robbery.html | Decapitated Bodies of 2 Men Discovered in Newark Park | By Philip Wechsler Special to The New York Times | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/eaton-set-to-retire-wants-wider-role-with-chessie-wider-eaton-role.html | Eaton Set to Retire Wants Wider Role With Chessie | By Robert E Bedingfield | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/economist-who-speculates-in-ideas-wassily-leontief-now-more-liberal.html | Economist Who Speculates in Ideas | By Robert Reinhold Special to The New York Times | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/farnorth-gas-pipeline-is-tested-temporary-problems.html | Far North Gas Pipeline Is Tested | By Gladwin Hill Special to The New York Times | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/flow-of-soviet-jews-is-undiminished-soviet-silent-on-own-role-meir.html | Flow of Soviet Jews Is Undiminished | By Hedrick Smith Special to The New York Times | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/ford-on-the-dais-at-smith-dinner-vice-president-designate-says-aim.html | FORD ON THE DAIS AT SMITH DINNER | By Francis X Clines | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/general-foods-corporation-reports-higher-sales-and-earnings.html | General Foods Corporation Reports Higher Sales and Earnings | By Clare M Reckert | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/going-out-guide.html | Guide GOING OUT | Richard F Shepard | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/goodyear-profit-off-32-on-sales-rise-firestone-sees-gain.html | Goodyear Profit Off 32 on Sales Rise | By Gerd Wilcke | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/guerrillas-seize-a-beirut-bank-demand-10million-for-the-war.html | Guerrillas Seize a Beirut Bank Demand 10Million for the War | By Richard Eder Special to The New York Times | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/gunman-slays-2-on-herald-sq-crazed-gunman-kills-2-passersby-on-34th.html | Gunman Slays 2 on Herald Sq | By Frank J Prial | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/gunman-slays-2-on-herald-sq.html | Gunman Slays 2 on Herald Sq | By Frank J Preal | RE0000847666 | 2001-08-03 | B00000893782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/head-of-printers-alerted-on-talks-powers-says-he-may-ask-itu-chief.html | HEAD OF PRINTERS ALERTED ON TALKS | By Damon Stetson | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/house-tax-panel-weighs-reforms-some-members-would-link-changes-to.html | HOUSE TAX PANEL WEIGHS REFORMS | By Eileen Shanahan Special to The New York Times | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/in-kompong-cham-death-is-no-stranger-town-is-nearly-empty.html | In Kompong Cham Death Is No Stranger | By Sydney H Schanberg Special to The New York Times | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/in-search-of-real-itali-food.html | In Search of Real Italian Food | By John L Hess | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/israelis-see-ceasefireonly-after-arab-defeat-israeli-position.html | Israelis See CeaseFire Only After Arab Defeat | By Craig R Whitney Special to The New York Times | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/japan-is-stunned-by-arab-oil-cuts-5-reduction-in-output-and-price.html | JAPAN IS STUNNED BY ARAB OIL CUTS | By Richard Halloran Special to The New York Times | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/jets-flown-by-north-koreans-are-reported-in-clash-with-israelis.html | Jets Flown by North Koreans Are Reported in Clash With Israelis Over Mideast | By Leslie H Gelb Special to The New York Times | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/judge-levies-50000-damages-on-allegheny-airlines-for-bumping-nader.html | Judge Levies 50000 Damages on Allegheny Airlines for Bumping Nader | By Denny Walsh Special to The New York Times | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/jury-panel-of-650-dismissed-by-court-in-chesimard-trial.html | Jury Panel of 650 Dismissed By Court in Chesimard Trial | By Ronald Smothers | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/kennedy-seeks-ford-pledge-on-tapes-elaboration-offered.html | Kennedy Seeks Ford Pledge on Tapes | By Marjorie Hunter Special to The New York Times | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/knicks-set-to-continue-domination-of-cavaliers-natl-basketball-assn.html | Knicks Set to Continue Domination of Cavaliers | By Michael Strauss | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/kuwait-will-resume-subsidy-to-jordan-some-payments-stopped.html | Kuwait Will Resume Subsidy to Jordan | By Eric Pace Special to The New York Times | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/league-controls-blades-selling-out-10-days.html | League Controls Blades | By John S Radosta | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/leontiefs-contribution-essentially-simple-idea-opens-way-to.html | Leontiefs Contribution | By Leonard Silk | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/matthew-says-diverted-funds-from-medicaid-aided-patients.html | Matthew Says Diverted Funds From Medicaid Aided Patients | By Barbara Campbell | RE0000847666 | 2001-08-03 | B00000893782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/maxwells-plum-to-take-over-and-transform-tavernonthegreen.html | Maxwells Plum to Take Over and Transform TavernontheGreen | By Max H Seigel | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/meadow-complex-faces-new-delay-financial-houses-prepared-to-hold-up.html | MEADOW COMPLEX FACES NEW DEWY | By Ronald Sullivan Special to The New York Times | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/meadow-complex-faces-new-delay.html | MEADOW COMPLEX FACES NEW DELAY | By Ronald Sullivan Special to The New York Times | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/meany-assails-nixon-in-speech-opening-a-f-lc-i-o-session.html | Meany Assails Nixon in Speech Opening AFLCIO Session | By Philip Shabecoff Special to The New York Times | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/meat-loaf-or-calamari-for-the-weekend-chef-fruity-meat-loaf.html | Meat Loaf or Calamari for the Weekend Chef | By Jean Hewitt | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/metals-concerns-in-mixed-results-alcoa-and-inco-are-among-big.html | METALS CONCERNS IN MIXED RESULTS | By Gene Smith | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/mets-beat-as-20-lead-world-series-by-3-games-to-2-mets-beat-as-20.html | Mets Beat As 20 Lead World Series by 3 Games to 2 | By Joseph Durso | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/music-slack-idomeneo-mozart-opera-performed-in-concert-version-by.html | Music Slack Idomeneo | By Donal Henahan | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/no-lack-of-music-but-what-to-put-it-on-the-pop-life.html | The Pop Life | By Ian Dove | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/nobel-for-us-economist-australian-writer-chosen-economist-and.html | Nobel for US Economist Australian Writer Chosen | By Alvin Shuster Special to The New York Times | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/nobel-for-us-economist-australian-writer-chosen.html | Nobel for US Economist Australian Writer Chosen | By Alvin Shuster Special to The New York Times | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/notax-vow-stressed-program-reiterated.html | NoTax Vow Stressed | By Joseph F Sullivan Special to The New York Times | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/novels-full-of-life-white-reflects-lovehate-feeling-for-australia.html | Novels Full of Life | By Herbert C Jaffa | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/oil-and-glamour-stocks-climb-as-market-drops-oil-and-glamour-stocks.html | Oil and Glamour Stocks Climb as Market Drops | By Vartanig G Vartan | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/on-a-sinai-tour-a-close-brush-with-egyptian-guns-how-stupid-they.html | On a Sinai Tour a Close Brush With Egyptian Guns | By Terence Smith Special to The New York Times | RE0000847666 | 2001-08-03 | B00000893782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/parents-wrongly-identified-dead-girl-as-daughter.html | Parents Wrongly Identified Dead Girl as Daughter | By Glenn Fowler | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/people-in-sports-phils-trade-brett-to-pirates.html | People in Sports Phils Trade Brett to Pirates | Walter R Fletcher | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/pregnant-whale-has-infection-93293610.html | Pregnant Whale Has Infection | By Jane E Brody | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/pregnant-whale-has-infection.html | Pregnant Whale Has Infection | By Jane E Brody | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/prices-advance-on-amex-and-counter-percentage-gains.html | Prices Advance on Amex and Counter | By James J Nagle | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/problems-for-rutgers-new-jersey-sports.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/public-confidence-issue-sterns-recommendations.html | Public Confidence Issue | By Richard Phalon Special to The New York Times | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/randy-johnson-returns-today-to-prepare-for-game-in-dallas.html | Randy Johnson Returns Today To Prepare for Game in Dallas | By Parton Keese Special to The New York Times | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/real-gnp-growth-was-36-in-quarter-gnp-grew-36-in-3d-quarter.html | Real GNP Growth Was36 in Quarter | By Eileen Shanahan Special to The New York Times | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/richardson-acts-to-consolidate-justice-department-size-not-cut-back.html | Richardson Acts to Consolidate Justice Department | By Lesley Oelsner Special to The New York Times | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/rise-in-oil-prices-seems-a-record-governments-and-industry.html | RISE IN OIL PRICES SEEMS A RECORD | By William D Smith | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/sculls-us-art-brings-record-2-million.html | Sculls US Art Brings Record 2 Million | By Fred Ferretti | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/shortage-of-chlorine-reported-new-york-and-newark-affected-the.html | Shortage of Chlorine Reported New York and Newark Affected | By Harold M Schmeck Jr Special to The New York Times | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/soybean-futures-close-off-again-drop-in-price-is-fifth-in-rowwheat.html | SOYBEAN FUTURES CLOSE OFF AGAIN | By Elizabeth M Fowler | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/tapes-discussed-with-richardson-attorney-general-consults-white.html | TAPES DISCUSSED WITH RICHARDSON | By Linda Charlton Special to The New York Times | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/tavel-play-gymnastics-for-tongue.html | Tavel Play Gymnastics For Tongue | By Mel Gussow | RE0000847666 | 2001-08-03 | B00000893782 |

| | | | | | |
|---|---|---|---|---|---|
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/the-hidden-compromise.html | The Hidden Compromise | By James Reston | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/the-israeli-bridgehead-thrust-west-of-the-canal-could-unlock-the.html | The Israeli Bridgehead | By Drew Middleton | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/the-israeli-bridgehead.html | The Israeli Bridgehead | By Drew Middleton | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/theater-raisin-in-musical-form-adaptation-of-lorraine-hansberry.html | Theater Raisin in Musical Form | By Clive Barnes | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/tire-industry-seeking-a-delay-in-system-to-grade-tread-life-revised.html | Tire Industry Seeking a Delay In System to Grade Tread Life | By John D Morris Special to The New York Times | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/triple-pays-a-record-19759-on-6411-finish-at-aqueduct-triple.html | Triple Pays a Record 19759 On 6411 Finish at Aqueduct | By Steve Cady | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/tv-searching-look-at-the-israelis.html | TV Searching Look at The Israelis | By John J OConnor | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/two-fpc-economists-at-a-senate-panel-hearing-challenge-industrys.html | Two FPC Economists at a Senate Panel Hearing Challenge Industrys Figures on Natural Gas Reserves | By Edward Cowan Special to The New York Times | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/us-and-french-divers-describe-exploration-of-atlantic-abyss-the.html | US and French Divers Describe Exploration of Atlantic Abyss | By Nan Robertson Special to The New York Times | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/utility-bonds-up-in-quiet-trading-new-bond-issues.html | Utility Bonds Up in Quiet Trading | By Douglas W Cray | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/veteran-voids-doorbellringing-curb.html | Veteran Voids DoorbellRinging Curb | By Walter H Waggoner Special to The New York Times | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/watch-out-demory-here-comes-mean-joe-greene-local-teams-national.html | Watch Out Demory Here Comes Mean Joe Greene | By William N Wallace | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/women-behind-bars-in-the-nation.html | Women Behind Bars | By Tom Wicker | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/wood-field-and-stream-search-for-ruffed-grouse.html | Wood Field and Stream Search for Ruffed Grouse | By Nelson Bryant Special to The New York Times | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/wood-field-and-stream-search-for-rutted-grouse-wood-field-and.html | Wood Field and Stream Search for Ruffed Grouse | By Nelson Bryant Special to The New York Times | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/19/1973 | https://www.nytimes.com/1973/10/19/archives/yale-hopes-superstition-helps-end-losing-streak.html | Yale Hopes Superstition Helps End Losing Streak | By Deane McGowen | RE0000847666 | 2001-08-03 | B00000893782 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/15mile-gain-cited-tel-aviv-says-attack-destroys-artillery-and.html | 15MILE GAIN CITED | By Terence Smith Special to The New York Times | RE0000846941 | 2001-08-03 | B00000876162 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/15mile-gain-cited.html | 15MILE GAIN CITED | By Terence Smith Special to The New York Times | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/a-more-relaxed-byrne-shows-humorous-side.html | A More Relaxed Byrne Shows Humorous Side | By Richard Phalon Special to The New York Times | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/a-quiet-city-campaign-why-main-explanation-by-politicians-is.html | A Quiet City Campaign | By Frank Lynn | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/a-rab-emirate-said-to-seek-big-bank-loan-in-london-land-of-great.html | Arab Emirate Said to Seek Big Bank Loan in London | By Terry Robards Special to The New York Times | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/a-windfall-for-airlines-fuel-allocation-plans-may-allow-them-to-cut.html | A Windfall for Airlines | By Robert Lindsey | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/an-artist-in-a-class-by-himself-david-hockney-got-start-in-british.html | An Artist in a Class by Himself | By James R Mellow | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/an-updatedapproach-to-an-old-craft-shop-talk.html | SHOP TALK | By Rita Reif | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/anker-to-ask-city-board-to-absorb-harlem-prep-high-school-notes.html | High School Notes | Iver Peterson | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/antiques-gaudis-style-furnishings-by-architect-are-shown-in.html | Antiques Gaudis Style | By Rita Reif | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/arid-forbidding-sinai-a-backdrop-to-history-all-wrapped-in-smoke.html | Arid Forbidding Sinai A Backdrop to History | By Israel Shenker | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/army-no-match-for-game-shapes-up-as-no-contest-todays-football-at-a.html | Army No Match for Irish | By Gordon S White Jr | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/army-no-match-for-irish-game-shapes-up-as-no-contest-todays.html | Army No Match for Irish | By Gordon S Write Jr | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/art-show-of-pioneers-of-abstraction-familiar-names-seen-in-a.html | Art Show of Pioneers of Abstraction | John Canaday | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/article-1-no-title-nets-box-score-knicks-box-score-cleveland-foiled.html | Article 1  No Title | By Thomas Rogers Special to The New York Times | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/article-2-no-title-roche-provides-spark-colonels-down-cougars.html | Article 2  No Title | By Al Harvin Special to The New York Times | RE0000846941 | 2001-08-03 | B00000876162 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/at-insolvent-bank-its-business-almost-as-usual-crocker-operates-u-s.html | At Insolvent Bank Its Business Almost as Usual | By Robert A Wright Special to The New York Times | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/balm-but-no-cash-for-marchi-candidates-day-blumenthal-urges-deal-be.html | Candidates Day | Irving Spiegel | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/bridge-card-players-performances-are-not-entirely-consistent.html | Brigde Card Players Performances Are Not Entirely Consistent | By Alan Truscott | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/c-a-smith-nixons-ally-seeing-empire-in-eclipse-trial-is-scheduled-c.html | C A Smith Nixons Ally Seeing Empire in Eclipse | By Everett Holles Special to The New York Times | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/carr-given-center-role-byrangers.html | Carr Given Center Role By Rangers | By Gerald Eskenazi | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/chile-to-return-seized-companies-junta-will-relinquish-most-u-s.html | CHILE TO RETURN SEIZED COMPANIES | By Jonathan Kandell Special to The New York Times | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/chile-to-return-seized-companies-to-their-owners-allende-opposed.html | Chile to Return Seized Companies to Their Owners | By Jonathan Kandell Special to The New York Times | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/chinese-food-for-china-foreign-affairs.html | Chinese Food For China | By C L Sulzberger | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/copper-declines-on-profit-taking-platinum-and-silver-prices-also.html | COPPER DECLINES ON PROFIT TAKING | By Elizabeth M Fowler | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/cost-of-home-food-dips-12o-after-10-months-of-increases-restaurant.html | Cost of Home Food Dips 12 After 10 Months of Increases | By Peter Kihss | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/court-rebuffed-president-will-have-stennis-verify-his-edited.html | COURT REBUFFED | By Warren Weaver Jr Special to The New York Times | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/court-rebuffed.html | COURT REBUFFED | By Warren Weaver Jr Special to The New York Times | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/crocker-beginning-to-change-staid-image-corporate-profile-marriage.html | Corporate Profile | By Henry Weinstein Special to The New York Times | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/crossword-puzzle-across-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/cutoff-in-oil-to-us-ordered-by-libya-cutoff-in-oil-for-u-s-ordered.html | Cutoff in Oil to US Ordered by Libya | By William D Smith | RE0000846941 | 2001-08-03 | B00000876162 |

| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/cutoff-in-oil-to-us-ordered-by-libya.html | Cutoff in Oil to US Ordered by Libya | By William D Smith | RE0000846941 | 2001-08-03 | B00000876162 |
|---|---|---|---|---|---|---|
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/drop-in-prime-rate-helps-as-big-board-prices-rise-glamours-are-hit.html | Drop in Prime Rate Helps As Big Board Prices Rise | By Vartanig G Vartan | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/egypt-minimizes-threat-of-israelis-on-west-bank-egyptians-minimize.html | Egypt Minimizes Threat Of Israelis | By Henry Tanner Special to The New York Times | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/egypt-minimizes-threat-of-israelis-on-west-bank.html | Egypt Minimizes Threat Of Israelis on West Bank | By Henry Tanner Special to The New York Times | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/enormous-grape-harvest-in-france-could-have-an-effect-on-prices.html | WINE TALK | By Frank J Prial Special to The New York Times | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/fire-in-harrison-paper-company-is-kept-from-oil-and-gas-tanks.html | Fire in Harrison Paper Company Is Kept From Oil and Gas Tanks | By Joan Cook Special to The New York Times | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/floyds-markheim-well-sung-opens-clubsopera-series.html | Floyds Markheim Well Sung Opens Clubs Opera Series | Peter G Davis | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/floyds-markheim-well-sung-opens-clubsoperaseries.html | Floyds Markheim Well Sung Opens Clubs Opera Series | Peter G Davis | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/focus-shifts-to-suez-fledgling-israeli-operation-west-of-canal-now.html | Focus Shifts to Suez | By Drew Middleton | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/food-price-drop-limits-climb-in-consumer-index-food-price-drop-cuts.html | Food Price Drop Limits Climb in Consumer Index | By Edward Cowan Special to The New York Times | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/food-price-drop-limits-climb-in-consumer-index.html | Food Price Drop Limits Climb in Consumer Index | By Edward Cowan Special to The New York Times | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/for-families-brooklyn-lies-between-city-and-suburbs-suburban-scene.html | For Families Brooklyn Lies Between City and Suburbs | By Georgia Dullea | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/ford-home-town-conservative-politically-and-theologically-adult.html | Ford Home Town Conservative Politically and Theologically | By William K Stevens Special to The New York Times | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/forms-filled-with-fantasy-and-energy.html | Forms Filled With Fantasy and Energy | By Hilton Kramer | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/gaullists-in-bitter-debate-on-basic-issued-of-policy-combination-of.html | Gaullists in Bitter Debate On Basic Issues of Policy | By Flora Lewis Special to The New York Times | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000846941 | 2001-08-03 | B00000876162 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/heinemann-attacked-notes-on-people.html | Notes on People | Albin Krebs | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/if-a-tree-has-business-with-the-sky.html | If a Tree Has Business With the Sky | By Dorothy Evslin | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/jackson-and-kennedy-assail-president-arabs-criticized-matter.html | Jackson and Kennedy Assail President | By Philip Shabecoff Special to The New York Times | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/judge-returns-fuentes-to-school-post.html | Judge Returns Fuentes to School Post | By Leonard Ruder | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/kheel-is-invited-to-papers-talks-powers-says-he-supports-bid-by.html | KNEEL IS INVITED TO PAPERS TALKS | By Will Lissner | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/kissinger-on-way-to-moscow-talks-going-at-request-of-soviet-to.html | KISSINGER ON WAY TO MOSCOW TALKS | By Bernard Gwertzman Special to The New York Times | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/lastminute-pass-by-penn-defeats-lehigh-2720.html | LastMinute Pass by Penn Defeats Lehigh 2720 | By Deane McGowen Special to The New York Times | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/lefkowitz-meets-museum-chiefs-on-art-disposal.html | Lefkowitz Meets Museum Chiefs on Art Disposal | By David L Shirey | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/major-banks-lower-prime-rate-to-9-34-major-banks-drop-prime-rate-to.html | Major Banks Lower Prime Rate to 9 | By John H Allan | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/mets-look-to-seaver-to-finish-world-series-today-hunter-bids-to.html | Mets Look to Seaver to Finish World Series Today | By Joseph Durso Special to The New York Times | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/monsanto-reports-192-rise-in-profits.html | Monsanto Reports 192 Rise in Profits | By Clare M Reckert | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/murder-by-the-book-books-of-the-times-from-aberrations-to-orchids.html | Books of The Times | By Herbert Mitgang | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/murder-by-the-book-books-of-the-times-new-york-consumed-from.html | Books of The Times | By Herbert Mitgang | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/museum-chiefs-meet-to-discuss-art-disposal.html | Museum Chiefs Meet to Discuss Art Disposal | By David L Shirey | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/music-ameling-sings-at-tully-hall-marilyn-dubow.html | Music Ameling Sings at Tully Hall | By Allen Hughes | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/music-ameling-sings-wolf-songs-french-works-marilyn-dubow.html | Music Ameling Sings Wolf Songs French Works | By Allen Hughes | RE0000846941 | 2001-08-03 | B00000876162 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/music-nilsson-ovation-soprano-performs-at-a-lewis-concert-soprano.html | Music Nilsson Ovation | By Harold C Schonberg | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/new-londons-new-mall-fights-decay-in-downtown-merchants-in-vanguard.html | New Londons New Mall Fights Decay in Downtown | By Michael Knight Special to The New York Times | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/nixon-asks-22billion-in-emergency-aid-for-israel.html | Nixon Asks 22Billion in Emergency Aid for Israel | By John W Finney Special to The New York Times | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/nobel-peace-prize-is-drawing-taunts-and-debate-a-precedent-is-set.html | Nobel Peace Prize Is Drawing Taunts and Debate | By Alvin Shuster Special to The New York Times | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/olivia-stapp-sings-anna-bolena-role.html | OLIVIA STAPP SINGS ANNA BOLENA ROLE | Raymond Ericson | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/on-to-disneyland-and-the-real-unreality.html | On to Disneyland and the Real Unreality | By Toni Morrison | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/one-museum-on-view-atanother-special-revelation.html | One Museum on View at Another | By John Canaday | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/pan-american-airways-picks-general-manager-people-andbusiness.html | People and Business | Leonard Sloane | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/penn-downs-lehigh-2720-for-34th-time-in-a-row.html | Penn Downs Lehigh 2720 for 34th Time in a Row | By Deane McGowen Special to The New York Times | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/people-in-sports-hawley-is-up.html | People in Sports Hawley Is Up | Walter R Fletcher | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/plea-is-made-for-more-black-educators-big-population-cited-a-corner.html | Plea Is Made for More Black Educators | By George Goodman Sr | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/polaroid-plummets-despite-explanation-polaroid-drops-despite.html | Polaroid Plummets Despite Explanation | By Robert Metz | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/profits-at-exxon-soar-80-per-cent-rises-in-demand-and-prices-cited.html | PROFITS AT EXXON SOAR 80 PER CENT | By Michael C Jensen | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/prosecution-asks-mitchell-delay-seeks-to-postpone-trial-to-jan-7.html | PROSECUTION ASKS MITCHELL DELAY | By Arnold H Lubasch | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/prosecutor-firm-rejects-presidential-order-to-end-quest-for-court.html | PROSECUTOR FIRM | By John M Crewdson Special to The New York Times | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/prosecutor-firm.html | PROSECUTOR FIRM | By John M Crewdson Special to The New York Times | RE0000846941 | 2001-08-03 | B00000876162 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/randy-johnson-on-his-return-is-not-sorry-for-leaving-giants-johnson.html | Randy Johnson on His Return Is Not Sorry for Leaving Giants | By Neil Amdur Special to The New York Times | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/ratings-flag-won-by-world-series-70-of-area-tv-audience-captured-by.html | RATINGS FLAG WON BY WORLD SERIES | By Les Brown | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/records-studied-at-bombed-bank-possibility-of-a-disgruntled.html | RECORDS STUDIED AT BOMBED BANK | By Linda Greenhouse | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/sandman-courts-organized-labor-issues-a-position-statement-on.html | SANDMAN COURTS ORGANIZED LABOR | By Joseph F Sullivan Special to The New York Times | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/senator-baker-hails-nixons-plan-to-turn-overauthenticated-version.html | Senator Baker Hails Nixons Plan to Turn Over Authenticated Version of Tapes | By James M Naughton Special to The New York Times | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/splitting-bridge-a-concern-of-community-in-brooklyn-official-view.html | Splitting Bridge a Concern Of Community in Brooklyn | By Joseph P Fried | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/state-orders-tight-curbs-on-outside-trash-haulers-communities.html | NEW JERSEY I | By Walter H Waggoner Special to The New York Times | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/syrians-putting-war-aims-ahead-of-economic-ones-priorities-changed.html | Syrians Putting War Aims Ahead of Economic Ones | By Juan de Onis Special to The New York Times | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/thai-revolt-leaves-the-king-at-center-stage-philosophical.html | Thai Revolt Leaves the King at Center Stage | By James M Markham Special to The New York Times | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/the-news-is-read-between-the-lines-in-manila-the-instrument-of.html | The News Is Read Between the Lines in Manila | By Joseph Lelyveld Special to The New York Times | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/the-presidents-stand-experts-challenge-nixons-contention-he-is.html | The Presidents Stand | By Lesley Oelsner Special to The New York Times | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/the-presidents-stand.html | The Presidents Stand | By Lesley Oelsner Special to The New York Times | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/the-proofs-in-running-for-lindas-chief-today-at-yonkers.html | The Proofs in Running For Lindas Chief Today | By Michael Strauss | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/the-screen-robbers-vs-robbers-the-cast-year-of-the-woman-the.html | The Screen Robbers vs Robbers | By Vincent Canby | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/there-is-style-and-style.html | There Is Style And Style | By Molly Ivins | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/there-were-apples-for-pickers-in-midhudson-valley-mcintosh-a.html | There Were Apples for Pickers in MidHudson Valley | By Harold Faber Special to The New York Times | RE0000846941 | 2001-08-03 | B00000876162 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/those-not-called-a-re-restless-a-t-top-israeli-research-school.html | Those Not Called Are Restless At Top Israeli Research School | By Henry Kamm Special to The New York Times | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/us-steel-in-accord-to-pay-back-taxes-agrees-to-a-96million.html | US Steel In Accord To Pay Back Taxes | By Ernest Holsendolph | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/20/1973 | https://www.nytimes.com/1973/10/20/archives/way-to-improve-stereo-sound-devised-way-to-improve-stereo-sound.html | Way to Improve Stereo Sound Devised | By Stacy V Jones Special to The New York Times | RE0000846941 | 2001-08-03 | B00000876162 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/-and-an-auto-executive-who-grew-up-with-the-industry-gms-secular.html | and an Auto Executive Who Grew Up With the Industry | William K Stevens | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/-this-is-the-captain-speaking-and-im-in-a-turbulent-mood-getting-a-.html | This Is the Captain Speaking and Im in a Turbulent Mood | By Arthur Glowka | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/1830-brooklynites-had-familiar-complaints-a-village-of-12000.html | 1830 Brooklynites Had Familiar Complaints | By Donald E Simon | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/2-sisters-are-thrown-out-of-hotel-window-to-death.html | 2 Sisters Are Thrown Out Of Hotel Window to Death | By Frank J Prial | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/2-top-israeli-generals-foresee-sinai-triumph-soldiers-appear.html | 2 Top Israeli Generals Foresee Sinai Triumph | By Henry Kamm Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/20yearold-girl-from-the-city-is-slain-at-university-of-denver.html | 20Year01d Girl From the City Is Slain at University of Denver | By Steven R Weisman | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/300000-pupils-get-tests-on-two-rs-safeguards-noted-reason-for-tests.html | 300000 Pupils Get Tests on Two Rs | By Ania Savage Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/5-speeds-data-to-busy-pupils-not-a-termpaper-mill-the-offer-stands.html | 5 SPEEDS DATA TO BUSY PUPILS | By George Vecsey Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/6-groups-will-set-goals-on-energy-love-tells-about-quest-for-ways.html | 6 GROUPS WILL SET GOALS ON ENERGY | By Edward Cowan Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/6000-miles-in-a-29-bentley-coffee-on-the-move.html | 6000 Miles in a 29 Bentley | By Shuja Nawaz | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/a-21st-century-master-plan-guides-southampton-21-century-plan.html | A 21st Century Master Plan Guides Southampton | By Barbara Delatiner | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/a-breeze-blows-hot-and-cold-a-breezeblows.html | A Breeze Blows Hot And Cold | By Walter Kerr | RE0000846939 | 2001-08-03 | B00000876160 |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/a-city-without-cars.html | A City Without Cars | By C Elliott Stocker Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/a-drab-scene-of-futility-on-old-ceasefire-line-one-outpost.html | Drab Scene of Futility On Old CeaseFire Line | By Craig R Whitney Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/a-gourmets-guide-to-the-first-city-of-new-france-a-different.html | A Gourmets Guide to the First City of New France | By Stephen Birnbaum | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/a-guide-to-homes-on-wheels-sense-of-independence-factor-of.html | A Guide to Homes on Wheels | By Seth S King Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/a-roundup-of-1974-models-for-the-domestic-auto-market-general.html | A Roundup of 1974 Models for the Domestic Auto Market | By Robert W Irvin Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/a-souther-country-boy-who-made-it-as-an-auto-worker-workers-younger.html | A Southern Country Boy Who Made It as an Auto Worker | By William K Stevens Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/a-species-that-fliescreeps-on-wheels-the-fuel-threat-custommade.html | A Species That FliesCreeps on Wheels | By Andrew H Malcolm Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/a-woman-an-artist-and-a-rebel.html | A Wonsan an Artist and a Rebel | By James R Mellow | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/activist-in-italy-wins-her-job-back-prostitutes-advocate-civil.html | ACTIVIST IN ITALY WINS EIER JOB BACK | By Paul Hofmann Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/after-volvo-whos-next-mazda-studies-move.html | After Volvo Whos Next | By Gerd Wilcke | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/aide-bids-tanaka-act-on-inflation-speech-to-economic-group-senior.html | AIDE BIDS TANAKA ACT ON INFLATION | By Richard Halloran Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/airport-group-taxi-rides-due-in-1974-economic-factors-cited.html | Airport Group Taxi Rides Due in 1974 | By Edward Ranzal | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/all-about-hardiness.html | All About Hardiness | By John R Havis | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/an-afghanistan-food-sampler-top-the-aushak-with-chaka-aushak.html | Top the aushak with chaka | By Jean Hewitt | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/another-planfor-another-shelf-prison-reform-trends.html | Prison Reform | 8212Lesley Oelsner | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/antiques-festival-has-something-for-everyone.html | Antiques Festival Has Something for Everyone | By Sanka Knox | RE0000846939 | 2001-08-03 | B00000876160 |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/arab-curbs-casting-a-chill-oil-shortage.html | Oil Shortage | 8212Edward Cowan | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/architects-design-for-doityourselfers-more-secrets-of-lowcost.html | More secrets of lowcost building | By Norma Skurka | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/around-the-garden-mechanized-cleanup-more-on-borers-late-planting.html | AROUND THE | By Joan Lee Faust | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/article-4-no-title-by-octavio-paz.html | Article 4  No Title | By Octavio Paz | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/article-5-no-title.html | Article 5  No Title | By Lincoln Gordon | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/as-defeat-mets-3-to-1-and-tie-world-series-at-3-victories-each.html | As Defeat Mets 3 to 1 and Tie World Series at 3 Victories Each | By Joseph Durso Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/audience-will-help-to-judge-film-fete-festival-started-in-1965.html | Audience Will Help To Judge Film Fete | By John Abrams | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/auto-boom-amid-signs-of-revolt-it-cant-happen-here-claustrophobic.html | Auto Boom Amid Signs Of Revolt | By Jerry M Flint | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/auto-insurers-draw-most-complaints-company-delays-cited-46000-in.html | Auto Insurers Draw Most Complaints | By Nathaniel Sheppard Jr | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/auto-questions-and-answers.html | Auto Questions And Answers | By Sam Julty | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/auxiliary-police-in-nassau-preparing-for-winter-general-community.html | Auxiliary Police in Nassau Preparing for Winter | By Barry Abramson | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/backlash-on-those-new-devices.html | Backlash on Those New Devices | Robert Lindsey | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/bank-industry-is-riding-crest-assets-of-168billion-tight-money-new.html | Bank Industry Is Riding Crest | By Bill Ross Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/bestinshow-often-turns-out-to-be-long-shot-in-the-dark-atthis-time.html | BestinShow Often Turns Out to Be Long Shot in the Dark at This Time of Year | By Walter R Fletcher | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/beulah-land-by-lonnie-coleman-495-pp-new-york-doubleday-co-895-the.html | The end of a way of life | By Richard R Lingeman | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/black-executives-in-new-role-black-executives-in-new-role-delmar.html | Black Executives in New Rode | By Marylin Bender | RE0000846939 | 2001-08-03 | B00000876160 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/blowout-on-truck-termed-cause-of-crash-fatal-to-8-drivers-account-a.html | Blemout on Truck Termed Cause of Crash Fatal to 8 | By Richard J H Johnston Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/booker-t-washingtonr-role-is.html | Booker T Washingtons Role Is Reconsidered | By C Gerald Fraser | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/bork-takes-over-events-listed-duties-of-prosecutor-are-shifted-back.html | BORK TAKES OVER | By Douglas E Kneeland Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/bringing-technology-to-textiles-world-of-seventh-ave-newcomer.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/brooklyn-queens-subway-riders-are-declining.html | Brooklyn Queens Subway Riders Are Declining | By Edward C Burks | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/brown-is-subdued-statistics-of-the-game.html | Brown Is Subdued | By Michael Strauss Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/campaign-springs-leak-over-holes-in-package-transit-bond-vote-the.html | Transit Bond Vote | Robert Lindsey | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/candidate-calls-middle-class-the-no-1-issue-comments-on-mayoralty.html | Candidate Calls Middle Class the No 1 Issue | By Thomas P Ronan | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/casey-at-the-series-with-translations-yogis-no-dummy-double-and.html | Casey at the Series With Translations | By Leonard Koppett Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/catholic-schools-are-committing-suicide-parish-portraits.html | Catholic schools are committing suicide | By Andrew M Greeley | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/check-out-a-fresh-frog-pop.html | Check Out A Fresh Frog | By Loraine Alterman | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/chess-walk-dont-run-obsons-choice-time-waits-for-no-man-especially.html | Chess Time Waits For No Man Especially Not Efim Geller | By Robert Byrne | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/chile-expelling-3-foreign-priests-cardinal-to-visit-rome-churches.html | CHILE EXPELLING 3 FOREIGN PRIESTS | By Marvine Howe Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/church-street-area-picks-up-as-shopping-center-church-street-area.html | Church Street Area Picks Up as Shopping Center | By Robert E Tomasson | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/city-considers-renovating-2-airports-field-called-safe-floyd.html | City Considers Renovating 2 Airports | By Glenn R Singer | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/coe-mansion-is-showcase-for-interior-decorating-350-admission.html | Coe Mansion Is Showcase for Interior Decorating | By Wendy Schuman Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archiv es/computer-simulates-road-perils-for-pupils-aided-by-state-grant.html | Computer Simulates Road Perils For Pupils | By Bruce Woodruff Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archiv es/condominiums-broaden-scope-industrial-commercial-properties-adopt.html | Condominiums Broaden Scope | By Shirley L Benzer | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archiv es/confucian-confusion-foreign-affairs.html | Confucian Confusion | By C L Sulzberger | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archiv es/conservative-chic-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archiv es/cox-office-shut-on-nixons-order-fbi-agents-impound-files-and.html | COX OFFICE SHUT ON NIXONS ORDER | By Lesley Oelsner Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archiv es/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archiv es/crimson-triumphs-2115.html | Crimson Triumphs 2115 | By Parton Keese Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archiv es/cultural-aspirations-of-4-parents-mushroomed-into-a-music-and-arts.html | Cultural Aspirations of 4 Parents Mushroomed Into a Music and Arts Foundation | By Phyllis Funke Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archiv es/curbing-drunken-drivers.html | Curbing Drunken Drivers | By Edmund K Gravely Jr | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archiv es/curtain-time-in-montclair-formed-in-1907-other-credentials.html | Curtain Time in Montclair | By Walter H Waggoner Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archiv es/daly-will-face-primary-battle-no-heir-apparent-alderman-plans-first.html | DALEY WILL FACE PRIMARY BATTLE | By Seth S King Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archiv es/decarlo-of-mafia-dead-of-cancer-impropriety-denied-mobster.html | DECARLO OF MAFIA DEAD OF CANCER | By Murray Illson | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archiv es/delaware-is-beaten-by-rutgers-statistics-of-the-game.html | Delaware Is Beaten By Rutgers | By Deane McGowen Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archiv es/despite-lack-of-data-from-pilots-and-officials-reports-of-ufo.html | Despite Lack of Data From Pilots and Officials Reports of UFO Sightings Are Many and Widespread | By Walter Sullivan | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archiv es/detour-for-the-rv-industry-uneasiness-and-doubts-huge-inventories.html | Detour for the RV Industry | By Robert Lindsey | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archiv es/diagramless-21-by-21-down-across.html | Diagramless 21 by 21 | By George W Frank | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archiv es/dining-out-in-new-jersey.html | Dining Out in New Jersey | By Jean Hewitt | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archiv es/disfigured-get-new-lives.html | Disfigured Get New Lives | By Sophie A Gerber | RE0000846939 | 2001-08-03 | B00000876160 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/dismissal-poses-legal-questions-among-them-is-the-effect-on-the.html | DISMISSAL POSES LEGAL QUESTIONS | By Anthony Lewis Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/driver-education-criticized-anew-alarming-rate-studies-hint-little.html | DRIVER EDUCATION CRITICIZED ANEW | By Robert Lindsey | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/education-board-revamped-at-top-better-services-sought-one-was-a.html | EDUCATION BOARD REVARED AT TOP | By Leonard Buder | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/feminists-here-urge-make-money-not-coffee.html | Feminists Here Urge Make Money Not Coffee | By Linda Greenhouse | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/fewer-are-being-built-as-mortgages-dwindle-homes.html | Homes | 8212Donald M Morrison | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/for-cambodia-rehabilitation-is-painful-lonely-effort-patients-in.html | For Cambodia Rehabilitation Is Painful Lonely Effort | By David K Simpler Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/for-jets-meager-offense-its-another-tough-sunday.html | For Jets Meager Offense Its Another Tough Sunday | By Murray Crass Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/forecasts-tone-improves-the-economic-scene-monthly-comparisons.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/forecasts-will-be-wrong-wall-street.html | WALL STREET | By Peter L Bernstein | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/formula-for-running-an-airline-a-record-deficit-swift-growth.html | the travelers world | by Paul J C Friedlander | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/from-happy-kids-to-major-troupe-dance-thursday-saturday-friday.html | Dance | By Clive Barnes | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/future-social-events-40th-fair-at-92d-street-halloween-festival.html | Future Social Events | By Russell Edwards | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/gas-fumes-kill-2-in-bronx-building-police-investigating.html | Gas Fumes Kill 2 in Bronx Building | By Pranay Gupte | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/getting-a-boot-out-of-football-the-smallcollege-way-among-the-games.html | Getting a Boot Out Of Football the SmallCollege Way | By Jack Newcombe | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/governor-plans-stadium-meeting-governor-pushing-project-ceting.html | GOVERNOR PLANS STADIUM MEETING | By Emanuel Perlmutter | RE0000846939 | 2001-08-03 | B00000876160 |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/growing-pressures-to-relax-the-rules-catholics-and-remarrige.html | Catholics and Remarriage | 8212Edward B Fiske | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/grownups-join-children-in-model-sailboatregatta.html | Grownups Join Children in Model Sailboat Regatta | By Robin Herman | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/he-can-afford-to-meditate-in-style.html | He Can Afford To Meditate In Style | By Camilla Snyder Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/high-court-to-decide-on-housing-of-students-zoning-called-threat.html | High Court To Decide On Housing Of Students | By Jay Baris Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | Jean Christensen | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/homosexual-teacher-fights-to-survive-evidence-of-deviation-a-time.html | Homosexual Teacher Fights to Survive | By Joan Cook Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/housing-moratorium-postpones-hopes-in-roslyn-commitment-reportedly.html | Housing Moratorium Postpones Hopes in Roslyn | By Alice Murray Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/how-the-2-sides-meet-wars-cost-israel-always-in-debt-egypt-gets.html | HOW BE 2 SIDES MEET WARS COST | By David Binder Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/how-to-impeach-with-honor-in-the-nation.html | How to Impeach With Honor | By Tom Wicker | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/humbug-the-art-of-pt-barnum-by-neil-harris-illustrated-337-pp.html | Hype raised to the level of entertainment | By James Childs | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/imports-invasion-unabated-obstacles-overcome.html | Imports Invasion Unabated | By Thomas H Kleene | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/in-americas-first-family-of-tennis-they-start-out-early-like-at-age.html | In Americas First Family of Tennis They Start Out Early Like at Age | By Jill Gerston | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/in-cold-print-copyright-and-wrong.html | In Cold Print Copyright and Wrong | By Victor S Navasky | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/in-flushing-meadows-the-glitter-is-gone-but-hope-still-flourishes.html | In Flushing Meadows The Glitter Is Gone But Hope Still Flourishes | By Richard Peck | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/in-search-of-ali-mahmoud-an-american-woman-in-egypt-by-vivian.html | In Search of Ali Mahmoud An American Woman in Egypt By Vivian Gornick 343 pp New York Saturday Review Press 895 | By Elizabeth Janeway | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/insurance-discounts-sense-of-survival-interlock-system.html | Insurance Discounts | By Jeffrey M Sheppard Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/irish-rout-army-623-notre-dame-triumphs-over-army-eleven-623.html | Irish Rout Army 623 | By Steve Cady Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/is-theater-dead-no-dinner-theaters-are-booming-are-they-the-way.html | Dinner theaters are booming Are they the way Broadway will survive | By John Gruen | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/islanders-toppled-by-sabres-21.html | Islanders Toppled by Sabres 21 | By Al Harvin Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/isnt-it-enough-to-show-murdermust-we-celebrate-it-movies-movie.html | Isnt It Enough to Show MurderMust We Celebrate It | By Stephen Farber | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/israel-reports-enlarging-of-foothold-on-west-bank-israelis-report.html | Israel Reports Enlarging Of Foothold on West Bank | By Terence Smith Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/jackson-makes-up-for-1972-absence-jackson-72-absentee-is-73-hero.html | Jackson Makes Up for 1972 Absence | By Red Smith Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/judge-the-life-and-times-of-leander-perez-by-james-conaway-224-pp.html | For connoisseurs of Southern politics | By Molly Ivins | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/knicks-bow-8569-record-low-score.html | Knicks Bow 8569 Record Low Score | By Thomas Rogers | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/lab-at-princeton-fashioning-harness-for-hydrogen-bomb-50million-in.html | Lab at Princeton Fashioning Harness for Hydrogen Bomb | By Bill Kovacic Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/late-leafs-goal-tops-rangers-32-rebuilt-leafs-late-goal-topples.html | Late Leafs Goal Tops Rangers 32 | By John S Radosta Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/les-troyens-greater-than-anything-that-has-gone-before-it-music.html | Music | By Harold C Schonberg | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/levitt-criticizes-transit-projects-sees-public-illinformed-on-bond.html | LEVITT CRITICIZES TRANSIT PROJECTS | By Edward C Burks Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/liberals-on-the-upsurge-trends-british-politics.html | Trends | 8212Alvin Shuster | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/life-is-dreary-for-fat-mice.html | Life Is Dreary for Fat Mice | By Gerald F Lieberman | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/montclairs-african-touch-shop-talk.html | SHOP TALK | By June Blum Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/moral-and-legal-tangle-washington.html | Moral And Legal Tangle | By James Reston | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/mpgs-the-thing-unpopular-message.html | MPGs the Thing | By Anthony J Despagni | RE0000846939 | 2001-08-03 | B00000876160 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/mrs-klein-isnt-running-but-gop-makes-her-morris-issue.html | Mrs Klein Isnt Running but GOP Makes Her Morris Issue | By Steve Baltin Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/music-chamber-society-the-program-laredo-joins-lincoln-center.html | Musk Chamber Society | By Harold C Schonberg | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/music-is-old-hat-to-bayonne-family-accompanied-don-cornell.html | Music Is Old Hat to Bayonne Family | By John S Wilson Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/my-past-and-thoughts-the-memoirs-of-alexander-herzen-edited-and.html | My Past and Thoughts | By Philip Rosenberg | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/names-and-dates-die-art-lives-art.html | Art | By John Canaday | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/nassau-library-may-be-tv-showcase-town-meeting-dispute-film-is.html | Nassau Library May Be TV Showcase | By Earl Kirmser Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/new-plant-spurs-communityaction-bees-in-the-bottles-tours-planned.html | New Plant Spurs Community Action | By Alfred E Clark Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/news-of-the-camera-world-courses-exhibitions.html | News of the Camera World | Bernard Gladstone | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/news-of-the-screen-clarke-looks-to-future-again-lelouch-drawing-a.html | News of the Screen | By A H Weiler | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/news-of-the-stage-footlights-mailer-on-boards-new-life-is-due-for.html | News of the Stage | By Louis Calta | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/noisy-plumbing-home-repair-clinic-home-improvement.html | Home Improvement | By Bernard Gladstone | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/oakland-defeats-mets-31-to-even-world-series-final-game-is-today.html | Oakland Defeats Mets 31 to Even World Series | SPECIAL TO THE NEW YORK TIMES | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/oakland-is-trying-to-stop-the-clock.html | Oakland Is Trying to Stop the Clock | By Martin Gansberg Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/offshore-oil-vetopower-urged-a-logical-extension-louisiana-cited.html | Offshore Oil Veto Power Urged | By Ronald Sullivan Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/oh-for-a-decent-nights-sleep-a-clinic-for-insomniacs-insomnia-the.html | A clinic for insomniacs | By Maggie Scarf | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/older-veterans-getting-aid-understands-problems.html | Older Veterans Getting Aid | By Lillian Barney Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/one-tends-to-be-skeptical-kerr-reviews-the-fathers.html | Kerr Reviews The Father | Walter Kerr | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/out-of-the-can-and-into-the-bank-kggmtv-albuquerque-and-cbs-new.html | KGGMTV Albuquerque and CBS New York | By Ben H Bagdikiun | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/paul-robeson-revisited.html | Paul Robeson Revisited | By Sterling Stuckey | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/paving-a-major-issue-in-nutley-muralists-home-muralists-home.html | Paving a Major Issue in Nutley | By Frank Bailinson Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/penn-central-beefs-up-jersey-service-skipstop-express-a-lack-of.html | Penn Central Beefs Up Jersey Service | By Edward C Burks | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/poems-of-akhmatova-selected-translated-and-introduced-by-stanley.html | Russian poems Russian memoirs Russian letters | By Helen Muchnic | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/politely-students-throw-the-adult-rascals-out-a-proper-revolution.html | A Proper Revolution | 8212Malcolm W Browne | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/pop-music-solo-yarrow-professor-longhair-genuine-blues-man.html | Pop Music Solo Yarrow | By Ian Dove | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/pratt-unit-aids-areas-in-fighting-city-hall-technical-advice-given.html | Pratt Unit Aids Areas In Fighting City Hall | By Dena Kleiman | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/president-sent-another-message-to-brezhnev-as-kissinger-left-for.html | President Sent Another Message to Brezhnev as Kissinger Left for Moscow Talks | By Bernard Gwertzman Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/private-galleryexhibitions-a-carlin-exhibit.html | Private Gallery Exhibitions | By Piri Halasz | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/pumpkins-in-field-await-halloween-many-varieties-offered.html | Pumpkins in Field Await Halloween | By Florence Fabricant Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/rarities-shall-overcome-ingots-numismatics-jersey-twosome.html | Numismatics | By Herbert C Bardes | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/replay-of-the-recall-from-dealer-to-driver-to-dealer-thousands.html | Replay of the Recall From Dealer to Driver to Dealer | By Beverly Craig | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/return-to-earth-by-col-edwin-e-buzz-aldrin-jr-with-wayne-warga-338.html | The sufferings of a highachiever | By Joseph McElroy | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/reviving-the-knave-bridge.html | Bridge | By Alan Truscott | RE0000846939 | 2001-08-03 | B00000876160 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/revolt-in-thailand-opened-the-door-to-democracy-a-student-leader.html | THE NEW YORK TIMES SUNDAY OCTOBER 21 1973 | By Malcolm W Browne Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/rich-rock-from-canada.html | Rich Rock From Canada | By Robert Palmer | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/richardson-quits-over-order-on-cox-attorney-general-says-he-couldnt.html | RICHARDSON QUITS OVER ORDER ON COX | By John M Crewdson Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/rinaldo-calls-it-quite-a-year-for-a-freshman-in-congress-big-events.html | Rinaldo Calls It Quite a Year For a Freshman in Congress | By David C Berliner Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/rivers-in-the-city-by-roy-mann-illustrated-256-pp-new-york-praeger.html | Rivers in The City | By Paul Goldberger | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/searches-and-seizures-by-stanley-elkin-304-pp-new-york-random-house.html | Searches and Seizures | By Thomas R Edwards | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/separatists-see-a-gain-in-quebec-maybe-not-this-time-appeals-are-in.html | SEPARATISTS SEE A GAIN IN QUEBEC | By William Borders Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/she-also-dies-for-dear-old-rutgers-a-gentle-reminder-chores-are.html | She Also Dies for Dear Old Rutgers | By Louise Saul Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/shineeckocks-seek-heritage-language-is-lost-250-yearround-residents.html | Shinnecocks Seek Heritage | By Barbara Delatiner Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/ship-unions-plan-boycott-of-soviet-speaks-at-convention-other.html | SHIP UNIONS PLAN BOYCOTT OF SOVIET | By Philip Shabecoff Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/show-woos-singles-set-favored-by-unattached-trend-discerned-greater.html | Show Woos Singles Set | By John Lubell | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/simpson-needs-1051-yards-in-9-games-to-snap-jim-browns-mark-rushing.html | Simpson Needs 1051 Yards in 9 Games to Snap Jim Browns Mark | By William N Wallace | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/some-collectors-items-onion-grass-odd-plant-rooting-privet.html | Some Collectors Items | By Irene Mitchell | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/soutine-the-art-of-the-outsider.html | Soutine The Art Of the Outsider | By Hilton Kramer | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/stamford-keeps-pupillunch-ban-pay-and-pay-responsive-to-people-city.html | STAMFORD KEEPS PUPILLUNCH BAN | By Michael Knight Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/standards-vary-widely-some-are-being-relaxed-recruiting-police-the.html | Recruiting Police | 8212Fred Ferretti | RE0000846939 | 2001-08-03 | B00000876160 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/state-using-soft-sell-on-bond-issue.html | State Using Soft Sell on Bond Issue | By Harold Faber Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/stennis-says-tapes-audit-dependent-on-ervin-consent-technical.html | Stennis Says Tapes Audit Depended on Ervin Consent | By David E Rosenbaum Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/step-nicely-sets-mark-in-jerom-e-step-nicely-sets-record-for-jerome.html | Step Nicely Sets Mark in Jerome | By Gerald Eskenazi | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/stevie-wonder-is-a-whole-gang.html | Stevie Wonder Is a Whole Gang | By Clayton Riley | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/stewart-drove-for-auto-racing-safety-reserve-breaks-down.html | Stewart Drove for Auto Racing Safety | By Michael Katz | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/stockton-state-pioneerseducationaltv-course.html | Stockton State Pioneers EducationalTV Course | By Shuja Nawaz Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/strong-support-where-the-slopes-are-slipping-gardens.html | Gardens | By Roberts S Jonas | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/subsistence-usa-by-carol-hill-photographs-by-bruce-davidson-186-pp.html | Subsistence USA | By Edward Hoagland | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/suffolk-farm-plan-too-late-for-some-enjoyed-farming-li-farm-plan.html | Suffolk Farm Plan Too Late for Some | By David A Andelman Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/survival-project-for-earth-urged-of-emergency-systems-nations-on.html | SURVIVAL PROJECT FOR EARTH URGED | By Nancy Kicks | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/sydney-launches-new-opera-house.html | Sydney Launches New Opera House | By Robert Trumbull Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/sydneys-opera-staggering-moderns-and-macdowell-sydneys-opera-house.html | Sydneys Opera Staggering | By Raymond Ericson | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/syracuse-496-loser-penn-state-sets-mark-beating-syracuse-496.html | Syracuse 496 Loser | By Gordon S White Jr Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/talk-of-impeachment-in-surprising-circles-the-presidency-the-nation.html | The Presidency | 8212J H | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/talks-being-sped-personal-appeal-by-brezhnev-us-responds-quickly-to.html | TALKS BEING SPED | By Hedrick Smith Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/taxis-test-bumpers-cushioning-material-cushioning-material-key.html | Taxis Test Bumpers | By Joe Janoff | RE0000846939 | 2001-08-03 | B00000876160 |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/technology-of-armored-war-makes-for-intense-duels-armorpiercing.html | Technology of Armored War Makes for Intense Duels | By Charles Mohr Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/tenafly-group-points-way-to-new-options-for-women.html | Tenafly Group Points Way to New Options for Women | By Mildred Jailer Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/tennessee-bows-4221-alabama-on-late-surge-beats-tennessee-4221.html | Tennessee Bows 4221 | By Neil Amdur Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/the-anderson-papers-by-jack-anderson-with-george-clifford-275-pp.html | Good investigative reporting | By Al Marlens | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/the-antiques-boom-proliferating-auction-subjective-price-factor.html | A prewar Duesenberg Arlington sedan | By Iver Peterson | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/the-arab-oil-weapon-comes-into-play-arab-oil-weapon.html | The Arab Oil Weapon Comes Into Play | By William D Smith | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/the-arabs-why-now-again-again-the-arabs-picture-credits-correction.html | Again again | By Lucius D Battle | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/the-auto-disposal-problem-tva-project-tire-disposal-problem-80693.html | The Auto Disposal Problem | By Ira D Guberman | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/the-ballet-interplay.html | The Ballet Interplay | By Clive Barnes | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/the-biggest-baltimore-loser-of-all-time-agnew.html | The biggest Baltimore loser of all time | By Russell Baker | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/the-bill-is-in-nixons-court-cutting-war-powers.html | Cutting War Powers | Richard L Madden | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/the-boating-industrys-2billion-boom-boat-bonanza.html | The Boating Industrys 2Billion Boom | By Parton Keese | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/the-captain-america-complex-the-dilemma-of-zealous-nationalism-by.html | The doctrine of Zealous Nationalism | By Eric F Goldman | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/the-confessions-of-lady-nijo-translated-from-the-japanese-by-karen.html | A tragic heroine | By Diana Chang | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/the-cost-of-a-dietary-revolution-point-of-view.html | POINT OF VIEW | By Daniel G Amstutz | RE0000846939 | 2001-08-03 | B00000876160 |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/the-cranberrry-ruby-of-the-barrens-new-picking-method-taken-on-a.html | The Cranberry Ruby of the Barrens | By Charles V Mathis Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/the-early-years-are-crucial-how-it-started-how-it-works-education.html | Education | 8212Robert Reinhold | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/the-everbody-dress-pitch-a-tent-in-your-closet.html | The everbody dress | By Mary Ann Crenshaw | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/the-fighting-is-now-on-both-sides-of-the-canal-tanks-planes-men.html | Tanks Planes Men | 8212Craig R Whitney | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/the-game-of-the-name-boys-girls-whatever-became-of-linda-cyril-is.html | Cyril is sneaky John is straight | By Muriel Beadle | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/the-great-american-baseball-card-flipping-trading-and-bubble-gum.html | The Great American Baseball Card Flipping Trading and Bubble Gum Book | By Lee Eisenberg | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/the-inspection-hurdle-political-fears-new-jersey-program-deadline.html | The Inspection Hurdle | Gladwin Hill | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/the-interlock-snarl-required-device-beating-the-system-reasonably.html | The Interlock Snarl | By Robert A Wright | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/the-iron-curtain-is-being-lifted-a-little-trends-russia-and-the.html | Trends | Hedrick Smith | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/the-israelis-no-more-doves-and-again-the-israelis.html | and again | By Amnon Rubinstein | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/the-movie-that-made-the-festival-memorable-theater-openings-its-a.html | The Movie That Made The Festival Memorable | By Vincent Canby | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/the-outcry-over-gasoline-prices-washington-report-congresss-taste.html | WASHINGTON REPORT | By Edward Cowan | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/the-publishityourself-handbook-a-fifthdimension-of-authorship.html | A fifthdimension of authorship | By John Seelye | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/the-quality-of-life-here-is-rated-high-in-survey-quality-of-life.html | The Quality of Life Here Is Rated High in Survey | By Peter Miss | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/the-radial-arrives-rolling-resistance.html | The Radial Arrives | By Michael Kelly Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/the-rock-beat-grows-louder-on-tv.html | The Rock Beat Grows Louder on TV | By John J OConnor | RE0000846939 | 2001-08-03 | B00000876160 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/the-salamander-by-morris-west-355-pp-new-york-william-morrow-co-795.html | The Salamander | By Webster Schott | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/the-starspangled-banner-illustrated-by-peter-spier-unpaged-new-york.html | The StarSpangled Banner Illustrated by Peter Spier Unpaged New York Doubleday  Co 595 Ages 5 and Up | By George A Woods | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/theophilus-north-by-thornton-wilder-374-pp-a-cass-canfield-book-new.html | Theophilus North | By Granville Hicks | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/they-finally-gotit-right-architecture.html | Architecture | By Ada Louise Huxtable | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/things-to-consider-in-shopping-for-a-74-hookingup-procedure.html | Things to Consider in Shopping for a 74 | Robert A Wright | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/to-oneill-she-was-wife-mistress-mother-nurse-she-kept-oneills-name.html | To ONeill She Was Wife Mistress Mother Nurse | By Barbara Gelb | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/town-seeks-to-save-history-series-of-reviews-oyster-bay-sites.html | Town Seeks to Save History | By Roy R Silver Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/trading-marked-by-profit-taking-markets-in-review.html | MARKETS IN REVIEW | Vartanig G Vartan | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/trenton-an-antique-first-valuable-porcelain.html | Trenton An Antique First | By Donald Janson Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/turning-it-off-is-harder.html | Turning It Off Is Harder | Leslie H Gelb | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/tv-tower-for-eagle-rock-ban-is-ineffective.html | TV Tower for Eagle Rock | By Philip Wechsler Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/twins-and-an-anthem-by-pamela-walker-125-pp-englewood-cliffs-n-j.html | Twins and an anthem | By Betsy Byars | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/two-novels-an-anthology-and-an-alphabet-out-by-ronald-sukenick-294.html | Two novels an anthology and an alphabet | By L J Davis | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/uns-declaration-of-human-rights-stamps.html | Stamps | By Samuel A Tower | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/upper-brackets-down-across.html | Upper brackets | By Aj SantoraPuzzles Edited By Will Weng | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/us-panel-seeks-1000-helpers-to-scan-market-for-unsafe-toys.html | US Panel Seeks 1000 Helpers To Scan Market for Unsafe Toys | By John D Morris Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/using-many-images-to-make-one-photograph-photography-he-uses-many.html | Photography | By A D Coleman | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/uspush-for-job-equality-push-for-equality.html | US Push For Job Equality | By Paul Delaney | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/venue-plea-due-in-jersey-trial-changes-are-read-questions-range.html | VENUE PLEA DUE IN JERSEY TRIAL | By Ronald Smothers Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/vietcong-order-indicates-support-for-battle-steoup-a-strategic.html | Vietcong Order Indicates Support for Battle StepUp | By James M Markham Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/voucher-bid-dies-in-new-rochelle-needs-mobility-to-work-larger.html | VOUCHER BID DIES IN NEW ROCHELLE | By James Feron Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/wall-streeter-in-washington-spotlight-donaldsons-political-step.html | SPOTLIGHT | By Michael C Jensen | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/war-alters-life-in-refugee-camp-hope-is-an-antidote-some-turn-to.html | WAR ALTERS LIFE IN REFUGEE CAMP | By Eric Pace Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/what-to-look-for-in-car-safety-most-important-extras.html | What to Look for in Car Safety | By Jim Dunne | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/whats-doing-in-los-angeles.html | Whats Doing in Los Angeles | By Cokie and Steven V Roberts | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/why-pick-on-love-story.html | Why Pick on Love Story | By Cyclops | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/will-the-moody-blues-lastlike-beethoven-and-berlin.html | Will the Moody Blues LastLike Beethoven and Berlin | By Stephen Schwartz | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/william-tell-left-them-gasping-recordings-william-tell-left-them.html | Recordings | By Peter G Davis | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/win-or-lose-egyptians-have-new-army-image-russianstyle-operation.html | Win or Lose Egyptians Have New Army Image | By Henry Tanner Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/women-widening-roles-on-police-membership-increasing-basic.html | WOMEN WIDENING ROLES ON POLICE | By David A Andelman Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/women-widening-roles-on-police-membership-increasing-lesson-in.html | WOMEN WIDENING ROLES ON POLICE | By David A Andelman Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archives/wood-field-and-stream-a-grouse-hunt.html | Wood Field and Stream A Grouse Hunt | By Nelson Bryant Special to The New York Times | RE0000846939 | 2001-08-03 | B00000876160 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archiv es/wood-field-and-stream-how-to-get-to-a- quahogs-heart-or-where-to.html | Wood Field and Stream | By Nelson Bryant | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archiv es/yale-beats-columbia-by-29-to-0-ivy- league-standing-yale-hands-290.html | Yale Beats Columbia By 29 to 0 | By Lincoln A Werden | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/21/1973 | https://www.nytimes.com/1973/10/21/archiv es/you-work-with-sammy-you-work-his-way- television-sammy-davis.html | Television | By Bart Mills | RE0000846939 | 2001-08-03 | B00000876160 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archiv es/1900-row-at-cambridge-but-one-78-is- ashore.html | 1900 Row at Cambridge But One 78 Is Ashore | By Michael Strauss Special to The New York Times | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archiv es/4-more-a-rab-governments-bar-oil- supplies-for-us-four-more-arab.html | 4 More Arab Governments Bar Oil Supplies for US | By Richard Eder Special to The New York Times | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archiv es/4-more-arab-governments-bar-oil-supplies- for-us-four-more-arab.html | 4 More Arab Governments Bar Oil Supplies for US | By Richard Eder Special to The New York Times | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archiv es/42-abandon-ship-afire-in-atlantic-35-from- freighter-rescuedlifeboat.html | 42 ABANDON SHIP AFIRE IN ATLANTIC | By Steven R Weisman | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archiv es/600million-swedish-plan-seeks-to-ease- discontent-private.html | 600Million Swedish Plan Seeks to Ease Discontent | By Alvin Shuster Special to The New York Times | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archiv es/a-college-head-cooks-for-his- students.html | A College Head Cooks for His Students | By Jean Hewitt Special to The New York Times | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archiv es/a-hasty-meeting-ceasefire-in-place-israeli- pullout-and-talks.html | A HASTY MEETING | By Robert Alden Special to The New York Times | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archiv es/a-mideast-proposal.html | A Mideast Proposal | By Wilbur Mills | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archiv es/a-s-top-mets-52-win-series-again- campaneris-jackson-clout-2run.html | As Top Mets 52 Win Series Again | By Joseph Durso Special to The New York Times | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archiv es/about-new-york-the-unending-mark-fein- case.html | About New York | By John Corry | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archiv es/advertising-a-special-delivery-a-dose-of- new-business-changes-at.html | Advertising A Special Delivery | By Philip H Dougherty | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archiv es/aggressive-dallas-play-turnovers-decisive- statistics-of-the-game.html | Aggressive Dallas Play Turnovers Decisive | By Neil Amdur Special to The New York Times | RE0000846942 | 2001-08-03 | B00000876163 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/an-absent-beame-is-criticized-at-a-temple-candidates-day-hes-silent.html | Candidates Day | John Darnton | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/as-top-mets-52-win-series-again.html | As Top Mets 52 Win Series Again | By Joseph Durso Special to The New York Times | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/ballet-utah-repertory-ends-visit-stationary-flying-is-given-its.html | Ballet Utah Repertory Ends Visit | By Clive Barnes | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/blind-man-helps-censor-rockland-county-films-town-within-law-its-a.html | Blind Man Helps Censor Rockland County Films | By James Feron Special to The New York Times | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/bork-meets-aide-further-resignations-likely-in-protest-on-cox.html | BORK MEETS AIDE | By John M Crewdson Special to The New York Times | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/bork-meets-aide-more-resignations-likely-in-protest-on-cox-ouster.html | BORK MEETS AIDE | By John M Crewdson Special to The New York Times | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/bridge-apfel-and-schoenfeld-take-metropolitan-pairs-title-south.html | Bridge Apfel and Schoenfeld Take Metropolitan Pairs Title | By Alan Truscott | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/challenge-posed-figures-in-2-parties-critical-support-by.html | CHALLENGE POSED | By David E Rosenbaum Special to The New York Times | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/challenge-posed.html | CHALLENGE POSED | By David E Rosenbaum Special to The New York Times | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/changing-style-of-crime-books-of-the-times-read-society-pages-free.html | Books of The Times | By Anatole Broyard | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/city-plans-to-build-malls-in-15-neighborhood-areas-program-of.html | City Plans to Build Malls In 1 5 Neighborhood Areas | By Robert E Tomasson | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/confidence-in-cairo-egypt-confident-on-suez-situation-but-us-is.html | Confidence in Cairo | By Henry Tanner Special to The New York Times | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/confidence-in-cairo-egypt-confident-on-suez-situation-but-usis.html | Confidence in Cairo | By Henry Tanner Special to The New York Times | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/cox-office-plans-to-maintain-inquiry-memos-taken-home.html | Cox Office Plans to Maintain Inquiry | By Anthony Ripley Special to The New York Times | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/cox-office-plans-to-press-inquiry-spokesman-says-staff-has-no.html | COX OFFICE PLANS TO PRESS INQUIRY | By Anthony Ripley Special to The New York Times | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/criticism-of-nixon-rising-amongarea-congressmen-area-congressmen.html | Criticism of Nixon Rising Among A rea Congressmen | By Frank Lynn | RE0000846942 | 2001-08-03 | B00000876163 |

| | | | | | |
|---|---|---|---|---|---|
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/criticism-of-nixon-rising-arnong-area-congressmen.html | Criticism of Nixon Rising Arnong Area Congressmen | By Frank Lynn | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/crossword-puzzle-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/dolphins-top-bills-276-hold-simpson-to-55-yards-colts-29-lions-27.html | Dolphins Top Bills 276 Hold Simpson to 55 Yards | By Thomas Rogers | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/dophins-top-bills-276-hold-simpson-to-55-yards-american-conference.html | Dolphins Top Bills 276 Hold Simpson to 55 Yards | By Thomas Rogers | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/dubious-loans-led-to-banks-collapse-400million-was-lent-to-concerns.html | Dubious Loans Led To Banks Collapse | By Robert A Wright Special to The New York Times | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/economic-debate-erupts-in-india-curbs-on-foreign-investment-may-be.html | ECONOMIC DEBATE ERUPTS IN INDIA | By Bernard Weinraub Special to The New York Times | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/emotional-saga-of-mvp-jackson.html | Emotional Saga of MVP Jackson | By Gerald Eskenazi | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/fuel-suppliers-reject-contracts-many-school-districts-plan-to-curb.html | FUEL SUPPLIERS REJECT CONTRACTS | By Nathaniel Sheppard Jr | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/gerelas-4-field-goals-lead-to-jets-2614-loss-statistics-of-the-game.html | Gerelas 4 Field Goals Lead to Jets 2614 Loss | By Murray Crass Special to The New York Times | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/gloom-settles-early-here-for-the-mets-believers.html | Gloom Settles Early Here For the Mets Believers | By Paul L Montgomery | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/going-out-guide.html | Going out Guide | Richard F Shepard | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/gold-star-mothers-rather-than-dwell-on-the-loss-they-help-the.html | Gold Star Mothers Rather Than Dwell on the Loss They Help the Living | By Gloria Emerson Special to The New York Times | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/hondas-engines-used-in-big-cars-japanese-technology-may-help-curb-a.html | HONDAS ENGINES USED IN BIG CARS | By Richard Within | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/howard-hughes-memo-disclosed-in-controversy-over-gift-to-nixon.html | Howard Hughes Memo Disclosed In Controversy Over Gift to Nixon | By Wallace Turner Special to The New York Times | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/idaho-is-absorbed-with-its-ecology-governor-up-again-in-1-974-sees.html | IDAHO IS ABSORBED WITH ITS ECOLOGY | By Gladwin Hill Special to The New York Times | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/importhungry-soviet-wants-arab-cash-the-terms-are-tough-how.html | ImportHungry Soviet Wants Arab Cash | By Clyde H Farnsworth Special to The New York Times | RE0000846942 | 2001-08-03 | B00000876163 |

| | | | | | |
|---|---|---|---|---|---|
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/institute-of-education-gets-a-lesson-in-how-not-to-win-more-money.html | Institute of Education Gets a Lesson in How Not to Win More Money From Congress | By Evan Jenkins Special to The New York Times | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/israeli-thrust-tests-egypts-strategy-missile-sites-neutralized.html | Israeli Thrust Tests Egypts Strategy | By Drew Middleton | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/japans-payments-deficit-nearing-a-critical-point-deficit-down-in.html | Japans Payments Deficit Nearing a Critical Point | By Richard Halloran Special to The New York Times | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/jordanians-are-voicing-battle-cries-soldiers-of-king-hiussein.html | Jordanians Are Voicing Battle Cries | By Eric Pace Special to The New York Times | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/l-i-prisoner-in-turkey-called-victim-of-backlash-on-us-narcotics.html | LI Prisoner in Turkey Called Victim Of Backlash on US Narcotics Policy | By George Vecsey Special to The New York Times | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/labor-still-split-with-democrats-but-efforts-to-heal-wounds-of-72.html | LABOR STILL SPLIT WITH DEMOCRATS | By Philip Shabecoff Special to The New York Times | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/levitt-criticizes-state-u-college-audit-at-old-westbury-finds.html | LEVITT CRITICIZES STATE U COLLEGE | By Roy R Silver Special to The New York Times | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/lively-illegal-border-traffic-runs-from-senegal-to-portuguese.html | Lively Illegal Border Traffic Runs From Senegal to Portuguese Guinea | By Thomas A Johnson Special to The New York Times | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/mideast-war-sparks-effort-here-to-help-israel-meet-humanitarian.html | Mideast War sparks-effort-here-to-help Israel Meet Humanitarian Needs | By Israel Shenker | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/mizell-north-carolina-republican-acts-to-block-huge-river-power.html | Mizell North Carolina Republican Acts to Block Huge River Power Project | By E W Kenworthy Special to The New York Times | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/moscow-backing-sihanouk-will-leave-only-caretakers-in-phnom-penh.html | Moscow Backing Sihanouk Will Leave Only Caretakers in Phnom Penh | By Sydney H Schanberg Special to The New York Times | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/most-in-gibraltar-oppose-spanish-claim-spain-vows-recovery.html | Most in Gibraltar Oppose Spanish Claim | By Henry Giniger Special to The New York Times | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/navajo-hearings-will-begin-today-cwil-rights-unit-will-focus-on.html | NAVAJO HEARINGS WILL BEGIN TODAY | By James P Sterba Special to The New York Times | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/nets-beat-utah-stars-erving-33.html | Nets Beat Utah Stars Erving 33 | By Sam Goldaper Special to The New York Times | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/nixon-defended-top-assistants-doubt-action-in-the-capitol-will-be.html | NIXON DEFENDED | By John Herbers Special to The New York Times | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/nixon-defended.html | NIXON DEFENDED | By John Herbers Special to The New York Times | RE0000846942 | 2001-08-03 | B00000876163 |

| | | | | | |
|---|---|---|---|---|---|
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/personal-finance-taxpayers-win-concession-from-irs-but-lose.html | Personal Finance | By Elizabeth M Fowler | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/policeman-slays-berserk-man-after-mothers-call-to-station.html | Policeman Slays Berserk Man After Mothers Call to Station | By Pranay Gupte | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/pranksters-ufo-steals-halftime-show-at-lsu-game-in-biggest-surprise.html | Pranksters UFO Steals Show at LSU Game in Biggest Surprise of the Day | By Gordon S White Jr | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/primerate-cut-aids-bond-prices-analysts-view-the-drop-as.html | PRIMERATE CUT AIDS BOND PRICES | By Douglas W Cray | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/protein-found-in-elderly-studied-for-link-to-aging-protein-studied.html | Protein Found in Elderly Studied for Link to Aging | By Lawrence K Altman | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/protein-found-in-elderly-studied-for-link-to-aging.html | Protein Found in Elderly Studied for Link to Aging | By Lawrence K Altman | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/public-reacts-strongly-to-cox-ouster-calls-to-stations-no-white.html | Public Reacts Strongly to Cox Ouster | By Maurice Carroll | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/rangers-lose-to-montreal.html | Rangers Lose to Montreal | By John S Radosta | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/remarks-by-us-and-soviet-delegates.html | Remarks by acid Soviet Delegates | By Mr Scali | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/report-in-tel-aviv-control-expands-behind-the-lines-depth-still-put.html | Report in Tel Aviv | By Charles Mohr Special to The New York Times | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/report-in-tel-aviv.html | Report in Tel Aviv | By Charles Mohr Special to The New York Times | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/retailers-are-finding-the-consumer-is-turning-off-allied-denies.html | Retailers Are Finding The Consumer Is Turning Off | By Isadore Barmash | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/riberas-art-in-scholarly-show.html | Riberas Art in Scholarly Show | By John Canaday | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/rockefeller-calls-on-congress-to-rush-2billion-aid-to-israel.html | Rockefeller Calls on Congress To Rush 2Billion Aid to Israel | By Emanuel Perlmutter | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/rolling-stone-is-still-gathering-readers-revenue-and-prestige.html | Rolling Stone Is Still Gathering Readers Revenue and Prestige | By Martin Arnold | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/rurope-relying-on-arab-oil-seeks-new-energy-a-vulnerability-to.html | Europe Relying on Arab Oil Seeks New Energy | By Walter Sullivan Special to The New York Times | RE0000846942 | 2001-08-03 | B00000876163 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/shirley-verrett-takes-up-the-challenge-regal-and-stately-became-a.html | Shirley Verrett Takes Up the Challenge | By Marcia Chambers | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/singer-and-pianist-make-debuts-here.html | SINGER AND PIANIST MAKE DEBUTS HERE | John Rockwell | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/soprano-shows-elan-in-city-opera-bow.html | SOPRANO SHOWS ELAN IN CITY OPERA BOW | Allen Hughes | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/sports-injury-clinic-set-up-by-doctor-an-exathlete-somebody-gets.html | Sports Injury Clinic Set Up by Doctor an ExAthlete | By Joan Cook Special to The New York Times | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/styles-inspired-by-old-movies-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/syrians-report-a-big-air-battle-say-11-israeli-planes-are-downed.html | SYRIANS REPORT A BIG AIR BATTLE | By Juan de Onis Special to The New York Times | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/the-big-play-essay.html | The Big Play | By William Safire | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/the-end-begins-abroad-at-home.html | The End Begins | By Anthony Lewis | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/the-sexual-nature-of-violence.html | The Sexual Nature of Violence | By Dotson Rader | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/the-stage-equity-library-theater-revives-broadway.html | The Stage | By Howard Thompson | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/unaided-school-in-chile-closes-classes-in-protest-suicide-reported.html | UNAided School in Chile Closes Classes in Protest | By Marvine Howe Special to The New York Times | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/vote-by-council-meeting-called-after-us-and-russians-reach-accord.html | VOTE BY COUNCIL | By Robert Alden Special to The New York Times | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/well-preserved-villa-of-roman-period-is-unearthed-20-miles-south-of.html | Well Preserved Villa of Roman Period Is Unearthed 20 Miles South of Naples | By David L Shirey Special to The New York Times | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/white-house-strategy-partisans-feel-nixon-acted-shrewdly-despite.html | White House Strategy | By Clifton Daniel Special to The New York Times | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/white-house-will-contend-that-presidents-tapes-plan-satisfies.html | White House Will Contend That Presidents Tapes Plan Satisfies Judges Order | By Lesley Oelsner Special to The New York Times | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/williams-announces-resignation-as-manager-of-as.html | Williams Announces Resignation as Manager of As | By Leonard Koppett Special to The New York Times | RE0000846942 | 2001-08-03 | B00000876163 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/22/1973 | https://www.nytimes.com/1973/10/22/archives/you-gotta-believe-mets-feel-frustrated.html | You Gotta Believe Mets Feel Frustrated | By Dave Anderson Special to The New York Times | RE0000846942 | 2001-08-03 | B00000876163 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/11car-night-derailment-damages-bloomfield-home-part-of-house.html | 11Car Night Derailment Damages Bloomfield Home | By Joan Cook Special to The New York Times | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/11car-night-derailment-damages-jersey-home.html | 11Car Night Derailment Damages Jersey Home | By Joan Cook Special to The New York Times | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/12000-relief-recipients-already-put-in-city-jobs-hra-officials.html | 12000 Relief Recipients Already Put in City Jobs | By Peter Kihss | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/2-boys-die-insandfall-at-a-dump-parents-angered-scores-join-search.html | 2 Boys Die In Sand Fall At a Dump | By David A Andelman Special to The New York Times | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/a-advertising-index-to-affection-marin-midland-banks-setting-up.html | Advertising Index to Affection | By Philip H Dougherty | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/a-delay-is-sought-on-stadium-pacets-state-tries-to-renegotiate.html | A DELAY IS SOUGHT ON STADIUM PACTS | By Richard Phalon Special to The New York Times | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/a-musician-who-looked-beyond-the-printed-note.html | A Musician Who Looked Beyond the Printed Note | By Harold C Schonberg | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/a-somewhat-fond-look-back-arthur-daley-a-matter-of-belief-second.html | A Somewhat Fond Look Back | Arthur Daley | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/a-transsexual-and-her-family-an-attempt-at-life-as-usual-never.html | A Transsexual and Her Family An Attempt at Life as Usual | By Judy Klemesrud Special to The New York Times | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/aflcio-wants-la-nixon-to-resign-c-will-demand-impeachment-if.html | AFLCIO WANTS NIXON TO RESIGN | By Philip Shabecoff Special to The New York Times | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/aflcio-wants-nixon-to-resign-will-demand-impeachment-if-president.html | AFLCIO WANTS NIXON TO RESIGN | By Philip Shabecoff Special to The New York Times | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/allendes-middleclass-foes-winning-power-under-chiles-junta-dual.html | Allendes MiddleClass Foes Winning Power Under Chiles Junta | By Marvine Howe Special to The New York Times | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/as-future-remains-bright-under-any-manager.html | As Future Remains Bright Under Any Manager | By Leonard Koppett Special to The New York Times | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/banks-in-japan-negotiating-on-a-big-part-of-loan-to-abu-dhabi.html | Banks in Japan Negotiating on a Big Part of Loan to Abu Dhabi | By Richard Halloran Special to The New York Times | RE0000846938 | 2001-08-03 | B00000876159 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/blacks-in-city-constitute-largest-group-in-school-blacks-largest.html | Blacks in City Constitute Largest Group in School | By Edward C Burks | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/blacks-in-city-constitute-largest-group-in-school.html | Blacks in City Constitute Largest Group in School | By Edward C Burks | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/blumenthal-and-beame-offer-plans-to-shore-up-theater-district.html | Candidates Day | John Sibley | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/bork-places-petersen-again-in-charge-of-investigating-the-watergate.html | Pork Places Petersen Again in Charge of Investigating the Watergate Scandal | By Anthony Ripley Special to The New York Times | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/bridge-52-teams-compete-in-play-for-the-metropolitan-title-todays.html | Bridge 52 Teams Compete in Play For the Metropolitan Title | By Alan Truscott | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/byrne-plan-aims-at-curbing-graft-he-asks-tougher-penalties-for.html | BYRNE PLAN AIMS AT CURBING GRAFT | By Walter H Waggoner Special to The New York Times | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/cairo-demands-israeli-pullout-says-acceptance-of-truce-h-hinges-on.html | CAIRO DEMANDS ISRAELI PULLOUT | By Henry Tanner Special to The New York Times | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/cairo-demands-israeli-pullout.html | CAIRO DEMANDS ISRAELI PULLOUT | By Henry Tanner Special to The New York Times | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/campora-sings-with-city-opera-tenor-replaces-carreras-in-seasons.html | CAMPORA SINGS WITH CITY OPERA | John Rockwell | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/campora-welcomed-in-debut-in-manon.html | CAMPORA WELCOMED IN DEBUT IN IN MANON | John Rockwell | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/casals-the-master-cellist-won-wide-acclaim-in-career-that-spanned.html | Casals the Master Cellist Won Wide Acclaim in Career That Spanned 75 Years | By Alden Whitman | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/catholic-colleges-recruit-city-youths.html | Catholic Colleges Recruit City Youths | By George Goodman Jr | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/ceasefire-lines-reflect-some-territory-exchange-truce-lines-reflect.html | CeaseFire Lines Reflect Some Territory Exchange | By Charles Mohr Special to The New York Times | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/ceasefire-lines-reflect-some-territory-exchange.html | CeaseFire Lines Reflect Some Territory Exchange | By Charles Mohr Special to The New York Times | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/ceasefire-plan-is-praised-here-but-jews-and-arabs-retain-previous.html | CEASEFIRE PLAN IS PRAISED HERE | By Eleanor Blau | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/ceasefires-link-to-oil-uncertain-no-word-received-by-us-and-company.html | CEASEFIRES LINK TO OIL UNCERTAIN | By William D Smith | RE0000846938 | 2001-08-03 | B00000876159 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/chess-taking-it-easy-at-the-start-may-keep-you-alive-until-end.html | Chess Taking It Easy at the Start May Keep you Alive Until End | By Robert Byrne | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/citizens-rights-cases-put-crushing-load-on-us-appeals-courts.html | Citizens Rights Cases Put Crushing Load on US Appeals Courts | By C Gerald Fraser | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/city-fights-licensing-of-career-center-charging-evasive-aim.html | City Fights Licensing of Career Center Charging Evasive Aim | By Nathaniel Sheppard Jr | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/college-students-appear-apathetic-toward-both-democrats-and.html | College Students Appear Apathetic Toward Both Democrats and Republicans | By William E Farrell Special to The New York Times | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/conferees-favor-a-fuel-price-rise-amend-alaska-pipeline-bill-to.html | CONFEREES FAVOR A FUEL PRICE RISE | By Edward Cowan Special to The New York Times | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/democrats-agree-on-house-inquiry-into-nixons-acts-judiciary-panel.html | DEMOCRATS AGREE ON HOUSE INQUIRY INTO NIXONS ACTS | By Richard L Madden Special to The New York Times | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/democrats-agree-on-house-inquiry-into-nixons-acts.html | DEMOCRATS AGREE ON HOUSE INQUIRY INTO NIXONS ACTS | By Richard L Madden Special to The New York Times | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/doctors-influx-backed-by-ama-editorial-says-brain-drain-to-us-may.html | DOCTORS INFLUX BACKED BY AMA | By Lawrence K Altman | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/earnings-up-125-at-general-phone-revenues-advance-14-and-sales.html | EARNINGS UP 125 AT GENERAL PHONE | By Gene Smith | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/easy-as-pumpkin-pie-new-jersey-sports-pumpkin-logic.html | New Jersey Sports | By Michael Strauss Special to The New York Times | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/egypt-and-israel-begin-truce-at-un-call-syria-considers-terms-but.html | EGYPT AND ISRAEL BEGIN TRUCE AT UN CALL SYRIA CONSIDERS TERMS BUT KEEPS FIGHTING | By Henry Kamm Special to The New York Times | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/european-us-dissension-on-oil-curbs-raise-issue-of-need-to-share.html | EuropeanUS Dissension on Oil | By Clyde H Farnsworth Special to The New York Times | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/financially-beset-hospital-on-s-i-is-down-to-its-last-50-patients.html | Financially Beset Hospital on SI Is Down to Its Last 50 Patients | By Judith Cummings | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/financially-beset-hospital-on-si-is-down-to-its-last-50-patients.html | Financially Beset Hospital on SI Is Down to Its Last 50 Patients | By Judith Cummings | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/from-sinai-to-peace.html | From Sinai to Peace | By Peter Grose | RE0000846938 | 2001-08-03 | B00000876159 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archiv es/futures-prices-little-changed-wheat-contracts-gain-a-bitsome.html | FUTURES PRICES LITTLE CHANGED | By Elizabeth M Fowler | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archiv es/games-presidents-play-observer.html | Games Presidents Play | By Russell Baker | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archiv es/george-abbott-gets-set-for-show-no-116-revisiting-a-hit-doing-the.html | George Abbott Gets Set for Show No 116 | By Mel Gussow | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archiv es/going-out.html | GOING OUT Guide | Richard F Shepard | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archiv es/higher-prices-seen-for-apparel-buyers-also-predict-key-shortages-in.html | Higher Prices Seen for Apparel | By Leonard Sloane | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archiv es/hill-sees-jet-problems-as-sum-of-teams-emotional-traumas.html | Hill Sees Jet Problems as Sum Of Teams Emotional Traumas | By Murray Crass | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archiv es/how-grownups-can-still-enjoy-a-carousel.html | How Grownups Can Still Enjoy a Carousel | By Rita Reif Special to The New York Times | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archiv es/iraq-guerrillas-reject-the-truce-no-comment-from-the-oil-countries.html | IRAQ GUERRILLAS REJECT THE TRUCE | By Richard Eder Special to The New York Times | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archiv es/israelis-west-of-canal-find-burnedout-zone-israelis-west-of-canal.html | Israelis West of Canal Find BurnedOut Zone | By Terence Smith Special to The New York Times | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archiv es/israelis-west-of-canal-find-burnedout-zone.html | Israelis West of Canal Find BurnedOut Zone | By Terence Smith Special to The New York Times | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archiv es/jordan-accepts-the-truce-without-disbanding-force.html | Jordan Accepts the Truce Without Disbanding Force | By Eric Pace Special to The New York Times | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archiv es/knicks-candid-camera-pans-their-performance.html | Knicks Candid Camera Pans Their Performance | By Sam Goldaper | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archiv es/lastplace-finish-in-first-race-gives-orphan-happy-ending-the-dream-.html | LastPlace Finish in First Race Gives Orphan Happy Ending | By Steve Cady | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archiv es/lawyers-assail-president-congress-is-urged-to-act-menace-to.html | Lawyers Assail President Congress Is Urged to Act | By Lesley Oelsner Special to The New York Times | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archiv es/lawyers-assail-president-congress-is-urged-to-act.html | Lawyers Assail President Congress Is Urged to Act | By Lesley Oelsner Special to The New York Times | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archiv es/legion-deplores-date-for-holiday-says-business-has-altered-meaning.html | LEGION DEPLORES DATE FOR HOLIDAY | By Paul L Montgomery | RE0000846938 | 2001-08-03 | B00000876159 |

| | | | | | |
|---|---|---|---|---|---|
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/marais-wondering-about-giant-plightt.html | Marals Wondering About Giant Plight | By Neil Amdur | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/mayor-says-those-in-the-governor-race-will-be-chasing-him.html | Mayor Says Those in the Governor Race Will Be Chasing Him | By Murray Schumach | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/mets-return-with-pride-get-many-trade-offers.html | Mets Return With Pride Get Many Trade Offers | By Joseph Durso | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/mighty-mannx-high-school-sports.html | High School Sports | By Arthur Pincus | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/miss-giat-is-superb-in-prokofiev-piece.html | MISS GIAT IS SUPERB IN PROKOFIEV PIECE | Donal Henahan | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/mitchellstans-trial-may-start-today-comment-by-cox-impropriety.html | MitchellStans Trial May Start Today | By Arnold H Lubasch | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/mr-nixon-takes-a-whitewash-in-the-nation.html | Mr Nixon Takes a Whitewash | By Tom Wicker | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/navajo-leader-assails-federal-unit-watergate-seen-harmful.html | Navajo Leader Assails Federal Unit | By James P Sterba Special to The New York Times | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/nearly-20-years-after-landmark-court-case-new-suit-charges-topeka.html | Nearly 20 Years After Landmark Court Case New Suit Charges Topeka Schools Still Discriminate Racially | By B Drummond Ayres Special to The New York Times | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/paris-youthful-creativity-is-in-retreat.html | Paris Youthful Creativity Is in Retreat | By Pierre Schneider Special to The New York Times | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/people-in-sports-archibald-out.html | People in Sports Archibald Out | Thomas Rogers | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/philharmonic-agrees-to-accept-a-arbitration-but-the-union-balks.html | Philharmonic Agrees to Accept Arbitration but the Union Balks | By Donal Henahan | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/phosphate-ban-found-to-be-reviving-syracuses-dead-lake-oxygen.html | Phosphate Ban Found to Be Reviving Syracuses Dead Lake | By Jane E Brody | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/precarious-foundation-for-peace-ceasefire-the-first-step-to-solving.html | Precarious Foundation for Peace | By Robert Alden Special to The New York Times | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/press-sharply-criticizes-nixon-on-ouster-of-cox-others-voice.html | Press Sharply Criticizes Nixon on Ouster of Cox | By Glenn Fowler | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/prices-on-big-board-slip-as-trading-pace-slows-ceasefire-helps-big.html | Prices on Big Board Slip As Trading Pace Slows | By Alexander R Hammer | RE0000846938 | 2001-08-03 | B00000876159 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/qaddali-threatens-to-cut-off-oil-to-europe-because-of-truce.html | Qaddafi Threatens to Cut Off Oil to Europe Because of Truce | By Nan Robertson Special to The New York Times | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/ram-game-blacked-out-bynewlaw.html | Ram Game Blacked Out By New Law | By William N Wallace | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/sandman-aides-expect-grand-design-to-work.html | Sandman Aides Expect Grand Design to Work | By Joseph F Sullivan Special to The New York Times | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/scots-seek-kinship-and-commerce-ball-to-be-held-tonight.html | Scots Seek Kinship and Commerce | By Laurie JOHNSTON | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/se-c-chief-talks-tough-to-securities-group-people-and-business.html | People and Business | Ernest Holsendolph | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/state-opposes-u-s-curtailment-of-penn-central-freight-runs.html | State Opposes US Curtailment Of Penn Central Freight Runs | By Harold Faber Special to The New York Times | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/stock-prices-drop-on-amex-and-otc-oil-stock-leads-actives-market.html | Stock Prices Drop on Amex and OTC | By James J Nagle | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/suitasksend-of-okla-probation-natl-football-league-blades-scoring.html | Suit Asks End of Okla Probation | By Gordon S White Jr | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/syria-reports-clashes-on-the-golan-heights-after-israeliegyptian.html | Syria Reports Clashes on the Golan Heights After IsraeliEgyptian Truce Begins | By Juan de Oms Special to The New York Times | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/the-constitutional-crisis-there-can-be-no-menace-more-lethal-to-our.html | There can be no menace more lethal to our liberties and fatal to our influence than this flouting of laws | By Chesterfield H Smith | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/the-dance-no-joke-2-philadelphia-companies-belie-stories-about.html | The Dance No Joke | By Clive Barnes Special to The New York Times | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/the-derelict-population-is-declining-but-the-whole-city-is-its.html | The Derelict Population Is Declining But the Whole City Is Its Flophouse | By Pranay Gupte | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/the-opera-les-troyens-at-the-met-at-last-the-cast-history-of-les.html | The Opera Les Troyens at the Met at Last | By Harold C Schonberg | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/tv-series-box-seat-and-new-star-named-aaron.html | TV Series Box Seat and New Star Named Aaron | By John J OConnor | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/tv-syndicator-assails-citizen-blacklisting-of-series-editorial-on.html | TV Syndicator Assails Citizen Blacklisting of Series | By Les Brown | RE0000846938 | 2001-08-03 | B00000876159 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/uaw-sets-a-friday-deadline-as-key-issues-snag-ford-talks-exceptions.html | UAW Sets a Friday Deadline As Key Issues Snag Ford Talks | By Agis Salpukas Special to The New York Times | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/un-prepares-for-a-police-role-in-the-middle-east-but-has-yet-to-be.html | UN Prepares for a Police Role in the Middle East but Has Yet to Be Summoned | By Kathleen Teltsch Special to The New York Times | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/union-oil-profit-up-61.html | Union Oil Profit Up 61 | By Clare M Reckert | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/us-army-trained-170-latin-chiefs-school-in-the-canal-zone-seeks.html | US ARMY TRAINED 170 LATIN CHIEFS | By Drew Middleton Special to The New York Times | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/us-is-expected-to-press-for-basic-mideast-accord-us-is-expected-to.html | US Is Expected to Press For Basic Mideast Accord | By Bernard Gwertzman Special to The New York Times | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/us-is-expected-to-press-for-basic-mideast-accord.html | US Is Expected to Press For Basic Mideast Accord | By Bernard Gwertzman Special to The New York Times | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/us-oil-exhibition-opens-in-moscow-189-companies-showing-their.html | US OIL EXHIBITION OPENS IN MOSCOW | By Hedrick Smith Special to The New York Times | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/who-would-have-expected-shark-to-be-so-good-de-gustibus.html | DE GUSTIBUS | By John L Hess | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/23/1973 | https://www.nytimes.com/1973/10/23/archives/wood-field-and-stream-visit-to-office.html | Wood Field and Stream Visit to Office | By Nelson Bryant | RE0000846938 | 2001-08-03 | B00000876159 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/10day-blackout-ended-in-amman-jordan-puts-the-lights-on-in-capital.html | 10DAY BLACKOUT ENDED IN AMMAN | By Eric Pace Special to The New York Times | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/2-ousted-in-paris-on-radiotv-issue-antagonists-out-in-a-battle-for.html | 2 OUSTED IN PARIS ON RADIOTV ISSUE | By Nan Robertson Special to The New York Times | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/2d-truce-of-week-move-follows-heavy-fighting-on-canals-southern.html | 2D TRUCE OF WEEK | By Henry Kamm Special to The New York Times | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/3-in-mayoral-campaign-tell-forum-why-they-should-be-elected.html | Candidates Day | Thomas P Ronan | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/5-tugs-move-largest-ship-to-be-drydocked-here.html | 5 Tugs Move Largest Ship to Be Drydocked Here | By Werner Bamberger | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/about-new-york-mulberry-street-beneficence.html | About New York | By John Corry | RE0000846940 | 2001-08-03 | B00000876161 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/abrupt-reversal-crisis-over-watergate-appears-deflated-for-the.html | ABRUPT REVERSAL | By Lesley Oelsner Special to The New York Times | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/abrupt-reversal.html | ABRUPT REVERSAL | By Lesley Oeisner Special to The New York Times | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/advertising-tvtraining-kids-seniority-counts-at-wells-bates-german.html | Advertising TVTrainin Kids | By Philip H Dougherty | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/alignment-of-playoffs-shapes-up-american-conference-national.html | Alignment Of Playoffs Shapes Up | By William N Wallace | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/alignment-of-playoffs-shapes-up.html | Alignment Of Playoffs Shapes Up | By William N Wallace | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/autonomy-asked-in-school-voting-robinson-says-separation-would.html | AUTONOMY ASKED IN SCHOOL VOTING | By Judith Cummings | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/avis-officer-tells-of-free-cars-for-mackell-aide.html | Avis Officer Tells of Free Cars for Mackell Aide | By John Sibley | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/berra-gets-reward-a-3year-contract.html | Berra Gets Reward A 3Year Contract | By Joseph Durso | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/bloomfield-gets-puc-assurances-agency-promises-rail-check-before.html | BLOOMFIELD GETS PUC ASSURANCES | By Joan Cook Special to The New York Tithes | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/bonds-for-jersey-stadium-temporarily-off-market-commitments-cited.html | Bonds for Jersey Stadium Temporarily Off Market | By Richard Phalon Special to The New York Times | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/boy-1-2-found-strangled-in-ditch-in-pelham-area-no-money-found.html | Boy 12 Found Strangled In Ditch in Pelham Area | By Pranay Gupte | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/brasco-and-uncle-indicted-in-alleged-bribe-plot-contract-aid.html | Brasco and Uncle Indicted in Alleged Bribe Plot | By Emanuel Perlmutter | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/brasco-has-liberal-reputation-vietnam-war-critic-private-bills.html | Brasco Has Liberal Reputation | By Mary Breasted | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/brasco-has-liberal-reputation-vietnam-war-critic-vote-defended.html | Brasco Has Liberal Reputation | By Mary Breasted | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/bridge-unheralded-quartet-victor-in-boardamatch-contest.html | Bridge Unheralded Quartet Victor In BoardAMatch Contest | By Alan Truscott | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/byrne-endorsed-by-tenants-body-offers-a-plan-to-guarantee-fairness.html | BYRNE ENDORSED BY TENANTS BODY | By Walter H Waggoner Special to The New York Times | RE0000846940 | 2001-08-03 | B00000876161 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/cairo-accusation-egypt-says-her-units-responded-to-truce-violations.html | CAIRO ACCUSATION | By Henry Tanner Special to The New York Times | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/cairo-accusation.html | CAIRO ACCUSATION | By Henry Tanner Special to The New York Times | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/canada-firm-on-energy-in-talks-with-usaides.html | Canada Firm on Energy In Talks With US Aides | By William Borders Special to The New York Times | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/capitulation-and-critics-presidents-foes-feel-that-his-aim-in-tapes.html | Capitulation and Critics | By Clifton Daniel Special to The New York Times | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/capitulation-and-critics.html | Capitulation and Critics | By Clifton Daniel Special to The New York Times | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/chesimard-case-gets-a-jury-shift-selection-process-ordered-moved-to.html | CHESIMARD CASE GETS A JURY SHIFT | By Ronald Smothers Special to The New York Times | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/chesimard-case-gets-a-jury-shift.html | CHESIMARD CASE GETS A JURY SHIFT | By Ronald Smothers Special to The New York Times | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/china-trip-is-delayed-us-denies-deal-with-soviet-beyond-truce.html | China Trip Is Delayed | By Bernard Gwertzman Special to The New York Times | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/china-trip-is-delayed.html | China Trip is Delayed | By Bernard Gwertzman Special to The New York Times | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/citys-beef-buying-augurs-price-rise-but-poultry-drops-10-in-bids.html | CITYS BEEF BUYING AUGURS PRICE RISE | By Peter Kihss | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/college-for-prisoners-due-in-74-cochairmen-for-task-force.html | College for Prisoners Due in 74 | By Gene I Maeroff | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/computer-accord-signed-by-soviet-control-data-in-10year-deal-for.html | COMPUTER ACCORD SIGNED BY SOVIET | By Theodore Shabad | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/con-ed-revenues-show-172-rise-utility-says-increased-costs-offset.html | CON ED REVENUES SHOW 172 RISE | By Gene Smith | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/confident-dartmouth-set-to-test-harvard-eleven.html | Confident Dartmouth Set To Test Harvard Eleven | By Deane McGowen | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/contract-saves-hospital-on-s-i-rise-of-12-a-wee-averts-richmond.html | CONTRACT SAVES HOSPITAL ON SI | By Murray Illson | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/corporate-bond-prices-recover-from-early-lows-new-bond-issues.html | Corporate Bond Prices Recover From Early Lows | By Douglas W Cray | RE0000846940 | 2001-08-03 | B00000876161 |

| | | | | | |
|---|---|---|---|---|---|
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/corporate-earnings-reports-for-the-third-quarter-continue-to.html | Corporate Earnings Reports for the Third Quarter Continue to Indicate Strong Gains in Many Industries | By Clare M Reckert | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/court-guardians-honored-by-city-jewish-board-effort-marks-60-years.html | COURT GUARDIANS HONORED BY CITY | By Eleanor Blau | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/court-lets-stand-edict-voidingjersey-school-tax.html | Court Lets Stand Edict Voiding Jersey School Tax | By Ronald Sullivan Special to The New York Times | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/cox-is-cheerful-in-farewell-talk-tells-his-staff-he-has-faith-in.html | COX IS CHEERFUL IN FAREWELL TALK | By Anthony Ripley Special to The New York Times | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/crisis-on-two-fronts-potential-of-domestic-and-international-shocks.html | Crisis on Two Fronts | By Leonard Silk | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/east-side-school-boycott-is-ended-after-six-days-appointment.html | East Side School Boycott Is Ended After Six Days | By Iver Peterson | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/fairy-tales-for-adults-books-of-the-times-fueled-by-secret.html | Books of The Times | By Anatole Broyard | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/feeling-led-to-research-by-chemists-wrong-and-interesting.html | Peeling Led To Research ty Chemists | By Victor K McElheny | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/film-comment-magazine-given-to-lincoln-center-film-society-no.html | Film Comment Magazine Given To Lincoln Center Film Society | By George Gent | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/firestone-picks-chief-executive-people-and-business.html | People and Business | Leonard Sloane | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/first-of-refugees-are-leaving-chile-fly-to-sweden-in-program.html | FIRST OF REFUGEES ARE LEAVING CHILE | By Marvine Howe Special to The New York Times | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/flurry-in-markets-a-rate-paradox-flurry-disturbs-currbency-calm.html | Flurry in Markets | By Clyde H Farnsworth Special to The New York Times | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/forged-transcript-puts-focus-on-college-recruiting-abuses-forged.html | Forged Transcript Puts Focus on College Recruiting Abuses | By Sam Goldaper | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/futures-of-wheat-climb-daily-limit-open-interest.html | Futures of Wheat Climb Daily Limit | By Elizabeth M Fowler | RE0000846940 | 2001-08-03 | B00000876161 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/going-out-guide.html | GOING OUT Guide | Richard P Shepard | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/governor-favors-more-aid-to-arts-sees-need-for-much-bigger-state.html | GOVERNOR FAVORS MORE AID TO ARTS | By Francis X Clines | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/gulf-oils-profit-up-90-in-quarter-gains-by-continental-and-sohio.html | GULF OILS PROFIT UP 90 IN QUARTER | By William D Smith | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/head-of-house-judiciary-panel-peter-wallace-rodino-jr-doublecross.html | Head of House Judiciary Panel | By Martin Tolchin Special to The New York Times | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/high-court-refuses-to-hear-plea-by-jersey-defending-school-tax.html | High Court Refuses to Hear Plea By Jersey Defending School Tax | By Ronald Sullivan Special to The New York Times | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/indian-experience-in-readings-and-lore.html | Indian Experience in Readings and Lore | By Mel Gussow | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/israelis-tighten-grip-west-of-suez-pour-in-fresh-troops-and.html | ISRAELIS TIGHTEN GRIP WEST OF SUEZ | By Charles Mohr Special to The New York Times | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/israelis-tighten-grip-west-of-suez.html | ISRAELIS TIGHTEN GRIP WEST OF SUEZ | By Charles Mohr Special to The New York Times | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/jerkens-set-to-pull-2-more-out-of-hat-at-yonkers-yonkers-results.html | Jerkens Set to Pull 2 More Out of Hat | By Steve Cady | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/jets-defense-is-working-well-but-stronger-attack-is-needed-demory.html | Jets Defense Is Working Well But Stronger Attack Is Needed | By Parton Keese | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/labor-delegates-are-not-satisfied-constitutional-crisis-called.html | LABOR DELEGATES ARE NOT SATISFIED | By Philip Shabecoff Special to The New York Times | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/lon-nol-assails-u-n-for-considering-sihanouks-entry.html | Lon Nol Assails U N for Considering Sihanouks Entry | By Sydney H Schanberg Special to The New York Times | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/market-rallies-on-news-of-tapes-nixon-agreement-to-give-up-data.html | MARKET RALLIES ON NEWS OF TAPES | By Vartaniig G Vartan | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/methadone-programs-decried-by-drug-addicts-at-hearing-urinalyses.html | Methadone Programs Decried By Drug Addicts at Hearing | By M A Farber | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/middle-east-war-is-a-vast-test-range-for-the-most-advanced-soviet.html | Middle East War Is a Vast Test Range for the Most Advanced Soviet Weapons | By Drew Middleton | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/mitchell-trial-put-off-to-jan-7-to-resolve-difficulty-on-tapes.html | Mitchell Trial Put Off to Jan 7 To Resolve Difficulty on Tapes | By Arnold H Lubasch | RE0000846940 | 2001-08-03 | B00000876161 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/moscow-accuses-israel-moscow-accuses-israel-of-renewing-the.html | Moscow Accuses Israel | By Hedrick Smith Special to The New York Times | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/moscow-accuses-israel.html | Moscow Accuses Israel | By Hedrick Smith Special to The New York Times | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/mr-nixons-deceptive-compromise-washington.html | Mr Nixons Deceptive Compromise | BY James Reston | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/mrs-meir-speaks-says-if-cairo-keeps-on-israel-will-be-free-to-react.html | MRS MEIR SPEAKS | By Henry Kamm Special to The New York Times | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/music-happy-return-for-the-american-symphony.html | Music | Donal Henahan | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/nixon-and-panel-resume-dispute-agreement-with-ervin-and-baker.html | NIXON AND PANEL RESUME DISPUTE | By David E Rosenbaum Special to The New York Tunes | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/nixon-cut-quotas-after-70-pledge-dairy-industry-complained-of.html | NIXON CUT QUOTAS AFTER 70 PLEDGE | By Denny Walsh Special to The New York Times | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/nixon-speaks-at-9-pm-president-to-address-nation-tonight-mood-of.html | Nixon Speaks at 9 PM | By John Herbers Special to The New York Times | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/nixon-speaks-at-9-pm.html | Nixon Speaks at 9 PM | By John Herbers Special to The New York Times | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/nixon-tape-move-stirs-amex-rise-gains-reduced-somewhat-by-profit.html | NIXON TAPE EYE STIRS AMEX RISE | By James J Nagle | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/nixon-vetoes-bill-for-usia-funds-other-bills-cited-earlier-loophole.html | NIXON VETOES BILL FOR USIA FUNDS | By Douglas E Kneeland Special to The New York Times | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/no-real-choice-in-israel-truce-accepted-after-nixon-appeal-request.html | No Real Choice in Israel | By Terence Smith Special to The New York Times | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/nobleman-managing-nobelfunds-astutely-value-of-a-prize-up-to-122000.html | Nobleman Managing Nobel Funds Astutely | By Alvin Shuster Special to The New York Times | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/notes-on-people-tito-host-to-new-czech-friend.html | Notes on People | Albin Krebs | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/of-men-and-the-foreign-policy.html | Of Men and the Foreign Policy | By John Kenneth Galbraith | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/oil-shortage-may-raise-electric-bills-here-political-pricing-energy.html | Oil Shortage May Raise Electric Bills Here | By Nathaniel Sheppard Jr | RE0000846940 | 2001-08-03 | B00000876161 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/oil-shortage-may-raise-electric-bills-here-politicalpricing.html | Oil Shortage May Raise Electric Bills Here | By Nathaniel Sheppard Jr | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/one-land-without-inflation-foreign-affairs.html | One Land Without Inflation | By C L Sulzberger | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/patton-asks-ethicsboardruling-on-job-offer-from-realty-group-code.html | Patton Asks Ethics Board Ruling On Job Offer From Realty Group | By Murray Schumach | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/people-in-sports-cubs-jenkins-in-texas-livery-british-soccer-natl.html | People in Sports Cubs Jenkins in Texas Livery | Walter R Fletcher | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/physics-prize-won-for-research-in-electronics-electrons-interlocked.html | Physics Prize Won for Research in Electronics | By Walter Sullivan | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/policy-defended-by-indian-bureau-officials-tell-rights-agency-they.html | POLICY DEFENDED BY INDIAN BUREAU | By James P Sterba Special to The New York Times | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/political-spotlight-shines-on-indias-biggest-state-birthplace-of.html | Political Spotlight Shines On Indias Biggest State | By Bernard Weinraub Special to The New York Times | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/rail-expansion-in-northeast-opposed.html | Rail Expansion in Northeast Opposed | By Robert E Bedingfield | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/records-gilelss-masculine-poetry-andy-kirks-band-the-new-labelle.html | Records Gilelss Masculine Poetry | Ian Dove | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/rep-brasco-and-uncle-indicted-in-alleged-mailcontract-plot-brasco.html | Rep Brasco and Uncle Indicted In Alleged MailContract Plot | By Emanuel Perlmutter | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/revenue-worries-cut-prime-tim-e-tv-news-specials-lack-of-prime-time.html | Revenue Worries Cut Prime Time TV News Specials | By Les Brown | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/richardson-says-white-house-aides-suggested-ousting-cox-before-he.html | Richardson Says White House Aides Suggested Ousting Cox Before He Balked | By John M Crewdson Special to The New York Times | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/richardson-sidesteps-constitutional-issues-no-room-for-compromise.html | Richardson Sidesteps Constitutional Issues | By Christopher Lydon Special to The New York Times | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/rockefeller-center-to-pay-columbia-u-more-in-rent.html | Rockefeller Center to Pay Columbia U More in Rent | By Carter B Horsley | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/rockwell-international-set-to-acquire-admiral.html | Rockwell International Set to Acquire Admiral | By Alexander R Hammer | RE0000846940 | 2001-08-03 | B00000876161 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/ruckelshaus-terms-his-defiance-of-nixon-a-very-easy-decision-he-is.html | Ruckelshaus Terms His Defiance Of Nixon a Very Easy Decision | By E W Kenworthy Special to The New York Times | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/scarcity-alters-drugtrade-patterns-80809863.html | Scarcity Alters DrugTrade Patterns | By Nicholas Gage | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/scarcity-alters-drugtrade-patterns.html | Scarcity Alters DrugTrade Patterns | By Nicholas Gage | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/security-council-to-send-observers-to-suez-front-un-council-agrees.html | Security Council to Send Observers to Suez Front | By Robert Alden Special to The New York Times | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/short-hair-vs-long-the-scissors-are-snipping-away-these-days-she.html | Short Hair vs Long The Scissors Are Snipping Away These Days | By Angela Taylor | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/suburban-bachelors-bask-in-new-respectability.html | Suburban Bachelors Bask in New Respectability | By Georgia Dullea Special to The New York Times | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/supreme-court-again-divides-5-to-4-in-appeals-on-prohibition-of.html | Supreme Court Again Divides 5 to 4 Appeals on Prohibition of Obscenity | By Warren Weaver Jr Special to The New York Times | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/syria-accepts-truce-bid-waldheim-tells-council-un-council-agrees-to.html | Syria Accepts Truce Bid Waldheim Tells Council | By Robert Alden Special to The New York Times | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/syria-announces-acceptance-of-ceasefire-plan-but-calls-for-israeli.html | Syria Announces Acceptance of CeaseFire Plan but Calls for Israeli Withdrawal | By Juan de Onis Special to The New York Times | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/the-dance-fred-benjamin-group-recalls-jazz-spirit.html | The Dance | Clive Barnes | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/the-theater-an-avantgarde-japanese-musical.html | The Theater An AvantGarde Japanese Musical | By Clive Barnes | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/tho-rejects-nobel-prize-citing-vietnam-situation-careful-decision.html | Tho Rejects Nobel Prize Citing Vietnam Situation | By Flora Lewis Special to The New York Times | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/to-children-at-least-malls-art-is-a-hit-not-everyone-is-happy.html | To Children At Least Malls Art Is a Hit | By Andrea Chambers Special to The New York Times | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/treasury-to-begin-study-of-the-securities-markets-plan-aimed-at.html | Treasury to Begin Study Of the Securities Markets | By Eileen Shanahan Special to The New York Times | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/trouble-far-from-over-house-pressing-inquiry-on-nixon-gop-leaders.html | Trouble Far From Over | By Marjorie Hunter Special to The New York Times | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/trouble-far-from-over.html | Trouble Far From Over | By Marjorie Hunter Special to The New York Times | RE0000846940 | 2001-08-03 | B00000876161 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/tv-review-telly-savalas-is-kojak-of-cbs-police-series.html | TV Review | By John L OConnor | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/us-weighing-use-of-earths-heat-largescale-development-of-geothermal.html | US WEIGHING USE OF EARTHS HEAT | By Edward Cowan Special to The New York Times | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/usjapaneseeuropean-body-off-to-a-shaky-start-in-tokyoo-japanese.html | U SJapaneseEuropean Body Off to a Shaky Start in Tokyo | By Richard Halloran Special to The New York Times | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/warning-by-banker-source-of-tension.html | Warning by Banker | By Terry Robards Special to The New York Times | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/why-philharmonic-strike-drags-on-effects-expected-pensions-at-issue.html | Why Philharmonic Strike Drags On | By Donal Henahan | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/24/1973 | https://www.nytimes.com/1973/10/24/archives/work-begun-on-queens-subway-extension.html | Work Begun on Queens Subway Extension | By Edward C Burks | RE0000846940 | 2001-08-03 | B00000876161 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/11-sect-members-arrested-in-newark-muslim-slaying-other-slayings.html | 11 Sect Members Arrested In Newark Muslim Slaying | By Richard Phalon Special to The New York Times | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/2-senators-score-kidney-fund-cuts-administrations-plan-held.html | 2 SENATORS SCORE KIDNEY FUND CUTS | By Harold M Schmeck Jr Special to The New York Times | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/20000-encircled-20000-encircled-eban-urges-an-early-beginning-of.html | 20000 ENCIRCLED | By Craig R Whitney Special to The New York Times | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/9-killed-40-hurt-in-crashes-in-fog-on-pike-in-jersey-series-of.html | 9 KILLED 40 HURT IN CRASHES IN FOG ON PIKE IN JERSEY | By Richard J H Johnston Special to The New York Times | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/a-driver-describes-scene-flames-fear-and-screams-injured-tanker.html | A Driver Describes Scene Flames Fear and Screams | By Joan Cook Special to The New York Times | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/a-family-with-a-passion-for-homegrown-home-cooked-food.html | A Family With a Passion for HomeGrown HomesCooked Food | By Jane E Brody Special to The New York Times | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/advertising-vacation-computer-continental-baking-shifts-shoes-and.html | Advertising Vacation Computer | By Philip H Dougherty | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/bar-group-here-favors-new-special-prosecutor-drafted-by-10-members.html | Bar Group Here Favors New Special Prosecutor | By Ronald Smothers | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/battle-of-brooklyn-high-school-sports.html | High School Sports | By Arthur Pincus | RE0000846943 | 2001-08-03 | B00000876164 |

| | | | | | |
|---|---|---|---|---|---|
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/beatrice-foods-sets-acquisition-an-agreement-in-principle-is.html | BEATRICE FOODS SETS ACQUISITION | By Alexander R Hammer | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/beirut-predicts-attack-by-israel-reprisal-feared-for-acts-of.html | BEIRUT PREDICTS ATTACK BY ISRAEL | By Richard Eder Special to The New York Times | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/bell-sues-in-attempt-to-upset-state-striker-benefits-millions-in.html | Bell Sues in Attempt to Upset State Striker Benefits | By Damon Stetson | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/biaggi-blumenthal-and-marchi-hold-joint-meeting-in-bid-to-gain.html | Candidates Day | Maurice Carroll | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/bork-asserts-hed-press-white-house-for-evidence-bork-declares-hed.html | Bork Asserts Hed Press White House for Evidence | By John M Crewdson Special to The New York Times | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/bork-asserts-hed-press-white-house-for-evidence-outcome-became.html | Bork Asserts Hed Press White House for Evidence | By John M Crewdson Special to The New York Times | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/bridge-notrump-syndrome-sets-rubber-and-duplicate-apart.html | Bridge NoTrump Syndrome Sets Rubber and Duplicate Apart | By Alan Truscott | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/byrne-opposes-sports-complex-without-a-stadium-for-giants.html | Byrne Opposes Sports Complex Without a Stadium for Giants | By Walter H Waggoner Special to The New York Times | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/celebrities-showed-up-with-pens-in-hand-3-12-inch-heels-the.html | Celebrities Showed Up With Pens In Hand | By Georgia Dullea | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/chess-laskers-laissezfaire-lives-and-spassky-is-its-vehicle.html | Chess | By Robert Byrne | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/chile-orders-end-of-summary-execution-wife-is-notified.html | Chile Orders End of Summary Execution | By Marvine Howe Special to The New York Times | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/city-finds-relatively-minor-rises-in-diet-food-costs-skimmilk-rise.html | City Finds Relatively Minor Rises in Diet Food Costs | By Peter Miss | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/clinton-community-seeks-guarantees-it-will-not-be-destroyed-by.html | Clinton Community Seeks Guarantees It Will Not Be Destroyed by Project | By Mary Breasted | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/complex-legal-issues-involved-in-the-dispute-over-tapes-are-only.html | Complex Legal Issues Involved in the Dispute Over Tapes Are Only Partly Resolved | By Warren Weaver Jr Special to The New York notes | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/con-ed-bid-for-gasrate-rise-would-affect-residences-most.html | Con Ed Bid for GasRate Rise Would Affect Residences Most | By Will Lissner | RE0000846943 | 2001-08-03 | B00000876164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/concert-buoyant-chamber-fare-served-by-vermeer.html | Concert | By Allen Hughes | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/corporate-bonds-edge-up-in-price-38billion-of-debt-issues-set-for.html | CORPORATE BONDS EDGE UP IN PRICE | By Douglas W Cray | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/cut-in-us-oil-supply-is-estimated-at-10-bill-to-reduce-use-here-is.html | Cut in US Oil Supply Is Estimated at 10 | By Edward Cowan Special to The New York Times | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/dance-joffreys-weewis-is-pop-cool-and-hip.html | Dance | Anna Kisselgoff | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/democrats-firm-house-panel-will-move-full-steam-ahead-chairman-says.html | DEMOCRATS FIRM | By James M Naughton Special to The New York Times | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/democrats-firm-house-panelwill-move-full steam-ahead-chairman-says.html | DEMOCRATS FIRM | By James M Naughton Special to The New York Times | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/east-of-the-jordan-yawns-and-work-were-going-ahead-area-generally.html | East of the Jordan Yawns and Work | By Eric Pace Special to The New York Times | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/eban-says-israel-considers-suez-canal-ceasefire-in-effect-despite.html | Eban Says Israel Considers Suez Canal CeaseFire in Effect Despite Violations | By Terence Smith Special to The New York Times | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/efforts-lag-on-removing-highway-hazards-in-fog-safety-specialists.html | Efforts Lag on Removing Highway Hazards in Fog | By Robert Lindsey | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/faith-baldwins-80-book-filled-years-alway-very-modern-triumph-of.html | Faith Baldwins 80 BookFilled Years | By Alden Whitman Special to The New York Times | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/faith-in-the-truth.html | Faith in the Truth | By Ramsey Clark | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/fast-action-urged-early-indictments-on-watergate-sought-to-assure.html | FAST ACTION URGED | By Anthony Ripley Special to The New York Times | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/fast-actionurged-early-indictments-on-watergate-sought-to-assure.html | FAST ACTION URGED | By Anthony Ripley Special to The New York Times | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/finishing-that-unfinished-masterpiece-shop-talk.html | SHOP TALK | By Virginia Lee Warren | RE0000846943 | 2001-08-03 | B00000876164 |

| | | | | | |
|---|---|---|---|---|---|
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/fraud-victim-can-learn-whos-behind-po-box-consumer-notes-servicing.html | Consumer Notes | By Nathaniel Sheppard Jr | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/front-page-1-no-title-20000-encircled-syrian-front-quiet-eban-urges.html | 20000 ENCIRCLED | By Craig R Whitney Special to The New York Times | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/greater-tv-role-for-congress-and-judiciary-urged-in-report.html | Greater TV Role for Congress And Judiciary Urged in Report | By Les Brown | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/ground-is-broken-for-2d-ave-link-downtown-subway-section-begins.html | GROUND IS BROKEN FOR 2D AVE LINK | By Edward C Burks | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/haigs-oration.html | Haigs Oration | By William Safire | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/halsted-st-is-seedy-but-alive-in-chicago.html | Hasted St Is Seedy But Alive in Chicago | By William E Farrell Special to The New York Times | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/herman-is-reclaiming-starting-role-on-jets.html | Herman Is Reclaiming Starting Role on Jets | By Murray Crass | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/in-sea-of-contradictions-the-old-and-new-egypts-everything-is.html | In Sea of Contradictions The Old and New Egypts | By Henry Tanner Special to The New York Times | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/increase-in-tours-by-russian-teams-tied-to-commercialism-soviet.html | Increase in Tours by Russian Teams Tied to Commercialism | By Neil Amdur | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/indian-moslems-bitter-hold-balance-in-a-key-election-commitment.html | Indian Moslems Bitter Hold Balance in a Key Election | By Bernard Weinraub Special to The New York Times | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/industry-regrets-timing-as-oil-earnings-climb-timing-bemoaned-as.html | Industry Regrets Timing As Oil Earnings Climb | By William D Smith | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/israelis-made-big-gains-between-2-ceasefires-a-chance-held-missed.html | Israelis Made Big Gains Between 2 CeaseFires | By Drew Middleton | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/killed-40-hurt-in-crashes-in-fog-on-pike-in-jersey-series-of.html | 9 KILLED 40 HURT IN CRASHES IN FOG ON PIKE IN JERSEY | By Richard J H Johnston Special to The New York Times | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/lost-sacred-african-art-turns-up-in-gallery-here-sacred-art-that.html | Lost Sacred African Art Turns Up in Gallery Here | By Fred Ferretti | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/lost-sacred-african-art-turns-up-in-gallery-here-sacredart-that.html | Lost Sacred African Art Turns Up in Gallery Here | By Fred Ferretti | RE0000846943 | 2001-08-03 | B00000876164 |

| | | | | | |
|---|---|---|---|---|---|
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archiv es/mayor-calls-convention-center-personal-goal-mayor-is-pressing-for.html | Mayor Calls Convention Center Personal Goal | By Deirdre Carmody | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archiv es/minimet-2-seasons-old-silenced-by-lack-of-funds-new-and-old-teamed.html | MiniMet 2 Seasons Old Silenced by Lack of Funds | By Raymond Ericson | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archiv es/nixon-vetoes-a-bill-to-cut-war-power-of-the-presidency-warpowers.html | Nixon Vetoes a Bill To Cut War Power Of the Presidency | By Richard L Madden Special to The New York Times | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archiv es/nixon-vetoes-a-bill-to-cut-war-power-of-the-presidepcy-warpowers.html | Nixon Vetoes a Bill To Cut War Power Of the Presidency | By Richard L Madden Special to The New York Times | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archiv es/no-change-seen-in-borough-chiefs-5-democrats-are-expected-to-be.html | NO CHANGE SEEN IN BOROUGH CHIEFS | By Thomas P Ronan | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archiv es/north-vietnam-said-to-add-70000-men-to-its-forces-in-the-south-air.html | North Vietnam Said to Add 70000 Men to Its Forces in the South | By David Binder Special to The New York Times | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archiv es/olympic-champions-assailed-as-prima-donnas-and-smugglers-soviet.html | Olympic Champions Assailed as Prima Donnas and Smugglers | By Hedrick Smith Special to The New York Times | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archiv es/p-gs-profits-declined-6-in-quarter-on-brighter-side.html | P Gs Profits Declined 6 in Quarter | By Clare M Reckert | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archiv es/peace-activists-defend-bomber-cite-frustration-over-war-at-hearing.html | PEACE ACTIVISTS DEFEND BOMBER | By William E Farrell Special to The New York Times | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archiv es/people-in-sports-smith-vaults-to-the-pros.html | People in Sports Smith Vaults to the Pros | Deane McGowen | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archiv es/permanent-prosecutor.html | Permanent Prosecutor | By Lloyd Cutler | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archiv es/personal-finance-with-the-holiday-season-approaching-gifttax-rules.html | Personal Finance | By Elizabeth M Fowler | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archiv es/planner-of-aswan-city-helping-town-in-westchester-prepare-for.html | Planner of Aswan City Helping Town in Westchester Prepare for Triple Growth | By James Feron Special to The New York Times | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archiv es/president-talks-to-press-tonight-news-conference-scheduled-after.html | PRESIDENT TALKS TO PRESS TONIGHT | By John Herbers Special to The New York Times | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archiv es/president-talks-to-press-tonight.html | PRESIDENT TALKS TO PRESS TONIGHT | By John Herbers Special to The New York Times | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archiv es/price-of-newsprint-rising-to-200-a-ton.html | Price of Newsprint Rising to 200 a Ton | By Robert J Cole | RE0000846943 | 2001-08-03 | B00000876164 |

| | | | | | |
|---|---|---|---|---|---|
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/prices-are-higher-on-amex-and-otc-relief-for-investors-seen-on.html | PRICES ARE HIGHER ON AMEX AND OTC | By James J Nagle | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/psychiatrist-offers-police-aid-increasing-knowledge.html | Psychiatrist Offers Police Aid | By Judith Cummings | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/quebec-separatists-expect-vote-gain-colony-in-our-own-land-cultural.html | Quebec Separatists Expect Vote Gain | By William Borders Special to The New York Votes | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/recital-miss-bucquet-pianist-makes-notable-debut.html | Recital | By Donal Henahan | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/reds-lav-coup-to-us.html | Reds Lay Coup to US | By Jonathan Kandell Special to The New York Times | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/rotc-apparently-making-cautious-comeback-at-many-colleges-talk-of.html | ROTC Apparently Making Cautious Comeback at Many Colleges | By Iver Peterson | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/rowley-secret-service-chief-retires-with-unit-under-fire-led.html | Rowley Secret Service Chief Retires With Unit Under Fire | By Linda Charlton Special to The New York Times | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/rutgers-starrushes-to-credit-men-up-front.html | Rutgers Star Rushes To Credit Men Up Front | By Gordon Swhite Jr | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/safety-efforts-on-road-fog-lagc-repeated-calls-for-action-bring.html | SAFETY EFFORTS ON ROAD FOG LAG | By Robert Lindsey | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/saints-bow-to-blades-here-5-to-2-mcleod-excels-in-goal-morrison.html | Saints Bow To Blades Here 5 to 2 | By Jim Furlong | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/saints-bow-to-blades-here-5-to-2-mcleod-excels-in-goal.html | Saints Bow To Blades Here 5 to 2 | By Jim Furlong | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/sandman-bitter-over-lag-in-funds-concedes-byrne-is-aheadassails.html | SANDMAN BITTER OVER LAG IN FUNDS | By Joseph F Sullivan Special to The New York Times | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/school-district-ls-ongoing-dispute-over-fuentes-the-uft-and.html | Issue and Debate | By Leonard Ruder | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/shes-very-big-on-chihuahuas-news-of-dogs.html | Shes Very Big on Chihuahuas | By Walter R Fletcher | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/shes-very-big-on-chihuahuas.html | Shes Very Big on Chihuahuas | By Walter R Fletcher | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/slain-womans-neighbors-express-both-horror-and-detachment-no.html | Slain Womans Neighbors Express Both Horror and Detachment | By Grace Lichtenstein | RE0000846943 | 2001-08-03 | B00000876164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/songs-by-women-at-theater-club-cryer-ford-performance-is.html | SONGS BY WOMEN AT THEATER CLUB | John S Wilson | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/soviet-asks-un-to-punish-israel-avoids-committing-troops-to-observe.html | SOVIET ASKS UN TO PUNISH ISRAEL | By Kathleen Teltsch Special to The New York Times | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/soviet-launches-2d-atomic-icebreaker-program-has-been-delayed.html | Soviet Launches 2d Atomic Icebreaker | By Theodore Shabad | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/stock-prices-perk-up-in-late-trading-stocks-gain-in-late-trading-on.html | Stock Prices Perk Up in Late Trading | By Vartanig G Vartan | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/study-questions-cold-medication-vicks-vaporub-called-peril-to-lung.html | STUDY QUESTIONS COLD MEDICATION | By Lawrence K Altman | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/suspension-for-turcotte-stewards-to-rule-today-stewards-rule-today.html | Suspension for Turcotte Stewards to Rule Today | By Michael Strauss | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/syrian-front-seems-quiet-as-the-ceasefire-begins-plan-for-attack.html | Syrian Front Seems Quiet As the CeaseFire Begins | By Juan de Onis Special to The New York Times | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/the-aluminum-industry-is-said-to-suffer-from-price-controls.html | The Aluminum Industry Is Said To Suffer From Price Controls | By Gene Smith | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/the-avalanche-abroad-at-home.html | The Avalanche | By Anthony Lewis | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/the-feminist-and-the-pontiff-have-a-short-dialogue-notes-on-people.html | Notes on People | Albin Krebs | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/the-future-of-elliot-richardson-anthony-eden-recalled-exposure-may.html | The Future of Elliot Richardson | By Clifton Daniel Special to The New York Times | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/the-theater-children-of-the-wind-a-dated-period-piece-the-cast.html | The Theater Children of the Wind a Dated Period Piece | By Clive Barnes | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/tv-new-permissiveness-in-primetime-fare.html | TV New Permissiveness in PrimeTime Fare | By John J OConnor | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/un-truce-force-urged-in-council-8-nonaligned-nations-call-for.html | UN TRUCE FORCE URGED IN COUNCIL | By Kathleen Teltsch Special to The New York Times | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/union-pacifics-gain-is-20-union-pacifics-profit-shows-20-rise.html | Union Pacifics Gain Is 20 | By Robert E Bedingfield | RE0000846943 | 2001-08-03 | B00000876164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/us-jets-for-israel-took-route-around-some-allies-jets-for-israel.html | US Jets for Israel Took Route Around Some Allies | By Leslie H Gelb Special to The New York Times | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/us-jets-for-israel-took-route-around-some-allies.html | US Jets for Israel Took Route Around Some Allies | BY Leslie H Gelb Special to The New York Times | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/us-rejects-egypts-call-for-american-troops-to-help-police-mideast.html | U S Rejects Egypts Call for American Troops to Help Police Mideast Truce | By Bernard Gwertzman Special to The New York Times | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/weeden-urges-investment-in-reform-for-wall-street-people-and.html | People and Business | Leonard Sloane | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/25/1973 | https://www.nytimes.com/1973/10/25/archives/wood-field-and-stream-regulating-the-snowmobile.html | Wood Field and Stream Regulating the Snowmobile | By Nelson Bryant | RE0000846943 | 2001-08-03 | B00000876164 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/1-s-says-mafia-informer-gave-evidence-against-rep-brasco-u-s-says.html | U S Says Mafia Informer Gave Evidence Against Rep Brasco | By Nicholas Gage Special to The New York Times | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/3-tv-networks-see-detective-stories-on-way-out.html | 3 TV Networks See Detective Stories on Way Out | BY John J OConnor | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/5-indicted-in-smuggling-of-taxfree-cigarettes-previous-cases.html | 5 Indicted in Smuggling Of TaxFree Cigarettes | By Morris Kaplan | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/65-in-opposition-drop-out-of-portuguese-election-charging-farce.html | 65 in Opposition Drop Out of Portuguese Election Charging Farce | By Henry Giniger Special to The New York Times | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/a-2c-cigarette-rise-seen-as-teamsters-get-a-new-contract.html | A 2c Cigarette Rise Seen as Teamsters Get a New Contract | By Damon Stetson | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/a-crisis-a-day-washington.html | A Crisis A Day | By James Reston | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/a-mex-shares-off-as-rally-fizzles-stocks-follow-erratic-pathcounter.html | AMEX SHARES OFF AS RALLY FIZZLES | By James J Nagle | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/a-mixed-pattern-show-in-profits.html | A MIXED PATTERN SHOW IN PROFITS | By Clare M Reckert | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/about-new-york-the-georgetown-commuters.html | About New York | By John Corry | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/across-us-people-tell-why-they-back-nixon-or-oppose-him.html | Across US People Tell Why They Back Nixon or Oppose Him | By Jerry M Flint | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/action-by-council-unit-will-be-made-up-of-soldiers-from-smaller.html | ACTION BY COUNCIL | By Kathleen Teltsch Special to The New York Times | RE0000846945 | 2001-08-03 | B00000878288 |

| | | | | | |
|---|---|---|---|---|---|
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/action-by-council-unit-will-be-made-up-of-soldiers-from-smaller.html | ACTION BY COUNCIL | By Kathleen Teltsch Special to The New York Times | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/advertising-ayer-moving-here-thompson-profit-soars-talk-aside-ddb.html | Advertising Ayer Moving Here | By Philip H Dougherty | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/advise-and-reject-in-the-nation.html | Advise and Reject | By Tom Wicker | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/african-aides-act-to-retrieve-statue-theft-is-charged-cameroon.html | African Aides Act To Retrieve Statue | By Fred Ferretti | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/african-aides-act-to-retrieve-statue-unwilling-to-sell-scores-of.html | African Aides Act To Retrieve Statue | By Fred Ferretti | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/airconditioner-maker-agrees-to-tone-down-ads.html | AirConditioner Maker Agrees to Tone Down Ads | By John D Morris Special to The New York limes | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/all-but-3-soviet-aides-leave-cambodia-a-shift-of-emphasis-moscow.html | All but 3 Soviet Aides Leave Cambodia | By Sydney H Schanberg Special to The New York Times | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/at-sacs-nerve-center-the-surface-seems-calm-bombers-set-for-takeoff.html | At SACs Nerve Center The Surface Seems Calm | By Andrew H Malcolm Special to The New York Times | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/booklet-discloses-how-jews-fought-against-the-nazis-annual-council.html | Booklet Discloses How Jews Fought Against the Nazis | By Irving Spiegel Special to The New York Times | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/bridge-north-american-playoffs-begin-in-milwaukee-tonight-slight.html | Bridge North American Playoffs Begin in Milwaukee Tonight | By Alan Truscott | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/broncos-revived-offense-hurt-by-defensive-lapses.html | Broncos Revived Offense Hurt by Defensive Lapses | By Murray Chass | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/byrne-and-sandman-vow-schoolsystem-overhaul-speaking-to-board.html | Byrne and Sandman Vow SchoolSystem Overhaul | By Joseph F Sullivan Special to The New York Times | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/candidates-day.html | Candidates Day | Thomas P Ronan | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/chicken-cooked-with-orange-chutney-chicken.html | Chicken Cooked With Orange | By Jean Hewitt | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/city-cancels-2million-jobaid-contract-lack-of-monitoring-seen.html | City Cancels 2Million JobAid Contract | By John Darnton | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/clerics-question-fitness-of-nixon-presidents-actions-scored-in.html | CLERICS QUESTION FITNESS OF NIXON | By George Dugan | RE0000846945 | 2001-08-03 | B00000878288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/columbias-next-problem-is-jennings-of-rutgers.html | Columbias Next Problem Is Jennings of Rutgers | By Deane McGowen | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/con-ed-thwarts-apartments-plan-will-construct-a-substation-near.html | CON ED THWARTS APARTMENTS PLAN | By Carter B Horsley | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/confident-beame-forms-a-job-panel-group-to-screen-prospects-for.html | CONFIDENT BEAME FORMS A JOB PANEL | By Frank Lynn | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/confident-beame-forms-a-job-panel-recruiters-will-seek-aides-for.html | CONFIDENT BEAME FORMS A JOB PANEL | By Frank Lynn | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/connecticuts-gold-coast-hails-a-drugcare-center-22-in-residence.html | Connecticuts Gold Coast Hails a DrugCare Center | By Michael Knight Special to The New York Times | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/corporate-bonds-decline-in-price-dealers-cite-mideast-newstrading.html | CORPORATE BONDS DECLINE IN PRICE | By Douglas W Cray | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/corporate-role-on-energy-urged-more-cutbacks-industry-stalled.html | Corporate Role on Energy Urged | By Gene Smith | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/daily-flow-cut-by-4-million-barrels-bigger-impact-seen-europeans.html | Daily Flow Cut by 4 Million Barrels | By Terry Robards Special to The New York Times | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/dance-as-time-goes-by-set-to-a-haydn-symphony.html | Dance | Anna Kisselgoff | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/dick-was-scrubbing-the-porch-red-smith-man-of-his-word-sometimes.html | Dick Was Scrubbing the Porch | Red Smith | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/don-francisco-82-ad-man-is-dead-sunkist-aide-promoted-the-orange.html | DON FRANISCO 82 AD MAN IS DEAD | By William M Freeman | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/earnings-climb-sharply-at-texaco-and-atlantic-product-prices-cited.html | Earnings Climb Sharply At Texaco and Atlantic | By William D Smith | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/eaton-resolves-chessie-issue-people-and-business.html | People and Business | Gerd Wilcke | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/egypt-sas-israel-continues-firing-sadats-aide-reports-road-from.html | EGYPT SAYS ISRAEL CONTINUES FIRING | By Henry Tanner Special to The New York Times | RE0000846945 | 2001-08-03 | B00000878288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/egypt-says-israel-continues-firing-sadats-aide-reports-road-from.html | EGYPT SAYS ISRAEL CONTINUES FIRING | By Henry Tanner Special to The New York Times | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/expoliceman-and-18-indicted-on-drugsale-counts-61000-spent.html | ExPoliceman and 18 Indicted on DrugSale Counts | By M A Farber | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/fertilizer-curbs-lifted-by-council-move-designed-to-increase-crops.html | FERTILIZER CURBS LIFTED BY COUNCIL | By Edward Cowan Special to The New York Times | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/for-todays-designers-fashion-isnt-enough.html | For Todays Designers Fashion Isnt Enough | By Bernadine Morris | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/ford-backs-study-on-impeachment-says-hell-support-congress-if-it.html | FORD BACKS STUDY ON IMPEACHMENT | By James M Naughton Special to The New York Times | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/ford-backs-study-on-impeachment.html | FORD BACKS STUDY ON IMPEACHMENT | By James M Naughton Special to The New York Times | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/futures-prices-of-wheat-decline-profit-taking-trims-value-of.html | FUTURES PRICES OF WHEAT DECLINE | By Elizabeth M Fowler | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/harlem-principal-shift-stirs-2school-boycott-pride-in-school.html | Harlem Principal Shift Stirs 2School Boycott | By Leona Buder | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/house-unit-votes-debt-ceiling-rise-bill-would-also-permit-6-rate-on.html | HOUSE UNIT VOTES DEBT CEILING RISE | By Eileen Shanahan Special to The New York Times | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/industrial-nations-put-off-crisis-action-continue-to-consult-all.html | Industrial Nations Put Off Crisis Action | By Clyde H Farnsworth Special to The New York Times | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/islanders-gain-tie-with-stars-1-to-1-islanders-stars-play-to-tie-11.html | Islanders Gain Tie With Stars 1 to 1 | By John S Radosta Special to The New York Times | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/issues-of-truce-and-of-readiness-minister-demands-dayans.html | Major Political Controversy Set Off in Israel Over Governments War | By Terence Smith Special to The New York Times | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/judge-weighs-use-of-tape-experts-aides-say-sirica-may-hire.html | JUDGE WEIGHS USE OF TAPE EXPERTS | By Richard D Lyons Special to The New York Times | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/kissinger-speaks-he-cites-ambiguous-signs-by-moscow-as-the-cause.html | KISSINGER SPEAKS | By Bernard Gwertzman Special to The New York Times | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/kissinger-speaks.html | KISSINGER SPEAKS | By Bernard Gwertzman Special to The New York Times | RE0000846945 | 2001-08-03 | B00000878288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/letters-to-the-editor-of-palestinians-jews-and-the-displacement.html | Letters to the Editor | Alfred Dessau | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/lions-on-the-prowl-new-jersey-sports.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/lowcaste-indians-still-know-terror-word-reached-lucknow-form-of.html | LowCaste Indians Still Know Terror | By Bernard Weinraub Special to The New York Times | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/lung-cancer-test-to-be-evaluated-diagnosis-through-sputum-could-aid.html | LUNG CANCER TEST TO BE EVALUATED | By Jane E Brody | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/meadows-bonds-split-politicians-plan-to-have-the-legislature-back.html | MEADOWS BONDS SPLIT POLITICIANS | By Richard Phalon Special to The New York Times | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/messiaen-and-wife-present-his-music.html | Messiaen and Wife Present His Music | By Donal Henahan | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/military-installations-in-area-are-unusually-active-in-alert.html | Military Installations in Area Are Unusually Active in Alert | By Ronald Somothers | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/moscow-exhibits-tension-but-no-intent-to-intervene-moscow-shows-no.html | Moscow Exhibits Tension But No Intent to Intervene | By Hedrick Smith Special to The New York Times | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/moscow-exhibits-tension-but-no-intent-to-intervene.html | Moscow Exhibits Tension But No Intent to Intervene | By Hearick Smith Special to The New York Times | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/music-thomas-conductsand-chats-the-program.html | Music Thomas Conductsand Chats | By Harold C Schonberg | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/nixonkissinger-policy-negotiation-instead-of-confrontation-still.html | NixonKissinger Policy | By Clifton Daniel Special to The New York Times | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/nixons-motives-in-alert-questioned-and-defended-widespread-doubts.html | Nixons Motives in Alert Questioned and Defended | By John Herbers Special to The New York Times | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/northside-units-to-get-under-way-estimate-board-votes-loan-for.html | NORTHSIDE UNITS TO GET UNDER WAY | By Murray Schumach | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/now-its-all-right-to-call-an-umpire-a-bum.html | Now Its All Right to Call an Umpire a Bum | By C Gerald Fraser | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/officials-say-soviet-note-and-alerting-of-airborne-troops-brought.html | Officials Say Soviet Note and Alerting of Airborne Troops Brought US Response | By John W Finney Special to The New York Times | RE0000846945 | 2001-08-03 | B00000878288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/people-in-sports-mauch-is-chosen-top-manager.html | People in Sports Mauch Is Chosen Top Manager | Thomas Rogers | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/police-believe-a-thwarted-extortionist-bombed-bank-10-were-injured.html | Police Believe a Thwarted Extortionist Bombed Bank | By Marcia Chambers | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/police-believe-a-thwarted-extortionist-bombed-bank-meeting-at.html | Police Believe a Thwarted Extortionist Bombed Bank | By Marcia Chambers | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/primerate-cut-expected-today-citibank-may-drop-the-base-interest.html | PRIMERATE CUT EXPECTED TODAY | By John H Allan | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/queenshospital-to-be-nursing-home.html | Queens Hospital to Be Nursing Home | By Will Lissner | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/race-fix-inquiry-expands-trotfixing-questioning-expanded.html | Race Fix Inquiry Expands | By Steve Cady | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/rainfall-dims-hopes-for-big-wheat-crop-would-help-curb-prices-a-big.html | Rainfall Dims Hopes For Big Wheat Crop | By Seth S King Special to The New York Times | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/regular-and-reform-democrats-honor-beame-ticket-at-dinner.html | Regular and Reform Democrats Honor Beame Ticket at Dinner | By Edward Hudson | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/ringo-solos-with-a-little-help-the-pop-life.html | The Pop Life | By Les Ledbetter | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/rockefeller-hits-the-partyfund-trail-parries-questions-soul-of.html | Rockefeller Hits the PartyFund Trail | By Francis X Clines Special to The New York Times | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/saddlers-fanfare-gala-caps-career-won-two-tony-awards-extensive.html | Saddlers Fanfare Gala Caps Career | By Anna Kisselgoff | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/safety-a-target-as-deer-season-opens.html | Safety a Target as Deer Season Opens | By Harold Faber Special to The New York Times | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/smoke-fells-150-on-irt-in-crash-in-south-bronx-150-are-felled-by.html | Smoke Fells 150 on IRT In Crash in South Bronx | By Robert D McFadden | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/soviet-military-abilities-altering-power-balance-aeroflot-planes.html | Soviet Military Abilities Altering Power Balance | By Drew Middleton | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/spot-finally-found-for-van-pelt-he-becomes-a-backup-tight-end.html | Spot Finally Found for Van Pelt He Becomes a Backup Tight End | By Parton Keese Special to The New York Times | RE0000846945 | 2001-08-03 | B00000878288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/state-environmental-department-moves-to-curb-commercial-noise.html | State Environmental Department Moves to Curb Commercial Noise Pollution | By Harold Faber Special to The New York Times | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/state-examining-its-role-in-wake-of-obscenity-rule.html | State Examining Its Role in Wake of Obscenity Rule | By George Gent | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/stocks-seesaw-on-news-of-mideast-oilindustry-gains-stocks-seesaw-on.html | Stocks Seesaw on News of Mideast | By Vartanig G Vartan | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/suspect-arrested-in-29th-st-killing-writer-facing-rape-charge-is.html | SUSPECT ARRESTED IN 29TH ST KILLING | By Steven R Weisman | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/the-theater-veronicas-room-is-found-empty.html | The Theater Veronicas Room Is Found Empty | By Clive Barnes | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/toward-a-new-beginning.html | Toward a New Beginning | By Charles Mcc Mathias Jr | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/tramunti-guilty-of-per-jury-here-6-counts-involve-testimony-in-his.html | TRAMUNTI GUILTY OF PERJURY HERE | By Arnold H Lubasch | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/trapped-egyptian-force-held-key-factor-in-crisis-egyptian-forge.html | Trapped Egyptian Force Held Key Factor in Crisis | By Charles Mohr Special to The New York Times | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/trapped-egyptian-force-seen-at-root-of-problem-egyptian-forge-held.html | Trapped Egyptian Force Seen at Root of Problem | By Charles Mohr Special to The New York Times | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/turcotte-suspended-5-days-maple-will-ride-secretariat-ronturcotte.html | Turcotte Suspended 5 Days Maple Will Ride Secretariat | By Michael Strauss | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/tvto-focus-on-giants-and-jets-sunday-local-teams-national.html | TV to Focus on Giants and Jets Sunday | By William N Wallace | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/u-s-says-mafia-informer-gave-evidence-against-rep-brasco-u-s-says.html | US Says Mafia Informer Gave Evidence Against Rep Brasco | By Nicholas Gage Special to The New York Times | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/uaw-is-hopeful-on-ford-accord-acts-to-bar-wildcat-strikes-before.html | UAW IS HOPEFUL ON FORD ACCORD | By Agis Salpukas Special to The New York Times | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/unraveling-an-enigma-books-of-the-times-man-of-many-meanings-tempos.html | Books of The Times | By Donal Henahan | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/us-board-to-investigate-collisions-on-jersey-pike-northern-sector.html | US Board to Investigate Collisions on Jersey Pike | By Robert Lindsey | RE0000846945 | 2001-08-03 | B00000878288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/us-board-willholdan-inquiry-on-turnpike-collisions-northern-sector.html | US Board Will Hold an Inquiry on Turnpike Collisions | By Robert Lindsey | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/watchdogweighed-as-westgates-chief-chief-is-sought-for-westgate.html | Watchdog Weighed As Westgates Chief | By Everett R Holles Special to The New York Times | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/we-are-the-as-associate-assistant-adjunct-acting.html | We Are the As Associate Assistant Adjunct Acting | By Lisa Hammel Special to The New York Times | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/where-the-food-is-also-a-feast-for-the-eyes.html | Where the Food Is Also a Feast for the Eyes | By John L Hess | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/woman-leaves-library-15million.html | Woman Leaves Library 15Million | By McCandlish Phillips | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/26/1973 | https://www.nytimes.com/1973/10/26/archives/wood-field-and-stream-persistency-is-rewarded-a-secluded-spot-lands.html | Wood Field and Stream Persistency Is Rewarded | By Nelson Bryant Special to The New York Times | RE0000846945 | 2001-08-03 | B00000878288 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/20000-rotc-grant-given-to-a-cornell-coed-campus-notes.html | Campus Notes | George Goodman | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/a-fatigued-nixon-asserts-he-will-not-quit-his-post-denounces-attack.html | A Fatigued Nixon Asserts He Will Not Quit His Post | By John Herbers Special to The New York Times | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/a-fatigued-nixon-asserts-he-will-not-quit-his-post-fatigued-nixon-a.html | A Fatigued Nixon Asserts He Will Not Quit His Post | By John Herbers Special to The New York Times | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/alaskas-kenai-peninsula-is-expected-to-ease-us-gas-shortage-kenai.html | Alaskas Kenai Peninsula Is Expected to Ease US Gas Shortage | By Gladwin Hill Special to The New York Times | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/alcatraz-now-empty-silent-and-desolate-is-opened-to-the-public-a.html | Alcatraz Now Empty Silent and Desolate Is Opened to the Public | By Lacey Fosburgh Special to The New York Times | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/alert-puzzles-europeans-attitude-toward-airlift-alert-leaves.html | Alert Puzzles Europeans | BY Alvin Shuster Special to The New York Times | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/alert-puzzles-europeans.html | Alert Puzzles Europeans | BY Alvin Shuster Special to The New York Times | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/anheuserbusch-posts-decline-in-earnings.html | AnheuserBusch Posts Decline in Earnings | By Clare M Recurt | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/antiques-china-trade-gallery-offers-a-dazzling-exhibition-of.html | Antiques China Trade | By Rita Reif | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/art-miros-joy-and-verve.html | Art Miros Joy and Verve | By John Canaday | RE0000847207 | 2001-08-03 | B00000878290 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/ash-in-a-conflict-over-residency-omb-head-cited-capital-and-los.html | ASHI IN A CONFLICT OVER RESIDENCY | By Wallace Turner Special to The New York Times | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/atlantis-greeklanguage-daily-paper-shuts-down-operations-after-79.html | AtlantisGreekLanguage Daily Paper Shuts Down Operations After 79 Years | By Deirdre Carmody | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/ballet-lesser-massine-and-arpino-joffrey-beau-danube-in-seasonal.html | Ballet Lesser Massine and Arpino | By Anna Kisselgoff | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/beame-for-independent-social-service-unit-candidates-day.html | Candidates Day | Edward Hudson | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/big-board-role-reported-in-shift-of-weis-accounts-apprehension-on.html | Big Board Role Reported In Shift of Weis Accounts | By Robert Metz | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/bigpower-entry-pleases-cairo-more-than-welcome-no-specifics-on.html | BigPower Entry Pleases Cairo | By Henry Tanner Special to The New York Times | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/blacks-as-managers-its-still-a-question-of-qualification-russell.html | Blacks as Managers Its Still A Question of Qualification | By Leonard Koppett | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/bonn-is-singled-out-first-criticism-of-allies-nixon-critical-of.html | Bonn Is Singled Out | By David Binder Special to The New York Times | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/bridge-duplicate-player-can-risk-trying-for-that-13th-trick-experts.html | Bridge | By Alan Truscoit | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/broncos-have-a-few-kicks-coming-from-howfield.html | Broncos Have a Few Kicks Coming From Howfield | By Murray Chass | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/byrne-insists-foe-does-rain-dance-says-sandman-fails-to-give.html | BYRNE INSISTS FOE DOES RAIN DANCE | By Walter H Waggoner Special to The New York Times | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/cambodian-ports-dreams-of-glory-are-just-dreams.html | Cambodian Ports Dreams of Glory Are Just Dreams | By Sydney H Schanberg Special to The New York Times | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/cast-of-raisin-works-as-close-as-a-bunch-of-grapes-powerful-mother.html | Cast of Raisin Works as Close as a Bunch of Grapes | By Barbara Campbell | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/chile-revamping-public-services-more-dismissals-expected-in.html | CHILE REVAMPING PUBLIC SERVICES | By Marvine Rowe Special to The New York Times | RE0000847207 | 2001-08-03 | B00000878290 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archiv es/citibank-cuts-prime-rate-to-9-12-from-9-34-level-darn-slow-to.html | Citibank Cuts Prime Rate To 9 From 9 Level | By John H Allan | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archiv es/con-ed-seeks-suspension-of-highsulphuroil-bans-con-ed-proposes.html | Con Ed Seeks Suspension Of HighSulphurOil Bans | By Frank J Prial | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archiv es/con-ed-seeks-suspension-of-highsulphuroil-bans.html | Con Ed Seeks Suspension Of HighSulphurOil Bans | By Frank J Prial | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archiv es/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archiv es/curbs-are-sought-in-obscenity-law-statewide-standard-among-demands.html | CURBS ARE SOUGHT IN OBSCENITY LAW | By George Gent | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archiv es/damascus-is-festive-in-marking-end-of-ramadan-throngs-in-bazaar.html | Damascus Is Festive in Marking End of Ramadan | By Juan de Onis Special to The New York Times | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archiv es/dance-choreo-concert-landmark-i-a-mockpatriotic-work-is-rendered-in.html | Dance Choreo Concert | Don McDonagh | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archiv es/democrats-in-congress-unsatisfied-demand-a-totally-independent.html | Democrats in Congress Unsatisfied Demand a Totally Independent Prosecutor | By David E Rosenbaum Special to The New York Times | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archiv es/derailment-blocks-trains-for-evening-commuters-all-service-at-grand.html | Derailment Blocks Trains For Evening Commuters | By John Sibley | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archiv es/doityourself-revolution-foreign-affairs.html | DoItYourself Revolution | By C L Sulzberger | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archiv es/dow-stock-index-up-1257-on-good-economic-news-economic-news-lifts.html | Dow Stock Index Up 1257 On Good Economic News | By Alexander R Hammer | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archiv es/environment-is-a-key-issue-first-time-in-sandmanbyrne-race-for.html | Environment Is a Key Issue First Time In SandmanByrne Race for Governor | By Joseph F Sullivan Special to The New York Times | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archiv es/ford-and-u-a-w-reach-an-accord-tentative-pact-to-cover-150000-in.html | FORD AND U A W REACH AN ACCORD | By Agis Salpukas Special to The New York Times | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archiv es/give-alsace-a-try-but-praise-it-softly-wine-talk-scene-of-bitter.html | WINE TALK | By Frank J Prial Special to The New York Times | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archiv es/guide-going-out.html | GOING OUT Guide | Richard F Shepard | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archiv es/house-unit-faces-procedure-split-gop-member-urges-limit-on.html | HOUSE UNIT FACES PROCEDURE SPLIT | By James M Naughton Special to The New York Times | RE0000847207 | 2001-08-03 | B00000878290 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/india-is-set-to-shorten-delays-in-foreigninvestment-approval.html | India Is Set to Shorten Delays In ForeignInvestment Approval | By Gerd Wilcke | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/isnt-a-dirty-word.html | Isnt a Dirty Word | By Barbara Lawrence | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/israel-says-egyptians-tried-to-break-out-across-the-canal-but-were.html | Israel Says EgyptiansTried to Break Out Across the Canal but Were Repulsed | By Craig R Whitney Special to The New York Times | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/israelis-say-foe-must-quit-to-get-water-israelis-say-trapped.html | Israelis Say Foe Must Quit to Get Water | By Henry Kamm Special to The New York Times | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/israelis-say-foe-must-quit-to-get-water.html | Israelis Say Foe Must Quit to Get Water | By Henry Kamm Special to The New York Times | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/jade-conversation-pieces-shop-talk.html | SHOP TALK | By Ruth Robinson | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/jewish-official-fears-a-backlash-gold-says-war-may-cause-rise-in.html | JEWISH OFFICIAL FEARS A BACKLASH | By Irving Spiegel Special to The New York Times | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/kidnapping-victim-flees-and-ransom-is-retrieved-30000-demanded.html | Kidnapping Victim Flees And Ransom Is Retrieved | By Wolfgang Saxon | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/knicks-snap-slump-but-celtics-prevail-knicks-box-score.html | Knicks Snap Slump But Celtics Prevail | By Thomas Rogers Special to The New York Times | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/lachaise-nude-sculptures-displayed.html | Lachaise Nude Sculptures Displayed | By James R Mellow | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/many-smiles-but-little-warmth-takes-initiative-words-not-cool-i.html | Many Smiles but Little Warmth | By Douglas E Kneeland Special to The New York Times | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/mclntire-hints-hell-use-foreign-ship-to-keep-on-broadcasting-off.html | McIntire Hints Hell Use Foreign Ship To Keep on Broadcasting Off the Coast | By Donald Janson Special to The New York Times | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/moscow-critical-brezhnev-says-u-s-is-fanning-tensions-by-use-of.html | MOSCOW CRITICAL | By Hedrick Smith Special to The New York Times | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/moscow-critical-brezhnev-says-us-is-fanning-tensions-by-use-of.html | MOSCOW CRITICAL | By Hedrick Smith Special to The New York Times | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/murder-suspect-held-in-4th-rape-man-charged-with-slaying-on-29th-st.html | MURDER SUSPECT HELD IN 4TH RAPE | By C Gerald Fraser | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/music-from-leningrad-great-ensemble-led-by-rozhdestvensky.html | Music From Leningrad | By Harold C Schonberg | RE0000847207 | 2001-08-03 | B00000878290 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/n-bc-acts-after-complaints-by-homosexual-organizations-today-show.html | NBC Acts After Complaints By Homosexual Organizations | By Les Brown | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/new-police-building-design-of-headquarters-is-described-as-being.html | New Police Building | By Paul Goldberger | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/nixon-is-backed-by-businessmen-top-officers-say-he-should-not.html | NIXON IS BACKED BY BUSINESSMEN | By Vartanig G Vartan | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/notre-dame-seeks-first-victory-over-usc-since-rout-of-66-rare.html | Notre Dame Seeks First Victory Over USC Since Rout of 66 | By Gordon S White Jr | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/now-even-mickey-mouse-is-computerized-computerizing-of-mickey-mouse.html | Now Even Mickey Mouse Is Computerized | By Stacy V Jones Special to The New York Times | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/oil-is-called-a-factor-nixon-critical-of-some-nato-allies-some.html | Oil Is Called a Factor | By David Binder Special to The New York Times | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/on-the-fear-of-making-a-move.html | On the Fear of Making a Move | By Dinnitriu Tsepeneag | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/otc-group-names-fulltime-presidentnt-people-and-business.html | People and Business | Leonard Sloane | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/people-in-sports-weicker-challenges-billie-jean-king.html | People in Sports Weicker Challenges Billie Jean King | Deane McGowen | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/president-will-let-bork-name-a-new-prosecutor-vows-full-cooperation.html | PRESIDENT WILL LET BORK NAME A NEW PROSECUTOR VOWS FULL COOPERATION | By Anthony Ripley Special to The New York Times | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/primerate-cut-triggers-amex-exchange-index-up-085-to-108700tc-gains.html | PRIMERATE CUT TRIGGERS AMEX | By James J Nagle | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/printers-union-offers-formula-powers-asserts-proposal-can-avert.html | PRINTERS UNION OFFERS FORMUR | By Damon Stetson | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/provocative-president-provocative-president-control-vanishe-emotion.html | Provocative President | By James Reston Special to The New York Times | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/quebec-premier-presses-election-drive-campaigning-in-plane.html | Quebec Premier Presses Election Drive | By William Borders Special to The New York Times | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/rebozo-described-by-nixonas-totally-honest-man-frequent-visits.html | Rebozo Described by Nixon as Totally Honest Man | By John M Crewdson Special to The New York Times | RE0000847207 | 2001-08-03 | B00000878290 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/riva-ridge-favored-in-farewell-today-riva-ridge-favored-in-farewell.html | Riva Ridge Favored in Farewell Today | By Michael Strauss | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/rockefeller-gives-praise-to-beame-but-says-marchi-remains-his.html | ROCKEFELLER GIVES PRAISE TO BEAME | By Francis X Clines Special to The New York Times | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/seltzersachs-in-pianism-with-words.html | SeltzerSachs In Pianism With Words | By Donal Henehan | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/sirica-cited-for-courage-displays-tact-notes-on-people.html | Notes on People | Albin Krebs | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/some-other-news-observer.html | Some Other News | By Russell Baker | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/soviet-crop-forecast-depresses-wheat-futures.html | Soviet Crop Forecast Depres Wheat Futures | By Elizabeth M Fowler | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/soviet-sees-european-arms-cut-by-1-975-speaks-in-moscow-sets-1975.html | Soviet Sees European Arms Cut by 1975 | By Christopher S Wren Special to The New York Times | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/speaks-to-nation-he-calls-chances-of-enduring-settlement-best-in-20.html | SPEAKS TO NATION | By Bernard Gwertzman Special to The New York Times | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/speaks-to-nation.html | SPEAKS TO NATION | By Bernard Gwertzman Special to The New York Times | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/spurs-beat-nets-8887-on-2-late-free-throws-spurs-win-from-nets-by.html | Spurs Beat Nets 8887 On 2 Late Free Throws | By Sam Goldaper Special to The New York Times | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/surplus-in-trade-for-september-at-812year-high-balance-for-whole-of.html | SURPLUS IN TRADE FOR SEPTEMBER AT 8YEAR HIGH | By Eileen Shanahan Special to The New York Times | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/surplus-in-trade-for-september-at-812year-high.html | SURPLUS IN TRADE FOR SEPTEMBER AT 8YEAR HIGH | By Eileen Shanahan Special to The New York Times | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/t-a-says-train-moved-with-care-explaining-crash-it-asserts-great.html | T A SAYS TRAIN MOVED WITH CARE | By Edward C Burks | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/the-beautiful-people-have-the-secret-to-losing-weight-eat-less-how.html | The Beautiful People Have the Secret to Losing Weight Eat Less | By Angela Taylor | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/the-theater-the-beard-restyled-the-cast.html | The Theater The Beard Restyled | By Mel Gussow | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/tillich-two-intimate-views-books-of-the-timies-inspiration-to-his.html | Books of The Times | By Edward B Fiske | RE0000847207 | 2001-08-03 | B00000878290 |

| | | | | | |
|---|---|---|---|---|---|
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/tv-chinese-opera-opens-a-childrens-series.html | TV | By Howard Thompson | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/u-n-forces-shielded-from-politics-have-done-well-proficient-small.html | UN Forces Shielded From Politics Have Done Well | By Drew Middleton | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/un-acts-to-speed-force-of-7000-men-to-mideast-u-n-acts-to-speed.html | UN Acts to Speed Force Of 7000 Men to Mideast | By Kathleen Teltsch Special to The New York Times | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/un-acts-to-speed-force-of-7000-men-to-mideast.html | UN Acts to Speed Force Of 7000 Men to Mideast | By Kathleen Teltsch Special to The New York Times | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/us-court-orders-the-administration-to-release-impounded-medical.html | US Court Orders the Administration to Release Impounded Medical Funds | By Harold M Schmeck Jr Special to The New York Times | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/us-is-easing-the-alert-but-links-step-to-soviet-indicators-noted-us.html | US Is Easing the Alert But Links Step to Soviet | By John Wfinney Special to The New York Times | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/vicki-carr-treads-hallowed-boards-and-she-belongs.html | Vicki Carr Treads Hallowed Boards And She Belongs | By John S Wilson | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/27/1973 | https://www.nytimes.com/1973/10/27/archives/wintersong-octoberfear.html | Wintersong Octoberfear | By Larry van Goethem | RE0000847207 | 2001-08-03 | B00000878290 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/-politically-safe-oil-stocks-win-investors-esteem.html | WALL STREET Politically Safe Oil Stocks Win Investors Esteem | By Vartanig G Vartan | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/10million-clinic-in-manhasset-emphasizes-preventive-medicine-no.html | 10Million Clinic in Manhasset Emphasizes Preventive Medicine | By Roy R Silver Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/11-prove-out-wins-riva-ridge-is-last-prove-out-scores-upset.html | 11 Prove Out Wins Riva Ridge Is Last | By Steve Cady | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/14-working-dogs-get-degrees-east-german-soccer.html | 14 Working Dogs Get Degrees | By Walter R Fletcher | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/2-groups-seeking-a-firehouse-here-for-chelseas-poor-womens-and.html | 2 GROUPS SEEKING A FIREHOUSE HERE | By Laurie Johnston | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/25-rainless-days-set-record-heree-fire-alert-issued-rain-is.html | 25 RAINLESS DAYS SET RECORD HERE | By Robert D McFadden | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/3d-suspect-surrenders-in-kidnapping-30000-demanded.html | 3d Suspect Surrenders in Kidnapping | By Frank J Prial | RE0000847667 | 2001-08-03 | B00000893785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/3day-hilton-head-racing-workshop-a-wetting-experience.html | 3Day Hilton Head Racing Workshop a Wetting Experience | By William N Wallace Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/a-bewildering-sequence-ends-as-a-circle-a-comment-on-the-week.html | A Comment on the Week | Anthony Lewis | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/a-campaign-warms-up-in-a-smokefilled-room-motor-sports-calendar.html | A Campaign Warms Up In a SmokeFilled Room | By Michael Katz | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/a-need-for-help-but-is-it-wanted-india.html | India | 8212Bernard Weinraub | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/a-test-of-power-what-next-the-inquiry-suddenly-impeachment-is-the.html | A Test of Power | James M Naughton | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/aba-criticizens-watergate-plan-dismissal-power-opposed-bids.html | ABA CRITICIZES WATERGATE PLAN | By Seth S King Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/addictive-nature-of-controls-washington-report.html | WASHINGTON REPORT | By Edward Cowan | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/american-heroine-a-woman-and-a-man-with-problems-and-visions.html | American Heroine | BY Rosemarie Redlich SCHERMAN | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/an-old-love-a-new-ballet-dance.html | Dance | By Clive Barnes | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/anuszkiewicz-has-summit-showcase.html | Anuszkiewicz Has Summit Showcase | By Piri Halasz Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/article-5-no-title-rebels-of-70-life-1001x-1002y-fundamental-s-of.html | Confessions of a middleclass drifter | By James S Kunen | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/article-6-no-title-dress-rehearsal-which-way-now-whales-sighted-the.html | Chronicle of an Arctic Whale Hunt | By Bill OHallaren | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/article-7-no-title-host-and-guide-political-unrest-as-we-left-the-a.html | Barrancabermeja Or Bust Looking for Daddys Oil Well | By PAULINE APPLEBAUM and LUISA APPLEBAUM KRISS | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/article-8-no-title-here-and-there-travel-publications-notes-about.html | Notes Nude Skiing Seminars in the Sand | Robert J Dunphy | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/avid-fan-records-beiderbecke-jazz.html | Avid Fan Records Beiderbecke Jazz | By John S Wilson Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/beasts-of-the-southern-wild-and-other-stories-by-doris-betts-224-pp.html | Surrealism and fantasy | By Michael Mewshaw | RE0000847667 | 2001-08-03 | B00000893785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/being-a-great-power-is-no-longer-fun-by-william-l-hauser-242-pp.html | Being a great power is no longer fun | By David Schoenbaum | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/belgrade-worried-by-mideast-calls-units-holds-war-games.html | Belgrade Worried by Mideast Calls Units Holds War Games | By Raymond H Anderson Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/bill-moyers-now-enjoying-pace-of-suburban-living-happy-commuter.html | Bill Moyers Now Enjoying Pace of Suburban Living | By Jane Chekenian Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/black-conceit-by-john-leonard-254-pp-new-york-doubleday-co-695-the.html | The way of the activist is hard | By Sara Blackburn | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/bleaker-job-picture-confronts-teachers-job-breakdown-selective.html | Bleaker Job Picture Confronts Teachers | By Ania Savage Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/bribetaking-policemen-help-catch-other-officerss-phillips-case.html | BribeTaking Policemen Help Catch Other Officers | By David Burnham | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/brooklyn-woman-18-is-slain-husband-20-is-hurt-seriously.html | Brooklyn Woman 18 Is Slain Husband 20 Is Hurt Seriously | By Emanuel Perlmutter | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/brownstoners-fair-attended-by-20000-brownstone-literature-helpful.html | Brownstoners Fair Attended by 2000 | By Charles Lockwood | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/buetens-lutenist-plays-english-airs.html | BUETENS LUTENIST PLAYS ENGLISH AIRS | Robert Sherman | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/burr-less-than-history-and-less-than-fiction-jackson-shouted-at-me.html | Less than history and less than fiction | By George Dangerfield | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/cabbages-fit-for-kings-are-bargains-at-roadside-stands.html | Cabbages Fit for Kings Are Bargains at Roadside Stands | By Florence Fabricant | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/candidates-score-con-edison-plans-a-hard-choice-power-cuts.html | CANDIDATES SCORE CON EDISON PLANS | By David Bird | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/catholic-forums-attract-candidates-papal-injunction.html | Catholic Forums Attract Candidates | By Glenn Fowler | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/catholics-and-jews-set-talks-participants-at-meeting.html | Catholics and Jews Set Talks | By N M Gerstenzang Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/chess-break-in-the-action-sicilian-defense-primus-inter-pares.html | Chess Soviet Championship Offers A Stellar Talent Aggregation | By Robert Byrne | RE0000847667 | 2001-08-03 | B00000893785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/china-bolstering-militia-in-cities-action-at-fertilizer-plant.html | CHINA BOLSTERING MILITIA IN CITIES | By Joseph Lelyveld Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/city-mall-plans-called-surprise-by-communities-proposals-tentative.html | City Mall Plans Called Surprise By Communities | By Pranay Gupte | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/clothes-for-the-apples-of-their-eyes-what-grannies-buy.html | Clothes for the apples of their eyes | By Patricia Peterson | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/coffee-table-books-for-high-coffee-tables-edited-by-philip-rawson.html | Coffee table books for high coffee tables | By John Updike | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/college-builds-own-satellite-contract-given-comparison-to.html | COLLEGE BUILDS OWN SATELLITE | By John Noble Wilford Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/color-tv-tubesexpanding-again.html | Color TV TubesExpanding Again | By Gene Smith | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/concert-planned-for-romantics-converted-into-painting-massmedia.html | Concert Planned For Romantics | By Robert Sherman | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/concert-sixten-ehrling-in-debut-as-juilliard-conductor.html | Concert | John Rockwell | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/contemporary-russian-literature-russian-literature-triquarterly-nos.html | Contemporary Russian Literature | By Clarence Brown | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/council-approves-waldheim-report-plans-for-un-truce-force-voted.html | COUNCIL APPROVES WALDHEIM REPORT | By Kathleen Teltsch Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/creative-diplomacy.html | Creative Diplomacy | By Richard Hudson | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/crimson-upset-2418-dartmouth-conquers-harvard.html | Crimson Upset 2418 | By Deane McGowen Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/cromwell-the-lord-protector-by-antonia-fraser-illustrated-774-pp.html | Cromwell | By C V Wedgwood | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/dealing-the-hard-way-bridge.html | Bridge | By Alan Truscott | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/death-on-the-turnpike-what-is-the-answer-fatality-rate-up-62000.html | Death on the Turnpike What Is the Answer | By Edward C Burks Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/democrats-hopeful-in-bay-ridge-vote-mcguire-is-optimistic-mega.html | Democrats Hopeful In Bay Ridge Vote | By Maurice Carroll | RE0000847667 | 2001-08-03 | B00000893785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archiv es/denver-foe-at-shea-jetsbroncos-statistics-nfl-lineups-jets-finally.html | Denver Foe at Shea | By Murray Chass | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archiv es/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archiv es/display-on-the-citys-mayoris-shown-in-queens-mrs-la-guardia-visits.html | Display on the Citys Mayors Is Shown in Queens | By Murray Schumach | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archiv es/dispute-reported-on-religious-ads-principal-activity-next-years.html | DISPUTE REPORTED ON RELIGIOUS ADS | By Edward B Fiske | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archiv es/easing-frictions-along-trail-a-case-of-sharing.html | Easing Frictions Along Trail | By David Bird Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archiv es/economic-policies-of-us-are-linked-to-chilean-coup.html | Economic Policies Of US Are Linked To Chilean Coup | By Marvine Howe | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archiv es/egg-business-fights-to-live-once-a-large-producer-new-procedures.html | Egg Business Fights to Live | By Gladys Nadler Rips Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archiv es/egypt-and-israel-agree-to-meeting-onthe-ceasefire-succor-for.html | EGYPT AND ISRAEL AGREETOMEBTING ONTNECEASFIRE | By David Binder Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archiv es/even-the-rich-sometimes-forget-to-remember-frantically-they-pack.html | Even the Rich Sometimes Forget to Remember | By Charlotte Curtis | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archiv es/farmwife-sells-wool-loomsand-lessons-in-weaving-backlog-of-requests.html | Farmwife Sells Wool Loomsand Lessons in Weaving | By Helen Silver Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archiv es/fatherson-beame-team-setting-standards-for-campaign-organization.html | FatherSon Beame Team Setting Standards for Campaign Organization Unmatched by Other Hopefuls | By Frank Lynn | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archiv es/first-observer-unit-in-new-un-force-reaches-city-of-suez-syrian.html | First Observer Unit In New UN Force Reaches City of Suez | By Henry Tanner Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archiv es/follmer-takes-the-lead-in-auto-champion-series.html | Follmer Takes the Lead In Auto Champion Series | By Leonard Koppett Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archiv es/follow-the-bouncing-mall-street-scene.html | Follow the Bouncing Mall | 8212Paul Goldberger | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archiv es/for-egypt-at-least-a-change.html | For Egypt At Least A Change | Henry Tanner | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archiv es/for-israel-victory-now-but-what-of-the-future-the-small-powers.html | The Small Powers | 8212Terence Smith | RE0000847667 | 2001-08-03 | B00000893785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/ford-says-nixon-probably-regrets-his-attack-on-the-television.html | Ford Says Nixon Probably Regrets His Attack on the Television Networks | By Marjorie Hunter Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/forecast-partly-sunny-new-gnp-figures-give-only-hazy-clues-to-the.html | Forecast Partly Sunny | By John J Casson | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/former-aides-to-cox-striving-to-retain-their-independence-will.html | Former Aides to Cox Striving To Retain Their Independence | By Anthony Ripley Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/four-hands-in-the-ninth-recordings-four-hands-in-the-ninth.html | Recordings | By Raymond Ericson | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/freedom-of-expression-taking-hold-in-liberia-unification-is.html | Freedom of Expression Taking Hold in Liberia | By Thomas A Johnson Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/from-calm-determination-to-bitterness-and-anger-reactions-in-crisis.html | Reactions in Crisis | 8212John Berbers | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/from-walter-matthau-to-izzy-stone-theater-openings-from-matthau-to.html | From Walter Matthau to Izzy Stone | By Vincent Canby | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/from-your-own-candy-kitchen-red-cinnamon-candy-soft-coconut-candy.html | No tricks just treats | By Jean Hewitt | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/future-of-uris-clouded-in-wake-of-sale-to-kinney-future-of-uris.html | Future of Uris Clouded in Wake Of Sale to Kinney | By Linda Greenhouse | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/future-social-events-long-term-prexy-old-masters-and-new-at.html | Future Social Events | By Russell Edwards | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/garden-miniature-african-violets-sept-30th-juniper-berries-sept-23.html | AROUND THE | By Joan Lee Faust | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/glimpse-of-merchant-princes-li-life-large-servants-quarters-a-quiet.html | Glimpse of Merchant Princes LI Life | By Elaine Barrow Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/gm-contesting-finding-of-defect-usually-no-finding-steeringsafety.html | G M CONTESTING FINDING OF DEFECT | By John D Morris Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/gop-leaders-say-sandman-is-facing-a-major-defeat-republicans-badly.html | GOP LEADERS SAY SANDMAN IS FACING A MAJOR DEFEAT | By Ronald Sullivan Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/graduate-schools-ranked-by-deans-judgment-of-experts-previous.html | GRADUATE SCHOOLS RANKED BY DEANS | By Gene L Maeroff | RE0000847667 | 2001-08-03 | B00000893785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/handicapped-to-get-aid-at-bergen-polls.html | Handicapped to Get Aid at Bergen Polls | By Mildred Jailer Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/hawkviewing-useful-fun-a-strange-pasttime-still-a-mystery.html | HawkViewing Useful Fun | By Francis B Stankus Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/he-has-brought-a-failing-orchestra-musle-antal-dorati.html | Music | By Stephen E Rubin | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/head-of-hospital-quits-in-dispute-fundraising-angle-millions-are.html | HEAD OF HOSPITAL QUITS IN DISPUTE | By J C Barden | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/healthcare-facility-in-flatbush-disputed-character-of-neighborhood.html | HealthCare Facility In Flatbush Disputed | By Glenn R Singer | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/how-shipper-foils-hijackers.html | How Shipper Foils Hijackers | By Jay Philleo Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/impact-of-the-mideast-war-the-economic-scene.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/in-elath-neither-war-norpeace.html | In Elath Neither War Nor Peace | By Henry Kamm Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/in-st-louis-they-may-be-setting-a-precedent-status-symbol-in-st.html | In St Louis They May Be Setting a Precedent | By Raymond Ericson | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/indian-festival-low-on-joy-for-want-of-cooking-oil.html | Indian Festival Low on Joy for Want of Cooking Oil | By Bernard Weinraub Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/islanders-turn-back-rangers-32-islanders-beat-rangers-for-first.html | Islanders Turn Back Rangers 32 | By John S Radosta Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/israel-reports-complete-quiet-on-both-fronts-for-first-time-since.html | Israel Reports Complete Quiet on Both Fronts for First Time Since War Began | By Terence Smith Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/its-safestexcept-in-fog-n-j-turnpike-region.html | Region | 8212Ronald Sullivan | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/james-darling-solo-trumpeter.html | James Darling Solo Trumpeter | Peter G Davis | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/jordanians-indicating-tougher-stand-hussein-speech-was-firm-islamic.html | Jordanians Indicating Tougher Stand | By Eric Pace Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/kidnapped-baby-is-returned-unharmed.html | Kidnapped Baby Is Returned Unharmed | By Murray Ilison | RE0000847667 | 2001-08-03 | B00000893785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/knicks-led-by-jackson-down-76ers-at-breakeven-point-jackson.html | Knicks Led By Jackson Down 76ers | By Thomas Rogers | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/l-i-school-racial-study.html | L I School Racial Study | By Harold Faber Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/lions-282-victims-rutgers-ground-game-tops-columbia-282.html | Lions 282 Victims | By Lincoln A Werden Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/long-beach-in-court-over-law-on-rents-some-increases-permitted.html | Long Beach In Court Over Law On Rents | By Joseph P Fried | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/long-beach-race-pits-two-old-allies-no-major-scandals-ice-rink.html | Long Beach Race Pits Two Old Allies | By Alice Murray Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/luxury-housing-expands-on-west-side-luxury-housing-expands-on-west.html | Luxury Housing Expands on West Side | By Robert E Tomasson | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/lynn-details-housingsubsidy-plans.html | Lynn Details HousingSubsidy Plans | By Joseph P Fried | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/martin-foster-in-violin-recital.html | Martin Foster In Violin Recital | Raymond Ericson | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/mayor-says-bipartisan-choices-for-bench-are-cynical-deals-two-in.html | Mayor Says Bipartisan Choices For Bench Are Cynical Deals | By Thomas P Ronan | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/merchants-go-electronic-adoption-of-knowitall-cash-registers-marks.html | Merchants Go Electronic | By James Peacock | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/midatlantic-show-in-harrisburg-numismatics-world-mail-sale-proof.html | Numismatics | By Herbert C Barges | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/mongol-conversion-foreign-affairs.html | Mongol Conversion | By C L Sulzberger | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/mount-sings-french-works.html | Mount Sings French Works | Allen Hughes | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/mr-vs-rim-a-plea-for-industrial-sites-point-of-view-mrvs-rm-a-plea.html | Point of View | By Martin Gallent Vice Chairman City Planning Commission | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/municipalities-await-18million-state-tax-windfall-newark-to-get.html | Municipalities Await 18Million State Tax Windfall | By Ronald Sullivan Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/music-leningraders.html | Music Leningraders | By Allen Hughes | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/my-films-come-out-of-my-nightmares-brian-de-palma-former.html | My Films Come Out of My Nightmares | By Charles Higham | RE0000847667 | 2001-08-03 | B00000893785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/nations-doctors-move-to-police-medical-care-nations-doctors-are.html | Nations Doctors Move To Police Medical Care | By Nancy Hicks Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/nato-advancing-on-environment-other-accords-reached-emphasis-on-the.html | NATO ADVANCING ON ENVIRONMENT | By Paul Kemezis Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/new-jersey-now-must-find-a-different-way-school-financing.html | School Financing New Jersey Now Must Find a Different Way | 8212Ronald Sullivan | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/new-novel-by-alan-garner-197-pp-new-york-macmillan-595-a-little.html | New  Novel | By Martin Levin | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/new-us-stamps-will-cost-more-stamps-first-days-brezhnevs-visits.html | Stamps | By Samuel A Tower | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/news-of-the-screen-united-artists-to-sell-for-mgm-french-thriller.html | News of the Screen | By A H Weiler | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/news-of-the-stage-footlights-foursome-is-due-mostel-to-appear-in.html | News of the Stage | By Louis Calta | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/nixon-backers-waver-on-their-native-son.html | Nixon Backers Waver On Their Native Son | By Steven V Roberts Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/north-dallas-forty-by-peter-gent-314-pp-new-york-william-morrow-co.html | Playing can be painful North Dallas Forty By Peter Gent 314 pp New York William Morrow  Co 795 | By Dick Schaap | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/outside-issues-plaguing-kean-playing-a-lone-hand-a-large-question.html | Outside Issues Plaguing Kean | By Joseph F Sullivan Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/pablo-casals-18761973.html | Pablo Casals 18761973 | By Harold C Schonberg | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/papa-who-was-hitler-hitler-hitler.html | Papa who was Hitler | By Craig R Whitney | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/paradise-lost-the-decline-of-the-autoindustrial-age-by-emma.html | Paradise Lost The Decline of the AutoIndustrial Age By Emma Rothschild 253 pp New York Random House 695 | By Robert Sherrill | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/pareddown-elegance-the-now-look.html | The now look | By Norma Skurka | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/passaic-psychologist-aids-rape-unit.html | Passaic Psychologist Aids Rape Unit | By Josephine Bonomo Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/penn-drubs-princeton-and-leads-ivy-league-west-german-soccer.html | Penn Drubs Princeton And Leads Ivy League | By Parton Keese Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/photography.html | Photography | By Gene Thornton | RE0000847667 | 2001-08-03 | B00000893785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/pilferage-abounds-in-the-nations-stores-merchants-battling.html | WORLD OF SEVENTH AVE | By Isadore Barmash | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/poems-in-persons-an-introduction-to-the-psychoanalysis-of.html | Poems in Persons | By Paul Delany | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/point-of-view-the-trouble-with-us-exporters.html | POINT OF VIEW The Trouble With US Exporters | By Jack Friedman | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/police-in-italy-protest-on-pay-policemen-in-disguise-lacking-unions.html | POLICE IN ITALY PROTEST ON PAY | By Paul Hofmann Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/pop-roy-wood-is-one-move-ahead-roy-wood.html | Pop Roy Wood Is One Move Ahead | By Nancy Erlich | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/portrait-of-a-marriage-by-nigel-nicolson-illustrated-249-pp-new.html | Faithful in their fashion | By Tora Sayre | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/raisin-is-sweet-could-be-sweeter-raisin-is-sweet.html | Raisin Is Sweet Could Be Sweeter | By Walter Kerr | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/ramsey-clark-scores-us-supreme-courts-rulings-on-sex-and.html | Ramsey Clark Scores US Supreme Courts Rulings on Sex and Pornography | By Grace Lichtenstein | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/reaching-into-the-hinterlands-college-recruiting-education.html | Education | 8212Andrew H Malcolm | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/regents-studying-integration-here-ask-for-report-from-city-on.html | REGENTS STUDYING INTEGRATION HERE | By Leonard Buder | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/rental-effort-is-on-at-luxury-coop.html | Rental Effort Is On At Luxury Coop | By Carter B Horsley | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/repair-guide-for-worn-out-bottle-gardens.html | Repair Guide for Worn Out Bottle Gardens | By Robert C Baur | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/retail-chic-in-london-retail-chic-in-london.html | Retail Chic in London | By Richard Eder | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/rules-on-pesticides-taking-final-form-time-periods-cited-threat-to.html | Rules on Pesticides Taking Final Form | By Donald Janson Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/sandman-opposes-offshore-plants-just-a-memory-special-court-urged-a.html | SANDMAN OPPOSES OFFSHORE PLANTS | By Joseph F Sullivan Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/school-overcomes-adversity-willingness-to-spend.html | School Overcomes Adversity | By Mary C Churchill Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/school-rolls-are-declining-decline-in-school-rolls-is-projected-for.html | School Rolls Are Declining | By Martin Gansberg Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/scientist-is-testings-new-rural-society-based-on-electronics-tests.html | Scientist Is Testily New Rural Society Based on Electronics | By Michael Knight Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/secretary-henry-the-iron-law-of-history-no-longing-is-completely.html | The iron law of history No longing is completely fulfilled Secretary Henry | By Joseph Kraft | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/simple-repairs-will-lengthen-roofs-life-home-improvement-home.html | Home Improvement | By Bernard Gladstone | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/smutty-jokes-by-sophisticated-yokels-what-is-a-show-like-this-doing.html | Smutty Jokes By Sophisticated Yokels | By Hilton Kramer | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Weeks Puzzles | SPECIAL TO THE NEW YORK TIMES | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/some-us-jews-criticize-nixon-unqualified-praise-criticism-of.html | SOME US JEWS CRITICIZE NIXON | By Irving Spiegel Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/somerset-schools-to-get-police-advisers-administrative-changes.html | Somerset Schools to Get Police Advisers | By Lenore Greenberg Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/southern-illinois-rises-to-top-on-nine-shutouts.html | Southern Illinois Rises to Top on Nine Shutouts | By Alex Yannis | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/state-has-started-campaign-to-draw-additional-tourists.html | State Has Started Campaign to Draw Additional Tourists | By Harold Faber Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/stocks-strength-builds-momentum-markets-in-review.html | MARKETS IN REVIEW | Alexander R Hammer | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/study-panel-urges-curb-on-groups-that-control-admission-to.html | Study Panel Urges Curb on Groups That Control Admission to Professions | By Evan Jenkins Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/suez-strategy-an-israeli-view-of-egyptian-mistakes-suez-strategy-an.html | Suez Strategy An Israeli View of Egyptian Mistakes | By Charles Mohr Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/sunnyside-complex-may-be-sidetracked-traffic-congestion-feared.html | Sunnyside Complex May Be Sidetracked | By David C Berliner | RE0000847667 | 2001-08-03 | B00000893785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/syria-is-reported-beset-by-frictions-in-her-forces-jordanians-also.html | Syria Is Reported Beset By Frictions in Her Forces | By Flora Lewis | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/task-force-asks-health-care-plan-special-staff-hired-civic-group.html | TASK FORCE ASKS HEALTIT CARE PLAN | By Peter Miss | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/terrariums-are-terrific-with-miniatures-growing-media-the-little.html | Terrariums Are Terrific With Miniatures | By Joan Lee Faust | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/the-art-so-to-speak-of-walt-disney-minnie-mouses-eyelashes-were.html | Art | By John Canaday | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/the-austrian-solution-no-plaque-on-hitlers-house.html | No plaque on Hitlers house | By Charles Mitchelmore | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/the-ballet-petruchka-yurek-lazowski-staging-for-joffrey-troupe-at.html | The Ballet Petruchka | By Clive Barnes | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/the-cloud-over-nixon-in-the-nation-doubts-about-him-are-more.html | The Cloud Over Nixon | By Tom Wicker | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/the-death-penalty-is-it-useful-is-it-just-or-is-it-only-cruel-some.html | Is it useful Is it just Or is it only cruel | By James Q Wilson | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/the-dialectical-imagination-a-history-of-the-frankfurt-school-and.html | The Dialectical Imagination | By Gertrud Lenzer | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/the-dogs-bark-public-people-and-private-places-by-truman-capote-419.html | Silhouettes and souvenirs | By Lis Harris | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/the-excruciating-art-of-timetablemaking-the-making-of-timetables.html | The Excruciating Art of TimetableMaking | By James H Winchester | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/the-french-are-in-vive-la-residence-secondaire-white-elephants.html | The French are in | By Flora Lewis | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/the-general-motors-maverick-the-maverick-from-gm.html | The General Motors Maverick | By Robert Irvin | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/the-good-cold-days-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/the-singular-nay-has-not-yet-been-outvoted-the-president-7-congress.html | Nixons Continuing Vetoes | 8212Richard L Madden | RE0000847667 | 2001-08-03 | B00000893785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/the-travelers-world-airborne-premiere-wrong-current-airline.html | thee travelers world | By Paul J C Friedlander | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/the-two-most-striking-shows-in-town-the-pickets-at-moma-point-a.html | The Two Most Striking Shows in Town | By Leah Gordon | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/theatrical-tryout-resembles-an-encounter-wide-range-of-ages.html | Theatrical Tryout Resembles an Encounter | By Phyllis Funke Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/there-could-have-been-peace-the-question-was-is-and-will-be-who.html | The question was is and will be Who owns Palestine | By David Holden | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/through-football-success-or-adversity-syracuses-ben-remains.html | Through Football Success or Adversity Syracuses Ben Remains Controversial | By Gordon S White Jr | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/tito-mihailovic-and-the-allies-19411945-by-walter-r-roberts-406-pp.html | Tito Mihailovic And the Allies 19411945 By Walter R Roberts 406 pp New Brunswick N J Rutgers University Press 15 The Kapetanios Partisans and Civil War in Greece 19431949 By Dominique Eudes Translated from the French by John Howe 400 pp New York Monthly Review Press 1150 | By David Binder | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/top-black-woman-is-ousted-by-nasa-aide-is-transferred-dismissal.html | TOP BLACK WOMAN IS OUSTED BY NASA | By Paul Delaney Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/trashdisposal-problem-county-run-dumps-may-be-answer-the-present.html | TrashDisposal Problem CountyRun Dumps May Be Answer | By Joseph G Rush Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/two-black-shows-get-stuck-another-really-rolls-roll-out-is-not-just.html | Two Black Shows Get Stuck Another Really Rolls Television | By Clayton Riley | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/two-churches-marking-250-years-of-servicece-oldest-stone-dated-1756.html | Two Churches Marking 250 Years of Service | By George Dugan | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/u-s-and-russian-scientists-join-in-ocean-fishing-study-territorial.html | U S and Russian Scientists Join in Ocean Fishing Study | By Dennis Starin Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/unbeaten-notre-dame-sends-usc-to-first-defeat-2314-nebraska-held-to.html | Unbeaten Notre Dame Sends USC to First Defeat 2314 | By Neil Amdur Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/unorthodox-insurer-spotlight-state-farm-president-voices-his-own.html | SPOTLIGHT | By Robert J Cole | RE0000847667 | 2001-08-03 | B00000893785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/us-explanation-of-alert-called-absurd-by-soviet-soviet-calls-us.html | US Explanation of Alert Called Absurd by Soviet | By Hedrick Smith Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/veda-zuponcic-at-tully-hall-music-in-review.html | Music in Review | Raymond Ericson | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/vidalanother-opinion-the-last-word.html | VidalAnother Opinion | By John Leonard | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/vietcong-charge-20000-gis-remain-us-charged-infiltration-20000-in.html | Vietcong Charge 20000 GIs Remain | By David K Shipler Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/votesiphon-case-takes-new-turn-canceled-checks-cited-action.html | VOTESIPHON CASE TAKES NEW TURN | By Mary Breasted | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/weeklies-facing-crisis-in-newsprint-shortage-new-economics-cited.html | Weeklies Facing Crisis In Newsprint Shortage | By David A Andelman Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/what-others-call-junk-he-transforms-into-art-having-lost-its.html | What Others Call Junk He Transforms Into Art | By Perter Schjeldahl | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/whats-doing-in-san-francisco.html | Whats Doing in San Francisco | By Wallace Turner | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/whats-new-in-the-camera-world-courses-walking-tours-camera-world.html | Whats New in the Camera World | By Bernard Gladstone | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/where-are-we-going-washington.html | Where Are We Going | By James Reston | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/while-the-philharmonic-pickets-sound-their-own-note-of-protest-the.html | While the Philharmonic pickets sound their own note of protest | By Harris Green | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/why-justice-fails-all-too-often-an-ornamental-facade-behind-which.html | All too often an ornamental facade behind which all sorts of nonsense and meanness are carried | By Joseph C Goulden | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/will-these-new-era-movies-bring-out-tht-snob-in-you-there-is-an.html | Will These New Era Movies Bring Out the Snob in You | By Allen McKee | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/woman-71-back-in-the-fight-led-urban-league-a-standard-answer.html | Woman 71 Back in the Fight | By Louise Saul Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/woman-79-shot-visiting-a-grave-noticed-3-youths-youths-hold-up.html | WOMAN 79 SHOT VISITING A GRAVE | By Robert Hanley | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/woman-79-shot-visiting-a-grave.html | WOMAN 79 SHOT VISITING A GRAVE | By Robert Hanley | RE0000847667 | 2001-08-03 | B00000893785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/women-get-instruction-on-politics-hope-to-start-trend-finch-starts.html | Women Get Instruction On Politics | By Iver Peterson Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/wood-field-and-stream-wily-pickerel-cold-rain-falls.html | Wood Field and Stream Wily Pickerel | By Nelson Bryant Special to The New York Times | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/28/1973 | https://www.nytimes.com/1973/10/28/archives/you-cant-go-home-to-those-fairs-again-architecture.html | Architecture | By Ada Louise Huxtable | RE0000847667 | 2001-08-03 | B00000893785 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/-touch-dancing-remember-that-draws-100-to-a-world-contest-here.html | Touch Dancing Remember That Draws 100 to a World Contest Here | By Laurie Johnston | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/390-a-pound-a-state-record-is-paid-for-the-top-4h-club-aberdeen.html | 390 a Pound a State Record Is Paid For the Top 4H Club Aberdeen Angus | By Joan Cook Special to The New York Times | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/3d-term-sought-in-minneapolis-mayor-stenvig-challenged-by-liberals.html | 3D TERM SOUGHT IN MINNEAPOLIS | By Seth S King Special to The New York Times | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/a-advertising-exurban-magazine-airways-tuppence-worth-accounts-a.html | Advertising Exurban Magazine | By Philip H Dougherty | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/a-brooklyn-mall-planned-by-city-4million-project-covers-8-blocks-of.html | A BROOKLYN MALL PLANNED BY CITY | By Robert E Tomasson | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/about-new-york-the-city-season-of-renewal.html | About New York | By John Corry | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/altman-and-gould-make-a-brilliant-long-goodbye.html | Altman and Gould Make a Brilliant Long Goodbye | By Vincent Canby | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/aluminum-producers-predict-growing-shortages-exports-are-spurned.html | Aluminum Producers Predict Growing Shortages | By Gene Smith | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/ama-urges-discipline-of-incompetent-physicians-doctors-abuses.html | AMA Urges Discipline Of Incompetent Physicians | By Lawrence K Altman | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/ama-urges-discipline-of-incompetent-physicians.html | AMA Urges Discipline Of Incompetent Physicians | By Lawrence K Altman | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/as-people-use-apples-less-and-less-for-cooking-variety-diminishes.html | DE GUSTIBUS | By John L Hess | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/ballet-feld-and-arpino.html | Ballet Feld and Arpino | By Clive Barnes | RE0000847206 | 2001-08-03 | B00000878289 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/behind-public-satisfaction-at-un-over-mideast-truce-there-is-anger.html | Behind Public Satisfaction at UN Over Mideast Truce There Is Anger at Big Powers Arbitrariness | By Flora Lewis Special to The New York Times | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/benefit-boutiques-for-holiday-lists-shop-talk.html | SHOP TALK | By Ruth Robinson | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/blitzes-help-blunt-hadls-passing-defeat-is-first-statistics-of-the.html | Blitzes Help Blunt Hadls Passing Defeat Is First | By William N Wallace Special to The New York Times | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/both-sides-oppress-vietnamese-villagers-looting-laid-to-soldiers.html | Both Sides Oppress Vietnamese Villagers | By David K Shipler Special to The New York Times | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/bridge-aces-are-favored-in-final-of-north-american-playoffs-aces.html | Bridge Aces Are Favored in Final of North American Playoffs | By Alan Truscutt Special to The New York Times | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/cambodias-war-road-opened-another-cut-as-capital-relaxes-attack.html | Cambodias War Road Opened Another Cut as Capital Relaxes | By Sydney H Schanberg Special to The New York Times | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/candidates-for-governor-taking-the-same-road-on-income-tax-stands-a.html | Candidates for Governor Taking The Same Road on Income Tax | By Richard Phalon Special to The New York Times | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/cemetery-union-head-continues-fast-in-cathedral.html | Cemetery Union Head Continues Fast in Cathedral | By George Dugan Special to The New York Times | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/chicago-7-start-new-trial-today-contempt-counts-also-face-two.html | CHICAGO 7 START NEW TRIAL TODAY | By William E Farrell Special to The New York Times | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/childrens-justice-called-a-failure-by-judicial-panel-state-city-and.html | CHILDRENS JUSTICE CALLED A FAILURE BY JUDICIAL PANEL | By Peter Miss | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/childrens-justice-called-a-failure-by-judicial-panel.html | CHILDRENS JUSTICE CALLED A FAILURE BY JUDICIAL PANEL | By Peter Kihss | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/chou-attacks-russians-for-delaying-border-pact-chou-attacks-soviet.html | Chou Attacks Russians For Delaying Border Pact | By C L Sulzberger Special to The New York Times | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/chou-attacks-russians-for-delaying-border-pact.html | Chou Attacks Russians For Delaying Border Pact | By C L Sulzberger Special to The New York Times | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/city-plans-fulton-st-mall-in-brooklyn-city-is-planning-a-brooklyn.html | City Plans Fulton St Mall in Brooklyn | By Robert E Tomasson | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/civil-rights-panel-likens-navajo-nation-to-third-world-countries-a.html | Civil Rights Panel Likens Navajo Nation to Third World Countries | By James P Sterba Special to The New York Times | RE0000847206 | 2001-08-03 | B00000878289 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/cleanuporclose-order-is-driving-undesirables-out-of-bryant-park.html | CleanUporClose Order Is Driving Undesirables Out of Bryant Park | By Robert Mcg Thomas Jr | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/coast-financiers-straw-man-named-suit-was-settled-court-heard.html | Coast Financiers Straw Man Named | By Everett R Holles Special to The New York Times | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/coxs-dismissal-brings-watergate-into-the-citys-politics-as.html | Coxs Dismissal Brings Watergate Into the Citys Politics as Republicans Join Democrats in Criticism of Nixon | By Frank Lynn | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/defeat-5th-in-row-as-hart-throws-for-4-scores-giants-beaten-by.html | Defeat 5th in Row as Hart Throws for 4 Scores | By Neil Amdur Special to The New York Times | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/difference-over-access-to-documents-could-delay-appointment-cox.html | Difference Over Access to Documents Could Delay Appointment | By John M Crewdson Special to The New York Times | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/difference-over-access-to-documents-could-delay-appointment.html | Difference Over Access to Documents Could Delay Appointment | By John M Crewdson Special to The New York Times | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/donohue-scores-threerace-sweep-on-coast-then-retires-from-driving.html | Donohue Scores ThreeRace Sweep on Coast Then Retires From Driving | BY Leonard Koppett Special to The New York Times | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/double-concertos-given-in-program-by-music-aeterna.html | Double Concertos Given in Program By Musica Aeterna | By Allen Hughes | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/douglas-dissenter-and-rights-champion-sets-record-for-tenure-on.html | Douglas Dissenter and Rights Champion Sets Record for Tenure on Supreme Court | By Linda Charlton Special to The New York Times | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/egyptians-intro-getting-supplies-israelis-assent-accord-follows-a.html | EGYPTIANS INTRO GETTING SUPPLIES ISRAELIS ASSENT | By Henry Kamm Special to The New York Times | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/egyptians-in-trap-getting-supplies-israelis-assent.html | EGYPTIANS IN TRAP GETTING SUPPLIES ISRAELIS ASSENT | By Henry Kamm Special to The New York Times | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/finley-is-fined-7000-by-kuhn.html | Finley is Fined 7000 by Kuhn | By Sam Goldaper | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/governors-race-in-virginia-close-growing-voter-indecision-puts.html | GOVERNORS RACE IN VIRGINIA CLOSE | By B Drummond Ayres Jr Special to The New York Times | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/guide-going-out.html | GOING OUT | Richard F Shepard | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/hambletonian-awarded-to-liberty-bell-for-3-years.html | Hambletonian Awarded to Liberty Bell for 3 Years | By Gerald Eskenazi | RE0000847206 | 2001-08-03 | B00000878289 |

| | | | | | |
|---|---|---|---|---|---|
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/hanratty-replaces-injured-bradshaw-sparks-victory.html | Hanratty Replaces Injured Bradshaw Sparks Victory | By Dave Anderson Special to The New York Times | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/her-goal-is-to-send-the-custom-away-liking-themselves-listens-to.html | Her Goal is to Send the Customers Away Liking Themselves | By Judy Klemesrud | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/high-aide-is-sent-to-us-by-sadat-envoy-is-believed-carrying-a.html | HIGH AIDE IS SENT TO US BY SADAT | By Henry Tanner Special to The New York Times | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/high-aide-is-sent-to-us-by-sadat.html | HIGH AIDE IS SENT TO US BY SADAT | By Henry Tanner Special to The New York Times | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/jordans-big-war-loss-is-her-tourist-business-few-traces-of-war.html | Jordans Big War Loss Is Her Tourist Business | By Eric Pace Special to The New York Times | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/lindsay-cautions-successortobe-lack-of-accountability-cited-in-some.html | LINDSAY CAUTIONS SUCCESSORTOBE | By Frank J Prial | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/many-israelis-feel-its-far-from-over-many-israelis-feel-that-war-is.html | Many Israelis Feel Its Far From Over | By Terence Smith Special to The New York Times | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/many-lsraelis-feel-its-far-from-over.html | Many lsraelis Feel Its Far From Over | By Terence Smith Special to The New York Times | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/mcclard-saintspick-up-kicker-boots-team-to-upset-of-redskins.html | McClard Saints PickUpKicker BootsTeam to Upset of Redskins | By Thomas Rogers | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/mime-mummenschanz-trio-in-young-swiss-troupe-delights-with-new-look.html | Trio in Young Swiss Troupe Delights With New Look at an Ancient Art | By Anna Kisselgoff | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/miss-bergen-leads-free-brahms-event-with-a-sturdy-beat.html | Miss Bergen Leads Free Brahms Event With a Sturdy Beat | Allen Hughes | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/miss-ludwigs-dido-is-keenly-realized.html | MISS LUDWIGS DIDO IS KEENLY REALIZED | Raymond Ericson | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/new-delhi-cool-air-ignites-culture.html | New Delhi Cool Air Ignites Culture | By Bernard Weinraub Special to The New York Times | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/new-england-teachers-seminar-on-watergate-ends-in-call-for-the.html | New England Teachers Seminar on Watergate Ends in Call for the Impeachment of Nixon | By Gene I Maeroff Special to The New York Times | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/newheart-study-absolves-coffeeee-contradicts-earlier-findings-of.html | NEW HEART STUDY ABSOLVES COFFEE | By Jane E Brody | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/north-brunswick-dedicates-school-building-plays-a-key-role-in.html | NORTH BRUNSWICK DEDICATES SCHOOL | By Richard J H Johnston Special to The New York Times | RE0000847206 | 2001-08-03 | B00000878289 |

| | | | | | |
|---|---|---|---|---|---|
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/notre-dame-joins-the-elite-in-dreaming-of-no-1-rank.html | Notre Dame Joins the Elite In Dreaming of No 1 Rank | By Gordon S Write Jr | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/offerings-climb-in-bond-markets-turnover-of-new-issues-especially.html | OFFERINGS CLIMB IN BOND MARKETS | By Douglas W Cray | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/on-motives-nixonhaters-will-not-recognize-good-motives-at-the-white.html | On Motives | By William Safire | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/on-syrian-campus-medical-treatment-and-politics.html | On Syrian Campus Medical Treatment and Politics | By Juan de Onis Special to The New York Times | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/pakistan-said-to-resist-taking-biharis-pows-part-of-pact-delay.html | Pakistan Said to Resist Taking Biharis | By Bernard Weinraub Special to The New York Times | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/peace-delegate-challenges-moscow-on-the-dissidents-3000-delegates.html | Peace Delegate Challenges Moscow on the Dissidents | By Christopher S Wren Special to The New York Times | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/personal-finance-dealer-price-data-and-buying-services-aid-buyer-in.html | Personal Finance | By Robert J Cole | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/philharmonia-plays-moderns-program.html | PHILHARMONIA PLAYS MODERNS PROGRAM | Peter G Davis | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/poor-school-practices-in-state-said-to-cost-taxpayers-millions.html | Poor School Practices in State Said to Cost Taxpayers Millions | By Leonard Ruder | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/portuguese-vote-shows-no-change-lisbon-retains-monopoly-as.html | PORTUGUESE VOTE SHOWS NO CHANGE | By Henry Giniger Special to The New York Times | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/public-tv-attempts-a-lighthearted-look-at-old-age.html | Public TV Attempts a LightHearted Look at Old Age | By John J OConnor | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/quebecs-election-today-holds-future-of-separatists.html | Quebecs Election Today Holds Future of Separatists | By William Borders Special to The New York Times | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/rangers-routed-by-penguins-72-4th-straight-loss-penguins-drub.html | hangers pouted By Penguins 72 4th Straight Loss | By John S Radosta | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/rangers-routed-by-penguins-72-4th-straight-loss-rangers-drubbed-72.html | Rangers Routed By Penguins 72 4th Straight Loss | By John S Radosta | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/rockefeller-provides-the-springboard-for-democrat-who-aspires-to.html | Rockefeller Provides the Springboard For Democrat Who Aspires to His Job | By Francis X Clines | RE0000847206 | 2001-08-03 | B00000878289 |

| | | | | | |
|---|---|---|---|---|---|
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/scheduling-appearances-for-a-candidate-is-hectic-task-pressure.html | Scheduling Appearances for a Candidate Is Hectic Task | By Maurice Carroll | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/secretariat-bids-farewell-with-6-12length-victory-secretariat-goes.html | Secretariat Bids Farewell With 6Length Victory | By James Tuite Special To The New York Times | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/sex-films-ended-by-traffic-jams-drivein-theaters-screen-distracted.html | SEX FILMS ENDED BY TRAFFIC JAMS | By Philip Wechsler Special To The New York Times | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/soviet-diverting-rivers-to-grain-land-record-crop-reported-soviet.html | Soviet Diverting Rivers to Grain Land | By Theodore Shabad | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/soviet-intervention-called-peril-to-us-by-eugene-rostow.html | Soviet Intervention Called Peril to US By Eugene Rostow | By Irving Spiegel Special to The New York Times | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/spotlight-still-on-politics-at-the-nassau-coliseum-businessmen.html | Spotlight Still on Politics At the Nassau Coliseum | By George Vecsey Special to The New York Times | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/spotlight-still-on-politics-at-the-nassau-coliseum.html | Spotlight Still on Politics At the Nassau Coliseum | By George Vecsey Special to The New York Times | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/survey-finds-wall-st-moving-through-period-of-massive-change.html | Survey Finds Wall St Moving Through Period of Massive Change | By Michael C Jensen | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/switch-to-standard-time-may-not-happen-again-hour-would-be-lost.html | Switch to Standard Time May Not Happen Again | By Edward Cowan Special to The New York Times | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/the-stage-darkroom-yale-theater-produces-new-epstein-play-the-cast.html | The Stage Darkroom | By Mel Gussow Special to The New York Times | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/three-touchdowns-scored-by-denver-in-96-seconds-broncos-vanquish.html | Three Touchdowns Scored by Denver In 96 Seconds | By Murray Chass | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/traffic-snarls-end-driveins-sex-films-sex-films-ended-by-traffic.html | Traffic Snarls End Driveins Sex Films | By Philip Wechsler Special to The New York Times | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/u-s-reports-first-drop-in-population-of-nassau-planner-is-surprised.html | US Reports First Drop In Population of Nassau | By Peter Kihss | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/why-we-are-shaken-abroad-at-home.html | Why We Are Shaken | By Anthony Lewis | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/wind-in-jet-wake-causing-crashes-despite-5mile-gap-faa-says-smaller.html | WIND IN JET WAKE CAUSING CRASHES | By Robert Lindsey | RE0000847206 | 2001-08-03 | B00000878289 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/29/1973 | https://www.nytimes.com/1973/10/29/archives/wind-in-jet-wake-causing-crashes-despite-bigger-gap-faa-says.html | WIND IN JET WAKE CAUSING CRASHES | By Robert Lindsey | RE0000847206 | 2001-08-03 | B00000878289 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/-mercy-killing-trial-gets-under-way-in-freehold-spinal-injuries.html | Mercy Killing Trial Gets Under Way in Freehold | By Richard J H Johnston Special to The New York Times | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/2-radio-networks-turn-to-the-past-mutual-and-cbs-will-test-mystery.html | 2 RADIO NETWORKS TURN TO THE PAST | By Les Brown | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/400-are-believed-held-israelis-link-truce-to-arab-release-of.html | 400 Are Believed Held | By Terence Smith Special to The New York Times | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/400-are-believed-held.html | 400 Are Believed Held | By Terence Smith Special to The New York Times | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/a-advertising-telling-itall-as-itis-and-in-new-york-accounts.html | Advertising Telling It All as It Is | By Philip H Dougherty Special to The New York Times | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/a-theory-on-why-women-are-losers-16year-study.html | A Theory on Why Women Are Losers | By Judy Klemesrud | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/ali-cancels-rest-of-tour-hurt-jaw-or-poor-turnouts-people-in-sports.html | Ah Cancels Rest Of Tour | Thomas Rogers | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/amex-gain-is-cut-by-profit-takingg-average-share-rises-by-10counter.html | AMEX GAIN IS CUT BY PROFIT TAKING | James J Nagle | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/art-for-egos-sake-books-of-the-times-balancing-virtues-and-flaws.html | Books of the Times Art for Egos Sake | By Anatole Broyard | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/as-giants-improve-on-offense-defensive-units-start-faltering.html | As Giants Improve on Offense Defensive Units Start Faltering | By Neil Amdur | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/beame-outspends-his-rivals-by-far-contributionstop-200000-reports.html | BEAME OUTSPENDS HIS RIVALS BY FAR | By Maurice Carroll | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/bridge-bridge-aces-enter-final-playoffs-holding-a-commanding-lead.html | Bridge Aces Enter Final Playoffs Holding a Commanding Lead | By Alan Truscott Special to The New York Times | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/c-uny-adopts-policy-to-limit-tenure-to-50-of-the-teachers.html | CUNY Adopts Policy to Limit Tenure to 50 of the Teachers | By Iver Peterson | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/cairo-aide-sees-kissinger-u-s-voices-hope-on-talks-envoy-of-sadat.html | Cairo Aide Sees Kissinger US Voices Hope on Talks | By David Binder Special to The New York Times | RE0000846944 | 2001-08-03 | B00000878287 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/cairo-aide-sees-kissinger-us-voices-hope-on-talks-envoy-of-sadat.html | Cairo Aide Sees Kissinger US Voices Hope on Talks | By David Binder Special to The New York Times | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/chamber-ensemble-of-li-in-concert.html | CHAMBER ENSEMBLE OF LI IN CONCERT | John Rockwell | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/chess-too-wild-too-tame-spassky-is-the-goat-for-all-reasons.html | Chess Too Wild Too Tame Spassky Is the Goat for All Reasons | By Robert Byrne | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/chile-takes-over-church-school-run-by-americans.html | Chile Takes Over Church School Run By Americans | By Marvine Howe Special to The New York Times | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/cna-merger-talks-with-gulf-halted-industry-sources-estimate-value.html | CNA MERGER TALKS WITH GULF HALTED | By Alexander R Hammer | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/concert-national-symphony-in-unaccustomed-setting.html | Concert | Donal Henahan | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/contempt-trial-opens-quietly-for-chicago-7-and-2-lawyers-others-on.html | Contempt Trial Opens Quietly For Chicago 7 and 2 Lawyers | By William E Farrell Special to The New York Times | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/cox-calls-independence-crucial-for-prosecutor-tells-senate.html | Cox Calls Independence Crucial for Prosecutor | By Anthony Ripley Special to The New York Times | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/cox-calls-independence-crucial-for-prosecutor.html | Cox Calls Independence Crucial for Prosecutor | By Anthony Ripley Special to The New York Times | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/designs-for-whimsical-minds-shop-talk.html | SHOP TALK Designs for Whimsical Minds | By Rita Reif | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/douglas-defends-right-of-critics-to-a-attack-government-leaders.html | Douglas Defends Right of Critics To Attack Government Leaders | By Warren Weaver Jr Special to The New York Times | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/early-market-advances-erased-by-profit-taking-gillette-eases-l8.html | Early Market Advances Erased by Profit Taking | By Vartanig G Vartan | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/electricity-bills-due-to-rise-here-estimate-of-526-increase-by-psc.html | ELECTRICITY BILLS DUE TO RISE HERE | By Francis X Clines | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/europeans-irked-by-us-complaint-criticism-over-mideast-puts-new.html | EUROPEANS IRKED BY US COMPLAINT | By Alvin Shuster Special to The New York Times | RE0000846944 | 2001-08-03 | B00000878287 |

| | | | | | |
|---|---|---|---|---|---|
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/fao-foresees-food-trade-war-says-developing-countries-would-come.html | FAO FORESEES FOOD TRADE WAR | By Paul Hofmann Special to The New York Times | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/firstrate-playing-by-warsaw-group.html | FIRSTRATE PLAYING BY WARSAW GROUP | Peter G Davis | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/for-a-special-presidential-election-it-would-help-to-heal-the.html | For a Special Presidential Election | By Kevin H White | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/grain-contracts-decline-by-limit-us-forecasts-22-jump-in-world.html | GRAIN CONTRACTS DECLINE BY LIMIT | By Elizabeth M Fowler | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/guild-says-strike-may-come-monday-news-or-times-the-target-if.html | GUILD SAYS STRIKE MAY COME MONDAY | By Damon Stetson | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/halloween-to-the-chic-bed-sheets-are-passe-international-flavor.html | Halloween To the Chic Bed Sheets Are Passe | By Angela Taylor | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/harry-gray-to-get-3d-united-aircraft-title-people-and-business.html | People and Business | William D Smith | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/horse-show-begins-at-garden-today-todays-program.html | Horse Show Begins at Garden Today | By Walter R Fletcher | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/hospital-freed-killer-16-but-he-commits-himself-bellevue-not-aware.html | Hospital Freed Killer 16 But He Commits Himself | By Peter Kihss | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/illegal-advising-of-cambodians-charged.html | Illegal Advising of Cambodians Charged | By Sydney H Schanberg Special to The New York Times | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/in-place-of-euphoria.html | In Place of Euphoria | By Harry Schwartz | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/increased-us-reliance-on-coal-is-urged-ribicoff-calls-for-outlays.html | Increased US Reliance on Coal Is Urged | By Gene Smith | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/jets-plan-super-effort-against-dolphins-to-erase-disgrace-of-game.html | Jets Plan Super Effort Against Dolphins To Erase Disgrace of Game With Denver | By Murray Crass | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/liberals-reelected-in-quebec-but-separatist-party-polls-29-trudeau.html | Liberals ReElected in Quebec But Separatist Party Palls 29 | By William Borders Special to The New York Times | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/lindsay-debt-called-topic-in-aurelio-judge-interview-lindsay-debt.html | Lindsay Debt Called Topic In Aurelio Judge Interview | By Mary Breasted | RE0000846944 | 2001-08-03 | B00000878287 |

| | | | | | |
|---|---|---|---|---|---|
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/lindsay-debt-called-topic-in-aurelio-judge-interview.html | Lindsay Debt Called Topic In Aurelio Judge Interview | By Mary Breasted | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/mercy-killing-trial-gets-under-way-in-freehold.html | Mercy Killing Trial Gets Under Way in Freehold | By Richard J H Johnston Special to The New York Times | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/merricks-return-to-spark-heptagonals.html | Merricks Return to Spark Heptagonals | By Gordon S White Jr | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/modern-museum-union-asks-fact-finding-in-bid-to-return.html | Modern Museum Union Asks Fact Finding in Bid to Return | By McCandlish Phillips | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/morente-sanlucar-in-pure-flamenco.html | MORENTE SANLUCAR IN PURE FLAMENCO | Peter G Davis | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/morgan-guaranty-sets-9-12-prime-but-other-major-banks-fail-to-join.html | MORGAN GUARANTY SETS 9 PRIME | By John H Allan | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/moscow-says-it-will-help-pay-for-peace-force-but-insists-operations.html | Moscow Says It Will Help Pay for Peace Force but Insists Operations Be Lawful | By Kathleen Teltsch Special to The New York Times | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/mr-nixons-common-fame.html | Mr Nixons Common Fame | By Torn Wicker | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/nbastrong-point-may-be-less-scoring-national-basketball-association.html | NBA Stronz Point May Be Less Scoring | By Sam Goldaper | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/new-supermarket-squad-seeks-east-side-thieves-commercial-robberies.html | New Supermarket Squad Seeks East Side Thieves | By Marcia Chambers | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/nfl-upsets-strike-a-similar-chord.html | NFL Upsets Strike a Similar Chord | By William N Wallace | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/nixon-reported-to-have-ordered-itt-settlement-kleindienst-said-to.html | NIXON REPORTED TO HAVE ORDERED ITT SETTLEMENT | By Nicholas Gage Special to The New York Times | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/nixon-reported-to-have-ordered-itt-settlement.html | NIXON REPORTED TO HAVE ORDERED ITT SETTLEMENT | By Nicholas Gage Special to The New York Times | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/oilcurb-spread-worries-europe-extension-of-arab-embargo-to-dutch-a.html | OILCURB SPREAD WORRIES EUROPE | By Clyde H Farnsworth Special to The New York Times | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/opera-the-magic-flute-city-troupes-rebuilt-version-retains-charm-in.html | Opera The Magic Flute | By Donal Henahan | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/opposition-by-communities-is-called-a-block-to-the-growth-of.html | Opposition by Communities Is Called a Block to the Growth of Methadone Programs in City | By M A Farber | RE0000846944 | 2001-08-03 | B00000878287 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/pan-american-chamber-group-performs-with-3-gifted-singers.html | Pan American Chamber Group Performs With 3 Gifted Singers | Robert Sherman | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/particle-tests-seem-to-confirm-goal-of-unifiedphysics-theory-two.html | Particle Tests Seem to Confirm Goal of Unified Physics Theory | By Walter Sullivan | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/peace-delegates-hear-attack-by-u-s-activists-on-soviet-policies.html | Peace Delegates Hear Attack by US Activists on Soviet Policies | By Christopher S Wren Special to The New York Times | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/peronists-at-leaders-behest-are-purging-leftists-from-party.html | Peronists at Leaders Behest Are Purging Leftists From Party | By Jonathan Kandell Special to The New York Times | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/profits-rise-at-boeing-united-aircraft-and-pan-am-623million.html | Profits Rise at Boeing United Aircraft and Pan Am | By Clare M Reckert | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/program-reducing-hospital-stay-of-surgical-patients-stirs-furor-it.html | Program Reducing Hospital Stay of Surgical Patients Stirs Furor It Cuts Hospital Income | By Nancy Hicks | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/return-the-sacred-statue-the-ruler-of-kom-pleads-return-the-sacred.html | Return the Sacred Statue The Ruler of Kom Pleads | By Sandra Blakeslee Special to The New York Times | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/return-the-sacred-statue-the-ruler-of-kom-pleads-secret-route.html | Return the Sacred Statue The Ruler of Kom Pleads | By Sandra Blakeslee Special to The New York Times | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/rival-chili-menus-generate-the-heat-at-cooking-contest-for-town-in.html | Rival Chili Menus Generate the Heat At Cooking Contest for Town in West | By James P Sterba Special to The New York Times | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/rockland-towns-new-obscenity-panel-stirs-dispute-and-leads-to-a.html | Rockland Towns New Obscenity Panel Stirs Dispute and Leads to a Suit | By James Feron Special to The New York Times | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/rodino-vows-fair-impeachment-inquiry-gallup-findings-no-date-set.html | Rodino Vows Fair Impeachment Inquiry | By James M Naughton Special to The New York Times | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/saga-of-a-wayward-bus-on-rainy-campaign-day.html | Saga of a Wayward Bus On Rainy Campaign Day | By Donald Janson Special to The New York Times | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/sandman-says-byrne-plans-new-tax.html | Sandman Says Byrne Plans New Tax | By Joseph F Sullivan Special to The New York Times | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/secretariat-will-parade-at-aqueduct-secretariat-will-parade-at.html | Secretariat Will Parade At Aqueduct | By Michael Strauss | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/senate-unit-sets-hearings-on-ford-vicepresidential-nominee-will-be.html | SENATE UNIT SETS HEARINGS ON FORD | By Richard L Madden Special to The New York Times | RE0000846944 | 2001-08-03 | B00000878287 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/shanker-to-seek-aft-presidency-says-hed-keep-local-post-if-he-got.html | SHAKER TO SEEK AFT PRESIDENCY | By Leonard Ruder | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/sheikdoms-said-to-promise-jordan-millions-in-aid-for-her-role-in.html | Sheikdoms Said to Promise Jordan Millions in Aid for Her Role in War | By Eric Pace Special to The New York Times | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/shows-open-with-nostalgia-not-revolution-stark-and-looser-the.html | Shows Open With Nostalgia Not Revolution | By Bernadine Morris | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/stage-carminess-no-amen-religion-80-cast-membersleap-from-satire-to.html | Stage Carminess No Amen Religion | By Mel Gussow | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/study-of-16-largest-drug-companies-reports-wide-performance.html | Study of 16 Largest Drug Companies Reports Wide Performance Variations | By Harold M Schmeck Jr Special to The New York Times | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/syria-cautions-israel-over-pact-assad-says-foe-must-pull-out-of.html | SYRIA CAUTIONS ISRAEL OVER PACT | By Juan de Onis Special to The New York Times | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/thais-said-to-seek-close-tie-with-china-vietnamese-in-thailand.html | Thais Said to Seek Close Tie With China | By James F Clarity Special to The New York Times | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/the-brendan-byrnes-a-great-marriage-based-on-20-year-twoparty.html | The Brendan Byrnes A Great Marriage Based on 20Year TwoParty Coalition | By Joan Cook Special to The New York Times | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/the-theater-lowervintage-bullins-house-party-opens-at-the-american.html | The Theater LowerVintage Bullins | By Clive Barnes | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/the-white-house-now-urges-delay-on-russian-trade-nixon-aide-tells.html | THE WHITE HOUSE NO URGES DELAY ON RUSSIAN TRADE | By Leslie H Gelb Special to The New York Times | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/the-white-house-now-urges-delay-on-russian-trade-tariff-plan-at.html | THE WHITE HOUSE NOW URGES DELAY ON RUSSIAN TRADE | By Leslie H Gelb Special to The New York Times | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/theateraleichems-hard-to-be-a-jew-play-is-set-to-music-by-sholom.html | Theater Aleichems Hard to Be a Jew | By Richard F Shepard | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/threeinch-rain-and-winds-batter-city-winds-batter-the-city-as-26day.html | ThreeInch Rain and Winds Batter City | By Robert D McFadden | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/threeinch-rain-and-winds-batter-city-winds-batter-the-city-as-rain.html | ThreeInch Rain and Winds Batter City | By Robert D McFadden | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/too-cool-for-comfort.html | Too Cool for Comfort | By Russell Baker | RE0000846944 | 2001-08-03 | B00000878287 |

| | | | | | |
|---|---|---|---|---|---|
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/u-s-carrier-force-is-sent-toward-the-indian-ocean-us-carrier-force.html | US Carrier Force Is Sent Toward the Indian Ocean | By John W Finney Special to The New York Times | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/u-s-carrierforce-is-sent-toward-the-indian-ocean-u-s-carrier-force.html | U S Carrier Force Is Sent Toward the Indian Ocean | By John W Finney Special to The New York Times | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/umbrella-repairman-sees-silver-lining.html | Umbrella Repairman Sees Silver Lining | By Laurie Johnston | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/wear-foes-toe-a-line-along-a-street-in-suez-a-flag-and-a-presence.html | Weary Foes Toe a Line Along a Street in Suez | By Henry Kamm Special to The New York Times | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/welfare-hotel-crime-high-with-many-rooms-empty-leverage-sought-home.html | Welfare Hotel Crime High With Many Rooms Empty | By Max H Seigel | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/whips-hidden-persuades-help-move-wheels-of-government-in-washington.html | Whips Hidden Persuaders Help Move Wheels of Government in Washington | By Martin Tolchin Special to The New York Times | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/30/1973 | https://www.nytimes.com/1973/10/30/archives/wood-field-stream-good-cooking.html | Wood Field Stream Good Cooking | By Nelson Bryant | RE0000846944 | 2001-08-03 | B00000878287 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/100-for-wallace-is-called-illegal-gao-says-72-campaign-donation-was.html | 100 FOR WALLACE IS CALLED REGAL | By Ben A Franklin Special to The New York Times | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/20000-theft-foiled-hostages-freed-by-the-police-in-brooklyn.html | 20000 Theft Foiled Hostages Freed by the Police in Brooklyn | By Robert Mcg Thomas Jr | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/4-seized-in-mass-theft-of-relief-checks.html | 4 Seized in Mass Theft of Relief Checks | By Edward Ranzal | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/a-critic-reviews-his-reviews-change-of-mind.html | A Critic Reviews His Reviews | By Israel Shenker Special to The New York Times | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/about-new-york-strange-things-are-happening.html | About New York | By John Corry | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/advertising-aiding-cons-um-ers-people.html | Advertising Aiding Consumers | By Philip H Dougherty Special to The New York Tames | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/aims-diverge-at-canton-trade-fair-aims-diverge-at-canton-trade-fair.html | Aims Diverge at Canton Trade Fair | By Ian Stewart Special to The New York Times | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/bar-unit-alleges-judgeship-deals-association-links-timing-of.html | BAR UNIT ALLEGES JUDGESHIP DEALS | By Mary Breasted | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/bar-unit-alleges-judgeship-deals.html | BAR UNIT ALLEGES JUDGESHIP DEALS | By Mary Breasted | RE0000847208 | 2001-08-03 | B00000878291 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/big-oil-companies-urge-allocations-u-s-requested-to-activate.html | BIG OIL COMPANIES URGE ALLOCATIONS | By Edward Cowan Special to The New York Times | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/bork-talks-with-judge-on-itt-cited-one-to-agnew-friend-of-chaffetz.html | Bork Talks With Judge on ITT Cited | By Michael C Jensen Special to The New York Times | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/boston-school-board-to-ask-for-high-court-ruling-on-state-order-to.html | Boston School Board to Ask for High Court Ruling on State Order to Seek Racial Balance | By John Kifner Special to The New York Times | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/braves-win-take-first-in-division-basketball-roundup-bucks-112.html | Braves Win Take First In Division | By Parton Keese | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/braves-win-take-first-in-division-basketball-roundup.html | Braves Win Take First in Division | By Parton Keese | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/bridge-aces-for-5th-year-in-a-row-win-the-us-championship-5card.html | Bridge Aces for 5th Year in a Row Win the US Championship | By Alan Truscott | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/british-riders-are-1-2-british-riders-are-1-2-the-chief-awards.html | British Riders Are 1 2 | By Walter R Fletcher | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/byrne-picks-up-some-votes-in-noontime-walk-in-newark-a-change-in.html | Byrne Picks Up Some Votes In Noontime Walk in Newark | By Donald Janson Special to The New York Times | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/cahill-expected-to-name-chief-justice-by-nov-12-a-social-advocate.html | Cahill Expected to Name Chief Justice by Nov 12 | By Walter H Waggoner Special to The New York Times | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/cairo-eases-stand-on-p-ow-release-offers-exchange-if-israelis.html | CAIRO EASES STAND ON ROM RELEASE | By Hrnty Tanner Special to The New York Times | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/cairo-eases-stand-on-pow-release-offers-exchange-if-israelis-return.html | CAIRO EASES STAND ON POW RELEASE | By Henry Tanner Special to The New York Times | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/child-care-scored-by-protestants-agencies-charge-racial-and.html | CHILDCARE SCORED BY PROTESTANTS | By Peter Kihss | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/chiles-junta-tells-in-264-pages-why-it-staged-coup-the-publicity.html | Chiles Junta Tells in 264 Pages Why It Staged Coup | By Jonathan Kandell Special to The New York Times | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/cna-financial-reports-its-first-loss-after-merger-talks-end.html | CNA Financial Reports Its First Loss After Merger Talks End | By Clare M Reckert | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/connally-decries-attacks-on-nixon-finds-smell-of-a-vendettabids.html | CONNALLY DECRIES ATTACKS ON NIXON | By Frank Lynn | RE0000847208 | 2001-08-03 | B00000878291 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archiv es/copper-futures-advance-sharply-silver-contracts-also-soar-reversing.html | COPPER FUTURES ADVANCE SHARPLY | By Slizazeth M Fowler | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archiv es/cox-sees-cases-periled-if-nixon-retains-papers-confusion-over.html | Cox Sees Cases Periled if Nixon Retains Papers | By Anthony Ripley Special to The New York Times | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archiv es/decline-is-largest-since-rally-began-in-september-view-of-market-du.html | Decline Is Largest Since Rally Began in September | By Vartanig G Vartan | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archiv es/director-of-national-health-institutes-cites-political-background.html | Director of National Health Institutes Cites Political Background of Funding | By Nancy Hicks | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archiv es/dismissal-asked-by-chicago-seven-tumult-in-the-earlier-trial-is.html | DISMISSAL ASKED BY CHICAGO SEVEN | By William E Farrell Special to The New York Times | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archiv es/doctors-scored-on-sterilization-nader-group-asserts-some-do-not.html | DOCTORS SCORED ON STERILIZATION | By Richard D Lyons Special to The New York Times | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archiv es/dutch-ask-help-as-arabs-cut-oil-pleasure-driving-on-sundays-banned.html | DUTCH ASK HELP AS ARABS CUT Off | By Paul Kemezis Special to The New York Times | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archiv es/employment-bias-laid-to-truckers-court-action-threatened-by-justice.html | EMPLOYMENT BIAS LAID TO TRUCKERS | By Paul Delaney Special to The New York Times | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archiv es/for-the-prosecution-independence.html | For the Prosecution Independence | By James Vorenberg | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archiv es/formal-talks-on-troop-reductions-in-europe-open-in-vienna-little.html | Formal Talks on Troop Reductions in Europe Open in Vienna | By Craig R Whitney Special to The New York Times | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archiv es/furniture-ordering-is-one-thing-delivery-is-another-grin-and-bear.html | Furniture Ordering Is One Thing Delivery Is Another | By Nadine Brozan | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archiv es/governor-denies-moving-to-right-tells-iowans-he-deals-with-problems.html | GOVERNOR DENIES MOVING TO RIGHT | By Francis X Clines Special to The New York Times | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archiv es/governor-denies-moving-to-right.html | GOVERNOR DENIES MOVING TO RIGHT | By Francis X Clines Special to The New York Times | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archiv es/harvard-meets-upstarts-from-penn-on-saturday.html | Harvard Meets Upstarts From Penn on Saturday | By Deane McGowen | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archiv es/house-panel-starts-inquiry-on-impeachment-question-approves-wide.html | House Panel Starts Inquiry On Impeachment Question | By James M Naughton Special to The New York Times | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archiv es/house-panel-starts-inquiry-on-impeachment-question.html | House Panel Starts Inquiry On Impeachment Question | By James M Naughton Special to The New York Times | RE0000847208 | 2001-08-03 | B00000878291 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/in-moscow-mideast-war-shakes-things-up-severely-but-not-fatally.html | In Moscow Mideast War Shakes Things Up Severely but Not Fatally | By Hedrick Smith Special to The New York Times | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/in-washington-old-doubts-revive-and-there-is-new-disappointment.html | In Washington Old Doubts Revive And There Is New Disappointment | By Bernard Gwertzman Special to The New York Times | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/indian-ocean-ships-soviet-20-us-3-built-for-2-roles-india-wants.html | Indian Ocean Ships Soviet 20 US 3 | By Drew Middleton | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/irritated-house-leaders-cool-to-white-house-move-to-delay-soviet.html | Irritated House Leaders Cool to White House Move to Delay Soviet Trade Bill | By Marjorie Hunter Special to The New York Times | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/j-l-chief-is-going-to-kaiser-people-and-business-j-ls-chairman.html | People and Business | Leonard Sloane | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/japan-and-australia-plan-broad-pact-trade-widened-in-60s-regional.html | Japan and Australia Plan Broad Pact | By Richard Halloran Special to The New York Times | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/japans-golf-mania-new-jersey-sports-golf-course-potential-more.html | New Jersey Sports | By Michael Strauss Special to The New York Times | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/jersey-rests-case-in-mercy-killing-prosecution-rests-case-at-mercy.html | Jersey Rests Case In Mercy Killing | By Richard J H Johnston Special to The New York Times | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/kissinger-said-to-express-disgust-at-allies-position-kissinger-is.html | Kissinger Said to Express Disgust at Allies Position | By David Binder Special to The New York Times | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/kissinger-said-to-express-wdisgust-at-allies-position-kissinger-is.html | Kissinger Said to Express Disgust at Allies Position | By David Binder Special to The New York Times | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/knopf-sues-over-cia-censoring-of-book-prior-restraints-cited-cia.html | Knopf Sues Over CIA Censoring of Book | By George Gent | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/lawrencevilles-coach-sticks-to-single-wing.html | Lawrencevilles Coach Sticks to Single Wing | By Michael Strauss Special to The New York Times | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/lessee-will-put-exhibits-in-times-square-tower-news-conference.html | Lessee Will Put Exhibits In Times Square Tower | By Robert E Tomasson | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/market-place-gulf-and-cna-how-it-began.html | Market Place | By Robert Metz | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/modern-museum-rejects-union-bid-declines-factfinding-offer-as-basis.html | MODERN MUSEUM REJECTS UNION BID | By McCandlish Phillips | RE0000847208 | 2001-08-03 | B00000878291 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/mrs-meir-expected-to-ask-president-to-ease-pressure-for-israeli.html | Mrs Meir Expected to Ask President to Ease Pressure for Israeli Compromises | By Charles Mohr Special to The New York Times | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/music-all-benefited-philharmonic-players-enliven-carnegie-in.html | Music All Benefited | By Donal Henaran | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/nadjari-inquiry-set-on-lost-130000-nadjari-inquiry-set-on-stolen.html | Nadjari Inquiry Set On Lost 130000 | By Michael T Kaufman | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/nadjari-inquiry-set-on-stolen-130000.html | Nadjari Inquiry Set on Stolen 130000 | By Michael T Kaufman | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/newark-starledger-ends-election-endorsements.html | Newark StarLedger Ends Election Endorsements | By Martin Arnold | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/nixon-will-meet-egyptian-official-and-premier-meir-us-steps-up.html | NIXON WILL MEET EGYPTIAN OFFICIAL AND PREMIER MEIR | By Bernard Gwertzman Special to The New York Times | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/nixon-will-meet-egyptian-official-and-premier-meir.html | NIXON WILL MEET EGYPTIAN OFFICIAL AND PREMIER MEIR | By Bernard Gwertzman Special to The New York Times | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/nixons-8th-veto-of-year-upheld-senate-fails-to-override-on-usia.html | NIXONS 8TH VETO OF YEAR UPHELD | By Richard L Madden Special to The New York Times | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/nixons-charge-of-vicious-reporting-on-tv-to-be-studied-by-news.html | Nixons Charge of Vicious Reporting On TV to Be Studied by News Council | By Les Brown | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/owner-returning-statue-to-kom-owner-of-sacred-african-statue.html | Owner Returning Statue to Kom | By Fred Ferretti | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/owner-returning-statue-to-kom.html | Owner Returning Statue to Kom | By Fred Ferretti | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/parents-barred-at-queens-school-improvised-classes-haltboycott.html | PARENTS BARRED AT QUEENS SCHOOL | By George Goodman Jr | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/people-in-sports-weaver-gibes-at-award.html | People in Sports Weaver Gibes at Award | Gerald Eskenazi | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/pow-plea-by-un-barred-by-soviet-malik-opposed-an-appeal-for.html | POW PLEA BY UN BARRED BY SOVIET | By Kathleen Teltsch Special to The New York Times | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/prices-off-on-amex-and-otc-in-moderate-volume-market-summary.html | Prices Off on Amex and OTC in Moderate Volume | By James J Nagle | RE0000847208 | 2001-08-03 | B00000878291 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/printers-in-truce-with-two-papers-dec-31-deadline-set-with-kheel-as.html | PRINTERS IN TRUCE WITH TWO PAPERS | By Damon Stetson | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/proshansky-gets-high-city-u-post-graduate-school-presidency-goes-to.html | PROSHANSKY GETS HIGH CITY U POST | By Iver Peterson | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/quebecs-premier-hails-his-landslide-still-have-hope.html | Quebecs Premier Hails His Landslide | By William Borders Special to The New York Times | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/raves-for-tarkentons-play-selection-tarkenton-lauded-for.html | Raves for Tarkentons Play Selection | By William N Wallace | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/relics-of-columbus-expected-to-bring-20000-get-no-bid.html | Relics of Columbus Expected to Bring 20000 Get No Bid | By Sanka Knox | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/sandman-calls-campaign-ball-game-yet-to-be-won-poll-is-cited.html | Sandman Calls Campaign Ball Game Yet to Be Won | By Joseph F Sullivan Special to The New York Times | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/sandman-strategy-held-faulty-luck-a-factor-too-gop-funds-scarce.html | Sandman Strategy Held Faulty | By Ronald Sullivan Special to The New York Times | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/seaver-gets-his-2d-cy-young-award-the-voting-mets-seaver-again-top.html | Seaver Gets His 2d Cy Young Award | By Joseph Durso | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/seaver-gets-his-2d-cy-young-award-the-voting-seaver-is-again.html | Seaver Gets His 2d Cy Young Award | By Joseph Durso | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/sec-suit-names-accounting-firm-peat-marwick-accused-as-well-as.html | SEC SUIT NAMES ACCOUNTING FIRM | By Eileen Shanahan Special to The New York Times | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/sirica-to-consider-issue-of-privilege-before-tape-audit-sirica-to.html | Sirica to Consider Issue of Privilege Before Tape Audit | By Warren Weaver Jr Special to The New York Times | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/sirica-to-consider-issue-of-privilege-before-tape-audit.html | Sirica to Consider Issue of Privilege Before Tape Audit | By Warren Weaver Jr Special to The New York Times | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/soames-bids-us-accept-wider-eec-world-role-wider-eec-role-is-seen.html | Soames Bids US Accept Wider E E C World Role | By Gerd Wilcke | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/starlark-hanover-trots-to-her-21st-triumph-starlark-hanover-trots.html | Starlark Hanover Trots to Her 21st Triumph | By Steve Cady Special to The New York Times | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/state-school-boards-say-critics-have-a-point-but-confuse-public.html | State School Boards Say Critics Have a Point but Confuse Public | By Leonard Buder Special to The New York Times | RE0000847208 | 2001-08-03 | B00000878291 |

| | | | | | |
|---|---|---|---|---|---|
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/stockholders-approve-merger-of-fruehauf-and-kelseyhayes-trust.html | Stockholders Approve Merger Of Fruehauf and KelseyHayes | By Alexander R Hammer | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/study-finds-most-favor-fast-death-issue-of-euthanasia-touched-by.html | STUDY FINDS MOST FAVOR FAST DEATH | By Lawrence K Altman | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/suit-challenges-new-drug-judges-it-maintains-jurists-from-claims.html | SUIT CHALLENGES NEW DRUG JUDGES | By M A Farber | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/the-biggest-question-in-china-foreign-affairs.html | The Biggest Question In China | By C L Sulzberger | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/the-dance-yugoslav-folk-ensemble-the-program.html | The Dance Yugoslav Folk Ensemble | By Anna Kisselgoff | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/the-hawk-takes-off-traded-to-lakers-the-hawk-takes-off-for-lakers.html | The Hawk Takes Off Traded to Lakers | By Sam Goldaper | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/the-idea-is-not-to-be-kooky-and-not-to-be-boring-either-fashion.html | FASHION TALK | By Bernadine Morris | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/the-money-machinery-patman-bill-puts-fed-power-to-control-us-credit.html | The Money Machinery | By Leonard Silk | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/the-prosecutor-issue-congress-faces-legal-hurdles-if-it-seeks-to.html | The Prosecutor Issue | By Lesley Oelsner Special to The New York Times | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/the-stage-medea-by-the-greek-art-theater-new-company-begins-off.html | The Stage Medea by the Greek Art Theater | By Clive Barnes | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/treasury-refunding-begins2billion-of-notes-sold-how-bids-ranged-no.html | Treasury Refunding Begins2Billion of Notes Sold | By Douglas W Cray | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/tv-moyerss-essay-on-watergate-journal-returns-with-impressive-show.html | TV Moyerss Essay on Watergate | By John J OConnor | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/u-s-peace-delegates-in-soviet-oust-leader-over-statement.html | US Peace Delegates in Soviet Oust Leader Over Statement | By Christopher S Wren Special to The New York Times | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/uaw-begins-ratifying-of-ford-contract.html | U A W Begins Ratifying of Ford Contract | By Agis Salpukas Special to The New York Times | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archives/us-steel-profit-soars-by-1825-quarters-net-162-a-share-up-from-57.html | US STEEL PROFIT SOARS BY 1825 | By Gene Smith | RE0000847208 | 2001-08-03 | B00000878291 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archiv es/war-signals-misjudged-us-officials-concede-war-signals-were.html | War Signals Misjudged US Officials Concede | By John W Finney Special to The New York Times | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archiv es/war-signals-misjudged-us-officials-concede.html | War Signals Misjudged US Officials Concede | By John W Finney Special to The New York Times | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archiv es/washingtons-waiver-of-privilege-in-randolph-case-is-called-in.html | Washingtons Waiver of Privilege in Randolph Case Is Called in Conflict With Nixon Position | By Glenn Fowler | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archiv es/watergate-role-of-cia-scored-special-house-unit-reports-activities.html | WATERGATE ROLE OP CIA SCORED | By David E Rosenbaum Special to The New York Times | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archiv es/watergate-role-of-cia-scored.html | WATERGATE ROLE OF CIA SCORED | By David E Rosenbaum Special to The New York Times | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archiv es/weinberger-vows-that-government-will-not-exploit-indians-resources.html | Weinberger Vows That Government Will Not Exploit Indians Resources | By James P Sterba Special to The New York Times | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archiv es/white-house-officials-and-david-eisenhower-continue-presidents.html | White House Officials and David Eisenhower Continue Presidents Attack on the News Media | By Douglas E Kneeland Special to The New York Times | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archiv es/white-house-says-itt-disclosure-shows-coxs-bias-exprosecutor-tells.html | WHITE HOUSE SAYS ITT DISCLOSURE SHOWS COXS BIAS | By John Berbers Special to The New York Thee | RE0000847208 | 2001-08-03 | B00000878291 |
| 10/31/1973 | https://www.nytimes.com/1973/10/31/archiv es/white-house-says-itt-disclosure-shows-coxs-bias.html | WHITE HOUSE SAYS ITT DISCLOSURE SHOWS COXS BIAS | By John Herbers Special to The New York Times | RE0000847208 | 2001-08-03 | B00000878291 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archiv es/11-city-employes-get-new-5-000-prize-management-awards-sees-most.html | 11 City Employes Get New 5000 Prize | By Grace Lichtenstein | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archiv es/15-exheads-of-bar-group-say-fuchsberg-slandered-judiciary-political.html | 15 ExHeads of Bar Group Say Fuchsberg Slandered Judiciary | By Maurice Carroll | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archiv es/2-childwelfare-agencies-quitting-protestant-group.html | 2 ChildWelfare Agencies Quitting Protestant Group | By Peter Kihss | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archiv es/4-race-tracks-indicted-on-cahill-contributions.html | 4 Race Tracks Indicted on Cahill Contributions | By Joan Cook Special to The New York Times | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archiv es/7-celtics-in-double-figures-beat-cavs-basketball-roundup-national.html | 7 Celtics in Double Figures Beat Cays | By Deane McGowen | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archiv es/7-seized-in-june-riot-after-appeals-in-park-slope-leads-were-sought.html | 7 Seized in June Riot After Appeals in Park Slope | By Michael T Kaufman | RE0000847209 | 2001-08-03 | B00000880343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/a-airlines-slash-domestic-flights-because-of-u-s-fuel-allocations-a.html | Airlines Slash Domestic Flights Because of US Fuel Allocations | By Robert Lindsey | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/a-dance-by-hodes-attains-its-goal-transit-gloria-turns-idea-into.html | A DANCE BY HODES ATTAINS ITS GOAL | Don McDonagh | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/a-new-academic-role-for-cox-notes-on-people.html | Notes on People | Albin Krebs | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/advertising-direct-clientdeals-and-in-new-york-agencies-profits.html | Advertising Direct Client Deals | By Philip H Dougherty Special to The New York Times | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/aid-to-killer-16-called-failure-thetre-atmentwas-dropped-as-an.html | AID TO KILLER 16 CALLED FAILURE | By David Bird Special to The New York Times | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/airlines-slash-domestic-flights-because-of-u-s-fuel-a-locations.html | Airlines Slash Domestic Flights Because of US Fuel Allocations | By Robert Lindsey | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/allitalia-to-expand-on-5th-ave-rather-than-move-out-of-city.html | Alitalia to Expand on 5th Ave Rather Than Move Out of City | By Carter B Horsley | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/aqueduct-tripleatvcomingattraction-at-the-race-tracks-at-laurel-.html | Aqueduct Triple a TV Coming Attraction | By Steve Cady | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/aubrey-resigns-top-post-at-metrogoldwynmayer-aubrey-resigns-top.html | Aubrey Resigns Top Post At MetroGoldwynMayer | By Robert A Wright Special to The New York Times | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/away-from-their-restaurants-chefs-are-home-on-the-range-famous-as.html | Away From Their Restaurants Chefs Are Home on the Range | By John L Hess | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/beames-3-rivals-remain-hopeful-discount-the-polls-that-see.html | BEAMES 3 RIVALS REMAIN HOPEFUL | By Edward Hudson | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/beenes-surprise-not-only-elegance-but-humor-as-well-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/bouboulidi-pianism-eschews-emotions.html | BOUBOULIDI PIANISM ESCHEWS EMOTIONS | Donal Henahan | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/bridge-aces-remain-to-be-tested-in-world-match-next-year-a-climb-to.html | Bridge Aces Remain to Be Tested In World Match Next Year | By Alan Truscott | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/byrne-far-ahead-still-runs-scared-clearcut-choice.html | Byrne Far Ahead Still Runs Scared | By Donald Janson Special to The New York Times | RE0000847209 | 2001-08-03 | B00000880343 |

| | | | | | |
|---|---|---|---|---|---|
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/candidates-assess-citys-arts-future-renaissance-asked-by.html | Candidates Assess Citys Arts Future | By McCandlish Phillips | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/cartoonists-honor-walt-kelly-in-memorial-service-at-lambs.html | Cartoonists Honor Walt Kelly In Memorial Service at Lambs | By Linda Greenhouse | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/chapot-fastest-in-jump.html | Chapot Fastest In Jump | By Walter R Fletcher | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/chess-another-fischerspassky-possibly-quite-possibly-one-from-a-one.html | Chess Another FischerSpassky Possibly Quite Possibly | By Robert Byrne | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/columbiapresbyterian-gets-5million-donation.html | ColumbiaPresbyterian Gets 5Million Donation | By Nancy Hicks | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/court-appoints-westgate-board-c-arnholt-smith-resigns-as-chairman.html | COURT APPOINTS WESTGATE BOARD | By Everett R Holles Special to The New York Times | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/court-informed-the-talks-were-those-president-had-with-mitchell-and.html | COURT INFORMED | By Warren Weaver Jr Special to The New York Times | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/court-informed.html | COURT INFORMED | By Warren Weaver Jr Special to The New York Times | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/crocheted-fantasy-shop-talk.html | SHOP TALK | By Ruth Robinson | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/curfews-hinted-in-oil-shortage-psc-also-sees-possibility-of-school.html | CURFEWS HINTED IN OIL SHORTAGE | By Francis X Clines Special to The New York Times | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/curfews-hinted-in-oil-shortage.html | CURFEWS HINTED IN OIL SHORTAGE | By Francis X Clines Special to The New York Times | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/dance-arpinos-nightwings-revived-avian-brief-encounter-back-after-4.html | Dance Arpinos Nightwings Revived | By Clive Barnes | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/dim-outlook-for-world-energy-predicted-at-a-tokyo-meeting.html | Dim Outlook for World Energy Predicted at a Tokyo Meeting | By Richard Halloran Special to The New York Times | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/engine-measure-gains-in-senate-panel-approves-drive-for-a.html | ENGINE MEASURE GAINS IN SENATE | By Victor K McElheny | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/episcopalians-plan-slum-rehabilitation.html | Episcopalians Plan Slum Rehabilitation | By Joseph P Fried | RE0000847209 | 2001-08-03 | B00000880343 |

| | | | | | |
|---|---|---|---|---|---|
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/extradition-of-vesco-sought-on-a-new-indictment-alleging-fraud.html | Extradition of Vesco Sought on a New Indictment Alleging Fraud | By Arnold H Lubasch | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/exxon-resuming-allocation-of-gasoline-consumption-rising-at-6.html | Exxon Resuming Allocation of Gasoline | By William D Smith | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/fee-waived-toolate-high-school-sports.html | High School Sports | By Arthur Pincus | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/football-is-here-to-stayso-wives-take-course-in-it-a-bit-bored.html | Football Is Here to StaySo Wives Take Course in It | By Judy Klemesrud | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/france-rallying-european-allies-pompidou-calls-for-meeting-of-the.html | FRANCE RALLYING EUROPEAN ALLIES | By Nan Robertson Special to The New York Times | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/gas-supply-rated-very-marginal-brooklyn-union-is-expecting-a-more.html | GAS SUPPLY RATED VERY MARGINAL | By Gene Smith | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/gloom-at-west-point-vietnam-backlash-puts-football-in-doldrums.html | Gloom at West Point Vietnam Backlash Puts Football in Doldrums | By Gerald Eskenazi Special to The New York Times | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/homerule-advocates-win-a-point-in-united-kingdom-regional-councils.html | HomeRule Advocates Win a Point in United Kingdom | By Alvin Shuster Special to The New York Tines | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/india-is-assailed-on-mideast-war-critics-at-home-attack-her.html | INDIA IS ASSAILED ON MIDEAST WAR | By Bernard Weinraub Special to The New York Times | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/indian-militants-appeal-for-unity-2-older-groups-seem-more-willing.html | INDIAN MILITANTS APPEAL FOR UNITY | By James P Sterba Special to The New York Times | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/israel-sees-diplomatic-setback-long-talks-were-expected-points.html | Israel Sees Diplomatic Setback | By Henry Kamm Special to The New York Times | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/israelis-split-over-war-fear-theyll-be-pawns-israelis-divided-over.html | Israelis Split Over War Fear Theyll Be Pawns | By Terence Smith Special to The New York Times | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/israelis-split-over-war-pear-theyll-be-pawns-israelis-divided-over.html | Israelis Split Over War Peer Theyll Be Pawns | By Terence Smith Special to The New York Times | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/knicks-turn-back-rockets-by-10291-knicks-defeat-rockets.html | Knicks Turn Back Rockets by 10291 | By Leonard Koppett Special to The New York Times | RE0000847209 | 2001-08-03 | B00000880343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/lists-close-off-on-amex-and-otc-percentage-gains-percentage-drops.html | Lists Close Off on Amex and OTC | By James J Nagle | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/mandatory-fuel-allocation-to-begin-today-in-nation.html | Mandatory Fuel Allocation To Begin Today in Nation | By Edward Cowan Special to The New York Times | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/mandel-returns-53950-in-1974-maryland-campaign-funds-to-engineers.html | Mandel Returns 53950 in 1974 Maryland Campaign Funds to Engineers and Architects | By Ben A Franklin | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/maxwell-house-to-raise-prices-general-foods-division-to-increase.html | MAXWELL HOUSE TO RAISE PRICES | By Gerd Wilcke | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/mayors-budget-message-supports-transit-bonds-schools-not-top.html | Mayors Budget Message Supports Transit Bonds | By Murray Schumach | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/mayors-budget-message-supports-transit-bonds.html | Mayors Budget Message Supports Transit Bonds | By Murray Schumach | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/mercy-killing-defendant-tells-of-shooting-brothe.html | Mercy Killing Defendant Tells of Shooting Brothe | By Richard J H Johnston Special to The New York Times | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/mercy-killing-defendant-tells-of-shooting-brother-freehold.html | Mercy Killing Defendant Tells of Shooting Brother | By Richard J H Johnston Special to The New York Times | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/milk-coop-is-scrutinized-on-72-funding-new-evidence-found-promise.html | Milk Coop Is Scrutinized on 72 Funding | By Roy Reed Special to The New York Times | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/mr-nixon-and-the-press-a-27year-conflict-a-view-that-he-is-not-well.html | Mr Nixon and the Press A 27Year Conflict | By Ben H Bagdikian | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/mrs-meirs-visit-held-test-of-ties-israelis-said-to-ask-backers-in.html | MRS MEIRS VISIT HELD TEST OF TIES | By Leslie H Gelb Special to The New York Times | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/music-detroiters-roaring-approach.html | Music Detroiters Roaring Approach | By Harold C Schonberg | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/news-media-moves-by-nixon-disclosed-news-media-moves-by-nixon.html | News Media Moves By Nixon Disclosed | By David E Rosenbaum Special to The New York Times | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/news-media-moves-by-nixon-disclosed.html | News Media Moves By Nixon Disclosed | By David E Rosenbaum Special to The New York Times | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/nixon-due-to-name-saxbe-with-texan-as-prosecutor-nixon-expected-to.html | Nixon Due to Name Saxbe With Texan as Prosecutor | By Douglas E Kneeland Special to The New York Times | RE0000847209 | 2001-08-03 | B00000880343 |

| | | | | | |
|---|---|---|---|---|---|
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/nixons-intervention-in-itt-case-contradicts-kleindiensts-testimony.html | Nixons Intervention in ITT Case Contradicts Kleindiensts Testimony | By E W Kenworthy Special to The New York Times | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/on-revisionism-essay.html | On Revisionism | By William Safire | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/outlook-on-oil-spurs-bid-by-italys-fuel-company-outlook-for-oil.html | Outlook on Oil Spurs Bid By Italys Fuel Company | By Paul Hofmann Special to The New York Times | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/pact-between-big-board-and-pacific-exchange-on-services-seen-early.html | Pact Between Big Board and Pacific Exchange on Services Seen | By Ernest Holsendolph | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/palestinians-willing-to-join-peace-talks.html | Palestinians Willing to Join Peace Talks | By Juan de Onis Special to The New York Times | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/people-in-sports-south-africa-opening-door-to-ashe.html | People in Sports South Africa Opening Door to Ashe | Parton Keese | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/personal-finance-insurance-discounts-for-nonsmokers-spread-from.html | Personal Finance | By Robert J Cole | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/presidential-aides-never-mentioned-tape-troubles-warren-statement.html | Presidential Aides Never Mentioned Tape Troubles | By Richard D Lyons Special to The New York Times | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/price-rises-forecast-for-mens-outerwear-charged-to-customers-price.html | Price Rises Forecast for Mens Outerwear | By Leonard Sloane | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/prices-are-down-on-us-bond-market-taxexempt-progress-new-bond.html | Prices Are Down on U S Bond Market | By Douglas W Cray | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/quitting-while-shes-ahead-books-of-the-times-a-south-looking-back.html | Books of The Times | By Anatole Broyard | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/rain-helps-lift-prices-of-commodities.html | Rain Helps Lift Prices of Commodities | By Elizabeth M Fowler | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/rockefeller-is-campaigning-hard-for-1976-race-not-tuesday-going.html | USSoviet Disputes Hamper UN Effort to Form Mideast PeaceKeeping Force | By Flora Lewis Special to The New York Times | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/sadat-threatens-renewal-of-war-says-armys-pressure-may-force-move.html | SADAT THREATENS RENEWAL OF WAR | By Henry Tanner Special to The New York Times | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/sadat-threatens-renewal-of-war.html | SADAT THREATENS RENEWAL OF WAR | By Henry Tanner Special to The New York Times | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/sandmanbyrne-issue-who-runs-railroads-line-is-modernized-plan.html | SandmanByrne Issue Who Runs Railroads | By Richard Phalon Special to The New York Times | RE0000847209 | 2001-08-03 | B00000880343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/saxbe-says-he-got-justice-post-bid-senator-meets-with-nixonasserts.html | SAM SAYS HE GOT JUSTICE POST BID | By Douglas E Kneeland Special to The New York Times | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/senate-committee-to-begin-hearings-today-on-ford-nomination-as-vice.html | Senate Committee to Begin Hearings Today on Ford Nomination as Vice President | By Marjorie Hunter Special to The New York Times | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/senate-panels-hearings-on-dismissal-of-cox-fall-into-partisan.html | Senate Panels Hearings on Dismissal of Cox Fall Into Partisan Bickering | By Anthony Ripley Special to The New York Times | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/skepticism-and-caution-are-voiced-in-congress-skepticism-and.html | Skepticism and Caution Are Voiced in Congress | By Philip Shabecoff Special to The New York Times | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/so-cal-posts-record-net-other-companies-report.html | So Cal Posts Record Net Other Companies Report | By Clare M Reckert | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/solution-to-fuel-crisis-worsens-it-city-says-consumer-notes-no-time.html | Consumer Notes | By Nathaniel Sheppard Jr | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/some-in-congress-voice-skepticism-reaction-on-missing-tapes-ranges.html | SOME IN CONGRESS VOICE SKEPTICISM | By Philip Shabecoff Special to The New York Times | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/soviet-peace-meeting-strikes-snags-audience-seems-listless.html | Soviet Peace Meeting Strikes Snags | By Christopher S Wren Special to The New York Times | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/soviet-press-drops-criticism-of-nixon-adventurism-criticized-cairo.html | Soviet Press Drops Criticism of Nixon | By Hedrick Smith Special to The New York Times | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/study-of-nursing-homes-calls-twothirds-deficient-states-report-on.html | Study of Nursing Homes Calls TwoThirds Deficient | By Ralph Blumenthal | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/suffolk-elections-board-sees-attempt-to-rig-hampton-vote-with.html | Suffolk Elections Board Sees Attempt To Rig Hampton Vote With Absentees | By David A Andelman Special to The New York Times | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/sunday-book-world-supplement-is-dropped-by-washington-post.html | Sunday Book World Supplement Is Dropped by Washington Post | By Ronald Smothers | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/supplies-moving-to-trapped-egyptians-at-snails-pace-continuing-as.html | Supplies Moving to Trapped Egyptians at Snails Pace | By Charles Mohr Special to The New York Times | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/taxreform-plan-apparently-blocked-no-commitment.html | TaxReform Plan Apparently Blocked | By Eileen Shanahan Special to The New York Times | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/turbo-train-runs-to-albany-as-bond-lure.html | Turbo Train Runs to Albany as Bond Lure | By Edward C Burks Special to The New York Times | RE0000847209 | 2001-08-03 | B00000880343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archiv es/tv-love-and-other-promotions-in-the-afternoon-90minute-soap-opera.html | TV Love and Other Promotions in the Afternoon | By John J OConnor | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archiv es/us-indicts-four-tracks-on-contributions-to-cahill-others-indicted-3.html | U S Indicts Four Tracks On Contributions to Cahill | By Joan Cook Special to The New York Times | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archiv es/us-offers-compromise-in-dispute-on-truce-lines-u-s-offers.html | US Offers Compromise In Dispute on Truce Lines | By Bernard Gwertzivman Special to The New York Times | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archiv es/us-offers-compromise-in-dispute-on-truce-lines-us-offers-compromise.html | US Offers Compromise In Dispute on Truce Lines | By Bernard Gwertzman Special to The New York Times | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archiv es/ussoviet-disputes-hamper-un-effort-to-form-mideast-peacekeeping-for.html | USSoviet Disputes Hamper UN Effort to Form Mideast PeaceKeeping Force | By Flora Lewis Special to The New York Times | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archiv es/vietnam-war-not-a-matter-of-past-tense-in-saigon-retaliation.html | Vietnam War Not a Matter of Past Tense in Saigon | By James M Markham Special to The New York Times | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archiv es/watergate-and-crisis-in-mideast-are-citeddow-down-1196-stock-prices.html | Watergate and Crisis in Mideast Are CitedDow Down 1196 | By Vartanig G Vartan | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archiv es/watergate-held-key-to-election-connally-backing-sandman-scores.html | WATERGATE HELD KEY TO ELECTION | By Joseph F Sullivan Special to The New York Times | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archiv es/webster-exhorts-giants-to-show-more-hustle-webster-demands-hustle.html | Webster Exhorts Giants To Show More Hustle | By Neil Amdur Special to The New York Times | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archiv es/west-refines-position-at-vienna-talks-other side-assessed.html | West Refines Position at Vienna Talks | By Craig R Whitney Special to The New York Times | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archiv es/what-the-missing-recordings-missed-phone-not-in-system-testimony.html | What the Missing Recordings Missed | By Walter Rugaber Special to The New York Times | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archiv es/when-homer-nodded-abroad-at-home.html | When Homer Nodded | By Anthony Lewis | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archiv es/wood-field-and-stream-the-bible-of-saltwater-fishing-reflects.html | Wood Field and Stream | By Nelson Bryant | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archiv es/wood-field-and-stream.html | Wood Field and Stream | By Nelson Bryant | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archiv es/xerox-wont-back-72-election-show-holds-making-of-president-is.html | XEROX WONT BACK 72 ELECTION SHOW | By Les Brown | RE0000847209 | 2001-08-03 | B00000880343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/1/1973 | https://www.nytimes.com/1973/11/01/archives/yetilike-monster-gives-staid-town-in-illinois-a-fright-halloween.html | YetiLike Monster Gives Staid Town in Illinois a Fright | By Andrew H Malcolm Special to The New York Times | RE0000847209 | 2001-08-03 | B00000880343 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/-family-of-man-medallion-given-to-kissinger-for-peace-efforts.html | Family of Man Medallion Given To Kissinger for Peace Efforts | By David Bird | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/1969-rise-in-cabinet-pay-could-prove-bar-to-saxbe-1969-rise-in.html | 1969 Rise in Cabinet Pay Could Prove Bar to Saxbe | By Walter Rugaber Special to The New York Times | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/1969-rise-in-cabinet-pay-could-prove-bar-to-saxbe.html | 1969 Rise in Cabinet Pay Could Prove Bar to Saxbe | By Walter Rugaber Special to The New York Times | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/22-indeed-by-us-in-equity-scandal.html | 22 INDEED BY US IN EQUITY SCANDAL | By Robert A Wright Special to The New York Times | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/22-indicted-by-us-inequity-scandal-goldblum-former-chairman-heads.html | 22 INDICTED BY US IN EQUITY SCANDAL | By Robert A Wright Special to The New York Times | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/5-families-tell-who-they-want-for-mayorand-why-the-budanos-hands.html | 5 Families Tell Who They Want for Mayorand Why | By Steven R Weisman | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/8-in-un-offer-formula-on-filling-mideast-force.html | 8 in UN Offer Formula On Filling Mideast Force | By Kathleen Teltsch Special to The New York Times | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/a-close-contest-seen-by-sandman-he-says-his-poll-indicates-byrne-is.html | A CLOSE CONTEST SEEN BY SANDMAN | By Joseph F Sullivan Special to The New York Times | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/a-possible-club-over-networks-three-years-in-making-white-house.html | A Possible Club Over Networks | By Les Brown | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/about-new-york-percy-suttons-rising-star.html | About New York Percy Suttons Rising Star | By John Corry | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/advertising-souplabel-gifts-vital-advertising-differences-artnews.html | Advertising SoupLabel Gifts | By Philip H Dougherty | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/aec-reports-accident-at-uranium-235-test-facility-personnel-safe.html | AEC Reports Accident at Uranium 235 Test Facility | By Victor K McElheny | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/agnews-lawyer-explains-action-against-press-tells-a-seminar-here.html | Agnews Lawyer Explains Action Against Press | By Martin Arnold | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/amex-ends-ahead-despite-late-drop-market-summary-percentage-gains.html | Amex Ends Ahead Despite Late Drop | By James J Nagle | RE0000847210 | 2001-08-03 | B00000880344 |

| | | | | | |
|---|---|---|---|---|---|
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/amnesty-group-in-private-soviet-talks-exaggeration-suspected.html | Amnesty Group in Private Soviet Talks | By Christopher S Wren Special to The New York Times | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/amsterdam-news-aide-quits-in-endorsement-editorial-prepared.html | Amsterdam News Aide Quits an Endorsement | By Charlayne Hunter | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/an-entree-thats-easy-to-prepare.html | An Entree Thats Easy to Prepare | By Jean Hewitt | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/bethlehem-sets-6-capacity-rise-the-no-2-steelmaker-to-spend-almost.html | BETHLEHEM SETS 6 CAPACITY RISE | By Gene Smith | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/bridge-overbobbed-aces-team-has-a-problem-in-communications.html | Bridge OverBobbed Aces Team Has A Problem in Communications | By Alan Truscott | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/broadway-central-cavein-laid-to-owners-failure-to-fix-wall-built-in.html | Broadway Central CaveIn Laid To Owners Failure to Fix Wall | By Joseph P Fried | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/byrne-doubts-whiteethnic-vote-shift.html | Byrne Doubts WhiteEthnic Vote Shift | By Donald Janson Special to The New York Times | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/cambodian-history-is-reshaped-offensive-is-described-level-of.html | Cambodian History Is Reshaped | By Sydney H Schanberg Special to The New York Times | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/charlie-rich-discovers-doors-open-to-success-the-pop-life.html | The Pop Life | By Ian Dove | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/chase-is-3d-major-bank-to-reduce-prime-to-9-12-base-rate-action.html | Chase Is 3d Major Bank To Reduce Prime to 9 | By John H Allan | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/churchill-back-in-parlment-sq-notes-on-people.html | Notes on People | Albin Krebs | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/city-acts-to-protect-interiors-of-historic-buildings-realtors.html | City Acts to Protect Interiors of Historic Buildings | By Paul Goldberger | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/clothes-that-are-sexy-tweedy-or-adaptable-take-your-pick-fashion.html | FASHION TALK | By Bernadine Morris | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/cotton-futures-prices-decline-silver-and-wheat-close-higher.html | Cotton Futures Prices Decline Silver and Wheat Close Higher | By Elizabeth M Fowler | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/crowds-and-demonstrators-focus-attention-on-beame-victimization-an.html | Crowds and Demonstrators Focus Attention on Beame | By Maurice Carroll | RE0000847210 | 2001-08-03 | B00000880344 |

| | | | | | |
|---|---|---|---|---|---|
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/democrats-here-observing-truce-chiefs-of-warring-factions-working.html | DEMOCRATS HERE OBSERVING TRUCE | By Frank Lynn | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/dining-out-on-beeffrom-gristly-filets-to-fair-steaks.html | Dining Out on Beef From Gristly Filets to Fair Steaks | By John L Hess | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/dispute-over-nixon-call-rises-again-ehrlichman-responds.html | Dispute Over Nixon Call Rises Again | By David E Rosenbaum Special to The New York Times | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/doctors-differ-on-sanity-in-jersey-mercy-killing-psychiatry.html | Doctors Differ on Sanity In Jersey Mercy Killing | By Richard J H Johnston Special to The New York Times | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/dow-drops-775-as-slide-continues-news-of-primerate-cut-is-too-late.html | Dow Drops 775 As Slide Continues | By Vartanig G Vartan | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/equalizing-asked-in-fuel-oil-price-cost-of-living-panel-plans.html | EQUALIZING ASKED IN FUEL OIL PRICE | By Edward Cowan Special to The New York Times | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/eventoday-freshmen-can-be-homesick.html | Even Today Freshmen Can Be Homesick | By Richard Flaste | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/fastgrowth-cotton-may-curb-weevils-fast-growing-hybrid-cotton-plant.html | FastGrowth Cotton May Curb Weevils | By John Noble Wilford | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/fastgrowth-cotton-may-curb-weevils.html | FastGrowth Cotton May Curb Weevils | By John Noble Wilford | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/football-wounded-new-jersey-sports-running-back-problem-only.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/for-59-detectives-at-course-on-murder-stress-was-on-making-evidence.html | For 59 Detectives at Course on Murder Stress Was on Making Evidence Stand Up | By Judith Cummings | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/ford-sees-role-as-peacemaker-stresses-cooperation-with-congress-as.html | FORD SEES ROLE AS PEACEMAKER | By Marjorie Hunter Special to The New York Times | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/ford-sees-role-as-peacemaker.html | FORD SEES ROLE AS PEACEMAKER | By Marjorie Hunter Special to The New York Times | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/fuel-rationings-effect-on-air-travel-appears-slight.html | Fuel Rationings Effect on Air Travel Appears Slight | By Robert Lindsey | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/fulton-mall-plan-lauded-by-mayor-4million-brooklyn-project-shown.html | FULTON MALL PLAN LAUDED BY MAYOR | By Ronald Smothers | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/giants-give-jersey-till-dec-1-after-that-its-a-complex-issue.html | Giants Give Jersey Till Dec 1 After That Its a Complex Issue | By Gerald Eskenazi | RE0000847210 | 2001-08-03 | B00000880344 |

| | | | | | |
|---|---|---|---|---|---|
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/going-out-guide.html | GOING OUT Guide | Richard E Shepard | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/guild-picks-news-for-a-possible-strike-the-key-issue-prediction.html | Guild Picks News for a Possible Strike | By Damon Stetson | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/harvards-hopes-at-stake-in-penn-game-tomorrow-dartmouth-regains.html | Harvards Hopes at Stake In Penn Game Tomorrow | By Deane McGowen | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/hyland-eager-for-giant-role-about-the-giants.html | Hyland Eager for Giant Role | By Neil Amdur Special to The New York Times | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/impeachment-then-and-now.html | Impeachment Then and Now | By Aram Bakshian Jr | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/indian-state-sets-new-course-pride-and-sentiment-area-has-rich-past.html | Indian State Sets New Course | By Bernard Weinraub Special to The New York Times | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/israel-sees-to-wars-hidden-wounds-how-people-react-families-seek.html | Israel Sees to Wars Hidden Wounds | By Henry Kamm Special to The New York Times | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/kewanee-and-husky-discuss-affiliation-grace-completes-cleary.html | Kewanee and Husky Discuss Affiliation | By Alexander R Hammer | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/kheel-admits-some-transit-aid-is-possible-without-bond-issue-city.html | Kheel Admits Some Transit Aid Is Possible Without Bond Issue | By Edward C Burks | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/kingstop-rangers-to-end-spell-21-sameness-to-goals.html | Kings Top Rangers To End Spell 21 | By Leonard Koppett Special to The New York Times | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/leon-jaworski-complete-assurance-unanswered-questions-can-expect.html | Leon Jaworski | By Christopher Lydon Special to The New York Times | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/many-congressmen-still-want-totally-independent-prosecutor-should.html | Many Congressmen Still Want Totally Independent Prosecutor | By Anthony Ripley Special to The New York Times | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/maple-leafs-tie-islanders-on-3dperiod-goals-22-islanders-are-tied.html | Maple Leafs Tie Islanders on 3dPeriod Goals 22 | By John S Radosta Special to The New York Times | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/mds-split-on-mercy-killers-sanity-li-mercy-killing-trial-set.html | MDs Split on Mercy Killers Sanity | By Richard J H JohnstonSpecial to The New York Times | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/mideast-counsel.html | Mideast Counsel | By W W Rostow | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/milsteins-quit-as-heads-of-kinney-and-uris.html | Milsteins Quit as Heads of Kinney and Uris | By Linda Greenhouse | RE0000847210 | 2001-08-03 | B00000880344 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/minorities-lag-in-publi-tv-seen-ford-panel-recommends-wider.html | MINORITIES LAG IN PUBLIC TV SEEN | By Louis Calta | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/mrs-meir-tells-of-reassurance-in-nixon-meeting-she-emphatically.html | MRS MEIR TELLS OP REASSURANCE IN NIXON MEETING | By Bernard Gwertzman Special to The New York Times | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/mrs-meir-tells-of-reassurance-in-nixon-meeting.html | MRS MEIR TELLS OF REASSURANCE IN NIXON MEETING | By Bernard Gwertzman Special to The New York Times | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/national-gallery-samples-some-moderns.html | National Gallery samples Some Moderns | By Join Canaday Special to The New York Times | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/net-income-at-ltv-in-sharp-recovery-telex-shows-loss.html | Net Income at LTV In Sharp Recovery Telex Shows Loss | By Clare M Reckert | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/new-missiles-are-enabling-infantry-to-counter-planes-and-tanks.html | New Missiles Are Enabling Infantry to Counter Planes and Tanks | By John W Finney Special to The New York Times | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/new-supply-convoy-reaches-beleaguered-egyptian-corps-on-eastern.html | New Supply Convoy Reaches Beleaguered Egyptian Corps on Eastern Bank | By Henry Tanner Special to The New York Times | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/nixon-names-saxbe-attorney-general-jaworski-appointed-special.html | Nixon Names Saxbe Attorney General Jaworski Appointed Special Prosecutor | By John Herbers Special to The New York Times | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/nixons-worst-enemy-in-the-nation.html | Nixons Worst Enemy | By Tom Wicker | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/one-question-marks-ford-hearing-philosophies-identical-smooth-day.html | One Question Marks Ford Hearing | By Linda Charlton Special to The New York Times | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/palestiniars-to-consider-soviet-mideast-proposal-no-guerrillas.html | Palestiniars to Consider Soviet Mideast Proposal | By Juan de Onis Special to The New York Times | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/patricia-craig-sings-moving-butterfly.html | PATRICIA CRAIG SINGS MOVING BUTTERFLY | Donal Henahan | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/people-in-sports-trade-stuns-reuss.html | People in Sports Trade Stuns Reuss | Thomas Rogers | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/pop-music-dolls-fans-visit-waldorf-for-halloween-sylvester-and-band.html | Pop Music Dolls Fans Visit Waldorf for Halloween | John Rockwell | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/presidents-aides-reportedly-took-tapes-from-safe-secret-service.html | PRESIDENTS AIDES REPORTEDLY TOOK TAPES FROM SAFE | By Warren Weaver Jr Special to The New York Times | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/presidents-aides-reportedly-took-tapes-from-safe.html | PRESIDENTS AIDES REPORTEDLY TOOK TAPES FROM SAFE | By Warren Weaver Jr Special to The New York Times | RE0000847210 | 2001-08-03 | B00000880344 |

| | | | | | |
|---|---|---|---|---|---|
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archiv es/prices-of-fertilizers-increased-as-u-s-controls-are-removed.html | Prices of Fertilizers Increased As US Controls Are Removed | By Gerd Wilcke | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archiv es/sentences-scored-in-hijacking-case-panel-says-8-on-probation-have.html | SENTENCES SCORED IN HIJACKING CASE | By David Burnham | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archiv es/sociological-forecasting-books-of-the-times-destruction-of-puritan.html | Books of The Times | By Leonard Silk | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archiv es/soviet-officials-talking-trade-tour-american-can-operations-people.html | People and Business | Leonard Sloane | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archiv es/spicer-to-face-dolphins-again.html | Spicer to Face Dolphins Again | By Parton Keese | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archiv es/stage-2-church-groups.html | Stage 2 Church Groups | By Howard Thompson | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archiv es/stage-uncertain-molly-the-cast.html | Stage Uncertain Molly | By Clive Barnes | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archiv es/steinbergs-baton-gets-superb-results.html | Steinbergs Baton Gets Superb Results | By Harold C Schonberg | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archiv es/strikers-accuse-modern-museum-say-it-prolongs-dispute-to-starve.html | STRIKERS ACCUSE MODERN MUSEUM | By McCandlish Phillips | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archiv es/striking-musicians-seek-new-sessions.html | Striking Musicians Seek New Sessions | By Donal Henahan | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archiv es/sympatico-wins-jump-test-jumper-betters-record-todays-program.html | Sympatico Wins jump Test | By Michael Strauss | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archiv es/the-exit-of-soviet-jews-via-austria-is-unabated-most-stay-a-day-in.html | The Exit of Soviet Jews Via Austria Is Unabated | By Craig R Whitney Special to The New York Times | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archiv es/the-exit-of-soviet-jews-via-austria-is-unabated.html | The Exit of Soviet Jews Via Austria Is Unabated | By Craig R Whitney Special to The New York Times | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archiv es/those-fellows-with-the-racing-forms-are-college-students-you-can.html | Those Fellows With the Racing Forms Are College Students You Can Beton It | By Steve Cady | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archiv es/tough-foes-await-jets-and-giants.html | Tough Foes Await Jets And Giants | By William N Wallace | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archiv es/tv-two-women-stars-barbra-streisand-and-lily-tomlin-to-appear-in.html | TV Two Women Stars | By John J OConnor | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archiv es/u-s-urged-to-act-in-city-fuel-crisis-musicus-asks-white-house-to.html | U S URGED TO ACT IN CITY FUEL CRISIS | By Nathaniel Sheppard Jr | RE0000847210 | 2001-08-03 | B00000880344 |

| | | | | | |
|---|---|---|---|---|---|
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/us-bids-jersey-reduce-private-driving-spur-to-carpooling-u-s-asks-s.html | US Bids Jersey Reduce Private Driving | By Walter H Waggoner Special to The New York Times | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/us-bids-jersey-reduce-private-driving-spur-to-carpooling-us-calls.html | US Bids Jersey Reduce Private Driving | By Walter H Waggoner Special to The New York Times | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/whats-best-for-america.html | Whats Best for America | By James Reston | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/white-house-papers-outline-pressure-on-networks-said-to-show.html | White House Papers Outline Pressure on Networks | By James M Naughton Special to The New York Times | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/whyheadsrollin-new-york-stores-why-the-heads-roll-in-new-york.html | Why Heads Rollin New York Stores | By Isadore Barmash | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/william-bart-saxbe-criticism-of-nixon-apolitical-stance-shunned-a.html | William Bart Saxbe | By Lesley Oelsner Special to The New York Times | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/wood-field-and-stream-helpful-hints-are-offered-for-storing-fly.html | Wood Field and Stream | By Nelson Bryant | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/yankees-hire-replacement-for-macphail-yankees-hire-replacement-for.html | Yankees Hire Replacement for MacPhail | By Joseph Durso | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/2/1973 | https://www.nytimes.com/1973/11/02/archives/yen-off-sharply-for-a-second-day-its-value-drops-to-lowest-point.html | YEN OFF SHARPLY FOR A SECOND DAY | By Richard HALLORAN Special to The New York Times | RE0000847210 | 2001-08-03 | B00000880344 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/-victory-at-stake-in-test-of-wills-along-the-suez-victory-at-stake-.html | Victory at Stake in Test Of Wills Along the Suez | By Charles Mohr Special to The New York Times | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/3-mayor-candidates-hold-a-final-joint-news-parley-you-cant-miss.html | 3 Mayor Candidates Hold A Final Joint News Parley | By David Bird | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/8-banks-refund-autoloan-fees-agree-to-return-of-100000-to-their.html | 8 BANKS REFUND AUTOLOAN FEES | By Nathaniel Sheppard Jr | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/a-vietnam-hamlets-forges-feed-on-scraps-of-war-how-war-fed-industry.html | A Vietnam Hamlets Forges Feed on Scraps of War | By David K Shipler Special to The New York Times | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/aide-says-nixon-knew-on-sept-29-of-lack-of-tapes-testifies.html | AIDE SAYS NIXON KNEW ON SEPT 29 OF LACK OF TAPES | By Warren Weaver Jr Special to The New York Times | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/aide-says-nixon-knew-on-sept-29-of-lack-of-tapes.html | AIDE SAYS NIXON KNEW ON SEPT 29 OF LACK OF TAPES | By Warren Weaver Jr Special to The New York Times | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/antiques-medici-bowl.html | Antiques Medici Bowl | By Rita Reif | RE0000847211 | 2001-08-03 | B00000880345 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/arab-oil-boycott-brings-jitters-in-rotterdam-port-possible-loss-of.html | Arab Oil Boycott Brings Jitters in Rotterdam Port | By Paul Kemezis Special to The New York Times | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/architect-and-demolitionist-books-of-the-times.html | Books of The Times | By Alden Whitman | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/art-what-van-gogh-loved-and-hated-the-painter-as-critic-is-met-show.html | Art What Van Gogh Loved and Hated | By John Canaday | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/ballet-a-minijoffrey-the-program.html | Ballet A MiniJoffrey | By Clive Barnes | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/breitel-and-fuchsberg-in-bitter-clash.html | Breitel and Fuchsberg in Bitter Clash | By Thomas P Ronan | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/bridge-a-spate-of-flannery-hands-arises-in-the-team-playoffs.html | Bridge A Spate of Flannery Hands Arises in the Team Playoffs | By Alan Truscott | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/bring-back-mr-nice-guy-observer.html | Bring Back Mr Nice Guy | By Russell Baker | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/british-drink-more-but-not-from-us-wine-talk.html | WINE TALK | By Frank J Prial | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/brooklyn-museum-split-in-dispute-with-director.html | Brooklyn Museum Split in Dispute With Director | By David L Shirey | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/byrne-attacked-by-abortion-foes-million-fliers-to-be-issued-by-new.html | BYRNE ATTACKED BY ABORTION FOES | By Donald Janson Special to The New York Times | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/cairo-discloses-secret-oneday-mission-by-sadat-to-kuwait-and-saudi.html | Cairo Discloses Secret OneDay Mission by Sadat to Kuwait and Saudi Arabia | By Raymond H Anderson Special to The New York Times | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/cavaliers-crushed-by-bucks-basketball-roundup.html | Cavaliers Crushed By Bucks | By Thomas Rogers | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/coal-seen-aiding-europe-energy-needs.html | Coal Seen Aiding Europe Energy Needs | By Victor Lusinchi Special to The New York Times | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/coast-poll-finds-most-doubt-nixon-on-tv-coverage.html | Coast Poll Finds Most Doubt Nixon On TV Coverage | By Linda Greenhouse | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/colonel-victory-ruins-ervings-day-and-nets-night-nets-box-score.html | Colonel Victory Ruins Ervings Day and Nets Night | By Sam Goldaper Special to The New York Times | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847211 | 2001-08-03 | B00000880345 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/democrats-face-a-new-split-on-policing-convention-rules.html | Democrats Face a New Split On Policing Convention Rules | By Christopher Lydon Special to The New York Times | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/drastic-emergency-steps-to-save-energy-proposed-with-democratic-aid.html | Drastic Emergency Steps To Save Energy Proposed | By Edward Cowan Special to The New York Times | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/drastic-emergency-steps-to-save-energy-proposed.html | Drastic Emergency Steps To Save Energy Proposed | By Edward Cowan Special to The New York Times | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/erotic-art-spans-time-and-mores.html | Erotic Art Spans Time and Mores | By James R Mellow | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/experts-say-the-theft-of-african-art-treasures-is-widespread.html | Experts Say the Theft of African Art Treasures Is Widespread | By C Gerald Fraser Special to The New York Times | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/flexible-education-aid-backed-people-and-business.html | People and Business | Leonard Sloane | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/ford-and-albert-deal-with-deep-problems-antagonists-and-friends.html | Ford and Albert Deal With Deep Problems | By Marjorie Hunter Special to The New York Times | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/french-announce-some-price-curbs-controls-on-basic-foods-are-aimed.html | FRENCH ANNOUNCE SOME PRICE CURBS | By Clyde H Farnsworth Special to The New York Times | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/ftc-orders-data-to-back-ad-claims-targets-involve-deodorants-and.html | ETC ORDERS DATA TO BACK AD CLAIMS | By John D Morris Special to The New York Times | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/futures-in-wheat-decline-sharply-live-beef-cattle.html | Futures in Wheat Decline Sharply | By James J Nagle | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/green-buiding-is-a-white-elephant-awkward-location-a-brash-design-a.html | Green Building Is a White Elephant | By Paul Goldberger | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/helms-memo-on-watergate-disclosed.html | Helms Memo on Watergate Disclosed | By David E Rosenbaum Special to The New York Times | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/hogan-return-after-election-called-increasingly-uncertain-hlogan.html | Hogan Return After Election Called increasingly Uncertain | By Marcia Chambers | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/hogan-return-after-election-called-increasingly-uncertain-hogan.html | Hogan Return After Election Called Increasingly Uncertain | By Marcia Chambers | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/hospital-league-bids-us-permit-a-wage-rise-here-strike-set-for.html | Hospital League Bids US Permit a Wage Rise Here | By Peter Kihss | RE0000847211 | 2001-08-03 | B00000880345 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/jaworskis-firm-in-milk-lawsuit-client-is-suing-cooperative-linked.html | JAWORSKIS FIRM IN MILK LAWSUIT | By Roy Reed Special to The New York Times | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/kansas-wheat-growers-spend-a-lot-but-they-worry-a-little-too.html | Kansas Wheat Growers Spend a Lot but They Worry a Little Too | By Seth S King Special to The New York Times | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/kheel-sees-a-45c-transit-fare-if-bond-issue-loses-on-tuesday.html | Kheel Sees a 45c Transit Fare If Bond Issue Loses on Tuesday | By Edward C Burks | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/korean-premier-apologizes-in-japan-for-abduction-politics-via.html | Korean Premier Apologizes in Japan for Abduction | By Richard Halloran Special to The New York Times | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/magnetism-used-in-groundtravel-system-opaque-objects-examined.html | Magnetism Used in GroundTravel System | By Stacy V Jones Special to The New York Times | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/man-knifed-to-death-in-irt-after-fight-with-a-family-a-rushhour.html | Man Knifed to Death in IRT After Fight With a Family | By Grace Lichtenstein | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/mariner-10-begins-voyage-to-take-closeup-photos-of-mercury.html | Mariner 10 Begins voyage to Take CloseUp Photos of Mercury | By John Noble Wilford Special to The New York Times | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/mayor-gets-writ-to-bar-fire-strike-warns-city-wont-tolerate-action.html | MAYOR GETS WRIT TOUR FIRE STRIKE | By Damon Stetson | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/mayor-gets-writ-to-bar-fire-strike-warns-city-wont-tolerate-action.html | MAYOR GETS WRIT TOW FIRE STRIKE | By Damon Stetson | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/mcdonnell-douglas-raises-earnings-other-company-reports.html | McDonnell Douglas Raises Earnings | By Clare M Reckert | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/merrick-and-penn-take-first-in-run-merrick-penn-win-5mile-run.html | Merrick and Penn Take First in Run | By Deane McGowen | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/merrick-and-penn-take-first-in-run.html | Merrick and Penn Take First in Run | By Deane McGowen | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/money-is-asked-to-aid-handicapped-children-no-itemized-breakdown.html | Money Is Asked to Aid Handicapped Children | By Richard Phalon Special to The New York Times | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/mothers-with-crafts-on-their-hands-find-a-place-to-sell-ther-a.html | Mothers With Crafts on Their Hands Find a Place to Sell Them | By Virginia Lee Warren Special to The New York Times | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/mrs-eisenhower-and-a-rumor-notes-on-people.html | Notes on People | Albin Krebs | RE0000847211 | 2001-08-03 | B00000880345 |

| | | | | | |
|---|---|---|---|---|---|
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/music-beethoven-cycle-topflight-performance-by-cleveland-quartet.html | Music Beethoven Cycle | By Harold C Schonberg | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/networks-weigh-public-reaction-to-nixons-attack-burden-of-coverage.html | Networks Weigh Public Reaction to Nixons Attack | By Les Brown | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/no-generation-gap-new-jersey-sports.html | New Jersey Sports | By Charles Friedman Special to The New York Times | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/peking-politics-old-cast-emperor-is-praised.html | Peking Politics Old Cast New Faces | By Joseph Lelyveld Special to The New York Times | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/penn-state-is-on-a-kick-kick.html | Penn State Is On a Kick Kick | By Gordon S White Jr | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/press-in-russia-for-first-time-deals-with-impeachment-issue-soviet.html | Press in Russia for First Time Deals With Impeachment Issue | By Hedrick Smith Special to The New York Times | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/press-in-russia-for-first-time-deals-with-impeachment-issue.html | Press in Russia for First Time Deals With Impeachment Issue | By Hedrick Smith Special to The New York Times | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/prestige-key-to-this-rally.html | Prestige Key to This Rally | By Gerald Eskenazi | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/price-increases-for-fuel-spread-texaco-biggest-us-seller-of.html | PRICE INCREASES FOR FUEL SPREAD | By William D Smith | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/problems-chase-rangers-as-rocky-trip-continues-popein-on-the-sport.html | Problems Chase Rangers As Rocky Trip Continues | By Leonard Koppett Special to The New York Times | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/quebecs-victorious-premier-robert-bourassa.html | Quebecs Victorious Premier Robert Bourassa | By William Borders Special to The New York Times | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/rebuttal-heard-inmercykilling-doctor-says-victim-asked-please-dont.html | REBUTTAL HEARD IN MERCY KILLING | By Richard J H Johnston Special to The New York Times | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/rivalry-among-bar-groups-marks-chiefjudge-race-two-camps-involved.html | Rivalry Among Bar Groups Marks ChiefJudge Race | By Mary Breasted | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/saigonpaysdiemhomage-after-celebrating-his-fall-emotion-restrained.html | Saigon Pays Diem Homage After Celebrating His Fall | By James F Clarity Special to The New York Times | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/sandman-courts-undecided-voters-questions-findings-of-pollsabandons.html | SANDMAN COURTS UNDECIDED VOTERS | By Joseph F Sullivan Special to The New York Times | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/secretariat-maybe-will-bow-out-again-secretariat-maybe-one-more.html | Secretariat Maybe Will Bow Out Again | By Steve Cady | RE0000847211 | 2001-08-03 | B00000880345 |

| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/secretariat-maybe-willbow-out-again-secretariat-maybe-one-more-race.html | Secretariat Maybe Will Bow Out Again | By Steve Cady | RE0000847211 | 2001-08-03 | B00000880345 |
|---|---|---|---|---|---|---|
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/soviet-rifle-becomes-bestseller-in-arab-world-popularized-by.html | Soviet Rifle Becomes BestSeller in Arab World | By Eric Pace Special to The New York Times | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/stanfill-here-with-rush-order-stanfills-game-plan.html | Stanfill Here With Rush Order | By Murray Chass | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/stocks-plummet-dow-falls-1355-investor-worries-termed-major-factor.html | STOCKS PLUMMET DOW FALLS 1355 | By Vartanig G Vartan | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/surgeon-testifies-on-pleaby-mercy-killing-victim-entreaties-cited.html | Surgeon Testifies on Plea By Mercy Killing Victim | By Richard J H Johnston Special to The New York Times | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/syrians-in-first-contact-with-us-on-ceasefire-syrians-in-first.html | Syrians in First Contact With US on CeaseFire | By Bernard Gwertzman Special to The New York Times | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/syrians-in-first-contact-with-us-on-ceasefire.html | Syrians in First Contact With US on CeaseFire | By Bernard Gwertzman Special to The New York Times | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/testimony-on-specialprosecutor-bills-is-expected-to-delay-hearings.html | Testimony on SpecialProsecutor Bills Is Expected to Delay Hearings on Saxbe | By Anthony Ripley Special to The New York Times | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/the-glories-of-matisse-are-displayed-show-at-acquavella-offers-57.html | The Glories of Matisse Are Displayed | By Hilton Kramer | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/the-missing-tools-of-education-high-school-notes.html | High School Notes | George Goodman Jr | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/the-roaring-of-a-mouse-is-heard-in-auto-land-the-roar-of-rothschild.html | The Roaring of a Mouse Is Heard in Auto Land | By Marylin Bender | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/the-tapes-the-judge-and-the-law-an-untested-question.html | The Tapes the judge and the Law | By Lesley Oelsner Special to The New York Times | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/u-s-accepts-poland-for-un-truce-unit.html | US Accepts Poland for UN Truce Unit | By Kathleen Teltsch Special to The New York Times | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/u-s-horse-takes-jump-event-todays-program.html | U S Horse Takes Jump Event | By Michael Strauss | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/u-s-jobless-rate-45-for-october-at-312year-low-labor-agency-experts.html | US JOBLESS RATE 45 FOR OCTOBER AT 3YEAR LOW | By Eileen Shanahan Special to The New York Times | RE0000847211 | 2001-08-03 | B00000880345 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/us-and-3-allies-try-to-heal-rift-conciliatory-messages-are.html | US AND 3 ALLIES TRY TO HEAL RIFT | By David Binder Special to The New York Times | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/us-and-3-allies-try-to-heal-rift.html | US AND 3 ALLIES TRY TO HEAL RIFT | By David Binder Special to The New York Times | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/us-jobless-rate-45-for-october-at-3-12-year-low-labor-agency.html | U S JOBLESS RATE 45 FOR OCTOBER AT 3YEAR LOW | By Eileen Shanahan Special to The New York Times | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/us-to-fund-nearly-70000-apartments-joint-announcement-basis-for.html | US to Fund Nearly 70000 Apartments | By Joseph P Fried | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/victory-at-stake-in-test-of-wills-along-the-suez-victory-at-stake.html | Victory at Stake in Test Of Wills Along the Suez | By Charles Mohr Special to The New York Times | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/vote-tuesday-may-aid-li-3dcounty-plan-a-difficult-road-a-different.html | Vote Tuesday May Aid LI 3dCounty Plan | By David A Andelman Special to The New York Times | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/war-may-step-up-us-arms-budget-aid-to-israel-and-weakness-of.html | WAR MAY STEP UP US ARMS BUDGET | By John W Finney Special to The New York Times | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/what-happened-to-the-huns-foreign-affairs.html | What Happened To the Huns | By C L Sulzberger | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/white-house-says-nixon-doesnt-intend-to-resign-his-spokesman-seeks.html | White House Says Nixon Doesnt Intend to Resign | By Douglas E Kneeland Special to The New York Times | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/white-house-says-nixon-doesnt-intend-to-resign-lis-spokesman-seeks.html | White House Says Nixon Doesnt Intend to Resign | By Douglas E Kneeland Special to The New York Times | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/3/1973 | https://www.nytimes.com/1973/11/03/archives/zellerbach-and-lehman-buy-a-lumber-company-ftc-backs-general-mills.html | Zellerbach and Lehman Buy a Lumber Company | By Alexander R Hammer | RE0000847211 | 2001-08-03 | B00000880345 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/-and-women-are-taking-homerepair-courses.html | And Women Are Taking HomeRepair Courses | By Elaine Barrow Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/1-man-being-interviewed-for-2-jobs-ford-hearings-the-system-at-work.html | Ford Hearings | Marjorie Hunter | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/10-amendxents-on-state-ballots-constitutional-changes-up-for.html | 10 AMENDMENTS ON STATE BALLOTS | By Francis X Clines | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/12-buildings-cited-for-design.html | 12 Buildings Cited for Design | By Glenn Fowler | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/38-lawyers-handling-1-hard-case-impeachment-inquiry.html | Impeachment Inquiry | 8212Richard L Madden | RE0000847663 | 2001-08-03 | B00000893779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/4-women-seek-top-posts-in-fairfield.html | 4 Women Seek Top Posts in Fairfield | By Michael Knight Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/50th-year-noted-by-hillel-group-current-youths-praised-12000-to.html | 50TH YEAR NOTED BY HILLEL GROUP | By Irving Spiegel | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/a-beirut-calligrapher-pens-recurring-words-of-war.html | A Beirut Calligrapher Pens Recurring Words of War | By Eric Pace Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/a-car-foe-plans-streetless-city-other-factors-cited-effect-of.html | A CAR FOE PLANS STREETLESS CITY | By Laurie Johnston | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/a-crown-of-feathers-childrens-books-fall-1973-and-other-stories-by.html | The atheist who hears Gods voice | By Alfred Kazin | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/a-drawback-is-found-in-new-math-irresponsible-innovation-no-alarm.html | A Drawback Is Found in New Math | By Mary C Churchill Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/a-family-affair-bridge.html | Bridge | By Alan Truscott | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/a-hero-aint-nothin-but-a-sandwich.html | A Hero Aint Nothin But a Sandwich | By Ed Bullins | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/a-man-for-this-season-sirica-likes-his-country-the-way-immigrants.html | Sirica likes his country the way immigrants sons do A man for this season | By Howard Mason | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/a-placater-for-turnpike-and-the-public-with-the-pike-5-months-sees.html | A Placater for Turnpike and the Public | By Louise Saul Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/a-pocket-full-of-seeds-by-marilyn-sachs-illustrated-by-ben-stahl.html | A Pocket Full of Seeds | By Johanna Reiss | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/a-vietnam-bridge-destroyed-again-platoon-members-at-rites-vietcong.html | A VIETNAM BRIDGE DESTROYED AGAIN | By James M Markham Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/agency-helps-puerto-rican-veterans-get-benefits-set-up-a-year-ago.html | Agency Helps Puerto Rican Veterans Get Benefits | By Ellen Gonzales | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/aglimmer-beats-12-rivals-in-firenze-pays-1020.html | Aglimmer Beats 12 Rivals In Firenze Pays 1020 | By Steve Cady | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/alkaseltzers-143million-headache.html | AlkaSeltzers 143Million Headache | By Fred Danzig | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/amusementpark-plan-is-main-issue-for-mount-olive-voters-a-150acre.html | AmusementPark Plan Is Main Issue for Mount Olive Voters | By Steve Baltin Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |

| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/an-agency-places-volunteers-frustrated-by-system-determined-woman.html | An Agency Places Volunteers | By Joan Melloan Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
|---|---|---|---|---|---|---|
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/and-then-what-happened-paul-revere-by-f-n-monjo-illustrated-by.html | And Then What Happened Paul Revere | By Peter Spier | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/arrest-of-113-in-barcelona-shakes-francos-opponents-new-concordat.html | Arrest of 113 in Barcelona Shakes Francos Opponents | By Henry Giniger Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/as-we-are-now-some-are-punished-in-their-old-age-by-may-sarton-133.html | Some are punished in their old age | By Ellen Douglas | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/assemblyman-wrights-power-is-main-issue-in-54th-assembly-district.html | Assemblyman Wrights Power Is Main Issue in 54th Assembly District | By Ronald Smothers | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/at-the-n-national-gallery-modern-americans-sort-of-a-landmark.html | Art | By John Canaday | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/atlantas-black-mayor-and-its-business-image-can-he-please-the-poor.html | Atlantas Black Mayor and Its Business Image | By Ernest Holsendolph | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/bahamian-says-us-lags-in-bid-to-extradite-vesco-negotiations.html | Bahamian Says U S Lags In Bid to Extradite Vesco | By Denny Walsh Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/ballet-massive-parade.html | Ballet Massive Parade | By Clive Barnes | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/beame-expected-to-lead-a-sweep-democrat-is-heavy-favorite-in-the.html | BEANIE EXPECTED TO LEAD A SWEEP | By Frank Lynn | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/beaux-arts-excels-in-2-dvorak-trios.html | BEAUX ARTS EXCELS IN 2 DVORAK TRIOS | Peter G Davis | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/becoming-a-man-where-abraham-stood-david-sang-soloman-judged-hebrew.html | Becoming a Man Where Abraham Stood David Sang Solomon Judged | By Leonard S Bernstein | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/before-civilization-the-radiocarbon-revolution-and-prehistoric.html | Dating game building game eating game | By Geoffrey Bibby | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/bicentennial-reports-bits-and-pieces-beginning-in-boston-a-weak.html | the travelers world | by Paul J C Friedlander | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/big-new-york-show-opens-thursday-numismatics-next-wednesday-3-coins.html | Numismatics | By Herbert C Bardes | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/bitter-chiefjudge-fight-called-a-class-struggle-upstate-vs-the-city.html | Bitter ChiefJudge Fight Called a Class Struggle | By Maurice Carroll | RE0000847663 | 2001-08-03 | B00000893779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/blood-dues-these-were-bad-years-for-radical-politics-by-dotson.html | These were bad years for radical politics | By Gordon Burnside | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/bonn-and-moscow-agree-to-work-out-a-compromise-on-berlin.html | Bonn and Moscow Agree to Work Out A Compromise on Berlin Institutions | By Hedrick Smith Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/borrowers-getting-amnesty-art-displayed-requests-on-rise.html | Borrowers Getting Amnesty | By N M Gerstenzang Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/british-theater-is-coming-to-brooklyn-partnership-praised.html | British Theater Is Coming to Brooklyn | By David F Berliner | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/bronx-downs-manhattan-in-stickball.html | Bronx Downs Manhattan in Stickball | By Frank J Prial | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/bruins-triumph-76-statistics-of-the-game.html | Bruins Triumph 76 | By William N Wallace Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/byrne-and-sandman-cool-of-paring-power-over-judge-governors-powers.html | Byrne and Sandman Cool to Paring Power Over Judgeships | By Ronald Sullivan Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/camera-world-new-slr-has-electronic-shutter-exhibitions.html | Camera World New SLR Has Electronic Shutter | By Bernard Gladstone | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/caso-is-confident-of-victory-in-his-bid-for-reelection-caso-is.html | Caso Is Confident of Victory In His Bid For ReElection | By Roy R Silver Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/chess-queens-indian-defense-precision-triumphant-rook-against-minor.html | Chess Rook Against Minor Piece Poses Problem Sophisticated | By Robert Byrne | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/china-tour-a-possibility-for-nhls-top-stars.html | China Tour a Possibility For NHLs Top Stars | By John Burns The Globe and Mail Toronto | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/church-payments-to-cities-scored-earlier-reports-noted.html | CHURCH PAYMENTS TO CITIES SCORED | By Edward B Fiske | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/churches-aiding-chilean-leftists-justice-the-aim-branch-offices.html | CHURCHES AIDING CHILEAN LEFTISTS | By Marvine Howe Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/citystate-pact-set-on-computer-officials-agree-on-systems-for.html | CITYSTATE PACT SET ON COMPUTER | By Robert D McFadden | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/columbia-bows-4414-to-cornell-statistics-of-the-game-columbia.html | Columbia Bows 4414 To Cornell | By Lincoln A Werden Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/con-con-the-cowley-view.html | Con | By Malcolm Cowley | RE0000847663 | 2001-08-03 | B00000893779 |

| | | | | | |
|---|---|---|---|---|---|
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/controller-pace-has-2-underdogs-stresses-independence-experience.html | CONTROLLER RACE HAS 2 UNDERDOGS | By Thomas P Ronan | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/cookbooks-a-testers-choice.html | Cookbooks A Testers Choice | By Karen Hess | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/corenaa-boffo-basso-buffo-corenaa-boffo-basso.html | Corena  A Boffo Basso Buffo | By Raymond Ericson | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/craft-speeds-toward-mercury-on-the-wings-of-students-idea-a-summer.html | Craft Speeds Toward Mercury On the Wings of Students Idea | By John Noble Wilford Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/culebra-where-its-always-the-4th-of-july-it-always-sounds-like-the-.html | Culebra Where Itaposs Always the 4th of July | By Jack Davies | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/deenie-by-judy-blume.html | Deenie | By Judith Viorst | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/demand-growing-for-nixon-to-quit-he-drops-in-poll-prediction-by.html | DEMAND GROWING FOR NIXON TO QUIT HE DROPSINPOLL | By John Herbers Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/democrats-gain-seen-in-assembly-gop-leaders-concede-seat-to-si.html | DEMOCRATS GAIN SEEN IN ASSEMBLY | By Alfonso A Narvaez | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/despite-its-closeness-race-for-westchester-county-executive-fails.html | Despite Its Closeness Race for Westchester County Executive Fails to Stir Great Interes | By James Feron Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/detroit-rivals-avoid-race-issue-almost-a-dandy-experience-cited.html | Detroit Rivals Avoid Race Issue | By William K Stevens Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/dig-turns-up-clues-to-1800s-falls-are-a-landmark-old-locomotive.html | Dig Turns Up Clues to 1800s | By Norma Harrison Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/donohue-on-the-way-out-views-things-from-top-calendar-of-motor.html | Donohue on the Way Out Views Things From Top | By Michael Katz | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/drug-law-change-sought-by-percy-many-raids-uncovered-a-call-for.html | DRUG LAW CHANGE SOUGHT BY PERCY Senator Plans to Ask Repeal of NoKnock Provision | By Andrew H Malcolm Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/east-jersey-group-recreating-village-history-project-no.html | East Jersey Group Recreating Village | By Muriel Freeman Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |

| | | | | | |
|---|---|---|---|---|---|
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/echoes-of-another-century-portugals-colonies-the-world.html | Portugals Colonies | John Grimond | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/ecumenism-thrives-in-leonia-rector-in-accord-combination-praised.html | Ecumenism Thrives in Leonia | By George Dugan Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/estate-provides-a-link-to-nature-children-seek-leaves-refuge-on-a.html | Estate Provides A Link to Nature | By Kim Lem Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/evehelps-women-realize-job-goals-first-steps-are-vital-vocational.html | EVE Helps Worn en Realize Job Goals | By L Carol Sperber Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/family-dispute-attracts-gang-1-dead-2-shot-argument-starts.html | Family Dispute Attracts Gang | By Linda Greenhouse | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/federal-role-on-coops-affirmed-by-us-judge-federal-role-on-coops.html | Federal Role on Coops Affirmed by US Judge | By Carter B Horsley | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/fees-for-managing-pension-funds-wall-street.html | Fees for Managing Pension Funds | By Sarah Bond | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/felicia-the-critic-by-constance-c-greene-illustrated-by-emily-a.html | Felicia The Critic | By Jane Langton | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/firemens-talks-at-impasse-here-the-commissioner-rebuked-secondary.html | FIREMENS TALKS AT IMPASSE HERE | By Damon Stetson | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/food-in-history-by-reay-tannahill-448-pp-new-york-stein-day-15-food.html | Food in History | By John L Hess | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/formal-elegy-1963.html | 1963 | By John Berryman | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/four-soviet-researchers-simulate-a-sixmonth-space-journey.html | Four Soviet Researchers Simulate a SixMonth Space Journey | By Theodore Shabad | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/from-jefferson-to-nixon-washington.html | From Jefferson To Nixon | By James Reston | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/future-social-events-a-capital-performance-it-makes-a-long-season.html | Future Social Events | By Russell Edwards | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/gibson-proposing-minorityhiring-plan-small-staff-slated-plan.html | Gibson Proposing MinorityHiring Plan | By Rudy Johnson Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/governors-race-weighed-by-bush-friends-say-texan-seeks-to-escape-to.html | GOVERNORS RACE WEIGHED BY BUSH | By Christopher Lydon Special to The New York Tithes | RE0000847663 | 2001-08-03 | B00000893779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/grand-national-by-john-r-tunis-159-pp-new-york-william-morrow-co.html | Grand National | By Georgess McHargue | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/great-swedish-fairy-tales-selected-by-elsa-olenius-translated-from.html | Great Swedish Fairy Tales | By Rolf Fjelde | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/harvard-conquers-penn-with-a-late-pass-3430-ivy-league-standing.html | Harvard Conquers Penn With a Late Pass 3430 | By Michael Strauss Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/he-can-go-to-his-right-peron.html | Peron | Jonathan Kandell | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/headlines-by-malcolm-hall-illustrated-by-wallace-tripp-64-pp-new.html | Headlines | By Nancy Griffin | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/highflying-economies-of-the-west-perils-on-horizon-could-make-a.html | HighFlying Economies of the West | By Clyde H Farnsworth | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/highway-programs-showing-progress-registrations-rise.html | Highway Programs Showing Progress | By Edward C Burks Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/hollywoods-happy-ending-a-profitable-twist.html | Hollywoods Happy Ending A Profitable Twist | By Robert A Wright | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/home-construction-plummets-in-state-south-jersey-future-easing-seen.html | Home Construction Plummets in State | By Ama Savage Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/home-cooking-from-peking-the-subtlety-of-the-north-velvet-diced.html | Home cooking from Peking | By Florence | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/honey-prices-soar-as-supply-drops-big-california-crop-healthfood.html | HONEY PRICES SOAR AS SUPPLY DROPS | By Harold Faber Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/hospital-closing-is-avoided.html | Hospital Closing Is Avoided | BY J C Barden | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/hospitals-official-convinced-strike-will-begin-tomorrow.html | Hospitals Official Convinced Strike Will Begin Tomorrow | By Edward Hudson | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/how-to-make-almost-everything.html | How to make almost everything | By Lavinia Russ | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/if.html | If | By Theodore Sturgeon | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/in-guadalajara-a-12man-orchestra-is-yours-for-just-20-pesos-but.html | In Guadalajara a 12Man Orchestra is Yours for Just 20 Pesos But Senor They Inevitably Play Guaddaalaahaarah | By James Egan | RE0000847663 | 2001-08-03 | B00000893779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/in-paperbacks-picturebacks-and-more.html | In Paperbacks Picturebacks and More | By Selma Lanes | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/in-spain-part-of-his-dream-house-is-a-12thcentury-watchtower.html | In Spain Part of His Dream House Is a 12thCentury Watchtower | By Angela Taylor Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/in-tenafly-designer-suits-sell-at-bargains-in-a-barn-shop-talk-not.html | SHOP TALK | By June Blum Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/in-wharton-no-ones-rushing-to-catch-up-with-world.html | In Wharton No Ones Rushing to Catch Up With World | By Martin Gansberg Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/inside-the-harvard-business-school-the-view-from-across-the-river-a.html | Inside the Harvard Business School | By Peter Cohen | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/is-the-folk-gone-from-folk-music.html | Is the Folk Gone from Folk Music | By Ira Mayer | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/islanders-64-victors-over-bruins-islanders-beat-bruins-move-ahead.html | Islanders 64 Victors Over Bruins | By Parton Keese Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/israeli-describes-thrust-back-to-canal-as-decisive-the-fiercest.html | Israeli Describes Thrust Back to Canal as Decisive | By Drew Middleton | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/it-demonstrated-very-little-quebec-vote-the-world.html | Quebec Vote | 8212William Borders | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/italy-giving-in-to-tax-laggards-turning-to-computers-many-didnt.html | ITALY GIVING IN TO TAX LAGGARDS | By Paul Hofmann Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/italys-oil-antagonists-spotlight.html | SPOTLIGHT | Clyde H Farnsworth | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/jamaicas-strawberry-fields-where-camping-comforts-are-real-tapes.html | Jamaicas Strawberry Fields Where Camping Comforts Are Real | Daphne Davis | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/jaworski-career-covers-46-years-stock-sales-halted-decried-witch.html | JAWORSKI CAREER COVERS 46 YEARS | By Roy Reed Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/jersey-republicans-fear-a-major-defeat-tuesday.html | Jersey Republicans Fear A Major Defeat Tuesday | BY Ronald Sullivan Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/just-too-many-cops-and-robbers-television.html | Television | By John J OConnor | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/kissinger-presses-mideast-leaders-for-settlement-trip-begins.html | KISSINGER PRESSES MIDEAST LEADERS FOR SETTLEMENT | By Bernard Gwertzman Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/laboring-classes-and-dangerous-classes-when-paris-was-in-trouble-in.html | Laboring Classes and Dangerous Classes | By Richard M Andrews | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/lawrence-and-the-movements-of-modern-culture.html | Lawrence and the Movements Of Modern Culture | By Diana Trilling | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/leader-of-suez-crossing-is-israels-new-war-hero-some-reputations.html | Leader of Suez Crossing Is Israels New War Hero | By Terence Smith Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/legion-offyear-in-many-ways-election-73.html | Region | Frank Lynn | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/lookbobbys-slipping-into-brandos-shoes-film-openings-robert-de-niro.html | LookBobbys Slipping Into Brandos Shoes | By Guy Flatley | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/lyman-and-chess-are-back-on-tv-25000-grant-tension-betrayed-wnet-is.html | LYMAN AND CHESS ARE BACK ON TV | By Gordon T Thompson | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/lyman-and-chess-are-back-on-tv.html | LYMAN AND CHESS ARE BACK ON TV | By Gordon T Thompson | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/making-the-best-of-a-bad-situation-teaching-about-watergate.html | Teaching About Watergate | Gene I Maeroff | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/malcolm-lowry-a-biography-by-douglas-day-illustrated-483-pp-new.html | Malcolm Lowry | By A Alvarez | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/many-in-cairo-expect-new-fighting-cairo-is-dark-again-new-fighting.html | Many in Cairo Expect New Fighting | By Henry Tanner Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/maryland-bows-4422-bahr-ties-record-penn-state-rally-beats-maryland.html | Maryland Bows 4422 | BY Gordon S White Jr Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/mayor-asks-tough-us-gun-laws-keynote-address.html | Mayor Asks Tough US Gun Laws | By Paul L Montgomery | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/mayor-race-enlivens-morristown-vote-morale-of-police.html | Mayor Race Enlivens Morristown Vote | By David C Berliner Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/micronesians-divided-on-selfrule-issues-as-parleys-with-us-draw.html | Micronesians Divided on SelfRule Issues as Parleys With US Draw Near | By Robert Trumbull Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/migrants-learn-to-harvest-sea-training-boats-are-supplied-migrants.html | Migrants Learn to Harvest Sea | By Donald Janson Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |

| | | | | | |
|---|---|---|---|---|---|
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/miss-lyon-texas-rider-wins-good-hands-event-miss-lyon-captures.html | Miss Lyon Texas Rider Wins Good Hands Event | By Walter R Fletcher | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/modern-greek-poetry-from-cavafis-to-elytis-translation-and-notes-by.html | Modern Greek Poetry | By John Arthos | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/mr-fords-early-views-on-executive-privilege.html | Mr Fords Early Views on Executive Privilege | By Gerald R Ford | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/music-griffes-concert.html | Music Grilles Concert | By Allen Hughes | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/nassau-coliseum-to-get-a-computer-scoreboard-nassau-coliseum-to-get.html | Nassau Coliseum to Get A Computer Scoreboard | By Gerald Eskenazi | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/nassau-st-mall-being-promoted-opposition-effective-deliveries-an.html | NASSAU ST MAID BEING PROMOTED | By Glenn Fowler | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/navy-service-snarls-pension-case-for-city-worker.html | Navy Service Snarls Pension Case for City Worker | By Edward Ranzal | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/new-look-on-canadas-definitives-british-issue-notable-collections.html | Stamps | By Samuel A Tower | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/new-novel-the-hephaestus-plague-by-erskine-caldwell-170-pp-new-york.html | New  Novel | By Martin Levi | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/new-products-for-home-and-shop-home-improvement-electric-chisel-new.html | Home Improvement | By Bernard Gladstone | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/newfuelregulating-taskforce-to-plan-restrictions-on.html | New FuelRegulating Task Force to Plan Restrictions on Transportation and Residential Heating in City | By Nathaniel Sheppard Jr | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/news-of-the-screen-bryannston-pictures-is-formed-here-new-team.html | News of the Screen | By A H Weiler | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/news-of-the-stage-palance-to-sing-in-new-musical-turner-to.html | News of the Stage | By Louis Calta | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/nilda-by-nicholasa-mohr-illustrated-by-the-author-193-pp-new-york.html | Nilda | By Marilyns Sachs | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/no-sense-in-losing-any-sleep-over-it-owl-count-no-sense-losing.html | No Sense in Losing Any Sleep Over It | By Cyclops | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/no-torches-for-bette-and-yoko-pop.html | Pop | By Loraine Alterman | RE0000847663 | 2001-08-03 | B00000893779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/notes-science-cruises-becoming-popular-airline-terminal-saved-pick.html | Notes Science Cruises Becoming Popular | Jonathan Segal | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/notre-dames-7th-in-row-navy-scores-on-pass-statistics-of-the-game.html | Notre Dames 7th in Row | By Neil Amdur Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/obsessed-by-the-past-and-the-future-art-in-london.html | Art in London | By Peter Quennell | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/on-the-nature-of-the-un-peace-force.html | On the Nature of the UN Peace Force | By Indar Jit Rikhye | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/once-more-with-decorum-the-chicago-7.html | The Chicago 7 | William E Farrell | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/opera-season-is-beginning-tiring-work-but-budget-mushrooms.html | Opera Season Is Beginning | By John S Wilson Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/ox-goes-north-more-trouble-for-the-kid-at-the-top-by-john-ney-274.html | Ox Goes North | By Gilbert Millstein | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/parents-carry-football-off-the-field-the-principals-view.html | Parents Carry Football Off the Field | By Arthur Pincus | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/picture-books.html | Picture Books | By Karla Kuskin | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/pioneers-yes-abstractionists-well.html | Pioneers Yes Abstractionists Well | By James R Mellow | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/planners-acting-on-preservation-study-conducted-to-preserve.html | PLANNERS ACTING ON PRESERVATION | By Pranay Gupte | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/planners-seek-to-preserve-2-neighborhoods-in-queens-new.html | Planners Seek to Preserve 2 Neighborhoods in Queens | By Pranay Gupte | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/police-band-to-bring-pupils-its-beat-wide-exposure-for-pupils.html | Police Band to Bring Pupils its Beat | By Joan Cook Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/president-to-get-bill-once-vetoed-wants-military-bill-see-lives.html | PRESIDENT TO GET BILL ONCE VETOES | By Harold M Schmeck Jr Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/princeton-adopts-plan-for-big-tract-princeton-adopts-plan.html | Princeton Adopts Plan for Big Tract | By Ronald Sullivan | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/pro-pro-the-davidoff-view.html | Pro | By Paul Davidoff | RE0000847663 | 2001-08-03 | B00000893779 |

| | | | | | |
|---|---|---|---|---|---|
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/prosaic-ingredients-super-result-from-well-to-skylight37000.html | From well to skylight37000 | By Norma Skurka | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/puns-and-anagrams-across.html | Puns and anagrams | By Mel Taub | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/rachmaninoff-an-incandescent-romantic-recordings.html | Rachmaninoff An Incandescent Romantic | BY Peter G Davis | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/reagans-dream-package-in-the-nation.html | Reagans Dream Package | By Tom Wicker | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/relief-case-load-is-leveling-off-illegitimacy-rising-nearly-all.html | RELIEF CASE LOAD IS LEVELING OFF | By Peter Kihss | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/remove-protective-coating-a-little-at-a-time-by-john-donovan-101-pp.html | Remove Protective Coating A Little at a Time | By JOHN ROWE TOWNSEND | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/riding-free-by-robert-coles-119-pp-boston-atlanticlittle-brown-525.html | Riding Free | By MARGARET KLEE LICHTENBERG | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/rose-harrelson-fined-250-apiece-for-brawl.html | Rose Harrelson Fined 250 Apiece for Brawl | By Thomas Rogers | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/rotc-survives-barely-at-princeton-program-reendorsed-310-air-force.html | ROTC Survives Barely at Princeton | By William Kovacic Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/sadat-holds-talks-with-other-arab-chiefs.html | Sadat Holds Talks With Other Arab Chiefs | SPECIAL TO THE NEW YORK TIMES | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/scholars-group-elects-a-black-1969-revolt-recalled-two-resolutions.html | SCHOLARS GROUP ELECTS A BLACK | By C Gerald Fraser Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/servants-and-their-masters-by-fergus-reid-buckley-607-pp-new-york.html | The scandal that rocked Spain | By C D B Bryan | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/she-studies-people-he-fantasizes-photography-stephen-price.html | Photography | By A D Coleman | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/shrinking-enrollments-and-rising-costs-plague-parochial-schools.html | Shrinking Enrollments and Rising Costs Plague Parochial Schools | By Iver Peterson | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/shultz-wants-controls-replaced-by-agency-to-monitor-inflation.html | Shultz Wants Controls Replaced By Agency to Monitor Inflation | By Edward Cowan Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/soccer-storm-brewing-in-soviet-bloc.html | Soccer Storm Brewing in Soviet Bloc | By Alex Yannis | RE0000847663 | 2001-08-03 | B00000893779 |

| | | | | | |
|---|---|---|---|---|---|
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/some-signs-point-to-the-right-path-the-economy-the-nation.html | The Economy | Eileen Shanahan | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/sports-editors-mailbox-a-secretariat-pro-and-con-down-with-ties.html | Sorts Editors Mailbox Secretariat Pro and Con | Robert N Strauss New York | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/stable-girl-29-jockeying-for-position.html | Stable Girl 29 Jockeying for Position | By Jill Gerston | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/state-formalizes-its-riparian-claims-claim-is-formalized-where-the.html | State Formalizes Its Riparian Claims | By David Bird Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/studying-wall-st-washington-report.html | WASHINGTON REPORT | By Eileen Shanahan | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/stunningly-different-and-easy-to-grow-gardens.html | Gardens | By Deni Seibert | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/suffolk-weighing-a-proposal-to-require-developers-to-plan-for-sewer.html | Suffolk Weighing a Proposal to Require Developers to Plan for Sewer Systems | By Barbara Delatiner Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/sun-and-rain-cooperate-for-brighter-farm-marketing-year-all-that.html | Sun and Rain Cooperate for Brighter Farm Marketing Year | By Philip Wechsler Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/tabatchnicks-means-lox-his-uncle-the-manager-the-art-of-slicing.html | Tabatchnicks Means Lox | By Helen Silver Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/taipei-fetes-overseas-chinese-in-its-competition-with-peking.html | Taipei Fetes Overseas Chinese In Its Competition With Peking | By Donald H Shapiro Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/taylor-tempts-us-to-think-saturday-friday-wednesday-monday-today.html | Dance | By Clive Barnes | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/the-adventures-of-rattlesnake-ralph-by-alfred-reynolds-illustrated.html | The Adventures of Rattlesnake Ralph | By Robert Berrvist | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/the-boy-who-didnt-believe-in-spring-by-jeannette-caines-illustrated.html | The Boy Who Didnt Believe in Spring | By June Jordan | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/the-camelotians-where-they-are-now-where-they-are-exgrandees.html | 1963 | By Donald Smith | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/the-court-of-the-stone-children-by-eleanor-cameron-191-pp-new-york.html | The Court Of the Stone Children | By Barbara Wersba | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/the-curious-partners-in-arabian-oil.html | The Curious Partners in Arabian Oil | By William D Smith | RE0000847663 | 2001-08-03 | B00000893779 |

| | | | | | |
|---|---|---|---|---|---|
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/the-first-great-civilizations-life-in-mesopotamia-the-indus-valley.html | The First Great Civilizations | By M I Finley | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/the-first-mate-is-22-and-a-she-in-love-with-ships.html | The First Mate is 22 and a She | By Robin Herman | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/the-foundling-and-other-tales-of-prydain-by-lloyd-alexander.html | The Foundling | By Jean Fritz | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/the-friends-by-rosa-guy-203-pp-new-york-holt-rinehart-winston-595.html | The Friends | By Alice Walker | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/the-good-word-rhapsodist-in-blue.html | The Good Word Rhapsodist in Blue | By Wilfrid Sheed | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/the-guest-word-in-the-company-of-crickets.html | In the Company of Crickets | By Stephanie Harrington | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/the-guest-word-something-else-for-the-children.html | Something Else for the Children | By Howard Moss | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/the-guests-who-spoke-out-of-turn-moscow-congress.html | Moscow Congress | Hedrick Smith | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/the-house-is-a-home-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/the-hunting-ground-for-peace-washington-mideast-ceasefire-the-world.html | Mideast Ceasefire | Bernard Gwertzman | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/the-intolerable-andrei-sakharov-ideological-bombshells-from-an.html | Ideological bombshells from an atomic scientist | By Hedrick Smith | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/the-items-that-sell-world-of-seventh-ave.html | WORLD OF SEVENTH AVE | By Isadore Barmash | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/the-juniper-tree-and-other-tales-from-grimm-selected-by-lore-segal.html | The Juniper Tree | By Alison Lurie | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/the-mets-troye-ns-not-perfect-but-getting-there-there-is-little.html | The Mets Troyens Not Perfect But Getting There | By Harold C Schonberg | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/the-mystery-of-the-missing-movies.html | The Mystery the Missing Movies | Guy Flatley | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/the-opaque-crystal-ball-the-economic-scene.html | THE ECONOMIC SCENE | By Richard E Mooney | RE0000847663 | 2001-08-03 | B00000893779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/the-president-the-missing-tapes-what-has-been-lost-the-future-the.html | The President | John Herbers | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/the-splendor-that-was-china-foreign-affairs.html | The Splendor That Was China | By C L Sulzberger | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/the-suffolk-focus-is-on-local-races-local-races-are-the-focus-in.html | The Suffolk Focus Is on Local Races | By David A Andelman Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/the-summer-of-my-german-soldier-by-bette-greene-218-pp-new-york-the.html | The Summer Of My German Soldier | By Peter Sourian | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/the-treasure-is-the-rose-by-julia-cunningham.html | The Treasure Is the Rose | By Barbara Wersba | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/the-victorian-city-images-and-realities-edited-by-h-j-dyos-and.html | How some cities got together | By Raymond Williams | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/the-winged-colt-of-casa-mia-by-betsy-byars-illustrated-by-richard.html | The Winged Colt of Casa Mia | By Jane Langton | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/then-hootenannies-digit-dialing-mme-nhu-krebiozen-007-the-5cent.html | 1963 | By William Manchester | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/time-for-hollywood-to-stop-playing-it-safe-having-taken-chances-why.html | Time for Hollywood to Stop Playing It Safe | By Stephen Farber | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/transitbond-plan-termed-an-underdog-in-need-of-heavy-citysuburban.html | TransitBond Plan Termed an Underdog in Need of Heavy CitySuburban Vote | By Edward C Burks | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/transportation-bond-at-issue-a-nosell-campaign.html | Transportation Bond at Issue | By Edward C Burks | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/turf-could-halt-miami.html | Turf Could Halt Miami | By Murray Crass | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/turf-where-the-reapers-are-supreme.html | Turf | Gary Hoenig | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/turnout-is-key-in-tuesday-vote-lack-of-solidarity-byrne-is-a.html | Turnout Is Key In Tuesday Vote | By Joseph F Sullivan Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/tv-may-be-giving-sex-a-bad-name-one-result-of-the-socalled-new.html | TV May Be Giving Sex a Bad Name | By Daniel Menaker | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/twilight-of-the-gods-arthur-daley-old-man-sport-the-uncorking.html | Twilight of the Gods | Arthur Daley | RE0000847663 | 2001-08-03 | B00000893779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/u-n-force-in-egypt-reports-successes-in-easing-tensions-west-of-the.html | UN Force in Egypt Reports Successes In Easing Tensions West of the Canal | By Raymond H Anderson Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/u-s-limits-use-of-coast-desert-a-living-museum-petitions-to.html | U S LIMITS USE OF COAST DESERT | By Gladwin Hill Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/unfortunately-supply-and-demand-is-working-utility-rates-the-region.html | The Region | Robin Reisig | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/us-business-roundup-the-disappearing-jars-political-machines-wrench.html | US BUSINESS ROUNDUP | Nathaniel C Nash | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/using-rules-to-make-ends-meet-democratic-reform.html | Democratic Reform | Christopher Lydon | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/vietnam-veterans-in-area-failing-to-utilize-gi-bill-failure-of.html | Vietnam Veterans in Area Failing to Utilize GI Bill | By Martin Tolchin Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/west-berlin-destination-for-some-soviet-jews-reasons-for-practice.html | West Berlin Destination For Some Soviet Jews | By Ellen Lentz Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/weve-heard-it-all-before-house-party.html | Kerr on House Party | Walter Kerr | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/what-happens-to-rockers-who-dont-make-it-music-most-rock-careers.html | Music | Bye Paul Bernstein | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/what-is-an-impeachable-offense.html | What Is an Impeachable Offense | Warren Weaver Jr | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/whats-doing-in-purto-rico.html | Whats Doing IN PUERTO RICO | By Manuel Suarez | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/when-herbs-are-grown-indoors-.html | When Herbs Are Grown Indoors | By Charlotte Whiteley | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/why-bring-a-show-to-broadway-at-all-why-bring-a-show-to-broadway-at.html | Why Bring a Show to Broadway at All | By Robert Berkvist | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/winter-isnt-necessarily-snow-for-dec-jan-and-feb.html | For Dec Jan and Feb | By Mary Ann Crenshaw | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/with-raisin-he-rises-to-the-top-donald-mckayle-triumphs-as.html | With Raisin He Rises to the Top | By John Gruen | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/woman-fights-for-police-job-complaint-is-filed-eventual-outcome.html | Woman Fights for Police Job | By Ari L Goldman Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/wood-field-and-stream-the-successful-beachcomber-isone-with.html | Wood Field and Stream The Successful Beachcomber Is One With Imagination | By Nelson Bryant Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/word-safari-down-across.html | Word safari | By Richard CampPuzzles Edited By Will Weng | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/yale-is-defeated-snickenberger-sharp-clarke-kicks-two-statistics-of.html | Yale Is Defeated | By Deane McGowen Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/years-out-by-ross-feld-267-pp-new-york-alfred-a-knopf-695.html | Years Out | By Michael Mewshaw | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/yietcong-deny-planning-attackk-a-spokesman-rebuts-thieu-who.html | VIETCONG DENY PLANNING ATTACK | By James F Clarity Special to The New York Times | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/4/1973 | https://www.nytimes.com/1973/11/04/archives/youd-like-to-believe-veronica-theater-openings-to-believe-veronica.html | Youd Like to Believe Veronica | By Walter Kerr | RE0000847663 | 2001-08-03 | B00000893779 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/10-independents-on-ballot-offer-diverse-programs.html | 10 Independents on Ballot Offer Diverse Programs | By Walter H Waggoner Special to The New York Times | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/4-mayoral-hopefuls-here-in-final-joint-appearances-election-day-the.html | 4 Mayoral Hopefuls Here In Final Joint Appearances | By Maurice Carroll | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/4-mayoral-hopefuls-here-in-finaljoint-appearances-election-day-the.html | 4 Mayoral Hopefuls Here In Final Joint Appearances | By Maurice Carroll | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/4-women-are-among-5-to-get-judgeships-today.html | 4 Women Are Among 5 To Get Judgeships Today | By Murray Schumach | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/a-mall-planned-by-alexanders-apartments-also-proposed-on-site-near.html | A MALL PLANNED BY ALEXANDERS | By Isadore Bariviash | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/a-patient-finn-in-the-mideast-ensio-siilasvuo.html | A Patient Finn in the Mideast | By Kathleen Teltsch Special to The New York Times | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/a-trailercamp-plan-in-vermont-opposed-thwarted-for-now-dinosaur.html | A TrailerCamp Plan In Vermont Opposed | By John Kifner Special to The New York Times | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/a-vanishing-breed-of-film-director-a-camera-rehearsal-made-first.html | A Vanishing Breed of Film Director | By Paul Gardner | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/about-new-york-the-saddest-men-of-all.html | About New York | By John Corry | RE0000847212 | 2001-08-03 | B00000880346 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/activities-of-grand-street-settlement-reflect-diversity-of.html | Activities of Grand Street Settlement Reflect Diversity of Neighborhood | By Grace Lichtenstein | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/advertising-prospect-for-1974-egg-link-to-heart-ills-unproven-ad.html | Advertising Prospect for 1974 | By Philip H Dougherty | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/another-setback-for-party-food-de-gustibus.html | DE GUSTIBUS | By John L Hess | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/bamairish-game-shapes-up-coast-leaders-triumph.html | BamaIrish Game Shapes Up | By Gordon S White Jr | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/blood-on-the-computer-books-of-the-times-labyrinth-of-suffering.html | Books of The Times | By Anatole Broyard | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/bridge-new-weekly-charity-series-starts-in-westbury-today.html | Bridge New Weekly Charity Series Starts in Westbury Today | By Alan Truscott | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/brooke-appeals-to-nixon-to-resign-for-nations-sake-he-is-first-gop.html | BROOKE APPEALS TO NIXON TO RESIGN FOR NATIONS SAKE | By Richard L Madden Special to The New York Times | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/brooke-appeals-to-nixon-to-resign-for-nations-sake.html | BROOKE APPEALS TO NIXON TO RESIGN FOR NATIONS SAKE | By Richard L Madden Special to The New York Times | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/byrne-sandman-in-a-clash-on-tv-each-reiterates-his-stand-in-a.html | BYRNE SANDMAN IN A CLASH ON TV | By Richard J H Johnston | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/byrne-sandman-in-a-clash-on-tv.html | BYRNE SANDMAN IN A CLASH ON TV | By Richard J H Johnston | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/cecilia-albanese-sings-first-gilda.html | CECILIA ALBANESE SINGS FIRST GILDA | Peter G Davis | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/census-finds-dip-in-negro-voting-percentage-fell-more-than-that-for.html | CENSUS FINDS DIP IN NEGRO VOTING | By Peter Kihss | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/charterstudy-proposals-byrne-on-ballots-in-9-counties-in-a-a-2d.html | CharterStudy Proposals On Ballots in 9 Counties | By Richard Phalon Special to The New York Times | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/citys-hospitals-prepare-for-a-walkout-today-hospitals-ready-for.html | Citys Hospitals Prepare for a Walkout Today | By Michael T Kaufman | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/citys-hospitals-prepare-for-a-walkout-today.html | Citys Hospitals Prepare for a Walkout Today | By Michael T Kaufman | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847212 | 2001-08-03 | B00000880346 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/da-capo-players-heard-here-in-a-recital-of-modern-music.html | Da Capo Players Heard Here In a Recital of Modern Music | Allen Hughes | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/dont-quit-essay.html | Dont Quit | By William Safire | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/epa-staff-study-is-critical-of-blue-ridge-power-project-draft.html | EPA Staff Study Is Critical Of Blue Ridge Power Project | By E W Kenworthy Special to The New York Times | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/everyone-has-it-and-its-fun.html | Everyone Has It and Its Fun | By Enid Nemy | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/falcons-triumph-by-1513-statistics-of-the-game.html | Falcons Triumph By 1513 | By William N Wallace Special to The New York Times | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/france-sidesteps-oilpooling-issue.html | FRANCE SIDESTEPS OILPOOLING ISSUE | By Clyde H Farnsworth Special to The New York Times | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/gop-hopes-to-become-respectable-city-council-minority-the-atlarge.html | GOP Hopes to Become Respectable City Council Minority | By John Darnton | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/gop-hopes-to-become-respectable-city-council-minority.html | GOP Hopes to Become Respectable City Council Minority | By John Darnton | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/griesetowarfield-touchdown-is-key-in-2414-game-jets-are-losers-to.html | Grieseto Warfield Touchdown Is Key in 2414 Game | By Murray Chass | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/group-of-mexicans-seeking-law-to-end-cruelty-to-animals.html | Group of Mexicans Seeking Law to End Cruelty to Animals | By Richard Severo Special to The New York Times | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/gunmishap-toll-up-for-civilians-study-in-cleveland-finds-a-slower.html | GUNMISHAP TOLL UP FOR CIVILIANS | By Nancy Hicks Special to The New York Times | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/her-pitch-is-green-new-jersey-sports-keepers-of-the-green-interest.html | New Jersey Sports | By Michael Strauss Special to The New York Times | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/impact-of-us-trade-tie-on-russians-is-debated-symbolic-trigger.html | Impact of USTrade Tie On Russians Is Debated | By Theodore Shabad | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/in-mean-streets-of-his-own-past-father-lives-for-his-sons-future.html | In Mean Streets of His Own Past Father Lives for His Sons Future | By Gloria Emerson Special to The New York Times | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/israelis-face-lean-times-as-costly-war-ends-boom-israelis-facing.html | Israelis Face Lean Times As Costly War Ends Boom | By Terence Smith Special to The New York Times | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/israelis-face-lean-times-as-costly-war-ends-boom.html | Israelis Face Lean Times As Costly War Ends Boom | By Terence Smith Special to The New York Times | RE0000847212 | 2001-08-03 | B00000880346 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/jain-sect-plans-temple-in-queens-building-to-be-first-in-west-for.html | JAIN SECT PLANS TEMPLE IN QUEENS | By George Dugan | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/japanese-fight-auto-pollution-car-makers-assert-systems-meet.html | JAPANESE FIGHT AUTO POLLUTION | By Richard Halloran Special to The New York Times | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/juntas-harsh-economic-measures-stagger-chileans-injustices-go.html | Juntas Harsh Economic Measures Stagger Chileans | By Jonathan Kandell Special to The New York Times | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/kissinger-leaves-today-for-talks-in-middle-east-secretary-plans.html | KISSINGER LEAVES TODAY FOR TALKS IN MIDDLE EAST | By Bernard Gwertxman Special to The New York Times | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/kissinger-leaves-today-for-talks-in-middle-east.html | KISSINGER LEAVES TODAY FOR TALKS IN MIDDLE EAST | By Bernard Gwertzman Special to The New York Times | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/kom-awaiting-statue-with-joy-anddisbelief-by-plane-truck-and-horse.html | Kom Awaiting Statue With Joy and Disbelief | By Thomas A Johnson Special to The New York Times | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/kom-statues-homecoming-will-end-3year-search-by-peace-corps.html | Kom Statues Homecoming Will End 3Year Search by Peace Corps Volunteer | By Sandra Blakeslee Special to The New York Times | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/mariner-may-reveal-a-moonlike-planet-concern-cited-cousin-or.html | Mariner May Reveal a MoonLike Planet | By John Noble Wilford Special to The New York Times | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/meeting-called-by-simon-on-us-railaid-outrage-approved-by-committee.html | Meeting Called by Simon On US RailAid Outrage | By Robert E Bedingfield | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/mideast-tests-detente-at-un-a-mistaken-impression-large-force.html | Mideast Tests Dtente at UN | By Flora Lewis Special to The New York Times | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/moscowhunt-is-on-for-winter-parking-the-prewinter-search-fiction.html | Moscow Hunt ls On For Winter Parking | By Christopher S Wren Special to The New York Times | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/music-english-sinfonia-at-hunter-dance-experimental-program-by.html | Music English Sinfonia at Hunter | By Allen Hughes | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/music-levys-masada-national-symphony-presents-premiere-of-oratorio.html | Music Levys Masada | By Raymond Ericson Special to The New York Times | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/nixon-standing-fastas-resignation-demands-increase-official.html | Nixon Standing Fast as Resignation Demands Increase | By Douglas E Kneeland Special to The New York Times | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/offense-defense-futile-against-the-raiders-giants-are-swamped-by.html | Offense Defense Futile Against the Raiders | By Leonard Koppett Special to The New York Times | RE0000847212 | 2001-08-03 | B00000880346 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/offerings-heavy-for-taxexempts-jersey-and-seattle-bonds-among.html | OFFERINGS HEAVY FOR TAXEXEMPTS | By Douglas W Cray | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/ohagan-order-allows-reduction-of-teams-civilians-may-assist-crews.html | OHagan Order Allows Reduction of Teams | By Damon Stetson | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/ohagan-order-allows-reduction-of-teams.html | OHagan Order Allows Reduction of Teams | By Damon Stetson | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/patrick-takes-maclay-trophy-for-riding-patrick-captures-trophy.html | Patrick Takes Maclay Trophy for Riding | By Walter R Fletcher | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/personal-finance-auto-insurers-not-licensed-in-state-asked-to.html | Personal Finance | By Robert J Cole | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/reds-in-italy-oppose-abortion-and-anger-feminists.html | Reds in Italy Oppose Abortion and Anger Feminists | By Paul Hofmann Special to The New York Times | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/sadat-will-speak-for-other-arabs-authority-given-for-talks-with.html | SADAT WILL SPEAK FOR OTHER ARABS | By Henry Tanner Special to The New York Times | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/saints-defense-halts-bills-130-holds-o-j-to-79-yards-rushing.html | Saints Defense Halts Bills 130 Holds O J to 79 Yards Rushing | By Thomas Rogers | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/social-security-to-watch-aliens-agency-will-try-to-discover-those.html | SOCIAL SECURITY TO WATCH ALIENS | By Will Lissner | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/stage-moonchildren-the-cast-wellers-profound-play-in-new-production.html | Stage Moonchildren | By Clive Barnes | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/stark-contrasts-persist-in-philippiness-new-society.html | Stark Contrasts Persist in Philippiness New Society | By Joseph Lelyveld Special to The New York Times | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/sugar-substitutes-get-new-scrutiny-rage-among-dieters-one-gram-a.html | Sugar Substitutes Get New Scrutiny | By Jane E Brody | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/t-berra-flanker-sincerest-form-of-flattery-chip-off-the-block.html | T Berra Flanker | Red Smith | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/the-netherlands-takes-a-carless-sunday-in-stride-the-netherlands.html | The Netherlands Takes a C arless Sunday in Stride | By Nan Robertson Special to The New York Times | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/the-netherlands-takes-a-carless-sunday-in-stride.html | The Netherlands Takes a Carless Sunday in Stride | By Nan Robertson Special to The New York Times | RE0000847212 | 2001-08-03 | B00000880346 |

| | | | | | |
|---|---|---|---|---|---|
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/the-special-prosecutor-abroad-at-home.html | The Special Prosecutor | By Anthony Lewis | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/tight-curb-on-use-of-police-data-urged-in-justice-dept-report-tight.html | Tight Curb on Use of Police Data Urged in Justice Dept Report | By Lesley Oelsner Special to The New York Times | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/tight-curb-on-use-of-police-data-urged-in-justice-dept-report.html | Tight Curb on Use of Police Data Urged in Justice Dept Report | By Lesley Oelsner Special to The New York Times | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/tv-review-carroll-oconnor-stars-in-cbs-special.html | TV Review | By Howard Thompson | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/two-are-killed-in-brooklyn-fire-tenement-blaze-is-termed-suspicious.html | TWO ARE KILLED IN BROOKLYN FIRE | By Robert D McFadden | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/us-psychiatrist-ends-soviet-visit-hopes-for-freer-exchange-of.html | US PSYCHIATRIST ENDS SOVIET VISIT | By Harold M Schmeck Jr Special to The New York Times | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/vikings-stay-undefeated-by-topping-browns-263-statistics-of-the.html | Vikings Stay Undefeated By Topping Browns 263 | By Neil Amdur Special to The New York Times | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/white-house-compiles-alleged-press-sins.html | White House Compiles Alleged Press Sins | By Martin Arnold Special to The New York Times | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/with-personal-service-and-lollipops-banks-strive-to-remodel-stodgy.html | With Personal Service and Lollipops Banks Strive to Remodel Stodgy Image | By Joan Cook | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/5/1973 | https://www.nytimes.com/1973/11/05/archives/young-vic-thrives-on-critical-youth-cheap-and-democratic-decries.html | Young Vic Thrives on Critical Youth | By Mel Gussow | RE0000847212 | 2001-08-03 | B00000880346 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/-mercy-killer-acquitted-on-insanity-plea-mercy-killer-is-acquitted-.html | Mercy Killer Acquitted on Insanity Plea | By Richard J H Johnston Special to The New York Times | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/adirondacks-weigh-landuse-law-impact-model-code-scheduled-new-court.html | Adirondacks Weigh LandUse Law Impact | By Francis X Clines Special to The New York Times | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/advertising-womens-market-the-little-dutch-boy-is-going-to-boston.html | Advertising Womens Market | By Philip H Dougherty | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/ailing-knicks75-are-the-healthiest-team-in-town-ailing-knicks.html | Ailing Knicks 75 Are the Healthiest Team in Town | By Leonard Koppett | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/all-twa-flights-canceled-after-5000-cabin-attendants-strike.html | All TWA Flights Canceled After 5000 Cabin Attendants Strike | By Lawrence Van Gelder | RE0000847883 | 2001-08-03 | B00000880342 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/as-for-the-jets-a-plea-to-hang-onto-our-pride-about-the-jets.html | As for the Jets a Plea To Hang Onto Our Pride | By Murray Chass | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/backer-in-senate-bids-nixon-make-full-disclosure-of.html | BACKER IN SENATE BIDS NIXON MAKE FULL DISCLOSURE | By Richard L Madden Special to The New York Times | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/ballet-smallscale-sleeping-beauty-the-eglevsky-troupe-seen-in.html | Ballet SmallScale Sleeping Beauty | By Clive Barnes | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/bids-nixon-make-full-disclosure-dominick-of-colorado-urges-more.html | BACKER IN SENATE BIDS NIXON MAKE FULL DiSCLOSURE | By Richard L Madden Special to The New York Times | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/board-of-elections-ready-and-waiting-5-machines-recovered.html | Board of Elections Ready and Waiting | By John Darnton | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/bolivian-exminister-vanishes-in-chile-many-exiles-arrested.html | Bolivian ExMinister Vanishes in Chile | By Marvine Howe Special to The New York Times | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/brasco-denies-guilt-in-charge-of-bribery-by-a-mafia-figure-no.html | Brasco Denies Guilt in Charge Of Bribery by a Mafia Figure | By Arnold H Lubasch | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/bridge-pennsylvania-dutch-country-is-home-of-the-swiss-teams.html | Pennsylvania Dutch Country Bridge Is Home of the Swiss Teams | By Alan Truscott | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/british-riders-takenations-cup-british-win-nations-cup-at-garden.html | British Riders Take Nations Cup | By Walter R Fletcher | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/cahill-seeks-bill-to-aid-stadium-asks-state-to-give-moral-support.html | CAHILL SEEKS BIEL TO AID STADIUM | By Ronald Sullivan Special to The New York Times | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/cahill-will-ask-the-legislature-to-pledge-moral-support-in.html | Cahill Will Ask the Legislature to Pledge Moral Support in Financing of Stadium | By Ronald Sullivan Special to The New York Times | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/campaign-in-jersey-ends-on-bitter-note-bitter-note-ends-jersey.html | Campaign in Jersey Ends on Bitter Note | By Joseph F Sullivan Special to The New York Times | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/campaign-in-jersey-ends-on-bitter-note-issue-of-abortion-creates-a.html | Campaign in Jersey Ends on Bitter Note | By Joseph F Sullivan Special to The New York Times | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/chess-scorn-not-the-combination-the-dashing-means-to-an-end-not.html | Ches | By Robert Byrne | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/chiles-military-ending-random-killings-but-official-executions.html | Chiles Military Ending Random Killings | By Jonathan Kandell Special to The New York Times | RE0000847883 | 2001-08-03 | B00000880342 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/city-center-actors-plan-4week-broadway-run-plays-in-18-states.html | City Center Actors Plan 4Week Broadway Run | By Mel Gussow | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/citys-busiest-firehouse-supports-strike-false-alarms-a-peril.html | Citys Busiest Firehouse Supports Strike | By Mary Breasted | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/controlling-crowds-new-jersey-sports.html | New Jersey Sports | By Jay Searcy Special to The New York Times | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/counsel-for-krogh-says-access-to-data-is-barred-report-disputed.html | Counsel for Krogh Says Access to Data Is Barred | By Seymour M Hersh Special to The New York Times | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/damon-to-acquire-us-paramedical-stock-deal-planned-by-two.html | DAMON TO ACQUIRE US PARAMEDICAL | By Alexander R Hammer | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/dey-mr-golf-of-pga-will-retire-in-february-pgas-dey-to-retire-next.html | Dey Mr Golf of PGA Will Retire in February | By Lincoln A Werden Special to The New York Times | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/dey-mr-golf-of-pga-will-retire-in-february-pgasdey-to-retire-next.html | Dey Mr Golf of PGA Will Retire in February | By Lincoln A Werden Special to The New York Times | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/educator-backs-publicity-on-tests-state-aide-acts-in-dispute-on.html | EDUCATOR BACKS PUBLICITY ON TESTS | By Walter H Waggoner Special to The New York Times | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/egyptians-expect-new-round-in-war-officials-in-cairo-believe-israel.html | EGYPTIANS EXPECT NEW ROUND IN WAR | By Henry Tanner Special to The New York Times | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/eight-strikes-since-1950-have-shut-papers-here-papers-keep.html | Eight Strikes Since 1950 Have Shut Papers Here | By Peter Kihss | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/eve-of-election-day-finds-rivals-campaigning-tired-mayoral.html | Eve of Election Day Finds Rivals Campaigning | By Frank Lynn | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/eve-of-election-day-finds-rivals-campaigning.html | Eve of Election Day Finds Rivals Campaigning | By Frank Lynn | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/exmackell-investigator-is-found-guilty-of-receiving-free-avis-cars.html | ExMackellInvestigator Is Found Guilty Of Receiving Free Avis Cars as Bribes | By John Sibley | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/fewer-aides-see-nixon-as-haigs-role-increases-fewer-top-aides-see.html | Fewer Aides See Nixon As Haigs Role Increases | By John HerbersSpecial to The New York Times | RE0000847883 | 2001-08-03 | B00000880342 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/fewer-aides-see-nixon-as-haigs-role-increases.html | Fewer Aides See Nixon As Haigs Role Increases | By John Berbers Special to The New York Times | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/fire-department-sets-up-a-special-station.html | Fire Department Sets Up a Special Station | By Grace Lichtenstein | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/firemen-set-strike-today-despite-warning-by-court-emergency-plans.html | Firemen Set Strike Today Despite Warning by Court | By Fred Ferretti | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/firemen-set-strike-today-despite-warning-by-court.html | Firemen Set Strike Today Despite Warning by Court | By Fred Ferretti | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/ford-favors-role-for-congress-twoway-street-praises-press-10.html | Ford Favors Role for Congress | By Marjorie Hunter Special to The New York Times | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/hill-aides-vote-javits-brightest-notes-on-people.html | Notes on People | Albin Krebs | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/hotel-grill-wins-menonly-battle-high-court-bars-review-of-womens.html | HOTEL GRILL WINS MENONLY BATTLE | By Warren Weaver Jr Special to The New York Times | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/in-egyptianheld-sinai-we-are-ready-for-israelis-wreckage-across.html | In EgyptianHeld Sinai We Are Ready for Israelis | By Raymond H Anderson Special to The New York Times | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/israel-isolated-in-black-africa-keeps-ties-with-only-5-of-31arab.html | ISRAEL ISOLATED IN BLACK AFRICA | By Moshe Brilliant Special to The New York Times | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/israeli-strategy-po-ws-firs-syrians-a-bigger-problem.html | Israeli Strategy POWs First | By Leslie H Gelb Special to The New York Times | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/jaworski-assumes-office-bork-praises-prosecutor-8-to-be-consulted.html | Jaworski Assumes Office Bork Praises Prosecutor | By Anthony Ripley Special to The New York Times | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/kingmaking-observer.html | Kingmaking | By Russell Baker | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/kissinger-begins-tour-in-morocco-us-officials-doubt-any-big-gain-at.html | KISSINGER BEGINS TOUR IN MOROCCO | By Bernard Gwertzman Special to The New York Times | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/kissinger-begins-tour-in-morocco.html | KISSINGER BEGINS TOUR IN MOROCCO | By Bernard Gwertzman Special to The New York Times | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/kitchens-no-slouch-either.html | Kitchens No Slouch Either | By John L Hess | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/libya-charges-soviet-assists-israelis-by-letting-jews-out.html | Libya Charges Soviet Assists Israelis by Letting Jews Out | By Eric Pace Special to The New York Times | RE0000847883 | 2001-08-03 | B00000880342 |

| | | | | | |
|---|---|---|---|---|---|
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/mayor-swears-in-five-judges-four-women-for-interim-terms.html | Mayor Swears In Five Judges Four Women for Interim Terms | By Edward Ranzal | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/mercy-killer-acquitted-on-insanity-plea-mercy-killer-is-acquitted.html | Mercy Killer Acquitted on Insanity Plea | By Richard J H Johnston Special to The New York Times | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/ncaa-bars-player-for-outside-aid.html | NCAA Bars Player for Outside Aid | By Gordon S White Jr | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/new-joffrey-cast-adds-odd-flavor-to-moors-pavane.html | New Joffrey Cast Adds Odd Fiavor To Moors Pavane | Jennifer Dunning | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/new-taps-cited-by-ruckelshaus-he-says-bugging-involved.html | NEW TAPS CITED BY RUCKELSHAUS | By John M CrewdsonSpecial to The New York Times | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/newly-militant-fire-union-doubts-citys-good-faith-maye-backs.html | Newly Militant Fire Union Doubts Citys Good Faith | By Max H Seigel | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/newspaper-guild-strikes-at-news-publication-of-todays-issue.html | NEWSPAPER GUILD STRIKES AT NEWS | By Damon Stetson | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/nixon-aide-hails-health-care-plan-pickets-protest-cut-in-funds-as.html | NIXON AIDE HAILS HEALTH CARE PLAN | By Nancy Hicks Special to The New York Times | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/nixon-counsel-meet-haig-on-eve-of-tapes-hearing.html | Nixon Counsel Meet Haig On Eve of Tapes Hearing | By Lesley Oelsner Special to The New York Times | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/not-quick-not-easy-but-right-in-the-nation.html | Not Quick Not Easy But Right | By Tom Wicker | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/not-too-long-ago-all-she-could-afford-to-donate-was-time-other.html | Not Too Long Ago All She Could Afford To Donate Was Time | By Charlotte Curtis | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/opera-magda-olivero-sings-title-role-in-adriana-lecouvreur-secret.html | Opera Magda Olivero Sings Title Role in Adriana Lecouvreur | By Peter G Davis Special to The New York Times | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/orderlies-jobs-assumedby-hospitals-executives-supervising-nurse.html | Orderlies Jobs Assumed By Hospitals Executives | By Paul L Montgomery | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/origin-of-hospital-dispt-origin-of-the-dispute-public-meeting-held.html | Origin of Hospital Dispute Traced to Summer of 72 | By Ralph Blumenthal | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/paris-braque-and-a-trap-in-his-painting.html | Paris Braque and a Trap in His Painting | By Pierre Schneider Special to The New York Times | RE0000847883 | 2001-08-03 | B00000880342 |

| | | | | | |
|---|---|---|---|---|---|
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/passage-of-bills-on-shipping-seen-rep-sullivan-says-climate-is.html | PASSAGE OF BILLS ON SHIPPING SEEN | By Werner Bamberger | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/people-in-sports-svare-quits-charger-job.html | People in Sports Svare Quits Charger Job | Thomas Rogers | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/plans-to-ration-gasoline-are-updated-reliability-is-doubted-british.html | Plans to Ration Gasoline Are Updated | By Terry Robards Special to The New York Times | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/player-shakeup-is-planned-by-161-giants-giant-plan-shake-well-then.html | Player ShakeUp Is Planned by 161 Giants | By Neil Amdur | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/prices-for-wheat-close-with-gains-wheat-futures-show-advances.html | Prices for Wheat Close With Gains | By Elizabeth M Fowler | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/prices-on-amex-down-sharply-otc-also-shows-a-decline-market-summary.html | Prices on Amex Down Sharply OTC Also Shows a Decline | By James J Nagle | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/public-tv-to-cover-watergate-on-nightlybasis-through-tape-hamilton.html | Public TV to Cover Watergate On Nightly Basis Through Tape | By Les Brown | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/remembering-the-mandate.html | President Nixon has set about to reverse the flow of power and return it to the states and local communities | By Kenneth R Cole Jr | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/saigon-tells-of-strafing-lost-outposts.html | Saigon Tells of Strafing Lost Outposts | By James M Markham Special to The New York Times | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/saudi-arabia-is-tracking-every-barrel-of-us-oil-saudi-arabia-is.html | Saudi Arabia Is Tracking Every Barrel of US Oil | By Juan de Onis Special to The New York Times | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/schlumbergers-earnings-set-a-record-in-quarter.html | Schlumbergers Earnings Set a Record in Quarter | By Clare M Reckert | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/secretariats-goodby-today.html | Secretariats Goodby Today | By Michael Strauss | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/secretariatsgoodbytoday-eyes-on-rodriguez-at-yonkers.html | Secretariats Goodby Today | By Michael Strauss | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/segretti-is-given-a-sixmonth-term-watergate-unit-tells-sirica-deam.html | SEGRETTI IS GIVEN A SIXMONTH TERM | By David E Rosenbaum Special to The New York Times | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/segretti-is-given-a-sixmonth-term-watergate-unit-tells-sirica-dean.html | SEGRETTI IS GIVEN A SIXMONTH TERM | By David E Rosenbaum Special to The New York Times | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/senate-panel-told-desulphurizing-gas-is-costly.html | Senate Panel Told Desulphurizing Gas Is Costly | By Richard Witkin Special to The New York Times | RE0000847883 | 2001-08-03 | B00000880342 |

| | | | | | |
|---|---|---|---|---|---|
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/slobodyanik-plays-a-rarely-heard-brahms-sonata.html | Slobodyanik Plays a Rarely Heard Brahms Sonata | By Donal Henahan | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/small-u-s-towns-thought-to-be-dying-show-renewed-vitality-and.html | Small U S Towns Thought to Be Dying Show Renewed Vitality and Popularity | By Wayne King | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/south-vietnams-schools-have-trouble-with-history-of-last-20-years.html | South Vietnams Schools Have Trouble With History of Last 20 Years | By David K Shipler Special to The New York Times | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/steelers-set-back-redskins-steelers-set-back-redskins-statistics-of.html | Steelers Set Back Redskins | By William N Wallace Special to The New York Times | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/stewardesses-exchange-trays-for-picket-signs-virtually-deserted.html | Stewardesses Exchange Trays for Picket Signs | By Marcia Chambers | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/strike-curtails-medical-services-at-hospitals-here-outpatient.html | STRIKE CURTAILS MEDICAL SERVICES AT HOSPITALS HERE | By Michael T Kaufman | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/strike-medical-services-at-hospitals-here-outpatient-clinics-closed.html | STRIKE CURTAILS MEDICAL SERVICES AT HOSPITALS HERE | By Michael T Kaufman | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/szaro-watch-out-high-school-sports.html | High School Sports | By Arthur Pincus | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/the-oil-weapon.html | The Oil Weapon | By Leonard Silk | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/the-restaurants-design-succeeds-elegantly.html | The Restaurants Design Succeeds Elegantly | By Paul Goldberger | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/the-sovietrepairman-gets-nasty-too.html | The Soviet Repairman Gets Nasty Too | By Christopher S Wren Special to The New York Times | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/us-says-israel-still-needs-22billion-but-revises-reasons.html | US Says Israel Still Needs 22Billion but Revises Reasons | By John W Finney Special to The New York Times | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/us-steel-plans-some-price-rises-increases-of-2-to-12-a-ton-set-on.html | U S STEEL PLANS SOME PRICE RISES | By Gerd Wilcke | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/volume-advance-for-new-issues-held-factor-treasury-plans-bond.html | Volume Advance for New Issues Held Factor | By Douglas W Cray | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/vsevolod-kochetov-61-dead-a-conservative-soviet-writer.html | Vsevolod Kochetov 61 Dead A Conservative Soviet Writer | By Theodore Shabad | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/wide-uncertainty-on-nixon-and-oil-stirs-decline-automobile-stocks.html | Wide Uncertainty on Nixon and Oil Stirs Decline | By Vartanig G Vartan | RE0000847883 | 2001-08-03 | B00000880342 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/6/1973 | https://www.nytimes.com/1973/11/06/archives/wood-field-and-stream-combination-leadiron-pellets-may-offer.html | Wood Field and Stream | By Nelson Bryant | RE0000847883 | 2001-08-03 | B00000880342 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/11-seized-as-harassment-is-reportedlindsay-assails-cost-council.html | 11 Seized as Harassment Is ReportedLindsay Assails Cost Council | By Michael T Kaufman | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/3-seats-in-albany-go-to-democrats-1-added-on-si-2-retained-in.html | 3 SEATS IN ALBANY GO TO DEMOCRATS | By Alfonso A Narvaez | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/7-mayors-protest-train-perils-puc-is-scheduled-to-hear-critics-of.html | 7 Mayors Protest Train Perils | By Joan Cook Special to The New York Times | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/a-ceremonial-windup-for-secretariat-super-red-parades-in-silks-to.html | A Ceremonial Windup for Secretariat | By Joe Nichols | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/a-ceremonial-windup-for-secretariat.html | A Ceremonial Windup for Secretariat | By Joe Nichols | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/a-landslide-here.html | A LANDSLIDE HERE | By Frank Lynn | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/a-long-crammed-and-very-typical-day-in-the-life-of-david.html | A Long Crammed and Very Typical Day in the Life of David Rockefeller | By Tom Buckley | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/a-tidy-transition-sought-by-beame-consultations-with-lindsay-staff.html | A TIDY TRANSITION SOUGHT BY BEAME | By Murray Schumach | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/a-ussoviet-role-in-truce-unit-seen-waldheim-said-to-accept-72.html | A USSOVIET ROLE IN TRUOE UNIT SEE Waldheim Said to Accept 72 Americans and Russians | By Kathleen Teltsch Special to The New York Times | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/about-new-york-the-way-the-wind-is-blowing.html | About New York | By John Corry | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/advertising-5-for-the-money-birsh-reaches-a-pact-to-purchase.html | Advertising 5 for the Money | By Philip H Dougherty | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/agency-bars-stay-on-auto-pollution-usaide-says-potential-risk-in.html | AGENCY BARS STAY ON AUTO POLLUTION | By Richard Within Special to The New York Times | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/agency-proposes-rise-of-5billion-for-health-costs-controls-panel.html | AGENCY PROPOSES RISE OF 5BILLION FOR HEALTH COSTS | By Richard D Lyons Special to The New York Times | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/agency-proposes-rise-of-5billion-for-health-costs.html | AGENCY PROPOSES RISE OF 5BILLION FOR HEALTH COSTS | By Richard D Lyons Special to The New York Times | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/aramco-growth-halted-by-saudis-no-authorization-for-new-work-on.html | No Authorization for New Work on Expansion Issued Since Embargo on US | By Juan de Onis Special to The New York Times | RE0000847217 | 2001-08-03 | B00000881862 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/army-begins-to-destroy-stocks-of-nerve-gas-outside-denver-pesticide.html | Army Begins to Destroy Stocks Of Nerve Gas Outside Denver | By James P Sterba Special to The New York Times | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/at-2-emergency-rooms-in-bronx-surprising-tranquillity-reigns-going.html | At 2 Emergency Rooms in Bronx Surprising Tranquillity Reigns | By Judith Cummings | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/blades-search-for-money-heightens.html | Blades | By Gerald Eskenazi | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/bobst-librarv-an-emphasis-on-space-outgrowth-of-partnership-a-fussy.html | Bobst Library An Emphasis on Space | By Paul Goldberger | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/bond-issue-is-in-doubt-as-count-lags-upstate-citys-support-for-bond.html | Bond Issue Is in Doubt As Count Lags Upstate | By Edward C Burks | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/breitel-building-healthy-margin-gathers-a-comfortable-lead-over.html | BREITEL BUILDING HEALTHY MARGIN | By Maurice Carroll | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/bridge-players-for-match-points-must-worry-about-field.html | Bridge Players for Match Points Must Worry About Field | By Alan Truscott | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/british-drugstore-chain-buying-harrods.html | British Drugstore Chain Buying Harrods | By Terry Robards Special to The New York Times | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/burge-conjures-up-a-mystical-collage-of-music-by-crumb.html | Burge Conjures Up A Mystical Collage Of Music by Crumb | By Raymond Ericson | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/burns-defends-feds-policy-during-1973-inflation.html | Burns Defends Feds Policy During 1973 Inflation | By Edwin L Dale Jr Special to The New York Times | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/busy-kissinger-requests-nobel-stand-in-notes-on-people.html | Notes on People | Albin Krebs | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/byrne-is-man-of-caution-issues-handled-gingerly-opponent-a-puzzle.html | Byrne Is Man of Caution | By Richard Phalon Special to The New York Times | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/california-apparently-rejects-reagans-taxcurb-proposal-maximum-tax.html | California Apparently Rejects Reagans TaxCurb Proposal | By Wallace Turner Special to The New York Times | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/caso-leads-the-entire-republican-slate-to-21-victory-throughout.html | Gaso Leads the Entire Republican Slate to 24 Victory Throughout Nassau County | By Roy R Silver Special to The New York Times | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/charter-new-york-loses-bid-to-add-bank-in-glen-head-charter-loses.html | Charter New York Loses Bid to Add Bank in Glen Head | By John H Allan | RE0000847217 | 2001-08-03 | B00000881862 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/chief-of-struck-hospital-notes-organized-calm.html | Chief of Struck Hospital Notes Organized Calm | By Laurie Johnston | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/chiefjudge-race-remains-unclear-breitel-and-fuchsberg-vying-in.html | CHIEF JUDGE RACE REMAINS UNCLEAR | By Maurice Carroll | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/city-firemen-go-on-strike-for-512-hours-before-agreeing-to.html | City Firemen Go On Strike for 5 Hours Before Agreeing to Arbitration on Pact | By Fred Ferretti | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/city-s-support-for-bonds-is-offset-by-upstate-vote-citys-support.html | Citys Support for Bonds Is Offset by Upstate Vote | By Edward C Burks | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/columbias-coach-quits-navarro-steps-down-as-lion-eleven-sags.html | Columbias Coach Quits | By Deane McGowen | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/corporate-bonds-close-unchanged-trading-light-as-volume-of-new.html | CORPORATE BONDS CLOSE UNCHANGED | By Douglas W Cray | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/del-bello-and-vetrano-running-neck-and-neck-bipartisan-effort.html | Del Bello and Vetrano Running Neck and Neck | By James Feron Special to The New York Times | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/democrat-elected-in-stamford-beating-2term-gop-mayor-bridgeport.html | Democrat Elected in Stamford Beating 2Term C O P Mayor | By Michael Knight Special to The New York Times | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/democrats-gain-in-suffolk-races-watergate-effect-cited-in-shift.html | DEMOCRATS GAIN IN SUFFOLK RACES | By David A Andelman Special to The New York Times | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/detroit-elects-a-black-mayor-state-senator-young-beats-expolice.html | DETROIT ELECTS A BLACK MAYOR | By William K Stevens Special to The New York Times | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/economist-scores-us-health-budget-u-s-role-assessed.html | Economist Scores US Health Budget | By Nancy Ricks Special to The New York Times | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/egyptians-to-get-added-supplies-israel-to-permit-50-more-loads-to.html | EGYPTIANS TO GET ADDED SUPPLIES | By Terence Smith Special to The New York Times | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/engineer-societies-offer-plan-to-curb-abuses-in-obtaining-public.html | Engineer Societies Offer Plan to Curb Abuses in Obtaining Public Contracts | By Walter H Waggoner Special to The New York Times | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/europeans-urge-mideast-pullback-common-market-acts-under-threat-of.html | EUROPEANS URGE MIDEAST PULLBACK | By Craig R WhitneySpecial to The New York Times | RE0000847217 | 2001-08-03 | B00000881862 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/europeans-urge-mideast-pullback.html | EUROPEANS URGE MIDEAST PULLBACK | By Craig R Whitney Special to The New York Times | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/europes-oil-crisis-no-quick-new-sources-in-view-not-enough-coal-new.html | Europes Oil Crisis No Quick New Sources in View | By Clyde H Farnsworth Special to The New York Times | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/exodus-clouds-city-business-outlook-new-administration-could-face-a.html | Exodus Clouds City Business Outlook | By Isadore Barmash | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/facing-the-realities.html | Facing the Realities | By Shaul Ben Haim | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/fire-chiefs-day-is-a-trying-one-command-post-is-crippled-by-tension.html | FIRE CHIEFS | By Grace Lichtenstein | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/four-are-killed-and-6-injured-in-2-blazes-in-brooklyn-many-trapped.html | Four Are Killed and 6 Injured in 2 Blazes in Brooklyn | By Glenn Fowler | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/godwin-defeats-howell-for-governor-of-virginia.html | Godwin Defeats Howell For Governor of Virginia | By B Drummond Ayres Jr Special to The New York Times | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/goint-out-guide.html | GOING OUT | Richard F Shepard | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/hemline-was-nowhere-in-particular-fashion-talk-challenges.html | FASHION TALK | By Bernadine Morris | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/his-honor-the-mayor-abraham-david-beame-politics-came-naturally-son.html | His Honor the Mayor | By Linda Greenhouse | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/inkibbutz-talk-of-war-little-else-not-all-enemies.html | In Kibbutz Talk of War Little Else | By Henry Kamm Special to The New York Times | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/italian-paramilitary-police-force-viewed-as-vital-social-cement.html | Italian Paramilitary Police Force Viewed as Vital Social Cement | By Paul Hofmann Special to The New York Times | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/jaworski-inquiry-on-itt-is-sought-house-member-dissatisfied-with.html | JAWORSKI INQUIRY ITT IS SOUGHS | By Michael C Jensen Special to The New York Times | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/jenkins-is-first-in-jump-jenkins-wins-jumpoff-as-horse-show.html | Jenkins Is First In jump | By Walter R Fletcher | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/jenkins-is-first-in-jump.html | Jenkins Is First In jump | By Walter R Fletcher | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/justice-fine-declares-fear-prompted-firemens-return-legal-aides-on.html | Justice Fine Declares Fear Prompted Firemens Return | By C Gerald Fraser | RE0000847217 | 2001-08-03 | B00000881862 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/kissinger-in-cairo-for-talks-with-sadat-hopeful-sign-is-seen.html | Kissinger in Cairo or Talks With Sadat | By Henry Tanner Special to The New York Times | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/lion-coaches-have-been-the-victims-not-the-causes-coach-not-the.html | Lion Coaches Have Been the Victims Not the Causes | By Leonard Roppett | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/marchi-assails-stokes-of-nbctv-says-newscaster-uttered-ethnic-slurs.html | MARCHI ASSAILS STOKES OF NBCTV | By David Bird | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/market-declines-7th-time-in-a-row-first-hours-strength-fails-to.html | MARKET DECLINES 7TH TIME IN A ROW | By Alexander R Hammer | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/market-place-vanishing-stock-in-weis-failure.html | Market Place Vanishing Stock In Weis Failure | By Robert Metz | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/mayor-of-4-upstate-cities-win-despite-corruption-allegations.html | Mayor of 4 Upstate Cities Win Despite Corruption Allegations | By Ralph Blumenthal | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/mayor-unseated-in-minneapolis-stenvig-seeking-third-term-defeated.html | MAYOR UNSEATED IN MINNEAPOLIS | By Seth S King Special to The New York Times | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/montclair-may-let-attrition-resolve-housing-issue-inspections-are.html | Montclair May Let Attrition Resolve Housing Issue | By Frank Bailinson Special to The New York Times | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/music-marlboro-skills-mixture-of-veterans-and-newcomers-shows.html | Music Marlboro Skills | By Harold C Schonberg | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/national-ballet-of-washington-visits-new-york.html | National Ballet of Washington Visits New York | By Clive Barnes | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/new-delhi-paralyzed-by-protest-strike-banks-and-stores-closed.html | New Delhi Paralyzed by Protest Strike | By Bernard Weinraub Special to The New York Times | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/new-jersey-democrats-win-control-of-legislature-for-the-3d-time-in.html | New Jersey Democrats Win Control of Legislature for the 3d Time in This Century | By Joseph F Sullivan Special to The New York Times | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/nixon-plans-watergate-initiative-3-years-of-accomplishment.html | Nixon Plans Watergate Initiative | By John Herbers Special to The New York Times | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/nixon-plans-watergate-initiative.html | Nixon Plans Watergate Initiative | By John Herbers Special to The New York Times | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/nixons-secretary-is-told-to-testify-sirica-orders-nixon-secretary.html | Nixons Secretary Is Told to Testify | By Warren Weaver Jr Special to The New York Times | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/no-haste-in-picking-golf-chief.html | No Haste In Picking Golf Chief | By Lincoln A Werden Special to The New York Times | RE0000847217 | 2001-08-03 | B00000881862 |

| | | | | | |
|---|---|---|---|---|---|
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/one-down-and-three-to-go.html | One Down And Three to Go | By James Reston | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/paper-ballots-come-in-first-as-jersey-tries-a-computerizedvoting.html | Paper Ballots Come in First as Jersey Tries a ComputerizedVoting Test | By Richard J H Johnston Special to The New York Times | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/people-and-business-perot-seeks-transcript-recall-people-and.html | People and Business | Leonard Sloane | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/people-in-sports-coast-kicker-admits-tha-the-delibera-telymissed.html | People in Sports Coast Kicker Admits That He Deliberately Missed | Parton Keese | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/plan-for-new-l-i-county-appears-to-be-a-loser-court-reform-planned.html | Plan for New L I County Appears to Be a Loser | By Frajncis X Clines | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/police-officers-and-civilians-augment-the-strikedepleted-ranks-of.html | Police Officers and Civilians Augment the StrikeDepleted Ranks of the Fire Department for 5 Hours | By Deirdre Carmody | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/potential-to-double-oil-output-seen-by-indonesians-oil-output-surge.html | Potential to Double Oil Output Seen by Indonesians | By Gene Smith | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/profits-up-at-mca-and-general-host.html | Profits Up at MCA and General Host | By Clare M Reckert | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/rangers-get-new-worry-tonight-big-bad-bruins.html | Rangers Get New Worry Tonight Big Bad Bruins | By John S Radosta | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/rationing-of-gas-urged-by-swidler-state-official-presents-a-plan-to.html | RATIONING OF GAS URGED BY SWIDLER | By Nathaniel Sheppard Jr | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/recital-ani-kavafian.html | Recital Ani Kavafian | By Donal Henahan | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/records-all-gershwin-shrine-to-beethoven-banking-on-rich.html | Records All Gershwin | Ian Dove | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/red-ryder-is-2d-winner-from-circle-repertory-the-cast.html | Red Ryder Is 2d Winner From Circle Repertory | By Mel Gussow | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/richardson-bids-nixon-drop-claim-contends-president-should-waive.html | RICHARDSON BIDS NIXON DROP CLAIM | By Anthony Ripley Special to The New York Times | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/richardson-bids-nixon-drop-claim-tells-senators-the-president.html | RICHARDSON BIDS NIXON DROP CLAIM | By Anthony Ripley Special to The New York Times | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/sandman-routed-gop-loses-control-of-state-legislature-3d-time-in.html | SANDMAN ROUTED | By Ronald Sullivan | RE0000847217 | 2001-08-03 | B00000881862 |

| | | | | | |
|---|---|---|---|---|---|
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/sandman-routed.html | SANDMAN ROUTED | By Ronald Sullivan | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/saudi-oil-terms-for-us-outlined-congressmen-say-embargo-is-tied-to.html | SAUDI OIL TERMS FOR US OUTLINED | By Edward Cowan Special to The New York Times | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/shoppers-with-nothing-to-buy-books-of-the-times-pursuit-and.html | Books of The Times | By Anatole Broyard | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/sirica-calls-nixons-secretary-to-testify-in-the-tapes-inquiry.html | Sirica Calls Nixons Secretary To Testify in the Tapes Inquiry | By Warren Weaver Jr Special to The New York Times | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/skylab-3-is-ready-for-record-flight-liftoff-set-for-saturday-on.html | SKYLAB 3 IS READY FOR RECORD FLIGHT | By John Noble Wilford Special to The New York Times | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/sohio-plunges-14-trading-is-halted-december-crude-refining-cut-of.html | SOHIO PLUNGES 14 TRADING IS HALTED | By James J Nagle | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/soviet-urges-un-to-punish-israel-asks-strictest-sanctions-to-force.html | SOVIET URGES UN TO PUNISH ISRAEL | By Hedrick Smith Special to The New York Times | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/squires-manhattan-win-cross-country-met-crosscountry-ogden-and.html | Squires Manhattan Win CrossCountry | By Michael Strauss | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/squires-manhattan-win-crosscountry-ogden-and-molloy-win.html | Squires Manhattan Win CrossCountry | By Michael Strauss | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/strike-and-flight-curbs-make-plane-seats-scarce-reservations.html | Strike and Flight Curbs Make Plane Seats Scarce | By Robert Lindsey | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/syrians-accuse-israelis-of-raid-say-planes-attacked-but-were-driven.html | SYRIANS ACCUSE ISRAELIS Of RAID | By Juan de Onis Special to The New York Times | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the UN Today | General Assembly | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/the-secret-recesses-foreign-affairs.html | The Secret Recesses | By C L Sulzberger | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/theyre-black-so-feminism-has-even-more-obstacles-than-usual.html | Theyre Black So Feminism Has Even More Obstacles Than Usual | By Enid Nemy | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/top-films-barred-from-paytv-by-network-policy.html | Top Films Barred From PayTV by Network Policy | By Les Brown Special to The New York Times | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/try-to-set-fire.html | Seven Jailed Priests in Spain Try to Set Fire to Their Prison | By Henry Giniger Special to The New York Times | RE0000847217 | 2001-08-03 | B00000881862 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/tv-review-dylan-thomas-study-repeated-tonight.html | TV Review | By John J OConnor | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/two-updated-firstaid-manuals-seek-to-reduce-seriousness-of.html | Two Updated FirstAid Manuals Seek to Reduce Seriousness of Accidents | By Jane E Brody | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/unitas-takes-along-dropback.html | Unitas Takes a Long Dropback | By William N Wallace | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/vesco-is-a-arrested-in-bahamas-on-us-plea-for-extradition-vesco.html | Vesco Is Arrested in Bahamas On US Plea for Extradition | By Denny Walsh Special to The New York Times | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/vesco-seized-in-bahamas-on-us-extradition-plea-other-indictments-a.html | Vesco Seized in Bahamas On US Extradition Plea | By Denny Walsh Special to The New York Times | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/vietcong-say-they-struck-bien-hoa-base-in-reprisal.html | Vietcong Say They Struck Bien Hoa Base in Reprisal | By James F Clarity Special to The New York Times | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/violence-breaks-out-as-walkout-at-48-hospitals-in-area-enters.html | Violence Breaks Out as Walkout at 48 Hospitals in Area Enters Second Day | By Michael T Kaufman | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/wagner-and-steingut-win-easily-as-democrats-retain-a-large-majority.html | Wagner and Steingut Win Easily as Democrats Retain a Large Majority in Council | By John Darnton | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/walkout-affects-2-l-i-hospitals-facilities-limit-services-in-new.html | WALKOUT AFFECTS 2 L I HOSPITALS | By George Vecsey Special to The New York Times | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/watergate-panel-asks-staff-to-explore-possibility-of-meeting-with.html | NEW JERSEY PAGES | By David E Rosenbaum Special to The New York Times | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/waves-of-chinese-go-to-communes-sendoffs-to-countryside-delayed.html | WAVES OF GEESE GO TO COMEDIES | By Joseph Lelyveld Special to The New York Times | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/what-beame-plans-to-do-as-promised-in-campaign.html | What Beame Plans to Do As Promised in Campaign | By Steven R Weisman | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/wheat-and-corn-futures-drop-in-sluggish-trading.html | Wheat and Corn Futures Drop in Sluggish Trading | By Elizabeth M Fowler | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/white-house-is-silent-on-senators-proposal.html | Watergate Panel Asks Staff to Explore Possibility of Meeting With President | By David E Rosenbaum Special to The New York Times | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/wright-tells-of-receiving-belated-notice-on-tapes-wright-got.html | Wright Tells of Receiving Belated Notice on Tapes | By Lesley Oelsner Special to The New York Times | RE0000847217 | 2001-08-03 | B00000881862 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/wright-tells-of-receiving-belated-notice-on-tapes.html | Wright Tells of Receiving Belated Notice on Tapes | By Lesley Oelsner Special to The New York Times | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/7/1973 | https://www.nytimes.com/1973/11/07/archives/year-of-twin-crises-wall-street-is-up-against-persistence-in.html | Year of Twin Crises | By Leonard Silk | RE0000847217 | 2001-08-03 | B00000881862 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/-but-mendenhall-is-doubtful-for-the-giants.html | but Mendenhall Is Doubtful for the Giants | By Neil Amdur Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/327million-deal-completed-by-british-unit-of-sterling-drug.html | 327Million Deal Completed By British Unit of Sterling Drug | By Gerd Wilcke | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/500000-golf-to-start-minus-850000-of-talent.html | 500000 Golf to Start Minus 850000 of Talent | By Lincoln A Werden Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/a-caveat-emptor-for-the-myriad-creditcard-holders-consumer-notes.html | Consumer Notes | By Nathaniel Saeppard Jr | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/a-gap-in-tapes-reported-by-aide-deputy-to-nixon-tells-court-another.html | A GAP IN TAPES REPORTED BY AIDE | By Warren Weaver Jr Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/a-gap-in-tapes-reported-by-aide.html | A GAP IN TAPES REPORTED BY AIDE | By Warren Weaver Jr Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/a-scientists-study-of-fireflys-mating-habits-finds-alls-fair-in.html | A Scientists Study of Fireflys Mating Habits Finds Alls Fair in Insects Wooing | By Walter Sullivan | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/advertising-new-colgate-lines-digest-on-travelers-campbell-top-ad.html | Advertising New Colgate Lines | By Philip H Dougherty | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/aiken-urges-house-impeach-president-or-get-off-his-back.html | Aiken Urges House Impeach President Or Get Off His Back | By James M Naughton Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/aiken-urges-house-impeach-president-or-getoff-his-back.html | Aiken Urges House Impeach President Or Get Off His Back | By James M Naughton Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/and-knicks-reed-is-likely-to-miss-celtic-game-ailing-reed-out-of.html | and Knicks Reed Is Likely to Miss Celtic Game | By Sam Goldaper | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/at-this-salon-the-works-were-edible.html | At This Salon the Works Were Edible | By John L Hess | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/bill-changes-asked-on-eve-of-rail-vote-changes-sought-in-railroad.html | Bill Changes Asked On Eve of Rail Vote | By Richard Witkin Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/breitel-wins-decisively-in-race-for-chief-judge-ticket-splitting.html | Breitel Wins Decisively In Race for Chief Judge | By Mary Breasted | RE0000847216 | 2001-08-03 | B00000881861 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/bridge-new-book-on-cardreading-is-viewed-as-one-of-the-best.html | Bridge New Book on CardReading Is Viewed as One of the Best | By Alan Truscott | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/byrne-says-his-victory-reflects-significant-lack-of-public.html | Byrne Says His Victory Reflects Significant Lack of Public Confidence in Nixon | By Joseph F Sullivan Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/byrne-says-vote-reflects-a-lack-of-faith-in-nixon-byrne-says-his.html | Byrne Says Vote Reflects A Lack of Faith in Nixon | By Joseph F Sullivan Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/cahill-acts-to-meet-imminent-serious-energy-crisis-plan-includes.html | Cahill Acts to Meet Imminent Serious Energy Crisis | By Walter H Waggoner Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/canada-oil-pipeline-not-supply-inadequate-canada-oil-issue-pipeline.html | Canada Oil Pipeline Not Supply Inadequate | By William Borders Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/chess-hello-out-there-in-tv-land-its-checkmate-time-again-seizure.html | Chess Hello Out There in TV Land Its Checkmate Time Again | By Robert Byrne | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/city-gop-devastated-city-gop-devastated-by-the-election-blow-to.html | City GOP Devastated | By Frank Lynn | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/city-gop-devastated.html | City GOP Devastated | By Frank Lynn | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/con-ed-to-seek-substantial-rate-rise-for-electricity-before-end-of.html | Con Ed to Seek Substantial Rate Rise For Electricity Before End of the Year | By Isadore Barmash | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/connecticut-voting-gives-32-towns-to-democrats-democrats-rule-97-to.html | Connecticut Voting Gives 32 Towns to Democrats | By Michael Knight Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/deciding-which-patient-must-go-deciding-which-patient-must-go.html | Deciding Which Patient Must Go | By Lawrence K Altman | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/defeat-of-reagans-tax-plan-seen-as-loss-to-him-for76-but-he-denies.html | Defeat of Reagans Tax Plan Seen as Loss to Him for 76 but He Denies Setback | By Wallace Turner Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/defeat-of-transportation-bond-issue-sets-off-a-new-fight-to-save.html | Defeat of Transportation Bond Issue Sets Off a New Fight to Save 35Cent Fare | By Edward C Burks | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/democratic-mayor-and-council-named-in-race-in-minneapolis-party.html | Democratic Mayor and Council Named in Race in Minneapolis | By Seth S King Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/democratic-victories-in-philadelphia-rebuff-to-rizzo-who-backed-gop.html | Democratic Victories in Philadelphia Rebuff to Rizzo Who Backed GOP | By Wayne King Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/discovery-of-tiny-cracks-in-base-of-saturn-rocket-forces-5day-delay.html | Discovery of Tiny Cracks in Base of Saturn Rocket Forces 5Day Delay in Skylab Liftoff | By John Noble Wilford Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/donor-says-stans-vowed-a-favor-or-money-back-met-stans-in-1972.html | Donor Says Stans Vowed A Favor or Money Back | By David E Rosenbaum Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/dow-index-is-up-7-in-modest-trading-advance-is-scored-after-7.html | Dow Index Is Up 7 In Modest Trading | By Alexander R Hammer | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/egypt-pact-ends-a-sixyear-break-nasser-severed-relations-with-us.html | EGYPT PACT ENDS A SIXYEAR BREAK | By Robert Hanley | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/encircled-troops-seen-in-no-peril-israeli-general-says-egypts-iii.html | ENCIRCLED TROOPS SEEN IN NO PERIL | By Charles Mom Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/energy-crisis-may-begin-at-home-soon.html | Energy Crisis May Begin at Home Soon | By Linda Charlton Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/europeans-move-to-conserve-oil-belgium-taking-control-of-supply-and.html | EUROPEANS MOVE TO CONSERVE OIL | By Paul Kemizis Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/exgov-hughes-is-named-as-chief-justice-by-cahill-hughes-is-chosen-a.html | ExGov Hughes Is Named As Chief Justice by Cahill | By Ronald Sullivan Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/exgov-hughes-is-named-as-chief-justice-by-cahill.html | ExGov Hughes Is Named As Chief Justice by Cahill | By Ronald Sullivan Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/experts-debate-naming-of-prosecutor.html | Experts Debate Naming of Prosecutor | By Anthony Ripley Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/firefighters-union-contract-dispute-goes-to-binding-arbitration.html | Firefighters Union Contract Dispute Goes to Binding Arbitration Before ThreeMan Impasse Panel | By Ronald Smothers | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/following-thoreaus-urging-they-built-the-house-simply.html | Following Thoreaus Urging They Built the House Simply | By Rita Reif Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/ge-calls-nuclear-power-answer-to-crisis-coal-role-is-cited-speech.html | GE Calls Nuclear Power Answer to Crisis | By Gene Smith | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000847216 | 2001-08-03 | B00000881861 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/grumman-makes-strong-recovery-profits-and-sales-in-quarter-and-nine.html | GRUMMAN MAKES STRONG RECOVER | By Clare M Reckert | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/guild-vote-ends-strike-at-news-publication-resumes-after-a-twoday.html | GUILD VOTE ENDS STRIKE AT NEWS | By Damon Stetson | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/haldeman-memos-attack-senators-he-sought-letter-campaign-against.html | HALDEMAN MEMOS ATTACK SENATORS | By E W Kenworthy Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/house-and-senate-override-veto-by-nixon-on-curb-of-war-powers.html | HOUSE AND SENATE OVERRIDE VETO BY NIXON ON CURB OF WAR POWERS BACKERS OF BILL WIN 3YEAR FIGHT | By Richard L Madden Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/house-panel-backs-twostep-social-security-rise-totaling-11-next.html | House Panel Backs TwoStep Social Security Rise Totaling 11 Next Year | By Eileen Shanahan Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/irs-obtains-list-of-holders-in-hartfordi-t-t-stock-deal.html | IRS Obtains List of Holders In HartfordITT Stock Deal | By Michael C Jensen Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/israelis-at-last-vent-grief-for-dead-farewell-to-a-fiance-an.html | Israelis at Last Vent Grief for Dead | By Henry Kamm Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/jersey-bids-little-league-let-girls-play-on-teams-previous-suits.html | Jersey Bids Little League Let Girls Play on Teams | By Joan Cook Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/jersey-to-ease-cleanair-rules-cahill-to-allow-fuel-with-higher.html | JERSEY TO EASE CLEANAIR RULES | By Walter H Waggoner Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/kerr-subpoenaed-to-rent-hearing-hda-chief-said-he-was-going-to.html | KERR SUBPOENAED TO RENT HEARING | By Joseph P Fried | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/kissinger-inspects-pyramids-but-he-is-the-whole-show-visit-to.html | Kissinger Inspects Pyramids but He Is the Whole Shou | By Raymond H Anderson Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/lastplace-finish-spoils-return-of-kathy-kusner-at-the-race-tracks.html | LastPlace Finish Spoils Return of Kathy Kusner | By Michael Strauss | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/long-goodbye-proves-a-big-sleeper-here.html | Long Goodbye Proves a Big Sleeper Here | By Paul Gardner | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/matthew-guilty-in-medicaid-fraui-matthews-statement-physician-here.html | MATTHEW GUILTY IN MEDICAID FRAUD | By John Sibley | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/mayorelect-confident-beame-appoints-5-to-plan-change-in.html | MayorElect Confident | By Murray Schumach | RE0000847216 | 2001-08-03 | B00000881861 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/mayorelect-confident.html | MayorElect Confident | By Murray Schumach | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/motive-unknown-in-coast-killing-school-official-said-to-have.html | MOTIVE UNKNOWN IN COAST KILLING | By Earl Caldwell Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/namath-works-out-may-start-sunday.html | Namath Works Out May Start Sunday | By Murray Chass | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/nassau-weathers-democratic-storm-270002-enrolled-democrats.html | Nassau Weathers Democratic Storm | By Roy R Silver Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/nbc-sued-on-ads-for-kennedy-film-makers-of-executive-action-ask.html | NBC SUED ON ADS FOR KENNEDY FILM | By Louis Calta | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/new-mayor-a-courtly-man-of-caution.html | New Mayor a Courtly Man of Caution | By Maurice Carroll | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/new-mayors-and-some-old-ones-to-run-big-cities.html | New Mayors and Some Old Ones to Run Big Cities | By Lawrence Van Gelder | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/new-study-asked-in-blacks-deaths-clark-and-wilkins-bid-us-reopen.html | NEW STUDY ASKED IN BLACKS DEATHS | By John Kifner | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/nixon-has-no-intention-of-leaving-white-house-plan-was-a-secret.html | Nixon Has No Intention Of Leaving White House | By Douglas E Kneeland Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/nixon-has-no-intention-of-leaving-white-house.html | Nixon Has No Intention Of Leaving White House | By Douglas E Kneeland Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/nixon-sounds-note-of-normality-aware-of-doubts.html | Nixon Sounds Note of Normality | By Clifton Daniel Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/oil-for-the-lights-of-tokyo-is-scarce-airlines-cut-flights.html | Oil for the Lights of Tokyo Is Scarce | By Richard Halloran Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/on-legitimacy-abroad-at-home.html | On Legitimacy | By Anthony Lewis | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/openadmission-police-college-survives-lively-identity-crisis-a.html | OpenAdmission Police College Survives Lively Identity Crisis | By Deirdre Carmody | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/openadmission-police-college-survives-lively-identity-crisis.html | OpenAdmission Police College Survives Lively Identity Crisis | By Deirdre Carmody | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/orioles-palmer-beats-ryan-for-young-award-palmer-is-voted-best-of.html | Orioles Palmer Beats Ryan for Young Award | By Joseph Durso | RE0000847216 | 2001-08-03 | B00000881861 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/pan-am-seeking-to-cut-service-massive-shortfalls-of-jet-fuel-seen.html | PAN AM SEEKING TO CUT SERVICE | By Robert Lindsey | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/panel-plans-perjury-inquiry-on-a-ford-witness.html | Panel Plans Perjury Inquiry on a Ford Witness | By Marjorie Hunter Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/pay-tv-can-help-arts-survive-lincoln-center-aide-tells-panel.html | Pay TV Can Help Arts Survive Lincoln Center Aide Tells Panel | By Les Brown Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/people-in-sports-a-goal-is-near-for-chris-evert.html | People in Sports A Goal Is Near for Chris Evert | Parton Keese | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/personal-finance-getting-reaffirmation-for-creditors-may-be-ended.html | Personal Finance | By Robert J Cole | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/political-power-of-blacks-held-decisive-in-detroit-police-post.html | Political Power of Blacks Held Decisive in Detroit | By William K Stevens Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/politics-in-virginia-is-still-in-disarray-reelection-catch.html | Politics in Virginia Is Still in Disarray | By B Drummond Ayres Jr Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/president-asks-congress-for-energycrisis-action-insists-hell-stay.html | PRESIDENT ASKS CONGRESS FOR ENERGYCRISIS ACTION INSISTS HELL STAY ON JOB | By Edward Cowan Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/prices-move-slightly-higher-on-amex-and-otc-market-summary.html | Prices Move Slightly Higher on Amex and OTC | By James J Nagle | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/purchases-by-city-indicate-cut-in-cost-of-thanksgiving-dinner.html | Purchases by City Indicate Cut In Cost of Thanksgiving Dinner | By Peter Kihss | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/radio-talks-sports-events-news-broadcasts.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/rangers-set-back-bruins-rangers-set-back-bruins-73.html | Rangers Set Back Bruins | By John S Radosta | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/republicans-add-to-edge-in-new-york-legislature-liberal-far-behind.html | Republicans Add to Edge In New York Legislature | By Alfonso A Narvaez | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/rocklands-democrats-to-control-legislature-integrity-seen-as-issue.html | Rocklands Democrats To Control Legislature | By Edward Hudson Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/roth-explains-bank-decision-people-and-business.html | People and Business | Leonard Sloane | RE0000847216 | 2001-08-03 | B00000881861 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/saigon-planes-bomb-2-redheld-areas-is-there-a-ceasefire.html | Saigon Planes Bomb 2 RedHeld Areas | By James F Clarity Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/saigon-writer-finds-everyone-guilty-neutral-stance.html | Saigon Writer Finds Everyone Guilty | By James M Markham Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/scandals-effect-on-vote-is-minor-watergates-impact-called-minimal.html | SCANDALS EFFECT ON VOTE IS MINOR | By Christopher Lydon Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/scandals-effect-on-vote-is-minor-watergates-impact-seen-as-minimal.html | SCANDALS EFFECT ON VOTE IS MINOR | By Christopher Lydon Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/secret-service-finds-a-chief-notes-on-people.html | Notes on People | Albin Krebs | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/sharp-turn-in-mideast-many-questions-unanswered-but-way-to-real.html | Sharp Turn in Mideast | By Bernard Gwertzman Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/silver-futures-prices-fall-here-as-the-dollar-advances-abroad.html | Silver Futures Prices Fall Here As the Dollar Advances Abroad | By Elizabeth M Fowler | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/sisco-flies-to-tel-aviv-to-brief-israelis-not-expected-till-sunday.html | Sisco Flies to Tel Aviv to Brief Israelis | By Terence Smith Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/snafus-in-psal-high-school-sports.html | High School Sports | By Arthur Pincus | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/so-much-for-hemsits-time-to-talk-of-higher-things-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/some-issues-approved-bond-borrowers-seen-reluctant.html | Some Issues Approved | By John H Allan | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/some-of-santiago-poor-criticizing-junta-say-say-they-cant-make-ends.html | Some of Santiago Poor Criticizing Junta Say They Cant Make Ends Meet | By Jonathan Kandell Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/soviet-dissident-backs-better-us-ties-tactically-wrong-praise-for.html | Soviet Dissident Backs Better US Ties | By Hedrick Smith Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/soviet-union-displays-what-may-be-a-new-icbm-the-missiles-size-tank.html | Soviet Union Displays What May Be a New ICBM | By Christopher S Wren Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/spectator-denounces-newarks-council.html | Spectator Denounces Newarks Council | By Rudy Johnson Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |

| 11/8/1973 | https://www.nytimes.com/1973/11/08/archiv es/stadium-costs-up-by-158million-rehabilitation-estimate-is-put-at.html | STADIUM COSTS UP BY 158MILLION | By Edward Ranzal | RE0000847216 | 2001-08-03 | B00000881861 |
|---|---|---|---|---|---|---|
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archiv es/stage-small-delights.html | Stage Small Delights | By Howard Thompson | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archiv es/struck-hospitals-discharging-thousands-of-patients-struck-hospitals.html | Struck Hospitals Discharging Thousands of Patients | By Michael T Kaufman | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archiv es/struck-hospitals-discharging-thousands-of-patients.html | Struck Hospitals Discharging Thousands of Patients | By Michael T Kaufman | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archiv es/suffolk-showing-buoys-democrats-7-seats-in-legislature-won-in-gop.html | SUFFOLK SHOWING BUOYS DEMOCRATS | By David A Andelman Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archiv es/tax-exempts-active-new-jersey-bonds-trading-is-heavy-for-taxexempts.html | Tax Exempts Active | By Douglas W Cray | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archiv es/teamsters-shift-stand-on-coast-chief-says-they-will-honor-grape.html | TEAMSTERS SHIFT STAND ON COAST | By Philip Shabecoff Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archiv es/the-27th-amendment-essay.html | The 27th Amendment | By William Safire | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archiv es/the-little-three-still-pure-amateur-eastern-college-football.html | The Little Three Still Pure Amateur | By Gordon S White Jr | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archiv es/the-little-three-still-pure-amateur.html | The Little Three Still Pure Amateur | BY Gordon S White Jr | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archiv es/the-stage-remarques-full-circle-nazi-twilight-comes-to-anta-in.html | The Stage Remarques Full Circle | By Clive Barnes | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archiv es/the-things-we-might-have-seen.html | The Things We Might Have Seen | By James David Barber | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archiv es/tv-focus-on-directors-raoul-walsh-is-rewarding-subject-in-channel.html | TV Focus on Directors | By Ruin J OConnor | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archiv es/us-and-egypt-set-renewal-of-ties-cut-since-67-war-kissinger-and.html | US AND EGYPT SET RENEWAL OF TIES CUT SINCE 67 WAR | By Henry Tanner Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archiv es/us-and-egypt-set-renewal-of-ties-cut-since-67-war.html | US AND EGYPT SET RENEWAL OF TIES CUT SINCE 67 WAR | By Henry Tanner Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archiv es/us-inquiry-set-for-city-subways-transportation-unit-yields-to.html | US INQUIRY SET FOR CITY SUBWAYS | By Martin Tolchin Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/vote-for-sewers-praised-in-state-amendment-gives-localities-extra.html | VOTE FOR SEWERS PRAISED IN STATE | By Francis X Clines | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/welsh-corgi-in-ithaca-herds-a-child-to-bed-news-of-dogs.html | Welsh Corgi in Ithaca Herds a Child to Bed | By Walter R Fletcher | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/welsh-corgi-in-ithaca-herds-a-child-to-bed.html | Welsh Corgi in Ithaca Herds a Child to Bed | By Walter R Fletcher | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/westchester-winner-alfred-benedict-del-bello-man-in-the-news-two.html | Westchester Winner | By Linda Greenhouse | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/westchesters-democrats-gain-top-post-first-times-westchester-elects.html | Westchesters Democrats Gain Top Post First Time | By James Feron Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/wholesale-prices-off-03-in-month-oil-index-up-72-wholesaleprice.html | Wholesale Prices Off 03 in Month Oil Index Up 72 | By Edwin L Dale Jr Special to The New York Times | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/wings-name-delvecchio-coach-after-loss-to-flyers-hockey-roundup.html | Wings Name Delvecchio Coach After Loss to Flyers | By Deane McGowen | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/8/1973 | https://www.nytimes.com/1973/11/08/archives/wood-field-and-stream-on-hunting.html | Wood Field and Stream On Hunting | By Nelson Bryant | RE0000847216 | 2001-08-03 | B00000881861 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/14-rise-in-capital-outlays-is-expected-capital-outlays-expected-to.html | 14 Rise in Capital Outlays Is Expected | By Clare M Reckert | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/15-indicted-here-in-bond-forgery-500000-in-government-securities-in.html | 15 INDICTED HERE IN BOND FORGERY | By Judith Cummings | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/15-indicted-here-in-bond-forgery.html | 15 INDICTED HERE IN BOND FORGERY | By Judith Cummings | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/3-on-transit-board-want-plan-to-freeze-fares-for-2-years-statement.html | 3 on Transit Board Want Plan To Freeze Fares for 2 Years | By Edward C Burks | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/6th-fleet-still-on-alert-in-mediterranean-soviet-ships-are-seen-60.html | 6th Fleet Still on Alert in Mediterraneanl | By Paul Hofmann Special to The New York Times | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/about-new-york-dogs-are-all-right-but-then.html | About New York | By John Corry | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/advertisingthe-squeeze-on-oil-bloom-agency-dallas-adds-big-one-to.html | Advertising The Squeeze on Oil | By Pihlip H Dougherty | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/aec-seeks-to-speed-nuclear-facility-building-impact-of-steps-a-ec.html | AEC Seeks to Speed Nuclear Facility Building | By Victor K McElheny | RE0000847220 | 2001-08-03 | B00000881865 |

| | | | | | |
|---|---|---|---|---|---|
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archiv es/after-8-years-columbia-expects-balancedbudget-meeting-on-monday.html | After 8 Years Columbia Expects Balance Budget | By Iver Peterson | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archiv es/aides-discuss-senate-panel-bid-to-talk-with-nixon-prison-term-looms.html | Aides Discuss Senate Panel Bid to Talk With Nixon | By David E Rosenbaum Special to The New York Times | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archiv es/alexander-kruger-led-city-hospitals.html | ALEXANDER KRUGER LED CITY HOSPITALS | Alexander Kruger LED CITY HOSPITALS | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archiv es/amex-unit-asks-repeal-of-ban-on-duel-trading-options-project-eyed.html | Amex Unit Asks Repeal Of Ban on Duel Trading | By James J Nagle | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archiv es/assails-superiors-israeli-general.html | ASSAILS SUPERIORS ISRAELI GENERAL | By Charles Mohr Special to The New York Times | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archiv es/baserent-system-ordered-to-go-on-court-rules-council-lacked-power.html | BASERENT SYSTEM ORDERED TO GO ON | By Joseph P Fried | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archiv es/bess-myerson-joining-citibank-people-and-business.html | People and Business | Leonard Sloane | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archiv es/biaggi-is-reported-being-investigaged-by-nadjari-and-us.html | Biaggi Is Reported Being Investigaged By Nadjari and US | By Mary Breasted | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archiv es/biaggi-is-reported-being-investigated-by-nadjari-and-us-biaggi.html | Biaggi Is Reported Being Investigated By Nadjari and US | By Mary Breasted | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archiv es/boulez-ending-exile-with-post-in-paris.html | Boulez Ending Exile With Post in Paris | By Donal Henahan | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archiv es/bridge-luck-as-well-as-skill-needed-for-appreciating-a-double.html | Bridge Luck as Well as Skill Needed For Appreciating a Double | By Alan Truscott | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archiv es/burrows-and-halstonit-was-a-good-day-on-7th-ave-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archiv es/business-loans-rose-for-week-increase-of-272million-is-largest.html | BUSINESS LOANS ROSE FOR WEEK | By John H Allan | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archiv es/cahill-anticipating-a-budget-surplus-orders-150million-more-to.html | Cahill Anticipating a Budget Surplus Orders 150Million More to Schools | By Joseph F Sullivan Special to The New York Times | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archiv es/ceausescu-to-begin-official-visit-dec-4-notes-on-people.html | Notes on People | Albin Krebs | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archiv es/celtics-top-knicks-at-garden-94-84-knicks-bow-to-celtics-at-garden.html | Celtics Top Knicks At Garden 9484 | By Thomas Rogers | RE0000847220 | 2001-08-03 | B00000881865 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/champion-to-acquire-aw-securities-general-american-plans-to-dispose.html | Champion to Acquire A W Securities | By Gerd Wilcke | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/chiang-ching-adds-western-touches-to-chinese-dance.html | Chiang Ching Adds Western Touches To Chinese Dance | Don McDonagh | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/chinatown-dining-whole-community-deserves-both-sides-are-at-fault.html | Chinatown Dining Whole Community Deserves | By John L Hess | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/city-hall-pensive-as-lindsay-era-wanes-jokes-cease-no-time-for-sag.html | City Hall Pensive as Lindsay Era Wanes | By John Darnton | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/city-health-code-gives-board-broad-authority-in-emergency.html | City Health Code Gives Board Broad Authority in Emergency | By Max H Seigel | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/citys-new-first-lady-sees-herself-as-a-bit-of-a-prude-word-of.html | Citys New First Lady Sees Herself as a Bit of a Prude | By Marcia Chambers | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/common-market-said-to-resist-us-on-joint-statement-suggestion-by.html | Common Market Said to Resist U S on Joint Statement | By Paul Kemezis Special to The New York Times | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/congress-works-on-energy-curbs-democrats-dispute-nixons-contention.html | CONGRESS WORKS ON ENERGY CURBS | By Richard L Madden Special to The New York Times | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/congress-works-on-energy-curbs.html | CONGRESS WORKS ON ENERGY CURBS | By Richard L Madden Special to The New York Times | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/conservation-groups-react-cautiously-to-nixons-bid-to-ease.html | Conservation Groups React Cautiously To Nixons Bid to Ease Pollution Curbs | By Ben A Franklin Special to The New York Times | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/court-says-baserent-plan-must-go-on-baserent-system-ordered-to-go.html | Court Says BaseRent Plan Must Go On | By Joseph P Fried | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/curbs-put-on-heat-many-states-act-quickly-to-save-fuel-car-pools.html | Curbs Put on Heat | By Peter Kihss | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/curbs-put-on-heat-many-states-act-quickly-to-save-fuels-car-pools.html | Curbs Put on Heat | By Peter Kites | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/dance-balanchine-fillip-the-casts.html | Dance Balanchine Fillip | By Anna Kisselgoff | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/dartmouth-coach-gives-columbia-edge.html | Dartmouth Coach Gives Columbia Edge | By Deane McGowen | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/del-bello-to-reorganize-westchester-bus-links-housing-and.html | Del Bello to Reorganize Westchester Bus Links | By James Feron Special to The New York Times | RE0000847220 | 2001-08-03 | B00000881865 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/doctors-support-nixon-on-cooler-homes.html | Doctors Support Nixon on Cooler Homes | By Lawrence K Altman | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/economic-adviser-backs-wage-rise-deceleration-views-differ.html | Economic Adviser Backs Wage Rise Deceleration | By Edwin L Dale Jr Special to The New York Times | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/energy-volunteerism-nixons-proposals-for-conservation-of-oil-rely.html | Energy Volunteerism | By Edward Cowan Special to The New York Times | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/epa-lists-63-cleanair-act-violations-by-pittsburgh-mill-us-steels.html | EPA Lists 63 CleanAir Act Violations By Pittsburgh Mill US Steels Largest | By Wayne King Special to The New York Times | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/gladys-knight-finding-new-listeners-for-soul-the-pop-life.html | The Pop Life | By Ian Dove | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/his-stock-of-curios-runs-to-the-bizarre-shop-talk.html | SHOP TALK | By Ruth Robinson | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/hospital-strike-goes-on-as-union-defies-us-court-fined-500000-with.html | HOSPITAL STRIKE GOES ON AS UNION DEFIES US COURT | By Michael T Kaufman | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/hospital-strike-goes-on-as-union-defies-us-court-local-fined.html | HOSPITAL STRIKE GOES ON AS UNION DEFIES U S COURT | By Michael T Kaufnian | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/house-approves-railroadaid-bill-changes-urgently-asked-by.html | HOUSE APPROVES RAILROADAID BILL | By Richard Witkin Special to The New York Times | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/house-approves-railroadaid-bill.html | HOUSE APPROVES RAILROADAID BILL | By Richard Within Special to The New York Times | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/hughes-quits-panel-on-sports-complex-what-pledge-means.html | Hughes Quits Panel on Sports Complex | By Richard Phalon Special to The New York Times | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/hundreds-are-donning-volunteers-smocks-in-hospital-strike-here.html | Hundreds Are Donning Volunteers Smocks in Hospital Strike Here | By Laurie Johnston | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/in-a-hospital-on-nile-israeli-war-stories-treatment-praised-missile.html | In a Hospital on Nile Israeli War Stories | By Raymond H Anderson Special to The New York Times | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/industry-acting-on-energy-crisis-responds-quickly-to-nixons.html | INDUSTRY ACTING ON ENERGY CRISIS | By Gene Smith | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/israeli-general-assails-superiors-sharon-who-crossed-suez-calls.html | ISRAELI GENERAL ASSAILS SUPERIORS | By Charles Mohr Special to The New York Times | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/its-costly-to-be-woman-golfpro.html | Its Costly to Be Woman Golf Pro | By Lincoln A Werden | RE0000847220 | 2001-08-03 | B00000881865 |

| | | | | | |
|---|---|---|---|---|---|
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/its-costly-tobe-woman-golfpro.html | Its Costly to Be Women Golf Pro | By Lincoln A Werden | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/japanese-rebuffarabs-pressure-but-worried-over-oil-they-try-to.html | JAPANESE REBUFF ARABS PRESSURE | By Richard Halloran Special to The New York Times | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/jaworski-asserts-he-got-pledges-of-independence-makes-first.html | Jaworski Asserts He Got Pledges of Independence | By Anthony Ripley Special to The New York Times | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/jersey-cuts-speed-jersey-cuts-speed-limits-on-tolloways-to-50-mph.html | Jersey Cuts Speed | By Walter H Waggoner Special to The New York Times | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/jersey-cuts-speed-jersey-cuts-speed-limits-on-tollways-to-50-mph.html | Jersey Cuts Speed | By Walter Avaggoner Special to The New York Times | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/jersey-gop-moderates-urge-party-purge-itself-of-sandmans-leadership.html | Jersey GOP Moderates Urge Party Purge Itself of Sandmans Leadership | By Ronald Sullivan Special to The New York Times | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/jersey-republicans-urge-party-purge-republicans-demand-a-purge-of.html | Jersey Republicans Urge Party Purge | By Ronald Sullivan Special to The New York Times | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/jets-favored-to-win-and-giants-are-not-local-teams-jets-are-favored.html | Jets Favored to Win and Giants Are Not | By William N Wallace | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/justice-inches-on-for-atticainmates-2-years-after-riot-justice.html | Justice Inches On For Attica Inmates 2 Years After Riot | By Francis X Clines Special to The New York Times | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/justice-inches-on-foratticainmates-2-years-after-riot-justice.html | Justice Inches On For Atticalnmates 2 Years After Riot | By Francis X Clines Special to The New York Times | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/kissinger-pledge-reported-by-henry-tanner-cairo-awaits-lifting-of.html | Kissinger Pledge Reported | By Henry Tanner Special to The New York Times | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/kissinger-pledge-reported-cairo-awaits-lifting-of-suez-siege-and.html | Kissinger Pledge Reported | By Henry Tanner Special to The New York Times | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/labor-drive-is-on-for-impeachment-immediate-action-urged-in-a.html | LABOR DRIVE IS ON FOR IMPEACHMENT | By James M Naughton Special to The New York Times | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/latest-giant-blow-mendenhall-is-out.html | Latest Giant Blow Mendenhall Is Out | By Joseph Durso | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/lindsay-and-beame-complete-transition-plans-at-gracie-mansion-he.html | Lindsay and Beame Complete Transition Plans at Gracie Mansion | By Murray Schumach | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/litton-indictment-is-part-of-satellite-crackdown-officials.html | Litton Indictment Is Part Of Satellite Crackdown Litton Indictment Is Part of Satellite Crackdown | By Everet R Holles Special to The New York Times | RE0000847220 | 2001-08-03 | B00000881865 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/messages-to-the-president-washington.html | Messages To the President | By James Reston | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/miss-woods-says-tapes-contain-inaudible-parts-speculation-over.html | Miss Woods Says Tapes Contain Inaudible Parts | By Warren Weaver Jr Special to The New York Times | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/miss-woods-says-tapes-contain-inaudible-parts.html | Miss Woods Says Tapes Contain Inaudible Parts | By Warren Weaver Jr Special to The New York Times | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/murry-bergtraum-56-president-of-school-board-in-7071-dies-member.html | Murry Bergtraum 56 President Of School Board in 7071 Dies | By Leonard Buder | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/nbc-chief-assails-buchanan-talk-on-splitting-up-networks-as.html | NBC Chief Assails Buchanan Talk on Splitting Up Networks as Dangerous | By Les Brown | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/nearrecord-fund-issue-is-sold-by-merrill-lynch-price-and-potential.html | NearRecord Fund Issue Is Sold by Merrill Lynch | By Robert J Cole | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/nine-entered-in-laurels-international-field-for-the-international.html | Nine Entered in Laurels International | By Joe Nichols Special to The New York Times | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/nixon-aides-hold-a-grand-old-party.html | Nixon Aides Hold a Grand Old Party | By Judy Klemesrud Special to The New York Times | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/nonunion-site-vandalized-by-construction-workers-gigantic.html | Nonunion Site Vandalized By Construction Workers | By Robert E Tomasson | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/officials-here-say-they-are-step-ahead-on-fuel-musicus-sees.html | Officials Here Say They Are Step Ahead on Fuel | By David Bird | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/omens-are-muffled-in-the-nation.html | Omens Are Muffled | By Tom Wicker | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/overnight-shift-in-mood-both-sides-gain-mood-of-israelis-is-now.html | Overnight Shift in Mood | By Terence Smith Special to The New York Times | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/overnight-shift-in-mood.html | Overnight Shift in Mood | By Terence Smith Special to The New York Times | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/pioneer-10-spacecraft-is-nearing-jupiter-shock-wave-in-path-coded.html | Pioneer 10 Spacecraft Is Nearing Jupiter | By Walter Sullivan | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/plunkett-would-prefer-to-call-plays-against-jets-plunkett-prefers.html | Plunkett Would Prefer to Call Plays Against Jets | By Parton Keese | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/poets-extol-a-sisters-unfettered-soul-sold-to-boston-merchant.html | Poets Extol a Sisters Unfettered Soul | By Charlayne Hunter Special to The New York Times | RE0000847220 | 2001-08-03 | B00000881865 |

| | | | | | |
|---|---|---|---|---|---|
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/pop-music-tailormade-with-a-three-dog-look-jazzwomen-prove-strong.html | Pop Music TailorMade With a Three Dog Look | Ian Dove John S Wilson | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/rally-of-stocks-is-paced-by-energyrelated-issues-railroads-and-oils.html | Rally of Stocks Is Paced By EnergyRelated Issues | By Vartanig G Vartan | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/research-backed-in-psychosurgery-panel-at-coast-parley-says-studies.html | RESEARCH BACKED IN PSYCHOSURGERY | By Harold M Schmeck Jr Special to The New York Times | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/rest-lures-pincay-more-than-4million-record.html | Rest Lures Pincay More Than 4Million Record | By Michael Strauss | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/rules-held-lax-for-meat-plants-gao-calls-on-agriculture-unit-to.html | RULES HELD LAX FOR MEAT PLANTS | By John D Morris Special to The New York Times | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/rutgers-on-the-road-new-jersey-sports.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/skylab-repair-work-is-going-smoothly-to-work-around-clock.html | Skylab Repair Work Is Going Smoothly | By John Noble Wilford Special to The New York Times | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/soviet-accuses-3-arab-nations-of-echoing-peking-propaganida-qaddafi.html | Soviet Accuses 3 Arab Nations Of Echoing Peking Propaganda | By Christopher S Wren Special to The New York Times | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/soybean-futures-rise-daily-limit-news-of-problems-in-peru-sets-off.html | SOYBEAN FUTURES RISE DAILY LIMIT | By Elizabeth M Fowler | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/stage-new-papp-home-boom-boom-room-by-rabe-at-lincoln-center-the.html | Stage New Papp Home | By Clive Barnes | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/study-finds-one-in-five-women-checks-to-detect-breast-cancer.html | Study Finds One in Five Women Checks to Detect Breast Cancer | By Jane E Brody | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/tahoe-for-high-tide-for-waters-adjacent-to-new-york.html | Tahoe for High Tide for Waters Adjacent to New York | SPECIAL TO THE NEW YORK TIMES | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/the-critics-critic.html | The Critics Critic | By Patrick J Buchanan | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/the-last-question.html | The Last Question | By Perry Deane Young | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/the-poorof-venice-calif-struggle-to-save-their-beachside-slum.html | The Poor of Venice Calif Struggle to Save Their Beachside Slum | By Earl Caldwell Special to The New York Times | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/the-vanishing-point-of-poetry-books-of-the-times-mother-earths.html | Books of The Times | By Anatole Broyard | RE0000847220 | 2001-08-03 | B00000881865 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/this-weekend-how-about-chicken-liver-soup.html | This Weekend How About Chicken Liver Soup | By Jean Hewitt | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/trading-is-active-in-bond-markets-south-carolina-and-oregon-issues.html | TRADING IS ACTIVE IN BOND MARKETS | By Douglas W Cray | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/treasury-aide-cites-low-taxes-on-high-incomes-question-of-legality.html | Treasury Aide Cites Low Taxes on High Incomes | By Eileen Shanahan Special to The New York Times | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/tv-sunshine-on-cbs-studies-dying-woman-program-is-based-on-actual.html | TV Sunshine on CBS Studies Dying Woman | By John J OConnor | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/u-s-panel-balks-at-hospital-rais-no-rubber-stamp-council-action.html | U S PANEL BALKS AT HOSPITAL RAISI | By Richard D Lyons Special to The New York Times | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/us-is-mediator-corridor-to-iii-corps-and-easing-red-sea-blockade.html | US IS MEDIATOR | By Bernard Gwertzman Special to The New York Times | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/us-is-mediator-corridor-to-lll-corps-and-fasing-red-sea-blockade.html | US IS MEDIATOR | By Bernard Gwertzman Special to The New York Times | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/us-may-suspend-rebozo-bank-aide-fdic-reported-weighing-action.html | US MAY SUSPEND REBOZO BANK AIDE | By Michael C Jensen Special to The New York Times | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/us-role-hailed-by-many-at-un-even-asians-and-africans-favor-mideast.html | US ROLE BAILED BY MANY AT UN | By Kathleen Teltsch Special to The New York Times | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/us-rules-urged-for-blood-supply-public-health-group-seeks-national.html | US RULES URGED FOR BLOOD SUPPLY | By Nancy Hicks Special to The New York Times | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/whitlam-sees-area-role-for-australia.html | Whitlam Sees Area Role for Australia | By Robert Trumbull Special to The New York Tunes | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/9/1973 | https://www.nytimes.com/1973/11/09/archives/wood-field-and-stream-bass-master.html | Wood Field and Stream Bass Master | By Nelson Bryant | RE0000847220 | 2001-08-03 | B00000881865 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/5-at-city-opera-new-in-the-magic-flute.html | 5 AT CITY OPERA NEW IN THE MAGIC FLUTE | Alien Hughes | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/6-get-watergate-terms-hunt-given-2-12-to-8-years-six-get-watergate.html | 6 Get Watergate Terms Hunt Given 2 to 8 Years | By Lesley Oelsner Special to The New York Times | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/6-get-watergate-terms-hunt-given-212-to-8-years.html | 6 Get Watergate Terms Hunt Given 2 to 8 Years | By Lesley Oelsner Special to The New York Times | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/6-others-are-indicted-on-charges-of-conspiring-to-get-cocaine-into.html | 6 Others Are Indicted on Charges of Conspiring to Get Cocaine Into US | By Morris Kaplan | RE0000847219 | 2001-08-03 | B00000881864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/65million-street-value-estimatedplot-began-in-atlanta-penitentiary.html | 65Million Street Value EstimatedPlot Began in Atlanta Penitentiary | By Arnold Lubasch | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/76ers-defeat-knicks-knicks-bow-to-76ers-late-rally.html | 76ers Defeat Knicks | By Thomas Rogers Special to The New York Times | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/a-big-day-for-the-bridgerooms-home-town5-23foot-wedding-cake-thats.html | A Big Day for the Bridegroms Home Town | By Michael Stern Special to The New York Times | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/a-retrospective-at-hirschl-and-adler.html | A Retrospective at Hirschl and Adler | By James R Mellow | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/a-steady-diet-of-children-foreign-affairs.html | A Steady Diet of Children | By C L Sulzberger | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/an-exploding-illinois-suburb-learns-how-to-cope-new-sights-and.html | An Exploding Illinois Suburb Learns How to Cope | By Andrew H Malcolm Special to The New York Times | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/antiques-folkart-sale.html | Antiques FolkArt Sale | By Rita Reif | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/archibald-cox-is-going-home-to-harvard-notes-on-people.html | Notes on People | Albin Krebs | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/art-good-shows-for-gallery-goers.html | Art Good Shows for Gallery goers | By John Canaday | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/ashe-match-and-foster-bout-mean-more-erosion-of-apartheid-ashe.html | Ashe Match and Foster Baut Mean More Erosion of Apartheid | By Peter Hawthorne Special to The New York Times | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/ballman-retires-ending-a-sad-season-injured-in-a-car-his-salary-was.html | Ballman Retires Ending a Sad Season | By Neil Amdur | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/boyle-is-ordered-to-pittsburgh-to-answer-yablonski-charge-fund.html | Boyle Is Ordered to Pittsburgh To Answer Yablonski Charge | By Ben A Franklin Special to The New York Times | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/brandt-and-scheel-will-visit-prague-toestablish-relations.html | Brandt and Scheel Will Visit Prague to Establish Relations | By Craig R Whitney Special to The New York Times | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/bridge-grandslam-hands-come-up-oftener-than-most-relieve-weak.html | Bridge GrandSlam Hands Come Up Oftener Than Most Relieve | By Alan Truscott | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/bullets-that-killed-oakland-educator-contained-cyanide-bullets-with.html | Bullets That Killed Oakland Educator Contained Cyanide | By Earl Caldwell Special to The New York Times | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/bullets-that-killed-oakland-educator-contained-cyanide.html | Bullets That Killed Oakland Educator Contained Cyanide | By Earl Caldwell Special to The New York Times | RE0000847219 | 2001-08-03 | B00000881864 |

| | | | | | |
|---|---|---|---|---|---|
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/bumper-grain-crop-in-soviet-is-causing-woes-pravda-says.html | Bumper Grain Crop In Soviet Is Causing Woes Pravda Says | By Christopher S Wren Special to The New York Times | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/c-arnholt-smith-a-fortune-at-stake-in-bank-failure.html | C Arnholt Smith A Fortune at Stake in Bank Failure | By Everett R Holles Special to The New York Times | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/cab-allows-airline-flightcut-talks.html | CAB Allows Airline FlightCut Talks | By Robert Lindsey | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/campus-notes.html | Campus Notes | George Goodman Jr | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/city-is-succeeding-in-efforts-to-aid-struck-hospitals-court-affirms.html | CITY IS SUCCEEDING IN EFFORTS TO AID STRUCK HOSPITALS | By Fred Ferretti | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/city-is-succeeding-in-efforts-to-aid-struck-hospitals.html | CITY IS SUCCEEDING IN EFFORTS TO AID STRUCK HOSPITALS | By Fred Ferretti | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/city-seeks-to-aid-yankees-at-shea-plan-asks-1year-lease-for-the.html | CITY SEEKS TO AID YANKEES AT SHEA | By Edward Ranzal | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/cofounder-of-goldstein-firm-gets-15-years-for-mail-fraud-sentence.html | Cofounder of Goldstein Firm Gets 15 Years for Mail Fraud | By Robert A Wright Special to The New York Times | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/continental-illinois-in-pact-to-buy-capital-financial-beatrice.html | Continental Illinois in Pact To Buy Capital Financial | By Gerd Wilcke | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/cut-speed-voluntarily-rockefeller-urges-drivers.html | Cut Speed Voluntarily Rockefeller Urges Drivers | By David Bird | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/dining-out-in-jersey.html | Dining Out in jersey | By Jean Hewitt | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/egypt-is-firm-on-accord-despite-israeli-questions-egypt-ready-to.html | Egypt Is Firm on Accord Despite Israeli Questions | By Henry Tanner Special to The New York Times | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/eisendrath-71-dies-just-before-address-rabbi-eisendrath-71-dies.html | Eisendrath 71 Dies Just Before Address | By Steven R Weisman | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/eisendrath-71-dies-just-before-address.html | Eisendrath 71 Dies Just Before Address | By Steven R Weisman | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/esmeralda-danced-by-national-ballet.html | ESMERALDA DANCED BY NATIONAL BALLET | Anna Kisselgoff | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/flames-tie-rangers-33-after-trailing-by-3-goals-flames-tie-rangers.html | Flames Tie Rangers 33 After Trailing by 3 Goals | By John S Radosta Special to The New York Times | RE0000847219 | 2001-08-03 | B00000881864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/foote-mineral-picks-chairman-people-and-business.html | People and Business | Leonard Sloane | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/fulbright-supporting-kissinger-calls-for-a-compromise-peace-a.html | Fulbright Supporting Kissinger Calls for a Comprohise Peace | By Leslie H Gelb Special to The New York Times | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/gibson-appoints-key-newark-aide-corporation-counsel-named-business.html | GIBBON APPOINTS KEY NEWARK AIDE | By Rudy Johnson Special to The New York Times | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/going-out-guide.html | Guide Going Out | Richard F Shepard | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/guggenheim-modifies-alteration-a-wall-of-glass.html | Guggenheim Modifies Alteration | By Paul Goldberger | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/health-board-team-in-a-war-room-keeps-a-vigil-over-struck-hospitals.html | Health Board Team in a War Room Keeps a Vigil Over Struck Hospitals | By Max H Seigel | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/homebuilder-is-fined-in-an-illinois-bribery-case.html | Homebuilder Is Fined in an Illinois Bribery Case | By Seth S King Special to The New York Times | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/hospital-strike-stirs-labors-ire-it-illustrates-criticisms-of-the.html | HOSPITAL STRIKE STIR LABORS IRE | By Paul L Montgomery | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/hospital-union-is-militant-one-local-1199-was-organized-during.html | HOSPITAL UNION IS MILITANT ONE | By Damon Stetson | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/how-to-cope-with-practically-anything-read-a-book.html | How to Cope | By Gloria Emerson | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/huge-tax-on-gas-under-discussion-administration-studies-levy-of-up.html | HUGE TAX ON GAS UNDER DISCUSSION | By Eileen Shanahan Special to The New York Times | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/iran-steering-a-careful-course-in-mideast-crisis.html | Iran Steering a Caxeful Course in Mideast Crisis | By Tillman Durdin Special to The New York Times | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/irish-bama-get-bowl-fever-if-irish-lose-they-may-stay-home.html | Irish Barna Get Bowl Fever | By Gordon S White Jr | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/israelis-charge-europe-yields-on-oil-a-sense-of-abandonment.html | Israelis Charge Europe Yields on Oil | By Henry Kamm Special to The New York Times | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/israelis-seeking-us-assurances-pact-accepted-in-principle-by.html | ISRAELIS SEEKING U S ASSURANCES | By Terence Smith Special to The New York Times | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/israelis-seeking-us-assurances.html | ISRAELIS SEEkING US ASSURANCES | By Terence Smith Special to The New York Times | RE0000847219 | 2001-08-03 | B00000881864 |

| | | | | | |
|---|---|---|---|---|---|
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/italys-finest-chiantis-soon-may-rank-among-europes-most-prized-wine.html | WINE TALK | By Frank J Prial Special to The New York Times | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/its-a-great-day-for-us-but-not-for-irish-or-english-or-french-at.html | Its a Great Day for US | By Joe Nichols Special to The New York Times | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/jews-cite-rise-in-inter-marriage-one-in-3-weds-a-nonjew-a-new-us.html | JEWS CITE RISE IN INTERMARRIAGE | By Irving Spiegel Special to The New York Times | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/judge-to-rule-on-action-challenging-coxs-ouster-regulations-at.html | Judge to Rule on Action Challenging Coxs Ouster | By Anthony Ripley Special to The New York Times | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/kissinger-fails-to-sway-saudis-from-oil-embargo-faisal-insists-on.html | Kissinger Fails to Sway Saudis From Oil Embargo | By Juan de Onis Special to The New York Times | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/kissinger-fails-to-sway-saudis-from-oil-embargo.html | Kissinger Fails to Sway Saudis From Oil Embargo | By Juan de Onis Special to The New York Times | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/laborites-set-back-in-off-year-election-wilson-issues-plea.html | Laborites Set Back in OffYear Election | By Alvin Shuster Special to The New York Times | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/major-figures-in-speech-gather-here-for-a-palaver-critique-offered.html | Major Figures in Speech Gather Here for a Palaver | By Israel Shenker | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/martha-grahams-homework-books-of-the-times-focus-on-later.html | Books of The Times | By Anna Kisselgoff | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/memory-loss-linked-to-electroshocks.html | Memory Loss Linked to Electroshocks | By Harold M Schmeck Jr Special to The New York Times | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/merritt-pkwy-rebuilding-is-slated-despite-protests-pattern-cited.html | Merritt Pkwy Rebuilding Is Slated Despite Protests | By Michael Knight Special to The New York Times | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/modern-master-drawings-are-shown.html | Modern Master Drawings Are Shown | By Hilton Kramer | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/music-milstein-rare-with-george-pludermacher-at-the-piano-he-shows.html | Music Milstein Rare | By Donal Henahan | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/music-to-rachmaninoff-claudette-sorel-offers-anniversary-recital.html | Music To Rachmaninoff | BY Harold C Schonberg | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/n-y-u-is-missing-gear-in-move-campus-notes.html | Campus Notes | George Goodman Jr | RE0000847219 | 2001-08-03 | B00000881864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/net-income-falls-at-continental-phone.html | Net Income Falls at Continental Phone | By Clare M Reckert | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/new-4channel-record-devised-brain-blood-flow-gauged-a-new-4channel.html | New 4Channel Record Devised | By Stacy V Jones Special to The New York Times | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/new-jersey-sports-he-talks-on-field-gothics-seek-a-first-no.html | New Jersey Sports | By Alex Yannis | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/nixon-speed-curb-comes-under-fire-truck-and-bus-operators-say-it.html | NIXON SPEED CURB COMES UNDER FIRE | By David Bird | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/nixon-to-release-content-of-tapes-that-go-to-jury-4-republican.html | NIXON TO RELEASE CONTENT OF TAPES THAT CO TO JURY | By Warren Weaver Jr Special to The New York Times | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/nixon-to-release-content-of-tapes-that-go-to-jury-a-republican.html | NIXON TO RELEASE CONTENT OF TAPES THAT GO TO JURY | By Warren Weaver Jr Special to The New York Times | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/one-mans-bitter-porridge.html | One Mans Bitter Porridge | By Ronald L Ridenhour | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/poilcemen-trouble-by-women-officers-cawley-calls-parle-more-women.html | WINE TALK | By Frank J Prial Special to The New York Times | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/policemen-troubled-by-women-officers-cawley-calls-parley-more-women.html | Policemen Troubled By Women Officers Cawley Calls Parley | By David Burnham | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/political-sheath-on-the-arab-oil-weapon-some-supplies-laid-in-as-in.html | Political Sheath on the Arab Oil Weapon | By Clyde H Farnsworth Special to The New York Times | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/political-sheath-on-the-arab-oil-weapon.html | Political Sheath on the Arab Oil Weapon | By Clyde H Farnsworth Special to The New York Times | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/prices-of-stocks-plummet-dow-industrials-sink-2424-g-m-stock-slumps.html | Prices of Stocks Plummet Dow Industrials Sink 2424 | By Vartamg G Vartan | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/quick-test-for-heart-attacks-is-reported-quick-urine-test-for.html | Quick Test for Heart Attacks Is Reported | By Lawrence K Altman | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/quick-test-for-heart-attacks-is-reported.html | Quick Test for Heart Attacks Is Reported | By Lawrence K Altman | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/railbirds-are-home-to-roost-today.html | Railbirds Are Home to Roost Today | By Steve Cady | RE0000847219 | 2001-08-03 | B00000881864 |

| | | | | | |
|---|---|---|---|---|---|
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/raped-cheerleader-and-police-look-for-site-of-crime-in-bronx.html | Raped Cheerleader and Police Look for Site of Crime in Bronx | By Ronald Smothers | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/rigged-wheels-observer.html | Rigged Weels | By Russell Baker | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/roads-to-vietnam-city-appear-to-be-cut-the-town-is-quiet-road-is.html | Roads to Vietnam City Appear to Be Cut | By James F Clarity Special to The New York Times | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/rocket-repairs-on-skylab-fall-behind-blemishes-found.html | Rocket Repairs on Skylab Fall Behind | By John Noble Wilford Special to The New York Times | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/sadat-decision-not-to-insist-on-oct-22-lines-called-key-to-mideast.html | Sadat Decision Not to Insist on Oct 22 Lines Called Key to Mideast Agreement | By Bernard Gwertzman Special to The New York Times | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/salant-disputes-white-house-on-cronkite-interviews-nbc-sharply.html | Salant Disputes White House on Cronkite Interviews | By Les Brown | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/sales-at-retail-up-21-in-month-sharp-rise-in-october-said-to-cast.html | SALES AT RETAIL UP 211 IN MONTH | By Edwin L Dale Jr Special to The New York Times | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/senate-gets-plan-to-elect-president-if-nixon-quits-a-belief-is.html | Senate Gets Plan to Elect President if Nixon Quits | By James M Naughton  Special to The New York Times | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/senate-panel-speeds-bill-to-meet-energy-shortage-it-sidesteps.html | Senate Panel Speeds Bill To Meet Energy Shortage | By Richard L Madden Special to The New York Times | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/senate-unit-speeds-bill-to-give-nixon-special-energy-powers.html | Senate Unit Speeds Bill to Give Nixon Special Energy Powers | By Richard L Madden Special to The New York Times | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/sextuplets-parents-find-that-multiple-births-no-longer-lead-to.html | Sextuplets Parents Find That Multiple Births No Longer Lead to Instant Wealth | By James P Sterba Special to The New York Times | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/slain-womans-friends-sadbut-not-surprised-stabbed-three-times.html | Slain Womans Friends SadBut Not Surprised | By Frank S Prial | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/soviet-plant-to-convert-oil-to-protein-for-feed-use-of-yeast.html | Soviet Plant to Convert Oil to Protein for Feed | By Theodore Shabad | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/soviet-portrays-a-weakened-nixon-under-pressure-to-quit-presidency.html | Soviet Portrays a Weakened Nixon Under Pressure to Quit Presidency | By Hedrick Smith Special to The New York Times | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/soybean-futures-decline-sharply-slump-follows-anadvance.html | SOYBEAN FUTURES DECLINE SHARPLY | By Elizabeth M Fowler | RE0000847219 | 2001-08-03 | B00000881864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/special-republican-panel-will-meet-nixon-monday-committee-created.html | Special Republican Panel Will Meet Nixon Monday | By Christopher Lydon Special to The New York Times | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/state-aide-said-to-weigh-new-job-governor-bids-diamond-join.html | STATE AIDE SAID TO WEIGH NEVI JOB | By Francis X Clines | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/states-capitol-full-of-postelection-smiles.html | States Capitol Full of PostElection Smiles | By Joseph F Suluvan Special to The New York Times | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/stocks-on-amex-show-a-big-decline-market-summary-percentage-gains.html | Stocks on Amex Show a Big Decline | By James J Nagle | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/taiwan-confident-it-can-ride-out-storm-we-have-toface-facts-big.html | Taiwan Confident It Can Ride Out Storm | By Joseph Lelyveld Special to The New York Times | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/the-stage-strindberg-performed-by-theater-ensemble.html | The Stage | By Mel Gussow | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/typewriters-dont-type-pens-dont-scratch.html | Typewriters Dont Type Pens Dont Scratch | By Friedrich Duerrenmatt | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/u-s-reports-accord-with-bonn-on-shipments-to-israel-credited-with-s.html | US Reports Accord With Bonn on Shipments to Israel | By John W Finney Special to The New York Times | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/us-navy-setback-giving-soviet-an-edge-in-mideast-faisal-rejects.html | US Navy Setback Giving Soviet an Edge in Mideast | By Drew Middleton Special to The New York Times | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/war-dispute-helps-end-brotherhood-effort-clergymen-praised.html | War Dispute Helps End Brotherhood Effort | By Edward B Fiske | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/weicker-attacks-nixons-tv-office-calls-communications-unit-danger.html | WEICKER ATTACKS NIXONS TV OFFICE | By David E Rosenbaum Special to The New York Times | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/when-youve-walked-a-mile-in-their-shoes.html | When Youve Walked a Mile in Their Shoes | By Grace Halsell | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/10/1973 | https://www.nytimes.com/1973/11/10/archives/woodall-is-sharp-as-jets-prepare-for-patriots-namath-remains.html | Woodall Is Sharp as Jets Prepare for Patriots | By Parton Keese | RE0000847219 | 2001-08-03 | B00000881864 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/-why-do-directors-show-only-scorn-for-actors-drama-mailbag-why-do.html | Drama Mailbag | Basil Langton New York City | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/28108-fans-at-aqueduct-despite-tv-an-official-view-jogging-sets.html | 28108 Fans At Aqueduct Despite TV | By Joseph Durso | RE0000847415 | 2001-08-03 | B00000885712 |

| | | | | | |
|---|---|---|---|---|---|
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/3-determined-towns-reject-sewage-plant-to-create-park-use-available.html | 3 Determined Towns Reject Sewage Plant to Create Park | By Norma Harrison Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/32-study-for-the-catholic-diaconate-the-three-ministries-a.html | 32 Study for the Catholic Diaconate | By Kenneth Steffan Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/92-dahlia-of-france-wins-international-dahlia-wins-laurel-race-for.html | 92 Dahlia of France Wins International | By Joe Nichols Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/a-brief-delay-for-new-trip-skylab-space.html | Space | 8212John Noble Wilford | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/a-firm-first-step-on-the-still-dark-road-to-peace-mr-kissingers.html | Mr Kissingers Mideast Diplomacy | Leslie A Gelb | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/a-formula-for-expansion-spotlight.html | A Formula for Expansion | By Gerd Wilcke | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/a-new-target-for-oriental-art-everybody-art.html | A New Target for Oriental Art Everybody | By John Canaday | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/a-rural-approach-to-saving-energy-technology-could-help-ease-urban.html | POINT OF VIEW | By Peter C Goldmark | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/a-tribute-to-anne-frank-concentration-camp-victim-cover-explained.html | A Tribute to Anne Frank | By Donald Janson Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/academy-a-regional-film-center.html | Academy A Regional Film Center | By Louis Calta | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/afflicting-the-already-afflicted-national-elections.html | National Elections Afflicting The Already Afflicted | Christopher Lydon | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/after-retirement-a-plunge-into-growing-activity-home-greenhouses.html | After Retirement A Plunge Into Growing Activity | By Joan Marks | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/alas-poor-molly-we-do-her-knell-alas-poor-molly.html | Alas Poor Molly We Do Her Knell | By Walter Kerr | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/alternates-to-drugs-explored-in-morris-another-aim-of-project.html | Alternates To Drugs Explored In Morris | By Steve Baltin Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/an-architect-lends-his-good-offices-to-the-underground-novel-suite.html | An Architect Lends His Good Offices to the Underground | By Piri Halasz Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/an-opera-with-strings-attached-aimed-at-children-marionette-opera.html | An Opera With Strings Attached | By Robert Sherman | RE0000847415 | 2001-08-03 | B00000885712 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/andover-triumphs-lewis-scores-two.html | Andover Triumphs Lewis Scores Two | By Michael Strauss Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/antonio-gaudi-genius-and-sorcerer-architecture.html | Archiecture | By Ada Louise Huxtable | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/arbitrators-in-firemens-dispute-start-to-draft-recommendations.html | Arbitrators in Firemens Dispute Start to Draft Recommendations | By Emanuel Perlmutter | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/are-land-assessments-equitablethats-the-issue-are-assessments-on.html | Are Land Assessments Equitable Thats the Issue | By William G Connolly | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/army-loses-8th-game-to-miami-197-statistics-of-the-game.html | Army Loses 8th Game to Miami 197 | By Parton Keese Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/article-3-no-title-shopping-center-in-disguise.html | Its a Shoeing Center but Disguised | By Georgia Dullea | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/at-the-center-of-the-world-based-on-papago-and-pima-myths-by-betty.html | At the Center of The World Based on Papago and Pima Myths By Betty Baker Illustrated by Murray Tinkman 53 pp New York Macmillan 495 Ages 9 to 12 | By John Bierhorst | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/avery-good-week-for-suffolk-democrats-democrats-in-suffolk-gain-at.html | A Very Good Week for Suffolk Democrats | By David A Andelman Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/balanchine-co-at-40-20-and-10-duet-balanchines-dancers.html | Balanchine  Co | By Deborah Jowitt | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/ballets-that-must-be-seenonce-dance.html | Dance | By Clive Barnes | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/bearish-news-profits-and-oil-wall-street.html | Bearish News Profits and Oil | By Vartanig G Vartan | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/before-art-went-big-time-before-art-went-big-time.html | Before Art Went Big Time | By Peter Schjeldahl | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/before-its-really-needed-home-improvement.html | Home Improvement | By Bernard Gladstone | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/behind-the-laughs-a-portrait-of-america-rushing-sideways-by-art.html | Behind the laughs a portrait of America rushing sideways | By Gary Blake | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/bergen-hears-blake-on-unity-question-of-mathematics-recommended-for.html | Bergen Hears Blake on Unity | By George Dugan Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |

| | | | | | |
|---|---|---|---|---|---|
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/brooklynite-returning-with-her-own-ballet-started-dancing-at-5.html | Brooklynite Returning With Her Own Ballet | By Phyllis Funke By United Press International | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/brown-triumphs-over-cornell-177-statistics-of-the-game.html | Brown Triumphs Over Cornell 177 | By Deane McGowen Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/bus-systems-fear-fuel-rationing-will-cut-service-just-as-riders-are.html | Bus Systems Fear Fuel Rationing Will Cut Service Just as Riders Are Returning | By Robert Lindsey | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/california-looks-to-governor-race-republican-contenders-waldie-a.html | CALIFORNIA LOOKS TO GOVERNOR RACE | By Wallace Turner Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/callas-night-but-taylor-steals-it.html | Callas Night But Taylor Steals It | By Sydney Edwards | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/cameroon-seeking-relationship-of-equals-with-france.html | Cimeroon Seeking Relationship of Equals With France | By Thomas A Johnson Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/can-linda-find-a-focus.html | Can Linda Find a Focus | By John Rockwell | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/canada-drawing-more-americans-wasnt-running-away-the-price-they-pay.html | CANADA DRAWING SORE AMERICANS | By William Borders Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/caso-to-hold-line-on-property-taxes-watergates-role-rockefeller.html | Caso to Hold Line on Property Taxes | By Roy R Silver Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/cavaliers-fall-10090-to-knicks-natl-basketball-assn-thirdperiod.html | Cavaliers Fall 10090 To Knicks | By Thomas Rogers | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/channel-67-to-go-on-air-next-sunday-need-for-station-cited-a-daily.html | Channel 67 to Go on Air Next Sunday | By Jane Chekenian Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/chess-ruy-lopez-soviet-women-challenged-by-england-and-rumania.html | Chess Soviet Women Challenged By England and Rumania | By Robert Byrne | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/children-taught-to-clown-around-by-an-expert.html | Children Taught To Clown Around By an Expert | By Kim Lem Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/churchs-fair-keeps-tradition-alive-a-nucleus-of-40.html | Churchs Fair Keeps Tradition Alive | By Joan Cook Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/city-says-us-refineries-are-stressing-gas-city-says-us-refineries.html | City Says US Refineries Are Stressing Gas | By Peter Kihss | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/colleges-vie-to-get-psychology-school-proposals-compared-campuses.html | Colleges Vie to Get Psychology School | By Bill Barrett Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |

| | | | | | |
|---|---|---|---|---|---|
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/columbia-beaten-246-georgia-tech-romps-367-statistics-of-the-game.html | Columbia Beaten 246 | By Lincoln A Werden | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/coming-down-the-mountain-where-coyotes-roam-and-the-apaches-skion.html | Coming Down the Mountain where Coyotes Roam and the Apaches Skion Indian Time | By Nancy Lyon | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/conflict-in-goals-on-health-noted-impoundment-deplored-debate-on.html | CONFLICT IN GOALS ON HEALTH NOTED | By Nancy Hicks Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/confronting-the-demands-he-says-i-wont-quit-the-president-the.html | The President | 8212James M Naughton | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/conventioneering-in-acapulco-money-no-object-corned-beef-on-mexican.html | the travelers world | by Paul J C Friedlander | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/country-music-marches-on-a-jazz-buff-the-strongest-concert.html | Country Music Marches On | By John S Wilson Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/county-furniture-enchanting-another-generation.html | Enchanting another generation | By Sanka Knox | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/county-libraries-endangered-a-financial-blow-started-in-1920.html | County Libraries Endangered | By Ania Savage Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/courtroom-calm-at-chicago-trial-159-contempt-citations-more-charges.html | COURTROOM CALM AT CHICAGO TRIAL | By Seth S King Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/dance-ballet-in-boston.html | Dance Ballet in Boston | By Clive Barnes Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/david-bowie-cant-beat-pop-david-bowie.html | Pop | By Loraine Alterman | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/dedication-went-only-so-far-firemen.html | Firemen | gt8212Ahr | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/delaware-water-gap-a-recreation-area-for-all-seasons-local.html | Delaware Water Gap A Recreation Area For All seasons | By Diane Cochrane | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/divorces-in-china-decided-by-peers-number-of-lawyers-down-right-to.html | DIVORCES IN CHINA DECIDED BY PEERS | By Ian Stewart Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/eagle-eye-by-hortense-calisher-249-pp-new-york-arbor-house-750.html | Living in a world of lies | By Francis Levy | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/egypt-and-israel-are-ready-to-sign-ceasefire-today-israeli-general.html | EGYPT AND ISRAEL ARE READY TO SIGN CEASEFIRE TODAY | By Henry Tanner Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/elie-nadelman-by-lincoln-kirstein-illustrated-360-pp-new-york-the.html | Elie Nadelman | By Hilton Kramer | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/environmentalists-concerned-over-steady-deterioration-of-states.html | Environmentalists Conderned Over Steady Deterioration of States Open Spaces | By Mary C Churchill Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/fashion-show-for-the-elderly-sells-below-retail-price.html | Fashion Show for the Elderly | By Jill Gerston | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/faulty-distribution-of-doctors-linked-in-part-to-federal-aid.html | Faulty Distribution of Doctors Linked in Part to Federal Aid | By Theodore Shabad | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/fear-of-flying-by-erica-jong-340-pp-new-york-holt-rinehart-winston.html | Fear of Flying | By Terry Stokes | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/flashman-at-the-charge-by-george-macdonald-fraser-288-pp-new-york-a.html | The vilest of blackguards is back | By Peter Andrews | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/food-overpricing-cited-by-senator-family-farms-decline-woefully.html | FOOD OVERPRICING CITED BY SENATOR | By Nathaniel Sheppard Jr | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/furniture-toys-fill-chester-store-shop-talk-it-runs-in-the-family.html | SHOP TALK | By June Blum Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/future-social-events-dame-of-chance-medal-for-ira-guilden-wow-bows.html | Future Social Events | By Russell Edwards | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/garden-bug-experts-around-the.html | AROUND THE | By Joan Lee Faust | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/gibson-may-seek-byrne-housing-two-out-of-six.html | Gibson May Seek Byrne Housing | BYJoseph F Sullivan Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/golden-shadows-flying-hooves-by-george-b-schaller-illustrated-287.html | Life and death of the great African cats | By Caryl P Haskins | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/growing-old-alone-together.html | Growing old alone together | By Sheila K Johnson | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/handicap-reported-for-students-graded-in-passfail-systems.html | Handicap Reported for Students Graded in PassFait Systems | By Gene L Maeroff | RE0000847415 | 2001-08-03 | B00000885712 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archiv es/harbors-underwater-world-charted.html | Harbors Underwater World Charted | By Werner Bambeiger | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archiv es/helicopter-is-helping-to-protect-wetlands-policing-the-wetlands.html | Helicopter Is Helping To Protect Wetlands | By David Bird Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archiv es/hello-farewell-by-nagrin-group.html | HELLO FAREWELL BY NAGRIN GROUP | Don McDonagh | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archiv es/hospital-pickets-cite-food-costs-austerity-program-about-to-give-up.html | HOSPITAL PICKETS CITE FOOD COSTS | By Barbara Campbell | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archiv es/how-archimedes-stole-sun-to-burn-foes-fleet-far-better-conditions.html | How Archimedes Stole Sun to Burn Foes Fleet | By Mario S Modiano Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archiv es/if-at-first-you-do-succeed-try-try-again.html | If at First You Do Succeed Try Try Again | 8212Guy Flatley | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archiv es/im-not-even-a-tough-cop-joseph-wambaugh-whose-four-part-blue-knight.html | Im Not Even a Tough Cop | By Susan Lydon | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archiv es/in-france-its-called-st-trop-in-the-snow-spaceage-architecture-a.html | In France Its Called St Trop in the Snow | By Justine Delacy | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archiv es/in-japan-its-the-3-bs-all-the-way-music.html | Music | By Harold C Schonberg | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archiv es/india-is-restoring-birthcurb-funds-no-serious-hindrance-commitment.html | INDIA IS RESTORING BIRTHCURB FUNDS | By Bernard Weinraub Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archiv es/investigation-joined-by-watergate-prosecutorofficials-queried.html | Investigation Joined by Watergate Prosecutor Officials Queried | By Paul Delaney Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archiv es/it-costs-too-much-to-go-to-a-museum.html | It Costs Too Much To Go to a Museum | By Judi R Kesselman | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archiv es/it-could-have-been-worse-bridge.html | Bridge | By Alan Truscott | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archiv es/it-did-deserve-another-chance-kerr-on-moonchildren.html | Kerr on Moonchildren | 8212Walter Kerr | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archiv es/its-a-rhinestone-kind-of-era-put-your-diamonds-in-the-vault.html | Put your diamonds in the vault | By Patricia Peterson | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archiv es/jesse-hart-rosdail-has-visited-143-of-the-worlds-147-countries-the.html | Jesse Hart Rosdail Has Visited 143 of the Worlds 147 Countries | By Stanley Carr | RE0000847415 | 2001-08-03 | B00000885712 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/kissinger-inpeking-for-talks-hints-us-will-press-for-full.html | Kissinger in Peking for Talks Hints US Will Press for Full Diplomatic Relations | By Bernard Gwertzman Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/ledyard-towle.html | LEDYARD TOWLE | Ledyard Towle Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/legislature-last-of-the-old-lameduck-legislature-is-meeting-for-key.html | Legislature Last of the Old | By Ronald Sullivan Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/liberal-conscience-at-large-justice-douglas-law.html | Justice Douglas | 8212Anthony Lewis | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/lindsay-also-cuts-back-top-speed-here-governor-reduces-speed-limit.html | Lindsay Also Cuts Back Top Speed Here | By David Bird | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/litton-launches-superdestroyer-ash-was-president-speaker-assails.html | LITTON LAUNCHES SUPERDESTROYER | By Richard Within Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/lobbying-in-midtown-manhattan-lobbying-in-midtown-manhattan-on-to.html | Lobbying in Midtown Manhattan | By Sasha Cavander | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/lone-bulls-horse-raid-stealing-horses-and-changing-into-bears-by.html | Lone Bulls Horse Raid | By Peter Naborov | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/long-beach-democrats-regain-power-first-woman-supervisor-democrats.html | Long Beach Democrats Regain Power | By Alice Murray Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/main-operations-of-appleton-sold-prenticehall-pays-5million300-jobs.html | MAIN OPERATIONS OF APPLETON SOLD | By Lawrence Van Gelder | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/male-nudes-photographs-paintings-and-statues-photography-george.html | Photography | By Gene Thornton | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/marcella-learning-about-sex-sin-and-guilt-by-marilyn-coffey-241-pp.html | Learning about sex sin and guilt | By Alix Kates Shulman | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/marseilles-and-arabs-are-uneasy-conversations-avoided-most-are.html | Marseilles And Arabs Are Uneasy | By Oliver G Howard Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/men-on-beames-transition-panellove-work-and-city-raised-amid.html | Men on Beames Transition Panel Love Work and City | By Hurray Schumach | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/middletown-police-acts-investigated-by-the-fbi-fbi-inquiry-in.html | Middletown Police Acts Investigated by the FBI | By Martin Gansberg Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |

| | | | | | |
|---|---|---|---|---|---|
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/mint-is-seeking-solutions-numismatics-november-sale-next-sunday.html | Numismatics | By Herbert C Bardes | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/morris-is-fighting-uncontrolled-building-a-vigorous-local-program.html | Morris Is Fighting Uncontrolled Building | By Joseph G Rush Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/mr-and-mrs-kleer-pak-a-smooth-team-one-reason-is-a-ban-on-shop-talk.html | Mr and Mrs Kleer Pak a Smooth Team | By Jean Christensen | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/mrs-myrdal-leaving-un-warns-of-new-weapons.html | Mrs Myrdal Leaving UN Warns of New Weapons | By Kathleen Teltsch Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/namath-likely-absentee-jets-likely-to-stay-namathless-today-nfl.html | Namath Likely Absentee | By Murray Chars | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/national-stamp-shows-jubilee-stamps-new-souvenir-card.html | Stamps | By Samuel A Tower | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/naval-forces-irk-southern-europe-neutralization-suggested-those.html | NAVAL FORCES IRK SOUTHERN EUROPE | By Paul Hofmann Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/new-federalism-revived-quietly-congress-ignores-nixon-plan-but.html | NEW FEDERALISM REVIVED QUIETLY | By John Embers Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/new-novel-the-children-sing-by-mackinlay-kantor-213-pp-new-york.html | New Novel | By Martin Levin | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/news-of-the-camera-world.html | News of the Camera World | By Bernard Gladstone | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/news-of-the-screen-first-deadly-sin-to-be-shot-here-a-novel-of-plot.html | News of the Screen | By A B Weiler | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/news-of-the-stage-actors-studio-celebrates-at-25-greek-art-group-to.html | News of the Stage | By Louis Calta | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/no-back-talk-from-the-press-please-television.html | Television | By John J OConnor | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/noknock-drug-users-and-crime-in-the-nation.html | NoKnock Drug Users And Crime | By Tom Wicker | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/notre-dame-beats-pitt-3110-on-bullocks-4-touchdowns-irish-prevail.html | Notre Dame Beats Pitt 3110 On Bullocks 4 Touchdowns | By Neil Amdur Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/oakland-army-puzzles-police-court-of-the-people-ending-of-letter.html | OAKLAND ARMY PUZZLES POLICE | By Earl Caldwell Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/oil-shortagethe-economys-new-puzzle-oil-shortage.html | Oil ShortageThe Economys New Puzzle | By Edwin L Dale Jr | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/on-the-big-one-congress-st-ood-up-to-be-counted-the-nation-limiting.html | The Nation | 8212John W Finney | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/on-the-horizon-a-new-conductor-a-new-conductor-on-the-horizon.html | On the Horizon a New Conductor | By Raymond Ericson | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/opera-rossinis-litaliana-is-staged-at-the-met-the-cast-marilyn.html | Opera Rossinis LItaliana Is Staged at the Met | By Harold C Schonberg | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/paris-denounced-for-wiretapping-new-regulation-mapped-an-outraged.html | PARIS DENOUNCED FOR WIRETAPPING | By Nan Robertson Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/parkinglot-solocross-offers-a-different-twist.html | ParkingLot SoloCross Offers a Different Twist | By Michael Katz | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/parley-somber-at-rabbis-death-inspiration-to-unity-but-hebrew-union.html | PARLEY SOMBER AT RABBIS DEATH | By George Dugan | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/past-to-come-alive-in-hunterdon-tour-fresh-bread-for-sale-fashion.html | Past to Come live in Hunterdon Tour | By E M Ewing Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/peace-is-still-at-hand-village-in-vietnam-vietnam-saigons-presence.html | Village in Vietnam | By Fox Butterfield | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/penalty-for-ibm-is-cut-93million-indicated-revision-judge-reduces.html | PENALTY FOR LBaM1 IS CUT 93MILW0N | By Robert D McFadden | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/penn-state-rally-beats-nc-state-statistics-of-the-game-fourth-down.html | Penn State Rally Beats NC State | By Gordon S White Jr Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/pentagon-weighs-air-defense-role-24-tupolev-bombers-augmenting-of.html | PENTAGON WEIGHS AIR DEFENSE ROLE | By Drew Middleton | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/please-pass-the-guilt-by-rex-stout-150-pp-new-york-the-viking-press.html | Please Pass The Guilt | By Frank Jellinek | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/police-arrest-3-in-bronx-narcoitcs-raid-and-recover-an-estimated.html | Police Arrest 3 in Bronx Narcotics Raid an | By Pranay Gupte | RE0000847415 | 2001-08-03 | B00000885712 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/portugal-rations-gasoline-for-cars-oil-is-lowquality-portuguese.html | POEM RATIONS GASOLINE FOR CARS | By Henry Giniger Special to The New York races | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/princeton-1914-loser-harvard-tops-princeton-stays-tied-for-ivy-lead.html | Princeton 1914 Loser | By Steve Cady Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/problems-plaguing-newarks-anticrime-plan-projects-listed-other.html | Problems Plaguing Newarks Anticrime Plan | By Rudy Johnson Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/publications-for-philatelists-stamp-history-of-spain-stangib.html | Publications for Philatelists | Samuel A Tower | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/pupils-learn-by-doing-in-plastics-shop-taste-feel-and-noise-not-for.html | Pupils Learn by Doing in Plastics Shop | By Louise Saul Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/railroad-defends-freight-routings-freak-accident-competition-cited.html | Railroad Defends Freight Routings | By Edward C Burks Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/rangers-rely-on-mcduffe-with-2-top-goalies-out-natl-hockey-league.html | Rangers Rely on McDuffe With 2 Top Goalies Out | By John S Radosta | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/reading-the-tea-leaves-foreign-affairs.html | Reading the Tea Leaves | By C L Sulzberger | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/refundable-us-gas-tax-is-debated.html | Refundable US Gas Tax Is Debated | By Eileen Shanahan Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/refusing-to-swallow-a-bitter-pill-hospital-workers-the-region.html | Hospital Workers | 8212A H Raskin | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/relating-those-vectors-to-history-and-culture-still-traditional-in.html | Education | Robert Reinhold | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/remembering-pablo-neruda-the-guest-word-pablo-neruda.html | Remembering Pablo Neruda | By Carlos Fuentes | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/remembering-rene-behind-the-immolation-in-boston.html | Behind the immolation in Boston | By Ted Morgan | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/rockefeller-and-aides-consider-bills-to-offer-in-74-several-issues.html | Rockefeller and Aides Consider Bills to offer in 74 | By Francis X Clines | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/ronan-expects-record-subway-construction-in-1974-projects-need-10.html | Ronan Expects Record Subway Construction in 1974 | By Edward C Burks | RE0000847415 | 2001-08-03 | B00000885712 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/samoans-turn-down-new-constitution.html | Samoans Turn Down New Constitution | By David A Andelman | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/scientist-describes-new-device-that-controls-artificial-arm-signals.html | Scientist Describes New Device That Controls Artificial Arm | By Harold M Schmeck Jr Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/senate-sports-bill-nears-vote.html | Senate Sports Bill Nears Vote | By William N Wallace | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/six-favorite-ski-trails-in-the-northeast-the-gondolier-at-stowe-vt.html | Six Favorite Ski Trails in the Northeast | By Dinah B Witchel | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/skiing-the-andesand-drawing-fire-from-the-border-patrol-bobby.html | Skiing the Andes and Drawing Fire From the Border Patrol | By Blake Fleetwood | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/skylabs-repairs-behind-schedule-launching-decision-due-susceptible.html | SKYLABS REPAIRS BEHIND SCHEDULE | By John Noble Wilford Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/soccer-has-its-brand-of-cheap-shot.html | Soccer Has Its Brand of Cheap Shot | By Alex Yannis | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Weeks Puzzles | SPECIAL TO THE NEW YORK TIMES | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/some-dilemmas-of-the-churchman-the-role-of-religion-in-a-suddenly.html | Some dilemmas of the churchman | By John B Breslin | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/some-of-the-people-down-across.html | Some of the people | By Betty LearyPuzzles Edited By Will Weng | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/soviet-belittles-mideast-accord-soviet-initiative-possible-viewers.html | SOVIET BELITTLES MIDEAST ACCORD | By Hedrick Smith Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/space-new-comet-dim-now-to-be-a-wesome-sight-fear-its-oversold.html | Space New Comet Dim Now to Be Awesome Sight | By Walter Sullivan | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/state-panels-on-women-split-original-legislation-response-to.html | State Panels on Women Split | By Norma Harrison Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/state-scores-us-on-cleanup-aid-127-plans-await-action-says-money.html | STATE SCORES US ON CLEANUP AID | By Harold Faber Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/stocks-buffeted-by-energy-crisis-markets-in-review.html | MARKETS IN REVIEW | Vartanig G Vartan | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/strip-mine-curbs-called-endangered.html | Strip Curbs Called Endangered | BY Ben A Franklin Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/strong-opinions-by-vladimir-nabokov-335-pp-new-york-mcgrawhill-book.html | A fanatical fictionist who lusts for accuracy | By Richard P Brickner | RE0000847415 | 2001-08-03 | B00000885712 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/struck-hospitals-manage-to-cope-for-another-day-vote-expected-today.html | STRUCK HOSPITALS MENACE TO COPE FOR ANOTHER DAY | BY Paul L Montgomery | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/struck-hospitals-manage-to-cope-for-another-day.html | STRUCK HOSPITALS MANAGE TO COPE FOR ANOTHER DAY | By Paul L Montgomery | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/study-finds-patrol-cars-dolittle-to-reduce-crime-study-finds-that.html | Study Finds Patrd Cars Do Little to Reduc Crime | By David Burnham Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/suez-reopening-weighed-by-cairo-seen-bolstering-soviet-position-20.html | Suez Reopening Weighed by Cairo Seen Bolstering Soviet Position | By Drew Middleton | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/sunday-observer-fine-print.html | Sunday Observer | By Russell Baker | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/surprise-victor-in-east-hampton-cooperation-stressed.html | Surprise Victor In East Hampton | By Barbara Delatiner Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/take-care-in-buying-a-puppy.html | Take Care In Buying A Puppy | By Walter R Fletcher | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/taylor-law-held-in-need-of-change-symbolic-spokesmen-distinctions.html | TAYLOR LAW HELD IN NEED OF CHANGE | By Damon Stetson | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/the-case-of-the-bad-bordeaux-by-waverley-root-scandale-could-there.html | Scandale | By Waverley Root | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/the-comet-is-coming-celestial-interloper.html | Celestial interloper | By Sherwin D Smith | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/the-delectation-of-masterpieces.html | The Delectation of Masterpieces | By Hilton Kramer | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/the-economics-of-thanksgiving-cranberry-crop-lags-turkey-growing-is.html | The Economics of Thanksgiving | By Andrew B Malcolm | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/the-gift-by-pete-hamill-83-pp-new-york-random-house-495-they-met-as.html | They met as men in Rattigans bar | By Michael Mewshaw | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/the-iceman-cometh-too-close-the-iceman-cometh-too-close.html | The Iceman Cometh Too Close | By Vincent Canby | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/the-kremlin-reassessing-nixon-finds-him-still-operative.html | The Kremlin Reassessing Nixon Finds Him Still Operative | Hedrick Smith | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/the-last-carousel-something-of-algren-for-everyone-by-nelson-algren.html | Something of Algren for everyone | By James R Frakes | RE0000847415 | 2001-08-03 | B00000885712 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/the-leaguemaker-he-weds-excess-money-to-surplus-talent-the.html | The LeagueMaker He Weds Excess Money to Surplus Talent | By Leonard Koppett Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/the-management-doctors-consulting-firms-are-becoming-specialists.html | The Management Doctors | By Ernest Hoisendolph | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/the-new-york-city-ballet-text-by-lincoln-kirstein-photographs-by.html | The New York City Ballet | By Clive Barnes | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/the-next-testing-period-the-economic-scene-business-index-rises.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/the-people-will-insist-on-making-the-decision.html | the People Will Insist on Making the Decision | By Jacob K Javits | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/the-plumbers-foreman-may-have-a-wrench-to-throw.html | The Plumbers Foreman May Have a Wrench to Throw | 8212Seymour M Hersh | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/the-provincials-a-personal-history-of-jews-in-the-south-by-eli-n.html | The Provincials | By Lillian Hellman | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/the-riverside-villas-murder-by-kingsley-amis-224-pp-new-york.html | The Riverside Villas Murder | By Angus Wilson | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/the-sage-of-the-familys-lantana-gardens.html | Gardens | By Ruth W Harley | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/the-unwritten-war-american-writers-and-the-civil-war-by-daniel.html | Arms the Civil War and the man the American writer | By Quentin Anderson | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/the-vicepresidency-fords-conservative-voting-record-largely.html | The VicePresidency Fords Conservative Voting Record | By Marjorie Hunter Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/the-white-knight-at-lehman-brothers-how-a-coup-detat-elevated-a.html | The White Knight at Lehman Brothers | By Marylin Bender | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/they-didnt-disappear-after-all-the-small-town-trends-percentage-of-.html | The Small Town | 8212Wayne King | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/theyre-together-again-on-the-dance-floor-dancing-away.html | Theyre Together Again on the Dance Floor | By Georgia Dullea Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/this-spook-has-no-respect-for-human-life-never-before-has-such.html | This Spook Has No Respect for Human Life | By Meyer Kantor | RE0000847415 | 2001-08-03 | B00000885712 |

| | | | | | |
|---|---|---|---|---|---|
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/travels-through-jewish-america-by-harry-golden-and-richard.html | Travels Through Jewish America | By Herbert Gold | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/two-women-poets-one-old-one-new-by-sarah-appleton-67-pp-new-york.html | Two women poets one old one new | By Alicia Ostriber | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/unusual-showing-of-english-prints.html | Unusual Showing Of English Prints | By David L Shimey | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/us-jews-assess-israeli-aid-cost-little-impairment-is-seen-to.html | US JEWS ASSESS ISRAELI AID COST | By Irving Spiegel Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/usnato-dispute-still-unresolved-europeans-feel-rift-over-the.html | USNATO DISPUTE STILL UNRESOLVED | By Craig R WHITNEY Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/was-marilyn-the-last-movie-goddess-movies.html | Movies | By Allen McKee | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/whats-doing-in-madrid.html | Whats Doing in MADRID | By Henry Giniger | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/when-the-mandate-of-heaven-has-been-lost.html | When the Mandate of Heaven Has Been Lost | By James A Michener | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/who-needs-more-gas-washington.html | Who Needs More Gas | By James Reston | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/whos-what-around-the-white-house-power-center-no-1-haigs-pinch-let.html | Let Henry and Al arilGeorge and Mel do it | By William Satire | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/why-herbie-sold-out-or-the-evolution-of-mann-the-evolution-of.html | Why Herbie Sold Out Or The Evolution of Mann | By Robert Palmer | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/will-palestrina-win-friends-recordings.html | Recordings | By David Hamilton | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/will-rogers-the-cowboy-philosopher-his-life-and-times-by-richard-m.html | The Cowboy Philosopher | By Richard R Lingeman | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/woman-forced-to-commit-sex-act-on-subway-in-bronx.html | Woman Forced to Commit Sex Act on Subway in Bronx | By Alfred E Clark | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/women-watching-in-east-africa-a-detour-off-the-safari-trail-into.html | WomenWatching in East Africa | By Gloria Cole | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/wood-field-and-stream-housatonic-fly-fishing.html | Wood Field and Stream Housatonic Fly Fishing | By Nelson Bryant Special to The New York Times | RE0000847415 | 2001-08-03 | B00000885712 |

| | | | | | |
|---|---|---|---|---|---|
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/wooing-foreign-tourists-nations-airlines-tap-a-new-market.html | Wooing Foreign Tourists | By Robert Lindsey | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/work-on-alley-park-to-begin-in-spring-vote-was-41-against-showroom.html | Work on Alley Park To Begin in Spring | By Glenn Singer | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/11/1973 | https://www.nytimes.com/1973/11/11/archives/wtt-causing-stir-in-tennis-world.html | WTT Causing Stir in Tennis World | By Charles Friedman | RE0000847415 | 2001-08-03 | B00000885712 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archives/2-slayings-in-2-boroughs-raise-query-are-mafia-families-resuming.html | 2 Slayings in 2 Boroughs Raise Query Are Mafia Families Resuming Warfare | By Michael T Kaufman | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archives/2-us-officials-foresee-gasoline-rationing-soon-coupon-system-two.html | 2 US Officials Foresee Gasoline Rationing Soon | By E W Kenworthy Special to The New York Times | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archives/2-us-officials-foresee-gasoline-rationing-soon.html | 2 US Officials Foresee Gasoline Rationing Soon | By E W Kjenworthy Special to The New York Times | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archives/2000-attend-eisendrath-rites-hear-eulogies-to-reform-leader-british.html | 2000 Attend Eisendrath Rites Hear Eulogies to Reform Leader | By Judith Cummings | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archives/3day-negotiations-leave-the-israelis-breathless-wary-3-days-leave.html | 3Day Negotiations Leave the Israelis Breathless Wary | By Terence Smith Special to The New York Times | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archives/3day-negotiations-leave-the-israelis-breathless-wary.html | 3Day Negotiations Leave the Israelis Breathless Wary | By Terence Smith Special to The New York Times | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archives/a-advertising-a-spritely-standby-della-femina-to-handle-3-lines.html | Advertising A Spritely Standby | By Philip H Dougherty | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archives/a-cabaret-dec-14-to-honor-lindsay-will-also-help-him-pay-off-1972.html | A CABARET DEC 14 TO HONOR LAIDSAY | By Thomas P Ronan | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archives/a-reporters-notebook-arab-states-went-all-out-in-welcoming.html | A Reporters Notebook Arab States Went All Out In Welcoming Kissinger | By Bernard Gwertzman Special to The New York Times | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archives/a-sesame-st-for-adults-on-health-care-tested-a-sesame-st-for-adults.html | A Sesame St for Adults On Health Care Tested | By Les Brown | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archives/about-new-york-the-joys-of-the-rich-and-social.html | About New York The Joys of the Rich and Social | By John Corry | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archives/at-80-i-a-richards-still-scales-mountains-of-the-mind-renewer-of.html | At 80 I A Richards Still Scales Mountains of the Mind | By Israel Shenker | RE0000847218 | 2001-08-03 | B00000881863 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archives/atlanta-fans-sing-a-new-tune-as-falcons-win-fifth-straight-browns.html | Atlanta Fans Sing A New Tune As Falcons Win Fifth Straight | By Thomas Rogers | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archives/australian-chief-drops-role-of-foreign-minister-and-turns-to.html | Australian Chief Drops Role of Foreign Minister and Turns to Political Tasks | By Robert TrumbullSpecial to The New York Times | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archives/bachelor-fathers-who-are-planning-to-adopt-more-children.html | Bacherlor Fathers Who Are Planning to Adopt More Children | By Enid New | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archives/brezhnevs-popularity-at-a-high-soviet-chiefs-ties-to-nixon-produce.html | Brezhnevs Popularity at a High | By Hedrick Smith Special to The New York Times | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archives/bridge-brazilian-team-is-favored-in-south-american-event-a.html | Bridge Brazilian Tearn Favored In South American Event | By Alan Truscott | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archives/butcher-cuts-out-advertising-baloney-in-drive-to-help-buyers-of.html | Butcher Cuts Out Advertising Baloney In Drive to Help Buyers of Bulk Meat | By Joan Cook Special to The New York Times | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archives/can-educational-tenureberesolved-by-doing-itby-the-numbers-issue.html | Issue and Debate | By Iver Peterson | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archives/catholic-protests-mount-in-spain-against-special-jail-for-priests.html | Catholic Protests Mount in Spain Against Special Jail for Priests | By Henry Giniger Special to The New York Times | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archives/china-stores-rice-against-disaster-deep-tunnels-are-dug-too-on-the.html | CHINA STORES RICE AGAINST DISASTER | By Ian Stewart Special to The New York Times | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archives/citizens-panel-lauds-policeproductivity-effort.html | Citizens Panel Lauds PoliceProductivity Effort | By David Burnham | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archives/corruption-questions-stir-italy-led-by-presidents-rumors-on.html | Corruption Questions Stir Italy | By Paul Hofmann Special to The New York Times | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archives/cowboys-down-aroused-giants-2310-cowboys-win-2310-from-giants.html | Cowboys Down Aroused Giants 2310 | By Neil Amdur Special to The New York Times | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archives/deroyalization-essay.html | Deroyalization | By William Safire | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archives/duryearockefeller-rift-wider.html | DuryeaRockefeller Rift Wider | By Frank Lynn | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archives/egypt-looks-to-inventive-rebuilding-built-aswan-dam-peace-is.html | Egypt Looks to Inventive Rebuilding | By Raymond H Anderson Special to The New York Times | RE0000847218 | 2001-08-03 | B00000881863 |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archiv es/fbi-to-open-secret-files-with-some-deletions-on-hiss-chambers-and.html | FBI to Open Secret Files With Some Deletions on Hiss Chambers and the Rosenbergs | By Lesley OelsnerSpecial to The New York Times | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archiv es/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archiv es/gurus-followers-cheer-millennium-in-festivities-at-astrodome-size.html | Gurus Followers Cheer Millennium in Festivities at Astrodome | By Eleanor Blau Special to The New York Times | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archiv es/hospital-pay-rise-cut-to-6-by-us-strike-end-seen-union-leadership.html | HOSPITAL PAY RISE CUT TO 6 BY US STRIKE END SEEN | By Paul L Montgomery | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archiv es/hospital-pay-rise-cut-to-6-by-us-strike-end-seen.html | HOSPITAL PAY RISE CUT TO 6 BY US STRIKE END SEEN | By Paul L Montgomery | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archiv es/israel-and-egypt-sign-agreement-for-a-ceasefire-quickly-begin-talks.html | ISRAEL AND EGYPT SIGN AGREEMENT FOR A CEASEFIRE | By Henry Kamm Special to The New York Times | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archiv es/israel-and-egypt-sign-agreement-for-a-ceasefire.html | ISRAEL AND EGYPT SIGN AGREEMENT FOR A CEASEFIRE | By Henry Kamm Special to The New York Times | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archiv es/israeli-general-tells-how-bridgehead-across-the-suez-canal-was.html | Israeli General Tells How Bridgehead Across the Suez Canal Was Established | By Charles Mohr Special to The New York Times | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archiv es/jewish-families-explore-sabbath-experiment-in-togetherness-praised.html | JEWISH FAMILIES EXPLORE SABBATE | By Irving Spiegel Special to The New York Times | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archiv es/jrets-win-on-turnovers-3313.html | Jrets Win on Turnovers 3313 | By Murray Chass | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archiv es/kinnelon-rallies-to-save-ancient-butternut-tree-poet-is-misquoted.html | Kinnelon Rallies to Save Ancient Butternut Tree | By Richard J H Johnston Special to The New York Times | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archiv es/lawyers-cast-doubt-on-admissibility-opportunity-to-edit-white-house.html | Lawyers Cast Doubt on Admissibility of the Watergate Tapes | By Warren Weaver Jr Special to The New York Times | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archiv es/light-in-the-dark-abroad-at-home.html | Light in the Dark | By Anthony Lewis | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archiv es/lions-bow-287-vikings-beat-lions-287-for-9th-in-row-statistics-of.html | Lions Bow 287 | By Michael Strauss Special to The New York Times | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archiv es/mrs-meir-bitter-at-europes-move-she-censures-mideast-stand-at.html | MRS MEIR BITTER AT EUROPES MOVE | By Alvin Shuster Special to The New York Times | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archiv es/new-bond-issues-post-an-increase-estimated-16billion-total-will.html | NEW BOND ISSUES POST AN INCREASE | By Douglas W Cray | RE0000847218 | 2001-08-03 | B00000881863 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archives/new-life-for-cat-on-a-hot-tin-roof-the-playwright-watches-throbbing.html | New Life for Cat on a Hot Tin Roof | By Mel Gussow Special to The New York Times | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archives/personal-finance-minitrusts-growing-personal-finance.html | Personal Finance Minitrusts Growing | By Robert J Cole | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archives/presidents-staffa-different-viewpoint-news-analysis-decline-in-aura.html | Presidents StaffA Different Viewpoint | By John Herbers Special to The New York Times | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archives/private-u-s-loans-in-chile-up-sharply-extension-by-manufacturers.html | Private U S Loans In Chile Up Sharply | By Jonathan Kandell Special to The New York Times | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archives/proposal-on-fire-contract-given-to-city-and-union-compromise-is.html | Proposal on Fire Contract Given to City and Union | By Emanuel Perlmutter | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archives/rangers-beat-islanders-as-gilbert-sets-record-rangers-vanquish.html | Rangers Beat Islanders As Gilbert Sets Record | By John S Radosta | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archives/redskins-profit-from-49ers-errors-and-win-339-statistics-of-the.html | Redskins Profit From 49ers Errors and Win 339 | By William N Wallace Special to The New York Times | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archives/reform-jews-reclaiming-tradition-they-once-rejected-adapting.html | Reform Jews Reclaiming Tradition They Once Rejected | By Edward B Fiske | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archives/reform-jews-reclaiming-tradition-they-once-rejected.html | Reform Jews Reclaiming Tradition They Once Rejected | By Edward B Fiske | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archives/reform-judaism-head-alexander-moshe-schindler-speech-written-in.html | Reform Judaism Alexander Moshe Schindler | By George Dugan | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archives/reform-judaisms-head-alexander-moshe-schindler-man-in-the-news.html | Reform Judaisms Head | By George Dugan | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archives/so-shore-tops-lafayette-to-reach-psal-final-legree-to-legree-passes.html | So Shore Tops Lafayette To Reach PSAL Final | By Arthur Pincus | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archives/so-shore-tops-lafayette-to-reach-psal-final.html | So Shore Tops Lafayette To Reach PSAL Final | By Arthur Pincus | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archives/soviet-puts-new-stress-on-researchbased-units-lending-weight.html | Soviet Puts New Stress On ResearchBased Units | By Theodore Shabad | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archives/sparing-america-the-anguish.html | Sparing America the Anguish | By Walter J Hickel | RE0000847218 | 2001-08-03 | B00000881863 |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archiv es/speeded-repairs-avert-delay-in-skylab-launching-5day-delay-ordered.html | Speeded Repairs Avert Delay in Skylab Launching | By John Noble Wilford Special to The New York Times | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archiv es/sportsbond-opponents-lobby-in-trenton-today-sportsbond-opponents-to.html | SportsBond Opponents Lobby in Trenton Today | By Richard Phalon Special to The New York Times | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archiv es/steady-oil-flow-continues-in-iran-moslem-nation-steps-aside-in.html | STEADY OIL FLOW CONTINUES IN IRAN | By Tillman Durbin Special to The New York Times | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archiv es/surgeon-scrubs-hospital-floor-turnout-disappointing-nurse-helps-too.html | Surgeon Scrubs Hospital Floor | By Laurie Johnston | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archiv es/tests-will-seek-a-new-birth-drug-a-modified-brain-hormone-may-yield.html | TESTS WILL SEEK A NEW BIRTH DRUG | By Harold M Schmeck Jr Special to The New York Times | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archiv es/the-dance-gala-auroras-wedding-aids-national-ballet.html | The Dance | By Clive Barnes | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archiv es/the-governor-has-a-cold-or-how-energy-saving-goes-in-oregon-theres.html | The Governor Has a Cold or How Energy Saving Goes in Oregon | By Steven V Roberts Special to The New York Times | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archiv es/the-theater-call-me-madam-back-as-equity-bullseye.html | The Theater | By Howard Thompson | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archiv es/theyre-trying-to-keep-the-city-greenindoors-shop-talk.html | SHOP TALK | By Richard Flaste | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archiv es/thruway-speed-is-limited-to-50-fuelsaving-move-becomes-effective-at.html | THRUWAY SPEED IS LIMITED TO 60 | By Maurice Carroll | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archiv es/tv-pressure-play-is-denied.html | TV Pressure Play Is Denied | By Gordon S White Jr | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archiv es/two-sides-confer-but-do-not-agree-egyptians-and-israelis-split-on.html | TWO SIDES CONFER BUT DO NOT AGREE | By Henry Tanner Special to The New York Times | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archiv es/two-sides-confer-but-do-not-agree.html | TWO SIDES CONFER BUT DO NOT AGREE | By Henry Tanner Special to The New York Times | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archiv es/uraniumsupply-lag-plagues-utilities-supply-a-problem-lags-in.html | UraniumSupply Lag Plagues Utilities | By Gene Smith | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archiv es/venezuela-reviews-role-in-oil-balance-sharp-increases-in-prices-and.html | Venezuela Reviews Role in Oil Balance | By William D Skim Special to The New York Times | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archiv es/vesco-in-bahamas-intrigue-and-debate-accused-by-s-ec-opinion.html | Vesco in Bahamas Intrigue and Debate | By Denny Walsh Special to The New York Times | RE0000847218 | 2001-08-03 | B00000881863 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archives/victors-by-179-steelers-victors-by-179-on-mistakes-by-raiders.html | Victors by 179 | By Leonard Koppett Special to The New York Times | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/12/1973 | https://www.nytimes.com/1973/11/12/archives/western-visitors-sense-the-charm-of-a-desert-fair-in-india.html | Western Visitors Sense the Charm of a Desert Fair in India | By Bernard Weinraub Special to The New York Times | RE0000847218 | 2001-08-03 | B00000881863 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/5th-ave-will-dim-holiday-lighting-stores-agree-to-cut-power-in.html | 5TH AVE WILL DIM HOLIDAY LIGHTING | By Ronald Smothers | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/a-bitter-resignation-fills-ranks-of-hospital-pickets-u-s-council.html | A Bitter Resignation Fills Ranks of Hospital Pickets | By Judith Cummings | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/a-brooklyn-assemblyman-indicted-on-bribe-charge-incident-described.html | A Brooklyn Assemblyman Indicted on Bribe Charge | By Morris Kaplan | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/a-fate-worse-than-death-books-of-the-times-the-disarray-in-false.html | Books of The Times | By Anatole Broyard | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/a-little-chutzpah-goes-a-long-way.html | A Little Chutzpah Goes a Long Way | By Georgia Dullea | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/a-trial-veteran-at-30-richard-benveniste-part-of-masters-program.html | A Trial Veteran at 30 Richard BenVeniste | By Linda Charlton Special to The New York Times | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/advertising-audience-measure-samuels-hires-isidore-agency.html | Advertising Audience Measure | By Philip H Dougherty | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/aide-says-curb-may-cut-gain-of-economy-japan-oil-dearth-called.html | Aide Says Curb May Cut Gain of Economy | By Fox Butterfield Special to The New York Times | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/albright-warns-on-deposit-flow-people-and-business.html | People and Business | Leonard Sloane | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/amex-censures-hayden-conduct-firm-also-fined-20000-in-topper-corp.html | AMEX CENSURES HAYDEN CONDUCT | By Herbert Koshetz | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/an-israeli-warning-israel-takes-action-aides-assert-that-israel-may.html | An Israeli Warning | By Terence Smith Special to The New York Times | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/an-israeli-warning-israel-takes-action-stuck-on-issue.html | An Israeli Warning | By Terence Smith Special to The New York Times | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/antreassiandedeyan-soprano-returns-80814322.html | AntreassianDedeyan Soprano Returns | Donal Henahan | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/antreassiandedeyan-soprano-returns.html | AntreassianDedeyan Soprano Returns | Donal Henahan | RE0000847668 | 2001-08-03 | B00000895375 |

| | | | | | |
|---|---|---|---|---|---|
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/arrogance-of-the-press.html | Arrogance of the Press | By William Loeb | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/art-takes-new-form-in-childrens-hands.html | Art Takes New Form In Childrens Hands | George Goodman | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/back-to-the-coal-mine.html | Back to the Coal Mine | By Robert Bendiner | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/belmontes-steady-diet-a-wait-for-right-weigt.html | Belmon es Steady Diet A Wait for Right Weight | By Joe Nichols | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/big-crowd-marks-antiques-fair-start-in-white-plains.html | Big Crowd Marks Antiques Fair Start In White Plains | By Sanka Knox Special to The New York Times | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/big-crowd-marks-antiquesfairstart-in-white-plains.html | Big Crowd Marks Antiques Fair Start In White Plains | By Sanka Knox Special to The New York Times | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/bill-rates-climb-in-latest-issue-reversal-of-dropping-trend-could.html | BILL RATES CLIMB IN LATEST ISSUE | By John H Allan | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/bond-agency-cuts-rating-for-jersey-housing-issue-moodys-downgrading.html | Bond Agency Cuts Rating For Jersey Housing Issue | By Richard Phalon Special to The New York Times | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/brazil-denounced-in-prisoners-death-shootout-reported-score.html | Brazil Denounced in Prisoners Death | By Marvine Howe Special to The New York Times | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/brezhnev-meets-tito-in-ukraine-mideast-and-improved-ties-are-on.html | BREZHNEY MEETS TITO IN UKRAINE | By Hedrick Smith Special to The New York Times | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/bridge-simple-suit-combinations-can-produce-complexities-west-foils.html | Bridge Simple Suit Combinations Can Produce Complexities | By Alan Truscott | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/byrne-refuses-to-back-bond-pledge-forcing-cahill-to-abandon-sports.html | Byrne Refuses to Back Bond Pledge Forcing Cahill to Abandon Sports Bill | By Ronald Sullivan Special to The New York Times | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/byrne-stand-kills-bondpledge-bill-byrne-refuses-to-support-bond.html | Byrne Stand Kills BondPledge Bill | By Ronald Sullivan Special to The New York Times | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/caso-proposes-nassau-budget-with-tax-rise-of-29-a-year-town-of.html | Caso Proposes Nassau Budget With Tax Rise of 29 a Year | By Roy R Silver Special to The New York Times | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/cbs-cancels-order-barring-instant-analysis-of-speeches.html | CBS Cancels Order Barring Instant Analysis of Speeches | By Les Brown | RE0000847668 | 2001-08-03 | B00000895375 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/chess-westerinen-gets-it-together-and-nears-grandmasterhood-up.html | Chess | By Robert Byrne | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/club-in-englewood-hires-black-pro.html | Club in Englewood Hires Black Pro | By Lincoln A Werden | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/combustion-tests-of-radioactive-gas-are-due-to-begin.html | Combustion Tests Of Radioactive Gas Are Due to Begin | By James P Sterba Special to The New York Times | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/con-edison-asks-free-hand-to-burn-dirty-fuel-request-held.html | Con Edison Asks Free Hand to Burn Dirty Fuel | By David Bird | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/controversy-over-the-ceremonys-cost-a-union-matter-some-criticism.html | Controversy Over the Ceremonys Cost | By Terry Robards Special to The New York Times | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/cox-calls-for-legal-guarantee-of-independence-of-prosecutor-greatly.html | Cox Calls for Legal Guarantee Of Independence of Prosecutor | By Steven R Weisman | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/defendant-shoots-complainant-then-wounds-himself-in-court-defendant.html | Defendant Shoots Complainant Then Wounds Himself in Court | By Arnold H Lubasch | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/defendant-shoots-complainant-then-wounds-himself-in-court.html | Defendant Shoots Complainant Then Wounds Himself in Court | By Arnold A Lubasch | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/deficit-reported-by-pitneybowes.html | DEFICIT REPORTED BY PITNEYBOWES | By Clare M Reckert | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/detectives-study-possible-link-in-two-gangland-type-killings.html | Detectives Study Possible Link In Two GanglandType Killings | By Marcia Chambers | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/dobrynin-calls-expanded-u-s-trade-vital-for-political-detente.html | Dobrynin Calls Expanded US Trade Vital for Political Dtente | By Gerd Wilcke | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/dow-industrials-fall-below-900-rally-in-afternoon-narrows-loss-to.html | DOW INDUSTRIALS FALL BELOW 900 | By Vartanig G Vartan | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/educators-seek-success-factors-100-from-22-countries-sift-a-report.html | EDUCATORS SEEK SUCCESS FACTORS | By Robert Reinhold Special to The New York Times | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/energy-official-warns-us-on-waste-gasoline-rationing-is-hinted-for.html | Energy Official Warns US on Waste | By Robert A Wright Special to The New York Times | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/factfinding-on-contract-asked-by-municipal-employes-union.html | FactFinding on Contract Asked By Municipal Employes Union | By Edward Ranzal | RE0000847668 | 2001-08-03 | B00000895375 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/factory-job-loss-in-state-in-face-of-gains-in-projects-scored.html | Factory Job Loss in State in Face of Gains in Projects Scored | By Peter Kihss | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/film-the-homecoming-hall-deftly-directs-pinter-s-screenplay-the.html | Film The Homecoming | By Vincent Canby | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/firefighters-strike-vote-disclosed-to-jury-terms-of-proposed-pact.html | Firefighters Strike Vote Disclosed to Jury | By Max H Seigel | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/fistfights-reported-both-points-secure-israelis-are-said-to-battle.html | Fistfights Reported | By Henry Tanner Special to The New York Times | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/fistfights-reported.html | Fistfights Reported | By Henry Tanner Special to The New York Times | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/french-criticize-ussoviet-role-cabinet-aide-asserts-brutal-mideast.html | FRENCH CRITICIZE USSOVIET ROLE | By Nan Robertson Special to The New York Times | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/french-criticize-ussoviet-role.html | FRENCH CRITICIZE USSOVIET ROLE | By Nan Robertson Special to The New York Times | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/futures-in-corn-advance-in-price.html | FUTURES IN CORN ADVANCE IN PRICE | By James J Nagle | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/garrett-proposes-antitrust-leniency-for-wall-st-firms-antitrust.html | Garrett Proposes Antitrust Leniency For Wall St Firms | By Eileen Shanahan Special to The New York Times | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/giants-regain-spirit-next-problem-is-a-victory.html | Giants Regain Spirit | By Neil Amour | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/gop-revies-policy-unit-independent-of-president-gop-revives-policy.html | GOP Revives Rolicy Unit Independent of President | By Christopher Lydon Special to The New York Times | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/gop-revives-policy-unit-independent-of-president-gop-revives-policy.html | GOP Revives Policy Unit Independent of President | By Christopher Lydon Special to The New York Times | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/gops-state-committee-will-convene-to-rebuild-but-spoltore-is-under.html | GOPs State Committee Will Convene to Rebuild | By Joseph P Sullivan Special to The New York Times | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/grocers-strike-is-spreading-in-france-grab-for-cauliflower-anyone.html | Grocers Strike Is Spreading in France | By Clyde H Farnsworth Special to The New York Times | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/heath-is-asked-to-aid-on-pows-mrs-meir-visiting-london-urges-him-to.html | HEATH IS ASKED TO AID ON POWS | By Alvin Shuster Special to The New York Times | RE0000847668 | 2001-08-03 | B00000895375 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/hospital-strike-by-30000-ended-workers-reluctantly-agree-to-6.html | HOSPITAL STRIKE BY 30000 ENDED | By Michael T Kaufman | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/hospital-strike-by-30000-ended.html | HOSPITAL STRIKE BY 30000 ENDED | By Michael T Kaufman | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/house-approves-alaska-pipeline-energy-bill-gains-36114-vote-sends.html | HOUSE APPROVES ALASKA PIPELINE ENERGYBILLGAINS | By Edward Cowan Special to The New York Times | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/house-approves-alaska-pipeline-energy-billgains-36114-vote-sends.html | HOUSE APPROVES ALASKA PIPELINE ENERGY BILL GAINS | By Edward Cowan Special to The New York Times | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/house-unit-seeks-3-defense-slash-middle-east-war-negates-plans-for.html | HOUSE UNIT SEEKS 3 DEFENSE SLASH | By John W Finney Special to The New York Times | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/in-hospital-patients-and-staff-rejoice.html | In Hospital Patients and Staff Rejoice | By Laurie Johnston | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/inquiry-on-justice-rinaldi-over-leniency-is-reported-inquiry-on.html | Inquiry on Justice Rinaldi Over Leniency Is Reported | By Ralph Blumenthal | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/inquiry-on-justice-rinaldi-over-leniency-is-reported.html | Inquiry on Justice Rinaldi Over Leniency Is Reported | By Ralph Blumenthal | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/kissinger-says-us-weighs-pact-to-defend-israel-a-security-treaty.html | KISSINGER SAYS ES WEIGHS PACT TO DEFEND ISRAEL | By Bernard Gwertzman Special to The New York Times | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/kissinger-says-us-weighs-pact-to-defend-israel.html | KISSINGER SAYS US WEIGHS PACT TO DEFEND ISRAEL | By Bernard Gwertzman Special to The New York Times | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/knick-fans-cry-is-wingo-substitutes-spark-enlivens-a-dull-garden.html | Substitutes Spark Enlivens a Dull Garden Season | By Sam Goldaper | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/lameduck-republicans-wind-up-trenton-duties-2d-factor-in-defeat.html | LameDuck Republicans Wind Up Trenton Duties | By Walter H Waggoner Special to The New York Times | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/manhattan-hartnett-win-in-run.html | Manhattan Hartnett Win in Run | By Parton Keese | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/music-bachs-bminor-mass-fills-carnegie-hall.html | Music | By Allen Hughes | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/music-isaac-stern-co-laredo-is-first-of-violinists-friends-to-join.html | Music Isaac Stern  Co | By Donal Henahan | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/music-isaac-stern-co.html | Music Isaac Stern  Co | By Donal Henahan | RE0000847668 | 2001-08-03 | B00000895375 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archiv es/new-drive-on-to-make-rape-convictions-easier-a-new-drive-is-under.html | New Drive On to Make Rape Convictions Easier | By Paul L Montgomery | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archiv es/new-drive-on-to-make-rape-convictions-easier.html | New Drive On to Make Rape Convictions Easier | By Paul L Montgomery | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archiv es/new-york-death-penalty-voided-as-high-court-declines-review.html | New York Death Penalty Voided As High Court Declines Review | By Lesley Oelsner Special to The New York Times | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archiv es/next-session-tomorrow-matter-of-interpretation-2-sides-to-meet.html | Next Session Tomorrow | By Raymond H Anderson Special to The New York Times | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archiv es/next-session-tomorrow.html | Next Session Tomorrow | By Raymond H Anderson Special to The New York Times | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archiv es/nfl-players-want-real-thing.html | NFLPlayers Want Real Thing | ByWilliam N Wallace | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archiv es/nixon-offers-sirica-data-on-the-two-conversations-background.html | Nixon Offers Sirica Data On the Two Conversations | By Warren Weaver Jr Special to The New York Times | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archiv es/nixon-offers-sirica-data-on-the-two-conversations.html | Nixon Offers Sirica Data On the Two Conversations | By Warren Weaver Jr Special to The New York Times | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archiv es/nyu-is-fighting-unionization-bid-faculty-and-librarians-vote-this.html | NYU IS FIGHTING UNIONIZATION BID | By Iver Peterson | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archiv es/parchester-asks-full-conversion-helmsley-planning-to-make-the.html | PARKCHESTERASKS FULL CONVERSION | By Joseph P Fried | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archiv es/policemen-taking-a-test-are-asked-for-racial-data-law-violations.html | Policemen Taking a Test Are Asked for Racial Data | By David Burnham | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archiv es/rationing-of-oil-by-states-urged-chemist-legislator-calls-for.html | RATIONING OF OIL BY STATES URGED | By Victor K McElheny Special to The New York Times | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archiv es/results-of-firefighters-vote-on-calling-a-strike-here-are-disclosed.html | Results of Firefighters Vote on Calling a Strike Here Are Disclosed to Grand Jury | By Max H Seigel | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archiv es/rethinking-the-cabinet.html | Rethinking the Cabinet | By Edward Weisband and Thomas M Franck | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archiv es/royal-wedding-is-hardly-topic-a-in-new-york-riveted-to-details.html | Royal Wedding Is Hardly Topic A in New York | By Charlotte Curtis | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archiv es/schindler-asserts-reform-jews-will-press-for-status-in-israel.html | Schindler Asserts Reform Jews Will Press for Status in Israel | By Irving Spiegel | RE0000847668 | 2001-08-03 | B00000895375 |

| | | | | | |
|---|---|---|---|---|---|
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archiv es/shop-talk.html | SHOP TALK | By Rita Reif | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archiv es/skylab-3-liftoff-postponed-again-more-rocket-cracks-foundlaunching.html | SKYLAB 3 LIFTOFF POSTPONED AGAIN | By John Noble Wilford Special to The New York Times | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archiv es/some-watergate-queries-gop-may-ask-special-prosecutor-presidential.html | Some Watergate Queries GOP May Ask | By David E Rosenbaum Special to The New York Times | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archiv es/soviet-union-kicked-out-of-world-cup-in-soccer.html | Soviet Union Kicked Out Of World Cup in Soccer | By Victor Lusinchi Special to The New York Times | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archiv es/stage-the-foursome-play-by-whitehead-a-battle-of-sexes-the-cast.html | Stage The Foursome | By Clive Barnes | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archiv es/state-death-penalty-permanently-voided-new-york-death-penalty.html | State Death Penalty Permanently Voided | By Lesley Oelsner Special to The New York Times | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archiv es/stop-the-top-runner-high-school-sports-underdog-role-preferred.html | High School Sports | BY Arthur Pincus | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archiv es/strike-threatens-ballet-opening-city-dancers-seek-pledge-on-14week.html | STRIKE THREATENS BALLET OPENING | By Emanuel Perlmutter | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archiv es/the-city-ballet-fan-extraordinaire-you-get-emotional.html | The City Ballet Fan Extraordinaire | By Anna Kisselgoff | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archiv es/too-late-and-too-little-in-the-nation.html | Too Late and Too Little | By Tom Wicker | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archiv es/tracing-americanallied-clash-events-outpaced-the-attitudes-a-matter.html | Tracing AmericanAllied Clash Events Outpaced the Attitudes | By Flora Lewis Special to The New York Times | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archiv es/tv-maude-the-director-tribute-to-burlesque-episode-brings-comment.html | TV Maude the Director | By John J OConnor | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archiv es/uaw-tries-to-overcome-opposition-to-ford-pact-opposition-explained.html | UAW Tries to Overcome Opposition to Ford Pact | By Agis Salpukas Special to The New York Times | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archiv es/united-aircraft-in-pact-for-essex-international-exchange-of-stock.html | United Aircraft in Pact For Essex International | By Alexander R Hammer | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archiv es/villagers-lingering-in-misery-in-safe-site-near-saigon-a-very-easy.html | Villagers Lingering in Misery in Safe Site Near Saigon | By David K Shipler Special to The New York Times | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archiv es/wood-field-and-stream-wild-game-made-palatable.html | Wood Field and Stream Wild Game Made Palatable | By Nelson Bryant | RE0000847668 | 2001-08-03 | B00000895375 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/13/1973 | https://www.nytimes.com/1973/11/13/archives/woodall-demory-wait-on-return-of-namath-woodall-and-demory-wait.html | Woodall Demory Wait On Return of Namath | By Murray Chass | RE0000847668 | 2001-08-03 | B00000895375 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/2-cable-systems-ask-rise-in-rates-sterling-and-teleprompter-would.html | 2 GABLE SYSTEMS ASK RISE IN RATES | By Les Brown | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/2-tell-of-scheme-to-hide-nixon-gift-watergate-committee-hears-ship.html | 2 TELL OF SCHEME TO HIDE NIXON GIFT | By Eileen Shanahan Special to The New York Times | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/35c-fare-is-doomed-governor-contends-rockefeller-calls-35cent-fare.html | 35c Fare Is Doomed Governor Contends | By Thomas P Ronan | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/35c-fare-isdoomed-governor-contends-rockefeller-calls-35cent-fare.html | 35c Fare IsDoomed Governor Contends | By Thomas P Ronan | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/49ers-fall-more-shocking-than-giants-penguins-professional-football.html | 49ers Fall More Shocking Than Giants | By William N Wallace | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/500000-golf-on-today.html | 500000 Golf On Today | By Lincoln A Werden Special to The New York Times | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/7-nations-end-bar-to-gold-trading-in-free-market-burns-discloses.html | 7 NATIONS END BAR TO GOLD TRADING IN FREE MARKET | By Edwin L Dale Jr Special to The New York Times | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/9-states-warned-over-integration-face-a-federal-fund-cutoff-on.html | 9 STATES WARNED OVER INTEGRATION | By Linda Charlton Special to The New York Times | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/a-bipartisan-administration.html | A Bipartisan Administration | By Robert A Dahl | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/a-lot-of-little-learning-foreign-affairs.html | A Lot of Little Learning | By C L Sulzberger | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/a-wide-antimarxist-purge-in-chile-is-shaking-the-universities.html | A Wide AntiMarxist Purge in Chile Is Shaking the Universities | By Jonathan Kandell Special to The New York Times | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/about-new-york-balanchine-loses-a-bet.html | About New York Balanchine Loses a Bet | By John Corry | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/about-new-york.html | About New York | By John Corry | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/advertising-comparison-issue-new-agency-is-chosen-by-chock-full.html | Advertising Comparison Issue | By Philip H Dougherty | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/alaska-pipeline-voted-by-senate-nixon-gets-bill.html | ALASKA PIPELINE VOTED BY SENATE NIXON GETS BILL | By Edward Cowan Special to The New York Times | RE0000847215 | 2001-08-03 | B00000881860 |

| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/apples-have-away-of-evoking-the-past-de-gustibus.html | DE GUSTIBUS | By John L Hess | RE0000847215 | 2001-08-03 | B00000881860 |
|---|---|---|---|---|---|---|
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/archbishop-speaks-out-for-1-13-a-arrested-in-spain-past-statements.html | Archbishop Speaks Out For 113 Arrested in Spain | By Henry Gouger Special to The New York Times | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/balanced-ticket-asked-by-samuels-democrat-seeking-to-head-state.html | BALANCED TICKET ASKED BY SAMUELS | By Frank Lynn | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/bankers-hail-gold-move-see-strength-of-dollar.html | Bankers Hail Gold Move See Strength of Dollar | By Robert D Hershey Jr | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/beames-son-gets-job-of-screening-vacationing-mayor-elect-left-hints.html | BEAMES SON GETS JOB OF SCREENING | By Maurice Carroll | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/beneficial-corps-3month-profit-malls-8-as-finance-and-merchandise.html | Beneficial Corps 3Month Profit malls 8 as Finance and Merchandise Divisions Lag | By Clare M Reckert | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/bridge-two-partners-are-rivals-for-1973-mckenney-trophy-clubs-a.html | Brifge Two Partners Are Rivals For 1973 McKenney Trophy | By Alan Truscott | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/britain-reporting-worst-trade-deficit-takes-series-of-stern.html | Britain Reporting Worst Trade Deficit Takes Series of Stern Economic Actions | By Terry Robards Special to The New York Times | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/briton-charged-in-170000-stock-case.html | Briton Charged in 170000 Stock Case | By Frank J Prial | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/butz-hints-u-s-weighed-food-embargo-on-arabs-praises-u-s-system.html | Butz Hints US Weighed Food Embargo on Arabs | By Paul Hofmann Special to The New York Times | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/campaign-sought-for-free-tuition-system-for-undergraduates-at.html | CAMPAIGN SOUGHT FOR FREE TUITION | By Iver Peterson | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/center-faces-unending-deficit-fixed-income.html | Center Faces Unending Deficit | By Linda Greenhouse | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/center-faces-unending-deficit.html | Center Faces Unending Deficit | By Linda Greenhouse | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/city-aide-going-west-notes-on-people.html | Notes on People | Lawrence Van Gelder | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/city-resists-pact-with-its-firemen-hamilton-says-cost-council-must.html | CITY RESISTS PACT WITH ITS FIREMEN | By John Darnton | RE0000847215 | 2001-08-03 | B00000881860 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/citys-congressmen-ask-va-to-act-quickly-to-aid-vietnam-veterans.html | Citys Congressmen Ask VA to Act Quickly to Aid Vietnam Veterans Here | By Martin Tolchin Special to The New York Times | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/college-teachers-consider-strike-at-8-state-campuses-the-principal.html | College Teachers Consider Strike at 8 State Campuses | By Walter A Waggoner Special to The New York Times | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/corporate-bonds-decline-in-price-initial-investor-response-to-new.html | CORPORATE BONDS DECLINE IN PRICE | By Douglas W Cray | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/critics-ridicule-indias-austerity-plan-two-key-factors-criticism-is.html | Critics Ridicule Indias Austerity Plan | By Bernard Weinraub Special to The New York Times | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/dance-the-inbal-theater-of-israel-small-troupe-radiates-warmth-and.html | Dance The Inbal Theater of Israel | By Don McDonagh | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/derringers-first.html | Derringers First | Ian Dove | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/emigration-rise-from-china-cut-hong-kong-influx-off-after-an-appeal.html | EMIGRATION RISE FROM CHINA CUT | By Joseph Lelyveld Special to The New York Times | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/even-texas-is-running-short.html | Even Texas Is Running Short | By James Reston | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/farmers-fear-new-federal-crop-policy-may-lead-to-scarcities-concern.html | Farmers Fear New Federal Crop Policy May Lead to Scarcities | By William Robbins Special to The New York Times | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/felony-sentences-by-judges-scored-defendants-freed-in-247-narcotics.html | FELONY SENTENCES BY JUDGES SCORED | By David Burnham | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/felony-sentences-by-judges-scored.html | FELONY SENTENCES BY JUDGES SCORED | By David Burnham | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/fuel-suppliers-may-curb-buses-nassau-lines-threatened-with-delivery.html | FUEL SUPPLIERS MAY CURB BUSES | By Edward C Burks | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/futures-prices-have-mixed-day-jopper-grains-soybeans-climbcotton.html | UTURES PRICES HAVE MIXED DAY | By Elizabeth M Fowler | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/gigi-is-here-again-as-stage-musical.html | Gigi is Here Again as Stage Musical | By Clive Barnes | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/gop-debt-a-new-threat-to-spoltore-tradeoff-talks-predicted-new-law.html | GOP Debt a New Threat to Spoltore | By Joseph F Sullivan Special to The New York Times | RE0000847215 | 2001-08-03 | B00000881860 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/gulf-and-ashland-fined-for-1972-gifts-stipulation-of-the-law.html | Gulf and Ashland Fined for 1972 Gifts | By Ben A Franklin Special to The New York Times | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/hospitals-seek-strike-payment-state-and-blue-cross-told-loss-was.html | HOSPITALS SEEK STRIKE PAYMENT | By Max H Seigel | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/house-unit-votes-watergate-bill-it-links-prosecution-to-its-inquiry.html | HOUSE UNIT VOTES WATERGATE BILL | By Lesley Oelsner Special to The New York Times | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/in-britain-pomp-is-same-but-not-the-circumstanes-trade-shock.html | In Britain Pomp Is Same but Not the Circumstances | By Alvin Shuster Special to The New York Times | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/inquiry-expected-over-kent-state-us-aide-hints-grand-jury-will.html | INQUIRY EXPECTED OVER KENT STATE | By Philip Shabecoff Special to The New York Tithes | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/iraq-disregards-arab-oil-cutback-saudis-seek-51-oil-control-iraqi.html | IRAQ DISREGARDS ARAB OIL CUTBACK | By Juan de Onis Special to The New York Times | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/israel-stresses-control-of-road-armed-troops-bar-newsmen-on-route.html | ISRAEL STRESSES CONTROL OF ROAD | By Henry Tanner Special to The New York Times | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/israel-stresses-control-of-road-armed-troops-bar-newsmen-on-routh.html | ISRAEL STRESSES CONTROL OF ROAD | By Henry Tanner Special to The New York Times | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/jackson-unanimously-most-valuable-as-jackson-voted-most-valuable.html | Jackson Unanimously Most Valuable | By Michael Strauss | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/jackson-unanimously-most-valuable-voted-most-valuable-the-vote.html | Jackson Unanimously Most Valuable | By Michael Strauss | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/joint-solution-on-energy-is-urged-by-international-businessmen.html | Joint Solution on Energy Is Urged by International Businessmen | By Gerd Wilcke | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/justice-rinaldi-is-indicted-on-lying-and-obstruction-2-cases.html | Justice Rinaldi Is Indicted On Lying and Obstruction | By Ralph Blumenthal | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/justice-rinaldi-is-indicted-on-lying-and-obstruction.html | Justice Rinaldi Is Indicted On Lying and Obstruction | By Ralph Blumenthal | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/kissinger-assures-the-chinese-us-policy-will-stay-constant.html | Kissinger Assures the Chinese US Policy Will Stay Constant | By Bernard Gwertzman Special to The New York Times | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/knicks-topple-sonics-knicks-box-score-sonics-fall-to-knicks-104-to.html | Knicks Topple Sonics | By Sam Goldaper | RE0000847215 | 2001-08-03 | B00000881860 |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/knicks-topple-sonics.html | Knicks Topple Sonics | By Sam Goldaper | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/libya-on-sidelines-in-the-fighting-takes-own-steps-against-israel.html | Libya on Sidelines in the Fighting Takes Own Steps Against Israel | By Eric Pace Special to The New York Times | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/life-in-wha-its-better-than-in-bush-leagues-out-of-the-bushes-into.html | Life in WHA Its Better Than In Bush Leagues | By Gerald Eskenazi | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/life-in-wha-its-better-than-in-bush-leagues-out-of-thebushes-into.html | Life in WHA Its Better Than In Bush Leagues | By Gerald Eskenazi | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/liftoff-of-skylab-3-set-for-friday-despite-trouble.html | Liftoff of Skylab 3 Set for Friday Despite Trouble | By John Noble Wilford Special to The New York Times | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/mara-still-set-on-jersey-home-football-giants-chief-sees-no-problem.html | MARA STILL SET ON JERSEY HOME | By Ronald Sullivan Special to The New York Times | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/mara-still-wants-giants-to-move-to-new-jersey-main-concern-is-1976.html | Mara Still Wants Giants To Move to New Jersey | By Ronald Sullivan Special to The New York Times | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/meskill-begins-a-tour-to-listen-to-the-people-a-pay-question-advice.html | Meskill Begins a Tour To Listen to the People | By Lawrence Fellows Special to The New York Times | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/mortgage-bill-expected-to-restore-bank-parity-only-for-old.html | Mortgage Bill Expected To Restore Bank Parity | By Joan Cook Special to The New York Times | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/moscow-assails-china-on-mideast-press-says-peking-seeks-to-promote.html | MOSCOW ASSAILS CHINA ON MIDEAST | By Hedrick Smith Special to The New York Times | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/move-to-extradite-vesco-is-snagged-by-question-of-usbahamas-treaty.html | Move to Extradite Vesco Is Snagged By Question of U SBahamas Treaty | By Denny Walsh Special to The New York Times | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/mrs-meir-says-she-believes-israel-and-egypt-can-resolve-truce.html | Mrs Meir Says She Believes Israel and Egypt Can Resolve Truce Differences | By Terence Smith Special to The New York Times | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/music-to-plug-in-or-punch-out-or-just-maybe-to-see.html | Music to Plug In or Punch Out or Just Maybe to See | By Donal Henahan | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/musicals-remembered.html | Musicals Remembered | By Mel Gussow | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/nations-end-bar-to-gold-trading-in-free-market.html | NATIONS END BAR TO GOLD TRADING IN FREE MARKET | By Edwin L Dale Jr Special to The New York Times | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/nixon-meets-15-senators-watergate-doubts-remain-nixon-confers-with.html | Nixon Meets 15 Senators Watergate Doubts Remain | By R W Apple Jr Special to The New York Times | RE0000847215 | 2001-08-03 | B00000881860 |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archiv es/nixon-meets-15-senators-watergate-doubts remain-nixon-confers-with.html | Nixon Meets 15 Senators Watergate Doubts Remain | By R W Apple Jr Special to The New York Times | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archiv es/o-j-day-means-rushing-at-a-hectic-pace-oj-day-rushing-at-a-hectic.html | O J Day Means Rushing at a Hectic Pace | By Dave Anderson | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archiv es/on-eve-of-its-25th-year-the-city-ballet-goes-on-strike-besieged-by.html | On Eve of ear the City Ballet Goes on Strike | By Emanuel Perlmutter | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archiv es/on-eve-of-its-25th-year-the-city-ballet-goes-on-strike-on-eve-of.html | On Eve of Its 25th Year the City Ballet Goes on Strike | By Emanuel Perlmutter | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archiv es/people-in-sports-welcome-bobfos-ter.html | People in Sports Wekome Bob Foster | Parton Keese | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archiv es/political-aspects-of-world-oil-crisis-most-urgent-problem-outlook.html | Political Aspects of World Oil Crisis | By Leonard Silk | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archiv es/pros-term-collegecrop-a-lean-one.html | Pros Term College Crop A Lean One | By Neil Amdur | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archiv es/records-dutch-swiss-singers-in-gregorian-chants.html | Records | John Rockwell | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archiv es/relief-cost-rises-as-rolls-decline-but-states-outlay-slows-from-10.html | RELIEF COST RISES AS ROLLS DECLINE | By Peter Kihss | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archiv es/rochdale-village-facing-cutoff-of-all-fuels-by-thanksgiving.html | Rochdale Village Facing Cutoff Of All Fuels by Thanksgiving | By David Bird | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archiv es/role-for-women-in-jewish-ritual-backed-by-conservative-group.html | Role for Women in Jewish Ritual Backed by Conservative Group | By Eleanor Blau | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archiv es/s-e-c-adopts-proposal-calling-for-fuller-corporate-disclosure.html | SEC Adopts Proposal Calling For Fuller Corporate Disclosure | By James J Nagle | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archiv es/samuels-seeks-to-head-balanced-ticket-apples-have-away-of-evoking.html | Samuels Seeks to Head Balanced Ticket | By Frank Lynn | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archiv es/skilled-trades-reject-pact-at-ford-violence-erupts-skilled-trades.html | Skilled Trades Reject Pact at Ford | By Agis Salpukas Special to The New York Times | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archiv es/skilled-trades-reject-pact-at-ford.html | Skilled Trades Reject Pact at Ford | By Agis Salpukas Special to The New York Times | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archiv es/start-rationing-now-oilmen-advise-otherwise-a-serious-impact-on-the.html | Start Rationing Now Oilmen Advise | By Robert A Wright Special to The New York Times | RE0000847215 | 2001-08-03 | B00000881860 |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/state-calls-on-municipalities-to-adopt-measures-cahill-ordered-to.html | State Calls on Municipalities to Adopt Measures Cahill Ordered to Save Fuel | By Donald Janson Special to The New York Times | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/stock-prices-drop-dow-off-at-89103-declines-are-laid-to-growing.html | Stock Prices Drop Dow Off at 89103 | By Vartanig G Vartan | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/suffolk-to-weigh-aid-for-bus-lines-klein-says-system-is-badly.html | SUFFOLK TO WEIGH AID FOR BUS LINE | By Pranay Gupte Special to The New York Times | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/survey-finds-rent-gap-widens-under-vacancy-decontrol-here.html | Survey Finds Rent Gap Widens Under Vacancy Decontrol Here | By Joseph P Fried | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/symposium-envisions-a-lasting-peace-we-have-an-option-cites.html | Symposium Envisions a Lasting Peace | By Wayne King Special to The New York Times | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/the-prosecutor.html | The Prosecutor | By Birch Bayh | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/transit-fare-hopes-dimmed-by-upstate-opposition.html | TransitFare Hopes Dimmed by Upstate Opposition | By Francis X Clines | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/tv-blue-knight-turns-out-smartly-for-new-beat-wambaugh-policeman.html | TV Blue Knight Turns Out Smartly for New Beat | By John J OConnor | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/two-heart-researchers-win-albert-lasker-awards-pacemaker-pioneer.html | Two Heart Researchers Win Albert Lasker Awards | By Nancy Hicks | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/walkout-casts-a-pall-over-gala-subdued-festivities-presentation.html | Walkout Casts a Pall Over Gala | By Anna Kisselgoff | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/washingtons-women-lobbyists-are-making-themselves-heard-parties-a.html | Washington Women Lobbyists Are Making Themselves Heard | By Judy Klemesrud Special to The New York Times | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/wilkins-and-gibson-tour-inner-city-rights-leader-calls-jobs-the-no.html | Wilkins and Gibson Tour Inner City Rights Leader Calls Jobs the No 1 Need | By Rudy Johnson Special to The New York Times | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/14/1973 | https://www.nytimes.com/1973/11/14/archives/yaleprinceton-game-saturday-marks-100th-year-of-rivalry.html | YalePrinceton Game Saturday Marks 100th Year of Rivalry | By Deans McGowen | RE0000847215 | 2001-08-03 | B00000881860 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/10-deaths-attributed-to-hospital-strike.html | 10 Deaths Attributed to Hospital Strike | By Max H Seigel | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/2-crime-victims-suing-landlords-seek-to-test-their-liability-in-a.html | 2 CRIME VICTIMS SUING LANDLORDS | By C Gerald Fraser | RE0000847213 | 2001-08-03 | B00000881857 |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/500-friends-and-contributors-mark-anniversary-of-journal-of-ideas.html | 500 Friends and Contributors Mark Anniversary of Journal of Ideas | By Michael T Kaufman | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/65000-hicks-tops-a-sale-of-folk-art.html | 65000 Hicks Tops a Sale of Folk Art | By Sanka Knox | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/a-convention-center-vote-by-board-possible-today.html | A Convention Center Vote By Board Possible Today | By John Darnton | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/a-test-of-friendship-high-school-sports.html | High School Sports | By Arthur Pincus | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/a-welfare-mother.html | A Welfare Mother | By Kathleen A Berglund | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/abbie-hoffman-fights-defining-of-cocaine-as-narcotic-before-sept-1.html | Abbie Hoffman Fights Defining of Cocaine as Narcotic | By M A Farber | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/advertising-halting-the-drain-ms-tique-on-way-accounts-people.html | Advertising Halting the Drain | By Philip H Dougherty | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/aides-of-many-museums-join-pickets-at-modern.html | Aides of Many Museums Join Pickets at Modern | By George Gent | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/amex-prices-drop-5th-session-in-row-depressed-energy-situation-also.html | AMEX PRICES DROP 5TH SESSION IN ROW | By James J Nagle | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/amusement-parks-plan-stirs-a-quiet-illinois-town-an-emotional.html | Amusement Parks Plan Stirs a Quiet Illinois Town | By Andrew R Malcolm Special to The New York Times | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/an-italian-death-list-of-1617-a-attributed-to-rightist-plotters.html | An Italian Death List of 1617 Attributed to Rightist Plotters | By Paul Hofmann Special to The New York Times | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/and-now-project-truth-abroad-at-home.html | And Now Project Truth | By Anthony Lewis | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/arabs-planning-summit-parley-leaders-to-meet-nov-26-in-algeria-on.html | ARABS PLANNING SUMMIT PARLEY | By Juan de Onis Special to The New York Times | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/beame-will-take-fare-to-governor-mayorelect-is-hopeful-that-it-can.html | BEAME WILL TAKE FARE TO GOVERNOR | By Edward C Burks | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/beames-regime-is-taking-shape-hints-of-what-new-mayor-will-do.html | BEAMES REGIME IS TAKING SHAPE | By Maurice Carroll | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/bridge-autobiography-by-schenken-tells-about-a-long-career-a.html | Bridge Autobiography by Schenken Tells About a Long Career | By Alan Truscott | RE0000847213 | 2001-08-03 | B00000881857 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/britain-worst-hit-by-energy-squeeze-as-western-europe-cuts.html | Britain Worst Hit by Energy Squeeze As Western Europe Cuts Consumption | By Terry Robards Special to The New York Times | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/bulldogs-help-fancier-go-to-college.html | Bulldogs Help Fancier Go to College | By Walter R Fletcher | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/chess-the-end-can-be-the-means-to-making-a-meaningful-end-an-end-in.html | Chess The End Can Be the Means To Making a Meaningful End | By Robert Byrne | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/chicken-is-a-better-thanksgiving-buy-consumer-notes-mirage-for-the.html | Consumer Notes | By Nathaniel Sheppard Jr | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/chris-evert-a-smash-hit-in-demoiselle.html | Chris Evert a Smash Hit in Demoiselle | By Joe Nichols | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/city-fire-officers-condemn-strikes-failure-to-respond-to-calls-seen.html | CITY FIRE OFFICERS CONDEMN STRIDES | By Damon Stetson | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/compromise-set-on-24billion-aid-billlr-the-figures-compromised-on-a.html | Compromise Set on 24Billion Aid Bill | By John W Finney Special to The New York Times | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/copper-futures-rise-daily-limit-silver-up-slightly-in-heayy.html | COPPER FUTURES RISE DAILY LIMIT | By Elizabeth M Fowler | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/cost-rises-again-on-stadium-work-499million-is-estimated-for-bronx.html | COST RISES AGAIN ON STADIUM WORK | By Edward Ranzal | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/coxs-ouster-ruled-illegal-no-reinstatement-ordered-dismissal-of-cox.html | Coxs Ouster Ruled Illegal No Reinstatement Ordered | By Warren Weaver Jr Special to The New York Times | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/coxs-ouster-ruled-illegal-no-reinstatement-ordered.html | Coxs Ouster Ruled Illegal No Reinstatement Ordered | By Warren Weaver Jr Special to The New York Times | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/defense-robertson-help-bucks-thrive.html | Defense Robertson Help Bucks Thrive | By Sam Goldaper | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/dollinger-action-on-bench-studied-schweitzer-also-investigated-for.html | DOLLINGER ACTION ON BENCH STUDIED | By David Burnham | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/dow-drops-2115-as-stocks-react-to-fuelcrisis-fears-turnover-climbs.html | Dow Drops 2115 as Stocks React to FuelCrisis Fears | By Vartanig G Vartan | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/energy-crisis-in-sports-will-lights-go-out-energy-crisis-in-sports.html | Energy Crisis In Sports Will Lights Go Out | By Leonard Koppett | RE0000847213 | 2001-08-03 | B00000881857 |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/estimate-for-work-at-yankee-stadium-up-to-499million-cost-rises.html | Estimate for Work At Yankee Stadium Up to 499Million | By Edward Ranzal | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/first-case-filed-on-wetlands-law-state-charges-developers-with.html | FIRST CASE PILED ON WETLANDS LAW | By David A Andelman Special to The New York Times | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/first-case-filed-on-wetlands-law.html | FIRST CASE FILED ON WETLANDS LAW | By David A Andelman Special to The New York Times | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/ford-is-criticized-on-voting-record-witnesses-are-the-first-to.html | FORD IS CRITICIZED ON VOTING RECORD | By Marjorie Hunter Special to The New York Times | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/foreign-subsidiaries-provided-illegal-nixon-gifts-oilmen-say-oilmen.html | Foreign Subsidiaries Provided Illegal Nixon Gifts Oilmen Say | By Eileen Shanahan Special to The New York Times | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/foreign-subsidiaries-provided-illegal-nixon-gilts-oilmen-say.html | Foreign Subsidiaries Provided Illegal Nixon Gilts Oilmen Say | By Eileen Shanahan Special to The New York Times | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/fugitive-black-militant-is-killed-in-bronx-shootout-with-police.html | Fugitive Black Militant Is Killed In Bronx Shootout With Police | By John T McQuiston | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/fugitive-black-militant-killed-4-wounded-in-bronx-shootout-fugitive.html | Fugitive Black Militant Killed 4 Wounded in Bronx Shootout | By John T McQuiston | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/girl-13-is-raped-by-nine-in-brooklyn-following-similar-bronx-gang.html | Girl 13 Is Raped by Nine in Brooklyn Following Similar Bronx Gang Assault | By Frank J Prial | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/grand-union-gets-a-british-offer-cavenham-a-leading-food-retailer.html | GRAND UNION GETS A BRITISH OFFER | By Alexander R Hammer | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/heinz-medjimorec-an-austrian-pianist-illuminates-haydn.html | Heinz Medjimorec An Austrian Pianist Illuminates Haydn | By Allen Hughes | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/hogans-staff-investigates-big-realty-tax-reductions-large.html | Hogans Staff Investigates Big Realty Tax Reductions | By Joseph P Fried | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/in-law-topples-cooper-chief-people-and-business.html | People and Business | Leonard Sloane | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/israel-and-egypt-report-an-agreement-to-initiate-pow-exchange-at-on.html | ISRAEL AND EGYPT REPORT AN AGREEMENT TO INITIATE POW EXCHANGE AT ONCE | By Terence Smith Special to The New York Times | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/issue-of-catholic-weekly-is-sampler-of-its-memorable-articles-not-a.html | Issue of Catholic Weekly Is Sampler of Its Memorable Articles | By Edward B Fiske | RE0000847213 | 2001-08-03 | B00000881857 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/issues-muddled-in-city-ballet-strike.html | Issues Muddled in City Ballet Strike | By Anna Kisselgoff | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/kissinger-begins-parleys-in-japan-meetings-with-top-officials-focus.html | KISSINGER BEGINS PARLEYS IN JAPAN | By Fox Butterfield Special to The New York Times | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/krogh-attorney-attacks-nixon-stand-contentions-of-defense.html | Krogh Attorney Attacks Nixon Stand | By Steven V Roberts Special to The New York Times | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/lads-want-to-join-up-saigon-says-no-preferred-the-rangers.html | Lads Want to Join Up | By David K Simpler Special to The New York Times | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/mta-lowering-heat-on-transit-fuel-lag-brings-reduction-on-buses-and.html | MTA LOWERING SEAT ON TRANSIT | By Steven R Weisman | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/music-milhaud-ani-maamir-has-world-premiere.html | Music | By Harold C Schonberg | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/namath-is-doubtful-again-for-sunday.html | Namath Is Doubtful Again for Sunday | By Murray Chass | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/new-state-panel-on-women-urged-proposalss-on-restructuring-are.html | NEW STATE PANEL ON WOMEN URGED | By Joan Cook Special to The New York Times | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/nfl-to-check-redskins-on-drug-report-notice-nfl-will-check-on-drug.html | NFL to Check Redskins on Drug Report | By Neil Amdur | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/nixon-sees-peril-in-nation-in-call-for-his-removal-said-to-caution.html | NIXON SEES PERIL TO NATION IN CALL FOR HIS REMOVAL | By James M Naughton Special to The New York Times | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/nixon-sees-peril-in-nation-in-call-for-his-removal.html | NIXON SEES PERIL TO NATION IN CALL FOR HIS REMOVAL | By James M Naughton Special to The New York Times | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/north-korea-in-u-n-demands-u-s-pullout-in-south-resolution-has-35-s.html | North Korea in UN Demands U S Pullout in South | By Kathleen Teltsch Special to The New York Times | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/northwest-supplier-asks-81-rise-on-gas.html | Northwest Supplier Asks 81 Rise on Gas | By Herbert Koshetz | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/oilsupply-situation-spurs-suggestion-revisions-urged-for-trade-bill.html | OilSupply Situation Spurs Suggestion | By Gerd Wilcke | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/one-reaction-to-nixon-breakfast.html | One Reaction to Nixon Breakfast | By Martin Tolchin Special to The New York Times | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/part-of-campaign-spending-law-that-had-effect-of-limiting-ads-is.html | Part of Campaign Spending Law That Had Effect of Limiting Ads Is Struck Down | By Martin Arnold Special to The New York Times | RE0000847213 | 2001-08-03 | B00000881857 |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/personal-finance-congress-studies-bill-to-raise-coverage-on-an.html | Personal Finance | By Robert J Cole | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/power-contract-set-on-breeder-pact-is-signed-for-nuclear-part-of.html | POWER CONTRACT SET ON BREEDER | By Victor K Meelheny Special to The New York Times | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/price-of-gold-drops-in-europe-trading-hectic-in-wake-of-7nation.html | Price Of Gold Drops in Europe | By Clyde H Farnsworth Special to The New York Times | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/princess-anne-wed-amid-british-pageantry.html | Princess Anne Wed Amid British Pageantry | By Alvin Shuster Special to The New York Times | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/princess-anne-wedamidbritish-pageantry-couple-is-cheered-by-throngs.html | Princess Anne Wed Amid British Pageantry | By Alvin Shuster Special to The New York Times | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/prisoner-exchange-begun-as-israel-and-egypt-end-a-deadlock-on.html | PRISONER EXCHANGE BEGUN AS ISRAEL AND EGYPT END A DEADLOCK ON PROCEDURE | By Terence Smith Special to The New York Times | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/quarter-rise-is-118-itt-lifts-profit-in-third-quarter.html | Quarter Rise Is 118 | By Clare M Reckert | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/rangers-tie-hawks-at-4-to-4-rangers-tie-hawks-here-44-bruins-top.html | Rangers Tie Hawks at 4 to 4 | By John S Radosta | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/rationings-foes-gaining-in-capital-emergency-panel-to-study-ways-to.html | RATIONINGS FOES GAINING IN CAPITAL | By Edward Cowan Special to The New York Times | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/red-wings-celtics-spoil-russells-return-basketball-roundup-national.html | Red Wings Celtics Spoil Russells Return | BY Deane Megmen | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/response-to-new-bonds-good-us-bill-rates-off-new-bond-issues.html | Response to New Bonds Good | By Douglas W Cray | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/revenuesharing-hopes-are-revived-help-for-communities.html | RevenueSharing Hopes Are Revived | By Donald Janson Special to The New York Times | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/russian-and-aide-of-us-differ-on-ties-outlooks-differ-on-soviet.html | Russian and Aide of US Differ on Ties | By Theodore Shabad | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/sandman-attributes-his-defeat-to-watergate-and-nixons-woes.html | Sandman Attributes His Defeat To Watergate and Nixons Woes | BY Joseph F Sullivan Special to The New York Times | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/sandman-lays-loss-of-governors-race-to-nixon-scandals-sandman-lays.html | Sandman Lays Loss Of Governors Race To Nixon Scandals | BY Joseph F Sullivan Special to The New York Times | RE0000847213 | 2001-08-03 | B00000881857 |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archiv es/schiaparelli-dies-in-paris-brought-color-to-fashion-schiaparelli.html | Schiaparelli Dies in Paris Brought Color to Fashion | By Linda Greenhouse | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archiv es/schiaparelli-dies-in-paris-brought-color-to-fashion.html | Schiaparelli Dies in Paris Brought Color to Fashion | By Linda Greenhouse | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archiv es/screen-the-french-conspiracy-examines-political-scandal.html | Screen The French Conspiracy Examines Political Scandal | By Vincent Canby | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archiv es/senate-votes-bill-on-allotting-fuel-mandatory-plan-is-passed-833.html | SENATE VOTES BILL ON ALLOTTING FUEL | By Richard L Madden Special to The New York Times | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archiv es/shape-of-byrne-cabinet-its-still-unclear-but-political-realities.html | Shape of Byrne Cabinet | By Ronald Sullivan Special to The New York Times | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archiv es/shultz-declines-any-comment-on-whether-u-s-will-sell-gold-shultz.html | Shultz Declines Any Comment On Whether US Will Sell Gold | By Edwin L Dale Jr Special to The New York Times | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archiv es/skylab-activity-going-smoothly-twicedelayed-mission-set-for.html | SKYLAB ACTIVITY GOING SMOOTHLY | By John Noble Wilford Special to The New York Times | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archiv es/sloankettering-center-dedicated-by-governor.html | SloanKettering Center Dedicated by Governor | By Francis X Clines | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archiv es/soviet-warns-newsmen-on-expulsion-a-pillow-shortage.html | Soviet Warns Newsmen on Expulsion | By Hedrick Smith Special to The New York Times | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archiv es/state-democrats-back-policy-unit-favor-conference-on-issues-between.html | STATE DEMOCRATS BACK POLICY UNIT | By Thomas P Ronan | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archiv es/status-symbol-couple-arrive-to-show-styles-shop-talk-seek-smaller.html | SHOP TALK | By Bernadine Morris | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archiv es/student-leaders-express-distrust-national-survey-finds-them.html | STUDENT LEADERS EXPRESS DISTRUST | By Gene I Maeroff | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archiv es/teenagers-offer-information-on-sex-professionally-trained-parent.html | TeenAlters Offer Information on Sex | By Georgia Dullea | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archiv es/thalidomidecrippled-canadians-win-right-to-sue-for-damages-in.html | ThalidomideCrippled Canadians Win Right to Sue for Damages in Jersey | By Rudy Johnson Special to The New York Times | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archiv es/the-english-princess-and-the-english-gentleman-anne-elizabeth-alice.html | The English Princess and the English Gentleman | By Richard Eder Special to The New York Times | RE0000847213 | 2001-08-03 | B00000881857 |

| 11/15/1973 | https://www.nytimes.com/1973/11/15/archiv es/the-myth-of-american-might.html | The Myth of American Might | By Stuart H Loory | RE0000847213 | 2001-08-03 | B00000881857 |
|---|---|---|---|---|---|---|
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archiv es/the-new-federalism-essay.html | The New Federalism | By William Safire | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archiv es/the-quest-for-funds-to-keep-the-arts-lively- goes-on-little-solace.html | The Quest for Funds to Keep the Arts Lively Goes On | By Hilton Kramer | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archiv es/the-temptation-to-quit-nixon-has- overcome-many-hurdles-but-often.html | The Temptation to Quit | By Robert H Phelps Special to The New York Times | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archiv es/the-thereness-of-mountains-books-of-the- times-shapes-that-amaze-the.html | Books of The Times | By Anatole Broyard | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archiv es/theater-good-evening-zany-peter-cook-and- dudley-moore-return-the.html | Theater Good Evening | By Clive Barnes | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archiv es/tv-royal-weddings-panache-panoply-and-a- parade-of-trivia.html | TV Royal Weddings Panache Panoply and a Parade of Trivia | By John J OConnor | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archiv es/uaw-is-shifting-tactics-with-gm-will-talk- beyond-deadlineford-pact.html | UAW IS SHIFTING TACTICS WITH GM | By Agis Salpukas Special to The New York Times | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archiv es/unsought-tapes-refused-by-sirica-he-says- nixon-offer-would-make.html | UNSOUGHT TAPES REFUSED BY SIRICA | By Lesley Oelsner Special to The New York Times | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archiv es/unsought-tapes-refusedby-sirica-he-says- nixon-offer-would-make.html | UNSOUGHT TAPES REFUSED BY SIRICA | By Lesley Oelsner Special to The New York Times | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archiv es/us-and-china-are-closer-to-full-diplomatic- ties-new-step-taken-by.html | US and China Are Closer To Full Diplomatic Ties | By Bernard Gwertzman Special to The New York Times | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archiv es/us-and-china-are-closer-to-full-diplomatic- ties-new-steptaken-by-us.html | US and China Are Closer To Full Diplomatic Ties | By Bernard Gwertzman Special to The New York Times | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archiv es/vesco-extradition-case-hinges-on-man- accused-of-conflicting.html | Vesco Extradition Case Hinges on Man Accused of Conflicting Statements | By Denny Walsh Special to The New York Times | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archiv es/wallace-finds-a-hat-in-his-ring-notes-on- people.html | Notes on People | Lawrence Van Gelder | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archiv es/war-brings-volunteers-to-israel-sent-to-a- kibbutz-thousands-from.html | War Brings Volunteers to Israel | By Moshe Brilliant Special to The New York Times | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archiv es/watson-in-6stroke-lead-after-a-recordtying- 62-watson-62-ties-mark.html | Watson in 6Stroke Lead After a RecordTying 62 | By Lincoln A Werden Special to The New York Times | RE0000847213 | 2001-08-03 | B00000881857 |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/west-germanys-president-will-resign-largely-ceremonial-office.html | West German President Will Resign | By Craig R Whitney Special to The New York Times | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/westbury-now-30-black-seeks-to-stay-middleclass-a-mirror-of-growth.html | West Bury Now 30 Black Seeks to Stay MiddleClass | By George Vecsey Special to The New York Times | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/whats-larceny-to-one-is-strategy-for-others-its-larceny-or-strategy.html | Whats Larceny to One Is Strategy for Others | By Steve Cady Special to The New York Times | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/wider-aid-sought-to-spur-adoptions-state-proposal-would-allow.html | WIDER AID SOUGHT TO SPUR ADOPTIONS | By Peter Kihss | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/without-the-slightest-dissent-expert-opinion-on-the-verge.html | Without the Slightest Dissent | Arthur Daley | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/wood-field-and-stream-taconic-deer-hunt-is-nigh.html | Wood Field and Stream Taconic Deer Hunt Is Nigh | By Nelson Bryant | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/15/1973 | https://www.nytimes.com/1973/11/15/archives/youth-18-convicted-in-three-slayings.html | Youth 18 Convicted in Three Slayings | By Alfred E Clark | RE0000847213 | 2001-08-03 | B00000881857 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/24hour-strike-disrupts-french-life-vote-to-go-back.html | 24Hour Strike Disrupts French Life | By Clyde H Farnsworth Special to The New York Times | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/3-more-corporations-tell-about-illegal-aid-to-nixon-officers-from.html | 3 More Corporations Tell About Illegal Aid to Nixon | By Eileen Shanahan Special to The New York Times | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/35c-fare-linked-to-clean-air-act-morgenthau-threatens-suit-unless.html | 35C FARE LINKED TO CLEAN AIR ACT | By Robert Hanley | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/8-get-life-terms-in-london-blasts-ira-members-convicted-in-bombings.html | 8 GET LIFE TERMS IN LONDON BLASTS | By Richard Eder Special to The New York Times | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/a-balmy-77-melts-mark-for-nov-15-many-here-find-its-a-day-for.html | A BALMY 77 MELTS MARK FOR NOV | By Judith Cummings | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/a-lamb-and-vegetable-casserole.html | A Lamb and Vegetable Casserole | By Jean Hewitt | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/a-reporters-notebook-kissinger-thrives-during-a-journey-to-china.html | A Reporters Notebook Kissinger Thrives During a Journey to China | By Bernard Gwertzman Special to The New York Times | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/a-vesco-lawyer-rebuts-witness-reads-an-affidavit-he-calls.html | A VESCO LAWYER REBUTS WITNESS | By Denny Walsh Special to The New York Times | RE0000847214 | 2001-08-03 | B00000881858 |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/abc-is-pressing-cavett-to-accept-a-cut-to-one-show-every-2-weeks.html | ABC Is Pressing Cavett to Accept A Cut to One Show Every 2 Weeks | By Les Brown | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/about-new-york-the-goingson-at-city-hall.html | About New York The GoingsOn at City Hall | By John Corry | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/advertising-that-pepsi-feelin-ogilvy-mather-closes-gap-duns-prize.html | Advertising That Pepsi Feelin | By Philip H Dougherty | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/arizona-is-working-with-10000-families-to-prevent-heart-disease.html | Arizona Is Working With 10000 Families to Prevent Heart Disease When It Startsin Childhood | By Jane E Brody | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/australian-leader-exchanges-insults-with-legislators.html | Australian Leader Exchanges Insults With Legislators | By Robert Trumbull Special to The New York Times | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/blackedout-giants-choice-over-cards-local-teams-american-conference.html | BlackedOut Giants Choice Over Cards | By William N Wallace | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/blaze-takes-toll-of-met-costumes.html | BLAZE TAKES TOLL OF MET COSTUMES | By Frank J Prial | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/bridge-analytical-vision-is-termed-a-gift-with-some-drawbacks-bids.html | Bridge | By Alan Truscott | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/brief-for-the-president.html | Brief for the President | By Herbert G Klein | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/brinegar-warns-senators-rail-bill-veto-is-possible-veto-of-rail.html | Brinegar Warns Senators Rail Bill Veto Is Possible | Special To The New York Times Special To The New York Times | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/brownharvard-no-cinch-for-crimson-this-year-wednesdays-fights.html | BrownHarvard No Cinch for Crimson This Year | By Deane McGowen | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/bruins-humble-rangers-bruins-humble-rangers-102-orr-gets-7-points.html | Bruins Humble Rangers | By John S Radosta Special to The New York Times | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/chile-helping-us-fight-drug-rings-10-seized-in-cocaine-traffic-face.html | CHILE HELPING US FIGHT DRUG RINGS | By Jonathan Kandell Special to The New York Times | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/city-removes-60-at-nursing-home-brooklyn-action-taken-after-tax.html | CITY REMOVES 60 AT NURSING HOME | By Peter Kihss | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/convention-center-approved-by-board-west-side-center-passed-by.html | Convention Center Approved by Board | By John Darnton | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/copper-futures-pass-1-a-pound-december-delivery-atpeakpotatoes-also.html | COPPER FUTURES PASS 1 A POUND | By Elizabeth M Fowler | RE0000847214 | 2001-08-03 | B00000881858 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/corporate-bonds-advance-sharply-taxexempt-government-issues-also.html | CORPORATE BONDS ADVANCE SHARPLY | By Douglas W Cray | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/crangle-upbraids-rockefeller-for-his-silence-on-watergate-sees.html | Crangle Upbraids Rockefeller For His Silence on Watergate | By Frank Lynn | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/credit-tightens-in-bank-system-members-borrowing-pace-at-fed.html | CREDIT TIGHTENS IN BARK SYSTEM | By John H Allan | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/crew-of-skylab-3-due-to-go-up-today-on-84day-mission-grew-of-skylab.html | Crew of Skylab 3 Due to Go Up Today On 84Day Mission | By John Noble Wilford Special to The New York Times | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/crew-of-skylab-3-due-to-go-up-today-on-84day-mission.html | Crew of Skylab 3 Due to Go Up Today On 84Day Mission | By John Noble Wilford Special to The New York Times | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/dakota-town-dumfounded-at-criticism-of-book-burning-by-order-of-the.html | Dakota Town Dumfounded at Criticism of Book Burning by Order of the School Board | By William K Stevens Special to The New York Times | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/developer-of-cyclamates-urges-drug-agency-to-end-ban-on-use-further.html | Developer of Cyclamates Urges Drug Agency to End pan on Use | By Nancy Hicks | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/dispute-erupts-in-house-on-meetings-with-nixon-dispute-breaks-out.html | Dispute Erupts in House On Meetings With Nixon | By James M Naughton Special to The New York Times | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/dispute-erupts-in-house-on-meetings-with-nixon-representative.html | Dispute Erupts in House On Meetings With Nixon | By James M Nauguton Special to The New York Times | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/dow-index-is-up-by-467-volume-tops-24-million-sony-edges-up-by-l2.html | Dow Index Is Up by 467 Volume Tops 24 Million | By Vartanig G Vartan | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/drug-case-call-for-action-drug-disclosure-is-seen-as-call-for-nfl.html | Drug Case Call for Action | By Neil Amdur | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/exchange-offer-set-by-benguet-plan-is-part-of-reorganizing-into-two.html | EXCHANGE OFFER SET BY BENGUET | By Alexander R Hammer | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/extension-of-fill-in-queens-barred-estimate-board-blocks-plan-for.html | EXTENSION OF FILL IN QUEENS BARRED | By Glenn Flowler | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/extension-of-fill-in-queens-barred.html | EXTENSION OF FILL IN QUEENS BARRED | By Glenn Flowler | RE0000847214 | 2001-08-03 | B00000881858 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/firing-reported-on-golanheights-but-the-incidents-are-brieffate-of.html | FIRING REPORTED ON GOLAN HEIGHTS | By Juan de Onis Special to The New York Times | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/for-the-first-black-winery-in-the-u-s-1973-was-not-a-good-year-how.html | For the First Black Winery in the US 1973 Was NOT a Good Year | By Frank W Phial Special to The New York Times | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/ford-claims-a-role-in-nixons-shift-cites-persuasiveness-not-a.html | Ford Claims a Role in Nixons Shift | By Marjorie Hunter Special to The New York Times | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/fords-net-worth-put-at-256378-data-submitted-to-panels-of-both.html | FORDS NET WORTH PUT AT 256378 | By Israel Shenker Special to The New York Times | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/friendly-enemies-new-jersey-sports.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/fuel-fear-voiced-in-new-england-a-jobless-rate-of-8-and-closed.html | FUEL FEAR VOICED IN NEW ENGLAND | By Les Ledbetter | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/governor-names-his-indicted-doctor-to-unpaid-post.html | Governor Names His Indicted Doctor to Unpaid Post | By Robert D McFadden | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/guide-going-out.html | GOING OUT Guide | Richard F Shepard | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/harlem-development-unit-hails-its-supporters-and-looks-ahead.html | Harlem Development Unit Hails Its Supporters and Looks Ahead | By Charlayne Hunter | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/holiday-lights-seen-saving-electricity-virtues-are-seen-in-holiday.html | Holiday Lights Seen Saving Electricity | By James J Nagle | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/house-approves-a-2step-11-rise-in-social-security-the-income.html | HOUSE APPROVES A 2STEP 11 RISE IN SOCIAL SECURITY | By Richard L Madden Special to The New York Times | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/house-approves-a-2step-11-rise-in-social-security.html | HOUSE APPROVES A 2STEP 11 RISE IN SOCIAL SECURITY | By Richard L Madden Special to The New York Times | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/how-to-win-everything-but-polls-penn-state-wins-everything-but.html | How to Win Every thing but Polls | By Gordon S White Jr | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/icc-again-rejects-fare-rise-for-path-icc-again-bars-a-path-fare.html | ICC Again Rejects Fare Rise for PATH | By Robert Lindsey | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/inquiry-widened-in-sba-charges-us-will-look-into-reports-of-role-of.html | INQUIRY WIDENED IN BA CHARGES | By Paul Delaney Special to The New York Times | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/israel-and-egypt-exchange-pows-process-may-take-weekplanes-shuttle.html | ISRAEL AND EGYPT EXCHANGE POWS | By Terence Smith Special to The New York Times | RE0000847214 | 2001-08-03 | B00000881858 |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archiv es/israel-and-egypt-exchange-pows.html | ISRAEL AND EGYPT EXCHANGE POWS | By Terence Smith Special to The New York Times | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archiv es/jets-draw-3-of-a-kind-need-an-ace-jets-draw-3-of-a-kind-need-an-ace.html | Jets Draw 3 of a Kind Need an Ace | By Parton Keese | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archiv es/jews-are-warned-of-oil-backlash-bnai-brith-leaders-here-fear-new.html | JEWS ARE WARNED OF OIL BACKLASH | By Irving Spiegel | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archiv es/jousting-politics-in-two-stage-arenas.html | Jousting Politics in Two Stage Arenas | By Mel Gussow | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archiv es/junior-league-aids-citys-fight-on-vd-junior-league-and-city.html | Junior League Aids Citys Fight on YD | By Laurie Johnston | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archiv es/junior-league-joins-city-in-fight-on-vd-junior-league-and-city.html | Junior League Joins City in Fight on V D | By Laurie Johnston | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archiv es/kissinger-called-unable-to-assure-tokyo-on-oil.html | Kissinger Called Unable To Assure Tokyo on Oil | By Fox Butterfield Special to The New York Tones | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archiv es/knicks-keep-braves-from-winning-here-braves-fail-to-win-1-1th-time.html | Knicks Keep Braves From Winning Here | By Thomas Rogers | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archiv es/landscapecityscape-a-photo-exhibition.html | EandscapeCityscape a Photo Exhibition | By Paul Goldberger | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archiv es/legislators-say-changes-in-rape-law-are-likely-women-see-bias-in.html | Legislators Say Changes In Rape Law Are Likely | By Paul L Montgomery | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archiv es/libyan-leader-voices-dismay-a-t-egyptianisraeli-negotiation-lack-of.html | Libyan Leader Voices Dismay At EgyptianIsraeli Negotiation | By Eric Pace Special to The New York Times | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archiv es/lindsay-submits-4-bills-to-albany-beams-aides-noncommittal-on.html | LINDSAY SUBMITS 4 BILLS TO ALBANY | By Maurice Carroll | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archiv es/lot-of-faith-behind-midnight-madrigal-at-laurel.html | Lot of Faith Behind Midnight Madrigal | By Joe Nichols | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archiv es/lot-of-faith-behind-midnight-madrigal.html | Lot of Faith Behind Midnight Madrigal | By Joe Nichols | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archiv es/marcor-net-rose-412-in-quarter-ward-and-container-profits-also-show.html | MARCOR NET ROSE 412 IN QUARTER | By Clare M Reckert | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archiv es/market-place-pe-ratios-low-in-some-stocks.html | Market Place PE Ratios Low In Some Stocks | By Romert Metz | RE0000847214 | 2001-08-03 | B00000881858 |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/military-raising-domestic-oil-use-priority-invoked-as-result-of-the.html | MILITARY RAISING DOMESTIC OIL USE | By John W Finney Special to The New York Times | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/mobilaide-defers-oil-tank-plan-people-and-business.html | People and Business | Leonard Sloane | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/nadjari-to-study-illegal-freeings-will-seek-names-of-judges-in-such.html | NADJARI TO STUDY ILLEGAL FREEINGS | By David Burnham | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/navy-tests-destroyer-fueled-by-oilderived-from-coal-coalconversion.html | Navy Tests Destroyer Fueled by Oil Derived From Coal | By Wayne King Special to The New York Times | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/new-zoning-fight-in-state-forecast-planner-sees-aim-as-more-balance.html | NEW ZONING FIGHT IN STATE FORECAST | By Donald Janson Special to The New York Times | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/nixon-in-8th-phase-of-counterattack-attacks-called-unfair-lack-of.html | Nixon in 8th Phase of Counterattack | By John Herbers Special to The New York Times | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/nixons-last-campaign-washington.html | Nixons Last Campaign | By James Reston | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/payment-balance-sharply-improved-21bilion-surplus-shown-for-quarter.html | PAYMENT BALANCE SHARPLY IMPROVED | By Edwin L Dale Jr Special to The New York Times | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/payment-balance-sharply-improved-21billion-surplus-shown-for.html | PAYMENT BALANCE SHARPLY IMPROVED | By Edwin L Dale Jr Special to The New York Times | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/people-in-sports-fanning-backs-right-to-criticize.html | People in Sports Fanning Backs Right to Criticize | Gerald Eskenazl | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/private-buyers-enjoy-bargains-a-t-american-folk-art-auction.html | Private Buyers Enjoy Bargains At American Folk Art Auction | By Sanka Knox | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/prosecutors-job-is-congress-issue-cox-ruling-raises-pressure-to.html | PROSECUTORS JOB IS CONGRESS ISSUE | By Warren Weaver Jr Special to The New York Times | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/realty-men-hail-nixon-as-he-vows-to-remain-on-job-president-talks.html | REALTY MEN HAIL NIXON AS HE VOWS TO REMAIN ON JOB | By R W Apple Jr Special to The New York Times | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/realty-men-hail-nixon-as-he-vows-to-remain-on-job.html | REALTY MEN HAIL NIXON AS HE VOWS TO REMAIN ON JOB | By R W Apple Jr Special to The New York Times | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/reduction-would-hurt-700000-workers-lazarus-of-federated-predicts.html | Reduction Would Hurt 700000 Workers Lazarus of Federated Predicts | By Isadore Barmash | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/schools-puerto-rican-week-varies.html | Schools Puerto Rican Week Varies | By Ronald Smothers | RE0000847214 | 2001-08-03 | B00000881858 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/senate-rejects-gas-deadline-blocks-bid-to-force-nixon-to-impose.html | SENATE REJECTS GAS DEADLINE | By Edward Cowan Special to The New York Times | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/seoul-students-clash-with-police-as-antipark-protests-mount-classes.html | Seoul Students Clash With Police as AntiPark Protests Mount | By Richard Halloran Special to The New York Times | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/shirley-chisholm-facing-u-s-inquiry-into-3-a-areas-surplus.html | Shirley Chisholm Facing US Inquiry Into 3 Areas | By Martin Tolchin Special to The New York Times | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/shirley-chisholm-facing-us-inquiry-into-3-areas-mrs-chisholm-is.html | Shirley Chisholm Facing US Inquiry Into 3 Areas | By Martin Tolchin Special to The New York Times | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/slaying-of-one-of-the-last-black-liberation-army-leaders-still-at.html | Slaying of One of the Last Black Liberation Army Leaders Still at Large Ended a 7Month Manhunt | By Michael T Kaufman | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/soviet-concedes-accords-with-us-averted-a-confrontation-2-sides.html | Soviet Concedes Accords With US Averted a Confrontation | By Hedrick Smith Special to The New York Times | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/soviet-held-unaffected-by-arab-oil-cuts-action-held-unlikely.html | Soviet Held Unaffected by Arab Oil Cuts | By Theodore Shabad | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/stage-hardedged-play-by-laurents-the-cast.html | Stage HardEdged Play by Laurents | By Clive Barnes | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/state-unhappy-at-drunkdriving-test.html | State Unhappy at DrunkDriving Test | By Richard J H Johnston Special to The New York Times | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/status-is-a-handbag-with-a-1445-tag-shop-talk-very-special-case.html | SHOP TALK | By Angela Taylor | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/the-anatomyof-an-art-sale-profiting-on-worst-painter-time-for.html | The Anatomy of an Art Sale Profiting on Worst Painter | By Fred Ferretti | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/the-shockley-case-in-the-nation.html | The Shockley Case | By Tom Wicker | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/the-super-chicago-and-a-new-henze.html | The Super Cincago and a New Henze | By Harold C Schonberg | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/the-voter-lobby.html | The Voter Lobby | By Philip M Stern | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/those-grain-silos-are-for-living-in-too-houses-multiply.html | Those Grain Silos Are for Living In Too | By Lisa Hammel | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/to-barbados-with-journalists-notes-on-people.html | Notes on People | Lawrence Van Gelder | RE0000847214 | 2001-08-03 | B00000881858 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/tough-bargaining-seen-in-laos-before-2-sides-form-coalition-cabinet.html | Tough Bargaining Seen in Laos Before 2 Sides Form Coalition | By David K Shipler Special to The New York Times | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/troy-threatens-to-delay-funds-for-work-at-yankee-stadium.html | Troy Threatens to Delay Funds For Work at Yankee Stadium | By Edward Ranzal | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/un-troops-supervising-flow-of-supplies-to-suez-but-israels-forces.html | UN Troops Supervising Flow of Supplies to Suez | By Henry Tanner Special to The New York Times | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/unions-to-meet-in-ballet-strike-monday-session-scheduledno-other.html | UNIONS TO MEET IN BALLET STRIKE | By Anna Kisselgoff | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/us-aide-is-called-in-busfuel-case-judge-here-says-courts-are-unable.html | US AIDE IS CALLED IN BUSFUEL CASE | By David Bird | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/us-hints-shift-on-un-in-korea-scali-suggests-willingness-to-see.html | US HINTS SHIFT ON UN IN KOREA | By Kathleen Teltsch Special to The New York Times | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/utility-leaders-calm-on-energy-only-east-coast-executive-expresses.html | UTILITY LEADERS CALM ON ENERGY | By Gene Smith | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/watergates-effect-on-the-press-good-and-not-so-good-practice.html | Watergates Effect on the Press Good and Not So Good | By Martin Arnold Special to The New York Times | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/westchester-gets-a-record-budget-michaelian-in-final-fiscal-program.html | EWER GETS A RECORD BUDGET | By James Feron Special to The New York Times | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/where-the-enthusiastic-amateur-reigns-as-chef.html | Where the Enthusiastic Amateur Reigns as Chef | By John L Hess | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/wonder-basks-anew-in-sunshine-of-fans-the-pop-life.html | The Pop Life | By Les Ledbetter | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/16/1973 | https://www.nytimes.com/1973/11/16/archives/wood-field-and-stream-a-slight-loss-of-stealth.html | Wood Field and Stream A Slight Loss of Stealth | By Nelson Bryant Special to The New York Times | RE0000847214 | 2001-08-03 | B00000881858 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/15-policemen-keep-money-lost-in-test-15-of-51-policemen-here-keep.html | 15 Policemen Keep Money Lost in Test | By Paul L Montgomery | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/15-policemen-keep-money-lost-in-test.html | 15 Policemen Keep Money Lost in Test | By Paul L Montgomery | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/154-increase-is-granted-in-state-telephone-rates-telephone-rates-in.html | 154 Increase Is Granted In State Telephone Rates | By Peter Kihss | RE0000847411 | 2001-08-03 | B00000885708 |

| | | | | | |
|---|---|---|---|---|---|
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/159million-more-is-voted-for-the-stadium-project-board-of-estimate.html | 159Million More Is Voted for the Stadium Project | By Edward Ranzal | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/a-veteran-pilot-with-a-penchant-for-math-william-reid-pogue.html | A Veteran Pilot With a Penchant for Math | William Reid Pogue | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/accountants-ride-herd-on-equity-fundings-cattle-people-and-business.html | People and Business | Michael C Jensen | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/agency-sees-apparent-violations-in-funds-action-is-sought-in.html | Agency Sees Apparent Violations in Funds | By Martin Tolchin Special to The New York Times | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/agency-sees-apparent-violations-in-funds.html | Agency Sees Apparent Violations in Funds | By Martin Tolchin Special to The New York Times | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/antiques-eastlake-style-machinemade-19thcentury-furniture-to-be.html | Antiques Eastlake Style | By Rita Reif Special to The New York Times | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/archeologist-hopes-state-will-help-to-finance-digs-work-in-other.html | Archeologist Hopes State Will Help to Finance Digs | By Donald Janson Special to The New York Times | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/arriving-at-democratization-and-detente.html | Arriving at Democratization and Detente | By Roy A Medvedev | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/art-francis-haden-revisited.html | Art Francis Haden Revisited | By John Canaday | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/ballet-pennsylvanians-the-program.html | Ballet Pennsylvanians | By Anna Kisselgoff | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/barcelona-province-chief-hits-back-at-churchmen.html | Barcelona Province Chief Hits Back at Churchmen | By Henry Giniger Special to The New York Times | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/boats-and-planes-are-used-as-study-aids-high-school-notes.html | High School Notes | George Goodman Jr | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/bowl-bids-only-a-formality-irish-want-best-foe.html | Bowl Bids Only a Formality | By Gordon S White Jr | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/bridge-victorypoint-swiss-scoring-is-a-method-with-a-hole-in-it.html | Bridge VictoryPoint Swiss Scoring Is a Method With a Hole in It | By Alan Truscott | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/bush-says-no-to-texas-race-notes-on-people.html | Notes on People | Lawrence Van Gelder | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/bustruck-plea-on-speed-denied-state-cites-safety-factors-in-uniform.html | BUSTRUCK PLEA ON SPEED DENIED | By David Bird | RE0000847411 | 2001-08-03 | B00000885708 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/cahill-will-practice-law-and-teach-in-princeton-cahill-will.html | Cahill Will Practice Law And Teach in Princeton | By Ronald Sullivan Special to The New York Times | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/cahill-will-practice-law-and-teach-in-princeton-firm-in-princeton.html | Cahill Will Practice Law And Teach in Princeton | By Ronald Sullivan Special to The New York Times | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/captain-suspended-in-gun-authorization-facts-were-in-file.html | Captain Suspended in Gun Authorization | By Alfonso A Narvaez | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/coach-who-fits-in-new-jersey-sports.html | New Jersey Sports | By Jim Furlong Special to The New York Times | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/dairylea-milk-adulteration-admitted-at-state-hearing-milk.html | Dairylea Milk Adulteration Admitted at State Hearing | By Harold Faber Special to The New York Times | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/dairylea-milk-adulternation-admitted-at-state-hearing-milk.html | Dairylea Milk Adulteration Admitted at State Hearing | By Harold Faber Special to The New York Times | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/data-on-economy-show-slowdown-department-of-commerces-figures-on-4.html | DATA ON ECONOMY SHOW SLOWDOWN | By Eileen Shanahan Special to The New York Times | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/even-the-daring-designers-know-how-to-play-it-safe-modified-by.html | Even the Daring Designers Know How to Play It Safe | By Bernadine Morris | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/experts-are-few-and-far-between-wine-talk-a-virtuoso-performance.html | WINE TALK | By Frank J Prial | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/faculty-at-n-y-u-facing-a-runoff-on-selection-of-a-bargaining-agent.html | Faculty at NYU Facing a Runoff On Selection of a Bargaining Agent | By Iver Peterson | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/finley-ready-to-appeal-beyond-kuhn-hints-civil-suit-after-5-12hour.html | Finley Ready to Appeal Beyond Kuhn | By Gerald Eskenazi | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/firemen-voted-against-strike-ballots-missing-leader-of-poll.html | FIREMEN VOTED AGAINST STRIKE BALLOTS MISSING | By Marcia Chambers | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/firemen-voted-against-strike-ballots-missing.html | FIREMEN VOTED AGAINST STRIKE BALLOTS MISSING | By Marcia Chambers | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/first-commercial-mission-to-us-planned-by-china-china-to-dispatch.html | First Commercial Mission To US Planned by China | By Joseph Lelyveld Special to The New York Times | RE0000847411 | 2001-08-03 | B00000885708 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/for-roland-excardinal-the-cleats-on-other-foot.html | For Roland ExCardinal The Cleats on Other Foot | By Deane McGowen Special to The New York Times | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/ford-defends-his-record-on-civil-rights-measures-defends-his-votes.html | Ford Defends His Record On Civil Rights Measures | By Marjorie Hunter Special to The New York Times | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/gamble-by-the-british-london-forced-to-try-to-slow-economy-to-renew.html | Gamble by the British | By Terry Robards Special to The New York Times | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/governor-says-rise-in-tolls-could-aid-mass-transit.html | Governor Says Rise in Tolls Could Aid Mass Transit | By Edward C Burks | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/governor-scoffs-at-samuels-poll-notes-predictions-of-defeat-in-past.html | GOVERNOR SCOFFS AT SAMUELS POLL | By Francis X Clines | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/guide-going-out.html | GOING OUT Guide | Richard F Shepard | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/honey-russell-70-of-seton-hall-dies-basketball-coach-of-nit-winner.html | HONEY RUSSELL 70 OF SETON HALL DIES | By Sam Goldaper | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/japan-to-ration-fuel-and-power-orders-curbs-on-industry-and-bids.html | JAPAN TO RATION FUEL AND POWER | By Fox Butterfield Special to The New York Times | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/japan-to-ration-fuel-and-power.html | JAPAN TO RATION FUEL AND POWER | By Fox Butterfield Special to The New York Times | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/job-drive-backed-by-hews-chief-he-denies-program-forces-colleges-to.html | JOB DRIVE BACKED BY FLEWS CHIEF | By Irving Spiegel | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/kennedy-son-to-undergo-amputation.html | Kennedy Son to Undergo Amputation | By Harold M Schmeck Jr Special to The New York Times | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/kissinger-assures-south-korea-about-his-talks-with-chinese-last.html | Kissinger Assures South Korea About His Talks With Chinese | By Richard Halloran Special to The New York Times | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/kissinger-back-mideast-to-get-priority-speedy-progress-doubted.html | Kissinger Back | By Bernard Gwertzman Special to The New York Times | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/l-i-tv-station-on-air-tomorrow-commercial-facility-is-first-in-new.html | L I TV STATION ON AIR TOMORROW | By David A Andelman Special to The New York Times | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/lebanese-report-a-brief-foray-by-israelis-across-the-border.html | Lebanese Report a Brief Foray By Israelis Across the Border | BY Eric Pace Special to The New York Times | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/mideast-truce-going-more-smoothly-58-trucks-leave-a-crucial-issue.html | Mideast Truce Going More Smoothly | By Raymond H Anderson Special to The New York Times | RE0000847411 | 2001-08-03 | B00000885708 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/milk-price-rising-3-or-4c-per-quart-increase-on-dec-1-to-reflect.html | MILK PRICE RISING 3 OR 4C PER QUART | By Will Lissner | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/milk-price-rising-3-or-4c-per-quart.html | MILK PRICE RISING 3 OR 4C PER QUART | By Will Lissner | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/missions-civilian-scientist-in-residence-edward-george-gibson-two.html | Missions Civilian Scientist in Residence | Edward George Gibson | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/music-tokyo-quartet-amazes-with-virtuosity.html | Music | By Donal Henahan | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/nbcs-my-fair-lady-is-cbs-money-maker.html | NBCs My Fair Lady Is CBSMoney Maker | By Les Brown | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/nixon-embargo-statement-sends-stocks-up-sharply-trading-slows-but.html | Nixon Embargo Statement Sends Stocks Up Sharply | By Alexander R Hammer | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/nixon-is-hopeful-oil-ban-will-end-says-progress-in-mideast-could.html | NIXON IS HOPEFUL OIL BAN WILL END | By Linda Charlton Special to The New York Times | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/nixon-is-hopeful-oil-ban-will-end.html | NIXON IS HOPEFUL OIL BAN WILL END | By Linda Charlton Special to The New York Times | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/nixon-reportedly-asserts-cox-reneged-on-tapes-compromise-nixon.html | Nixon Reportedly Asserts Cox Reneged on Tapes Compromise | By James M Naughton Special to The New York Times | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/nixon-reportedly-asserts-cox-reneged-on-tapes-compromise.html | Nixon Reportedly Asserts Cox Reneged on Tapes Compromise | By James M Naughton Special to The New York Times | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/no-dangers-yet-seen-in-oil-pinch-critical-point-in-six-weeks-oecd.html | NO DANGERS YET SEEN IN OIL PINCH | By Clyde H Farnsworth Special to The New York Times | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/otb-a-jumping-place-today-otb-lineup-for-colonial-cup.html | OTB a Jumping Place Today | By Steve Cady | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/outstanding-double-bill-at-guggenheim.html | Outstanding Double Bill at Guggenheim | By Hilton Kramer | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/packwood-forthright-to-nixon-statement-to-president-standard-of.html | Packwood Forthright to Nixon | By R W Apple Jr Special to The New York Times | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/pentagon-to-fly-lawmakers-south-two-aides-of-nixon-to-be-on-planes.html | PENTAGON TO FLY LAWMAKERS SOUTH | By John W Finney Special to The New York Times | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/peter-max-party-recaptures-60s-fashion-show-of-sorts.html | Peter Max Party Recaptures 60s | By Judy Klemesrud | RE0000847411 | 2001-08-03 | B00000885708 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/president-signs-measure-to-allow-alaska-pipeline-president-signs.html | President Signs Measure To Allow Alaska Pipeline | By Edward Cowan Special to The New York Times | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/president-signs-measure-to-allow-alaska-pipeline.html | President Signs Measure To Allow Alaska Pipeline | By Edward Cowan Special to The New York Times | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/presidents-proclamation-a-prorlamation.html | Presidents Proclamation | Richard Nixon | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/prisoner-found-hanging-in-cell-was-in-city-jails-and-mental.html | PRISONER FOUND HANGING IN CELL | By Pranay Gupte | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/pro-aide-looks-into-drug-issue-pro-aide-looks-into-drug-issue.html | Pro Aide Looks Into Drug Issue | By Neil Amdur | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/rangers-reel-from-boston-battering-natl-hockey-league-world-hockey.html | Rangers Reel From Boston Battering | By John S Radosta Special to The New York Times | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/rca-makes-offer-for-oriel-foods-liggett-myers-sells-mexican.html | RCA Makes Offer for Oriel Roods | By Gerd Wilcke | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/reed-is-rated-possible-to-face-bucks-tonight-at-garden8-pm.html | Reed Is Rated Possible To Face Bucks Tonight | By Thomas Rogers | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/reed-is-rated-possible-to-face-bucks-tonight-natl-basketball-assn.html | Reed Is Rated Possible To Face Bucks Tonight | By Thomas Rogers | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/representative-planning-to-seek-reelection-mrs-chisholm-plans-to.html | Representative Planning to Seek Reelection | By Les Ledbetter | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/representative-planning-to-seek-reelection.html | Representative Planning to Seek Reelection | By Les Ledbetter | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/sandman-ran-up-400000-deficit-campaign-debt-may-exceed-record-set.html | SANDMAN RAN UP 400000 DEFICIT | By Joseph F Sullivan Special to The New York Times | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/screen-2-documentaries-film-forum-program-solid-achievement-the.html | Screen 2 Documentaries | Howard Thompson | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/senate-votes-to-curb-chauffeured-cars-from-800-to-27.html | Senate Votes to Curb Chauffeured Cars | By Richard L Madden Special to The New York Times | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/skylab-3-commander-a-patient-astronaut-gerald-paul-carr-gerald-paul.html | Skylab 3 Commander a Patient Astronaut | By Victor K McElheny | RE0000847411 | 2001-08-03 | B00000885708 |

| | | | | | |
|---|---|---|---|---|---|
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/skylab-3-crew-docks-with-lab-in-orbit-as-astronauts-begin-84day.html | Skylab 3 Crew Docks With Lab in Orbit As Astronauts Begin 84Day Mission | By John Noble Wilford Special to The New York Times | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/smallest-horse-given-biggest-shot-at-stakes-victory-comes-early-at.html | Smallest Horse Given Biggest Shot at Stakes | By Joe Nichols | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/soviet-exchange-on-crop-data-set-accord-covers-forecasts-of.html | SOVIET EXCHANGE ON CROP DATA SET | By Hedrick Smith Special to The New York Times | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/spurs-to-european-unity-mideast-war-and-strains-in-atlantic-ties.html | Spurs to European Unity Mideast War and Strains in Atlantic Ties | By Flora Lewis Special to The New York Times | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/stage-folksbiene-gives-aleichems-stempenyu-yiddish-production-is.html | Stage Folksbiene Gives Aleichems Stempenyu | By Richard F Shepard | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/stock-prices-climb-on-the-amex-but-fall-on-otc-market-summary.html | Stock Prices Climb on the Amex but Fall on OTC | By James J Nagle | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/telephone-rates-increased-154-304million-rise-granted-in-state-by.html | TELEPHONE RATES INCREASED 154 | By Peter Kihss | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/thai-says-chinese-offer-to-sell-oil-bid-to-provide-arab-fuel-to.html | THAI SAYS CHINESE OFFER TO SELL OIL | By David K Shipler Special to The New York Times | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/the-life-and-works-of-horace-walpole-are-the-lifes-work-of-a.html | The Life and Works of Horace Walpole Are the Lifes Work of a Scholar in Connecticut | By Israel Shenker Special to The New York Times | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/the-world-could-be-outfitted-with-pruning-hooks.html | The World Could Be Outfitted With Pruning Hooks | By William Epstein | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/theater-black-portrait-furman-work-offered-at-brooklyn-fete-the.html | Theater Black Portrait | By Mel Gussow | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/they-may-not-work-but-theyre-one-of-a-kind-shop-talk-miniature-of-a.html | SHOP TALK | By Rita Reif | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/three-watchers-in-the-dark-books-of-the-times-a-pocket-history-a.html | Books of The Times | By Gerald Walker | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/treatment-to-stop-dental-pain-devised-process-preserves-paper.html | Treatment to Stop Dental Pain Devised | By Stacy V Jones Special to The New York Times | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/tv-review.html | TV Review | By Howard Thompson | RE0000847411 | 2001-08-03 | B00000885708 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/useful-or-delicate-news-foreign-affairs.html | Useful or Delicate News | By C L Sulzberger | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/visual-arts-gallery-promises-much.html | Visual Arts Gallery Promises Much | By James R Mellow | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/war-and-peace-side-by-side-in-a-mekong-delta-hamlet-dirt-stops.html | War and Peace Side by Side in a Mekong Delta Hamlet | By James F Clarity Special to The New York Times | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/watson-s-lead-cut-to-2-shots-the-leading-scores.html | Watsons Lead Cut to 2 Shots | By Lincoln A Werden Special to The New York Times | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/17/1973 | https://www.nytimes.com/1973/11/17/archives/west-germany-to-ban-sunday-driving-voluntary-restraints-asked-curbs.html | West Germany to Ban Sunday Driving | By Craig R Whitney Special to The New York Times | RE0000847411 | 2001-08-03 | B00000885708 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/-one-of-the-great-sculptors-of-modern-times.html | One of the Great Sculptors of Modern Times | By James R Mellow | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/-the-food-of-the-gods-puts-samos-on-the-map-if-you-go.html | The Food of the Gods Puts Samos on the Map | By R Brian Breen | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/2-more-fire-union-aides-to-testify-on-strike-vote-why-strain.html | 2 More Fire Union Aides To Testify on Strike Vote | By Emanuel Perlmutter | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/2-new-sewage-plants-curbing-pollution-continued-growth-discharged.html | 2 New Sewage Plants Curbing Pollution | By Ania Savage Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/21-wakefield-miss-wins.html | 21 Wakefield Miss Wins | By Joe Nichols | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/25-years-later-the-fbi-will-tell-what-it-knew-alger-hiss-case-the.html | Alger Hiss Case | B8208Lesley OelsnerB | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/50mile-speed-limit-for-against-and-effects-50-mphpro-and-con-short.html | 50Mile Speed Limit For Mainst and Effects | By Walter H Waggoner | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/a-black-elected-episcopal-bishop-other-candidates-listed-first.html | A BLACK ELECTED EPISCOPAL BISHOP | By Glenn Fowler | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/a-different-woman-by-jane-howard-413-pp-new-york-e-p-dutton-co-795.html | A Different Woman By Jane Howard 413 pp New York E P Dutton  Co 795 | By Jane Wilson | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/a-funny-thing-happened-on-the-way-to-the-fire.html | A Funny Thing Happened on the Way to the Fire | By Aljean Harmetz | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/a-goddess-watches-over-the-honorable-guests-at-tokyos-mitsukoshi.html | A Goddess Watches Over The Honorable Guests At Tokyos Mitsukoshi | By Richard Halloran | RE0000847222 | 2001-08-03 | B00000884104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/a-new-cooper-union-emerging-renovation-will-hide-many-details-in.html | A New Cooper Union Emerging | By Carter B Horsley | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/a-school-without-degrees-loss-of-talent-cited.html | A School Without Degrees | By Iver Peterson Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/a-special-prosecutor-for-attica-in-the-nation.html | A Special Prosecutor For Attica | By Tom Wicker | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/a-step-further-from-unity-us-europe-the-world.html | US Europe A Step Further From Unity | 8212Flora Lewis | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/a-struggle-for-power-under-way-in-the-legislature-prospect-for.html | A Struggle for Power Under Way in the Legislature | By Ronald Sullivan Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/a-swedes-shattering-film-about-us-movies-movie-openings-immigration.html | Movies | By Stephen Farber | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/a-trump-of-a-play-bridge.html | Bridge | By Alan Truscott | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/a-tv-season-that-died-the-television-season-that-died-last-years.html | A TV Season That Died | By Cyclops | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/agencies-dispute-powerplant-site-data-disputed-alternative-site.html | ARMIES DISPUTE POWERPLANT SITE | By Harold Faber Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/aid-to-minority-business-a-lever-for-nixon-in-721-most-of-it-was.html | Aid to Minority Business a Lever for Nixon in 72 | By Paul Delaney Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/alabama-u-honors-a-black.html | SOUTH GRAPPLES WITH ITS SUCCESS | By Jon Nordheimer Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/an-authentic-colonial-repast-crust-recipes-offered-rum-cream-pie.html | An Authentic Colonial Repast | By Florence Fabricant Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/an-innovator-goes-to-work-in-times-square-innovator-in-times-square.html | An Innovator Goes to Work in Times Square | By Robert E Tomasson | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/and-now-a-word-for-platform-tennis-game-is-spreading-rebounding.html | And Now a Word for Platform Tennis | By Charles Friedman | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/are-we-ignoring-the-thumris.html | Are We Ignoring the Thumris | By Robert Palmer | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/around-the-garden-questions-christmas-surprise-and-answers-chinese.html | AROUND THE | By Joan Lee Faust | RE0000847222 | 2001-08-03 | B00000884104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/as-some-shows-selfdestruct-diversions-are-at-hand-tv-series-come.html | As Some Shows SelfDestruct Diversions Are At Hand | By John J OConnor | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/at-marks-and-spencer-even-princess-anne-may-be-the-next-in-line.html | At Marks and Spencer Even Princess Anne May Be the Next in Line | By Roy Bongartz | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/attendance-is-up-by-116-at-private-schools-membership-declines.html | Attendance Is Up by 116 At Private Schools | By N M Gerstenzang Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/ballet-pennsylvanians-step-out-the-cast.html | Ballet Pennsylvanians Step Out | By Clive Barnes | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/barber-captures-world-open-golf-crenshaw-pleased-barber-captures.html | Barber Captures World Open Golf | By Lincoln A Werden Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/bassist-seeks-new-sounds-no-communication-young-at-heart-against.html | Bassist Seeks New Sounds | By John S Wilson Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/bayside-defeats-south-shore-2812-for-psal-title-davis-scores-3.html | Wayside Defeats South Shore 2812 for PS A L Title | By Arthur Pincus | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/belgiums-struggle-to-secure-iranian-oil-petrochemical-unit-sought.html | Belgiums Struggle to Secure Iranian Oil | By Paul Kemezis | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/biggest-soviet-orecarrying-vessel-making-her-maiden-voyage-also-on.html | Biggest Soviet OreCarrying Vessel Making Her Maiden Voyage | By Theodore Shabad | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/black-activist-sees-new-south-racial-politics-dead-revolution-is.html | BLACK ACTIVIST SEES NEW SOUTH | By Charlayne Hunter | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/bonomi-rich-in-money-and-racing-skills-world-traveler-hunter-always.html | Bonomi Rich in Money and Racing Skills | By Robin Herman | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/british-report-a-maternal-blood-test-to-spot-birth-defects-early-in.html | British Report a Maternal Blood Test to Spot Birth Defects Early in Pregnancy | By Lawrence K Altman | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/brooklyns-glory-shines-in-tour-owned-by-decorators-finger-paintings.html | Brooklyns Glory Shines in Tour | By Kim Lem | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/brown-bows-3532-harvard-wins-3532-on-a-rally-statistics-of-the-game.html | Brown Bows 3532 | By Steve Cady Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/businessmen-told-to-aid-on-housing-new-problems-replace-old-urged.html | BUSINESSMEN TOLD TO AID ON HOUSING | By James Feron Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/can-fear-be-a-substitute-for-ethical-insight-confessions-at-age-7.html | Confessions at Age 7 | 8212Edward B Fiske | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/canada-launches-olympic-coin-plan-coins-and-medals-two-in-one.html | Numismatics | By Herbert C Bardes | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/cemeteries-are-urged-to-fight-vandalism-lefkowitz-expresses.html | Cemeteries Are Urged to Fight Vandalism | By Gerald F Lieberman | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/change-is-focus-of-jewish-parley-a-new-president-action-on-minyan.html | CHANGE IS FOCUS OF JEWISH PARLEY | By George Dugan | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/chess-no-counterplay-it-couldnt-hurt-with-mecking-and-korchnoi.html | Chess With Mecking and Korchnoi Theres a Cold War in Site | By Robert Byrne | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/coaches-hope-recruiting-changes-the-face-of-local-college.html | Coaches Hope Recruiting Changes the Face of Local College Basketball | By Sam Goldaper | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/columbia-routed-428-colgate-loses-30-penn-crushes-columbia-with-air.html | Columbia Routed 428 | By Michael Strauss | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/concert-musica-aeterna-plays-vienna-classics-the-program.html | Concert Musica Aeterna Plays Vienna Classics | By Harold C Schonberg | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/cooler-economy-lack-of-oil-may-cause-a-business-slowdown-a-cooler.html | Cooler Economy | By Ernest Holsendolph | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/cornell-stopped-170-dartmouth-beats-cornell-for-fifth-in-a-row-170.html | Cornell Stopped 170 | By Parton Keese Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/daredevil-avoids-franchisings-risks.html | Daredevil Avoids Franchisings Risks | Gene Salorio | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/diabellis-inane-waltz-and-its-86-progeny-diabellis-waltz.html | Diabellis Inane Waltz and Its 86 Progeny | By Peter G Davis | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/diagramless-21-by-21-across-down.html | Diagramless 21 by 21 | By Herman H Kuver | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/diagramless-22-by-15-down-across.html | Diagramless 22 by 15 | By Fay L Gieschi | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/does-it-make-a-difference-the-federal-role-education.html | The Federal Role Does It Make a Difference | 8212Evan Jenkins | RE0000847222 | 2001-08-03 | B00000884104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/dun-bradstreet-mortgagefund-trial-proceeding-slowly-but-proceeding.html | Dun  Bradstreet Mortgage Fund Trial Proceeding Slowly but Proceeding | By Mary Breasted | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/egypt-is-reported-to-press-the-us-for-israeli-action-more-israeli.html | Egypt Is Reported To Press the US | By Henry Tanner Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/elsewhere-perhaps-by-amos-oz-translated-from-the-hebrew-by-nicholas.html | Life and sex in a kibbutz and on a campus | By Paul Zweig | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/emergency-center-is-opened-4000-trained-personnel-other-areas.html | Emergency Center Is Opened | By Bill D Ross Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/empty-seats-not-tanks-the-issue-in-fuel-crisis-racing-the-target.html | Empty Seats Not Tanks The Issue in Fuel Crisis | By Michael Katz | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/end-of-giant-loss-string-seen-in-the-cards-today.html | End of Giant Loss String Seen in the Cards Today | By Neil Amdur Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/energy-iowa-town-mutes-its-carillon-to-save-on-fuel-less-yule.html | Energy Iowa Town Mutes Its Carillon to Save on Fuel | By Seth S King Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/fairy-tale-of-vietcong-now-movie-from-a-tusk-a-wife.html | Fairy Tale Vietcong Now Movie | David K Skipler Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/family-business-everyone-profits-20-cans-a-day-a-gourmet-cook-no.html | Family Business Everyone Profits | By Marian D Freedman Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/father-and-son-seized-in-arson-death.html | Father and Son Seized in Arson Death | By Nathaniel Sheppard Jr | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/first-persons-by-austin-wright-288-pp-new-york-harper-row-795-four.html | Four novelists in search of themes | By Brian Hayes | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/for-9-some-some-rights-scoreboard-trends-a-correction.html | Rights Scoreboard For  Some  Some | Linda Charlton | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/for-benjamin-rubin-front-and-center.html | For Benjamin Rubin Front and Center | By Louise Saul Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/for-families-of-missing-a-place-to-hope-everything-being-done.html | For Families of Missing a Place to Hope | By Henry Kamm Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/for-the-long-goodbye-a-warm-hello-for-the-long-goodbye-a-warm-hello.html | For The Long Goodbye A Warm Hello | By Vincent Canby | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/formality-and-farce.html | Formality and Farce | By Nora L Magid | RE0000847222 | 2001-08-03 | B00000884104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/fuel-crisis-seen-as-boon-to-cities-transit-called-a-key-officials.html | FUEL CRISIS SEEN AS BOON TO CITIES | By Martin Tolchin Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/future-of-tract-stirs-tenafly-campaign-for-funds-awesome-task.html | Future of Tract Stirs Tenafly | By Mary C Churchill Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/future-social-events.html | Future Social Events | By Russell Edwards | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/goldin-proposes-housing-subsidy-thousands-of-units-abrams-had-a.html | GOLDIN PROPOSES HOUSING SUBSIDY | By David A Andelman | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/governors-doubt-nixon-will-resign-not-intimately-involved-eye-on.html | COVERNORS DOUBT NIXON WILL RESIGN | By Christopher Lydon Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/greece-returns-to-martial-law-to-halt-fighting-papadopoulos-order.html | GREECE RETURNS TO MARTIAL LAW TO HALT FIGHTING | By Mario S Modiano Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/guessing-santas-mood-merchants-expect-8-gain-this-christmas.html | Guessing Santas Mood | By Isadore Barmash | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/haggling-is-a-high-art-at-the-sabzehmaidan-bazaar-in-teheran.html | Haggling Is a High Art At the SabzehMaidan Bazaar in Teheran | By Jean Rowe | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/hawaiian-surfer-wipes-out-a-barrier-wesleyan-soccer-victor.html | Hawaiian Surfer Wipes Out a Barrier | By Jill Gerston | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/he-could-either-cry-or-laugh-an-englishmans-week.html | An Englishmans Week | 8212Alvin Shuster | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/his-defense-is-an-offense-evidence-is-yet-to-come-richardson-a.html | Mr Nixon Makes His Move | James M Naughton | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/hotel-has-scars-of-athens-clash-demonstrators-regather-no-signs-of.html | HOTEL HASSCARS OF ATHENS CLASH | By Nicholas Gage Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/house-is-a-class-for-toms-river-youth-there-was-no-catch.html | House Is a Class for Toms River Youth | By James F Lynch Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/housing-proposal-protested-in-queens-forceful-opposition.html | Housing Proposal Protested In Queens | By Glenn R Singer | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/how-to-build-a-civic-center-architeeture.html | Architecture | By Ada Louise Huxtable | RE0000847222 | 2001-08-03 | B00000884104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/in-cold-print-writers-and-underwriters.html | In Cold Print Writers and Underwriters | By Victor S Navasky | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/in-morris-a-victorianjewelry-sale-shop-talk-business-vacations.html | SHOP TALK | By June Blum Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/institute-in-need-of-students-few-subsidies-granted.html | Institute In Need Of Students | By Eugene di Maria | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/insurance-rates-on-home-policies-nowvarywidely-buyers-informed.html | Insurance Rates On Home Policies Now Vary Widely Buyers Informed | By Ernest Dickinson | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/integrated-dance-for-the-inner-city-a-job-to-be-done-avoids.html | Integrated Dance For the Inner City | By Phyllis Funke | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/it-can-be-done-dinner-for-sixunder-15winne-included-consomme-au.html | Dinner for six  under 15  wine included It can be done | By Jacques Pepin | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/its-happening-successfully-right-there-in-iowa-we-would-like-to.html | Its Happening Successfully Right There in Iowa City Iowa | By Joan Lee Faust | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/jane-driven-blazing-protean-from-sexsymbol-to-revolutionary-an.html | Driven blazing protean from sexsymbol to revolutionary | By Annie Gottlieb | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/jets-expect-to-activate-namathfor-game-today.html | Jets Expect to Activate Namathfor Game Today | By Murray Chass Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/kafka-may-have-set-the-rates-the-region-property-taxes.html | The Region | 8212Pranay Gupte | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/labors-restless-mood-the-economic-scene-monthly-comparisons.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/law-made-to-order-for-some-judging-judges.html | Judging Judges | Ralph Blumenthal | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/lawyers-a-target-of-f-t-c-official-two-reasons-cited-disciplinary-a.html | LAWYERS A TARGET OF F T C OFFICIAL | By John D Morris Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/lessons-on-meadows-ecology-not-onesided-greeted-with-enthusiasm.html | Lessons on Meadows Ecology | By David Bird Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/lets-not-try-to-explain-june-leaf-june-leaf-simply-discards-as.html | Art | By John Canaday | RE0000847222 | 2001-08-03 | B00000884104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/letting-down-my-hair-no-one-show-ever-looked-like-another-by-lorrie.html | No one show ever looked like another | By Dick Adler | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/lindbergh-house-now-haven-program-started-in-30-whitewash-worn-off.html | Lindbergh House Now Haven | By Peter Yerices Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/man-who-helps-g-o-p-keep-on-top-in-nassau-man-who-leads-g-o-p-in.html | Man Who Helps G O P Keep on Top in Nassau | By Roy R Silver Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/mickey-mouse-in-newark-pure-abstraction-the-magic-of-it.html | Mickey Mouse in Newark | By Joan Cook Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/midtown-mounted-police-get-first-woman-rider.html | Midtown Mounted Police Get First Woman Rider | By Linda Greenhouse | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/millies-boy-by-robert-newton-peck-195-pp-new-york-alfred-a-knopf.html | Millies Boy | By Nathaniel Benchley | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/miners-continue-kentucky-strike-avoid-paying-royalty-struggle-is.html | MINERS CONTINUE KENTUCKY STRIKE | By Ben A Franklin Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/mooty-rowan-in-new-akc-posts-dog-show-calendar.html | Mooty Rowan in New AKC Posts | By Walter R Fletcher | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/more-u-s-issues-for-74-disclosed-skylab-covers-stamps.html | Stamps | By Samuel A Tower | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/move-recalls-history-of-police-building.html | Move Recalls History of Police Building | By Deborah Fogelson | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/multinationals-and-accountability.html | Multinationals and Accountability | By Raymond Vernon | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/museum-offers-craftsmens-works-yarn-and-unspun-fleece.html | Museum Offers Craftsmens Works | By Piri Halasz Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/music-theater-isn-t-pure-music-enough-recordings-music-theater-isn.html | Music Theater Isnt Pure Music Enough | By Donal Henahan | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/music.html | Mussic | By Harold C Schonberg | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/new-novel-the-banishment-by-alma-stone-279-pp-new-york-doubleday-co.html | New Novel | By Martin Levin | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/new-play-downtown-the-tender-trap-wall-street.html | WALL STREET | By Robert D Hershey Jr | RE0000847222 | 2001-08-03 | B00000884104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/new-tenants-with-a-long-lease-skylab-3-the-nation.html | Skylab 3 | 8212John Noble Wilford | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/news-of-the-screen-a-busy-future-for-woody-allen-zanussi-finishes.html | News of the Screen | By A H Weiler | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/news-of-the-stage-cerebral-palsy-subject-of-creeps-footlights.html | News of the Stage | By Louis Calta | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/nigerians-busy-as-they-prepare-to-be-counted.html | Nigerians Busy as They Prepare to Be Counted | By Thomas A Johnson Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/nightwatchmen-love-and-death-and-points-in-between-by-barry-hannah.html | Love and death and points in between | By Jonathan Yardley | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/nixon-concedes-his-taxes-were-nominal-in70-71-denies-using-gimmicks.html | Nixon Concedes His Taxes Were Nominal in 70 71 | By Eileen Shanahan Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/nixon-confirms-ordering-tap-put-on-his-brothers-telephone.html | Nixon Confirms Ordering Tap Put on His Brothers Telephone | By Wallace Turner Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/nixon-declares-he-didnt-profit-from-public-life-predicts-both.html | NIXON DECLARES HE DIDNT PROFIT FROM PUBLIC LIFE | By R W Apple Jr Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/nixon-on-the-road-washington.html | Nixon On The Road | By James Reston | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/nixon-weighs-new-plan-to-shield-citizens-privacy-housing-proposals.html | Nixon Weighs New Plan to Shield Citizens Privacy | By John Herbers Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/not-if-but-how-much-who-pays-the-region-fare-increases.html | The Region | Robert Lindsey | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/november-22-1963-you-are-the-jury-by-daniel-w-belin-esq.html | November 22 1963 | By George and Priscilla JOHNSON McMILLAN | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/olympian-athletes-on-wheels.html | Olympian Athletes on Wheels | By Dennis Starin | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/on-the-winds-way-by-william-snaith-illustrated-256-pp-new-york-g-p.html | Figaro won the 3500 mile race in a breeze | By William F Buckley Jr | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/opera-goes-to-church-hemidemisemiquavers-feast-days-opera-goes-to.html | Opera Goes to Church | By Raymond Ericson | RE0000847222 | 2001-08-03 | B00000884104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/other-mens-daughters-by-richard-stern-244-pp-new-york-e-p-dutton-co.html | Other Mens Daughters By Richard Stern 244 pp New York E P Dutton  Co 695 | By James R Frames | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/pact-set-for-tunnel-in-english-channel-a-treaty-is-signed-as.html | Pact Set for Tunnel in English Channel | By Alvin Shuster Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/panel-on-choices-for-us-is-named-rockefeller-picks-35-from.html | PANEL ON CHOICES FOR US IS NAMED | By Francis X Clines | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/parking-lots-for-car-pools-approved-in-suffolk-lots-for-car-pools.html | Parking Lots for Car Pools Approved in Suffolk | By Pranay Gupte Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/peace-is-there-waiting-if-anyone-will-embrace-it-the-middle-east.html | The Middle East | 8212Leslie H Gelb | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/philby-the-long-road-to-moscow-by-patrick-seale-and-maureen.html | Philby | By Dorothy Rabinowitz | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/philippine-bamboo-pipe-organ-worlds-oldest-to-be-restored-a-tourist.html | Philippine Bamboo Pipe Organ Worlds Oldest to Be Restored | By Craig R Whitney Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/photography.html | Photography | By Bernard Gladstone | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/pitt-routs-army-will-go-to-bowl-louisville-victor-statistics-of-the.html | Pitt Routs Army Will Go to Bowl | By Gordon S White Jr Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/pointers-on-saving-fuel-home-improvement-home-repair-clinic.html | Home Luprovement | By Bernard Gladstone | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/president-is-open-on-gas-rationing-president-digresses-says-he.html | PRESIDENT IS OPEN ON GAS RATIONING | By Edward Cowan Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/princeton-3013-loser-yale-stays-in-ivy-race-by-downing-princeton.html | Princeton 3013 Loser | By William N Wallace Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/proof-is-biggest-burden-in-drug-cases.html | Proof Is Biggest Burden in Drug Cases | By Paul Gardner | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/real-estate-game-helmsley-plays-it-one-wayto-win-the-real-estate.html | Real Estate Game | By Shirley L Benzer | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/real-lace-americas-irish-rich-by-stephen-birmingham-illustrated-256.html | Murrays vs McDonnells Real Lace Americas Irish Rich By Stephen Birmingham Illustrated 256 pp New York Harper  Row 10 | By Stephen Darst | RE0000847222 | 2001-08-03 | B00000884104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/reed-paces-10093-verdict-unity-and-zest-reed-paces-knick-victory.html | Reed Paces 10093 Verdict | By Thomas Rogers | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/reid-drive-aims-at-governorship-aim-to-erase-doubt-a-rival-is.html | REID DRIVE AIMS AT GOVERNORSHIP | By Frank Lynn | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/rewards-spur-the-nonverbal-use-of-rewards.html | Rewards Spur the Nonverbal | By Elizabeth Clarity Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/rutgers-to-get-the-state-law-no-hard-liquor.html | Rutgers to Get Pubs Soon | By William Barrett Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/sadats-war-sadats-war-canal-crossing.html | Sadats War | By Edward R F Sheehan | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/sealtest-plant-in-queens-sold-to-dellwood-dairy.html | Sealtest Plant in Queens Sold to Dellwood Dairy | By Lawrence Van Gelder | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/seeking-a-reprieve-in-albany-death-penalty.html | Death Penalty | 8212Francis X Clines | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/senate-proposal-sets-relief-test-applications-being-taken-plan.html | SENATE PROPOSAL SETS RELIEF TEST | By Peter Kihss | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/senate-proposal-sets-relief-tests-applications-being-taken-plan.html | SENATE PROPOSAL SETS RELIEF TESTS | By Peter Miss | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/ship-chandlers-and-spice-merchants-and-roasting-coffee.html | Ship chandlers and spice merchants and roasting coffee | By Ada Louise Huxtable | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/should-outoftowners-play-new-york-dance-friday-wednesday-inner-city.html | Dance | By Clive Barnes | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/shouldnt-we-be-more-concerned-photography.html | Photography | By Ad Coleman | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/showdown-is-near-over-airport-thefts-deposition-scheduled-bill.html | Showdown Is Near Over Airport Thefts | By Philip Wechsler Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/skylab-astronauts-are-reprimanded-in-1st-day-aboard-learned-from.html | Skylab Astronauts Are Reprimanded In 1st Day Aboard | By John Noble Wilford Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/soccers-whos-who-set-for-playoffs-final-national-rating.html | Soccers Whos Who Set for Playoffs | By Alex Yannis | RE0000847222 | 2001-08-03 | B00000884104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/somerset-gop-hails-civil-service-defeat-revolution-is-seen.html | Somerset GOP Hails Civil Service Defeat | By Lois Maples Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/south-grapples-with-its-success-admonition-on-boosterism-solutions.html | SOUTH GRAPPLES WITH ITS SUCCESS | By Jon Nordheimer Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/soviet-hints-that-sakharov-risks-losing-citizenship-western-concept.html | Soviet Hints that Sakharov Risks Losing Citizenship | By Hedrick Smith Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/special-attorney-reviews-career-grave-misgivings-greater-power.html | SPECIAL ATTORNEY REVIEWS CAREER | By Alfonso A Narvaez | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/springfield-blend-of-old-and-new.html | Springfield Blend of Old and New | By Martin Gansberg Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/stocks-battered-most-of-the-week-markets-in-review.html | MARKETS IN REVIEW | Alexander R Hammer | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/study-questions-belief-that-home-is-more-vital-to-pupil-achievement.html | Study Questions Belief That Home Is More Vital to Pupil Achievement Than the School | By Robert Reinhold Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/suffolk-to-consider-establishing-30842-miles-of-bike-paths.html | Suffolk to Consider Establishing 30842 Miles of Bike Paths | By Barbara Delatiner Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/support-found-in-senate-for-nixon-foreign-policy-wide-support-for.html | Support Found in Senate For Nixon Foreign Policy | By Leslie H Gelb Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/tajos-a-tidal-wave-more-radical-than-the-civil-war-itself-tajos.html | A tidal more radical than the Civil War itself | By Nathaniel Tarn | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/teachers-college-plan-to-close-private-school-angers-parents.html | Teachers College Plan to Close Private School Angers Parents | By Evan Jenkins | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/tell-me-about-gasoline-rationing-daddy-washington-report.html | WASHINGTON REPORT | By Edward Cowan | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/thailand-giving-rein-to-freedom-better-degrees-demanded-no-serious.html | THAILAND GIVING REIN TO FREEDOM | By Tillman Durdin Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/thanksgiving-meal-at-gallups-rates-high-in-familypoll-14-to-gather.html | Thanksgiving Meal at Gallups Rates High in Family Poll | By Muriel Freeman Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/thanksgiving-travel-buses-are-best-bet-as-flights-are-cut-and.html | Thanksgiving Travel Buses Are Best Bet as Flights Are Cut and Gasoline for Cars Dwindles | By Fred Ferretti | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/the-2013-year-old-man-returns-pop.html | Pop | By Loraine Alterman | RE0000847222 | 2001-08-03 | B00000884104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/the-anatomy-of-human-destructiveness-driven-by-a-desire-for-sheer.html | Driven by a desire for sheer destruction | By Sara Sanborn | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/the-bankers-intrude-on-wall-st-banks-intrude.html | The Bankers Intrude on Wall St | By John H Allan | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/the-black-child-a-parents-guide-by-phyllis-harrisonross-md-and.html | The Black Child A Parents Guide | By Jim Haskins | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/the-chairman-of-the-board-foreign-affairs.html | The Chairman of the Board | By C L Sulzberger | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/the-conflicting-loyalties-of-andre-masson.html | The Conflicting Loyalties of Andre Masson | By Hilton Kramer | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/the-countess-is-a-beggar-for-a-cause-in-monmouth-originated-in.html | The Countess Is a Beggar For a Cause in Monmouth | By Norma Harrison Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/the-crime-of-the-century-and-other-misdemeanors-by-harry-j-boyle.html | His own one and only life | By Gordon Burnside | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/the-end-of-book-world-the-guest-word.html | The End of Book World | By Richard Kluger | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/the-finest-judges-money-can-buy-by-charles-ashman-320-pp-los.html | The Finest Judges Money Can Buy | By Melvin M Belli | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/the-great-jazz-dreamcan-it-come-true-will-new-yorkers-support-jazz.html | The Great Jazz DreamCan It Come True | By John S Wilson | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/the-imperial-presidency-by-arthur-m-schlesinger-jr-505-pp-boston.html | A pattern of rising power | By Garry Wills | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/the-oath-by-elie-wiesel-translated-from-the-french-by-marion-wiesel.html | Chronicle of a pogrom The Oath By Elie Wiesel Translated from the French by Marion Wiesel 283 pp New York Random House 795 | By Alan Friedman | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/the-realism-of-abe-beame-no-one-can-tell-him-hes-6-feet-tall-beame.html | No one can tell him hes 6 feet tall | By Robert Daley | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/the-strike-vote-that-wasnt-firemen-the-region.html | Firemen The Strike Vote That Wasnt | 8212 A H Raskin | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/the-sweaters-that-stretched-cozy-comfort.html | Cow comfort | By Mary Ann Crenshaw | RE0000847222 | 2001-08-03 | B00000884104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/the-talk-is-of-dearth-and-taxes-energy-crisis.html | Energy Crisis | 8212Edward Cowan | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/the-turkey-tapes-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/the-waltons-ma-and-pa-and-johnboy-in-mythic-america-the-waltons.html | Ma and Pa and JohnBoy in mythic America | By Anne Roiphe | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/they-can-wildcat-the-union-too-auto-workers.html | Auto Workers | Agm Salpukis | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/they-felt-they-bought-protection-big-money-talks-the-nation.html | Big Money Talks | 8212Eileen Shanahan | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/to-the-middle-down-across.html | To the middle | By Eugene T MaleskaPuzzles Edited By Will Weng | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/too-many-howes-financial-ultimatum-bedevil-blades-howe-and-2-sons.html | Too Many Howes Financial Ultimatum Bedevil Blades | By Gerald Eskenazi | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/tornadoes-silver-lining-to-the-worst-year-on-record.html | Tornadoes Silver Lining to the Worst Year on Record | By Walter Sullivan Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/towns-act-to-curb-speeding.html | Towns Act to Curb Speeding | By Edward C Burks Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/travel-to-europe-shows-the-sharpest-drop-in-a-decade-christmas.html | Travel to Europe Shows the Sharpest Drop in a Decade | BY Robert Lindsey | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/trundling-down-to-florida-on-the-autotrain-radical-departure-train-.html | Trundling Down To Florida on The AutoTrain | By Kalman Seigel | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/uncanadian-talk-about-fuel-for-the-us.html | UnCanadian Talk About Fuel for the US | By William Borders | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/us-air-force-and-navy-help-on-saudis-defenses-naval-defense-studied.html | US Air Force and Navy Help on Saudis Defenses | By Drew Middleton | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/us-jews-gauge-extremist-attack-hostility-by-left-and-right-said-to.html | US JEWS GAUGE EXTREMIST ATTACK | By Irving Spiegel | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/us-official-sees-labor-peace-in-74-top-mediator-finds-wage-and.html | US OFFICIAL SEES LABOR PEACE IN 74 | By John Sibley | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/vietnam-typhoon-leaves-60-dead-peasants-fortify-homes-no-time-to.html | VIETNAM TYPHOON LEAVES 60 DEAD | By James F Clarity Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/voting-auditors-in-the-lielight-procedure-explained-wrongdoing.html | VOTING AUDITORS IN THE LIMELIGHT | By Frank J Prial | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/we-leave-the-girl-as-we-found-her-kerr-on-boom-boom-room-and-full.html | Kerr on Boom Boom Room and Full Circle | 8212Walter Kerr | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/we-opened-in-moscow-then-on-to-the-russian-press-the-american.html | We Opened in Moscow Then on to | By Alan Schneider | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/wedding-ceremony-brings-happier-moment-to-kennedy-family-wellknown.html | Wedding Ceremony Brings Happier Moment to Kennedy Family | By Linda Charlton Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/welfare-policy-in-nassau-disputed-new-methods-cited-complaints-on.html | Welfare Policy In Nassau Disputed | By Alice Murray Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/whats-doing-in-philadelphia.html | Whats Doing in PHILADENPHIA | By Wayne King | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/when-answerable-courages-are-called-for.html | When Answerable Courages Are Called For | By John B Connally | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/when-taj-comes-on-you-get-the-oooooooooh-when-taj-comes-on-you-get.html | When Taj Comes On You Get the o00000ooh | By Susan Lydon | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/where-have-all-the-lobsters-gone-the-life-times-and-future-of.html | The life times and future of Homarus americanus | By Elisabeth Keiffer | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/whetting-the-appetite-in-short-hills-vegetables-from-belgium.html | Whetting the Appetite in Short Hills | By Helen Silver Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/which-bestseller-shall-i-write-why-i-asked-the-world-couldnt-i.html | Which BestSeller Shall I Write | By Chris Chase | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/why-foreigners-are-investing-here.html | POINT OF VIEW | By Arnold W Sametz | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/why-is-good-evening-so-very-very-funny-a-very-funny-good-evening.html | Why Is Good Evening So Very Very Funny | By Walter Kerr | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/wild-turkeys-not-for-eating-find-a-sponsor-symbol-of-woodlands-two.html | Wild Turkeys Not for Eating Find a Sponsor | By Joseph G Rush Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/women-get-the-short-end-of-the-shtick-television-nobody-has-done-a.html | Women Get the Short End of the Shtick | By Stephanie Harrington | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/wood-field-and-stream-camp-fare-table-for-high-tide-for-waters.html | Wood Field and Stream Camp Fare | By Nelson Bryant Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/worried-about-being-xeroxed-a-classy-company-troubles-a-classy-town.html | A classy company troubles a classy town | By Anthony Bailey | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/18/1973 | https://www.nytimes.com/1973/11/18/archives/year-later-few-women-at-the-bar-familystyle-area-erasing-clam-broth.html | Year Later Few Women at the Bar | By Carol Sperber Special to The New York Times | RE0000847222 | 2001-08-03 | B00000884104 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/2-americans-slain-in-chile-the-unanswered-questions-accident-widely.html | 2 Americans Slain in Chile The Unanswered Questions | By Marvine Howe Special to The New York Times | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/about-new-york-a-certain-type-of-woman.html | About New York A Certain Type of Woman | By John Corry | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/advertising-army-keeps-ayer-bbdo-net-up-255-making-molehills.html | Advertising Army Keeps Ayer | By Philip H Dougherty | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/albanys-view-of-city-brightens-mayor-beame-likely-to-get.html | Albanys View of City Brightens | By Francis X Clines | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/alice-in-wonderland-abroad-at-home.html | Alice in Wonderland | By Anthony Lewis | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/american-bishops-showing-a-new-readiness-to-take-issue-with-the.html | American Bishops Showing a New Readiness to Take Issue With the Vatican | By Edward B Fiske | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/assembly-may-vote-today-on-fulltime-utility-board-aim-is-to-cut.html | Assembly May Vote Today On FullTime Utility Board | By Richard Phalon Special to The New York Times | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/banker-and-2-senators-urge-rationing-research-lacking.html | Banker and 2 Senators Urge Rationing | By Marjorie Hunter Special to The New York Times | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/blood-tests-point-to-smokers-with-genetic-tendency-to-cancer.html | Blood Tests Point to Smokers With Genetic Tendency to Cancer | By Lawrence K Altman | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/bnai-brith-opens-drive-to-counter-arab-blackmail-over-oil.html | Bnai Brith Opens Drive to Counter Arab Blackmail Over Oil | By Irving Spiegel | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/bridge-mixed-foursome-gains-lead-in-swiss-teams-title-play-todays.html | BridgeMixed Foursome Gains Lead In Swiss Teams Title Play | By Alan Truscoit | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/broncos-beat-indifferent-steelers-2313-statistics-of-the-game.html | Broncos Beat Indifferent Steelers 2313 | By William N Wallace Special to The New York Times | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/cairo-retains-the-mood-of-city-geared-for-war-cairo-retains-mood-of.html | Cairo Retains the Mood Of City Geared for War | By Henry Tanner Special to The New York Thee | RE0000847221 | 2001-08-03 | B00000884102 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/cairo-retains-the-mood-of-city-geared-for-war.html | Cairo Retains the Mood Of City Geared for War | By Henry Tanner Special to The New York Times | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/central-park-transverse-to-get-a-riding-academy.html | Central Park Transverse To Get a Riding Academy | By Max H Seigel | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/china-as-silent-partner.html | China as Silent Partner | By John Wilson Lewis | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/concert-chamber-music-group-heard-at-tully-hall.html | Concert | John Rockwell | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/credit-rules-for-women-are-eased-by-2-banks.html | Credit Rules for Women Are Eased by 2 Banks | By Joan Cook Special to The New York Times | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/dolphins-win-170-from-bills-clinch-title-in-afc-east-nfl-roundup.html | From Bills | By Thomas Rogers | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/east-side-neighborhood-group-takes-part-in-mass-for-the-city-ethnic.html | East Side Neighborhood Group Takes Part in Mass for the City | By Laurie Johnston | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/echoes-of-a-strike-linger-among-city-fire-fighters.html | Echoes of a Strike Linger Among City Fire Fighters | By Paul L Montgomery | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/exknicks-player-is-held-on-a-marijuana-charge-tom-hoover-city-hall.html | ExKnicks Player Is Held on a Marijuana Charge | By Wolfgang Saxon | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/fire-union-leader-concedes-he-lied-on-strike-voting-he-lays.html | FIRE UNION LEADER CONCEDES HE LIED ON STRIKE VOTING | By Michael T Kaufman | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/fire-union-leader-concedes-he-lied-on-strike-voting.html | FIRE UNION LEADER CONCEDES HE LIED ON STRIKE VOTING | By Michael T Kaufman | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/florida-seeks-to-curb-runaway-growth-florida-concerned-by-threat-to.html | Florida Seeks to Curb Runaway Growth | By Jon Nordheimer Special to The New York Times | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/florida-seeks-to-curb-runaway-growth.html | Florida Seeks to Curb Runaway Growth | By Jon Nordheimer Special to The New York Times | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/former-knicks-player-a-arrested-on-charge-involving-marijuana.html | Former Knicks Player Arrested On Charge Involving Marijuana | By Wolfgang Saxon | RE0000847221 | 2001-08-03 | B00000884102 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/french-present-new-nato-ideas-revision-of-draft-mentions-economic.html | FRENCH PRESENT NEW NATO IDEAS | By Paul Kemezis Special to The New York Times | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/ftcs-antitrust-powers-enhanced-by-pipeline-bill-data-regarded-as.html | FTCs Antitrust Powers Enhanced by Pipeline Bill | By John D Morris Special to The New York Times | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/gaullists-settle-on-next-leader-back-expremier-as-future.html | GAULLISTS SETTLE ON NEXT LEADER | By Flora Lewis Special to The New York Times | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/gigante-vs-velez-in-ring-of-slum-politics-gigante-and-velez-are.html | Gigante vs Velez in Ring of glum Politics | By John Darnton | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/gop-governors-weigh-strategy-talks-point-to-independence-from-nixon.html | GOP GOVERNORS WEIGH STRATEGY | By Christopher Lydon Special to The New York Times | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/help-for-the-learningdisabled-child.html | Help for the LearningDisabled Child | By Georgia Dullea Special to The New York Times | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/javelins-mine-strike-rich-in-ore-and-controversy-cutting-highway.html | Javelins Mine Strike Rich In Ore and Controversy | By H J Maidenberg Special to The New York Times | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/luxury-lingerie-fashion-talk.html | FASHION TALK | By Bernardine Morris | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/medicare-held-gold-mine-for-doctors-in-manhattan-first-public.html | Medicare Held Gold Mine For Doctors in Manhattan | By Richard D Lyons | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/medicare-held-gold-mine-for-doctors-in-manhattan.html | Medicare Held Gold Mine For Doctors in Manhattan | By Richard D Lyons | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/miss-furness-asks-utility-rate-curb.html | MISS FURNESS ASKS UTILITY RATE CURB | By Maurice Carroll | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/music-oleg-kagan-a-soviet-violinist-in-debut-lenore-engdahl-plays.html | Music | By Allen Hughes | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/new-arab-oil-cut-to-europe-voided-exporters-cancel-5-drop-for.html | NEW ARAB OIL CUT TO EUROPE VOIDED | By Clyde H Farnsworth Special to The New York Times | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/new-arab-oil-cut-to-europe-voided.html | NEW ARAB OIL CUT TO EUROPE VOIDED | By Clyde H Farnsworth Special to The New York Times | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/new-math-at-banks-add-hours-get-more-depositors-banks-are-adding.html | New Math at Banks Add Hours Get More Depositors | By John H Allan | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/nixon-cheered-and-jeered-in-georgia-nixon-is-cheered-and-jeered-in.html | Nixon Cheered and Jeered in Georgia | By R W Apple Jr Special to The New York Times | RE0000847221 | 2001-08-03 | B00000884102 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/nixon-cheered-and-jeered-in-georgia.html | Nixon Cheered and Jeered in Georgia | By R W Apple Jr Special to The New York Times | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/nuclear-plants-behind-schedule-delays-in-construction-and.html | NUCLEAR PLANTS BEHIND SCHEDULE | By Victor K McElheny Special to The New York Times | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/plan-group-questions-need-for-a-4th-jetport.html | Plan Group Questions Need for a 4th Jetport | By Robert Lindsey | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/pop-music-isis-plays-gusty-soulrock-hound-dog-taylor-plays.html | Pop Music Isis Plays Gusty SoulRock | John S Wilson | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/prague-is-backing-away-from-accord-with-bonn-parallel-talks-stalled.html | Prague Is Backing Away From Accord With Bonn | By Craig R Whitney Special to The New York Times | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/prague-is-backing-away-from-accord-with-bonn.html | Prague Is Backing Away From Accord With Bonn | By Craig R Whitney Special to The New York Times | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/pravda-assailing-soviet-georgians-newspaper-says-diversion-of-funds.html | PRAVDA ASSAILING SOVIET GEORGIANS | By Hedrick Smith Special to The New York Times | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/prison-escapee-killed-by-police-convict-who-tried-to-flee-times-sq.html | PRISON ESCAPEE KILLED BY POLICE | By Judith Cummings | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/prison-esgapee-killed-by-police-convict-who-tried-to-flee-stakeout.html | PRISON ESCAPEE KILLED BY POLICE | By Judith Cummings | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/protesters-fight-police-in-athens-in-brief-clashes-demonstrators-in.html | PROTESTERS FIGHT POLICE IN ATHENS IN BRIEF CLASHES | By Paul Hofmann Special to The New York Times | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/protesters-fight-police-in-athens-in-brief-clashes.html | PROTESTERS FIGHT POLICE IN ATHENS IN BRIEF CLASHES | By Paul Hofmann Special to The New York Times | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/public-office-public-funds.html | Public Office Public Funds | By Charles W Colson | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/qaddafi-and-military-chiefs-visiting-tito-moslem-leaders-along.html | Qaddafi and Military Chiefs Visiting Tito | By Raymond H Anderson Special to The New York Times | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/rangers-giacomin-stops-penguins-70-giacomin-shuts-out-penguins.html | Rangers Giacomin Stops Penguins 70 | By John S Radosta | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/rockefeller-seeks-governors-help-plans-to-ask-support-of-his.html | ROCKEFELLER SEEKS GOVERNORS HELP | By Frank Lynn Special to The New York Times | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/saturdays-surprises-fail-to-change-bowl-picture-bowl-pairings.html | Saturdays Surprises Fail to Change Bowl Picture | By Gordon S White Jr | RE0000847221 | 2001-08-03 | B00000884102 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/sothedys-hong-kong-sale-sets-record-japanese-bidders.html | Sothebys Hong Kong Sale Sets Record | By Joseph Lelyveld Special to The New York Times | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/southern-black-mayors-give-wallace-standing-ovation-at-a.html | Southern Black Mayors Give Wallace Standing Ovation at a Conference | By B Druneviond Ayres Jr Special to The New York Times | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/soviet-carriers-stirring-concern-new-ships-seen-in-west-as-altering.html | SOVIET CARRIERS STIRRING CONCERN | By Drew Middleton | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/st-pauls-on-59th-st-could-be-razed.html | St Pauls on 59th St Could Be Razed | By George Dugan | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/syria-gets-soviet-arms-and-seeks-new-equipment-from-west-tough-talk.html | Syria Gets Soviet Arms and Seeks New Equipment From West | By Juan de Onis Special to The New York Times | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/thailand-aiming-at-basic-reform-drafters-of-constitution-also.html | THAILAND AIMING AT BASIC REFORM | By David K Shipler Special to The New York Times | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/the-boutique-the-chimneysweep-and-the-salmontheyre-all-busy-shop.html | SHOP TALK | By Enid Nemy | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/the-guilty-party-essay.html | The Guilty Party | By William Safire | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/theater-misanthrope-csc-repertory-offers-oscar-wilde-comedy-the.html | Theater Misanthrope | By Clive Barnes | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/they-sing-in-praise-of-matzoh-brei.html | They Sing in Praise of Matzoh Brei | By Israel Shenker | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/time-bengals-foil-late-heroics-in-2014-setback-namath-almost.html | Time Bengals Foll Late Heroics in 2014 Setback | By Murray Crass Special to The New York Times | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/timing-of-the-delivery-of-politically-sensitive-itt-papers-to-white.html | Timing of the Delivery of Politically Sensitive ITT Papers to White House Poses New Questions | By E W Kenworthy Special to The New York Times | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/tv-review-frank-sinatra-returns-in-lively-nbc-show.html | TV Review | By Howard Thompson | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/uncertainties-cloud-alaskan-pipelines-future-1100-permits-needed.html | Uncertainties Cloud Alaskan Pipelines Future | By Ernest Holsendolph | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/viola-farbers-zest-animates-her-solo-and-groups-dances.html | Viola Farbers Zest Animates Her Solo And Groups Dances | Don McDonagh | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/where-did-the-time-go-asks-namath.html | Where Did the Time Go Asks Namath | By Dave Anderson Special to The New York Times | RE0000847221 | 2001-08-03 | B00000884102 |

| | | | | | |
|---|---|---|---|---|---|
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/whitlams-party-loses-badly-in-populous-australian-state-exposure.html | Whitlams Party Loses Badly In Populous Australian State | By Robert Trumbull Special to The New York Times | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/19/1973 | https://www.nytimes.com/1973/11/19/archives/with-bond-calendar-light-attention-focuses-on-fed-turnaround.html | With Bond Calendar Light Attention Focuses on Fed | By Douglas W Cray | RE0000847221 | 2001-08-03 | B00000884102 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/230-inducted-as-housing-police-one-is-the-first-woman-recruit-one.html | 230 Inducted as Housing Police One Is the First Woman Recruit | By Judith Cummings | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/6000-gaullists-gather-under-a-giantshadow-caucuses-closed-to-press.html | 6000 Gaullists Gather Under a Giant Shadow | By Nan Robertson Special to The New York Times | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/a-missing-face-in-maos-study-absence-of-wang-is-part-of-puzzle-for.html | A Missing Face in Maos Study | By Joseph Lelyveld Special to The New York Times | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/a-sad-young-saigon-cartoonist-wields-an-angry-pen-two-fighting.html | A Sad Young Saigon Cartoonist Wields an Angry Pen | By David K Shipler Special to The New York Times | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/advertising-y-r-expanding-bavarian-motor-campaign-savings-banks.html | Advertising Y  R Expanding | By Philip H Dougherty | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/afoakom-to-be-shown-at-washington-gallery-showing-at-dartmouth.html | AfoAKom to Be Shown At Washington Gallery | By Fred Ferretti | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/ama-voices-concern-about-the-quality-of-young-doctors-given.html | AMA Voices Concern About the Quality of Young Doctors Given Accelerated Training | By Lawrence K Altman | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/archdiocese-here-to-start-an-advertising-drive-to-recruit-priests.html | Archdiocese Here to Start an Advertising Drive to Recruit Priests | By Eleanor Blau | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/archdiocese-here-to-start-an-advertising-drive-to-recruit-priestsl.html | Archdiocese Here to Start an Advertising Drive to Recruit Priests | By Eleanor Blau | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/believe-it-or-not-high-school-sports.html | High School Sports | By Arthur Pincus | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/bid-for-markborough-is-lifted-by-campeau-to1850-a-share.html | Bid for Markborough Is Lifted By Campeau to 1850 a Share | By Herbert Koshetz | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/big-is-the-word-for-the-current-look-in-jewelry-shop-talk-classic.html | SHOP TALK | By Angela Taylor | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/bridge-2-mixed-partnerships-win-striking-victory-in-tourney-lead-an.html | Bridge 2 Mixed Partnerships Win Striking Victory in Tourney | By Alan Truscott | RE0000847406 | 2001-08-03 | B00000884105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/britain-reducing-deliveries-by-10-for-oil-products-public-is-asked.html | BRITAIN REDUCING DELIVERIES BY 10 FOR OIL PRODUCTS | By Terry Robards Special to The New York Times | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/britain-reducing-deliveries-by-10-for-oil-products.html | BRITAIN REDUCING DELIVERIES BY 10 FOR OIL PRODUCTS | By Terry Robards Special to The New York Times | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/business-briefs-open-market-unit-cut-moneygrowth-us-agency-plans.html | Jets See A Score On Film | By Murray Crass | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/canada-focuses-on-oil-sands-e-oil-sands-exploration.html | Canada Focuses on Oil Sands | By William Borders Special to The New York Times | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/chess-prophylaxis-for-petrosian-is-the-application-of-pacifism-what.html | Chess Prophylaxis for Petrosian Is the Application of Pacifism | By Robert Byrne | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/city-eases-cleanoil-rule-fearing-crisis-this-week-move-follows.html | City Eases CleanOil Rule Fearing Crisis This Week | By David Bird | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/city-eases-cleanoil-rule-fearing-crisis-this-week.html | City Eases CleanOil Rule Fearing Crisis This Week | By David Bird | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/city-opens-a-drive-to-find-elderly-poor-new-program-explained.html | City Opens a Drive to Find Elderly Poor | By Peter Kihss | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/condominium-bid-in-bronx-set-back-plan-for-full-conventin-of.html | CONDOMINIUM BID IN BRONX SET BACK | By Joseph P Fried | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/copper-futures-set-high-for-december-delivery.html | Copper Futures Set High For December Delivery | By Elizabeth M Fowler | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/corporate-bonds-extend-advance-taxexempt-prices-also-up-but-close.html | CORPORATE BONDS EXTEND ADVANCE | By Douglas W Cray | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/dow-stock-index-off-by-2867-decline-is-largest-since-1962-all.html | Dow Stock Index Off by 2867 Decline Is Largest Since 1962 | By Alexander R Hammer | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/early-u-s-furniture-sold-for-668650-at-sothebys.html | Early U S Furniture Sold For 668650 at Sothebys | By Sanka Knox | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/earnings-tumble-at-rh-macy-co-sales-rise-4-in-quarterkresge-net-up.html | EARNINGS TUMBLE AT R H MACY  CO | By Clare M Reckert | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/experts-ask-changes-to-ease-flow-of-information-to-public.html | Experts Ask Changes to Ease Flow of Information to Public | By Robert Reinhold Special to The New York Times | RE0000847406 | 2001-08-03 | B00000884105 |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/falcons-halt-vikings-streak-20-to-14-falcons-surprise-vikings.html | Falcons Halt Vikings Streak 20 to 14 | By William N Wallace Special to The New York Times | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/fire-union-leader-tells-why-he-lied-says-press-badgering-led-to.html | FIRE UNION LEADER TELLS WHY HE LIED | By Michael T Kaufman | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/fire-unions-leader-tells-why-he-lied-fire-union-leader-tells-why-he.html | Fire Unions Leader Tells Why He Lied | By Michael T Kaufman | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/five-soviet-artists-paint-bleak-scene-of-life-here-settings-are.html | Five Soviet Artists Paint Bleak Scene of Life Here | By Christopher S Wren Special to The New York Times | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/ford-inquiry-hears-contrasting-views.html | Ford Inquiry Hears Contrasting Views | By Marjorie Hunter Special to The New York Times | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/gm-in-agreement-with-auto-union-contract-called-similar-to-fords.html | GM IN AGREEMENT WITH AUTO UNION | By Agis Salpukas Special to The New York Times | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/gop-governors-praisenixon-on-foreign-policy-and-watergate-texans.html | GOP Governors Praise Nixon on Foreign Policy and Watergate | By Christopher Lydon Special to The New York Times | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/governor-to-see-beame-on-fares-meeting-today-agreed-upon-as.html | GOVERNOR TO SEE BEAME ON FARES | By John Darnton | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/governor-to-see-beate-on-fares.html | GOVERNOR TO SEE BEATE ON FARES | By John Darnton | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/greece-courtmartials-4-and-holds-more-students-greece-sentences.html | Greece CourtMartials 4 And Holds More Students | By Paul Hofmann Special to The New York Times | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/greece-courtmartials-4-and-holds-more-students-tanks-around.html | Greece CourtMartids 4 And Holds More Students | By Paul Hofmann Special to The New York Times | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/hopes-and-fears-on-rise-with-new-harlem-skyline-hopes-and-fears.html | Hopes and Fears on Rise With New Harlem Skyline | By Charlayne Hunter | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/hopes-and-fears-on-rise-with-new-harlem-skyline.html | Hopes and Fears on Rise With New Harlem Skyline | By Charlayne Hunter | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/inflations-spiral-spurs-strikes-and-pay-rise-in-mexico.html | Inflations Spiral Spurs Strikes and Pay Rise in Mexico | By Richard Severo Special to The New York Times | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/inixon-asking-greater-voice-on-israel-aidl-high-debt-already.html | Nixon Asking Greater Voice on Israel Aid | By Leslie H Gelb Special to The New York Times | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/jersey-power-shift-kills-2-major-bills-torpor-and-shift-of-power.html | Jersey Power Shift Kills 2 Major Bills | By Ronald Sullivan Special to The New York Times | RE0000847406 | 2001-08-03 | B00000884105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/jets-see-a-score-on-film-jets-see-a-score-on-films-tv-blackouts.html | Jets See A Score On Film | By Murray Crass | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/joseph-papp-signs-an-exclusive-contract-with-abc.html | Joseph Papp Signs an Exclusive Contract With ABC | By Les Brown | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/justices-will-weigh-detroit-school-plan-justices-to-rule-on-detroit.html | Justices Will Weigh Detroit School Plan | By Warren Weaver Jr Special to The New York Times | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/justices-will-weigh-detroit-school-plan.html | Justices Will Weigh Detroit School Plan | By Warren Weaver Jr Special to The New York Times | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/killings-in-oakland-turn-air-of-optimism-into-one-of-rising-fear.html | Killings in Oakland Turn Air of Optimism Into One of Rising Fear | By Earl Caldwell Special to The New York Times | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/lakers-to-show-strange-lineup-new-faces-in-lineup-of-lakers-at.html | Lakers to Show Strange LineUp | By Thomas Rogers | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/minorities-seek-aid-to-business-interracial-group-to-lobby-for-plan.html | MINORITIES SEEK AID TO BUSINESS | By Paul Delaney Special to The New York Times | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/mr-howe-the-oxymoron-books-of-the-times-praise-for-saul-bellow.html | Books of The Times | By Anatole Broyard | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/mrs-cook-seeks-appellate-seat-chances-called-slim-in-bid-for-court.html | MRS COOK SEEKS APPELLATE SEAT | By Francis X Clines | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/music-pianist-begins-faure-series-judith-alstadter-plays-22-pieces.html | Music Pianist Begins Faure Series | By Donal Henahan | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/musicians-enhance-miss-zias-fine-voice.html | MUSICIANS ENHANCE MISS ZIAS FINE VOICE | Peter G Davis | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/nation-is-living-on-less-energy-for-travel-heating-and-lights-the.html | Nation Is Living on Less Energy For Travel Heating and Lights | By Robert Lindsey | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/nation-is-living-on-less-energy-for-travel-heating-and-lights.html | Nation Is Living on Less Energy For Travel Heating and Lights | By Robert Lindsey | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/new-home-likely-for-blades-moneytroubled-blades-likely-to-leave.html | New Home Likely for Blades | By Gerald Eskenazi | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/nixon-statements-and-the-record-the-missing-tapes-the-uncoverup-the.html | Nixon Statements and the Record | By James M Naughton Special to The New York Times | RE0000847406 | 2001-08-03 | B00000884105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/oil-issue-perils-goals-of-market-dutch-appeal-for-help-but-the.html | OIL ISSUE PERILS GOALS OF MARKET | By Clyde H Farnsworth Special to The New York Times | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/oklahoma-jolts-strong-teams-major-independents.html | Oklahoma Jolts Strong Teams Before They Get Bids to Bowls | By Gordon S White Jr | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/police-union-vote-to-raise-dues-challenged-by-opposition-chief.html | Police Union Vote to Raise Dues Challenged by Opposition Chief | By David Burnham | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/poll-fails-to-end-censorship-issue-but-obscenity-unit-loses-by-slim.html | POLL FAILS TO END CENSORSHIP ISSUE | By James Feron Special to The New York Times | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/preholiday-special-hope-on-the-hoof-aintree-sale.html | PreHoliday Special Hope on the Hoof Aintree Sale | By Steve Cady | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/preholiday-special-hope-on-the-hoof.html | PreHoliday Special Hope on the Hoof | By Steve Cady | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/ramapo-building-seized-by-15-minority-students-3-pages-of-demands.html | Ramapo Building Seized By 15 Minority Students | By Richard Phalon Special to The New York Times | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/renowned-plant-research-institute-long-in-yonkers-plans-to-move.html | Renowned Plant Research Institute Long in Yonkers Plans to Move | By Jane E Brody | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/ron-johnson-in-best-form-of-season-against-cards.html | Bon Johnson in Best Form of Season Against Cards | By Neil Amdur | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/senate-approves-bile-to-let-nixon-impose-fuel-cuts-plan-to.html | SENATE APPROVES BILL TO LET NIXON IMPOSE FUEL CUTS | By Edward Cowan Special to The New York Times | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/senate-approves-bill-to-let-nixon-impose-fuel-cuts-plan-to.html | SENATE APPROVES BILL TO LET NIXON IMPOSE FUEL CUTS | By Edward Cowan Special to The New York Times | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/senate-gives-state-official-right-to-bar-outside-waste-some-gop.html | Senate Gives State Official Right to Bar Outside Waste | By Joseph F Sullivan Special to The New York Times | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/senate-in-snarl-on-39-us-aides-a-kissinger-shultz-contest-holds-up.html | SENATE IN SNARL ON 39 US AIDES | By David Binder Special to The New York Times | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/si-college-blacks-plan-to-boycott-shockley-talk-disruptions-at-2.html | SI College Blacks Plan To Boycott Shockley Talk | By Frank J Prial | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/slap-or-pat-or-tap-by-nixon-stirs-new-controversy-with-some-in.html | Slap or Pat or Tap by Nixon Stirs New Controversy With Some in Press | By R W Apple Jr Special to The New York Times | RE0000847406 | 2001-08-03 | B00000884105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/smith-heads-tennis-team-in-cup-final-orantes-advances-gonzales.html | Smith Heads Tennis Team In Cup Final | By Charles Friedman | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/smith-heads-tennis-team-incupfinal-orantes-bertram-so-africa.html | Smith Heads Tennis Team In Cup Final | By Charles Friedman | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/south-carolinas-rep-dorn-to-bid-for-the-governorship-notes-on.html | Notes on People | Lawrence Van Gelder | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/stock-prices-drop-on-amex-and-otc-market-summary-percentage-gains.html | Stock Prices Drop on Amex and 0TC | By James J Nagle | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/sued-owners-sue-over-hotel-collapse-husband-in-real-estate.html | Sued Owners Sue Over Hotel Collapse | By C Gerald Fraser | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/syria-is-reported-viilling-to-enter-into-peace-talks.html | SYRIA IS REPORTED VIILLING TO ENTER INTO PEACE TALKS | By Henry Tanner Special to The New York Times | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/syria-is-reported-willing-to-enter-into-peace-talks-aides-in-cairo.html | SYRIA IS REPORTED WILLING TO MEE INTO PEACE TALK | By Henry Tanner Special to The New York Times | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/tennessee-state-17-in-row-on-shoestring-tenn-state-no-1-on.html | Tennessee State 17 in Row on Shoestring | By Jay Searcy | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/that-vanderbilt-name-was-an-obstacle-fashion-influence-did-the.html | That Vanderbilt Name Was an Obstacle | By Enid Nemy | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/the-memphis-blues-in-the-nation.html | The Memphis Blues | By Tom Wicker | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/the-spirit-of-73.html | The Spirit of 73 | By Herbert Mitgang | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/the-stigma-of-seeing-a-psychiatrist.html | The Stigma of Seeing a Psychiatrist | By Arnold A Hutschnecker | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/theater-mrs-holroyd-the-cast.html | Theater Mrs Holroyd | By Clive Barnes Special to The New York nines | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/theater-off-broadway-ubu-and-sequel-are-hits.html | Theater | Howard Thompson | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/tv-no-1-ofthe-killers-pbs-analysis-of-the-heart-is-first-of-5-shows.html | TV No 1 of The Killers | By John J OConnor | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/ulsters-leaders-get-british-plan-12man-cabinet-would-unite.html | ULSTERS LEADERS GET BRITISH PLAN | By Richard Eder Special to The New York Times | RE0000847406 | 2001-08-03 | B00000884105 |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/us-astronauts-in-soviet-to-train-with-russians-crews-introduced.html | US Astronauts in Soviet To Train With Russians | By Hedrick Smith Special to The New York Times | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/us-retaliation-on-oil-rejected-arab-embargo-produces-no-shift-in.html | US RETALIATION ON OIL REJECTED | By Bernard Gwertzman Special to The New York Times | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/watergate-unit-suspends-investigator-over-a-leak-no-new-details-we.html | Watergate Unit Suspends Investigator Over a Leak | By David E Rosenbaum Special to The New York Times | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/when-is-a-shark-not-a-shark-when-its-jumbo-scallop-de-gustibus.html | DE GUSTIBUS | By John L Hess | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/wolfman-prowls-the-ratingsfront-im-a-brucie-a-cultlike-following.html | Wolfman Prowls The Ratings Front | By John Rockwell | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/20/1973 | https://www.nytimes.com/1973/11/20/archives/wood-field-and-stream-vineyard-deer-ordeal.html | Wood Field and Stream Vineyard Deer Ordeal | By Nelson Bryant | RE0000847406 | 2001-08-03 | B00000884105 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/12-on-rafts-cross-pacific-in-177-days-rafts-15-feet-wide.html | 12 on Rafts Cross Pacific in 177 Days | By Robert Trumbull Special to The New York Times | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/2-arabs-plan-tour-to-explain-demands-i-am-sorry.html | 2 Arabs Plan Tour to Explain Demands | By Juan de Onis Special to The New York Times | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/80-clinics-in-the-new-bellevue-giving-1300-more-personal-care-each.html | 80 Clinics in the New Bellevue Giving 1300 More Personal Care Each Day | By Max H Seigel | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/a-driving-sermon-notes-on-people.html | Notes on People | Lawrence Van Gelder | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/a-landmark-salon-moves-to-new-spot-shop-talk.html | SHOP TALK | By Angela Taylor | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/about-new-york-city-tales-in-search-of-a-moral.html | About New York City Tales in Search of a Moral | By John Corry | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/advertising-sport-trustables-j-c-penney-presents-christmas.html | Advertising Sport Trustables | By Philip H Dougherty | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/amex-prices-continue-to-sink-index-drop-of-289-is-a-record-market.html | Amex Prices Continue to Sink Index Drop of 289 Is a Record | By James J Nagle | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/amidattacks-on-press-richardson-order-is-seen-as-one-bright-spot.html | Amid Attacks on Press Richardson Order Is Seen as One Bright Spot | By Martin Arnold Special to The New York Times | RE0000847410 | 2001-08-03 | B00000885707 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/an-implied-soviet-threat-spurred-us-forces-alert-brezhnev-note-on-a.html | An Implied Soviet Threat Spurred US Forces Alert | By David Binder Special to The New York Times | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/an-implied-soviet-threat-spurred-us-forces-alert.html | An Implied Soviet Threat Spurred US Forces Alert | By David Binder Special to The New York Times | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/article-2-no-title-teachers-rights-are-affected-by-3-jersey-high.html | Rights of Teachers Defined in 3 Rulings Of Court in Jersey | By Joseph F Sullivan Special to The New York Times | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/beame-cuts-staff-in-mayors-office-adds-a-3d-deputy-expected-to-pick.html | BEAME CUTS STAFF IN MAYORS OFFICE ADDS A 3D DEPUTY | By John Darnton | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/beame-cuts-staff-in-mayors-office-adds-a-3d-deputy.html | BEAME CUTS STAFF IN MAYORS OFFICE ADDS A 3D DEPUTY | By John Darnton | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/bork-and-jaworski-viewed-as-reluctant-to-investigate-aspects-of-the.html | Bork and Jaworski Viewed as Reluctant to Investigate Aspects of the ITT Cass | By E W Kenworthy Special to The New York Times | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/bridge-a-question-of-strength-good-breaks-or-helpful-lead-can-speed.html | Bridge | By Alan Truscott | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/brooklyn-area-made-landmark-boerum-hill-section-cited-for-its.html | BROOKLYN AREA MADE LANDMARK | By Joseph P Fried | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/buckley-labels-cbs-schizophrenic-on-drugs-wording-noted.html | Buckley Labels CBS Schizophrenic on Drugs | By Grace Lichtenstein | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/cambodian-officials-seem-untroubled-by-palace-raid.html | Cambodian Officials Seem Untroubled by Palace Raid | By David K Shipler Special to The New York Times | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/coal-company-seeks-to-reopen-a-mine-where-38-are-buried.html | Coal Company Seeks to Reopen A Mine Where 38 Are Buried | By Ben A Franklin Special to The New York Times | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/councils-finance-group-delays-stadium-decision-proposal-asking.html | Councils Finance Group Delays Stadium Decision | By Edward Ranzal | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/decision-nearing-on-firemens-pact-bargaining-board-weighing-panels.html | DECISION NEARING ON FIREMENS PACT | By Damon Stetson | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/doctors-encouraged-by-liver-implantl-donors-are-few-difficulty.html | Doctors Encouraged by Liver Implant | By Lawrence K Altman | RE0000847410 | 2001-08-03 | B00000885707 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/duchamp-restrospective-at-modern-art-is-postponed-after-teamsters.html | Duchamp Retrospective at Modern Art Is Postponed After Teamsters Decision | By George Gent | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/dutch-optimistic-on-help-in-oil-embargo-after-market-meeting.html | Dutch Optimistic on Help in Oil Embargo After Market Meeting | By Alvin Shuster Special to The New York Times | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/energy-shortage-expected-to-trim-gnp-1-in-1974-forecast-similar-to.html | Energy Shortage Expected To Trim GNP 1 in 1974 | By Edwin L Dale Jr Special to The New York Times | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/ensemble-presents-elizabethan-music-on-theme-of-love.html | Ensemble Presents Elizabethan Music On Theme of Love | John Rockwell | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/ethnic-diversity-marks-thanksgiving.html | Ethnic Diversity Marks Thanksgiving | By Laurie Johnston | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/falcons-rise-means-fall-of-cowboys-or-redskins-falcons-rise-means.html | Falcons Rise Means Fall of Cowboys or Redskins | By William N Wallace Special to The New York Times | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/falcons-rise-means-fall-of-cowboys-or-redskins.html | Falcons Rise Means Fall of Cowboys or Redskins | By William N Wallace Special to The New York Times | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/father-welles-of-union-navy-books-of-the-times-rebuilt.html | Books of The Times | By Aiden Whitman | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/gasoline-sales-on-sunday-facing-presidential-ban-decision-to-take-a.html | GASOLINE SALES ON SUNDAY FACING PRESIDENTIAL BAN | By Edward Cowan Special to The New York Times | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/gasoline-sales-on-sunday-facing-presidential-ban.html | GASOLINE SALES ON SUNDAY FACING PRESIDENTIAL BAN | By Edward Cowan Special to The New York Times | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/governor-to-tell-74-plans-by-jan-9-reelection-decision-is-due.html | GOVERNOR GOVERNOR GOVERNOR TO TELL 74 PLANS BY JAN 9 | By Frank Lynn | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/governor-to-tell-74plans-by-jan-9-reelection-decision-is-due-before.html | GOVERNOR TO TELL 74 PLANS BY JAN 9 | By Frank Lynn | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/hecklers-on-staten-island-bar-shockley-speech-on-genetics.html | Hecklers on Staten Island Bar Shockley Speech on Genetics | By Evan Jenkins | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/hew-questions-scored-asracist-city-education-board-calls-program.html | AEW QUESTIONS SCORED AS RACIST | By Leonard Budef | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/israels-cabinet-considers-its-next-move-in-deadlock-israels-next.html | Israels Cabinet Considers Its Next Move in Deadlock | By Terence Smith Special to The New York Times | RE0000847410 | 2001-08-03 | B00000885707 |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/israels-cabinet-considers-its-next-move-in-deadlock.html | Israels Cabinet Considers Its Next Move in Deadlock | By Terence Smith Special to The New York Times | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/jaworski-to-look-into-a-series-of-sensitive-areas-authority.html | Jaworski to Look Into a Series of Sensitive Areas | By Anthony Ripley Special to The New York Times | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/kissinger-meets-with-senate-unit-he-says-us-is-still-hoping-mideast.html | KISSINGER MEETS WITH SENATE UNIT | By Bernard Gwertzman Special to The New York Times | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/knicks-take-5th-straight-knicks-top-lakers-for-5th-straight.html | Knicks Take 5th Straight | By Sam Goldaper | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/marijuana-found-no-anesthesia-aid-penn-u-researcher-calls-it.html | MARIJUANA FOUND NO ANESTHESIA AID | By Wayne King Special to The New York Times | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/martha-graham-saluted-by-city-500-join-choreographer-as.html | MARTHA GRAHAM SALUTED BY CITY | By Anna Kisselgoff | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/mediation-pledge-ends-sitin-at-ramapo-demands-voiced-by-minority.html | Mediation Pledge Ends SitIn at Ramapo | By Richard Phalon Special to The New York Times | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/mekong-delta-communists-step-up-terrorist-activity-pondering-its.html | Mekong Delta Communists Step Up Terrorist Activity | By James M Markham Special to The New York Times | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/mt-carmel-guild-offers-hope-and-help-to-the-handicapped-of-four.html | Mt Carmel Guild Offers Hope and Help To the Handicapped of Four Counties | By Joan Cook Special to The New York Times | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/music-henze-premiere-compases-heard-here-for-first-time-opens.html | Music Henze Premiere | By Donal Henahan | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/nadjari-charges-a-city-aide-shared-bribe-given-judge-nadjari.html | Nadjari Charges A City Aide Shared Bribe Given Judge | By David Burnham | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/nadjari-accuses-city-aide-in-bribe-says-rice-received-portion-of.html | NADJARI ACCUSES CITY AIDE IN BRIBE | By David Burnhaivi | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/nature-and-man-peril-chesapeake-oyster-fleet.html | Nature and Man Peril Chesapeake Oyster Fleet | By B Drummond Ayres Jr Special to The New York Times | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/nature-andman-peril-chesapeake-oysterfleet-more-than-enough-class.html | Nature and Man Peril Chesapeake Oyster Fleet | By B Drummond Ayres Jr Special to The New York Times | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/nicolson-calls-his-book-a-panegyric-keeping-a-fresh-marriage.html | Nicolson Calls His Book a Panegyric | By Mel Gussow | RE0000847410 | 2001-08-03 | B00000885707 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/nixon-assures-governors-he-will-allay-public-doubt-nixon-assures.html | Nixon Assures Governors He Will Allay Public Doubt | By Christopher Lydon Special to The New York Times | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/nixon-assures-governors-he-will-allay-public-doubt.html | Nixon Assures Governors He Will Allay Public Doubt | By Christopher Lydon Special to The New York Times | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/oil-alarms-growing-in-europe-and-us-continent-worries-about-a.html | Oil Alarms Growing in Europe and US | By Clyde H Farnsworth Special to The New York Times | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/on-a-mixed-police-patrol-in-midtown-speak-up-forcefully-on-mixed.html | On a Mixed Police Patrol in Midtown | By Marcia Chambers | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/on-a-mixed-police-patrol-in-midtown.html | On a Mixed Police Patrol in Midtown | By Marcia Chambers | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/opera-taiwan-style-national-chinese-group-opens-at-city-center-the.html | Opera Taiwan Style | By Harold C Schonberg | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/parisians-concert-attempts-to-trace-varese-influences.html | Parisians Concert Attempts to Trace Varese Influences | Peter G Davis | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/penney-earnings-show-an-82-gain.html | PENNEY EARNINGS SHOW AN 82 GAIN | By Clare M Reckert | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/people-in-sports-for-coaches-security-is-not-in-the-contract.html | People in Sports For Coaches Security Is Not in the Contract | Parton Keese | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/prices-advance-in-bond-market-corporate-taxexempt-and-government.html | PRICES ADVANCE IN BOND MARKET | By Douglas W Cray | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/qaddafi-sees-virtual-alliance-between-libya-and-yugoslavia-military.html | Qaddafi Sees Virtual Alliance Between Libya and Yugoslavia | By Raymond H Anderson Special to The New York Times | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/quiet-illinois-village-backs-big-a-amusement-park-work-set-for.html | Quiet Illinois Village Backs Big Amusement Park | By Andrew H Malcolm Special to The New York Times | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/racing-goes-to-the-campus-for-recruits-praise-for-samuels.html | Racing Goes to the Campus for Recruits | By Steve Cady | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/radio-and-tv-news-in-spain-accents-positive-at-home-but-negative.html | Radio and TV News in Spain Accents Positive at Home but Negative Abroad | By Henry Giniger Special to The New York Times | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/rockefeller-sees-beame-calls-saving-fare-possible-rockefeller-talks.html | Rockefeller Sees Beame Calls Saving Fare Possible | By Francis X Clines | RE0000847410 | 2001-08-03 | B00000885707 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/rockefeller-sees-beame-calls-saving-fare-possible.html | Rockefeller Sees Beame Calls Saving Fare Possible | By Francis X Clines | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/saxbes-route-to-capital-began-on-ohio-campus-constitutional-issue.html | Saxbes Route to Capital Began on Ohio Campus | By William E Farrell | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/senate-unit-backs-ford-9-to-0-approval-on-floor-is-expected-senate.html | Senate Unit Backs Ford 9 to 0 Approval on Floor Is Expected | By Marjorie Hunter Special to The New York Times | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/senate-unit-backs-ford-9-to-0-approval-on-floor-is-expected.html | Senate Unit Backs Ford 9 to 0 Approval on Floor Is Expected | By Marjorie Hunter Special to The New York Times | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/senators-wife-accused-of-school-election-fraud-senator-since-1972.html | Senators Wife Accused of School Election Fraud | By Morris Kaplan | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/senators-wife-accused-of-school-election-fraud.html | Senators Wife Accused of School Election Fraud | By Morris Kaplan | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/something-for-which-to-be-thankful-washington.html | Something for Which To Be Thankful | By James Reston | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/soviet-wants-palestinian-role-in-any-mideast-peace-parley.html | Soviet Wants Palestinian Role In Any Mideast Peace Parley | By Hedrick Smith Special to The New York Times | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/stock-prices-suffer-17-76point-tumble-prices-of-stocks-plummet.html | Stock Prices Suffer 1776Point Tumble | By Alexander R Hammer | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/the-energy-illusions.html | The Energy Illusions | By Stewart L Udall | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/the-shifting-gold-role-status-as-monetary-tool-open-as-bars-to.html | The Shifting Gold Role | By Leonard Silk | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/they-stay-away-from-cookycutter-clothes-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/top-federal-health-aide-calls-cancer-law-of-1971-a-mistake-to-speed.html | Top Federal Health Aide Calls Cancer Law of 1971 a Mistake | By Harold M Schmeck Jr Special to The New York Times | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/u-s-politicians-in-soviet-find-komsomola-welloiled-machine-the.html | U S Politicians in Soviet Find Komsomol a WellOiled Machine | By Christopher S Wren Special to The New York Times | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/unionists-support-ulster-coalition-party-narrowly-defeats-a-move-to.html | UNIONISTS SUPPORT ULSTER COALITION | By Richard Eder Special to The New York Times | RE0000847410 | 2001-08-03 | B00000885707 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/us-and-british-airlines-cut-flights-us-and-british-airlines-cut.html | US and British Airlines Cut Flights | By Richard Witkin | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/us-told-to-fight-arab-blackmail-8-american-economists-say-nation.html | US TOLD TO FIGHT ARAB BLACKMAIL | By Robert Reinhold Special to The New York Times | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/utility-bills-up-over-the-nation-costs-of-lighting-and-heat.html | UTILITY BILLS UP OVER THE NATION | By David Bird | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/utility-mlls-up-over-the-nation.html | UTILITY MLLS UP OVER THE NATION | By David Bird | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/w-h-a-shifts-blades-to-jersey-howell-takes-over-as-coach-cherry.html | W H A Shifts Blades to Jersey Howell Takes Over as Coach | By Gerald Eskenazi | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/wha-shifts-blades-to-jersey-howell-takes-over-as-coach-cherry-hill.html | WHA Shifts Blades to Jersey Howell Takes Over as Coach | By Gerald Eskenazi | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/whos-afraid-much-mistrust-subsists-in-the-smiles-of.html | Whos Afraid | By Andre Fontaine | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/women-who-clean-offices-through-the-night-a-lonely-life.html | Women Who Clean Offices Through the Night A Lonely Life | By Gloria Emerson | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/woodall-stoically-returns-to-his-old-seat-woodall-takes-his-old.html | Woodall Stoically Returns to His Old Seat | By Murray Crass | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/woodall-stoically-returns-to-his-old-seat2-woodall-takes-his-old.html | Woodall Stoically Returns to His Old Seat | By Murray Crass | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/21/1973 | https://www.nytimes.com/1973/11/21/archives/young-rebels-a-new-force-in-greek-politics-all-dictatorship-opposed.html | Young Rebels a New Force in Greek Politics | By Paul Hofmann Special to The New York Times | RE0000847410 | 2001-08-03 | B00000885707 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/4-heroin-dealers-get-holiday-at-home-us-judge-allows-them-the-day.html | 4 Heroin Dealers Get Holiday at Home | By Arnold H Lubasch | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/5-rise-in-domestic-air-fares-approved-by-c-a-b-as-of-dec-1-5-rise.html | 5 Rise in Domestic Air Fares Approved by CAB as of Dec 1 | By Richard Within | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/5-rise-in-domestic-air-fares-approved-by-c-a-b-as-of-dec-i-5-rise-i.html | 5 Rise in Domestic Air Fares Approved by C A B as of Dec 1 | By Richard Within | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/a-maharaja-bows-to-the-present-wistful-about-past-mysore-glory-but.html | A Maharaja Bows to the Present | By Bernard Weinraub Special to The New York Times | RE0000847409 | 2001-08-03 | B00000885706 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/a-michel-premiere-in-montero-recital.html | A MICHEL PREMIERE IN MONTERO RECITAL | Donal Henahan | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/afoakom-draws-200-at-washington-show-stolen-in-1966.html | AfoAKom Draws 200 at Washington Show | By C Gerald Fraser Special to The New York Times | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/another-section-of-tapes-is-blank-a-nixon-aide-says-haldeman.html | ANOTHER SECTION OF TAPES IS BLANK A NIXON AIDE SAYS | By David E Rosenbaum Special to The New York Times | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/another-section-of-tapes-is-blank-a-nixon-aide-says-judge-seeks-to.html | ANOTHER SECTION OF TAPES IS BLANK A NIXON AIDE SAV | By David C Rosenbaum Special to The New York Times | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/att-increases-dividend-10-at-t-increases-dividend-by-10-extra.html | ATT Increases Dividend 10 | By Clare M Reckert | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/beame-names-cavanagh-to-top-operations-post-beame-names-cavanagh.html | Beame Names Cavanagh To Top Operations Post | By John Darnton | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/beame-names-cavanagh-to-top-operations-post.html | Beame Names Cavanagh To Top Operations Post | By John Darnton | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/bridge-lead-of-the-ace-in-notrump-can-be-right-in-some-cases-a-fine.html | Bridge Lead of the Ace in NoTrump Can Be Right in Some Cases | By Alan Truscott | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/byrne-outspent-sandman-by-almost-2-to-1-in-race-governorelects.html | Byrne Outspent Sandman By Almost 2 to 1 in Race | By Joseph F Sullivan Special to The New York Times | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/campo-saddles-2-victors-hell-try-151-shot-today.html | Campo Saddles 2 Victors Hell Try 151 Shot Today | By Joe Nichols | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/canadiens-late-score-sinks-north-stars-43-national-league-flames-3.html | Canadiens Late Score Sinks North Stars 43 | By Deane McGowen | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/caster-hopeful-of-beating-shea-jinx-against-falcons.html | Caster Hopeful of Beating Shea Jinx Against Falcons | By Murray Chass | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/chairman-sells-majority-of-his-shares-of-braniff.html | Chairman Sells Majority Of His Shares of Braniff | By Robert E Bedingfield | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/chess-matera-puts-up-a-toll-booth-on-kramers-comeback-trail.html | Chess | By Robert Byrne | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/city-council-unit-passes-a-bill-to-license-all-tv-repairmen.html | City Council Unit Passes a Bill to License All TV Repairmen | By Edward Ranza | RE0000847409 | 2001-08-03 | B00000885706 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/coming-out-of-showdown-saddlesore-amazons-vs-unwary.html | Coming Out of Showdown SaddleSore | A H Weiler | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/con-ed-discerns-hopeful-sign-in-customers-power-cutback-musicus.html | Con Ed Discerns Hopeful Sign In Customers Power Cutback | By Linda Greenhouse | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/consumer-prices-up-08-in-month-led-by-fuel-cost-october-level-is-79.html | CONSUMER PRICES UP 08 IN MONTH LED BY FUEL COST | By Edwin L Dale Jr Special to The New York Times | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/consumer-prices-up-0870-in-month-led-by-fuel-cost.html | CONSUMER PRICES UP 0870 IN MONTH LED BY FUEL COST | By Edwin L Dale Jr Special to The New York Times | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/copper-futures-drop-daily-limit-stricter-margin-rules-set-on.html | COPPER FUTURES DROP DAILY LIMIT | By Elizabeth M Fowler | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/critics-still-doubt-slayer-was-alone.html | Critics Still Doubt Slayer Was Alone | By Martin Waldron Special to The New York Times | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/exoil-aide-balks-on-election-gifts-invokes-fifth-amendment-rather.html | EXOIL AIDE BALKS ON ELECTION GIFTS | By Michael C Jensen Special to The New York Times | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/ferraro-sets-up-screening-panel-prosecutorelect-in-queens-asks-all.html | FERRARO SETS UP SCREENING PANEL | By David Burnham | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/findings-of-impasse-body-ruled-binding-in-fire-pact-details-of.html | Findings of Impasse Body Ruled Binding in Fire Pact | By Damon Stetson | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/fitzsimmons-denies-teamsters-gave-nixon-unreported-gifts-may-demand.html | Fitzsimmons Denies Teamsters Gave Nixon Unreported Gifts | By Philip Shabecoff Special to The New York Times | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/ford-concedes-aid-of-justice-agency-says-he-was-given-leads-for.html | FORD CONCEDES AID OF JUSTICE AGENCY | By Marjorie Hunter Special to The New York Times | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/fourday-week-essay.html | FourDay Week | By William Safire | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/france-is-facing-oil-delivery-cut-international-concerns-see-a.html | FRANCE IS FACING OIL DELIVERY CUT | By Clyde H Farnsworth Special to The New York Times | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/french-urge-european-defense-setup-nato-called-indispensable.html | French Urge European Defense SetUp | By Flora Lewis Special to The New York Times | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/giacomin-ties-rangers-shutout-mark-giacomin-ties-mark-on-shutoutt.html | Giacomin Ties Rangers Shutout Mark | By John S Radosta | RE0000847409 | 2001-08-03 | B00000885706 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/giants-do-not-return-to-norm-randy-starts.html | Giants Do Not Return To Norm Randy Starts | By Parton Keese Special to The New York Times | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/giants-favored-with-redskins-cowboys-sunday-local-teams-american.html | Giants Favored With Redskins Cowboys | By William N Wallace | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/going-out-guide-bell-weather.html | GOING OUT Guide | Richard F Shepard | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/governor-dedicates-mall-center-of-lengthy-dispute.html | Governor Dedicates Mall Center of Lengthy Dispute | By Francis X Clines Special to The New York Times | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/gulf-western-offers-to-purchase-7million-more-stock-in-garden-g-w.html | Gulf  Western Offers to Purchase 7Million More Stock in Garden | By Alexander R Hammer | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/holiday-crowdleaving-citymany-on-public-transit-auto-traffic-heavy.html | Holiday Crowd Leaving CityMany on Public Transit | By Emanuel Perlmutter | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/inquiry-opens-on-dogs-killing-of-boy-an-insurers-view.html | Inquiry Opens on Dogs Killing of Boy | By Richard J H Johnston Special to The New York Times | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/interrogated-and-threatened-mrs-sakharov-says-refused-to-answer.html | Interrogated and Threatened Mrs Sakharov Says | By Christopher S Wren Special to The New York Times | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/jailed-mafia-figures-lose-plea-for-holiday-at-home-a-commission.html | Jailed Mafia Figures Lose Plea for Holiday at Home | By Ronald Sullivan Special to The New York Times | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/japanese-caution-israelis-on-ties-tokyo-hints-break-possible-if.html | JAPANESE CAUfION ISRAELIS ON TIES | By Richard Halloran Special to The New York Times | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/judge-releases-impounded-funds-380million-for-the-schools-ordered.html | JUDGE RELEASES NORM FUNDS | By Richard D Lyons Special to The New York Times | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/kennedy-nixon-2-faces-of-one-era.html | Kennedy Nixon 2 Faces of One Era | By Clifton Daniel Special to The New York Times | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/kennedys-place-in-history-some-doubts-kennedys-place-in-history-some.html | Kennedys Role in History Some Doubts | By Robert Reinhold Special to The New York Times | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/kennedys-role-in-history-some-doubts.html | Kennedys Role in History Some Doubts | By Robert Reinhold Special to The New York Times | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/lee-krasners-artharvest-of-rhythms.html | Lee Krasners ArtHarvest of Rhythms | By Hilton Kramer | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/majorss-success-at-pitt-breeds-foes-suspicions.html | Majorss Success at Pitt Breeds Foes Suspicions | By Gordon S White Jr | RE0000847409 | 2001-08-03 | B00000885706 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/market-place-at-t-move-is-encouraging-funds-results-compared.html | Market Place ATT Move Is Encouraging | By Robert Metz | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/mayorelects-deputy-james-alfred-cavanagh-radio-carried-news-an-avid.html | MayorElects Deputy | By Lawrence Van Gelder | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/mayorelects-deputy-james-alfred-cavanagh.html | MayorElects Deputy | By Lawrence Van Gelder | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/methodist-fund-loses-millions-treasurer-suspended-over-loans-termed.html | METHODIST FUND LOSES MILLIONS | By Eleanor Blau | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/miners-in-britain-reject-pay-offer-energy-crisis-worsens-as-revised.html | MINERS IN BRITAIN REJECT PAY OFFER | By Terry Robards Special to The New York Times | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/morris-bishop-scholar-and-poet-dies-400-published-works-a-bishop.html | Morris Bishop Scholar and Poet Dies | By Alden Whitman | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/music-the-new-piano.html | Music The New Piano | By Allen Hughes | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/nets-win-in-2d-half-by-10592-nets-top-stars-by-10592-here.html | Nets Win In 2d Half By 10592 | By Sam Goldaper Special to The New York Times | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/nixon-officials-say-blackouts-could-occur-this-winter-especially-in.html | Nixon Officials Say Blackouts Could Occur This Winter Especially in East | By Edward Cowan Special to The New York Times | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/nixon-popularity-reviving-in-south-presidents-visit-to-3-states-and.html | NIXON POPULARITY REVIVING IN SOUTH | By Roy Reed Special to The New York Times | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/nixon-popularity-reviving-in-south.html | NIXON POPULARITY REVIVING IN SOUTH | By Roy Reed Special to The New York Times | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/nixons-proposals-on-nuclear-plants-scored-by-nader-scare-statement.html | Nixons Proposals On Nuclear Plants Scored by Nader | By Will Lissner | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/officials-suspect-russians-sent-atom-arms-to-egypt-atomic-weapons.html | Officials Suspect Russians Sent Atom Arms to Egypt | By John W Finney Special to The New York Times | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/officials-suspect-russians-sent-atom-arms-to-egypt.html | Officials Suspect Russians Sent Atom Arms to Egypt | By John W Finney Special to The New York Times | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/oliphant-co-elders-retiring-people-and-business.html | People and Business | Leonard Sloane | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/once-dinner-is-over-the-best-is-yet-to-come-tomorrows-turkey-soup.html | Once Dinner Is Over the Best Is Yet to Come Tomorrows Turkey Soup | By John L Hess | RE0000847409 | 2001-08-03 | B00000885706 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/painter-is-killed-in-synagogue-fire-cause-of-the-flatbush-blaze-is.html | PAINTER IS KILLED IN SYNAGOGUE FIRE | By Mary Breasted | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/personal-finance-leaving-money-to-heirs-is-not-easy-unless.html | Personal Finance | By Robert J Cole | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/prefontaine-scorns-pro-track-people-in-sports.html | Prefontaine Scorns Pro Track | Al Harvin | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/preparing-dog-to-show-means-work-sacrifice-the-best-of-care-father.html | Preparing Dog to Show Means Work Sacrifice | By Walter R Fletcher | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/price-index-here-up-06-in-october.html | Price Index Here Up 06 in October | By Judith Cummings | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/protest-prompts-city-to-hold-up-on-brighterlights-forvillage.html | Protest Prompts City to Hold Up On Brighter Lights for Village | By Barbara Campbell | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/record-price-of-pelts-fosters-a-state-trapping-boom-opponents-of.html | Record Price of Pelts Fosters a State Trapping Boom | By Harold Faber Special to The New York Times | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/rose-voted-most-valuable-the-voting.html | Rose Voted Most Valuable | By Joseph Durso | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/russiandancerends-2lday-fast-notes-on-people.html | Notes on People | Albin Krebs | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/saigon-aide-cites-need-of-us-jets-colonel-says-support-would-be.html | SAIGON AIDE CITES NEED OF US JETS | By James F Clarity Special to The New York Times | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/seasons-greetings-high-school-sports-a-break-for-a-busy-man-drexel.html | High School Sports | By Arthur Pincus | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/soviet-uneasy-over-growing-political-cooperation-in-europe-moscow.html | Soviet Uneasy Over Growing Political Cooperation in Europe | By Hedrick Smith Special to The New York Times | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/stage-repertory-julie-csc-company-offers-strindberg-classic-the.html | Stage Repertory Julie | By Mel Gussow | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/stage-the-entertainer-at-princeton-osborne-play-revived-in-mccarter.html | Stage The Entertainer at Princeton | By Clive Barnes Special to The New York Times | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/state-aid-on-fare-backed-in-albany-but-governor-and-leaders-will.html | STATE AID ON FARE BACKED IN ALBANY | By Alfonso A Narvaez Special to The New York Times | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/state-aid-on-fare-backed-in-albany.html | STATE AID ON FARE BACKED IN ALBANY | By Alfonso A Narvaez Special to The New York Times | RE0000847409 | 2001-08-03 | B00000885706 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/states-wild-turkeys-are-doing-so-well-others-ask-for-them-new.html | States Wild Turkeys Are Doing So Well Others Ask for Them | By Lawrence Fellows Special to The New York Times | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/stocks-rise-in-heavy-trading-dow-advances-1008-points-fuel-crisis.html | Stocks Rise in Heavy Trading Dow Advances 1008 Points | By Vartanig G Vartan | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/takeoversought-at-harlem-prep-anker-proposing-transfer-of-school.html | TAKEOVER SOUGHT AT HARLEM PREP | By George Goodman Jr | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/that-time-we-huddled-together-in-disbelief.html | That Time We Huddled Together in Disbelief | By Priscilla McMillan | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/the-holiday-season-is-a-time-for-caution-consumer-notes-toys-that.html | Consumer Notes | By Gerald Gold | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/the-woman-cooks-the-man-carvesright-wrong.html | The Woman Cooks the Man CarvesRight Wrong | By Georgia Dullea | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/time-remembered-abroad-at-home.html | Time Remembered | By Anthony Lewis | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/times-to-use-mr-in-most-instances-honorific-will-not-be-denied-to.html | TIMES TO USE MR IN MOST INSTANCES | By Martin Arnold | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/two-exprincipals-of-plohn-acquitted-2-former-principals-of-plohn.html | Two ExPrincipals Of Plohn Acquitted | By James J Nagle | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/u-s-takeover-of-bridges-across-delaware-is-urged-hone-and-doubt.html | US TakeOver of Bridges Across Delaware Is Urged | By Donald Janson Special to The New York Times | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/ulster-in-accord-on-coalition-rule-new-executive-body-to-get.html | ULSTER IN ACCORD ON COALITION RULE | By Richard Eder Special to The New York Times | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/us-says-oil-cut-will-not-alter-mideast-policy-kissinger-says-that.html | US SAYS OIL CUT WILL NOT ALTER MIDEAST POLICY | By Bernard Gwertzman Special to The New York Times | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/us-says-oil-cut-will-not-alter-mideast-policy.html | US SAYS OIL CUT WILL NOT ALTER MIDEAST POLICY | By Bernard Gwertzman Special to The New York Times | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/views-on-bowel-habits-are-disputed-least-desirable-parents.html | Views on Bowel Habits Are Disputed | By Lawrence K Altman | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/voltage-cut-set-for-new-england-to-conserve-fuel-4hour-daily-slash.html | VOLTAGE CUT SET FOR NEW ENGLAND TO CONSERVE FUEL | By Frank J Prial | RE0000847409 | 2001-08-03 | B00000885706 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/voltage-cut-set-for-new-england-to-conserve-fuel.html | VOLTAGE CUT SET FOR NEW ENGLAND TO CONSERVE FUEL | By Frank J Prial | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/waldheim-finds-good-start-toward-mideast-peace-but-fears-momentum.html | Waldheim Finds Good Start Toward Mideast Peace but Fears Momentum Will Slacken | By Kathleen Teltsch Special to The New York Times | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/22/1973 | https://www.nytimes.com/1973/11/22/archives/wood-field-and-stream-bringing-back-the-salmon-table-for-high-tide.html | Wood Field and Stream Bringing Back the Salmon | By Nelson Bryant | RE0000847409 | 2001-08-03 | B00000885706 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/11man-executive-to-rule-ulster-under-new-pact-cabinet-makeup.html | 11MAN EXECUTIVE TO RULE ULSTER UNDER NEW PACT | By Richard Eder Special to The New York Times | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/11manexecutive-to-rule-ulster-under-new-pact-cabinet-makeup.html | 11MAN EXECUTIVE TO RULE ULSTER UNDER NEW PACT | By Richard Eder Special to The New York Times | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/2-die-in-a-bronx-blaze-32-homeless.html | 2 Die in a Bronx Blaze | By Will Lissner | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/92-true-knight-scores-by-2-lengths-at-aqueduct-true-knight-returns.html | 92 True Knight Scores By 2 Lengths at Aqueduct | By Joe Nichols | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/a-beauty-salon-reveals-some-professional-tricks-shop-talk-a-reason.html | SHOP TALK | By Angela Taylor | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/a-drug-dealers-thanksgiving-at-home.html | A Drug Dealers Thanksgiving at Home | By Mary Breasted | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/a-policeman-accused-of-illegal-search-is-suing-rumson-motorist-for.html | A Policeman Accused of Illegal Search Is Suing Rumson Motorist for Slander | By Martin Gansberg Special to The New York Times | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/a-woman-active-in-thai-politics-says-she-wants-rights-but-not.html | A Woman Active in Thai Politics Says She Wants Rights but Not Liberation | By David K Shipler Special to The New York Times | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/about-new-york-notes-from-underground.html | About New York | By John Corry | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/advertising-ftcs-priorities-sizing-up-clients-meet-the-president.html | Advertising FTCs Priorities | By Philip H Dougherty | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/airlifts-and-24hour-phone-aid-transplant-program-need-is-stronger.html | Airlifts and 24Hour Phone Aid Transplant Program | By Linda Greenhouse | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/answers-on-heating-oil-crisis.html | Answers on HeatingOil Crisis | By David Bird | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/argentina-leads-gold-us-pair-5th-blazers-win-the-leadingscores.html | Argentina Leads Golf U S Pair 5th | By Henry Giniger Special to The New York Times | RE0000847414 | 2001-08-03 | B00000885711 |

| | | | | | |
|---|---|---|---|---|---|
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/argentina-leads-gold-us-pair-5th-the-leading-scores.html | Argentina Leads Golf U S Pair 5th | By Henry Giniger Special to The New York Times | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/at-a-french-restaurant-taking-good-with-the-bad.html | At a French Restaurant Taking Good With the Bad | By John L Hess | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/between-parent-and-child-what-does-watergate-mean-when-we-try-to.html | Between Parent and Child What Does Watergate Mean | By Nadine Brozan | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/blacks-assured-by-aide-of-beame-deputy-mayor-post-that-is-expected.html | BLACKS ASSURED BY AIDE OP BEAME | By Thomas P Ronan | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/bridge-commuter-hands-require-quick-thinking-fast-play-east-is.html | Bridge Commuter Hands Require Quick Thinking Fast Play | By Alan Truscott | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/buffalo-loses-76-on-score-by-gilbert-late-score-tops-sabres-for.html | Buffalo Loses 76 on Score by Gilbert | By Deane McGowen Special to The New York Times | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/c-w-post-trounces-hofstra-retains-title.html | CW Post Trounces Hofstra Retains Title | By Parton Keese Special to The New York Times | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/canada-plans-voluntary-curbs-on-fuel.html | Canada Plans Voluntary Curbs on Fuel | By William Borders Special to The New York Times | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/canal-zone-is-in-an-identity-crisis-as-u-s-and-panama-haggle.html | Canal Zone Is in an Identity Crisis as US and Panama Haggle | By Richard Severo Special to The New York Times | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/chemicals-basic-to-life-found-plentiful-in-space-found-in.html | Chemicals Basic to Life Found Plentiful in Space | By Walter Sullivan | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/chemicals-basic-to-life-found-plentiful-in-space.html | Chemicals Basic to Life Found Plentiful in Space | By Walter Sullivan | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/christian-backing-of-israel-is-cited-study-says-support-is-more-now.html | CHRISTIAN BACKING OF ISRAEL IS CITED | By Irving Spiegel | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/citys-new-budget-director-melvin-neal-lechner-view-of-his-role.html | Citys New Budget Director | By Ronald Smothers | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/dance-kathakali-presented-by-kalamandalam-troups.html | Dance | Clive Barnes | RE0000847414 | 2001-08-03 | B00000885711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/dolphins-subdue-cowboys-147-for-9th-in-row-loss-jeopardizes-dallas.html | Dolphins Subdue Cowboys 147 for 9th in Row | By William N Wallace Special to The New York Times | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/eban-bars-a-syria-parley-until-pows-are-freed-syrian-obligation.html | Eban Bars a Syria Parley Until POWs Are Freed | By Kathleen Teltsch Special to The New York Times | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/europe-seeks-lessening-of-ibm-computer-role.html | Europe Seeks Lessening Of IBM Computer Role | By Paul Kemezis Special to The New York Times | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/exseabee-builds-ranch-empire-on-islands-holdings-including-hotels-a.html | ExSeabee Builds Ranch Empire on Islands | By Robert Trumbull Special to The New York Times | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/former-boom-town-sees-hope-in-hills-energy-crisis-could-result-in.html | Former Boom Town Sees Hope in Hills | By Robert A Wright Special to The New York Times | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/gain-is-reported-on-mideast-truce-as-2-sides-meet-israelis-and.html | GAIN IS REPORTED ON MIDEAST TRUCE AS 2 SIDES MEET | By Raymond H Anderson Special to The New York Times | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/gain-is-reported-on-mideast-trucge-as-2-sides-meet-israelis-and.html | GAIN IS REPORTED ON MIDEAST TRUCE AS 2 SIDES MEET | By Raymond H Anderson Special to The New York Times | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/gains-by-gun-foes-few-over-decade-efforts-for-stricter-control-laws.html | GAINS BY GUN FOES FEW OVER DECADE Efforts for Stricter Contro Laws Have Produced Mostly Frustration | By Ben A Franklin Special to The New York Times | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/governor-ready-to-act-in-2-crises-but-special-session-is-not.html | GO VERNOR READY TO ACT IN 2 CRISES | By Alfonso A Narvaez | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/guide-going-out.html | GOING OUT Guide | Richard F Shepard | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/gullible-governors.html | Gullible Governors | By Tom Wicker | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/how-a-city-panel-copes-with-the-energy-crisis-flow-the-city-copes.html | How a City Panel Copes With the Energy Crisis | By Glenn Fowler | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/how-a-city-panel-copes-with-the-energy-crisis-how-the-city-copes.html | How a City Panel Copes With the Energy Crisis | By Glenn Fowler | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/inside-theft-found-stores-major-drain-retail-trade-associations-say.html | Inside Theft Found Stores Major Drain | By Isadore Barmash | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/its-a-rocking-week-of-14-concerts14-the-pop-life.html | The Pop Life | By Ian Dove | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/japans-proarab-stand-stirs-a-dispute-at-home.html | Japans ProArab Stand Stirs a Dispute at Home | By Richard Halloran Special to The New York Times | RE0000847414 | 2001-08-03 | B00000885711 |

| | | | | | |
|---|---|---|---|---|---|
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/kissingers-first-ten-weeks-washington.html | Kissingers First Ten Weeks | By James Reston | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/knicks-stopped-by-bucks-bucks-in-command-bucks-beat-knicks-end-2.html | Knicks Stopped By Bucks | By Thomas Rogers Special to The New York rimes | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/market-place-bargainhunting-in-bear-market.html | Market Place Bargain Hunting in Bear Market | By Robert Metz | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/music-lovely-ideaevening-of-wind-serenades-orpheus-group-plays.html | Music Lovely IdeaEvening of Wind Serenades | By Harold C Schonberg | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/musicians-back-get-same-final-offer-seniority-pay-issue.html | Musicians Back Get Same Final Offer | By Marcia Chambers | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/new-jazz-group-bows-with-style-israels-bringshis-national-ensemble.html | NEW JAZZ GROUP BOWS WITH STYLE | By John S Wilson | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/nigeria-weighs-direct-oilexport-rolee-nigeria-weighing-oilexport.html | Nigeria Weighs Direct oilExport Role | By Thomas A Johnson Special to The New York Times | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/oil-hunt-pressed-in-amazon-region-promising-discoveries-made-in.html | OIL HUNT PRESSED IN AMAZON REGION | By William D Smith Special to The New York Times | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/parish-in-el-barrio-marks-100th-year-parish-covers-60-blocks-man.html | Parish in El Barrio Marks 100th Year | By Eleanor Blau | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/pop-music-going-along-on-taj-mahal-journey-focus-contrasts-with.html | Pop Music Going Along On Taj Mahal Journey | Ian Dove | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/relief-survey-says-480000-eligibles-seek-no-aid-here-reflief.html | Relief Survey Says 480000 Eligibles Seek No Aid Here | By Peter Kihss | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/relief-survey-says-480000-eligibles-seek-no-aid-here-reief.html | Relief Survey Says 480000 Eligibles Seek No Aid Here | By Peter Kihss | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/revitalization-of-cleveland-at-a-turning-point-a-city-divided-the.html | Revitalization of Cleveland at a Turning Point | By Ada Louise Huxtable Special to The New York Times | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/richardson-asserts-haig-backed-cox-on-tapes-suit-richardson-asserts.html | Richardson Asserts Haig Backed Cox on Tapes Suit | By Lesley Oelsner Special to The New York Times | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/richardson-asserts-haig-backed-cox-on-tapes-suit.html | Richardson Asserts Haig Backed Cox on Tapes Suit | By Lesley Oelsner Special to The New York Times | RE0000847414 | 2001-08-03 | B00000885711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/rise-in-violence-stirs-san-quentin-prison-once-scheduled-for.html | RISE IN VIOLENCE STIRS SAN QUENTIN | By Earl Caldwell Special to The New York Times | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/russians-pushing-output-at-bauxite-mine-in-guinea-progress-report.html | Russians Pushing Output At Bauxite Mine in Guinea | By Theodore Shabad | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/state-is-surprised-as-report-predicts-sinking-college-enrollment.html | State Is Surprised as Report Predicts Sinking College Enrollment After 80 | By Harold Faber Special to The New York Times | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/strife-delays-normalization-and-the-greeks-wonder-for-how-long-navy.html | Strife Delays Normalization and the Greeks Wonder for How Long | By Paul Hofmann Special to The New York Vales | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/sun-adds-to-glitter-of-parade-chicken-impersonators-help-for-alice.html | Sun Adds To Glitter Of Parade | By Paul L Montgomery | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/tax-plot-charged-by-a-nader-group-panel-says-nixon-aides-and-house.html | TAXPLOT CHARGED BY A NADER GROUP | By Eileen Shanahan Special to The New York Times | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/thanks-are-given-despite-troubles-political-and-energy-crises.html | THANKS ARE GIVEN DESPITE TROUBLES | By Lawrence Van Gelder | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/the-new-rockefeller-a-nixon-supporter-watergate-issue-skirted.html | The New Rockefeller A Nixon Supporter | By Frank Lynn | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/theater-lotta-new-musical-cheerful-triviality.html | Theater | By Clive Barnes | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/tourist-but-not-economy-books-of-the-times-characters-of-strength.html | Books of The Times | By Anatole Broyard | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/tv-the-holiday-menu.html | TV The Holiday Menu | By John J OConnor | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/ukraine-holds-nixon-above-criticism-passed-up-story.html | Ukraine Holds Nixon Above Criticism | By Christopher S Wren Special to The New York Times | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/vesco-and-watergate-his-testimony-sought-by-investigators-of-senate.html | Vesco and Watergate | By Denny Walsh Special to The New York Times | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/when-the-turkeys-gone-try-pork-loin-braised-pork-loin-with-kraut.html | When the Turkeys Gone Try Pork Loin | By Jean Hewitt | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/whose-special-prosecutor.html | Whose Special Prosecutor | By Paul M Bator | RE0000847414 | 2001-08-03 | B00000885711 |
| 11/23/1973 | https://www.nytimes.com/1973/11/23/archives/wood-field-and-stream-90pound-bass.html | Wood Field and Stream 90Pound Bass | By Nelson Bryant | RE0000847414 | 2001-08-03 | B00000885711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/1200-start-fight-on-homosexual-myths.html | 200 Start Fight on Homosexual Myths | By Barbara Campbell | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/16-of-gm-plants-making-big-autos-to-shut-for-week-standard-and.html | 160F OEM1 PLANTS MAKING IG AUTOS TO SHUT FOR WEEK | By William K Stevens Special to The New York Times | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/16-of-gmplants-making-big-autos-to-shut-for-week-standard-and.html | 16 OF GM PLANTS MAKING BIG AUTOS TO SHUT FOR WEEK | By William K Stevens Special to The New York Times | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/2-shows-display-work-of-hans-richter.html | 2 Shows Display Work of Hans Richter | By Hilton Kramer | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/a-7lb-9oz-girl-for-rep-burke-notes-on-people.html | Notes on People | Albin Krebs | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/a-bomb-is-found-in-bus-terminal-police-disarm-the-device-discovered.html | A BOMB IS FOUND IN BUS TERMINAL | By Will Lissner | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/a-lee-who-took-atlanta-can-burn-jets.html | A Lee Who Took Atlanta Can Burn Jets | By Murray Chass | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/a-time-for-terms-in-the-mideast.html | A Time for Terms in the Mideast | By Arthur I Waskow | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/amex-stocks-up-otc-issues-off-market-index-climbs-069-in-light.html | AMEX STOCKS UP OTC ISSUES OFF | By James J Nagle | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/ancien-t-artifacts-from-ne-w-guinea-shop-talk.html | SHOP TALK | By Ruth Robinson | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/aniex-stocks-up-otc-issues-off.html | ANIEX STOCKS UP OTC ISSUES OFF | By James J Nagle | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/antiques-tang-vigor-realism-and-robustness-mark-display-of-tomb-and.html | Antiques Tang Vigor | Rita Reif | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/arabs-are-confident-of-policy-of-using-oil-cuts-as-a-weapon.html | Arabs Are Confident of Policy Of Using Oil Cuts as a Weapon | By Juan de Onis Special to The New York Times | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/arabs-gather-in-algiers-and-signs-of-rifts-appear-rifts-on-oil.html | Arabs Gather in Algiers And Signs of Rifts Appear | By Eric Pace Special to The New York Times | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/art-echoes-of-ottoman-empire.html | Art Echoes of Ottoman Empire | By John Canaday | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/beame-cites-importance-of-deputy-post-sutton-tells-his-view.html | Beame Cites Importance of Deputy Post | By Thomas P Ronan | RE0000847412 | 2001-08-03 | B00000885709 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/beame-cities-importance-of-deputy-post-sutton-tells-his-view.html | Beame Cites Importance of Deputy Post | By Thomas P Ronan | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/botswana-at-7-begins-to-reap-success.html | Botswana at 7 Begins to Reap Success | By Charles Mohr Special to The New York Times | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/bridge-analyzing-own-errors-aids-players-to-reach-high-rank-a.html | Bridge Analyzing Own Errors Aids Players to Reach High Rank | By Alan Truscott | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/built-up-comm-unities-in-florida-are-competing-for-fresh-water.html | BuiltUp Communities in Florida Are Competing for Fresh Water | By Jon Nordheimer Special to The New York Times | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/change-more-than-a-sense-of-tragedy-now-dominates-dallas-pretty-big.html | Change More Than a Sense of Tragedy Now Dominates Dallas | By Anthony Ripley Special to The New York Times | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/chicago-schools-now-more-segregated-black-move-to-suburbs.html | Chicago Schools Now More Segregated | By Seth Sking Special to The New York Times | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/city-basks-in-a-day-of-many-ambiguities-the-sound-of-bells-al.html | City Basks in a Day of Many Ambiguities | By Deirdre Carmody | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/corrugatedbox-business-makes-86yearold-run-work-mania-explained.html | CorrugatedBox Business Makes 86YearOld Run | By Leonard Sloane | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/crib-maker-seeks-to-enjoin-abc-film.html | Crib Maker Seeks to Enjoin ABC Film | By Ronald Smothers | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/denmark-expects-political-turmoil-as-2-new-parties-join-in-dec-4.html | Denmark Expects Political Turmoil as 2 New Parties Join in Dec 4 Election | By Alvin Shuster Special to The New York Times | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/diederichs-forecasts-150-gold-people-and-business.html | People and Business | Leonard Sloane | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/disarray-over-policy-on-energy-talks-with-aides-planned-viewed-as.html | Disarray Over Policy on Energy | By Edward Cowan Special to The New York Times | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/dissident-warns-against-hope-of-a-liberalized-soviet-society-kiev.html | Dissident Warns Against Hope Of a Liberalized Soviet Society | By Christopher S Wren Special to The New York Times | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/easy-slate-gives-hope-to-rangers-windup-of-heavy-schedule-ranger.html | Easy Slate Gives Hope To Rangers | By John S Radosta | RE0000847412 | 2001-08-03 | B00000885709 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/empire-do-it-yourself-college-focus-on-nontraditional-need-is.html | Empire DoItYourself College | By Gene I Maeroff | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/empire-doityourself-college.html | Empire DoItYourself College | By Gene I Maeroff | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/esoteric-collectors-baedeker-books-of-the-times.html | Books of The Times | By Rita Reif | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/french-to-build-plant-for-nuclear-fuel-french-plan-plant-for.html | French to Build Plant for Nuclear Fuel | By Clyde H Farnsworth Special to The New York Times | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/french-to-build-plant-for-nuclear-fuel.html | French to Build Plant for Nuclear Fuel | By Clyde H Farnsworth Special to The New York Times | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/gigante-protests-police-suspension-priestcouncilman-deplores-action.html | GIGANTE PROTESTS POLICE SUSPENSION | By Alfred E Clark | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/greenwich-rebuffs-xerox-on-plan-for-office-campus-zoners-bar.html | Greenwich Rebuffs Xerox On Plan for Office Campus | By Michael Knight Special to The New York Times | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/greenwich-rebuffs-xerox-on-plan-for-office-campus.html | Greenwich Rebuffs Xerox On Plan for Office Campus | By Michael Knight Special to The New York Times | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/heroesandor-traitors-in-northern-ireland.html | Heroes and for Traitors in Northern Ireland | By Richard Eder Special to The New York Times | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/homesick-for-france-they-open-charcuterie.html | Homesick For France They Open Charcuterie | By John L Hess | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/hostos-offers-position-to-a-professor-in-chile-campus-notes.html | Campus Notes | George Goodman Jr | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/hughes-has-some-of-the-answers-for-the-giants.html | Hughes Has Some of the Answers for the Giants | By Deane McGowen Special to The New York Times | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/in-soho-they-paint-the-kitchen-sink.html | In SoHo | By James R Mellow | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/information-can-be-read-by-a-laser-new-rca-process-stores-data-on.html | Information Can Be Read by a Laser | By Stacy V Jones Special to The New York Times | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/international-plane-fares-up-6-to-meet-fuel-cost-international-air.html | International Plane Fares Up 6 to Meet Fuel Cost | By Richard Within | RE0000847412 | 2001-08-03 | B00000885709 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/international-plane-fares-up-6-to-meet-fuel-cost.html | International Plane Fares Up 6 to Meet Fuel Cost | By Richard Witkin | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/jacobson-goal-complete-court-victory-jacobson-seeks-full.html | Jacobson Goal Complete Court Victory | By Steve Cady | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/jersey-symphony-members-take-2d-jobs-to-make-ends-meet-after-big.html | Jersey Symphony Members Take 2d Jobs To Make Ends Meet After Big Wage Cut | By Richard J H Johnston Special to The New York Times | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/judge-details-illegal-drug-sentences.html | Judge Details Illegal Drug Sentences | By David Burnham | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/kiichi-aichi-finance-minister-who-helped-rebuild-japan-dies.html | Kiichi Aichi Finance Minister Who Helped Rebuild Japan Dies | By Richard Halloran Special to The New York Times | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/libyan-in-paris-may-request-arms-qaddafi-greeted-by-premier-on.html | LIBYAN IN PARIS MAYREQUEST ARMS | By Flora Lewis Special to The New York Times | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/libyan-in-paris-may-request-arms.html | LIBYAN IN PARIS MAY REQUEST ARMS | By Flora Lewis Special to The New York Times | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/mitchell-denies-discussing-podell-and-brasco-cases-governors-aide.html | Mitchell Denies Discussing Podell and Brasco Cases | By Mary Breasted | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/mitchell-denies-discussing-podell-and-brasco-cases.html | Mitchell Denies Discussing Podell and Brasco Cases | By Mary Breasted | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/new-ambulances-here-to-offer-treatment-aid-other-equipment-listed.html | New Ambulances Here To Offer Treatment Aid | By Max H Seidel | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/new-union-is-organizing-easts-migrant-workers-asks-recognition.html | New Union Is Organizing Easts Migrant Workers | By Donald Janson Special to The New York Times | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/oilallocation-aide-in-u-s-office-here-is-deluged-by-calls.html | OilAllocation Aide In US Office Here Is Deluged by Calls | By David Bird | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/oilallocation-aide-in-us-office-here-is-deluged-by-callsls.html | OilAllocation Aide In US Office Here Is Deluged by Calls | By David Bird | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/outgoing-administrator-calls-for-halt-in-federal-and-state-aid-for.html | Outgoing Administrator Calls for Halt In Federal and State Aid for Newark | By Joseph F Sullivan Special to The New York Times | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/penn-central-co-warns-of-failing-statement-to-shareholders-ever.html | PENN CENTRAL CO WARNS OP FAILiNG | By Robert E Bedingfield | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/people-in-sports-rodgers-foils-skeptics.html | People in Sports Rodgers Foils Skeptics | Al Harm | RE0000847412 | 2001-08-03 | B00000885709 |

| | | | | | |
|---|---|---|---|---|---|
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/police-attacked-in-aiding-woman-pelted-by-a-hartford-crowd-while.html | POLICE ATTACKED IN AIDING WOMAN | By Robert Mcg Thomas Jr | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/pollutionfree-use-of-refuse-as-fuel-tested-virtually-pollutionfree.html | Pollution Free Use of Refuse as Fuel Tested | By James P Sterba Special to The New York Times | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/pound-and-stocks-tumble-in-london-sterling-at-low-point-since.html | POUND AND STOCKS TUMBLE IN LONDON | By Terry Robards Special to The New York Times | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/president-asked-to-meet-of-fare-rockefeller-and-beame-seek-session.html | PRESIDENT ASKED TO MEET ON FARE | By Martin Tolchin Special to The New York Times | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/president-asked-to-meet-on-fare-rockefeller-and-beame-seek-session.html | PRESIDENT ASKED TO MEET ON FARE | By Martin Tolchin Special to The New York Times | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/prices-of-stocks-drift-aimlessly-dow-average-declines-098holiday.html | PRICES OF STOCKS DRIFT AIMLESSLY | By Alexander R Hammer | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/proxmire-tells-nixon-that-bork-is-serving-illegally-2-other.html | Proxmire Tells Nixon That Bork Is Serving Illegally | By John M Crewdson Special to The New York Times | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/queens-judge-submits-analysis-of-24-illegal-narcotic-sentences.html | Queens Judge Submits Analysis Of 24 Illegal Narcotic Sentences | By David Burnham | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/rabbinical-group-seeks-to-allay-fears-of-antisemitic-backlash.html | Rabbinical Group Seeks to Allay Fears of AniSemitic Backlash | By Irving Spiegel | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/rates-show-gains-on-money-market-rates-are-higher-in-money-market.html | Rates Show Gains On Money Market | By Douglas W Cray | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/senate-clause-is-used-to-prod-nato-on-troop-costs-difficult-to-pin.html | Senate Clause Is Used to Prod NATO on Troop Costs | By John W Finney Special to The New York Times | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/shultz-is-reported-in-monetary-talks-finance-ministers-of-major.html | Shultz Is Reported In Monetary Talks | By Edwin L Dale Jr Special to The New York Times | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/skyscraper-near-battery-park-is-urged-as-permanent-home-for-baruch.html | Skyscraper Near Battery Park Is Urged As Permanent Home for Baruch College | By Leonard Buder | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/soviet-sets-deal-for-u-sbuilt-factory-soviet-signs-100million-deal.html | Soviet Sets Deal for USBuilt Factory | By Hedrick Smith Special to The New York Times | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/soviet-sets-deal-for-usbuilt-factory-soviet-signs-100million-deal.html | Soviet Sets Deal for USBuilt Factory | By Hedrick Smith Special to The New York Times | RE0000847412 | 2001-08-03 | B00000885709 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/soybean-future-show-price-rise.html | SOYBEAN FUTURE SHOW PRICE RISE | By Elizabeth M Fowler | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/soybean-futures-show-price-rise-december-contract-climbs-by-the.html | SOYBEAN FUTURES SHOW PRICE RISE | By Elizabeth M Fowler | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/the-dance-inner-city-coast-troupe-visits-brooklyn-academy-the.html | The Dance Inner City | By Clive Barnes | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/the-dance-ramayana-the-dance-ramayana.html | The Dance Tamayana | By Anna Kisselgoff | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/the-latke-vs-the-hamantasch-one-scholar-cites-a-freudian-shlep-in.html | The Latke vs the Hamantasch | By William E Farrell Special to The New York Times | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/the-philippines-finding-a-way.html | The Philippines Finding a Way | By Leon Ma Guerrero | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/the-tenant-on-ocean-avenue.html | The Tenant on Ocean Avenue | By Mary E Mebane | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/to-fight-fuel-crisis-you-have-to-know-the-household-enemies-switch.html | To Fight Fuel Crisis | By Georgia Dullea | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/top-cairo-editor-urges-nuclear-arms-for-arabs-we-have-the-means-top.html | Top Cairo Editor Urges Nuclear Arms for Arabs | By Raymond H Anderson Special to The New York Times | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/top-cairo-editor-urges-pri-nuclear-arms-for-arabs-we-have-the-means.html | Top Cairo Editor Urges Nuclear Arms for Arabs | By Raymond H Anderson Special to The New York Times | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/trudeaus-fuel-program-is-ridiculed-by-opposition-trudeau-on.html | Trudeaus Fuel Pro gram Is Ridiculed by Opposition | By William Borders Special to The New York Times | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/twice-a-prince-will-try-again-today-pincay-staying-here.html | Twice a Prince Will Try Again Today | By Joe Nichols | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/two-tales-that-indicate-its-better-to-be-thirsty-than-moneyhungry.html | WINE TALK | By Frank J Prial | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/u-s-leads-golf-as-miller-cards-65-us-captures-lead-as-miller-cards.html | US Leads Golf as Miller Cards 65 | By Henry Giniger Special to The New York Times | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/vietcong-leader-fails-to-stir-chou-chinese-do-not-join-tho-in.html | VIETCONG LEADER FAILS TO STIR CHOU | By Tillman Durdin Special to The New York Times | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/vietnam-town-has-air-of-the-frontier-west-new-fighting-foreseen.html | Vietnam down Has Air of the Frontier West | By James F Clarity Special to The New York Times | RE0000847412 | 2001-08-03 | B00000885709 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/waldheim-reports-nothing-decided-on-mideast-parley.html | Waldheim Reports Nothing Decided On Mideast Parley | By Leslie H Gelb Special to The New York Times | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/war-of-the-roses-to-enter-its-decisive-stage-today-hayes-respects.html | War of the Roses to Enter Its Decisive Stage Today | By Gordon S White Jr | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/24/1973 | https://www.nytimes.com/1973/11/24/archives/womens-lib-in-china-foreign-affairs.html | Womens Lib In China | By C L Sulzberger | RE0000847412 | 2001-08-03 | B00000885709 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/-theyve-already-hit-some-places-european-scene.html | European Scene | Clyde H Farnsworth | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/3-more-counties-adopt-charters-size-is-a-factor.html | 3 MORE COUNTIES ADOPT CHARTERS | By Harold Faber Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/3709-boardwalk-entry-2d-best-in-us-for-73.html | 3709 Boardwalk Entry 2d Best in US for 73 | By Walter R Fletcher | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/4-pm-game-at-shea-falcon-defense-awesome.html | 4 PM Game at Shea | By Murray Chass | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/75-years-of-recording-going-for-scrap-recordingshifipopspoken-word.html | 75 Years of Recording Going for Scrap | By Peter G Davis | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/a-cultural-loop-through-brooklyn-buses-are-popular.html | A Cultural Loop Through Brooklyn | By Phyllis Funke | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/a-new-career-beckons-young-mexican-women-director-of-sports.html | A New Career Beckons Young Mexican Women | By Camilla Snyder Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/a-notsoglittering-way-of-life-gold-mines-still-mean-dreary-toil-for.html | A NotSoGlittering Way of Life | By Charles Mohr | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/a-parlous-rescue-bridge.html | Bridge | By Alan Truscott | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/a-roundabout-route-to-nagare-art.html | A Roundabout Route to Nagare | By John Canaday | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/a-shabby-fiction-about-jfk-a-shabby-fiction-about-jfk.html | A Shabby Fiction About JFK | By Vincent Canby | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/a-visiting-birdwatcher-adds-to-list-his-first-screech-owl.html | A Visiting Birdwatcher Adds to List | By Shayna Panzer Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/aborigines-begin-vote-in-austraiia-polls-justness-disputed.html | ABORIGINES BEGIN VOTE IN AUSTRALIA | Robert Trumbull Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/acrostic-puzzle.html | Acrostic puzzle | By Thomas H Middleton | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/action-was-downstairs-president-was-upstairs-anatomy-of-the-october.html | Anatomy of the October Alert | David Binder | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/again-the-truth-machines-on-magruder-rizzo-unfaithful-wives-and.html | On Magruder Rizzo unfaithful wives and which child broke the lamp | By James Lincoln Collies | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/aiding-environment-at-a-profit-how-the-group-began.html | Aiding Environment at a Profit | By David Bird Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/an-age-of-mediocrity-memoirs-and-diaries-19631972-by-c-l-sulzberger.html | A view from the sidelines | By Walter Laqueur | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/aquarium-is-trying-to-breed-whales-suspense-over-francis.html | Aquarium Is Trying To Breed Whales | By Gerald F Lieberman | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/arab-talks-open-with-attack-on-israel-hassan-said-to-seek-delay.html | Arab Talks Open With Attack on Israel | By Eric Pace Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/art-with-link-toli-shown-works-of-students-of-chase-are-shown.html | Art With Link to LI Shown | By David L Shirey Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/article-3-no-title-therell-be-resentment.html | Article 3  No Title | By Leonard Koppett | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/article-5-no-title-an-iron-hand.html | Article 5  No Title | By Steve Cady | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/at-the-met-pictures-more-about-art-than-life-photography.html | Photography | By Gene Thornton | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/at-truce-talks-an-uncertain-air-more-hopeful-remarks.html | AT TRUCE TALKS AN UNCERTAIN AIR | By Raymond H Anderson Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/back-to-square-one-chavez-and-the-farm-workers.html | Chavez and the Farm Workers | Philip Shabecoff | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/brezhnev-to-seek-backing-in-india-what-india-wants.html | BREZHNEV TO SEEK BACKING IN INDIA | By Hedrick Smith Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/brooklyn-horse-club-rides-into-jersey-one-professional.html | Brooklyn Horse Club Rides Into Jersey | By Joan Cook Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/brown-is-3714-victor-statistics-of-the-game.html | Brown Is 3714 Victor | By Lincoln A Werden Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/bukharin-and-the-bolshevik-revolution-by-stephen-f-cohen.html | Bukharin and the Bolshevik Revolution | By Harrison B Salisbury | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/call-me-ishtar-by-rhoda-lerman-247-pp-new-york-doubleday-co-695.html | Call Me Ishtar | By Harriet Rosenstein | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/camera-world-news-japanese-show-opens-thursday-hospital-contest.html | Camera World News Japanese Show Opens Thursday | By Bernard Gladstone | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/catskills-hotel-sold-as-meditation-center-catskills-resort-sold.html | Catskills Hotel Sold as Meditation Center | By Carter B Horsley | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/challenge-is-due-on-wetlands-act-housing-plan-on-ll-is-issue-set.html | CHALLENGE IS DUE ON WETLANDS ACT | By Roy R Silver Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/cheezithere-come-the-cops-movies.html | Movies | Guy Flatley | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/chess-polish-defense.html | Chess Materialism the Philosophy of Patzers Yields to Mobility | By Robert Byrne | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/childrens-television-the-economics-of-exploitation-by-william.html | Manipulating the young viewer | By STEPHANIE HARRINGTON | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/china-adventure-are-they-ready-for-us-china-adventure-are-the.html | China Adventure Are They Ready for Us | By Susan W Dryfoos | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/chinese-are-in-no-rush-to-join-olympic-games-nations-chinese.html | Chinese Are in No Rush to Join Olympic Games Nations | By John Burns The Globe and Mail Toronto | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/city-official-urges-immediate-park-aid-road-changes-cited.html | City Official Urges Immediate Park Aid | By David C Berliner | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/cleric-focuses-on-newark-whites-stabilization-sought.html | Cleric Focuses on Newark Whites | By George Dugan Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/college-basketball-new-coaches-new-rules-same-old-no-1-ucla-east.html | College Basketball New Coaches New Rules Same Old No 1 UCLA | By Sam Goldaper | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/color-pages-of-magazines-cited-as-a-source-of-lead-poisoning-peril.html | Color Pages of Magazines Cited As a Source of Lead Poisoning | By Lawrence Fellows Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/columbia-dedicates-a-building-to-help-teach-handicapped.html | Columbia Dedicates a Building To Help Teach Handicapped | By Iver Peterson | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/common-markets-mediator-tension-up-because-of-members-oil-discord.html | Common Markets Mediator | By Paul Kemesiz | RE0000847408 | 2001-08-03 | B00000885705 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/conferees-study-asbestos-hazar-125-from-13-countries-find-that.html | CONFEREES STUDY ASBESTOS HAZARD | By Jane E Brody Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/conservationist-urban-style-collects-land.html | Conservationist Urban Style Collects Land | By Glenn R Singer | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/consortium-bankinga-new-breed-banks-join-to-spread-eurodollar-loan.html | Consortium BankingA New Breed | By Stephen R Harrison | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/counseling-for-executives-is-losing-luster-counseling.html | Counseling for Executives Is Losing Luster | By Ernest Holsendolph | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/crime-and-punishment-in-china-foreign-affairs.html | Crime and Punishment in China | By Cl Sulzberger | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/cutting-off-nixons-legs-in-the-nation.html | Cutting Off Nixons Legs | By Tom Wicker | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/d-h-lawrence-wrote-plays-too-theater-in-new-haven.html | Theater in New Haven | By Julius Novick | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/dance-2-new-rod-rodgers-works.html | Dance 2 New Rod Rodgers Works | By Anna Kisselgoff | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/danish-rhymes-frog-fears-bear-facts-and-weighty-troubles-by-susan.html | Danish rhymes frog fears bear facts and weighty troubles | By M B Goffstein | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/decisions-decisions-down.html | Decisions decisions | By Alfio MicciPuzzles Edited By Will Weng | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/depression-the-common-cold-of-mental-ailments.html | The common cold of mental ailments | By Rona Cherry and Laurence Cherry | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/dictionary-of-stamps-in-color-stamps.html | Stamps | By Samuel A Tower | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/disputes-increase-over-open-land-disputes-over-open-land-increase.html | Disputes Increase Over Open Land | By Martin Gansberg Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/dogs-trained-for-rescue-roles-rugged-training-schedule.html | Dogs Trained for Rescue Roles | By Kenneth Steffan Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/don-bosco-practical-classes-many-go-to-college.html | Don Bosco Practical Classes | By James F Lynch Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/engineers-study-new-power-plant-a-joint-venture.html | ENGINEERS STUDY NEW POWER PLANT | By Victor K McElheny Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/enrollment-estimate-of-colleges-reduced-dramatic-drop-expected.html | Enrollment Estimate Of Colleges Reduced | By Harold Faber Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/environment-dispute-on-tourists-delaying-the-kennedy-library.html | Environment Dispute on Tourists Delaying the Kennedy Library | By John Kifner Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/equine-cotillion-marks-a-birthday-25-active-members.html | Equine Cotillion Marks a Birthday | By Joan Cook Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/essex-to-get-major-art-show-from-behind-bars.html | Essex to Get Major Art Show | By Josephine Bonomo Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/evidence-is-found-for-black-holes-xrays-are-cut-off.html | EVIDENCE IS FOUND FOR BLACK HOLES | By Walter Sullivan | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/exaggeration-will-out-kerr-on-the-enclave.html | Kerr on The Enclave | Walter Kerr | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/extension-of-pier-90-planned-for-berthing-of-larger-ships.html | Extension of Pier 90 Planned For Berthing of Larger Ships | By Werner Bamberger | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/favored-forego-takes-roamer-by-five-lengths-aqueduct-jockeys.html | Favored Forego Takes Roamer by Five Lengths | By Joe Nichols | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/fear-in-the-air-broadcasting-and-the-government.html | Broadcasting and the Government | By Sig Mickelson | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/federal-grant-supports-esp-dream-reserach-at-maimonides.html | Federal Grant Supports ESP Dream Research at Maimonides | By Gordon T Thompson | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/fight-is-on-to-save-antipoverty-project-uphill-fight-foreseen.html | Fight Is On to Save Antipoverty Project | By Mary C Churchill Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/flood-brings-peace-to-a-park.html | Flood Brings Peace to a Park | By Edward C Burks Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/food-prices-farmers-selling-corn-after-levels-for-beef-cattle-drop.html | Food Prices Farmers Selling Corn After Levels for Beef Cattle Drop | By Seth S King Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/food-sculpture-taught-to-gourmets-seeks-creative-flair.html | Food Sculpture Taught to Gourmets | By Audrey Shavick Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/food-taste-of-the-orient-in-elizabeth.html | Food Taste of the Orient in Elizabeth | By Helen Silver Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/for-more-than-one-set-home-improvement.html | Home Improvement | By Bernard Gladstone | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/for-nonconformist-fledgling-skipper-a-tugboat-with-esthetics-may-be.html | For Nonconformist Fledgling Skipper A Tugboat With Esthetics May be Thing | By Robin Herman | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/forest-park-gets-restored-carrousel.html | Forest Park Gets Restored Carrousel | By Ira D Guberman | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/foster-bout-to-break-south-african-race-barrier-the-cut-man.html | Foster Bout to Break South African Race Barrier | By Ronald Scott Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/frank-nero-at-the-age-of-26-he-wears-two-political-hats-a-nod-to.html | Frank Nero At the Age of 26 He Wears Two Political Hats | By Lois Maples Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/friends-of-the-revolution-and-an-enemy-benedict-arnold.html | Friends of the Revolution and an enemy | By George F Scheer | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/fuel-crisis-dims-holiday-lights-not-an-enthusiast.html | Fuel Crisis Dims Holiday Lights | By Andrew H Malcolm Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/fueling-price-inflation.html | THE ECONOMIC SCENE | By John M Lee | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/future-social-events-noted-notte.html | Future Social Events | By Russell Edwards | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/futurism-suprematism-and-other-classics-in-two-shows-that.html | Futurism Suprematism and Other Classics In Two Shows That Illuminate One Another | By Hilton Kramer | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/g-m-cut-in-production-to-affect-7800-in-the-metropolitan-area.html | GM Cut in Production to Affect 7800 in the Metropolitan Area | By Robert D McFadden | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/gang-mutilates-and-kills-bronx-man.html | Gang Mutilates and Kills Bronx Man | By Alfred E Clark | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/garden-patience.html | AROUND THE | By Joan Lee Faust | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/gem-of-a-saltbox-connecticut-yankee-homestead.html | Gem of a saltbox | By Norma Skurka | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/gifts-for-the-bride-glitter-in-millburn-sweaters-for-daytime.html | SHOP TALK | By June Blum Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/government-and-press-good-news-about-a-bad-marriage.html | Government and Press | By James C Thomson Jr | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/group-learns-to-use-potters-wheel-kiln-would-cost-4000.html | Group Learns to Use Potters Wheel | By N M Gerstenzang Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/halting-but-audible-yesyes-irish-agreement.html | Irish Agreement | Richard Eder | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/he-promises-candor-his-tape-produces-a-buzz-the-presidents-problem.html | The Presidents Problem | John Herbers | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/helen-pearson-displays-pros-attitude-to-racing.html | Helen Pearson Displays Pros Attitude to Racing | By Michael Katz | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/homeloan-vote-another-vote-set-on-mortgage-bill.html | HomeLoan Vote | By Ronald Sullivan Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/how-a-celebrity-hangs-onto-his-money-sammy-davis-jr.html | How a Celebrity Hangs Onto His Money | By Leonard Sloane | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/how-to-avoid-movies-aloft-get-tough-cooperative-inefficiency.html | the travelers world | by Paul J C Friedlander | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/how-to-succeed-as-a-producerat-19.html | How to Succeed As A Producerat 19 | By Robert Berkvist | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/how-tv-tackles-football-how-television-tackles-a-football-game.html | How TV Tackles Football | By Daniel Menaker | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/how-we-see-or-think-we-see-the-city-architecture.html | Architecture | By Ada Louise Huxtable | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/if-books-about-him-continue-he-will-rank-with-christ-napoleon-and.html | If books about him continue he will rank with Christ Napoleon and Wagner | By Joseph Epstein | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/if-jane-austen-had-only-recorded-pride-and-prejudice-when-authors.html | If Jane Austen Had Only Recorded Pride and Prejudice | By Paul Kresh | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/insiders-working-outside-the-establishment-psychiatric-ward-problem.html | Insiders Working Outside the Establishment | By Alice Murray Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/is-it-mean-to-italianamericans-movie-mailbag.html | Movie Mailbag | Burt Marnik | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/israelis-report-a-major-holdup-in-suez-parley-protection-is.html | ISRAELIS REPORT A MAJOR HOLDUP IN SUEZ PARLEY | By Terence Smith Special to The New York Tunes | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/japan-in-big-offer-for-a-un-college-focus-on-quality.html | JAPAN IN BIG OFFER FOR A UN COLLEGE | By Gene I Maeroff | RE0000847408 | 2001-08-03 | B00000885705 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/jazz-scholars-get-ajournal-the-time-is-right.html | Jazz Scholars Get a Journal | By John S Wilson Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/jennie-tourel-mezzosoprano-in-opera-is-dead-new-role-at-60.html | Jennie Tourel MezzoSoprano in Opera Is Dead | By Allen Hughes | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/jews-assay-life-in-small-towns-some-population-rises.html | JEWS ASSAY LIFE IN SMALL TOWNS | By Irving Spiegel | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/joseph-papp-at-the-zenithwas-it-boom-or-bust-joseph-papp-at-the.html | Joseph Papp at the ZenithWas It Boom or Bust | By Patricia Bosworth | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/kissinger-is-said-to-cite-tap-on-him-virtually-certain-of-a-bug.html | KISSINGER IS SAID TO CITE TAP ON HIM | By John M Crewdson Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/knights-break-the-ice-in-jersey-tonight-knights-to-break-the-ice-at.html | Knights Break the Ice in Jersey Tonight | By Gerald Eskenazi | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/large-cents-still-strong-numismatics.html | Numismaties | By Herbert C Bardes | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/law-firm-accuses-nixon-of-crimes-luciano-case-cited.html | LAW FIRM ACCUSES NIXON OF CRIMES | By Philip Shabecoff Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/let-localities-make-decisions-point-of-view.html | Point of View | By James T Lynn | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/li-yacht-club-is-riding-high.html | LI Yacht Club Is Riding High | By Reino O Korhonen | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/library-of-art-critic-donated.html | Library Of Art Critic Donated | By Barbara Delatiner Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/lindsay-looks-back-citing-achievements-transit-strike-recalled.html | Lindsay Looks Back Citing Achievements | By Max H Seigel | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/litter-baskets-net-city-profits-share-of-first-700000-from-ads-on.html | LITTER BASKETS NET CITY PROFITS | By Glenn Fowler | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/little-nemo-by-winsor-mccay-263-pp-box-293-franklin-square-ny.html | Dreams we all had and few of us care to remember | By Maurice Sendak | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/marcel-marceaulook-ma-hes-talking-i-was-born-to-be-a-mime-says.html | Marcel MarceauLook Ma Hes Talking | By Aljean Harmetz | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/masstransit-parley-to-open-improvement-is-goal.html | MassTransit Parley to Open | By William Kovacic Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/new-novel-tourist-by-gerald-green-471-pp-new-york-doubleday-co-895.html | New  Novel | By Martin Levin | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/newark-academy-29-vs-73-preparing-for-princeton.html | Newark Academy 29 vs 73 | By Ray Warner Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/news-of-the-screen-cooper-plans-location-shots.html | News of the Screen | By A H Weiler | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/news-of-the-stage-gottlieb-comedy-due-next-october.html | News of the Stage | By Louis Calta | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/nixon-to-reveal-stiff-fuel-curbs-in-talk-tonight-albert-blames.html | NIXON TO REVEAL STIFF FUEL CURBS IN TALK TONIGHT | By John W Finney Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/oakland-murder-baffles-police-order-rescinded.html | OAKLAND MURDER BAFFLES POLICE | By Earl Caldwell Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/off-we-go-abrownstoning-in-brooklyn-or-clinton-hill-to-be-exact.html | Off We Go aBrownstoning in Brooklyn | By Ruth Rejnis | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/offenbachs-ghost-haunts-his-music.html | Music | By Harold C Schonberg | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/oil-shortage-hits-stocks-wall-street-seeks-safe-haven-from-the.html | Oil Shortage Hits Stocks | By Robert Metz | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/okay-the-wedding-so-what-else-is-news-if-a-royal-wedding-rates-10.html | Television | By John J OConnor | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/on-shillyshallying-washington.html | On ShillyShallying | By James Reston | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/one-of-the-strangest-strikes-to-hit-the-arts-dance.html | Dance | By Clive Barnes | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/oneill-son-and-artist-by-louis-sheaffer-illustrated-750-pp-boston.html | ONeill | By Diana Trilling | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/otb-holds-up-plan-for-new-brooklyn-office-after-complaints.html | OTB Holds Up Plan for New Brooklyn Office After Complaints | By Emanuel Perlmutter | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/passionate-orator-for-water-needs-given-coveted-award.html | Passionate Orator For Water Needs | By Murray Schumach | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/paterson-to-open-its-first-shopping-mall-paint-brightens-area.html | Paterson to Open Its First Shopping Mall | By Norma Harrison Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |

| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/peapack-a-refuge-for-mrs-onassis-pattern-of-activity.html | Peapack a Refuge For Mrs Onassis | By Valerie Barnes Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
|---|---|---|---|---|---|---|
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/persepolis-rising-in-ancient-glory-expenses-are-shared.html | PERSEPOLIS RISING IN ANCIENT GLORY | By Tillman Durdin Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/phaseoutrumors-cut-hda-morale-3-units-envisioned.html | PHASEOUT RUMORS CUT HDA MORALE | By Joseph P Fried | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/pioneer-streaking-in-for-study-of-jupiter-into-magnetosphere.html | Pioneer Streaking In For Study of Jupiter | By John Noble Wilford | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/presidential-television-a-twentieth-century-fund-report-by-newton-n.html | The impact of the tube in politics | By George E Reedy | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/prisoners-of-honor-a-grand-drama-with-a-petit-hero.html | A grand drama with a petit hero | By Nicholas Wahl | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/progress-in-the-budget-battle-washington-report.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/puerto-rican-veterans-here-seek-aid-veterans-aided-on-forms.html | Puerto Rican Veterans Here Seek Aid | By Alfonso A Narvaez | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/quadrevolution-or-ripoff-hifi.html | HiFi | By Robert Long | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/quadrophenia-a-hit-from-the-who.html | QuadropheniaA Hit from the Who | By John Rockwell | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/quakers-down-cornell-statistics-of-the-game.html | Quakers Down Cornell | By Deane McGowen Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/raiders-420-victors-jennings-is-contained.html | Raiders 420 Victors | By Al Marvin Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/rains-ebbing-phnom-penh-fears-attack-stalemate-period-ending.html | Rains Ebbing Phnom Penh Fears Attack | By David K Shipler Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/rangers-tie-kings-here-55-kings-hold-rangers-to-tie-here.html | Rangers Tie Kings Here 55 | By John S Radosta | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/rattlesnake-races-and-other-musts-for-the-traveler.html | Rattlesnake Races And Other Musts For the Traveler | By Roy Bongartz | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archiv es/rca-space-center-set-for-new-probe-a-humble-start.html | RCA Space Center Set for New Probe | By Biill D Ross Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/religion-control-stressed-at-krishna-childrens-school-context-of.html | Religion Control Stressed at Krishna Childrens School | By Eleanor Blau Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/revolutionaries-contemporary-essays-by-eric-j-hobsbawn-278-pp-new.html | Revolutionaries | By Sheldon S Wolin | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/ringo-dishes-up-a-hot-fudge-sundae-pop.html | Ringo Dishes Up a Hot Fudge Sundae | By Loraine Alterman | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/rockland-residents-concerned-over-water-ramapos-potential-cited.html | Rockland Residents Concerned Over Water | By James Feron Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/rogan-guides-elis-statistics-of-the-game.html | Rogan Guides Elis | By William N Wallace Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/saigon-planes-reported-in-new-drive-on-communist-areas-north-of.html | Saigon Planes Reported in New Drive On Communist Areas North of Capital | By James M Markham Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/separation-anxiety-and-anger-volume-h-of-attachment-and-loss-by.html | Separation | By Elsa First | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/sex-course-at-nassau-seeks-men-men-tend-not-to-talk.html | Sex Course At Nassau Seeks Men | By Roy R Silver Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/shahn-print-show-coming-to-trenton-experts-advice-sought.html | Shahn Print Show Coming to Trenton | By Piri Halasz Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/she-finds-roller-derby-and-marriage-do-mix-went-along-for-ride.html | She Finds Roller Derby And Marriage Do Mix | By Jill Gerston | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/shop-talk-on-right-track-with-a-train-specialty-store-staff-is.html | Shop Talk On Right Track With a Train Specialty Store | By Glenn R Singer Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/showdown-in-soccer-is-set-up-yale-to-meet-brown.html | Showdown In Soccer Is Set Up | By Alex Yannis | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/site-of-burrs-wedding-being-restored.html | Site of Burrs Wedding Being Restored | By Mildred Jailer Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/small-cars-are-big-as-buyers-respond-to-fuel-shortages.html | Small Cars Are Big As Buyers Respond To Fuel Shortages | By Linda Greenhouse | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/smash-by-hollis-alpert-343-pp-new-york-the-dial-press-795.html | Smash | By Dick Adler | RE0000847408 | 2001-08-03 | B00000885705 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/smiles-but-no-money-yet-transit-fare-talks.html | Transit Fare Talks | Francis X Clines | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Weeks Puzzles | SPECIAL TO THE NEW YORK TIMES | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/some-deal-the-full-story-of-how-amepnka-got-burned-and-the-russians.html | The full story of how Amepka got burned and the Russians got bread | By Joseph Albright | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/stanton-plans-open-house-tour-to-benefit-church.html | Stanton Plans Open House | By E M Ewing Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/state-predicts-cuts-in-day-care-other-categories-cited.html | STATE PREDICTS CUTS IN DAY CARE | By Peter Kihss | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/states-abortion-rate-soaring-states-abortion-rate-soaring.html | States Abortion Rate Soaring | By Philip Wechsler Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/stock-weakness-continues-business-index-falls.html | MARKETS IN REVIEW | Alexander R Hammer | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/storm-before-the-calm-the-firemens-strike.html | The Firemens Strike | A H Raskin | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/subsahara-rainfall-is-sparse-for-6th-year-special-requests-made.html | Sub Sahara Rainfall Is Sparse for 6th Year | By Thomas A Johnson Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/suffolk-prepares-major-transit-program-officials-to-meet.html | Suffolk Prepares Major Transit Program | By Pranay Gupte Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/tenant-leader-fighting-personal-battle-landlord-defends-action.html | Tenant Leader Fighting Personal Battle | By Eugene di Maria | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/textile-fibers-come-up-short-seventh-ave.html | SEVENTH AVE | By Herbert Koshetz | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/thank-heaven-for-alfred-drake-thank-heaven-for-alfred-drake.html | Thank Heaven For Alfred Drake | By Walter Kerr | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/the-beam-boom-is-clobbering-paris-la-belle-oozing-wounds.html | The Beam Boom Is Clobbering Paris La Belle | By Justine Delacy | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/the-crucial-capital-spending-boom-it-may-help-us-avoid-a-1974.html | The Crucial Capital Spending Boom | By John G Myers | RE0000847408 | 2001-08-03 | B00000885705 |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/the-dowjones-can-skid-on-only-a-little-bit-of-oil-the-stock-market.html | The Stock Market | Edwin L Dale Jr | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/the-economic-future-of-new-york-city-point-of-view.html | The Economic Future of New York City | By Daniel Rose | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/the-energy-crisis-a-biological-vantage-point.html | The Energy Crisis A Biological Vantage Point | By Bernd Heinrich | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/the-fear-of-more-war-hangs-over-peace-talks-israel-gloom.html | The Middle East | Terence Smith | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/the-flowering-of-haiti.html | The Flowering of Haiti | By Peter Schjeldahl | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/the-guest-word-the-first-100-books-are-the-hardest.html | The First 100 Books Are the Hardest | By Leonard Wibberley | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/the-junta-is-forced-to-take-off-the-velvet-glove-the-brief-greek.html | The Brief Greek Uprising | Paul Hofmann | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/the-lively-years-illustrated-312-pp-new-york-association-press-1250.html | Broadway Revisited | By John Houseman | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/the-new-french-village-helas-supermarkets-bottled-gas-plastic-bags.html | Supermarkets bottled gas plastic bags swimming pools | By Laurence Wylie | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/the-perfect-sensor-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/the-real-tara-inspires-visions-of-scarlett-and-rhett-theres-real.html | The Real Tara Inspires Visions of Scarlett and Rhett | By Linda Greenhouse | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/tigers-bow-4224-statistics-of-the-game.html | Tigers Bow 4224 | By Parton Keese Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/time-to-decide-if-whites-are-victimized-college-admissions-quotas.html | College Admissions Quotas | Iver Peterson | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/travel-notes-a-raft-of-gimmickry-lures-ship-passengers-boston-tea.html | Travel Notes A Raft Of Gimmickry Lures Ship Passengers | Robert J Dunphy | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/trojans-triumph-2313-ucla-bows-2313.html | Trojans Triumph 2313 | By Bill Becker Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/turtles-insects-and-rats-tested-in-soviet-satellite-a-continuation.html | Turtles Insects and Rats Tested in Soviet Satellite | By Theodore Shabad | RE0000847408 | 2001-08-03 | B00000885705 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/two-careers-flourish-in-exile-two-careers-flourish.html | Two Careers Flourish in Exile | By Raymond Ericson | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/u-s-must-set-domestic-goals-us-must-set-goals.html | U S Must Set Domestic Goals | By John E Zuccotti | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/university-shift-upsets-spaniards-new-college-year-to-begin-in.html | UNIVERSITY SHIFT UPSETS SPANIARDS | By Henry Giniger Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/us-agencies-plan-moves-to-cut-retail-drug-costs-long-seeks-savings.html | US Agencies Plan Moves To Cut Retail Drug Costs | By Richard D Lyons Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/us-bids-japan-build-up-her-defense-against-subs-cooperation.html | IS Bids Japan Build Up Her Defense Against Subs | By Drew Middleton | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/us-golfers-still-lead-world-cup-lea-leading-team-totals.html | US Golfers Still Lead World Cup | By Henry Giniger Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/vesco-mentined-by-drug-informer-evidence-examined.html | VESCO MENTIONED BY DRUG INFORMER | By Wallace Turner Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/vote-to-decide-big-10-berth-105223-at-1010-game.html | Vote to Decide Big 10 Berth | By Neil Amdur Special to The New York Times | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/waiting-for-afewshoes-to-drop-no-easy-choices.html | No Easy Choices | Edward Cowan | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/warriors-vanquish-knicks-by-10799.html | Warriors Vanquish Knicks by 10799 | By Thomas Rogers | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/whats-doing-in-haiti.html | Whats Doing in HAITI | By Manuel Suarez | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/where-begonias-will-thrive.html | Where Begonias still Thrive | By Molly Price | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/while-the-hughes-gift-ticks-on-rebozos-problem.html | Rebozos Problem | John M Crewdson | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/will-tv-ever-get-religion-will-tv-get-religion.html | Will TV Ever Get Religion | By the Rev Robert E Lauder | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/wilson-is-unruffled-as-governorship-reports-fly-caution-is-sounded.html | Wilson Is Unruffled as Governorship Reports Fly | By Francis X Clines | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/wood-field-and-stream-plea-for-coast-fishing-limit.html | Wood Field and Stream Plea for Coast Fishing Limit | By Nelson Bryant | RE0000847408 | 2001-08-03 | B00000885705 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/written-as-if-by-people-from-different-planets-and-other-stories-by.html | Written as if by people from different planets | By Joyce Carol Oates | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/25/1973 | https://www.nytimes.com/1973/11/25/archives/young-american-singers-wanted-the-ad-said-young-american-singers.html | Young American Singers Wanted the Ad Said | By Stephen E Rubin | RE0000847408 | 2001-08-03 | B00000885705 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/-sluggish-growth-is-seen-for-economy-next-year-effect-on-consumer.html | Sluggish Growth Is Seen For Economy Next Year | By Herbert Koshetz | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/11-acting-couples-join-hands-talents-to-give-montclair.html | 11 Acting Couples Join Hands Talents To Give Montclair TheaterinResidence | By Grace Lichtenstein Special to The New York Times | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/2-l-i-policemen-a-re-wounded-in-gunfight-in-a-darkened-store.html | 2 L I Policemen A re Wounded In Gunfight in a Darkened Store | By Robert Hanley | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/31-triumph-in-jersey-knights-win-31-in-debut.html | 31 Triumph in Jersey | By Gerald Eskenazi Special to The New York Times | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/4-european-countries-and-west-berlin-spend-a-carfree-sunday-berlin.html | 4 European Countries and West Berlin Spend a CarFree Sunday | By Craig R Whitney Special to The New York Times | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/a-dream-come-true-new-jersey-sports-last-run-a-beauty.html | New Jersey Sports | By Jim Furlong Special to The New York Times | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/a-new-tack-with-jewelry-shop-talk.html | SHOP TALK | By Ruth Robinson | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/about-new-york-christmas-belongs-to-the-city.html | About New York | By John Corry | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/action-is-rumored-in-exchange-rates-secrecy-shrouding-meetings-of.html | Action Is Rumored In Exchange Rates | By Clyde H Farnsworth Special to The New York Times | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/action-reported-in-arts-strikes-talks-at-modern-museum-resume.html | ACTION REPORTED IN ARTS STRIKES | By Emanuel Perlmutter | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/advertising-regulation-efforts-report-of-missing-tapes-has-a.html | Advertising Regulation Efforts | By Philip H Dougherty | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/answers-in-fuel-crisis-answers-on-fuel-actions.html | Answers in Fuel Crisis | By Eileen Shanahan Special to The New York Times | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/answers-in-fuel-crisis.html | Answers in Fuel Crisis | By Eileen Shanahan Special to The New York Times | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/arabs-hijack-a-dutch-jet-carrying-288-in-mideast-arabs-hijack-a.html | Arabs Hijack a Dutch Jet Carrying 288 in Mideast | By Juan de Onis Special to The New York Times | RE0000847407 | 2001-08-03 | B00000885704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/arabs-hijack-a-dutch-jet-with-288-aboard-to-libya-arabs-hijack-a.html | Arabs Hijack a Dutch Jet With 288 Aboard to Libya | By Juan de Onis Special to The New York Times | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/architectures-5-make-their-ideas-felt-all-are-young-a-new-york.html | Architectures 5 Make Their Ideas Felt | By Paul Goldberger | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/architectures-5-make-their-ideas-felt-an-appraisal-all-are-young-a.html | Architectures 5 Make Their Ideas Felt | By Paul Goldberger | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/article-1-no-title-wagner-and-carey-reported-to-be-in.html | Wagner and Carey Reported to Be Interested in Governorship | By Frank Lynn | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/bad-stock-news-lifts-bond-prices-reasoning-is-recession-may-reduce.html | BAD STOCK NEWS LIFTS BOND PRICES | By John H Allan | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/bridge-capturing-2-singleton-kings-rare-source-of-satisfaction-west.html | Bridge | By Alan Truscott | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/broncog-beat-chiefs-1410-take-afc-west-lead.html | Broncog Beat Chiefs 1410 Take AFC West Lead | By Al Harvin | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/browns-subdue-steelers-2116-on-pruitts-dash-scrambling-pass-by.html | Browns Subdue Steelers 2116 on Pruitts Dash | By William N Wallace Special to The New York Times | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/but-one-buick-is-beautiful.html | But One Buick Is Beautiful | By Sally Clarke Carty | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/by-any-standards-it-was-a-doggone-good-birthday-party-there-was-a.html | By Any Standards It Was a Doggone Good Birthday Party | By Judy Klemesrud | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/cars-for-inconvenience-sake-the-auto-shift-i.html | Cars for Inconvenience Sake | By Emma Rothschild | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/con-ed-presses-conversion-to-coal-problems-are-discussed-appeal-is.html | Con Ed Presses Conversion to Coal | By Michael T Kaufman | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/con-edison-presses-conversion-to-coal-at-two-plants-here-con-ed.html | Con Edison Presses Conversion to Coal At Two Plants Here | By Michael T Kaufman | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/customers-are-warned-to-read-all-warranties.html | Customers Are Warned To Read All Warranties | By Joan Cook Special to The New York Times | RE0000847407 | 2001-08-03 | B00000885704 |

| | | | | | |
|---|---|---|---|---|---|
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/events-of-six-years-under-the-colonels.html | Events of Six Years Under the Colonels | By David A Andelman | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/experts-see-blue-skies-beyond-market-gloom-most-view-1974-as.html | Experts See Blue Skies Beyond Market Gloom | By Vartanig G Vartan | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/falcons-down-jets-2820-giants-defeated-by-eagles-namath-outdueled.html | Falcons Down Jets 2820 Giants Defeated by Eagles | By Murray Crass | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/giacomin-50-victor-giacomin-posts-4th-shutout-50.html | Giacomin 50 Victor | By John S Radosta | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/heart-research-has-key-to-sudden-fatal-attacks-key-found-to-sudden.html | Heart Research Has Key To Sudden Fatal Attacks | By Lawrence K Altman Special to The New York Times | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/heart-research-has-key-to-sudden-fatal-attacks.html | Heart Research Has Key To Sudden Fatal Attacks | By Lawrence K Altman Special to The New York Times | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/jersey-aide-assails-intervention-by-us-in-sitin-at-ramapo-state.html | Jersey Aide Assails Intervention by US In Sitin at Ramapo | By Richard Phalon Special to The New York Times | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/joseph-verner-reed-patron-of-the-stage-is-dead-helped-found.html | Joseph Verner Reed Patron of the Stage Is Dead | By Steven R Weisman | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/knicks-routed-coach-player-ousted-knicks-lose-3d-straight-game.html | Knicks Routed | By Thomas Rogers Special to The New York Times | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/kungfu-films-irk-the-experts-both-styles-shown.html | Kungfu Films Irk the Experts | By Laurie Johnston | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/living-with-illusion-abroad-at-home.html | Living With Illusion | By Anthony Lewis | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/madrid-may-ask-defense-treaty-security-pact-seen-as-its-price-for.html | MADRID MAY ASK DEFENSE TREATY | By John W Finney Special to The New York Times | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/many-stations-in-city-area-already-closed-on-sunday-many-service.html | Many Stations in City Area Already Closed on Sunday | Paul L Montgomery | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/many-stations-in-city-area-already-closed-on-sunday.html | Many Stations in City Area Already Closed on Sunday | By Paul L Montgomery | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/michigan-steams-as-ohio-state-wins-bowl-vote-bowl-vote-to-ohio.html | Michigan Steams as Ohio State Wins Bowl Vote | By Gordon S White Jr | RE0000847407 | 2001-08-03 | B00000885704 |

| | | | | | |
|---|---|---|---|---|---|
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/midiskirts-get-a-warmer-reception-the-second-time-around.html | Midiskirts Get a Warmer Reception the Second Time Around | By Bernadine Morris | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/military-coup-in-greece-removes-papadopoulos-new-regime-begins.html | MILITARY COUP IN GREECE REMOVES PAPADOPOULOS NEW REGIME BEGINS PURGE | By Alvin Shuster Special to The New York Times | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/moderates-in-ruling-israeli-party-spurred-by-the-war-fight-to.html | Moderates in Ruling Israeli Party Spurred by the War Fight to Unseat HardLine Leaders | By Terence Smith Special to The New York Times | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/new-finance-chief-is-named-in-japan-appointment-of-fukuda-rival-of.html | NEW FINANCE CHIEF IS NAMED IN JAPAN | By Richard Halloran Special to The New York Times | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/nixon-secretary-linked-to-erasure-rose-mary-woods-said-to-have.html | NIXON SECRETARY LINKED TO ERASURE | By R W Apple Jr Special to The New York Times | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/oil-and-fighting-swayed-africans-stance-on-israel-is-greatly.html | OIL AND FIGHTING SWAYED AFRICANS | By Thomas A Johnson Special to The New York Times | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/pacers-topnets-126124.html | Pacers TopNets 126124 | By Parto Reese Special to The New York Times | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/payrolls-studied-for-relief-names-hra-checking-agencies-including.html | PAYROLLS STUDIED FOR RELIEF NAMES | By Peter Kihss | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/personal-finance-19yearolds-insurance-woes.html | Personal Finance 19YearOlds Insurance Woes | By Robert J Cole | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/philadelphia-is-victor-by-2016-on-rushing-game-ball-control-giants.html | Philadelphia Is Victor by 2016 On Rushing Game Ball Control | By Neil Amdur Special to The New York Times | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/planetarium-aids-rock-bands-debut.html | Planetarium Aids Rock Bands Debut | By John Rockwell | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/pomeranian-is-best-in-maryland-show-the-chief-awards.html | Pomeranian Is Best in Maryland Show | By Walter R Fletcher Special to The New York Times | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/poor-hurt-by-college-program-shift-effort-at-julia-richman-effort.html | Poor Hurt by College Program Shift | By Ronald Smothers | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/qaddafi-tells-israel-settlers-to-go-home-vip-welcome-given.html | Qaddafi Tells Israel Settlers to Go Home | By Flora Lewis Special to The New York Times | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/soviet-diplomacy-waiting-game-as-pendulum-swings-away-from-moscow.html | Soviet Diplomacy Waiting Game as Pendulum Swings Away From Moscow | By Hedrick Smith Special to The New York Times | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/spy-said-to-link-chapin-with-hunt-segretti-is-reported-to-tell.html | SPY SAID TO LINK CHAPIN WITH HUM | By John M Crewdson Special to The New York Times | RE0000847407 | 2001-08-03 | B00000885704 |

| | | | | | |
|---|---|---|---|---|---|
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/stage-visit-opens-phoenix-season-the-cast.html | Stage Visit Opens Phoenix Season | By Clive Barnes | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/strategy-described-as-a-disaster-by-citys-official-maximum-of-68.html | Strategy Described as a Disaster by Citys Official | By Robert D McFadden | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/strategy-described-as-a-disaster-by-citys-official.html | Strategy Described as a Disaster by Citys Official | By Robert D McFadden | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/sunday-sales-and-holiday-lights-to-be-forbidden-for-full.html | Sunday Sales and Holiday Lights to Be Forbidden | By Edward Cowan Special to The New York Times | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/sunday-sales-and-holiday-lights-to-be-forbidden-nixon-speech-and.html | Sunday Sales and Holiday Lights to | By Edward Cowan Special to The New York Times | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/the-age-of-ambiguity-essay.html | The Age of Ambiguity | By William Safire | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/the-arab-world-fighting-instills-a-new-confidence-this-is-the-first.html | The Arab World Fighting Instills a New Confidence | By Eric Pace Special to The New York Times | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/the-arab-world-fighting-instills-a-new-confidence.html | The Arab World Fighting Instills a New Confidence | By Eric Pace Special to The New York Times | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/the-lights-of-rotterdam-blaze-defiance-of-the-arabs-embargo-cold.html | The Lights of Rotterdam Blaze Defiance of the Arabs Embargo | By Nan Robertson Special to The New York Times | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/the-sun-rises-earlier-on-block-island-as-town-tries-to-save-fuel.html | The Sun Rises Earlier on Block Island as Town Tries to Save Fuel | By John Kifner Special to The New York Times | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/theater-brustein-spoofs-watergate-with-revue-the-program.html | Theater Brustein Spoofs Watergate With Revue | By Mel Gussow Special to The New York Times | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/truth-or-honesty.html | Truth or Honesty | By Ingrid Bengis | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/us-reported-to-have-known-coup-was-imminent-in-athens.html | US Reported to Have Known Coup Was Imminent in Athens | By David Binder Special to The New York Times | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/us-victor-by-6-shots-in-cup-golf.html | US Victor By 6 Shots In Cup Golf | By Henry Giniger Special to The New York Times | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/use-of-lexington-ave-irt-busiest-line-in-city-drops-stations.html | Use of Lexington Ave IRT Busiest Line in City Drops | By Edward C Burks | RE0000847407 | 2001-08-03 | B00000885704 |
| 11/26/1973 | https://www.nytimes.com/1973/11/26/archives/white-house-unit-takes-on-new-life-director-gets-limousine-campaign.html | WHITE HOUSE UNIT TAKES ON NEW LIFE | By John Herbers Special to The New York Times | RE0000847407 | 2001-08-03 | B00000885704 |

| | | | | | |
|---|---|---|---|---|---|
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/100million-disney-worldtype-park-is-being-planned-for-ocean-county.html | 100Million Disney WorldType Park Is Being Planned for Ocean County | By Laurie Johnston | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/100million-disneylike-park-planned-in-ocean-county-n-j-other.html | 1100Million Disneylike Park Planned in Ocean County NJ | By Laurie Johnston | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/2-agencies-explain-end-of-drug-inquiry-with-link-to-vesco-two.html | 2 Agencies Explain End of Drug Inquiry With Link to Vesco | By Wallace Turner | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/2-agencies-explain-end-of-drug-inquiry-with-link-to-vesco.html | 2 Agencies Explain End of Drug Inquiry With Link to Vesco | By Wallace Turner | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/9th-suez-talks-impasse-remains-egyptian-and-israeli-meetfire.html | 9TH SUEZ TALKS IMPASSE REMAINS | By Henry Tanner Special to The New York Times | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/a-city-aide-admits-parkingticket-fix-will-testify-against-two.html | A City Aide Admits ParkingTicket Fix Will Testify Against Two CoDefendants | By Morris Kaplan | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/a-tale-of-two-presidents-in-the-nation-lincoln-is-not-known-to-have.html | A Tale Of Two Presidents | By Tom Wicker | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/abc-blacks-out-cribfire-scene-bows-to-ruling-by-indiana-judge-but.html | ABC BLACKS OUT CRIBFIRE SCENE | By Grace Lichtenstein | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/advertising-love-affairending-armed-services-and-paid-ads.html | Advertising Love Affair Ending | By Philip H Dougherty | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/anderson-stars-off-track-too-dresden-doll-triumphs-in-new-jersey.html | Anderson Stars Off Track Too | By Joe Nichols | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/anderson-stars-off-track-too-dresden-doll-triumphs.html | Anderson Stars Off Track Too | By Joe Nichols | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/arab-leaders-open-meeting-on-strategy-arab-chiefs-open-talks.html | Arab Leaders Open Meeting on Strategy | By Eric Pace Special to The New York Times | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/arab-leaders-open-meeting-on-strategy-firm-actions-also-seen.html | Arab Leaders Open Meeting on Strategy | By Eric Pace Special to The New York Times | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/archer-recited-in-bribery-case-exassistant-queens-da-is-indicted-by.html | ARCHER RECITED IN BRIBERY CASE | By Marcia Chambers | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/assembly-adopts-curb-on-dumping-cahill-is-expected-to-sign.html | ASSEMBLY ADOPTS CURB ON DUMPING | By Joseph F Sullivan Special to The New York Times | RE0000847413 | 2001-08-03 | B00000885710 |

| | | | | | |
|---|---|---|---|---|---|
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/attacks-in-an-east-flatbush-school-spur-demand-for-police.html | Attacks in an East Flatbush School Spur Demand for Police Protection | By George Goodman Jr | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/bell-decries-tactics-of-falcons-defense-bell-cites-dirty-play.html | Bell Decries Tactics Of Falcons Defense | By Murray Chass | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/blacks-give-view-on-deputy-mayor-beame-to-fill-posts-todaygroup.html | SLACKS GIVE VIEW ON DEPUTY MAYOR | By Charlayne Hunter | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/blacks-operating-first-tv-station-st-croix-group-buys-abc.html | BLACKS OPERATING FIRST TV STATION | By Judith Cummings | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/brandt-urges-europeans-to-stick-together-in-overcoming-shortages-of.html | Brandt Urges Europeans to Stick Together in Overcoming Shortages of Oil | By Flora Lewis Special to The New York Times | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/brezhnev-arrives-in-india-for-talks-moscows-major-economic-role-to.html | BREZHNEV ARRIVES IN INDIA FOR TALKS | By Bernard Weinraub Special to The New York Times | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/bridge-4-from-neighboring-clubs-victors-in-a-charity-event-a-fatal.html | Bridge 4 From Neighboring Clubs Victors in a Charity Event | By Alan Truscott | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/britains-hawkwind-gives-earthy-rock-the-cosmic-touch.html | Britains Hawkwind Gives Earthy Rock The Cosmic Touch | Ian Dove | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/broncos-are-sky-high-in-mile-high-city-natl-football-league.html | Broncos Are Sky High in Mile High City | By William N Wallace | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/brooklyn-museum-split-over-director-priorities-reordered-critical.html | Brooklyn Museum Split Over Director | By Fred Ferretti | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/brooklyn-museum-split-over-policies-of-director-brooklyn-museum.html | Brooklyn Museum Split Over Policies of Director | By Fred Ferretti | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/byrne-has-parley-on-giants-shift-substantive-talks-are-held-with.html | BYRNE HAS PARLEY ON GIANTS SHIFT | By Richard Phalon | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/chess-its-neck-and-neck-and-neck-till-larsen-pulls-ahead-no.html | Chesr Its Neck and Neck and Neck Till Larsen Pulls Ahead | By Robert Byrne | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/church-group-seeks-to-bar-tv-license.html | Church Group Seeks to Bar TV License | By George Gent | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/city-u-planning-middle-college-3-years-of-high-school-to-be-in.html | CITY U PLANNING MIDDLE COLLEGE | By Iver Peterson | RE0000847413 | 2001-08-03 | B00000885710 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/clearing-cancer-research-contracts-takes-longer-than-year-ago-u-s.html | Clearing Cancer Research Contracts Takes Longer Than Year Ago U S Aide Says | By Harold M Schmeck Jr Special to The New York Times | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/crabwise-controls.html | Crabwise Controls | By A H Raskin | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/delay-in-egypt-pipeline-talks-denied.html | Delay in Egypt Pipeline Talks Denied | By Juan de Onis Special to The New York Tunes | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/delays-occurring-in-postal-service-cut-of-flights-in-fuel-crisis.html | DELAYS OCCURRING IN POSTAL SERVICE | By David A Andelman | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/democratic-liberals-divided-on-ford-letter-in-1971-only-5-opposed.html | Democratic Liberals Divided on Ford | By Marjorie Hunter Special to The New York Times | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/desalvo-confessed-boston-strangler-found-stabbed-to-death-in-prison.html | DeSalvo Confessed Boston Strangler Found Stabbed to Death in Prison Cell | By John Kifner Special to The New York Times | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/economists-assert-1974-jobless-rate-may-go-up-to-6-economists-say.html | Economists Assert 1974 Jobless Rate May Go Up to 6 | By Edwin L Dale Jr Special to The New York Times | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/economists-say-74-jobless-rate-may-go-up-to-6-but-unemployment.html | ECONOMISTS SAY 74 JOBLESS RATE MAY GO UP TO 679 | By Edwin L Dale Jr Special to The New York Times | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/energy-men-find-nixon-plan-weak-businessmen-and-analysts-insist-us.html | ENERGY MEN FIND NIXON PLAN WEAK | By William D Smith | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/fluorescent-lights-can-turn-an-apartment-into-a-greenhouse-vines.html | Fluorescent Lights Can Turn an Apartment Into a Greenhouse | By Virginia Lee Warren | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/for-dede-pierce-jazz-funeral-with-4-bands.html | For DeDe Pierce Jazz Funeral With 4 Bands | By Roy Reed Special to The New York Times | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/ford-affirms-his-support-of-israel-at-uja-dinner-reference-to-arabs.html | Ford Affirms His Support Of Israel at UJA Dinner | By George Vecsey Special to The New York Times | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/fulltime-public-utility-unit-backed-by-assembly-in-jersey-fulltime.html | FullTime Public Utility Unit Backed by Assembly in Jersey | By Ronald Sullivan Special to The New York Times | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/gms-chief-retiring-but-plans-a-new-job-people-and-business.html | People and Business | Leonard Sloane | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/greeces-leaders-consolidate-hold-papadopouloss-men-purged-from.html | GREECES LEADERS CONSOLIDATE HOLD | By Nicholas Gage Special to The New York Times | RE0000847413 | 2001-08-03 | B00000885710 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/greeces-leaders-consolidate-hold.html | GREECES LEADERS CONSOLIDATE HOLD | By Nicholas Gage Special to The New York Times | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/gresko-pianist-plays-superbly-canadian-musicians-verve-matches.html | GRESKO PIANIST PLAYS SUPERBLY | By Donal HenahanJohn Rockwell | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/group-formed-in-newark-to-save-historic-edifices-mayor-is.html | Croup Formed in Newark To Save Historic Edifices | By Joan Cook Special to The New York Times | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/hornsby-sure-he-can-do-giant-linebackers-job.html | Hornsby Sure He Can Do Giant Linebackers Job | By Neil Amdur | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/house-panel-cuts-defense-budget-741-billion-approvedit-slows-the.html | HOUSE PANEL CUTS DEFENSE BUDGET | By John W Finney Special to The New York Times | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/i-b-m-increasing-prices-for-most-of-product-line-other-products-ibm.html | IBM Increasing Prices for Most Of Product Line | By Herbert Koshetz | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/icc-hears-argument-on-uprock-island-merger-icc-opens-its-oral.html | ICC Hears Argument on UPRock Island Merger | By Robert E Bedingfield Special to The New York Times | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/in-a-surplus-market-teachers-wait-checklist-of-needs-in-the-new.html | In a Surplus Market Teachers Wait | By Leonard Buder | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/in-a-surplus-market-teachers-wait-in-a-surplus-market-teachers-are.html | In a Surplus Market Teachers Wait | By Leonard Buder | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/jaworski-office-criticized-by-white-house-on-leaks-jaworski-office.html | Jaworski Office Criticized By White House on Leaks | By Anthony Ripley Special to The New York Times | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/jaworski-office-criticized-by-white-house-on-leaks.html | Jaworski Office Criticized By White House on Leaks | By Anthony Ripley Special to The New York Times | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/jersey-approves-curb-on-dumping-city-sanitation-aide-sees-problems.html | JERSEY APPROVES CURB ON DOPING | By Joseph F Sullivan Special to The New York Times | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/jet-fuel-cuts-called-a-threat-to-essential-air-service-air.html | Jet Fuel Cuts Called a Threat to Essential Air Service | By Robert Lindsey | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/knicks-lose-reed-for-week-to-10-days.html | Knicks Lose Reed for Week to 10 Days | By Thomas Rogers | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/li-man-is-killed-by-police-in-siege-2-officers-shot-in-gunfight-at.html | LI MAN IS KILLED BY POLICE IN SIEGE | By Lawrence Van Gelder | RE0000847413 | 2001-08-03 | B00000885710 |

| | | | | | |
|---|---|---|---|---|---|
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/lost-causes-and-characters-books-of-the-times-strangers-the-morning.html | Books of The Times | By Anatole Broyard | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/maloney-michigan-aide-syracuse-football-coach-syracuse-appoints.html | Maloney Michigan Aide Syracuse Football Coach | By Gordon S White Jr | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/maloney-michigan-aide-syracuse-football-coach2-syracuse-appoints.html | Maloney Michigan Aide Syracuse Football Coach | By Gordon S White Jr | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/miss-woods-says-she-caused-gap-in-tape-by-error-presidents.html | MISS WOODS SAYS SHE CAUSED GAP IN TAPE BY ERROR | By Lesley Oelsner Special to The New York Times | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/miss-woods-says-she-causedgap-in-tape-by-error-presidents-secretary.html | MISS WOODS SAYS SHE CAUSED GAP IN TAPE BY ERROR | By Lesley Oelsner Special to The New York Times | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/nixon-says-prices-off-for-commodities-sharp-selloffs-in-soybeans-and.html | MOST PRICES OFF FOR COMMODITIES | By Elizabeth M Fowler | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/nearby-towns-urging-xerox-to-move-in-following-rejection-by.html | Nearby Towns Urging Xerox to Move In Following Rejection by Greenwich | By James Feron Special to The New York Times | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/nhl-plans-to-teach-chinese-hockey-players.html | NHL Plans to Teach Chinese Hockey Players | By John S Radosta | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/nixon-says-the-energy-crisis-is-temporary-and-will-probably-last.html | Nixon Says the Energy Crisis Is Temporary and Will Probably Last About a Year | By R W Apple Jr Special to The New York Times | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/officials-here-press-efforts-to-cope-with-the-fuel-shortage.html | Officials Here Press Efforts to Cope With the Fuel Shortage | By Richard Severo | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/on-key-cambodian-road-more-blood-fled-with-family.html | On Key Cambodian Road More Blood | By James M Markham Special to The New York Times | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/papadopouloss-fall-the-men-he-trusted-most-found-him-trying-too.html | Papadopouloss Fall | By Alvin Shuster Special to The New York Times | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/petrollewis-to-buy-oil-and-gas-interest-from-white-shield-boatmens.html | PetrolLewis to Buy Oil and Gas Interest From White Shield | By Alexander R Hammer | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/politics-and-energy-nixons-silence-on-rationing-reflects-hope-that.html | Politics and Energy | By Edward Cowan Special to The New York Times | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/prices-fall-on-amex-and-otc-nasdaq-list-declines-by-362-market.html | Prices Fall on Amex and OTC NASDAQ List Declines by 362 | By James J Nagle | RE0000847413 | 2001-08-03 | B00000885710 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/prime-rate-raised-to-934-by-major-chicago-bank-3-big-banks-at-912.html | Prime Rate Raised to 9 By Major Chicago Bank | By Douglas W Cray | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/santa-comes-early-on-clinchfield-railroad-a-popular-run-the-lure-of.html | Santa Comes Early on Clinchfield Railroad | By Linda Charlton Special to The New York Times | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/sears-and-broadwayhale-cite-rise-in-net-but-associated-lags.html | Sears and BroadwayHale Cite Rise in Net but Associated Lags | By Clare M Reckert | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/secret-money-talks-draw-protests-moneytalks-secrecy-spurs-protests.html | Secret Money Talks Draw Protests | By Clyde H Farnsworth Special to The New York Times | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/senate-watergate-hearings-put-off-until-early-74-to-seek-more.html | Senate Watergate Hearings Put Off Until Early 74 to Seek More Evidence | By David E Rosenbaum Special to The New York Times | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/simons-new-play-is-a-change-of-pace-started-russian-farce.html | Simons New Play Is a Change of Pace | By Mel Gussow | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/slower-speeds-may-cut-fatalities-by-5000-in-74-smaller-packages-58.html | Slower Speeds May Cut Fatalities by 5000 in 74 | By Richard D Lyons Special to The New York Times | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/soviet-dissident-is-reported-tried-moscow-court-said-to-send.html | SOVIET DISSIDENT IS REPORTED TRIED | By Christopher S Wren Special to The New York Times | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/st-albans-wins-a-us-reprieve-house-unit-orders-military-to-keep.html | ST ALBANS WINS A US REPRIEVE | By Martin Tolchin Special to The New York Times | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/stage-chemin-de-fer-feydeau-farce-in-new-phoenix-production-the.html | Stage Chemin de Fer | By Clive Barnes | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/stock-prices-plunge-2905-in-biggest-drop-since-1962-assembly-plants.html | Stock Prices Plunge 2905 In Biggest Drop Since 1962 | By Vartanig G Vartan | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/the-arab-world-israel-revising-estimate-of-foe-the-arab-world.html | The Arab World Israel Revising Estimate of Foe | By Terence Smith Special to The New York Times | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/the-arab-world-israel-revising-estimate-of-foe.html | The Arab World Israel Revising Estimate of Foe | By Terence Smith Special to The New York Times | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/the-less-oleaginous-life-observer.html | The Less Oleaginous Life | By Russell Baker | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/tv-abc-pursues-the-real-george-washington-heritage-series-views.html | TV ABC Pursues the Real George Washington | By John J OConnor | RE0000847413 | 2001-08-03 | B00000885710 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/tv-announcers-brighten-49er-victory-tv-game-livened-by-announcers.html | TV Announcers Brighten 49er Victory | By Leonard Koppett Special to The New York Times | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/tv-stations-seek-trade-center-move-costs-of-relocation.html | TV Stations Seek Trade Center Move | By Louis Calta | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/ulster-accord-brings-wave-of-killings-worst-violence-in-months.html | Ulster Accord Brings Wave of Killings | By Terry Robards Special to The New York Times | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/us-fuel-bureau-to-hire-5500-household-problem-amendment-in-works.html | US Fuel Bureau to Hire 5500 | By Eileen Shanahan Special to The New York Times | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/utilities-in-new-england-begin-fuelsaving-cutback-coal-supplies.html | Utilities in New England Begin FuelSaving Cutback | By Lawrence Fellows Special to The New York Times | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/vineyard-is-fined-for-mislabeling-almaden-pays-250000-for-selling.html | VINEYARD IS FINED FOR MISLABELING | By Frank J Prial | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/welfare-rent-up-in-private-units-average-for-a-family-of-4-is-put-a.html | WELFARE RENT UP IN PRIVATE UNITS | By Peter Kihss | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/western-canada-feels-east-just-doesnt-understand-grumbling-is-muted.html | Western Canada Feels East Just Doesnt Understand | By William Borders Special to The New York Times | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/when-she-snapped-the-beans-he-snapped-back-de-gustibus.html | DE GUSTIBUS | By John L Hess | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/when-to-let-go-the-auto-shift-ii.html | The Auto Shift II | By Emma Rothschild | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/27/1973 | https://www.nytimes.com/1973/11/27/archives/wood-field-and-stream-lawbreaking.html | Wood Field and Stream LawBreaking | By Nelson Bryant | RE0000847413 | 2001-08-03 | B00000885710 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/-operation-candor-unanswered-questions-proliferate-sorryabout.html | Operation Candor Unanswered Questions Proliferate | By R W Apple Jr Special to The New York Times | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/-what-is-going-on-puts-racism-to-a-daily-test.html | What Is Going On Puts Racism to a Daily Test | By Mel Gussow | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/12-aides-back-brooklyn-museum-chief-spontaneous-get-together.html | 12 Aides Back Brooklyn Museum Chief | By Fred Ferretti | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/2-nights-with-la-terday-rorem.html | 2 Nights With LaterDay Rorem | By Donal Henahan | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/4-police-stations-are-dedicated-mayor-cites-gain-in-his-regime.html | 4 Police Stations Are Dedicated Mayor Cites Gain in His Regime | By Murray Schumach | RE0000847417 | 2001-08-03 | B00000885715 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/a-child-views-divorce-in-abc-drama.html | A Child Views Divorce in ABC Drama | Howard Thompson | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/about-new-york-in-honor-of-eugene-oneill.html | About New York | By John Corry | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/about-new-york.html | About New York | By John Corry | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/advertising-paper-and-energy-new-agency-is-named-by-reynolds.html | Advertising Paper and Energy | By Philip H Dougherty | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/air-force-totals-aid-sent-to-israel-22300-tons-went-in-month-much.html | AIR FORCE TOTALS AID SENT TO ISRAEL | By Drew Middleton | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/american-is-named-i-f-deputy-director-p-people-and-business.html | People and Business | Leonard Sloane | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/americas-motorocracy.html | Americas Motorocracy | By Henry Ford 2d | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/amex-prices-off-in-lower-volume-index-is-down-097-to-9270nasdaq.html | AMEX PRICES OFF IN LOWER VOLUME | By James J Nagle | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/amex-prices-off-in-lower-volume.html | AMEX PRICES OFF IN LOWER VOLUME | By James J Nagle | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/army-plans-more-realistic-look-at-football-foes-army-plans-softer.html | Army Plans More Realistic Look at Football Foes | By Gordon S White Jr Special to The New York Times | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/as-forecasts-diverge-stock-market-is-indicating-recession-or-worse.html | As Forecasts Diverge | By Leonard Silk | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/beame-to-appoint-dinkins-gribetz-exelections-chief-a-black-and.html | BEAME TO APPOINT DINKINS GRIETZ | By Charlayne Hunter | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/beames-campaign-committees-list-heavy-late-contributions.html | Beames Campaign Committees List Heavy Late Contributions | By Thomas P Ronan | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/beanie-to-appoint-dinkins-gribm.html | BEANIE TO APPOINT DINKINS GRIBM | By Charlayne Hunter | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/belgium-calls-for-israel-to-leave-occupied-land-says-conquest-by.html | Belgium Calls for Israel To Leave Occupied Land | By Clyde H Farnsworth Special to The New York Times | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/big-trade-surplus-spurred-by-exports-large-october-trade-surplus.html | Big Trade Surplus Spurred by Exports | By Edwin L Dale Jr Special to The New York Times | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/boston-with-two-papers-poles-apart-shows-journalistic-void-question.html | Boston With Two Papers Poles Apart Shows Journalistic Void | By Martin Arnold Special to The New York Times | RE0000847417 | 2001-08-03 | B00000885715 |

| | | | | | |
|---|---|---|---|---|---|
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/brandt-backs-pompidou-on-arms-talks-within-market-framework.html | Brandt Backs Pompidou on Arms Talks | By Flora Lewis Special to The New York Times | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/bridge-joy-quickly-turns-to-gloom-for-a-rubbergame-player.html | Bridge Joy Quickly Turns to Gloom For a RubberGame Player | By Alan Truscoit | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/burke-wants-youth-on-his-legal-staff.html | Burke Wants Youth on His Legal Staff | By Alfonso A Narvaez | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/byrne-accord-with-mara-ends-snag-on-jersey-bonds-byrnes-agreement.html | Byrne Accord With Mara Ends Snag on Jersey Bonds | By Ronald Sullivan Special to The New York Times | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/byrne-accord-with-mara-ends-snag-on-jersey-bonds-byrnes-first.html | Byrne Accord With Mara Ends Snag on Jersey Bonds | By Ronald Sullivan Special to The New York Times | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/byrne-will-visit-beame-and-gov-shapp-this-week-campaign-vow-kept.html | Byrne Will Visit Beame And Gov Shapp This Week | By Joseph F Sullivan Special to The New York Times | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/cash-subpoenaed-in-hughes-inquiry-e-senate-panel-reportedly-seeks.html | CASH SUBPOENAED IN HUGHES INQUIRY | By David E Rosenbaum Special to The New York Times | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/city-aims-at-scofflaws-credit-ratings-effect-is-unclear.html | City Aims at Scofflaws Credit Ratings | By C Gerald Fraser | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/city-aims-at-scofflaws-credit-ratings.html | City Aims at Scofflaws Credit Ratings | By C Gerald Fraser | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/con-eds-plan-for-coal-sets-off-conflict-shortage-here-respiratory.html | Con Eds Plan for Coal Sets Off Conflict | By Richard Severo | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/con-eds-plan-to-use-coal-sets-off-statecity-conflict-con-eds-plan.html | Con Eds Plan to Use Coal Sets Off StateCity Conflict | By Richard Bevero | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/council-votes-1-59million-for-stadium-and-50million-for-convention.html | Council Votes  159Million for Stadium And 50Million for Convention Center | By Edward Ranzal | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/county-excutives-join-drive-for-us-transit-aid.html | County Executives Join Drive for US Transit Aid | By Francis X Clines | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/court-hears-tape-with-buzzing-gap-rest-of-recording-of-nixon-talk.html | COURT HEARS TAPE WITH BUZZING GAP | By Lesley Oelsner Special to The New York Times | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/court-hears-tape-with-buzzing-gap.html | COURT HEARS TAPE WITH BUZZING GAP | By Lesley Oelsner Special to The New York Times | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847417 | 2001-08-03 | B00000885715 |

| | | | | | |
|---|---|---|---|---|---|
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/dance-carmina-burana-orff-opus-opens-ailey-troupes-season-the.html | DanceCarmina Burana | By Anna Kisselgoff | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/data-were-denied-wiretapped-aide-halperin-asserts-kissinger-halted.html | DATA WERE DENIED WIRETAPPED AIDE | By John M Crewdson | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/daylight-saving-for-next-2-years-is-voted-by-house-emergency-bill.html | DAYLIGHT SAVING FOR NEXT 2 YEARS IS VOTED BY HOUSE | By Richard L Madden Special to The New York Times | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/daylight-saving-for-next-2-years-is-voted-by-house.html | DAYLIGHT SAVING FOR NEXT 2 YEARS IS VOTED BY HOUSE | By Richard L Madden Special to The New York Times | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/dow-off-by-722-coast-stocks-up-pacific-exchange-rise-tied-to-rumors.html | DOW OFF BY 722 COAST STOCKS UP | By Vartanig G Vartan | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/epa-asks-easing-of-exhaust-level-seeks-new-nitrogenoxide-limits-for.html | EPA ASKS EASING OF EXHAUST LEVEL | By Richard Witkin Special to The New York Times | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/ethnic-pressures-are-effective-in-barring-offensive-tv-films-ethnic.html | Ethnic Pressures Are Effective In Barring Offensive TV Films | By Les Brown | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/ethnic-pressures-are-effective-in-barringoffensive-tv-films-ethnic.html | Ethnic Pressures Are Effective In Barring Offensive TV Films | By Les Brown | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/fans-flowers-and-critics-brickbats-pelt-callas-notes-on-people.html | Notes on People | Albin Krebs | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/ford-is-approved-by-senate-923-house-set-to-act-final-vote-expected.html | FORD IS APPROVED BY SENATE 923 HOUSE SET TO ACT | By Marjorie Hunter Special to The New York Times | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/ford-is-approved-by-senate-923-house-set-to-act.html | FORD IS APPROVED BY SENATE 923 HOUSE SET TO ACT | By Marjorie Hunter Special to The New York Times | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/foreign-service-expects-to-lose-sisco-stoessel-appointment-seen.html | Foreign Service Expects to Lose Sisco | By Bernard Gwertzman Special to The New York Times | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/foreigners-supplant-american-tourists-here-a-40-per-cent-rise.html | Foreigners Supplant American Tourists Here | By Deirdre Carmody | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/foreigners-supplant-american-tourists-here.html | Foreigners Supplant American Tourists Here | By Deirdre Carmody | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/frick-drops-plan-for-its-new-wing-garden-and-terrace-to-be-created.html | FRICK DROPS PLAN FOR ITS NEW WING | By Glenn Fowler | RE0000847417 | 2001-08-03 | B00000885715 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/fuel-is-diverted-for-the-military-22-oil-companies-ordered-to.html | FUEL IS DIVERTED FOR THE MILITARY | By John W Finney Special to The New York Times | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/guide-goint-out.html | GOING OUT Guide | Richard F Shepard | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/harry-helmsley-and-wife-stabbed-intruder-attacks-couple-in-palm.html | HARRY HELMSLEY AND WIFE STABBED | By Edward Hudson | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/hudsons-bay-co-gets-tenders-for-50-of-markborough-stock.html | Hudsons Bay Co Gets Tenders For 50 of Markborough Stock | By Alexander R Hammer | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/india-and-soviet-agree-to-solidify-links-soviet-aid-recalled-new.html | India and Soviet Agree to Solidify Links | By Bernard Weinraub Special to The New York Times | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/ingredients-of-a-coup-timing-and-infiltration-ingredients-of-a-coup.html | Ingredients of a Coup Timing and Infiltration | By Nicholas Gage Special to The New York Times | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/inquiry-on-impeachment-backed-by-a-b-a-chief-to-settle-doubt.html | Inquiry on Impeachment Backed By AB A Chief to Settle Doubt | By Warren Weaver Jr Special to The New York Times | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/islanders-turn-back-flames-first-time-42-leave-cellar-islanders-top.html | Islanders Turn Back Flames First Time 42 | By Parton Keese Special to The New York Times | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/jaworski-says-he-presses-inquiry-into-itt-matter-letter-pleases.html | Jaworski Says He Presses Inquiry Into ITT Matter | By E W Kenworthy Special to The New York Times | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/jersey-turnpike-raises-limit-to-55-m-p-h-as-a-safety-move-closings.html | Jersey Turnpike Raises Limit To 55 MPH as a Safety Move | By Walter H Waggoner Special to The New York Times | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/jersey-turnpike-raises-limit-to-55-mph-as-a-safety-move-closings.html | Jersey Turnpike Raises Limit To 55 MPH as a Safety Move | By Walter H Waggoner Special to The New York Times | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/jets-lifted-by-return-of-atkinson.html | Jets Lifted By Return Of Atkinson | By Deane McGowen | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/judge-burke-to-be-corporation-counsel.html | Judge Burke to Be Corporation Counsel | By Maurice Carroll | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/judge-challenges-us-officials-for-letting-newsmen-accompany-police.html | Judge Challenges US Officials for Letting Newsmen Accompany Police on Drug Raids in City Area | By John Sibley | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/judge-cuts-rents-in-newark-strike-multiple-abuses-are-cited.html | JUDGE CUTS RENTS IN NEWARK STRIKE | By Joan Cook Special to The New York | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/judges-slashes-rent-by-80-in-strike-at-newark-project-judge-orders.html | Judges Slashes Rent By 80 in Strike At Newark Project | By Joan Cook Special to The New York Times | RE0000847417 | 2001-08-03 | B00000885715 |

| | | | | | |
|---|---|---|---|---|---|
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/kellogg-to-build-8-plants-in-china-company-gets-new-orders-for-five.html | KELLOGG TO BUILD 8 PLANTS IN CHINA | By Gerd Wilcke | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/knicks-nets-offer-area-fans-melange-knicks-nets-offer-fans-a.html | Knicks Nets Offer Area Fans Melange | By Sam Goldaper | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/litton-net-up-16-on-59-sales-rise.html | LITTON NET UP 16 ON 59 SALES RISE | By Clare M Reckert | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/major-gain-seen-in-detection-of-foodproduct-carcinogens-fact.html | Major Gain Seen in Detection Of FoodProduct Carcinogens | By Harold M Schivieck Jr Special to The New York Times | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/many-dolphins-unhappy-on-pay-eye-new-league-many-dolphins-eyeing.html | Many Dolphins Unhappy On Pay Eye New League | By William N Wallace | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/michigan-suit-filed-on-vote-suit-filed-over-rose-bowl-vote-vote.html | Michigan Suit Filed On Vote | By William K Stevens Special to The New York Times | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/mobil-closing-refinery.html | Mobil Closing Refinery | By William D Smith | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/morrison-finds-first-coaching-season-bitter-sweet-morrison-also.html | Morrison Finds First Coaching Season Bitter Sweet | By Jay Searcy Special to The New York Times | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/mr-kissingers-middle-east-strategy-washington.html | Mr Kissingers Middle East Strategy | By James Reston | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/music-supple-budapest-symphony-a-new-work-proves-skillfully.html | Music Supple Budapest Symphony | By Harold C Schonberg | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/new-greek-junta-bids-for-support-begins-releasing-students-and.html | NEW GREEK JUNTA BIDS FOR SUPPORT | By Alvin Shuster Special to The New York Times | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/nicklauss-goal-first-in-earnings.html | Nicklauss Goal First In Earnings | By Lincoln A Werden Special to The New York Times | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/not-a-great-fooli-hope-foreign-affairs.html | Not a Great Fool I Hope | By C L Sulzberger | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/oil-allocation-act-signed-as-nixon-ends-opposition-regulations-for.html | Oil Allocation Act Signed As Nixon Ends Opposition | By Edward Cowan Special to The New York Times | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/oil-allocation-act-signed-as-nixon-ends-opposition.html | Oil Allocation Act Signed As Nixon Ends Opposition | By Edward Cowan Special to The New York Times | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/otb-and-roosevelt-plan-safe-3-double-exacta-superfecta-shortcoming-.html | OTB and Roosevelt Plan Sale 3 Double Exacta | By Steve Cady | RE0000847417 | 2001-08-03 | B00000885715 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/otb-roosevelt-ready-for-3-double-exacta-superfecta-shortcoming-at.html | OTB Roosevelt Ready For 3 Double Exacta | By Steve Cady | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/paris-is-in-a-tizzy-but-then-its-not-just-another-fashion-show.html | Paris Is in a Tizzy but Then Its Not Just Another Fashion Show | By Enid Nemy Special to The New York Times | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/pouring-trouble-on-oil-statecity-split-on-use-of-dirtier-fuels.html | Pouring Trouble on Oil | By David Bird | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/pouring-trouble-on-oil.html | Pouring Trouble on Oil | By David Bird | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/pravda-cautions-on-wasting-fuel-article-cites-big-coal-loss-blown.html | PRAVDA CAUTIONS ON WASTING FUEL | By Hedrick Smith Special to The New York Times | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/prices-are-mixed-on-corporates-and-taxexempts-new-bond-issues-fanny.html | Prices Are Mixed on Corporates and TaxExempts | By Douglas W Cray | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/project-sanguine-is-set-back-again-navy-plan-for-transmitting-to.html | PROJECT SANGUINE IS SET BACK AGAIN | By Anthony Ripley Special to The New York Times | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/rockefeller-talk-draws-guffaws-praise-for-alton-g-marshall-amuses.html | ROCKEFELLER TALK DRAWS GUFFAWS | By Steven R Weisman | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/ruling-coalition-divided-in-bolivia-principal-party-announces.html | RULING COALITION DIVIDED IN BOLIVIA | By Marvine Howe Special to The New York Times | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/sales-of-r-h-macy-up-in-november-november-sales-up-for-r-h-macy.html | Sales of R H Macy Up in November | By Isadore Barmash | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/seeking-alternative-gifts-heres-a-catalogue-of-ideas-pioneering.html | Seeking Alternative Gifts Heres a Catalogue of Ideas | By Gerald Gold | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/senate-approves-campaign-reform-public-fundswould-be-used-for.html | SENATE APPROVES CAMPAIGN REFORM | By Eileen Shanahan Special to The New York Times | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/severed-head-brings-city-into-jersey-murder-case-head-mysteriously.html | Severed Head Brings City Into Jersey Murder Case | By M A Farber | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/severed-head-brings-city-into-jersey-murder-case-severed-head.html | Severed Head Brings City Into Jersey Murder Case | By M A Farber | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/sides-press-talks-to-settle-strike-at-philharmonic.html | Sides Press Talks To Settle Strike At Philharmonic | By Emanuel Perlmutter | RE0000847417 | 2001-08-03 | B00000885715 |

| | | | | | |
|---|---|---|---|---|---|
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/soviet-rationale-on-visas-derided-scientist-says-emigration-is-not.html | SOVIET RATIONALE ON VISAS DERIDED | By Christopher S Wren Special to The New York Times | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/staff-doctors-battle-englewood-hospital-bargaining-status-sought.html | Staff Doctors Battle Englewood Hospital | By Richard Phalon Special to The New York Times | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/stage-simons-chekhov-the-good-doctor-pays-visit-to-the-oneill-the.html | Stage Simons Chekhov | By Clive Barnes | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/state-antismut-law-sustained-in-appeal-new-stay-is-sought-state.html | State Antismut Law Sustained in Appeal New Stay Is Sought | By Lawrence Van Gelder | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/state-obscenity-law-sustained-new-stay-is-sought-on-4-films-appeal.html | State Obscenity Law Sustained New Stay Is Sought on 4 Films | By Lawrence Van Gelder | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/the-arab-world-use-of-oil-weapon-is-designed-to-pay-political.html | The Arab World Use of Oil Weapon Is Designed to Pay Political Dividends | By Juan de Onis Special to The New York Times | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/tokyo-and-manila-get-oil-exemption-arab-aide-at-summit-talks-says.html | TOKYO AND MANILA GET OIL EXEMPTION | By Eric Pace Special to The New York Times | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/tokyo-and-manila-get-oil-exemption.html | TOKYO AND MANILA GET OIL EXEMPTION | By Eric Pace Special to The New York Times | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/tv-controversial-fire-is-hardhitting-survey.html | TV Controversial Fire Is HardHitting Survey | By John J OConnor | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/u-s-steel-seeks-price-increases-of-about-6-12-on-many-items-u-s.html | U S Steel Seeks Price Increases Of About 6 on Many Items | By Gene Smith | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/u-s-steel-seeks-price-increases-of-about-6-12-on-many-items-us.html | US Steel Seeks Price Increases Of About 6 on Many Items | By Gene Smith | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/united-air-lines-plans-to-lay-off-1000-united-air-lines-plans-to.html | United Air Lines Plans to Lay Off 1000 | By Robert Lindsey | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/valenti-in-a-scarlatti-sonata-marathon.html | Valenti in a Scarlatti Sonata Marathon | By John Rockwell | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/vung-tau-south-vietam-nov-20-president-guyen-van-thieu-has-udged.html | Thieu Giving His Bureaucrats BootCamp Treatment | By James F Clarity Special to The New York Times | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/white-house-pressure-alleged-at-inquiry-on-sba-corruption.html | White House Pressure Alleged at Inquiry on SBA Corruption | By Paul Delaney Special to The New York Times | RE0000847417 | 2001-08-03 | B00000885715 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/white-house-role-in-inquiry-denied-warren-sees-no-effort-to-halt.html | WHITE HOUSE ROLE IN INQUIRY DENIED | By Linda Greenhouse | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/28/1973 | https://www.nytimes.com/1973/11/28/archives/world-trade-center-removing-oneeighth-of-those-light-bulbs-darkened.html | World Trade Center Removing OneEighth of Those Light Bulbs | By Laurie Johnston | RE0000847417 | 2001-08-03 | B00000885715 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/3-rugged-rivals-to-test-giants-mettle-shift-of-linebackers-about.html | 3 Rugged Rivals to Test Giants Mettle | By Parton Keese Special to The New York Times | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/6-inches-of-insulation-in-the-attic-can-cut-50-off-the-fuel-bill.html | Consumer Notes | By Gerald Gold | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/90-gamblers-hit-by-us-tax-raids-86-liens-issued-in-offensive-in.html | 90 GAMBLERS HIT BY US TAX RAIDS | By Alfred E Clark | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/a-cambodian-respite-from-wars-tension.html | A Cambodian Respite From Wars Tension | By James M Markham Special to The New York Times | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/a-decent-respect.html | A Decent Respect | By Anthony Lewis | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/adamle-an-artful-dodger-on-off-field-words-about-stram-about-the.html | Adamle an Artful Dodger On Off Field | By Murray Crass | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/advance-on-amex-ends-2day-drop-value-index-rises-153counter-stocks.html | ADVANCE ON AMEX ENDS 2DAY DROP | By James J Nagle | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/advertising-billboard-dimout-waring-la-rosa-gets-more-of-quaker.html | Advertising Billboard Dimout | By Philip H Dougherty | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/agent-describes-white-house-link-says-he-made-many-calls-about-drug.html | AGENT DESCRIBES WHITE HOUSE LINK | By Linda Charlton Special to The New York Times | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/agreement-reached-in-orchestra-strike.html | Agreement Reached in Orchestra Strike | By Emanuel Perlmutter | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/aid-handicapped-city-schools-told-nyquist-orders-placement-in.html | AID HANDICAPPED CITY SCHOOLS TOLD | By Leonard Ruder | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/al-picks-bumbry-as-top-rookie-people-in-sports.html | AL Picks Bumbry as Top Rookie | Al Harvin | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/antierasure-safeguards-of-tape-device-detailed-antitape-erasure.html | AntiErasure Safeguards Of Tape Device Detailed | By Victor K McElheny Special to The New York Times | RE0000847416 | 2001-08-03 | B00000885714 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archiv es/antierasure-safeguards-of-tape-device-detailed.html | AntiErasure Safeguards Of Tape Device Detailed | By Victor K McElheny Special to The New York Times | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archiv es/arabs-halt-oil-to-portugal-rhodesia-and-south-africa-a-rabs-halt.html | Arabs Halt Oil to Portugal Rhodesia and South Africa | By Eric Pace Special to The New York Times | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archiv es/arabs-halt-oil-to-portugal-rhodesia-and-south-africa-text-of-arab.html | Arabs Halt Oil to Portugal Rhodesia and South Africa | By Eric Pace Special to The New York Times | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archiv es/argentina-denies-reports-of-granting-vesco a-haven-prom-extradition.html | Argentina Denies Reports of Granting Vesco a Haven From Extradition to United States | By Bill Kovach Special to The New York Times | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archiv es/bbcs-5part-nana-will-be-shown-next-week-on-channel-13-kups-show-to.html | BBCs 5Part Nana Will Be Shown Next Week on Channel 13 | By Les Brown | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archiv es/big-technical-rally-sends-stocks-soaring-22-points-volume-is-up.html | Big Technical Rally Sends Stocks Soaring 22 Points | By Vartanig G Vartan | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archiv es/bill-on-elections-reported-curbed-leaders-said-to-agree-to-limit.html | BILL ON ELECTIONS REPORTED CURBED | By Eiveen Shanahan Special to The New York Times | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archiv es/blacks-call-post-for-dinkins-a-milestone-blacks-call-the-naming-by.html | Blacks Call Post for Dinkins a Milestone | By Charlayne Hunter | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archiv es/blacks-call-post-for-dinkins-a-milestone.html | Blacks Call Post for Dinkins a Milestone | By Charlayne Hunter | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archiv es/building-operators-learn-how-to-use-less-energy-formula-for-success.html | Building Operators Learn How to Use Less Energy | By Will Lissner | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archiv es/california-court-adopts-redistricting-that-may-increase-democratic.html | California Court Adopts Redistricting That May Increase Democratic Majority in US House | By Wallace Turner Special to The New York Times | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archiv es/care-for-released-mental-patients-urged.html | Care for Released Mental Patients Urged | By Linda Greenhouse | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archiv es/carter-group-planning-to-acquire-unit-firestone-tire-rubber-and.html | Carter Group Planning to Acquire Unit | By Alexander R Hammer | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archiv es/carter-group-planning-to-acquire-unit-united-aircraft-corp-and.html | Carter Group Planning to Acquire Unit | By Alexander R Hammer | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archiv es/celtics-greet-an-exstar-with-12th-victory-in-row.html | Celtics Greet an ExStar With 12th Victory in Row | By Deane McGowen | RE0000847416 | 2001-08-03 | B00000885714 |

| | | | | | |
|---|---|---|---|---|---|
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/chessie-rebuffs-takeover-bid-chiefs-of-loews-and-gw-deny-direct.html | Chessie Rebuffs TakeOver Bid | By Robert E Bedingfield | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/cities-service-is-leaving-city-oil-company-going-to-tulsa250.html | CITIES SERVICE IS LEAVING CITY | By Robert E Tomasson | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/city-cites-plede-by-us-for-fuel-reports-assurances-it-will-be-among.html | CITY CITES PLEDGE BY US FOR FUEL | By Richard Severo | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/city-cites-pledge-by-us-for-fuel-reports-assurances-it-will-be.html | CITY CITES PLEDGE BY US FOR FUEL | By Richard Severo | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/city-joiningsteppedup-efforts-to-burn-garbage-for-electricity-st.html | City Joining SteppedUp Efforts To Burn Garbage for Electricity | By David Bird | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/city-market-survey-finds-food-prices-up-13degrees-150-places-survey.html | City Market Survey Finds Food Prices Up 13 | By Nathaniel Sheppard Jr | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/coach-wilt-has-identity-problem-player-wilt-didnt-coach-wilt-in.html | Coach Wilt Has Identity Problem Player Wilt Didnt | By Gerald Eskenazi | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/community-aide-charges-corruption-in-brownsville-election-victories.html | Community Aide Charges Corruption in Brownsville | By Peter Kihss | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/contract-ratified-at-philharmonic-museum-vote-set-agreement-reached.html | Contract Ratified At Philharmonic Museum Vote Set | By Emanuel Perlmutter | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/corporate-bonds-in-mixed-moves-attention-focused-on-new.html | CORPORATE BONDS IN MIXED MOVES | By Douglas W Cray | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/crossword-puzzle-edited-by-will-weng-across-down-answer-to-previous.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/david-n-dinkins-consultant-to-sutton-no-love-for-math.html | David N Dinkins | By Ronald Smothers | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/del-bello-gives-yonkers-aide-no-2-county-job-helped-with-budgets.html | Del Bello Gives Yonkers Aide No 2 County Job | By James Feron Special to The New York Times | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/delay-is-backed-on-car-emissions-senate-panel-votes-to-start.html | DELAY IS BACKED ON CAR EMISSIONS | By Richard Witkin Special to The New York Times | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/dentist-explores-bone-breakdown-believes-some-teeth-are-predisposed.html | DENTIST EXPLORES BONE BREAKDOWN | By Nancy Hicks | RE0000847416 | 2001-08-03 | B00000885714 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/despite-the-hisses-the-fashion-show-was-mostly-funny-hot-pants-and.html | Despite the Hisses The Fashion Show Was Mostly Funny | By Judy Klemesrud | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/earl-butzs-footnote-notes-on-people.html | Notes on People | Lawrence Van Gelder | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/educator-enters-connecticut-race-babbidge-seeks-democratic.html | EDUCATOR ENTERS CONNECTICUT RACE | By Lawrence Fellows Special to The New York Times | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/flamenco-tradition-gets-embellishment-by-paco-de-lucia.html | Flamenco Tradition Gets Embellishment By Paco de Lucia | Donal Henahan | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/flexibility-urged-for-high-schools-study-asks-attendance-age-be.html | FLEXIBILITY URGED FOR HIGH SCHOOLS | By Gene I Maeroff | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/food-lovers-dont-despair-there-is-life-in-the-wasteland-sought-for.html | Food Lovers Dont despair There Is Life in the | By John L Hess | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/gold-price-soars-to-101-in-europe-rush-to-bullion-is-greatest-since.html | GOLD PRICE SOARS TO 101 IN EUROPE | By Clyde H Farnsworth Special to The New York Times | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/greenwich-christmas-bazaar-shines-without-holiday-lights-collectors.html | Greenwich Christmas Bazaar Shines Without Holiday Lights | By Sank Knox Special to The New York Times | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/guide-going-out.html | GOING OUT Guide | Richard F Shepard | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/he-stays-slim-but-his-furniture-gets-fatter-shop-talk.html | SHOP TALK | By Rita Reif | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/heavy-mayonnaise-once-a-claimer-wins-remsen-and-moves-up-a-shelf-i.html | Heavy Mayonnaise Once a Claimer Wins Remsen and Moves Up a Shelf | By Joe Nichols | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/heavy-mayonnaise-once-a-claimer-wins-remsen-and-moves-up-a-shelf.html | Heavy Mayonnaise Once a Claimer Wins Remsen and Moves Up a Shelf | By Joe Nichols | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/hud-scores-newark-rent-reduction-attacks-court-decision-on-wright.html | HUD Scores Newark Rent Reduction | By Joan Cook Special to The New York Tithes | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/identity-paper-for-europe-seen-common-market-nine-are-reported-to.html | IDENTITY PAPER FOR EUROPE SEEN | By David Binder Special to The New York Times | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/india-and-soviet-will-expand-ties-russian-says-talks-in-new-delhi.html | INDIA AND SOVIET WILL EXPAND TIES | By Bernard Weinraub Special to The New York Times | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/japan-reacts-cautiously-to-arab-reprieve-on-oil-cut-government.html | Japan Reacts Cautiously to Arab Reprieve on Oil Cut | By Richard Halloran Special to The New York Times | RE0000847416 | 2001-08-03 | B00000885714 |

| | | | | | |
|---|---|---|---|---|---|
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/jersey-senate-gets-bonds-plan-today-senate-will-get-bond-plan-today.html | Jersey Senate Gets Bonds Plan Today | By Joseph F Sullivan Special to The New York Times | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/judah-gribetz-bore-down-on-studies-exbrownbagger-rather-quiet.html | Judah Gribetz | By Joseph P Fried | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/knicks-lose-4th-straight-by-114106-knicks-lose-4th-straight-by.html | Knicks Lose 4th Straight By 114106 | By Sam Goldaper | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/lindsay-calls-for-investigation-by-city-in-case-of-severed-head.html | Lindsay Calls for Investigation By City in Case of Severed Head | By M A Farber | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/met-in-crisis-lists-more-cutbacks.html | Met in Crisis Lists More Cutbacks | By Allen Hughes | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/missionaries-son-missing-in-brazil-expolitician-arrested-two-months.html | MISSIONARIES SON MISSING IN BRAZIL | By Marvine Howe Special to The New York Times | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/mrs-abzugs-image-shifts-but-is-she-same-old-bella-what-they-say.html | Mrs Abzugs Image Shifts But Is She Same Old Bella | By Martin Tolchin Special to The New York Times | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/museum-will-act-on-cameron-case-brooklyn-director-to-face-critics.html | MUSEUM WILL ACT ON CAMERON CASE | By Fred Ferretti | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/new-board-is-asked-for-capital-markets-new-difficulty-noted.html | New Board Is Asked for Capital Markets | By John H Allan Special to The New York Times | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/new-dance-works-at-cubiculo-make-easygoing-evening.html | New Dance Works At Cubiculo Make Easygoing Evening | Jennifer Dunning | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/new-greek-leadership-plans-to-govern-by-decree-indefinitely-alludes.html | New Greek Leadership Plans to Govern by Decree Indefinitely | By Alvin Shuster Special to The New York Times | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/nixons-aide-says-additional-tapes-have-blank-spots-7-subpoenaed.html | NIXONS AIDE SAYS ADDITIONAL TAPES HAVE BLANK SPOTS | By Lesley Oelsner Special to The New York Times | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/nixons-aide-says-additional-tapes-have-blank-spots.html | NIXONS AIDE SAYS ADDITIONAL TAPES HAVE BLANK SPOTS | By Lesley Oelsner Special to The New York Times | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/perons-illness-a-political-void-is-feared-us-executive-slain-purge.html | Perons Illness A Political Void Is Feared | By Jonathan Kandell Special to The New York Times | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/personal-finance-200-major-corporations-are-offering-lowcost.html | Personal Finance | By Robert J Cole | RE0000847416 | 2001-08-03 | B00000885714 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/philharmonic-ready-for-the-downbeat-at-the-ready-35000-in-pay.html | Philharmonic Ready for the Downbeat | By Donal Henahan | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/philharmonic-ready-for-the-downbeat.html | Philharmonic Ready for the Downbeat | By Donal Henahan | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/pianosong-evening-by-three-in-family.html | PIANOSONG EVENING BY THREE IN FAMILY | Peter G Davis | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/plane-travelers-warned-by-cab-fuel-shortage-expected-to-bring.html | PLANE TRAVELERS WARNED BY CAB | By Robert Lindsey | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/president-named-at-burroughs-people-and-business.html | People and Business | Leonard Sloane | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/pressure-is-cited-in-matthew-case-the-white-house-is-accused-of.html | PRESSURE IS CITED IN MATTHEW CASE | By Mary Breasted | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/pressure-is-cited-in-matthew-case.html | PRESSURE IS CITED IN MATTHEW CASE | By Mary Breasted | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/producers-of-christmas-lights-see-industry-losing-its-glow.html | Producers of Christmas Lights See Industry Losing Its Glow | By Isadore Barmash | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/profits-off-in-quarter-for-mccrory-zayre-and-good.html | Profits Off in Quarter for McCrory Zayre and Good | By Clare M Reckert | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/purchasing-group-sees-a-slowdown-survey-predicts-no-growth-or.html | PURCHASING GROUP SEES A SLOWDOWN | By Herbert Koshetz | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/rangers-brace-for-flyers-ranger-lineup.html | Rangers Brace for Flyers | By John S Radosta | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/rationing-ofgas-appears-likely-planners-assert-congress-believed.html | RATIONING OF GAS APPEARS LIKELY PLANNERS ASSERT | By Edward Cowan Special to The New York Times | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/rationing-op-gas-appears-likely-planners-assert.html | RATIONING OP GAS APPEARS LIKELY PLANNERS ASSERT | By Edward Cowan Special to The New York Times | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/ridge-brazilians-continue-to-rule-the-play-in-south-america-opener.html | Bridge | By Alan Truscott | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/role-of-banks-in-stolen-stock-is-alleged-a-former-middleman.html | Role of Banks in Stolen Stock Is Alleged | By Michael C Jensen Special to The New York Times | RE0000847416 | 2001-08-03 | B00000885714 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/russians-accuse-french-of-imperiling-special-tie-letter-to-pompidou.html | Russians Accuse French Of Imperiling Special Tie | By Hedrick Smith Special to The New York Times | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/schooled-in-survival-new-jersey-sports.html | New Jersey Sports | By Michael Strauss Special to The New York Times | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/schools-facing-shortages-intent-on-remaining-open-other-energy-news.html | Schools Facing Shortages Intent on Remaining Open | By Evan Jenkins | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/senate-acts-to-clear-way-for-saxbes-appointment-constitution-is.html | Senate Acts to Clear Way For Saxbes Appointment | By Richard L Madden Special to The New York Times | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/senate-inquirys-uncertain-future-panel-viewedas-treading-watergate.html | Senate Inquirys Uncertain Future Panel Viewed as Treading Watergate for the Moment | By James M Naughton Special to The New York Times | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/splendid-rationing.html | Splendid Rationing | By Mairi MacInnes | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/stars-hard-at-work-high-school-sports-athletic-scholarships-not.html | High School Sports | By Arthur Pincus | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/state-examiner-is-indicted-in-driverlicense-fraud-other-suspects.html | State Examiner Is Indicted In DriverLicense Fraud | By Morris Kaplan | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/steel-price-rise-seen-spreading-rest-of-industry-expected-to-follow.html | STEEL PRICE RISE SEEN SPREADING | By Gerd Wilcke | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/steingut-queried-on-political-aims-ontour-upstate-he-does-not-rule.html | STEINGUT QUERIED ON POLITICAL AIMS | By Francis X Clines Special to The New York Times | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/steps-by-rebels-cloud-sihanouks-role-us-uncertain-whether-us.html | Steps by Rebels Cloud Sihanouks Role | By Bernard Gwertzman Special to The New York Times | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/stock-rally-aids-commodity-rise-gains-on-big-board-spur-purchases.html | STOCK RALLY AIDS COMMODITY RISE | By Elizabeth M Fowler | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/suslov-is-making-tour-of-lithuania-soviet-ideologists-presence.html | SUSLOV IS MAKING TOUR OF LITHUANIA | By Christopher S Wren Special to The New York Times | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/takeover-voted-for-harlem-prep-board-of-education-to-retain-staff.html | TAKEOVER VOTED FOR HARLEM PREP | By Edward Hudson | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/the-arab-world-new-solidarity-in-a-mideast-changed-by-the-fighting.html | The Arab World New Solidarity in a Mideast Changed by the Fighting in October | By Henry Tanner Special to The New York Times | RE0000847416 | 2001-08-03 | B00000885714 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/the-effably-ineffable-mr-frost-books-of-the-times-a-poet-speaks-in.html | Books of The Times | By Anatole Broyard | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/the-egg-falls-victim-to-cholesterol-fears-industry-ads-defend-it.html | The Egg Falls Victim To Cholesterol Fears Industry Ads Defend It | By Jane E Brody | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/the-ford-nomination-as-a-way-out.html | The Ford Nomination as a Way Out | By Donald W Riegle Jr | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/trip-to-the-pound-opens-path-to-the-show-ring.html | Trip to the Pound Opens Path to the Show Ring | By Walter R Fletcher | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/trip-to-the-pount-opens-path-to-the-show-ring.html | Trip to the Pound Opens Path to the Show Ring | By Walter R Fletcher | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/tv-blackout-criticism-grows-blackout-criticism-growing.html | TV Blackout Criticism Grows | By Leonard Koppett | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/tv-catholics-landmark-for-primetime-drama.html | TV Catholics Landmark for PrimeTime Drama | By John J OConnor | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/tv-cousteau-adventure.html | TV Cousteau Adventure | Howard Thompson | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/two-rights-groups-charge-resistence-to-school-desegregation-has-led.html | Two Rights Groups Charge Resistance to School Desegregation Has Led to Expulsion of Many Blacks | By B Drummond Ayres Jr Special to The New York Times | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/u-s-forecasts-a-mixed-wintermaybe-upper-air-winds-studied.html | U S Forecasts A Mixed WinterMaybe | By Walter Sullivan | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/u-s-maritime-industry-reports-it-can-operate-with-less-fuel-routine.html | U S Maritime Industry Reports It Can Operate With Less Fuel | By Werner Bamberger | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/white-house-proposes-ambulancetohospital-radios.html | White House Proposes AmbulancetoHospital Radios | By Harold M Schmeck Jr Special to The New York Times | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/witness-says-a-revenue-agent-asked-him-to-testify-falsely-against.html | Witness Says a Revenue Agent Asked Him to Testify Falsely Against Rinaldi | By Marcia Chambers | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/29/1973 | https://www.nytimes.com/1973/11/29/archives/wood-field-and-stream-maine-is-for-the-song-birds.html | Wood Field and Stream Maine Is for the Song Birds | By Nelson Bryant | RE0000847416 | 2001-08-03 | B00000885714 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/-51st-state-shows-cribburning-barred-on-abc.html | 51st State Shows CribBurning Barred on ABC | By Grace Lichtenstein | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/10-in-gang-in-jersey-indicted-in-5-killings-10-in-gang-in-jersey.html | 10 in Gang in Jersey Indicted in 5 Killings | By Joseph F Sullivan Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/10-in-gang-in-jersey-indicted-in-5-killings-10-indicted-in-5.html | 10 in Gang in Jersey Indicted in 5 Killings | By Joseph F Sullivan Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/100000-apply-to-take-a-police-test-after-minoritygroup-recruiting.html | 100000 Apply to Take a Police Test Alter MinorityGroup Recruiting Drive | By Maurice Carroll | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/2000-pay-tribute-at-dr-logans-funeral-2000-attend-service-roberta.html | 2000 Pay Tribute at Dr Logans Funeral | By Judith Cummings | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/2party-state-panel-asks-campaign-spending-curbs-legislative-action.html | 2Party State Panel Asks Campaign Spendlng Curbs | By Francis X Clines | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/a-hih-way-funds-scandal-threatens-wallaces-political-future-no.html | A Highway Funds Scandal Threatens Wallaces Political Future | By B Drummond Ayres Jr Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/a-lawyer-in-miniskirts-woman-in-the-news-home-burglarized-twice.html | A Lawyer in Miniskirts | By Linda Charton Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/about-new-york-retiring-from-the-irish-mafia.html | About New York Retiring From the Irish Mafia | By John Corry | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/action-at-lewisburg-in-the-nation.html | Action at Lewisburg | By Torn Wicker | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/advanced-halted-on-amex-and-otc-issues-on-both-lists-dropsyntex.html | ADVANCE HALTED ON AMEX AND OTC | By James J Nagle | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/advertising-product-paucity-new-york-press-rates-holiday-blackout.html | Advertising Product Paucity | By Philip H Dougherty | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/american-league-is-going-to-bat-for-dh-american-league-makes-a.html | American League Is Going to Bat for dh | By Joseph Durso | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/banker-is-said-to-disclose-100000-nixon-deposit-banker-said-to.html | Banker Is Said to Disclose 100000 Nixon Deposit | By John M Crewdson Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/banker-is-said-to-disclose-100000-nixon-deposit.html | Banker Is Said to Disclose 100000 Nixon Deposit | By John M Crewdson Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/bayer-subsidiary-plans-to-offer-1850-a-share-for-cutter-stock.html | Bayer Subsidiary Plans to Offer 1850 a Share for Cutter Stock | By Alexander R Hammer | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/beame-byrne-seek-new-port-authority-beame-byrne-meet-on-port.html | Beanie Byrne Seek New Port Authority | By Murray Schumach | RE0000847426 | 2001-08-03 | B00000887910 |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/beame-invites-4000-to-his-inaugural-and-to-party-at-metropolitan.html | Beanie Invites 4000 to His Inaugural And to Party at Metropolitan Opera | By Marcia Chambers | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/beanie-byrne-seek-new-port-authority.html | Beanie Byrne Seek New Port Authority | By Murray Schumach | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/bonn-aides-fear-major-recession-brandt-states-things-are-bad-could.html | BONN AIDES FEAR MAJOR RECESSION | By Craig R Whitney Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/boston-mayor-bars-cable-tv-indefinitely.html | Boston Mayor Bars Cable TV Indefinitely | By Les Brown | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/brezhnev-calls-for-asian-talks-he-signs-15year-accord-in-new-delhi.html | BREZHNEV CALLS FOR ASIAN TALKS | By Bernard Weinraub Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/britain-assured-by-arabs-on-oil-but-the-saudi-and-algerian.html | BRITAIN ASSURED BY ARABS ON Oil | By Terry Robards Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/british-petroleum-profits-rise-483.html | British Petroleum Profits Rise 483 | By Clare M Reckert | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/buzhardt-now-says-white-house-explanation-of-gap-in-tape-is-not-a.html | Buzhardt Now Says White House Explanation of Gap in Tape Is Not a Certainty | By Lesley Oelsner Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/c-urtiss-wright-picks-president-people-and-business.html | People and Business | Leonard Sloane | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/cambodians-flee-to-the-capital-after-shelling-by-guerrillas-six.html | Cambodians Flee to the Capital After Shelling by Guerrillas | By James M Markham Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/canadian-javelin-is-sued-for-fraud-canadian-javelin-is-sued-for.html | Canadian Javelin Is Sued for Fraud | By Robert J Cole | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/chapin-is-indicted-on-charge-belied-on-semi-links.html | CHAPIN IS INDICTED ON CHARGE BELIED ON SEMI LINKS | By Anthony Ripley Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/chapin-is-indicted-on-charge-he-lied-on-segretti-links-4-perjury.html | CHAPIN IS INDICTED ON CHARGE HE LIED ON SEGRETTI LINKS | By Anthony Ripley Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/chapmans-coast-date-has-10million-lure-at-the-race-tracks-at.html | Chapmans Coast Date Has 10Million Lure | By Joe Nichols | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/chrysler-to-cut-bigcar-volume-2-plants-to-shut-brieflyone-shifting.html | CHRYSLER TO CUT BIGCAR VOLUME | By William K Stevens Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/coaches-talk-wait-new-jersey-sports.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/common-viruses-believed-to-cause-cancer-in-some-likened-to-polio.html | Common Viruses Believed To Cause Cancer in Some | By Jane E Brody | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/companies-plan-rise-in-spending-big-gains-in-appropriations.html | COMPANIES PLAN RISE IN SPENDING | By Herbert Koshetz | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/coping-with-the-gasoline-shortage-extra-tanks-and-chicken-on-sunday.html | Coping With the Gasoline Shortage Extra Tanks and Chicken on Sunday | By Jerry M Flint | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/copper-futures-rise-and-decline-nearby-contracts-advance-but.html | COPPER FUTURES RISE AND DECLINE | By Elizabeth M Fowler | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/dance-ailey-performs-for-its-life.html | Dance Ailey Performs for Its Life | By Clive Barnes | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/dance-alum-in-round-the-casts.html | Dance Alum in Round | By Anna Kisselgoff | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/davis-cup-smith-vs-newcombe-us-picks-smith-gorman-for-singles-in.html | Davis Cup Smith vs Newcombe | By Neil Amdur Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/embargo-softens-policy-of-dutch-netherlands-has-moved-gently-toward.html | EMBARGO SOFTENS POLICY OF DUTCH | By Paul Kemezis Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/europe-is-toning-down-its-antiinflation-program-europeans-ease.html | Europe Is Toning Down Its AntiInflation Program | By Clyde H Farnsworth Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/evans-is-suspended-by-webster-suspension-for-evans-is-ordered.html | Evans Is Suspended by Webster | By Al Harvin Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/evans-is-suspended-by-webster2-suspension-for-evans-is-ordered.html | Evans Is Suspended by Webster | By Al Harvin Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/ever-had-stuffed-tufoli-try-it-this-weekend.html | Ever Had Stuffed Tufoli Try It This Weekend | By Jean Hewitt | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/fashion-at-versailles-french-were-good-americans-were-great-caps.html | Fashion at Versailles French Were Good Americans Were Great | By Enid Nemy Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/fear-is-voiced-by-israelis-that-fighting-will-revive-israel-fearful.html | Fear Is Voiced by Israelis That Fighting Will Revive | By Terence Smith Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/fear-is-voiced-by-israelis-that-fighting-will-revive.html | Fear Is Voiced by Israelis That Fighting Will Revive | By Terence Smith Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/fed-may-be-sharply-expanding-credit-supply-analysts-assert-credit.html | Fed May Be Sharply Expanding Credit Supply Analysts Assert | By Robert D Hershey Jr | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/flyers-tie-rangers-on-late-goal-22-flyers-score-late-goal-for-22.html | Flyers Tie Rangers On Late Goal 22 | By John S Radosta Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/ford-co-protects-argentine-staff-american-executives-and-families.html | FORD CO PROTECTS ARGENTINE STAFF | By Jonathan Kandell Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/fpc-chief-wants-power-cut-by-10-nearly-all-electric-utilities-told.html | FPC CHIEF WANTS POWER CUT BY 10 | By Edward Cowan Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/giants-underdogs-to-tough-redskins-jets-favored-here-over-tamer.html | Giants Underdogs to Tough Redskins Jets Favored Here Over Tamer Colts | By William N Wallace | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/goodwilled-amateur-chefs-prove-a-bit-too-amateurish.html | Goodwilled Amateur Chefs Prove a Bit Too Amateurish | By John L Hess | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/guide-going-out.html | Guide GOING OUT | Richard F Shepard | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/handicapped-children-open-in-show-today-idea-of-priest-and-nun.html | Handicapped Children Open in Show Today | By Lawrence Fellows Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/health-van-given-to-gentral-ward-unit-is-first-phase-of-plan-for.html | HEALTH VAN GIVEN TO CENTRAL WARD | By Joan Cook Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/house-unit-backs-ford-nomination-judiciary-committee-votes-29-to.html | HOUSE UNIT BACKS FORD NOMINATION | By Marjorie Hunter Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/how-to-test-the-tapes.html | How to Test the Tapes | By Gerald Jonas | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/infectious-hepatitis-virus-found-by-us-scientists.html | Infectious Hepatitis Virus Found by US Scientists | By Harold M Schmeck Jr Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/infectious-hepatitis-virus-found-by-us-scientists.html | Infectious Hepatitis Virus Found by US Scientists | By Harold M Schmeck Jr Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/jaworski-given-milk-fund-data-justice-agency-turns-over-campaign.html | JAINORSKI GIVEN MILK FUND DATA | By Philip Shabecoff Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/jupiters-magnetism-found-to-be-40-times-the-earths-jupiters.html | Jupiters Magnetism Found to Be 40 Times the Earths | By John Noble Wilford Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/jupiters-magnetism-found-to-be-40-times-the-earths-the-national.html | Jupiters Magnetism Found to Be 40 Times the Earths | By John Noble Wilford Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/kissinger-is-still-hopeful-of-december-peace-talks-positive-view.html | Kissinger Is Still Hopeful Of December Peace Talks | By Bernard Gwertzman Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/kissinger-is-still-hopeful-of-december-peace-talks-positiveview.html | Kissinger is Still Hopeful Of December Peace Talks | By Bernard Gwertzman Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/law-cripples-army-recruiting-9year-commitment-act-hurts-armys.html | Law Cripples Army Recruiting | By Gordon S White Jr | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/lets-hear-from-congress-washington-now-is-the-time-if-ever-to-get.html | Lets Hear From Congress | By James Reston | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/mahaffey-is-leader-with-137-mahaffey-is-leader-on-68137.html | Mahaffey Is Leader With 137 | By Lincoln A Werden Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/market-place-broker-views-energy-crisis.html | Market Place Broker Views Energy Crisis | By Robert Metz | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/matthew-offers-to-give-testimony-says-he-has-no-knowledge-of.html | MATTHEW OFFERS TO GIVE TESTIMONY | By Charlayne Hunter | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/modern-museums-staff-ends-walkout-gratitude-expressed.html | Modern Museums Staff Ends Walkout | By Robert Hanley | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/no-new-date-set-un-general-to-fly-to-jerusalem-for-military-talks.html | NO NEW DATE SET | By Henry Tanner Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/no-new-date-set.html | NO NEW DATE SET | By Henry Tanner Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/oil-spread-it-around.html | Oil Spread It Around | By George W Ball | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/old-symbols-new-situations-books-of-the-times-old-questions-and-new.html | Books of The Times | By Edward B Fiske | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/opera-cluttered-tales-sutherland-glitters-in-mets-new-offenbach-the.html | Opera Cluttered Tales | By Harold C Schonberg | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/plastics-industry-hurt-by-lack-of-raw-materials-made-of-oil-makers.html | Plastics Industry Hurt by Lack Of Raw Materials Made of Oil | By Gerd Wilcke | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/prices-of-corporate-bonds-rise-as-new-offerings-sell-quickly-credit.html | Prices of Corporate Bonds Rise As New Offerings Sell Quickly | By Douglas W Cray | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/report-criticizes-welfare-system-city-study-says-dependence-on.html | REPORT CRITICIZES WELFARE SYSTEM | By Peter Kihss | RE0000847426 | 2001-08-03 | B00000887910 |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/retailers-sales-rose-in-november-major-department-stores-in-city.html | RETAILERS SALES ROSE IN NOVEMER | By Isadore Barmash | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/safety-board-wants-all-airlines-alerted-on-possible-improper.html | Safety Board Wants All Airlines Alerted on Possible Improper Loading of Dangerous Chemicals | By Richard Witkin | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/saigon-aides-say-us-will-replace-lost-f5s-with-better-ones-program.html | Saigon Aides Say US Will Replace Lost F5s With Better Ones | By James F Clarity Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/sakharov-asks-soviet-consent-to-accept-a-post-at-princeton.html | Sakharov Asks Soviet Consent To Accept a Post at Princeton | By Christopher S Wren Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/seller-of-greek-vase-staying-clear-of-italy-wants-to-dispel-doubts.html | Seller of Greek Vase Staying Clear of Italy | By Paul Hofmann Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/senate-approves-9-12-mortgages-bill-sent-to-governor-lifts-interest.html | SENATE APPROVES 9 MORT GAGES | By Alfonso A Narvaez Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/senate-gives-its-support-to-the-stadium-bond-issue-votes-to-pledge.html | Senate Gives Its Support To the Stadium Bond Issue | By Ronald Sullivan Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/senator-would-curb-institutional-deals-as-spur-to-market-limits.html | Senator Would Curb Institutional Deals As Spur to Market | By John H Allan Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/several-hundred-friends-salute-roy-cohn-a-lawyer-for-25-years.html | Several Hundred Friends Salute Roy Cohn a Lawyer for 25 Years | By Steven R Weisman | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/shortage-of-drugs-is-termed-critical-industry-seeks-oil-industry.html | Shortage of Drugs Is Termed Critical Industry Seeks Oil | By Richard Severo | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/shortage-of-drugs-is-termed-critical-industry-seeks-oil.html | Shortage of Drugs Is Termed Critical Industry Seeks Oil | By Richard Severo | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/shortages-challenge-rockmusicians-too-the-pop-life.html | The Pop Life | By Ian Dove | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/sirica-gets-white-house-tape-recorders-panel-to-study-them.html | Sirica Gets White House Tape Recorders | By Victor K McElheny Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/ski-industry-fears-fuel-crisis-will-cost-billions-in-business-bill.html | Ski Industry Fears Fuel Crisis Will Cost Billions in Business | By Michael Strauss | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/soviet-planning-more-space-shots-disclosure-is-made-as-us-and.html | SOVIET PLANNING MORE SPACE SHOTS | By Hedrick Smith Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/stadium-bonds-gain-in-trenton-the-senate-votes-to-pledge-states.html | STADIUM BONDS GAIN IN TRENTON | By Ronald Sullivan Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/state-department-is-wondering-if-nixon-could-order-raids-if-hanoi.html | State Department Is Wondering if Nixon Could Order Raids if Hanoi Broke Truce | By Leslie H Gelb Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/stein-views-energy-cutback-as-factor-stein-views-energy-cutback-as.html | Jobless Rate Is Put At About 6 in 74 | By Eileen Shanahan Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/stocks-set-back-slightly-during-a-seesaw-session-market-suffers-a.html | Stocks Set Back Slightly During a Seesaw Session | By Vartanig G Vartan | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/tanker-unloads-a-huge-oil-cargo-here-tanker-dockings-up-i-like.html | Tanker Unloads a Huge Oil Cargo Here | By Will Lissner | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/tax-deductions-for-tenant-urged-but-rockefeller-panel-idea-is.html | TAX DEDUCTIONS FOR TENANT URGED | By Joseph P FRIED | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/tito-at-81-indicates-he-may-step-down.html | Tito at 81 Indicates He May Step Down | By Raymond H Anderson Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/towngown-struggleintensifies-in-newhaven-they-were-flabbergasted.html | TownGown Struggle Intensifies in New Haven | By Michael Knight Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/transit-meeting-with-rockefeller-put-off-by-nixon-governor-beame.html | TRANSIT MEETING WITH ROCKEFELLER PUT OFF BY NIXON | By Martin Tolchin Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/transit-meeting-with-rockfeller-declined-by-nixon-governor-beame.html | TRANSIT MEETING WITH ROCKEFELLER DECLINED BY NIXON | By Martin Tolchin Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/trot-driver-is-banned-for-strock-of-his-pen.html | Trot Driver Is Banned For Stroke of His Pen | By Steve Cady | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/trot-driver-is-banned-for-stroke-of-his-pen.html | Trot Driver Is Banned For Stroke of His Pen | By Steve Cady | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/us-hopeful-of-12mile-sea-limit.html | US Hopeful of 12Mile Sea Limit | By David Binder Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/wood-field-and-stream-game-hog-of-dallowgill.html | Wood Field and Stream Game Hog of Dallowgill | By Nelson Bryant | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/ziegler-assails-jaworski-staff-nixon-aide-charges-it-has-shown.html | ZIEGLER ASSAILS JAWORSKI STAFF | By R W Apple Jr Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |
| 11/30/1973 | https://www.nytimes.com/1973/11/30/archives/ziegler-assails-jaworski-staff.html | ZIEGLER ASSAILS JAWORSKI STAFF | By R W Apple Jr Special to The New York Times | RE0000847426 | 2001-08-03 | B00000887910 |

| 12/1/1973 | https://www.nytimes.com/1973/12/01/archiv es/100-attendance-is-in-at-george-washington-high-school-notes.html | High School Notes | George Goodman Jr | RE0000847424 | 2001-08-03 | B00000887908 |
|---|---|---|---|---|---|---|
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archiv es/2d-school-board-vote-confirms-a-victory-for-beatty.html | 12d School Board Vote Confirms a Victory for Beatty | By Wolfgang Saxon | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archiv es/3-big-oil-companies-raise-prices-of-gasoline-today-3-major-oil.html | 3 Big Oil Companies Raise Prices of Gasoline Today | By David A Andelman | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archiv es/3-big-oil-companies-raise-prices-of-gasoline-today.html | 3 Big Oil Companies Raise Prices of Gasoline Today | By David A Andelman | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archiv es/a-new-kind-of-winery-press-its-called-the-profit-squeeze-wine-talk.html | WINE TALK | By Frank J Prial | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archiv es/a-young-kennedy-goes-home-notes-on-people.html | Notes on People | Albin Krebs | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archiv es/an-old-mare-is-better-than-she-used-to-be-gallant-fox-draws-9-at.html | An Old Mare Is Better Than She Used to Be | By Joe Nichols | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archiv es/another-kind-of-hegemony-foreign-affairs-chinas-road-to.html | Another Kind of Hegemony | By C L Sulzberger | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archiv es/antiques-a-major-shift.html | Antiques A Major Shift | By Rita Reif | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archiv es/army-09-vs-navy-37-but-93000-willbe-there-army-09-navy-37-but-its.html | Army 09 vs Navy 37 But 93000 Will Be There | By Gordon S White Jr Special to The New York Times | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archiv es/art-2rewarding-collage-shows.html | Art 2 Rewarding Collage Shows | By John Canaday | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archiv es/aussied-lead-us-in-davis-cup-20-australia-ahead-of-us-in-davis-cup.html | Aussies Lead US In Davis Cup 20 | By Neil Amdur Special to The New York Times | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archiv es/big-stepup-in-soviet-assistance-announced-in-india-greater-soviet.html | Big StepUp in Soviet Assistance Announced in India | By Bernard Weinraub Special to The New York Times | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archiv es/books-of-the-times-block-those-blockbusters-books-of-the-times.html | Books of The Times | By Gerald Walker | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archiv es/bridge-sure-trick-problems-give-the-feeling-of-actual-play-heres.html | Bridge Sure Trick Problems Give The Feeling of Actual Play | By Alan Truscott | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archiv es/brinegar-weighs-masstransit-aid-review-is-pledged-tells-rockefeller.html | BRINEGAR WEIGHS MASSTRANSIT AID | By Martin Tolchin Special to The New York Times | RE0000847424 | 2001-08-03 | B00000887908 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/brinegar-weighs-masstransit-aid-tells-rockefeller-and-beame-closer.html | BRINEGAR WEIGHS MASSTRANSIT AID | By Martin Tolchin Special to The New York Times | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/cambodia-force-routed-near-capital-howitzers-abandoned-defenses.html | Cambodia Force Routed Near Capital | By James M Markham Special to The New York Times | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/campaign-reform-dispute-snarls-status-of-us-debt-campaign-bill.html | Campaign Reform Dispute Snarls Status of US Debt | By Richard L MADDEN Special to The New York Times | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/campaign-reform-dispute-snarls-status-of-us-debt.html | Campaign Reform Dispute Snarls Status of US Debt | By Richard L Madden Special to The New York Times | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/citibank-raising-its-prime-rate-to-9-34-reserve-report.html | Citibank Raising Its Prime Rate to 9 | By Douglas W Cray | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/city-study-scores-failure-of-welfare-job-programs-3-job-programs.html | City Study Scores Failure Of Welfare Job Programs | By Peter Kihss | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/city-study-scores-failure-of-welfare-job-programs-city-study-scores.html | City Study Scores Failure Of Welfare Job Programs | By Peter Kihss | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/dance-contemporary-art-company-moors-pavane-given-a-strong.html | Dance Contemporary Art Company | By Don McDonagh | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/deep-recession-seen-for-europe-report-for-common-market-expects-oil.html | DEEP RECESSION SEEN FOR EUROPE | By Clyde H Farnsworth Special to The New York Times | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/eastern-will-end-shuttles-at-newark-and-montreal-eastern-to-drop.html | Eastern Will End Shuttles At Newark and Montreal | By Richard Witkin | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/eastern-will-end-shuttles-at-newark-and-montreal.html | Eastern Will End Shuttles At Newark and Montreal | By Richard Witkin | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/feminist-organization-is-fighting-oppression-in-the-catholic-church.html | family food fishions furnishings | By Judy Klemesrud | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/further-clarification-observer.html | Further Clarification | By Russell Baker | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/gang-inquiry-aims-at-link-to-police-jersey-jury-checking-into.html | GANG INQUIRY AIMS AT LINK TO POLICE | By Joseph F Sullivan Special to The New York Times | RE0000847424 | 2001-08-03 | B00000887908 |

| | | | | | |
|---|---|---|---|---|---|
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/gang-inquiry-aims-at-link-to-police-jurors-also-seek-possible.html | GANG INQUIRY AIMS AT LINK TO POLICE | By Joseph F Sullivan Special to The New York Times | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/going-like-fifty.html | Going Like Fifty | By Russell Lynes | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/haig-will-testify-about-tape-gap-nixon-aide-will-go-to-court-at.html | HAIG WILL TESTIFY ABOUT TAPE GAP Nixon Aide Will Go to Cour at Prosecutions Request According to Garment | By Lesley Oelsner Special to The New York Times | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/holiday-to-jan-7-urged-on-schools-other-steps-besides-longer.html | HOLIDAY TO JAN 7 URGED ON SCHOOLS | By Alfonso A Narvaez Special to The New York Times | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/home-town-of-papadopoulos-grieves-others-rejoice-pleased-with.html | Home Town of Papadopoulos Grieves Others Rejoice | By Alvin Shuster Special to The New York Times | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/israelis-back-from-war-bring-tales-of-pathos-and-confusion.html | Israelis Back From War Bring Tales of Pathos and Confusion | By Terence Smith Special to The New York Times | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/japanese-in-un-increase-aid-to-palestine-refugees-refers-to-policy.html | Japanese in UN Increase Aid to Palestine Refugees | By Kathleen Teltsch Special to The New York Times | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/japans-economy-still-worsening-payments-deficit-widens-as-consumer.html | JAPANS ECONOMY STILL WORSENING | By Richard Halloran Special to The New York Times | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/jersey-welfare-mothers-find-careers-welfare-mothers-find-path-to.html | Jersey Welfare Mothers Find Careers | By Frank J Prial Special to The New York Times | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/jersey-welfare-mothers-find-careers.html | Jersey Welfare Mothers Find Careers | By Frank 3 Prial Special to The New York Times | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/jewish-guide-offers-foodfor-thought-and-palate-a-serious-purpose.html | Jewish Guide Offers Food for Thought and Palate | By Edward B Fiske | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/judge-clears-pfizer-cyanamid-a-nd-bristolmyers-in-trust-suit-judge.html | Judge Clears Pfizer Cyanamid And BristolMyers in Trust Suit | By Isadore Barmash | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/judge-clears-pfizer-cyanamid-and-bristolmyers-in-trust-suit-judge.html | Judge Clears Pfizer Cyanamid And BristolMyers in Trust Suit | By Isadore Barmash | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/knicks-lose-5th-in-row-bulls-hand-knicks-5th-loss-in-row-bulls-hand.html | Knicks Lose 5th In Row | By Thomas Rogers Special to The New York Times | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/kogan-in-top-form-with-amiable-music.html | KOGAN IN TOP FORM WITH AMIABLE MUSIC | Peter G Davis | RE0000847424 | 2001-08-03 | B00000887908 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/krogh-files-plea-of-guilty-in-raid-on-psychiatrist-plumbers-leader.html | KROGH FILES PLEA OF GUILTY IN RAID ON PSYCHIATRIST | By Anthony Ripley Special to The New York Times | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/krogh-files-plea-of-guilty-in-raid-on-psychiatrist.html | KROGH FILES PLEA OF GUILTY IN RAID ON PSYCHIATRIST | By Anthony Ripley Special to The New York Tunes | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/love-warns-us-on-gas-rations-he-calls-it-possibility-but-promises.html | LOVE NARKS ON GAS RATIO | By Edward Cowan Special to The New York Times | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/lyons-to-acquire-ice-cream-maker-british-concern-to-buy-83-of.html | LYONS TO ACQUIRE ICE CREAM MAKER | By Alexander R Hammer | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/mahaffey-still-leader-at-206-mahaffey-golf-leader-but-nicklaus.html | Mahaffey Still Leader at 206 | By Lincoln A Werden Special to The New York Times | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/many-small-grotesques-in-sculpture-by-king.html | Many Small Grotesques In Sculpture by King | By Hilton Kramer | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/mark-twain-devotees-mark-his-138th-birthday-in-hartford-house-he.html | Mark Twain Devotees Mark His 138th Birthday in Hartford House He Built | By Lawrence Fellows Special to The New York Times | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/minority-capitalism-only-game-in-town-consolidation-urged-fear-of.html | Minority Capitalism Only Game in Town | By Paul Delaney Special to The New York Times | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/mit-giving-a-course-on-failure-as-a-dominating-theme-in-society-a.html | MIT Giving a Course on Failure As a Dominating Theme in Society | By Robert Reinhold Special to The New York Times | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/most-gas-stations-will-close-tomorrow-extra-crush-some-are-angry.html | Most Gas Stations Will Close Tomorrow | By Jerry M Flint | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/mrs-beame-opens-bazaar-at-home-for-the-aged-asks-for-tips.html | Mrs Beame Opens Bazaar at Home for the Aged | By Marcia Chambers | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/music-a-britten-trilogy-curlew-river-opens-series-of-church.html | Music A Britten Trilogy | By Donal Henahan | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/nets-erving-and-co-rout-rockets-erving-and-co-of-nets-halt-rockets.html | Nets Erving and Co Rout Rockets | By Sam Goldaper Special to The New York Times | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/new-soviet-tractor-plant-may-require-us-role-original-plan-new.html | New Soviet Tractor Plant May Require US Role | By Theodore Shabad | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/new-ussoviet-agreement-widens-scientific-cooperation-what-it-will.html | New USSoviet Agreement Widens Scientific Cooperation | By Christopher S Wren Special to The New York Times | RE0000847424 | 2001-08-03 | B00000887908 |

| | | | | | |
|---|---|---|---|---|---|
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/noted-businessmen-sought-chessie-takeover-bid-was-friendly-but.html | Noted Businessmen Sought Chessie | By Robert E Bedingfield Special to The New York Times | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/official-attacks-healthfund-cut-cancer-aide-assails-drop-in-the.html | OFFICIAL ATTACKS HEALTHFUND CUT | By Jane E Brody | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/oilrelated-cut-in-training-worries-us-military-energy-report.html | OilRelated Cut in Training Worries US Military | By Drew Middleton  Special to The New York Times | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/partly-erased-tape-scrutinized-at-lab-account-by-miss-woods-all-the.html | Partly Erased Tape Scrutinized at Lab | By Victor K McElheny Special to The New York Times | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/people-in-sports-howe-at-45-calls-comeback-hard-work.html | People in Sports Howe at 45 Calls Comeback Hard Work | Steve Cady | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/questions-on-energy-situation.html | Questions on Energy Situation | By William D Smith | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/radiation-belts-of-jupiter-deep-pioneer-10-finds-particles-extend.html | RADIATION BELTS OF JUPITER DEEP | By John Noble Wilford Special to The New York Times | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/rangers-trade-youth-for-muscle-and-get-marotte-rangers-get-marotte.html | Rangers Trade Youth for Muscle and Get Marotte | By Deane McGowen | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/rare-moon-graze-is-due-tomorrow-lunar-occultation-to-make-star.html | RARE MOON GRAZE IS DUE TOMORROW | By Deirdre Carmody | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/reiner-leaving-dick-van-dyke-show-after-cbs-cuts-lovemaking-episode.html | Reiner Leaving Dick Van Dyke Show After CBS Cuts LoveMaking Episode | By Les Brown | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/s-b-a-aide-says-he-refused-to-destroy-audit-on-matthew-federal.html | S B A Aide Says He Refused To Destroy Audit on Matthew | By Linda Charlton Special to The New York Times | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/senate-approves-11-pension-rise-tax-help-for-poor-plan-to-ease.html | SENATE APPROVES 11 PENSION RISE TAX HELP FOR POOR | By Eileen Shanahan Special to The New York Times | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/senate-votes-rise-in-social-security-cut-in-tax-for-poor-senate.html | Senate Votes Rise In Social Security Cut in Tax for Poor | By Eileen Shanahan Special to The New York Times | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/she-has-a-fashion-lesson-for-intellectuals-likes-to-gesture.html | She Has a Fashion Lesson for Intellectuals | By Bernadine Morris | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/some-painterly-paintings-by-calcagno.html | Some Painterly Paintings byCalcagno | By James R Mellow | RE0000847424 | 2001-08-03 | B00000887908 |

| | | | | | |
|---|---|---|---|---|---|
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/soybean-futures-drop-then-rally-march-delivery-up-3-centscorn.html | SOYBEAN FUTURES DROP THEN RALLY | By Elizabeth M Fowler | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/statue-returned-in-washington-to-cameroon-envoy.html | Statue Returned in Washington to Cameroon Envoy | By Fred Ferretti Special to The New York Times | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/steel-producers-plan-price-rises-seek-government-backing-to-follow.html | STEEL PRODUCERS PLAN PRICE RISES | By Gerd Wilcke | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/stocks-on-amex-show-drop-again-prices-also-decline-on.html | STOCKS ON AMEX SHOW DROP AGAIN | By James J Nagle | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/subsidized-housing-units-in-westchester-dedicated-new-residents.html | Subsidized Housing Units in Westchester Dedicated | By James Feron Special to The New York Times | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/sunday-motorists-told-to-plan-ahead.html | Sunday Motorists Told to Plan Ahead | By Nathaniel Sheppard Jr | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/surgery-unkindest-cut-for-mendenhall.html | Surgery Unkindest Cut for Mendenhall | By Al Harvin Special to The New York Times | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/th-viceprisidincy.html | Th Vice Prisidincy | By Finley Peter Dunne | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/the-legislative-moral-pledge-queens-proposal-cited-bondrating.html | The Legislative Moral Pledge | By Richard Phalon | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/transportation-system-uses-jet-engines-and-airfoils-transport.html | Transportation System Uses Jet Engines and Airfoils | By Stacy V Jones Special to The New York Times | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/tv-review-4hour-frankenstein-is-an-nbc-offering.html | TV Review | By Howard Thompson | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/u-n-commander-seeks-to-revive-talk-in-mideast-confers-in-cairo.html | U N COMMANDER SEEKS TO REVIVE TALK IN MIDEAST | By Henry Tanner Special to The New York Times | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/uslatin-america-talk-gains-as-colombian-meets-kissinger-a-feeling.html | USLatin America Talk Gains As Colombian Meets Kissinger | By David Binder Special to The New York Times | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/un-seeks-revival-of-mideast-talks-commander-confers-in-cairo-with.html | UN SEEKS REVIVAL OF MIDEAST TALKS | By Henry Tanner Special to The New York Times | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/us-plans-to-add-to-nuclear-arms-defense-chief-cites-need-for-new.html | US PLANS TO ADD TO NUCLEAR ARMS | By John W Finney Special to The New York Times | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/us-plans-to-seek-new-nuclear-arms-in-case-talks-fail-us-to-seek-new.html | US Plans to Seek New Nuclear Arms In Case Talks Fail | By John W Finney Special to The New York Times | RE0000847424 | 2001-08-03 | B00000887908 |

| | | | | | |
|---|---|---|---|---|---|
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/us-ready-to-help-dutch-in-oil-crisis-hope-for-a-relaxation-us-visit.html | US Ready to Help Dutch in Oil Crisis | By Bernard Givertzman Special to The New York Times | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/varick-center-dedicated-hailed-as-place-of-peace-called-ray-of-hope.html | Varick Center Dedicated Hailed as Place of Peace | By George Dugan | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/waiting-for-kohoutek.html | Waiting for Kohoutek | By Albert L Weeks | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/watergate-unit-pressing-hughes-aides-skepticism-on-panel.html | Watergate Unit Pressing Hughes Aides | By David E Rosenbaum Special to The New York Times | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/1/1973 | https://www.nytimes.com/1973/12/01/archives/white-is-glad-to-meet-namath-again.html | White Is Glad to Meet Namath Again | By Murray Chass | RE0000847424 | 2001-08-03 | B00000887908 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/-comet-of-century-to-get-dim-showing-over-li-telescope-use-is.html | Comet of Century to Get Dim Showing Over LI | By Lillian Barney | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/-frostbite-sailors-beat-the-fuel-shortage-some-call-it-fun.html | Frostbite Sailors Beat the Fuel Shortage | By Steve Cady | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/-mothers-day-will-be-a-little-late-this-year.html | Mothers Day Will Be a Little Late This Year | By Terence Smith Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/-the-visit-chillsand-keeps-us-listening-the-visit-chillsand-keeps.html | The Visit Chillsand Keeps Us Listening | By Walter Kerr | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/12-cases-dismissed-in-city-loan-scandal-exercise-in-futility.html | 12 Cases Dismissed In City Loan Scandal | By Joseph P Fried | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/17-including-2-colombo-sons-seized-here-on-gaming-charges.html | 17 Including 2 Colombo Sons Seized Here on Gaming Charges | By Emanuel Perlmutter | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/2-delicate-flavors-that-complement-each-other-recent-catches.html | 2 Delicate Flavors That Complement Each Other | By Florence Fabricant | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/3-l-i-villages-facing-chilly-and-dim-winter-3-li-villages-facing.html | 3 L I Villages Facing Chilly and Dim Winter | By Terence Smith Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/a-family-quarrel-breaks-out-in-brooklyn-brooklyn-museum-quarrel.html | A Family Quarrel Breaks Out in Brooklyn | By Leah Gordon | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/a-hunter-now-collects-indian-artifacts.html | A Hunter Now Collects Indian Artifacts | By Terence Smith Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/a-jazz-man-finds-a-home-a-customer-helps-bar-worker-at-17-likes-the.html | A Jazz Man Finds a Horne | By John S Wilson Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |

| | | | | | |
|---|---|---|---|---|---|
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/a-look-back-at-the-passing-scene-stamps-first-days-exploring-the.html | Stamps | By Samuel A Tower | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/a-nato-nuclear-strategy-use-of-outside-american-atomic-forces-is.html | A NATO Nuclear Strategy | By John IV Finney Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/a-pair-of-perfect-fools-what-could-be-more-normal-than-at-the-age.html | A Pair of Perfect Fools | By Chris Chase | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/a-revival-in-player-pianos-shop-talk-how-he-got-started.html | SHOP TALK | By June Blunt Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/abandonment-of-service-stations-accelerates-service-station.html | Abandonment of Service Stations Accelerates | By Ernest Dickinson | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/allens-redskins-favored.html | Allens Redskins Favored | By Al Harvin | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/and-thank-you-very-much.html | And Thank You Very Much | By George F Kennan | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/apparel-men-a-trial-balance-world-of-seventh-ave.html | WORLD OF SEVENTH AVE | By Isadore Barmash | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/army-routed-by-navy-510-for-10th-loss-college-football-navy-gives.html | Army Routed by Navy 510 for 10th Loss | By Gordon S White Jr Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/art-in-context-a-fresh-perspective.html | Art in Context A Fresh Perspective | By Rackstraw Downes | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/art-should-be-scattered-around-not-kept-at-home-art.html | Art | By Terence Smith Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/australia-regains-davis-cup-rosewall-a-spectator-aussies-regain.html | Australia Regains Davis Cup | By Neil AmdurSpecial to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/bach-in-ye-olde-instrument-shoppe-olde-bach.html | Bach in Ye Olde Instrument Shoppe | BY Denis Stevens | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/back-home-in-tifton-was-the-civilrights-struggle-worth-it-back-home.html | Was the civilrights struggle worth it | By J K Obatala | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/bengurion-is-mourned-in-city-sabbath-services-bengurion-is-mourned.html | BenGurion Is Mourned In City Sabbath Services | By Robert D McFadden | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/bengurion-symbol-of-the-tough-state-of-israel-achieved-a-lifelong.html | BenGurion Symbol of the Tough State of Israel Achieved a Lifelong Dream | By Homer Bigart | RE0000847423 | 2001-08-03 | B00000887907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/bengurion-tributes-expressed-bengurion-is-praised-as-israels-chosen.html | Benturion Tributes Expressed | By Irving Spiegel | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/bewilderment-on-job-layoffs-oil-curbs-leading-to-economic-paradoxes.html | WASHINGTON REPORT | By Terence Smith Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/big-all-foreign-show-friday-numismatiess-canada-addenda.html | Numismatics | By Herbert C Bardes | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/big-spruce-takes-aqueduct-feature-big-spruce-is-victor-in-gallant.html | Big Spruce Takes Aqueduct Feature | By Joe Nichols | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/bird-farm-curbed-by-import-ruling-cites-need-of-space-going-to.html | Bird Farm Curbed By Import Ruling | By S Michael Schnessel Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/black-feminists-hold-parley-here-a-nonpriority-cited-curiosity-drew.html | BLACK FEMINISTS HOLD PARLEY HERE | By Terence Smith Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/black-reelected-cincinnati-mayor.html | BLACK REELECTED CINCINNATI MAYOR | By Terence Smith Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/blind-musician-is-inventive-booked-every-week-trills-are-stressed.html | Blind Musician Is Inventive | By Ray Warner Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/bonn-shift-opens-way-to-prague-pact-brandt-under-pressure.html | Bonn Shift Opens Way to Prague Pact | By Craig R Whitney Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/books-new-style-of-corporate-wife-new-words-i-now-pronounce-you-man.html | Books New Style of Corporate Wife | By Dollie Ann Cole | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/boychoir-school-molds-men-mozart-and-multiplication-enrollment.html | Boychoir School Molds Men | By N M Gerstenzang Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/british-firm-presses-midtown-building-plan-midtown-building-plan.html | British Firm Presses Midtown Building Plan | By Robert E Tomasson | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/broadways-in-a-party-mood-broadways-in-a-party-mood.html | Broadways in a Party Mood | By John Gruen | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/bus-annex-plans-mired-in-debate-one-hurdle-cleared-a-need-for-annex.html | BUS ANNEX PLANS MIRED IN DEBATE | By Terence Smith Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/buying-your-first-guitar-3-classic-guitar-2-folk-guitar-flattop-1.html | Buying Your First Guitar | By Paul Shapiro Musical Instrument Buyer Sam Goody Inc | RE0000847423 | 2001-08-03 | B00000887907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/byrds-of-a-feather-act-together-member-of-the-family-transmission.html | Byrds of a Feather Act Together | By Phyllis Funke | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/cahill-aide-warns-jersey-faces-economic-crisis-because-of-fuel.html | Cahill Aide Warns Jersey Faces Economic Crisis Because of Fuel Shortages | By Alfonso A Narvaez Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/cairo-asks-soviet-and-us-to-press-israelis-on-truce-no-categorical.html | CAIRO ASKS SOVIET AND US TO PRESS ISRAELIS ON TRUCE | By Henry Tanner Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/camera-eye-view-of-our-life-and-times.html | Camera Eye View of Our Life and Times | By Sanford Schwartz | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/can-opera-singers-conduct.html | Can Opera Singers Conduct | By Peter G Davis | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/can-opera-survive-its-fans-opera-and-its-fans-american-fans-will.html | Can Opera Survive Its Fans | By Richard Dyer | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/candidates-stir-in-the-far-west-2-oregon-contests-campaign-in.html | CANDIDATES STIR THE FAR WEST | By Wallace Turner Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/chi-cheng-the-sprinter-has-learned-to-walk-now.html | Chi Cheng the Sprinter Has Learned to Walk Now | By Jill Gerston | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/chinese-opera-it-used-to-be-great-dance-dance-programs-of-the-week.html | Dance | By Clive Barnes | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/christmas-books-in-this-christmas-issue-are-reviews-of-books-about.html | Christmas Books | By John Leonard | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/coach-house-cinderella-story.html | Cinderella story | By Norma Skurka | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/collusion-studied-in-hydrant-bids-no-contracts-awarded-inquiry.html | COLLUSION STUDIED IN HYDRANT BIDS | By Mary Breasted | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/colts-visit-shea.html | Colts Visit Shea | By Murray Chass | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/continentalism-is-a-curse-word-the-less-and-less-friendly-canadians.html | The Less and Less Friendly Canadians | By Robert Fulford | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/croydon-orders-tenants-to-leave-owner-of-apartment-hotel-to.html | CROYDON ORDERS TENANTS TO LEAVE | By Robert E Tomasson | RE0000847423 | 2001-08-03 | B00000887907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/dining-out-in-new-jersey-no-hamburgers-good-salad-bar-began-as-tea.html | Dining Out in New Jersey | By Terence Smith Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/dozen-buildings-in-queens-win-awards-no-awards-in-6-categories.html | Dozen Buildings in Queens Win Awards | By Glenn Fowler | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/e-brunswick-school-unit-battling-for-bond-issue-change-cited-10400.html | E Brunswick School Unit Battling for Bond Issue | By Louise Saul Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/energy-only-one-crisis-for-baseball-energy-only-one-crisis-for.html | Energy Only One Crisis for Baseball | By Terence Smith Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/environment-reformers-are-undismayed-by-by-the-energy-crisis-there-are.html | Environment Reformers Are Undismayed by the Energy Crisis | By Gladwin Hill | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/european-jews-watch-oil-policy-letters-and-meetings-belgians-form.html | EUROPEAN JEWS WATCH OIL POLICY | By Nan Robertson Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/experts-to-discuss-new-china-at-college-sense-of-responsibility.html | Experts | By Jane Chekenian Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/few-ask-the-old-question-is-space-worth-the-trip-three-men-in-orbit.html | Few Ask the Old Question Is Space Worth the Trip | By John Noble Wilford | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/flatbush-town-hall-is-cited.html | Flatbush Town Hall Is Cited | By Gerald F Lieberman | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/flood-insurance-is-ignored-benefit-of-subsidy-18400-policies.html | Flood Insurance Is Ignored | By Philip Wechsler Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/flyers-dominate-puck-gagnon-barely-misses-flyer-rally-overcomes.html | Flyers Dominate Puck | By Parton Keese Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/fourchannel-sound-is-here-to-stay-and-stereo-is-also-alive-and-well.html | FourChannel Sound Is Here To Stay And Stereo Is Also Alive And Well | By Terence Smith Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/frances-special-kind-of-banking-giant-arab-banking-interests.html | Frances Special Kind of Banking Giant | By Clyde H Parnsworth | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/fuel-crisis-could-improve-mass-transit-carpool-problems-commuter.html | Fuel Crisis Could Improve Mass Transit | By William Kovacic Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/future-social-events-merci-for-a-grant-the-defense-never-rests-a.html | Future Social Events | By Russell Edwards | RE0000847423 | 2001-08-03 | B00000887907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/garden-this-is-catchup-week-to-finish-all-the-things-that-havent.html | AROUND THE Garden | By Joan Lee Faust | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/gift-books-not-necessarily-for-the-coffeetable-photography.html | Photography | By A D Coleman | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/governor-caso-klein-pressing-for-transit-aid-some-talks-held-li.html | Governor Caso Klein Pressing for Transit Aid | By Pranay Gupte | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/grandparents-the-enriching-generation.html | Grandparents | By Sharon Curtin | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/greece-is-letting-universities-open-to-open-a-week-early-financial.html | GREECE IS LETTING UNIVERSITIES OPEN | By Terence Smith Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/guitarist-likes-playing-live-again-a-musical-family-jingles-and.html | Guitarist Likes Playing Live Again | By James F Lynch Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/hamptons-fear-tourism-loss-house-closings-possible.html | Hamptons Fear Tourism Loss | By Barbara Delatiner Special to The New York Tames | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/happy-pooh-year.html | Happy Pooh Year | By Judith Viorst | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/hartwick-wins-battle-of-oneonta.html | Hartwick Wins Battle Of Oneonta | By Terence Smith Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/having-a-ball-down-across.html | Having a ball | By Hume R CraftPuzzles Edited By Will Weng | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/he-is-trying-to-find-out-if-he-got-what-was-subpoenaed-once-there.html | The Strange Case Before Judge Sirica | By Lesley Oelsner | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/heres-a-young-sculptor-in-a-hurry-john-button.html | Heres a Young Sculptor in a Hurry | By James R Mellow | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/hermitage-caper-cracked-by-soviet-hermitage-caper-solved-by-soviet.html | Hermitage Caper Cracked by Soviet | By Christopher S Wren Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/history-could-survive-without-the-frankness-ideas-rendscontinued.html | IdeasTrendscontinued | By Alden Whitman | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/hospital-union-plans-us-drive-promises-survival-leader-says.html | HOSPITAL UNION PLANS US DRIVE | By Damon Stetson | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/house-unit-looks-to-impeachment-committee-will-act-on-any-misdeed.html | HOUSE UNIT LOOKS TO IMPEACHMENT | By James M Naughton Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/how-can-it-last-if-they-cant-leave-the-garage-the-americans-love.html | The Americans Love Affair With Cars | By Linda Charlton | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/how-to-buy-recording-tape.html | How To Buy Recording Tape | by Thomas Dempsey | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/husband-wife-students-increasing-reasons-called-varied-both-are-on.html | Husband  Wife Students Increasing | By Terence Smith Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/i-like-liz-taylor-but-i-like-liz-taylor-but.html | I Like Liz Taylor But | By Vincent CanBY | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/i-talk-to-the-plants-and-they-listen-to-me-most-people-not-involved.html | I Talk to the Plants And They Listen to Me | By Terence Smith Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/ickx-joins-peterson-at-lotus-motor-sports-calendar.html | Ickx Joins Peterson At Lotus | By Michael Katz | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/illegal-market-in-pistols-found-flourishing-here-illegal-market-in.html | Illegal Market in Pistols Found Flourishing Here | By Michael T Kaufman | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/in-the-bronx-the-gentry-live-on-the-gentry-live-on.html | In the Bronx the Gentry Live On | By Terence Smith Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/insurgent-mine-leaders-face-test-of-power-at-meeting-local.html | Insurgent Mine Leaders Face Test of Power at Meeting | By Ben A Franklin Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/is-nixon-good-for-the-press-in-the-nation.html | Is Nixon Good for the Press | By Tom Wicker | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/italians-short-of-fuel-face-pasta-crisis-too-bridge-between.html | Italians Short of Fuel Face Pasta Crisis Too | By Paul Hofmann Special to The New York Tames | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/items-for-the-travelers-rucksack.html | Items for the Travelers Rucksack | By William H Honan | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/its-unsettling-this-new-jazz.html | Its Unsettling This New Jazz | By Robert Palmer | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/jazz-a-beginners-library-gary-giddins-is-a-freelance-writer.html | JAZZ a beginners library | by Gary Giddins | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/jobs-wichitas-smallaircraft-industry-feeling-pinch-its-just-awful.html | Jobs Wichitas SmallAircraft Industry Feeling Pinch | By Robert Lindsey Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/john-flannagan-the-force-of-an-archetype.html | John Flannagan The Force of An Archetype | By Hilton Kramer | RE0000847423 | 2001-08-03 | B00000887907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/knicks-top-cavaliers-by-11999-here-knicks-keep-cavaliers-from-first.html | Knicks Top Cavaliers by 11999 Here | By Thomas Rogers | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/konarak-just-may-be-the-b-minor-mass-of-indias-art-erotic-image-if.html | Konarak Just May Be the B Minor Mass of Indias Art | By Madhur Jaffrey | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/l-a-sanders-to-wed-christy-schaffer.html | L A Sanders to Wed Christy Schaffer | By Terence Smith Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/l-i-house-built-for-giving-parties-starting-from-scratch-in-the-bat.html | LI House Built for Giving Parties | By Wendy Schuman Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/landlords-balk-at-cutting-heat-the-threat-of-tenant-anger-or-a.html | Landlords Balk at Cutting Heat | By William G Connolly | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/laws-to-bar-homes-in-flood-areas-are-pondered-two-sources-of.html | Laws to Bar Homes in Flood Areas Are Pondered | By Mary C Churchill Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/letter-to-an-airline-you-knew-wed-make-it-i-didn-t-georgia-beckons.html | Letter to an Airline | By Robert Lasson | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/linking-up-the-key-currencies-world-monetary-order-would-be.html | Linking Up the Key Currencies | By James C Ingram | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/long-before-and-after-marx-foreign-affairs.html | Long Before and After Marx | By Cl Sulzberger | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/lord-peter-wimsey-needs-his-harriet.html | Lord Peter Wimsey Needs His Harriet | By Tabitha M Powledge | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/louisianas-governor-blames-northeast-for-gas-shortages-in-his-state.html | Louisianas Governor Blames Northeast for Gas Shortages in His State | By James P Sterba Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/machines-the-new-bank-tellers-response-to-automated-transactions-is.html | Machines The New Bank Tellers | By Curt R Miller | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/male-nude-in-art-shown-art-development-stressed-contemplative-and.html | Male Nude in Art Shown | By David L Shirey Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/many-holiday-jobs-are-open-to-youths-older-youths-sought-picture.html | Many Holiday Jobs | By Mildred Jailer Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/mary-beardmore-is-wed.html | Mary Beardmore Is Wed | By Terence Smith Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/middle-east-stirs-arabs-in-brooklyn-palestinians-on-the-scene.html | Middle East Stirs Arabs in Brooklyn | By Shuja Nawaz | RE0000847423 | 2001-08-03 | B00000887907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/millville-to-get-glass-museum-rare-paperweight-a-profitable-factory.html | Millville to Get Glass Museum | By Adeline Pepper Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/more-trouble-plaguing-con-ed-aplant-containment-a-question-aec.html | More Trouble Plaguing Con Ed APlant | By David Bird | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/more-woes-for-skiers-no-snow-or-a-cold-spell.html | More Woes for Skiers No Snow or a Cold Spell | By Michael Strauss | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/motorists-line-up-for-gasoline-here-closing-of-service-stations-is.html | MOTORISTS LINE UP FOR GASOLINE HERE | By David A Andelman | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/mr-rockefellers-last-stand-washington.html | Mr Rockefellers Last Stand | By James Reston | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/mrs-meir-hopeful-on-negotiations-us-envoy-summoned-grateful-for-u-s.html | MRS MEIR HOPEFUL ON NEGOTIATIONS | By Terence Smith Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/music-prey-brilliantly-sings-ballads-of-loewe.html | Music Prey Brilliantly Sings Ballads of Loewe | By Allen Hughes | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/new-and-old-angles-to-cooking-socalled-naturalfood-books.html | New and Old Angles to Cooking | By Terence Smith Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/news-of-the-screen-veronicas-room-heads-for-movies-susskind-to-film.html | News of the Screen | By A H Weiler | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/news-of-the-stage-yiddish-theater-has-busy-season-footlights.html | News of the Stage | By Louis Calta | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/nicklaus-becomes-a-2million-golfer-nicklaus-2million-in-earnings.html | Nicklaus Becomes A 2Million Golfer | By Lincoln A Werden Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/nixon-plan-to-cut-back-use-of-fuel-assailed-suggests-3-steps.html | Nixon Plan To Cut Back Use of Fuel Assailed | By Ania Savage Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/nixon-will-create-an-energy-agency-in-major-shakeup-widespread.html | NIXON WILL CREATE AN ENERGY AGENCY IN MAJOR SHAKEUP | By Edward Cowan Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/nixonomiscs-whos-running-this-thing-nixonomics.html | Whos running this thing Nixonomics | By Robert Lekachman | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/no-longer-a-certainty-the-urgent-need-for-a-fourth-jetport.html | No Longer a Certainty | By Robert Lindsey | RE0000847423 | 2001-08-03 | B00000887907 |

| | | | | | |
|---|---|---|---|---|---|
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/nobody-wants-to-play-max-reger.html | Nobody Wants To Play Max Reger | By Harold C Schonberg | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/nutcrackerbegins-a-26showtour-teachers-cooperate-thats-show-biz.html | Nutcracker Begins a 26Show Tour | By Josephine Bonomo Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/of-art-and-artists.html | Of Art and Artists | By John Canaday | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/oh-say-can-you-see-can-you-see.html | Oh Say Can You See | By Linda Nochlin | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/oil-independence-us-self-sufficiency-by-1980-is-unfeasible-oil.html | Oil IndependenceUS Self Sufficiency By 1980 Is Unfeasible | By Ernest Holsendolph | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/oneline-poems-and-longer-but-not-much-the-guest-word.html | Oneline Poems and Longer but Not Much | By William Cole | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/our-own-past-lost-and-gone-is-in-graffiti-movies.html | Movies | By Aljean Harmetz | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/papua-new-guinea-begins-a-new-era-with-selfrule-a-complex-history-a.html | Papua New Guinea Begins A New Era With SelfRule | By Seymour Topping Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/pauls-grooves-will-grab-you-pop.html | Pop Pauls Grooves Will Grab You | By Loraine Alterman | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/place-your-bettes-please.html | Place Your Bettes Please | SPECIAL TO THE NEW YORK TIMES | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/pope-to-get-plea-over-jerusalem-may-include-others-kissinger.html | POPE TO GET PLEA OVER JERUSALEM | By Juan de Onis Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/premier-and-aide-differ-in-japan-suggests-a-split-views-of-economy.html | PREMIER AND AIDE DIFFER IN JAPAN | By Fox Butterfield Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/prohibition-of-children-in-dorms-faces-test-others-join-action.html | Prohibition Of Children In Dorms Faces Test | By Morris Kaplan | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/prosecutor-asks-nixon-bank-data-wants-court-to-compel-the.html | PROSECUTOR ASKS NIXON BANK DATA | By Terence Smith Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/record-entry-of-3552-for-philadelphia-show.html | Record Entry of 3552 For Philadelphia Show | By Walter R Fletcher | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/riverhead-aims-to-be-cultural-center-children-participate-future.html | Riverhead Aims to Be Cultural Center | By Terence Smith Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/rockefeller-plan-still-unfathomed-reports-are-denied-yes-and-then.html | ROCKEFELLER PLAN STILL DIFATHOMED | By Francis X Clines | RE0000847423 | 2001-08-03 | B00000887907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/rural-china-told-to-shed-all-traces-of-old-system-themes-stated.html | Rural China Told to Shed All Traces of Old System | By Joseph Lelyveld Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/rush-to-judgment-bridge.html | Bridge | By Terence Smith Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/rutgers-now-the-faculty-competes-for-students-russian-studies.html | Rutgers Now the Faculty Competes for Students | By William Barrett Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/sather-makes-it-44-blues-tie-rangers-on-late-goal.html | Sather Makes It 44 | By Deane McGowen Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/schools-of-paris-paris.html | Schools Of Paris | By James R Mellow | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/scientists-praise-jupiter-pictures-flawless-operation-light-is.html | SCIDTISTS PRAISE JUPITER WIRES | By John Noble Wilford Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/senators-will-vote-today-in-debt-ceiling-deadlock-senators-unable.html | Senators Will Vote Today In Debt Ceiling Deadlock | By Warren Weaver Jr Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/slow-pace-marks-life-in-little-falls.html | Slow Pace Marks Life in Little Falls | By Martin Gansberg Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/small-cars-stir-safety-concern-percentage-surges-upward-small-cars.html | SMALL CARS STIR SAFETY CONCERN | By Terence Smith Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/some-pullout-expected-europe-deeply-insecure-over-u-s-troop-plans.html | Some Pullout Expected | By Seymour Topping Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/soviet-jews-set-peak-emigration-soviet-may-seek-ties-32000-so-far.html | SOVIET JEWS SET PEAK EMIGRATION | By Bernard Gwertzman Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/soviet-workers-a-show-discontent-unhappy-with-salary-organization-i.html | SOVIET WORKERS SHOW DISCONTENT | By Hedrick Smith Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/soyiet-stressing-collective-rule-television-and-posters-a-visit-to.html | SOVIET STRESSING COLLECTIVE RULE | By Hedrick Smith Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/sports-books-sports-.html | Sports  Books | By Richard Gilman | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/state-colleges-spared-from-expected-losses-in-outofstate-tuition.html | State Colleges Spared From Expected Losses in OutofState Tuition Fees | By Evan Jenkins | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/state-may-lose-millions-in-fuel-crisis-cutbacks-nixons-proposals.html | State May Lose Millions In Fuel Crisis Cutbacks | By Ronald Sullivan Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |

| | | | | | |
|---|---|---|---|---|---|
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/stocks-engulfed-by-selling-wa-ves-markets-in-review.html | MARKETS IN REVIEW | Vartanig Gvartan | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/suburban-life-big-schools-are-springing-up-in-fields-no-trophies.html | Suburban Life Big Schools Are Springing Up in Fields | By Andrew H Malcolm Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/sugarman-bids-us-revamp-aid-training-planned-plan-to-remove.html | SUGARMAN BIDS US REVAMP AID | By Peter Kihss | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/surging-trade-with-china-surging-trade-with-china.html | Surging Trade With China | By Leslie Gelb | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/teachers-assail-plan-on-training-nearly-automatic-approval-training.html | TEACHERS ASSAIL PLAN ON TRAINING | By Terence Smith Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/ted-turner-proves-a-candid-skipper-for-americas-cup.html | Ted Turner Proves a Candid Skipper for Americas Cup | By William N Wallace | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/the-art-of-walt-disney-with-a-special-essay-walt-disney.html | The New York Times Bookk Review | By R O Blechman | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/the-books-show-a-tidy-profit-historians-retirement-business.html | The Books Show a Tidy Profit | By Alden Whitman | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/the-changing-classical-bestsellers-joplin-jag-remember-how-great.html | OFF BEAT ON THE UP BEAT The Changing Classical BestSellers | by Peter Munves Director of Classical Music RCA Records | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/the-citys-comings-goings-less-middle-class-more-literate-class.html | The Citys Comings Goings | By Andrew Hacker | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/the-courts-silent-approval-to-a-kind-of-prior-restraint-the-case.html | IdeasTrendsContinued | By Martin Arnold | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/the-dance-revelations-episodic-work-set-to-spirituals-is-given-with.html | The Dance Revelations | Don McDonagh | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/the-flowering-of-a-new-england-skier-or-the-pleasures-of-getting.html | The Flowering of a New England Skier Or The Pleasures of Getting High | By Robert Wool | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/the-fountain-of-youth-updated-with-the-cells-of-unborn-lambs.html | The Fountain of Youth updated | By Paul Ferris | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/the-gasoline-shortage-is-giving-the-travel-industry-the-chills.html | The Gasoline Shortage Is Giving the Travel Industry the Chills | By Robin Reisig | RE0000847423 | 2001-08-03 | B00000887907 |

| | | | | | |
|---|---|---|---|---|---|
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/the-mexican-charreada-is-brutal-but-at-least-the-animals-survive-a.html | The Mexican Charreada Is Brutal But at Least the Animals Survive | By Robert Kerwin | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/the-new-port-newark-is-prospering-more-statistics-jobs-for-7500.html | The New Port Newark Is Prospering | By Bill D Ross Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/the-palestinians-dispersed-perennial-victims-of-the-war-the-first.html | The Palestinians Dispersed Perennial Victims of the War | By Naomi Shepherd | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/the-society-of-audio-consultants-by-jerry-joseph-president-society.html | The Society of Audio Consultants | by Jerry Joseph President Society of Audio Consultants | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/the-tv-show-that-had-everythingand-died-television.html | The TV Show That Had EverythingAnd Died | By Robert Berkvist | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/their-turf-americas-horsey-set-its-princely-dynasties-by-bernard.html | Sleek animals bred to run | By G F T Ryall | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/theres-gold-in-them-there-stills.html | Theres Gold in Them There Stills | By Wallace Markfield | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/three-floors-leased-at-711-third-avenue-news-of-the-realty-trade.html | News of the Realty Trade | By Carter B Horsley | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/tinselart-reappearing-in-gift-shops-old-chinese-custom-won-womens.html | Tinsel Art Reappearing in Gift Shops | By Joseph G Rush Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/transit-body-set-for-chicago-area-road-funds-aid-passage-scope-of.html | TRANSIT BODY SET FOR CHICAGO AREA | By Seth S King Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/travel-notes-here-and-there-notes-about-travel-ride-the-blimp.html | Travel Notes | Jonathan Segal | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/trend-is-seen-in-mall-rejection-some-problems-detailed-city-drops.html | Trend Is Seen in Mall Rejection | By David C Berliner | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/truce-team-gain-toasted-at-unu-us-dubious-on-precedent-possible-new.html | TRUCE TEAM GAIN TOASTED AT UN | By Kathleen Teltsch Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/truman-tapes-have-no-gaps-but-some-will-wish-they-had-interviews.html | Truman Tapes Have No Gaps but Some Will Wish They Had | By Israel Shenker Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/two-books-for-110-edited-by-david-boss-illustrated-256-pp-new-york.html | Two books for 110 | By Edward Hoagland | RE0000847423 | 2001-08-03 | B00000887907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/two-vast-projects-sprout-in-mexico-search-for-sites-source-of-water.html | THE NEW YORK TIMES S | by Paul J C Friedlander | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/unlikely-father-of-arab-power-spotlight-he-keeps-a-battered-singer.html | Unlikely Father of Arab Power | By William D Smith | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/users-pushers-havent-noticed-it-so-far-the-toughest-drug-law-in-the.html | Users Pushers Havent Noticed It So Far | By M A Farber | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/usnato-clash-on-costs-is-seen-written-by-consultants-new-proposal.html | USNATO CLASH ON COSTS IS SEEN | By David Binder Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/utilities-seeking-coal-find-it-scarce-utilities-in-quest-of-coal.html | Utilities Seeking Coal Find It Scarce | By Terence Smith Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/utility-group-gets-dirtyoil-permit-who-is-to-blame-cold-winter.html | Utility Group Gets DirtyOil Permit | By Linda Greenhouse | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/very-special-gifts-for-very-special-people-from-santa-with-love.html | From Santa with love By Thomasina Alexander | SPECIAL TO THE NEW YORK TIMES | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/victorian-glitter-revived-in-newark-not-much-altered-the-trustees.html | Victorian Glitter Revived in Newark | By Piri Halasz Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/victorian-photographs-of-famous-men-fair-women-more-like-the.html | More like the novelists than the painters | By Hilton Kramer | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/volunteers-will-aid-in-probation-cases-no-authority-barrier-program.html | Volunteers Will Aid In Probation Cases | By Richard J H Johnston Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/w-s-carpenter-3d-du-pont-executive.html | W S CARPENTER 3D DU PONT EXECUTIVE | By Terence Smith Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/war-isnt-over-for-themtheir-son-must-stay-in-canada-consider-son.html | War Isnt Over For ThemTheir Son Must Stay in Canada | By Gloria Emerson Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/we-wont-be-taking-the-old-family-bus-for-a-spin-anymore-steady-as-a.html | We Wont Be Taking The Old Family Bus For a Spin Anymore | By Tom Buckley | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/what-top-economists-urge-the-economic-scene.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/whats-doing-in-atlanta.html | Whats Doing in ATLANTA | By Jon Nordheimer | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archives/whats-woody-allen-doing-on-the-music-page-woody-allens-music.html | Whats Woody Allen Doing on the Music Page | By Eric Lax | RE0000847423 | 2001-08-03 | B00000887907 |

| | | | | | |
|---|---|---|---|---|---|
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archiv es/wines-brilliant-to-fruity.html | Wines Brilliant to Fruity | By Raymond A Sokolov | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archiv es/winning-with-nice-guys-and-a-pyramid-of-principles.html | Winning | By Terence Smith Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archiv es/woman-fills-role-training-athletes-better-than-a-guy-volunteered.html | Woman Fills Role Training Athletes | By Anthony S Policastro Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archiv es/wood-field-and-stream-pleasures-of-duck-hunting.html | Wood Field and Stream Pleasures of Duck Hunting | By Nelson Bryant Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/2/1973 | https://www.nytimes.com/1973/12/02/archiv es/work-to-begin-on-stalled-trenton-mall-hopes-that-faded.html | Work to Begin on Stalled Trenton Mall | By Joseph F Sullivan Special to The New York Times | RE0000847423 | 2001-08-03 | B00000887907 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archiv es/1000-attend-the-rededication-of-st-ignatius-church-distinguished.html | 1000 Attend the Rededication of St Ignatius Church | By Laurie Johnston | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archiv es/1000-attend-the-rededication-of-st-ignatius-church.html | 1000 Attend the Rededication of St Ignatius Church | By Laurie Johnston | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archiv es/148-nations-joining-un-parley-on-law-of-sea-opening-today-12mile.html | 148 Nations joining UN Parley on Law of Sea Opening Today | By Kathleen Teltsch Special to The New York Times | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archiv es/185yearold-play-may-start-a-new-tv-series generally-neglected-hopes.html | 185YearOld Play May Start a New TV Series | By Richard J H Johnston Special to The New York Times | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archiv es/18billion-city-capital-budget-offered-first-drawn-by-grassroots.html | 18Billion City Capital Budget offered First Drawn by GrassRoots Method | By Glenn Fowler | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archiv es/2000-attend-spaceday-as-dance-center-opens.html | 2000 Attend Spaceday As Dance Center Opens | By Anna Kisselgoff | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archiv es/a-dangerous-law.html | A Dangerous Law | By Thomas F Eagleton | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archiv es/a-fortress-america-abroad-at-home.html | A Fortress America | By Anthony Lewis | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archiv es/a-free-hairdo-yours-for-the-asking-at-some-of-our-citys-better.html | A Free Hairdo Yours for the Asking At Some of Our Citys Better Salons | By Angela Taylor | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archiv es/a-solid-boccanegra-returns-to-met.html | A Solid Boccanegra Returns to Met | By Allen Hughes | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archiv es/a-tough-new-job-for-ulster-chief-whitelaw-architect-of-pac-in.html | A TOUGH NEW JOB FOR ULSTER CHIEF | By Richard Eder Special to The New York Times | RE0000847420 | 2001-08-03 | B00000887904 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archiv es/about-new-york-random-thoughts-on-energy-crisis.html | About New York | By John Corry | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archiv es/advertising-sara-lee-ice-cream-dana-and-benton-unit-plan-a-parting.html | Advertising Sara Lee Ice Cream | By Philip H Dougherty | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archiv es/albany-accuses-7-oil-companies-of-fixing-prices-suit-alleges-major.html | ALBANY ACCUSES 7 OIL COMPANIES OF FIXING PRICE | By Paul L Montgomery | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archiv es/albany-accuses-7-oil-companies-of-fixing-prices.html | ALBANY ACCUSES 7 OIL COMPANIES OF FIXING PRICES | By Paul L Montgomery | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archiv es/bahamas-seeking-to-lessen-dependence-on-tourism-intensifying.html | Bahamas Seeking to Lessen Dependence on Tourism Intensifying Efforts to Woo Foreign Investors | By Gerd Wilcke | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archiv es/beame-seeks-end-to-confrontation-says-he-will-try-as-citys-104th.html | BEAR SEEKS END TO CONFRONTATION | By Maurice Carroll | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archiv es/behind-barbed-wire-northern-irish-economy-booms-large-plants-spared.html | Behind Barbed Wire Northern Irish Economy Booms | By William Safire | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archiv es/bengals-surprise-vikings-270-for-4th-straight-cincinnati-climbs.html | Bengals Surprise Vikings 270 for 4th Straight | By Al Harvin | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archiv es/bengurion-bier-viewed-by-200000-homage-paid-as-the-body-of-first.html | BENGURION BIER VIEWED BY 200000 | By Terence Smith Special to The New York Times | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archiv es/bengurion-bier-viewed-by-200000.html | BENGURION BIER VIEWED BY 200000 | By Terence Smith Special to The New York Times | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archiv es/bengurion-mourners-fill-emanuel.html | BenGurion Mourners Fill EmanuEl | By Irving Spiegel | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archiv es/biltmore-bar-must-erase-a-4letter-word-mens-signs-must-go.html | Biltmore Bar Must Erase A 4Letter Word Mens | By Robert D McFadden | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archiv es/black-feminists-prepare-policies-a-drive-against-racist-and-sexist.html | BLACK FEMINISTS PREPARE POLICIES | By Judith Cummings | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archiv es/brazils-future-on-oil-is-clouded-immediate-problem-is-less-than-us.html | BRAZILS FUTURE ON OIL IS CLOUDED | By William D Smith Special to The New York Times | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archiv es/bridge-michael-and-gail-moss-win-open-pairs-regional-title-norths.html | Bridge Michael and Gail Moss Win Open Pairs Regional Title | By Alan Truscott | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archiv es/cambodian-villagers-still-suffer-effects-of-b52-bombing-error.html | Cambodian Villagers Still Suffer Effects of B52 Bombing Error | By David K Shipler Special to The New York Times | RE0000847420 | 2001-08-03 | B00000887904 |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/childrearing-a-return-to-discipline-without-forgetting-love-two.html | ChildRearing A Return to Discipline Without Forgetting Love | By Richard Flaste | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/city-aides-meet-in-puerto-rico-revenue-sharing-on-agenda-at.html | CITY AIDES MEET IN PUERTO RICO | By William E Farrell Special to The New York Times | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/city-to-end-a-automatic-promotion-of-pupils-in-new-reading-drive.html | City to End Automatic Promotion Of Pupils in New Reading Drive | By Leonard Buder | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/corona-mass-murderer-is-stabbed-32-times-in-california-prison-18000.html | Corona Mass Murderer Is Stabbed 32 Times in California Prison | By Wallace Turner Special to The New York Times | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/cowboys-stop-broncos-by-2210-staubach-stars-for-cowboys-statistics.html | Cowboys Stop Broncos by 2210 | By Dave Anderson Special to The New York Times | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/dance-aileys-streams.html | Dance Aileys Streams | Anna Kisselgoff | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/doctors-revolt-over-ama-stand-rank-and-file-challenging-leaders.html | DOCTORS REVOLT OVER AN STAND | By Richard D Lyons Special to The New York Times | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/doctors-revolt-over-ama-stand.html | DOCTORS REVOLT OVER AMA STAND | By Richard D Lyons Special to The New York Times | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/eased-fuel-curb-sought-for-southern-california-eased-fuel-curb.html | Eased Fuel Curb Sought For Southern California | By Steven V Roberts Special to The New York Times | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/eased-fuel-curb-sought-for-southern-california.html | Eased Fuel Curb Sought For Southern California | By Steven V Roberts Special to The New York Times | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/egypt-hints-shell-boycott-talks-if-israel-wont-yield-cairo-says.html | Egypt Hints Shell Boycott Talks if Israel Wont Yield | By Henry Tanner Special to The New York Times | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/egypt-hints-shell-boycott-talks-if-israel-wont-yield.html | Egypt Hints Shell Boycott Talks if Israel Wont Yield | By Henry Tanner Special to The New York Times | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/filibusters-leader-james-browning-allen.html | Filibusters Leader James Browning Allen | By Paul Delaney Special to The New York Times | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/food-complaints-grow-with-traffic-at-new-newark-airport-terminals.html | Food Complaints Grow With Traffic At New Newark Airport Terminals | By Joan Cook Special to The New York Times | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/fox-terrier-captures-top-boardwalk-award-summaries-of-boardwalk-kc.html | Fox Terrier Captures Top Boardwalk Award | By Walter R Fletcher Special to The New York Times | RE0000847420 | 2001-08-03 | B00000887904 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/fuel-shortage-could-go-a-long-way-toward-helping-us-to-eat-better.html | DE GUSTIBUS | By John L Hess | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/fuel-shortage-runs-full-circle-to-hit-u-s-oil-drillers-hardest-hit.html | Fuel Shortage Runs Full Circle to Hit US Oil Drillers | By James P Sterba Special to The New York Times | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/greece-is-uneasy-7-days-after-coup-new-leaders-show-signs-of-tough.html | GREECE IS UNEASY 7 DAYS AFTER COUP | By Alvin Shuster Special to The New York Times | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/hardened-artery-shown-in-picture-technique-of-mapping-mars-used-to.html | HARDENED ARTERY SHOWN IN PICTURE | By Harold M Schmeck Jr Special to The New York Times | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/hays-kan-fears-gasoline-shortage-will-isolate-it-more-hays-not.html | Hays Kan Fears Gasoline Shortage Will Isolate It More | By Robert Lindsey Special to The New York Times | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/hopes-up-among-backers-of-lindsay-for-governor.html | Hopes Up Among Backers Of Lindsay for Governor | By Murray Schumach | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/italy-forsakes-her-true-love-for-day-worry-about-other-guy-a-cold.html | Italy Forsakes Her True Love for Day | By Paul Hofmann Special to The New York Times | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/japanese-mute-criticism-of-powerful-press-fearing-its-ability-to.html | Japanese Mute Criticism of Powerful Press Fearing Its Ability to Cause Loss of Face | By Richard Halloran Special to The New York Times | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/jupiter-is-formed-of-light-matter-planet-differs-vastly-from.html | JUPITER IS FORMED OF LIGHT MATTER | By Walter Sullivan | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/jupiter-rendezvous-to-occur-tonight-71-per-cent-completely.html | Jupiter Rendezvous to Occur Tonight | By John Noble Wilford Special to The New York Times | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/jurgensen-aerials-rally-redskins-in-last-8-minutes-redskins-top.html | Jurgensen Aerials Rally Redskins in Last 8 Minutes | By William N Wallace Special to The New York Times | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/laver-relishes-aussie-sweep-laver-relishes-aussie-sweep-calls-cup.html | Layer Relishes Aussie Sweep | By Neil Amdur Special to The New York Times | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/mcintire-gains-support-in-radio-station-dispute-a-constitutional.html | McIntire Gains Support In Radio Station Dispute | By William Safire | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/music-from-land-of-torogoata-cimbalom-and-nai-yepes-visits-many.html | Music From Land of Torogoata Cimbalom and Nai | Peter G Davis | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/nets-win-their-4th-in-a-row.html | Nets Win Their 4th In a Row | By Parton Keese Special to The New York Times | RE0000847420 | 2001-08-03 | B00000887904 |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/new-nixon-financial-reports-to-face-close-scrutiny-by-critics-of.html | New Dixon Financial Reports to Face Close Scrutiny by Critics of Earlier Disclosures | By Martin Waldron Special to The New York Times | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/nixons-secretary-awfully-upset-at-treatment-over-tape-gap.html | Nixons Secretary Awfully Upset at Treatment Over Tape Gap | By Lesley Oelsner Special to The New York Times | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/not-a-drop-to-spare.html | Not a Drop to Spare | By Paul A Samuelson | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/oil-shortage-abroad-puts-stocks-in-different-light-norway-and-hong.html | Oil Shortage Abroad Puts Stocks in Different Light | By Clyde H Farnsworth Special to The New York Times | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/omaha-may-begin-lottery-on-names-for-buildings.html | Omaha May Begin Lottery On Names for Buildings | By Andrew H Malcolm Special to The New York Times | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/p-u-c-investigating-why-46000-pay-more-than-others-do-for.html | PUC Investigating Why 46000 Pay More Than Others Do for Electricity | By Richard Phalon Special to The New York Times | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/panel-assesses-graduate-staffs-research-and-publication-downgraded.html | PANEL ASSESSES GRADUATE STAFF | By Gene I Maeroff | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/penalty-slows-colt-surge-namath-hits-on-15-of-21-jets-defeat-colts.html | Penalty Slows Colt Surge  Namath Hits on 15 of 21 | By Murray Chass | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/personal-finance-jointproperty-law-personal-finance.html | Personal Finance JointProperty Law | By Robert J Cole | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/pop-music-basic-rock-from-j-geils-at-garden-michel-legrand-as.html | Pop Music Basic Rock From J Geils at Garden | John S Wilson | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/primeloan-rate-is-moving-higher-commercial-lending-level-appears-to.html | PRIMELOAN RATE IS MOVING HIGHER | By Douglas W Cray | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/public-trust-in-institutions-found-to-decline-survey-cost-25000.html | Public Trust in Institutions Found to Decline | By David E Rosenbaum Special to The New York Times | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/rangers-triumph-here-64-rangers-top-leafs-here-64.html | Rangers Triumph Here 64 | By John S Radosta | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/rumanian-favors-joint-enterprises-ceausescu-on-eve-of-visit-to-us.html | RUMANIAN FAVORS JOINT ENTERPRISES | By Seymour Topping Special to The New York Times | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/rush-to-smaller-cars-spurs-detroit-to-alter-assembly-lines.html | Rush to Smaller Cars Spurs Detroit to Alter Assembly Lines | By William K Stevens Special to The New York Times | RE0000847420 | 2001-08-03 | B00000887904 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/rutgers-says-jersey-may-gain-500000-jobs-at-cities-cost-study-says.html | Rutgers Says Jersey May Gain 500000 Jobs at Cities Cost | By Walter H Waggoner Special to The New York Times | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/schools-to-end-100-promotion-city-will-tutor-leftbacks-to-raise.html | SCHOOLS TO END 100 PROMOTION | By Leonard Buder | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/senate-vote-fails-ea-to-end-filibuster-move-to-cut-off-debate-on.html | SENATE VOTE FAILS TO END FILIBUSTER | By Richard L Madden Special to The New York Times | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/senate-vote-fails-to-end-filibuster-move-to-cut-off-debate-on.html | SENATE VOTE FAILS TO END FILIBUSTER | By Richard L Madden Special to The New York Times | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/ski-promoters-fear-crisis-will-hurt-them-economic-impact-warnings.html | Ski Promoters Fear Crisis Will Hurt Them | By John Kifner Special to The New York Times | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/soviet-battling-power-problems-ukraine-trying-to-increase-dnieper.html | SOVIET BATTLING POWER PROBLEMS | By Christopher S Wren Special to The New York Times | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/soviet-youths-reportedly-told-longer-army-terms-are-near-soviet.html | Soviet Youths Reportedly Told Longer Army Terms Are Near | By Hedrick Smith Special to The New York Times | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/students-find-the-hudson-alive-switched-goals.html | Students Find the Hudson Alive | By John C Devlin | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/tax-shift-weighed-to-increase-oil-and-curb-profits.html | City to End Automatic Promotion Of Pupils in New Reading Drive | By Leonard Buder | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/the-indians-wonder-what-brezhnevs-visit-gave-them-soviet-control.html | The Indians Wonder What Brezhnevs Visit Gave Them | By Bernard Weinraub Special to The New York Times | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/the-politics-of-fashion-essay.html | The Politics of Fashion | By William Safire | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/the-writers-plightan-examination-discourage-the-10th-a-rumble-of.html | The Writers Plight An Examination | By Israel Shenker | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/theater-troilus-at-newhouse-is-a-discredit-to-bard.html | Theater | By Clive Barnes | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/thousands-buy-gas-in-canada-service-stations-at-border-are-kept.html | THOUSANDS BUY GAS IN CANADA | By William Borders Special to The New York Times | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/through-a-lens-darkly-books-of-the-times-expression-of-proud.html | Books of The Times | By Anatole Broyard | RE0000847420 | 2001-08-03 | B00000887904 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/traffic-off-sharply-on-gasless-sunday-traffic-drops-off-on-gasless.html | Traffic Off Sharply on Gasless Sunday | By David A Andelman | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/traffic-off-sharply-on-gasless-sunday.html | Traffic Off Sharply on Gasless Sunday | By David A Andelman | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/tv-channel-13s-nana-with-nudity-and-ribaldry.html | TV Channel 13s Nana With Nudity and Ribaldry | By John J OConnor | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/ucla-saves-streak-6564-as-steal-stops-terps-college-basketball.html | UCLA Saves Streak 6564 as Steal Stops Terps | By Sam Goldaper | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/us-is-expected-to-press-israelis-for-concessions-unanswered.html | US Is Expected to Press Israelis for Concessions | By Leslie H Gelb Special to The New York Times | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/us-is-expected-to-press-israelis-for-concessions.html | US Is Expected to Press Israelis for Concessions | By Leslie H Gelb Special to The New York Times | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/vietnam-reds-set-fuel-depot-afire-rockets-hit-nations-biggest.html | VIETNAM REDS SET FUEL DEPOT AFIRE | By James M Markham Special to The New York Times | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/william-morris-agency-marks-75-years-of-10-simply-the-biggest.html | William Morris Agency Marks 75 Years of 10 | By Tom Buckley Special to The New York Times | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/3/1973 | https://www.nytimes.com/1973/12/03/archives/william-morris-agency-marks-75-years-of-10-vaudeville-headliner.html | William Morris Agency Marks 75 Years of 10 | By Tom Buckley Special to The New York Times | RE0000847420 | 2001-08-03 | B00000887904 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/19000-at-garden-honorbengurion-bond-rally-is-converted-into-tribute.html | 10000 AT GARDEN HONOR BENGURION | By Irving Spiegel | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/2-excity-aides-get-bribe-terms-6-months-apiece-for-mayor-of.html | 2 EXCITY AIDES GET BRIBE TERMS | By John Sibley | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/24-million-shares-of-airco-sought-by-curtisswright-curtisswright.html | 24 Million Shares Of Airco Sought By CurtissWright | By Clare M Reckert | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/2d-day-of-artillery-exchanges-reported-by-radio-damascus-four.html | 2d Day of Artillery Exchanges Reported by Radio Damascus | By Juan de Onis Special to The New York Times | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/4-trades-made-at-mee-tings-4-trades-made-at-baseball-meetings.html | 4 Trades Made at Meetings | By Joseph Durso Special to The New York Times | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/99-prime-rate-set-by-first-of-chicago-prime-is-raised-by-chicago.html | 99 Prime Rate Set By First of Chicago | By Douglas W Cray Jr | RE0000847427 | 2001-08-03 | B00000887911 |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/advertising-its-a-boys-life-people.html | Advertising Its a Boys Life | By Philip H Dougherty | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/ama-is-divided-on-monitor-plan-delegates-clash-on-question-of.html | AMA IS DIVIDED ON MONITOR PLAN | By Richard D Lyons Special to The New York Times | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/americans-visiting-soviet-gas-fields-some-of-the-hurdles-americans.html | Americans Visiting Soviet Gas Fields | By Theodore Shabad | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/arabs-said-to-link-peace-talks-to-israeli-pullback-egypt-made.html | Arabs Said to Link Peace Talks to Israeli Pullback | By Henry Tanner Special to The New York Times | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/architect-named-to-planning-body-lindsay-fills-last.html | ARCHITECT NAMED TO PLANNING BODY | By Maurice Carroll | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/beame-is-said-to-favor-the-concept-of-moving-baruch-college-to.html | Beame Is Said to Favor the Concept Of Moving Baruch College to Brooklyn | By Leonard Buder | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/bengurion-burial-at-negev-kibbutz-simple-service-in-desert-setting.html | BENGURION BURIAL AT NEGEV KIBBUTZ | By Terence Smith Special to The New York Times | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/benorion-burial-at-negev-kibbutz.html | BENORION BURIAL AT NEGEV KIBBUTZ | By Terence Smith Special to The New York Times | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/bill-to-reform-election-funding-issue-and-debate-background-1972.html | Issue and Debate | By David E Rosenbaum Special to The New York Times | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/black-militants-accused-of-bank-robbery-scuffle-with-armed-marshals.html | Black Militants Accused of Bank Robbery Scuffle With Armed Marshals in Federal Courthouse | By Arnold H Lubasch | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/boy-dies-in-knifing-on-ind-platform-2-teenagers-seized-after.html | BOY DIES IN KNIFING ON IND PLATFORM | By Lawrence Van Gelder | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/brandts-prague-trip-now-due-dec-11-retreat-by-brandt-agreement-is.html | Brandts Prague Trip Now Due Dec 11 | By Craig R Whitney Special to The New York Times | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/bridge-oldest-entries-in-the-event-win-swiss-team-contest-a-winning.html | Bridge | By Alan Truscott | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/byrone-displays-his-preinauguration-power-actions-by.html | Byrne Displays His PreInauguration Power | By Ronald Sullivan Special to The New York Times | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/chess-when-the-going-gets-tough-bent-larsen-too-gets-going-all-he.html | Chess When the Going Gets Tough Bent Larsen Too Gets Going | By Robert Byrne | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/city-breaks-garbage-sound-barrier.html | City Breaks Garbage Sound Barrier | By Emanuel Perlmutter | RE0000847427 | 2001-08-03 | B00000887911 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/city-seeks-bloc-with-2-counties-westchester-and-nassau-in-plan-for.html | CITY SEEKS BLOC WITH 2 COUNTIES | By Murray Schumach | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/city-seeks-bloc-with-2-counties.html | CITY SEEKS BLOC WITH 2 COUNTIES | By Murray Chumach | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/college-weighs-newterm-delay-shortage-of-fuel-may-force-montclair.html | COLLEGE WEIGHS NEWTERM DELAY | By Alfonso A Naravaez Special to The New York Times | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/columbias-latest-first-house-martha-twitchell-muse-picks-visiting.html | Columbias Latest First | By Frank J Prial | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/dance-walker-premiere-baumans-projects.html | Dance Walker Premiere | By Don McDonagh | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/deaths-analyzed-in-kidney-cases-study-on-transplants-finds-hospital.html | DEATHS ANALYZED IN KIDNEY CASES | By Lawrence K Altman | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/disputed-nixon-tape-with-hum-examined-here-in-uptown-loft-expert-in.html | Disputed Nixon Tape With Hum Examined Here in Uptown Loft | By Michael T Kaufman | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/duets-enhance-aileys-hidden-rites.html | Duets Enhance Aileys Hidden Rites | Jennifer Dunning | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/earl-wild-in-uneven-piano-recital.html | Earl Wild in Uneven Piano Recital | By Donal Henahan | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/encyclopedia-will-predict-the-future-five-thinkers-who-have-taken.html | Five thinkers who have taken up the challenge to forecast developments in their respective fields | By Nan Robertson Special to The New York Times | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/energy-and-serendipity.html | Energy and Serendipity | By Albert V F Crewe | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/erving-no-cureall-for-nets-box-office-4-trades-erving-is-no-cureall.html | Erving No CureAll for Nets Box Office 4 Trades | By Sam Goldaper | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/for-jets-and-giants-only-new-defensive-philosophy-at-shea-jet.html | For Jets and Giants Only New Defensive Philosophy at Shea | By Murray Chass | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/fulton-market-strike-halts-flow-of-fresh-seafood-mostly-cod-and.html | Fulton Market Strike Halts Flow of Fresh Seafood | By Damon Stetson | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/fulton-market-strike-halts-flow-of-fresh-seafood.html | Fulton Market Strike Halts Flow of Fresh Seafood | By Damon Stetson | RE0000847427 | 2001-08-03 | B00000887911 |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/genesco-expects-sales-to-slow-genesco-expects-slowing-of-sales.html | Genesco Expects Sales to Slow | By Isadore Barmash Special to The New York Times | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/going-out-guide-over-there-over-here.html | GOING OUT Guide | Richard F Shepard | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/gourmet-eating-on-turnpike-is-still-in-the-future-gourmet-meals-and.html | Gourmet Eating on Turnpike Is Still in the Future | By Walter H Waggoner Special to The New York Times | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/governor-holds-preview-talk-with-panel-on-choices-for-us-governor.html | Governor Holds Preview Talk With Panel on Choices for US | By Francis X Clines | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/governor-meets-with-panel-on-us-rockefeller-is-host-at-dinner-for.html | GOVERNOR MEETS WITH PANEL ON US | By Francis X Clines | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/house-panel-blocks-testimony-by-matthews-in-sba-scandal-a-nixon.html | House Panel Blocks Testimony By Matthews in SBA Scandal | By Paul Delaney Special to The New York Times | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/house-votes-speed-limit-of-55-m-ph-for-nation-house-approves-a-55-m.html | House Votes Speed Limit Of 55 MPH for Nation | By Marjorie Hunter Special to The New York Times | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/house-votes-speed-limit-of-55-mph-for-nation-house-approves-a-55.html | House Votes Speed Limit Of 55 MPH for Nation | By Marjorie Hunter Special to The New York Times | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/hughess-aides-begin-testifying-on-100000-given-to-rebozo.html | Hughess Aides Begin Testifying on 100000 Given to Rebozo | By James M Naughton Special to The New York Times | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/is-gasless-sunday-enough-in-the-nation.html | Is Gasless Sunday Enough | By Tom Wicker | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/its-fill-er-up-again-as-cars-crowd-stations-after-drought-its-fill.html | Its Fill er Up A gain as Cars Crowd Stations After Drought | By David A Andelman | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/its-fill-er-up-again-as-cars-crowd-stations-after-drought.html | Its Fill er Up Again as Cars Crowd Stations After Drought | By David A Andelman | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/jersey-assembly-backs-bond-issue-moral-pledge-is-approved-for.html | JERSEY ASSEMBLY BACKS BOND ISSUE | By Ronald Sullivan Special to The New York Times | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/johnson-plans-to-resign-fcc-position-tomorrow-explains-position.html | Johnson Plans to Resign FCC Position Tomorrow | By Les Brown | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/leon-hart-no-lineman-will-win-heisman.html | Leon Hart No Lineman Will Win Heisman | By Gordon S White Jr | RE0000847427 | 2001-08-03 | B00000887911 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/levy-ticketfixing-trial-told-of-officials-payoffs-cutrate-prices.html | Levy TicketFixing Trial Told of Officials Payoffs | By Morris Kaplan | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/living-with-canada.html | Living With Canada | By Graham Hovey | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/love-quits-posts-after-a-shakeup-in-energy-agency-exczar-refuses-to.html | LOVE QUITS POSTS AFTER A SHAKEUP IN ENERGY AGENCY | By Edward Cowan Special to The New York Times | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/love-quits-posts-aftershakeup-in-energy-agency-exczar-refuses-to.html | LOVE QUITS POSTS AFTER A SHAKEUP IN ENERGY AGENCY | By Edward Cowan Special to The New York Times | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/many-nassau-elderly-find-only-isolation-in-suburbia-behind-in.html | Many Nassau Elderly Find Only Isolation in Suburbia | By George Vecsey Special to The New York Times | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/many-nassau-elderly-find-only-isolation-in-suburbia.html | Many Nassau Elderly Find Only Isolation in Suburbia | By George Vecsey Special to The New York Times | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/marotte-debut-pleases-ranger-coach-and-fans.html | Marotte Debut Pleases Ranger Coach and Fans | By John S Radosta | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/mcdonalds-elects-chief-officer-people-and-business.html | People and Business | Leonard Sloane | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/miss-lears-voice-and-stewarts-join-in-persuasive-song.html | Miss Lears Voice And Stewarts Join In Persuasive Song | John Rockwell | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/momentum-for-74-is-left-draft-not-likely-to-help-webster.html | Momentum for 74 Is Left | By William N Wallace | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/music-lincoln-center-society-in-chamber-concert.html | Music | Donal Henahan | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/nassau-may-restrict-outdoor-lights-musicus-asks-5-cut.html | Nassau May Restrict Outdoor Lights | By Roy R Silver Special to The New York Times | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/needlework-experts-turn-their-hand-to-writing-books.html | Needlework Experts Turn Their Hand to Writing Books | By Rita Reif | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/new-u-m-w-chief-vows-to-enforce-mine-safety-tells-coal-operators.html | New UMW Chief Vows To Enforce Mine Safety | By Ben A Franklin Special to The New York Times | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/nhl-lends-support-to-sport-that-keeps-kids-on-the-street-rebirth-of.html | NHL Lends Support to Sport That Keeps Kids on the Street | By Gerald Eskenazi | RE0000847427 | 2001-08-03 | B00000887911 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/nhl-lends-support-to-sport-that-keeps-kids-on-the-street.html | NHL Lends Support to Sport That Keeps Kids on the Street | By Gerald Eskenazi | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/nixon-in-reversal-urges-house-to-spur-trade-bill-nixon-in-reversal.html | Nixon in Reversal Urges House to Spur Trade Bill | By Edwin L Dale Jr Special to The New York Times | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/nixon-in-reversal-urges-house-to-spur-trade-bill.html | Nixon in Reversal Urges House to Spur Trade Bill | By Edwin L Dale Jr Special to The New York Times | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/nixons-new-federalism-scored-by-ohio-representative-at-urban-parley.html | Nixons New Federalism Scored by Ohio Representative at Urban Parley | By William E Farrell Special to The New York Times | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/north-vietnamese-defects-because-life-is-miserable-accent-termed.html | North Vietnamese Defects Because Life Is Miserable | By James F Clarity Special to The New York Times | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/officials-cautiously-back-trashintopower-plan-unevenness-a-worry.html | Officials Cautiously Back TrashIntoPower Plan | By David Bird Special to The New York Times | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/pavers-admit-gifts-to-lindsays-drive-actions-not-unusual-three.html | Pavers Admit Gifts to Lindsays Drive | By William Safire | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/pentagon-seeks-funds-for-radars-agency-shifts-stand-on-cuts.html | PENTAGON SEEKS FUNDS FOR RADARS | By John W Finney Special to The New York Times | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/people-are-warming-up-to-coal-tumbling-clatter-prices-quoted.html | People Are Warming Up to Coal | By Laurie Johnston | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/people-in-sports-flyers-clarke-has-20stitch-brawl-souvenir.html | People in Sports Flyers Clarke Has 20Stitch Brawl Souvenir | Thomas Rogers | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/pincays-purses-pass-4million-at-laurel.html | Pincays Purses Pass 4Million | By Joe Nichols | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/pioneer-10-passes-jupiter-will-leave-solar-system-craft-pierces.html | Pioneer 10 Passes Jupiter Will Leave Solar System | By John Noble Wilford Special to The New York Times | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/pioneer-10-passes-jupiter-will-leave-solar-system.html | Pioneer 10 Passes Jupiter Will Leave Solar System | By John Noble Wilford Special to The New York Times | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/pioneer-yanked-around-jupiter-powerful-gravitational-field-thrusts.html | PIONEER YANKED AROUND JUPITER | By Walter Sullivan | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/pope-told-to-curtailactivities-notes-on-people.html | Notes on People | Albin Krebs | RE0000847427 | 2001-08-03 | B00000887911 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/prices-on-amex-close-sharply-lower-as-trading-volume-rises-market.html | Prices on Amex Close Sharply Lower as Trading Volume Rises | By James L Nagle | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/prices-on-big-board-continue-to-tumble-dow-industrials-close-with.html | Prices on Big Board Continue to Tumble | By Alexander R Hammer | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/raid-cuts-saigon-gasoline-stocks-a-third.html | Raid Cuts Saigon Gasoline Stocks a Third | By James M Markham Special to The New York Times | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/rent-woes-aired-by-westchester-officials-and-others-testify-before.html | RENT WOES AIRED BY WESTCHESTER | By James Feron Special to The New York Times | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/riders-mourning-airshuttle-loss-newark-airports-steady-visitors.html | RIDERS MOURNING AIRSHUTTLE LOSS | By Joan Cook Special to The New York Times | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/scholarship-rule-of-state-upheld-us-justices-back-ban-on-aid.html | SCHOLARSHIP RULE OF STATE UPHELD | By Warren Weaver Jr Special to The New York Times | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/senate-gives-up-on-election-fund-passes-debt-bill-strips-campaign.html | SENATE GIVES UP ON ELECTION FUND PASSES DEBT BILL | By Richard L Madden Special to The New York Times | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/senate-gives-up-on-election-fund-passes-debt-bill.html | SENATE GIVES UP ON ELECTION FUND PASSES DEBT BILL | By Richard L Madden Special to The New York Times | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/senate-group-votes-bill-for-738million-rail-aid-rail-aid-backed-by.html | Senate Group Votes Bill For 738Million Rail Aid | By William Robbins Special to The New York Times | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/sinatra-reported-working-hard-among-friends-to-raise-money-to-aid.html | Sinatra Reported Working Hard Among Friends to Raise Money to Aid Agnew | By Steven V Roberts Special to The New York Times | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/soviet-presses-amity-in-talks-with-british-and-french-aides-much-in.html | Soviet Presses Amity in Talks With British and French Aides | By Hedrick Smith Special to The New York Times | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/stage-miss-m-divine-bette-midler-begins-month-at-the-palace.html | Stage Miss M Divine | By Ian Dove | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/state-of-nixons-health-is-a-dimension-of-watergate-affair.html | State of Nixons Health Is a Dimension of Watergate Affair Constantly Being Gauged | By John Herbers Special to The New York Times | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/the-zeus-ziegle-observer.html | The Zeus Ziegle | By Russell Baker | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/theater-are-you-now-or-have-you-ever-been.html | Theater Are You Now or Have You Ever Been | By Clive Barnes | RE0000847427 | 2001-08-03 | B00000887911 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/third-un-parley-on-sea-law-opens-waldheim-urges-speed-to-avert.html | THIRD UN PARLEY ON SEA LAW OPENS | By Kathleen Teltsch Special to The New York Times | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/to-them-life-with-children-isnt-drudgeryits-a-delight-why-they.html | To Them Life With Children Isnt DrudgeryIts a Delight | By Lisa Hammel | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/treasury-issue-is-set-for-today-eximbank-switches-bill-prices-rise.html | TREASURY ISSUE IS SET FOR TODAY | By John H Allan | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/tv-90minute-soaps-abc-begins-special-brand-of-daytime-dramas-with.html | TV 90Minute Soaps | By John J OConnor | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/twoname-checks-for-needy-to-end-sugarman-tells-realty-men-how.html | TWONAME CHECKS FOR NEEDY TO END | By Peter Kihss | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/us-army-division-in-korea-combats-racial-flareups-the-black-flag-in.html | US Army Division in Korea Combats Racial Flare UPS | By Richard Halloran Special to The New York Times | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/us-drafts-plan-to-cut-car-use-employers-must-tell-agency-of.html | US Drafts Plan to Cut Car Use | By Steven R Weisman | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/us-expects-resumption-of-mideast-troop-talks-sees-negotiations-on-a.html | US Expects Resumption Of Mideast Troop Talks | By Bernard Gwertzman Special to The New York Times | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/victor-yoran-heard-in-cello-debut-here.html | VICTOR YORAN HEARD IN CELLO DEBUT HERE | John Rockwell | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/wage-earners-are-upset-as-inflation-saps-income-many-wage-earners.html | Wage Earners Are Upset As Inflation Saps Income | By Philip Shabecoff Special to The New York Times | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/wage-earners-are-upsetas-inflation-saps-income-many-wage-earners.html | Wage Earners Are Upset As Inflation Saps Income | By Philip Shabecoff Special to The New York Times | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/4/1973 | https://www.nytimes.com/1973/12/04/archives/wallace-warns-on-soviet-accord-here-for-award-he-says-us-should-be.html | WALLACE WARNS ON SOVIET ACCORD | By Frank Lynn | RE0000847427 | 2001-08-03 | B00000887911 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/6-interest-rate-on-us-bonds-seen-treasury-expected-to-make-rise-on.html | 6 INTEREST RATE ON US BONDS SEEN | By Edwin L Dale Jr Special to The New York Times | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/74-social-register-has-few-surprises-not-in-new-edition.html | 74 Social Register Has Few Surprises | By Ruth Robinson | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/a-fence-that-isnt-there-foreign-affairs.html | A Fence That Isnt There | By C L Sulzberger | RE0000847425 | 2001-08-03 | B00000887909 |

| | | | | | |
|---|---|---|---|---|---|
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/a-full-peace-pact-is-held-israeli-aim-israelis-a-re-expected-to.html | A Full Peace Pact Is Held Israeli Aim | By Terence Smith Special to The New York Times | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/a-full-peace-pact-is-held-israeli-aim.html | A Full Peace Pact Is Held Israeli Aim | By Terence Smith Special to The New York Times | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/a-gypsys-tale-new-jersey-sports.html | New Jersey Sport | By Charles Friedman Special to The New York Times | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/a-mens-line-obtains-fraziers-well-aid-for-the-money-he-has-critics.html | A Mens Line Obtains Fraziers Well Aid | By Judy Klemesrud | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/a-touch-of-show-biz-is-on-the-way-for-race-tracks-at-aqueduct-at.html | A Touch of Show Biz Is on the Way for Race Tracks | By Steve Cady | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/about-new-york-taking-the-citys-measure.html | About New York | By William Safire | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/advertising-j-w-t-president-spot-tv-market-why-advertise-dana.html | Advertising J W T President | By Philip H Dougherty | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/alfred-c-fuller-88-founder-of-brush-company-is-dead-starting-with-3.html | Alfred C Fuller 88 Founder Of Brush Company Is Dead | By Alden Whitman | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/ama-shelves-move-to-define-death-legal-problem-euthanasia-issue.html | AMA Shelves Move to Define Death | By Richard D Lyons Special to The New York Times | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/auto-makers-urge-speed-on-standards.html | Auto Makers Urge Speed on Standards | By Richard Within Special to The New York Times | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/bids-raise-cost-of-stadium-work-architects-estimates-are-5million.html | BIDS RAISE COST OF STADIUM WORK | By Glenn Fowler | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/bridge-opponents-one-notrump-can-be-test-of-philosophy-opening.html | Bridge Opponents One NoTrump Can Be Test of Philosophy | By Alan Truscott | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/british-expert-term-10-saving-easy-briton-deplores-us-fuel-waste.html | British Expert Terms 10 Saving Easy | By Gene Smith | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/british-magazine-makes-elite-squirm-but-not-budge-shady-financial.html | British Magazine Makes Elite Squirm but Not Budge | By Richard Eder Special to The New York Times | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/british-to-mend-ties-with-soviet-nations-to-end-strain-but-remain.html | BRITISH TO MEND TIES WITH SOVIET | By Hedrick Smith Special to The New York Times | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/cappelletti-wins-39th-heisman-trophy-heisman-cup-voting-cappelletti.html | Cappelletti Wins 39th Heisman Trophy | By Gordon S White Jr | RE0000847425 | 2001-08-03 | B00000887909 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/cappelletti-wins-39th-heisman-trophy2-heisman-cup-voting.html | Cappelletti Wins 39th Reisman Trophy | By Gordon S White Jr | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/cawley-holds-rap-sessions-with-his-men-and-policewomen-are-topic-a.html | Cawley Holds Rap Sessions With His Men and Policewomen Are Topic A | By Marcia Chambers | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/chairman-of-airco-is-urging-rejection-of-18-curtiss-bid-airco.html | Chairman of Airco Is Urging Rejection Of 18 Curtiss Bid | By Clare M Reckert | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/city-is-notified-of-a-14-gas-cut-state-also-told-of-reduced-the.html | CITY IS NOTIFIED OF A 14 GAS CUT | By Richard Severo | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/city-is-notified-of-a-14-gas-cut-state-also-told-of-reduced.html | CITY IS NOTIFIED OF A 14 GAS CUT | By Richard Severo | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/closer-arab-ties-urged-on-italians-communists-and-state-oil-combine.html | CLOSER ARAB TIES URGED ON ITALIANS | By Paul Hofmann Special to The New York Times | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/con-edison-faces-dispute-on-coal-us-environmental-chief-says-its-us.html | CON EDISON FACES DISPUTE ON COAL | By David Bird Special to The New York Times | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/conservative-store-lets-its-hair-down-even-bastions-change-not.html | Conservative Store Lets Its Hair Down | By Bernadine Morris | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/copper-futures-continue-climb-grain-and-soybeans-also-up-despite.html | COPPER FUTURES CONTINUE CLIMB | By Elizabeth M Fowler | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/crabiel-chosen-by-byrne-to-be-secretary-of-state-senator-minority.html | Crabiel Chosen by Byrne To Be Secretary of State | By Ronald Sullivan Special to The New York Times | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/daddy-quit-she-said-books-of-the-times-a-southern-eloquence-arts.html | Books of The Times | By Anatole Broyard | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/daylight-saving-all-year-round-voted-by-senate-bill-asked-by-nixon.html | DAYLIGHT SAVING ALL YEAR ROUND VOTED V SENATE | By Richard L Madden Special to The New York Times | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/daylight-saving-all-year-round-voted-by-senate.html | DAYLIGHT SAVING ALL YEAR ROUND VOTED BY SENATE | By Richard L Madden Special to The New York Times | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/defense-spending-lower-and-lower.html | Defense Spending Lower and Lower | By Michael I Yarymovych | RE0000847425 | 2001-08-03 | B00000887909 |

| | | | | | |
|---|---|---|---|---|---|
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/doctors-say-failure-of-breathing-mechanism-may-cause-crib-death-in.html | Doctors Say Failure of Breathing Mechanism May Cause Crib Death in Sleeping Infants | By Jane E Brody | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/drive-begun-in-u-n-to-oust-phnom-penh-timing-thought-curious.html | Drive Begun in UN to Oust Phnom Penh | By Kathleen Teltsch Special to The New York Times | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/du-pont-study-cites-waste-of-over-8-potential-2billion-saving.html | Du Pont Study Cites Waste of Over 8 | By Gladvin Hill Special to The New York Times | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/egyptian-says-kissinger-warned-peace-isnot-a-round-the-corner.html | Egyptian Says Kissinger Warned Peace Is Not Around the Corner | By Bernard Gwertzman Special to The New York Times | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/epic-of-buster-friend-on-double-bill.html | Epic of Buster Friend on Double Bill | By Mel Gussow | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/ervin-panel-gets-hughes-payment-1000-hundreddollar-bills.html | ERVIN PANEL GETS HUGHES PAYMENT | By David E Rosenbaum Special to The New York Times | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/first-private-foundation-to-aid-the-arts-is-set-up-first-private.html | First Private Foundation To Aid the Arts Is Set Up | By Grace Glueck | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/first-private-foundation-to-aidthe-arts-is-set-up-first-private.html | First Private Foundation To Aid the Arts Is Set Up | By Grace Glueck | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/floridas-tourist-industry-fears-oil-cut-stamp-swapping-seen-ahead.html | Floridas Tourist Industry Fears Oil Cut | By Jon Nordheimer Special to The New York Times | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/fraziers-surge-helps-knicks-win-knicks-win-with-help-of-frazier.html | Fraziers Surge Helps Knicks Win | By Sam Goldaper | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/fraziers-surge-helps-knicks-win-knics-win-with-help-of-frazier.html | Fraziers Surge Helps Knicks Win | By Sam Goldaper | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/g-w-is-target-of-investor-suit-bid-for-garden-stock-held-part-of-a.html | G  W IS TARGET OF INVESTOR SUIT | By Ernest Holsendolph | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/guide-going-out.html | GOING OUT Guide | Richard F Shepard | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/haldeman-power-after-he-quit-job-is-cited-by-aide-6-months-after.html | HALDEMAN POWER AFTER HE QUIT JOB IS CITED BY AIDE | By Lesley Oelsner Special to The New York Times | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/haldeman-power-after-he-quit-job-is-cited-by-aide-he-reportedly.html | HALDEMAN POWER AFTER HE QUIT JOB IS CITED BY AIDE | By Lesley Oelsner Special to The New York Times | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/jackson-sees-ussoviet-arms-impasse-advocates-economic-pressure.html | Jackson Sees USSoviet Arms Impasse | By Leslie H Gelb Special to The New York Times | RE0000847425 | 2001-08-03 | B00000887909 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/jazz-carter-at-princeton-alto-saxophonist-leads-18-allstars-in-old.html | jazz Carter at Princeton | By John S Wilson Special to The New York Times | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/job-equality-pact-being-negotiated-companies-and-union-seek-to-end.html | JOB EQUALITY PACT IN STEEL INDUSTRY BEING NEGOTIATED | By Philip Shabecoff Special to The New York Times | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/job-equality-pact-in-steel-industry-being-negotiated-companies-and.html | JOB EQUALITY PACT IN STEEL INDUSTRY BEING NEGOTIATED | By Philip Shabecoff Special to The New York Times | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/judge-ejects-2-black-militants-4-times-after-court-outbursts.html | Judge Ejects 2 Black Militants 4 Times After Court Outbursts | By Grace Lichtenstein | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/kunstler-and-3-others-found-in-contempt-at-chicago-7-trial.html | Kunstler and 3 Others Found in Contempt at Chicago 7 Trial | By Andrew H Malcolm Special to The New York Times | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/lets-not-confuse-the-bentsens-people-and-business.html | People and Business | Leonard Sloane | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/lindsay-denies-promanhattan-myth-recalls-past-feuds-says-4-other.html | Lindsay Denies ProManhattan Myth | By Maurice Carroll | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/loewy-got-a-da-for-many-consumer-designs-but-nyet-on-vodka.html | Loewy Got a Da for Many Consumer Designs but Nye on Vodka | By Clyde H Farnsworth Special to The New York Times | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/moderate-technical-rally-in-stock-market-vanishes-moves-analyzed.html | Moderate Technical Rally In Stock Market Vanishes | By Alexander R Hammer | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/nader-blames-the-oil-industry-for-nations-energy-problems.html | Nader Blames the Oil Industry For Nations Energy Problems | By Gerald Gold | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/new-energy-chief-william-edward-simon-born-in-paterson-shrewd.html | New Energy Chief | By Edward Cowan Special to The New York Times | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/newark-housing-agency-plans-appeal-of-courtordered-80-slash-in.html | Newark Housing Agency Plans Appeal Of CourtOrdered 80 Slash in Rents | By William Safire | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/newly-elected-civil-judge-here-is-indicted-on-bribery-charges-newly.html | Newly Elected Civil Judge Here Is Indicted on Bribery Charges | By David Burnham | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/newly-elected-civil-judge-here-is-indicted-on-bribery-charges.html | Newly Elected Civil Judge Here Is indicted on Bribery Charges | By David Burnham | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/nixon-and-rumanian-leader-confer-in-capital-trade-and-middle-east.html | Nixon and Rumanian Leader Confer in Capital | By David Binder Special to The New York Times | RE0000847425 | 2001-08-03 | B00000887909 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/nixon-counsel-hints-tax-data-release-legality-questioned.html | Nixon Counsel Hints Tax Data Release | By John Herbers Special to The New York Times | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/north-vietnamese-seize-highlands-district-capital-us-to-replace.html | North Vietnamese Seize Highlands District Capital | By James M Markham Special to The New York Times | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/oil-supplier-here-raises-price-60-111centagallon-increase-affects.html | OIL SUPPLIER HERE RAISES PRICE 60 | By Edward Hudson | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/one-that-got-away.html | One That Got Away | By Frederick V Malek | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/pact-is-reached-in-fish-strike-ample-supply-expected-today.html | Pact Is Reached in Fish Strike Ample Supply Expected Today | By Emanuel Perlmutter | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/palestine-issue-a-snag-for-talks-guerrillas-assert-they-are-sole.html | PALESTINE ISSUE A SNAG FOR TALKS | By Juan de Onis Special to The New York Times | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/park-is-shown-in-need-of-repair-1st-year-of-program-space-has.html | Park Is Shown in Need of Repair | By Paul Goldberger | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/people-and-business.html | People and Business | Leonard Sloane | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/people-in-sports-perrys-pitch-doomed.html | People in Sports Perrys Pitch Doomed | Deane McGowen | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/pioneer-cruises-beyond-jupiter-craft-apparently-unharmed-by-intense.html | PIONEER CRUISES BEYOND JUPITER | By John Noble Wilford Special to The New York Times | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/players-unit-may-take-nhl-to-court-over-option-clause-players-unit.html | Players Unit May Take N H L To Court Over Option Clause | By Gerald Eskenazi | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/players-unit-may-take-nhl-to-court-over-option-clause2-players-unit.html | Players Unit May Take NHL To Court Over Option Clause | By Gerald Eskenazi | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/prices-drop-again-on-amex-and-otc-buying-in-afternoon-fails-to.html | PRICES DROP AGAIN ON AMEX AND OTC | By James J Nagle | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/prices-of-corporate-bonds-show-drop-new-bond-issues.html | Prices of Corporate Bonds Show Drop | By Douglas W Cray | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/primitives-suffer-civilized-ills-mercury-and-chromosome-faults.html | PRIMITIVES SUFFER CIVILIZED ILLS | By Harold M Schmeck Jr Special to The New York Voles | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/records-buffalo-springfield-is-heard-once-more-bach-interpreters.html | Records | John S Wilson | RE0000847425 | 2001-08-03 | B00000887909 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/reid-first-to-enter-race-for-governor-reid-is-first-to-announce.html | Reid First to Enter Race for Governor | By Frank Lynn | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/reid-is-first-to-announce-campaign-for-governor-samuels-to-announce.html | Reid Is First to Announce Campaign for Governor | By Frank Lynn | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/rockefeller-gets-a-ford-accolad-record-is-called-superb-at-meeting.html | ROCKEFELLER GETS A FORD ACCOLADE | By Francis X Clines | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/rockefeller-gets-a-ford-accolade-record-is-called-superb-at-meeting.html | ROCKEFELLER GETS A FORD ACCOLADE | By Francis X Clines | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/romanticism-marks-viardos-piano-stylele.html | Romanticism Marks Viardos Piano Style | By Harold C Schonberg | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/salestax-graft-is-laid-to-10-here-state-examiners-accused-of.html | SALESTAX GRAFT IS LAID TO 10 HERE | By Mary Breasted | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/salestax-graft-is-laid-to-10-here-state-examiners-accusedof.html | SALESTAX GRAFT IS LAID TO 10 HERE | By Mary Breasted | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/santo-first-to-veto-trade-by-his-club-santo-first-to-veto-trade-by.html | Santo First to Veto Trade by His Club | By Joseph Durso Special to The New York Times | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/santo-first-to-veto-trade-by-his-club2-santo-first-to-veto-trade-by.html | Santo First to Veto Trade by His Club | By Joseph Durso Special to The New York Times | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/saudi-here-links-oil-to-a-pullout-meeting-with-kissinger-comment-by.html | Saudi Here Links Oil to a Pullout | By William D Smith | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/scrabb-lemov-ng-out-of-bay-shore-scrabble-leaves-bay-shore-home.html | SCRABBLE MOVING OUT OF BAY SHORE | By David A Andelman Special to The New York Times | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/scrabble-moving-out-of-bay-shore.html | SCRABBLE MOVING OUT OF BAY SHORE | By David A Andelman Special to The New York Times | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/shockley-debates-montagu-as-innis-angrily-pulls-out-tests-called.html | Shockley Debates Montagu As Innis Angrily Pulls Out | By Robert Reinhold Special to The New York Times | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/singing-is-excellent-in-fiery-furnace-a-britten-parable.html | Singing Is Excellent In Fiery Furnace A Britten Parable | Peter G Davis | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/smallbusiness-administrator-denies-charge-that-his-agency-is.html | SmallBusiness Administrator Denies Charge That His Agency Is Mismanaged | By Paul Delaney Special to The New York Times | RE0000847425 | 2001-08-03 | B00000887909 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/sold-247million-in-european-money-for-us-currency-fed-discloses.html | Sold 247Million in European Money for US Currency | By John H Allan | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/supreme-court-asked-to-allow-suit-over-kent-state-killings-official.html | Supreme Court Asked to Allow Suit Over Kent State Killings | By Warren Weaver Jr Special to The New York Times | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/the-angry-truck-driver-weve-got-to-show-em-angry-driver-weve-got-to.html | The Angry Truck Driver Weve Got to Show em | By Robert Lindsey Special to The New York Times | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/the-angry-truck-driver-weve-got-to-show-em-truckers-block-highways.html | The Angry Truck Driver Weve Got to Show em | By Robert Lindsey Special to The New York Times | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/the-dance-pakistani-national-ensemble-classic-kathak-style-is.html | The Dance Pakistani National Ensemble | By Anna Kisselgoff | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/the-forecasts-pessimists-win-public-chairman-of-airco-economic.html | The Forecasts Pessimists Win Public | By Eileen Shanahan Special to The New York Times | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/the-key-quarterback-draws-professional-football-college-and-school.html | The Key Quarterback Draws | By William N Wallace | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/the-key-quarterback-draws-professional-football-natt-football.html | The Key Quarterback Draws | By William N Wallace | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/the-money-battle-washington.html | The Money Battle | By James Reston | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/the-theater-creeps-cripplesplight-shown-in-documentary-play-the.html | The Theater Creeps | By Clive Barnes | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/us-attorney-in-brooklyn-apparently-leaps-to-death-us-attorney-is-an.html | US Attorney in Brooklyn Apparently Leaps to Death | By Fred Ferretti | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/us-attorney-in-brooklyn-apparentlyleaps-to-death-us-attorney-is-an.html | US Attorney in Brooklyn Apparently Leaps to Death | By Fred Ferretti | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/virizlay-produces-a-silky-cello-tone-and-quiet-elegance.html | Virizlay Produces A Silky Cello Tone And Quiet Elegance | Robert Sherman | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/vizzini-and-aides-admit-guilt-in-firemens-election-day-halt.html | Vizzini and Aides Admit Guilt In Firemens Election Day Halt | By C Gerald Fraser | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/wallace-believes-bremer-did-not-act-alone-in-1972-shooting-notes-on.html | Notes on People | Albin Krebs | RE0000847425 | 2001-08-03 | B00000887909 |

| | | | | | |
|---|---|---|---|---|---|
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/way-open-to-name-stern-to-bench-representatives-opposition-turns.html | WAY OPEN TO NAME STERN TO BENCH | By Joseph F Sullivan Special to The New York Times | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/way-open-to-name-stern-to-us-bench-stern-is-reported-cleared-for.html | Way Open to Name Stern to US Bench | By Joseph F Sullivan Special to The New York Times | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/westchester-legislator-assails-beame-accord.html | Westchester Legislator Assails Beame Accord | By Murray Schumach | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/worried-britons-jam-gas-stations-dealers-restrict-purchases-to.html | WORRIED BRITONS JAM GAS STATIONS | By Terry Robards Special to The New York Times | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/5/1973 | https://www.nytimes.com/1973/12/05/archives/xerox-acquires-two-sites-in-connecticut-for-offices-25acre-stamford.html | Xerox Acquires Two Sites In Connecticut for Offices | By Michael Knight Special to The New York Times | RE0000847425 | 2001-08-03 | B00000887909 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/a-dance-concert-by-elina-mooney-growth-of-choreographer-shown-in-2.html | A DANCE CONCERT BY ELINA LOONEY | Jennifer Dunning | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/a-peking-parley-that-isnt-chous-modesty-and-sundry-errors-post-to.html | A Peking Parley That Isnt Chous Modesty and Sundry Errors | By Joseph Lelyveld Special to The New York Times | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/actors-studio-thrives-at-25or-26.html | Actors Studio Thrives at 25 or 26 | By Mel Gussow | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/advertising-good-n-ck-news-norman-kosarin-moves-to-doyle-dane.html | Advertising Good NCK News | By Philip H Dougherty | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/amex-and-otc-downturn-continues-market-summary-percentage-gains.html | Amex and OTC Downturn Continues | By James J Nagle | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/an-unknown-quantity.html | An Unknown Quantity | By Michael J Harrington | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/as-refuse-to-relax-hold-on-williams-finley-refuses-to-release.html | As Refuse to Relax Hold on Williams | By Joseph Durso Special to The New York Times | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/as-refuse-to-relax-hold-on-williams2-finley-refuses-to-release.html | As Refuse to Relax Hold on Williams | By Joseph Durso Special to The New York Times | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/beame-asks-265-op-mayors-aides-to-resign-posts-vows-prompt.html | BEAME ASKS 265 OP MAYORS AIDES TO RESIGN POSTS | By Murray Schumach | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/beame-panel-calls-for-overhaul-of-health-and-hospital-agencies.html | Beame Panel Calls for Overhaul Of Health and Hospital Agencies | By Max H Seigel | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/beanie-asks-265-of-mayors-aides-to-resign-posts.html | BEANIE ASKS 265 OF MAYORS AIDES TO RESIGN POSTS | By Murray Schumach | RE0000847422 | 2001-08-03 | B00000887906 |

| | | | | | |
|---|---|---|---|---|---|
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/black-muslim-group-in-trouble-from-financial-problems-and-some.html | Black Muslim Group in Trouble From Financial Problems and Some Crime | By Paul Delaney | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/black-police-assail-shooting-of-officer-suspension-demanded-im-on.html | Black Police Assail Shooting of Officer | By Ronald Smothers | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/bridge-charity-game-will-be-contested-on-dec-14-a-bonus-for-all.html | Bridge ntwide Charity Game Will Be Contested on Dec 14 | By Alan Truscott | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/britain-cuts-speed-to-50-and-dims-street-lights-rationing.html | Britain Cuts Speed to 50 and Dims Street Lights | By Terry Robards Special to The New York Times | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/burns-is-hopeful-on-nations-economy-burns-is-hopeful-on-us-economy.html | Burns Is Hopeful on Nations Economy | By Edwin L Dale Jr Special to The New York Times | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/buying-time-in-the-middle-east.html | Buying Time in the Middle East | By Mark Lincoln Chadwin | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/byrne-accepts-hudson-plan-on-leaders-byrne-backs-hudson-plan-on.html | Byrne Accepts Hudson Plan on Leaders | By Ronald Sullivan Special to The New York Times | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/byrne-and-rockefeller-to-er-cooperate-a-nothigh-opinion.html | Byrne and Rockefeller to er Cooperate | By Francis X Clines | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/cab-seeks-a-role-in-flight-schedules-some-a-airline-flight.html | CAB Seeks a Role In Flight Schedules | By Robert Lindsey | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/cab-seeks-a-role-in-flight-schedules-some-airline-flight-scheduling.html | CAB Seeks a Role In Flight Schedules | By Robert Lindsey | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/can-a-child-with-8-find-joy-in-a-store-800-gave-it-a-try-clowns-add.html | Can a Child With 8 Find Joy in a Store 800 Gave It a Try | By Angela Taylor | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/cattle-futures-rise-then-slump-storms-push-prices-up-but-shipments.html | CATTLE FUTURES RISE THEE SLUMP | By Elizabeth M Fowler | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/celtics-halt-knicks-3d-time-11997-celtics-trounce-knicks-kings-snap.html | Celtics Halt Knicks 3d Time 11997 | By William Safire | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/chess-never-have-so-many-cared-so-little-about-so-much-alekhine.html | Chess Never Have So Many Cared So Little About So Much | By Robert Byrne | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/city-blacks-get-most-abortions-lead-with-476-though-whites.html | CITY BLACKS GET MOST ABORTIONS | By Barbara Campbell | RE0000847422 | 2001-08-03 | B00000887906 |

| | | | | | |
|---|---|---|---|---|---|
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/contemplated-fcc-rule-on-networks-is-scored.html | Contemplated FCC Rule on Networks Is Scored | By Les Brown | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/corporate-bond-list-again-registers-price-drops-best-initial.html | Corporate Bond List Again Registers Price Drops | By Douglas W Cray | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/court-may-have-freed-slaying-suspect-16-court-may-have-freed.html | Court May Have Freed Slaying Suspect 16 | By Peter Kihss | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/court-may-have-freed-slaying-suspect.html | Court May Have Freed Slaying Suspect | By Peter Khiss | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/court-says-company-collecting-8million-a-year-in-rents-is-too-small.html | Court Says Company Collecting 8Million a Year in Rents Is Too Small to Be Covered by Wage Laws | By Warren Weaver Jr Special to The New York Times | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/dance-missa-brevis-limon-work-is-added-to-ailey-repertory-the.html | Dance Missa Brevis | By Clive Barnes | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/democratic-mayors-to-work-for-a-vetoproof-congress-parley-began.html | Democratic Mayors to Work For a VetoProof Congress | By William E Farrell Special to The New York Times | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/dodgers-also-acquire-agee-from-cards-marshall-is-traded-for-willie.html | Dodgers Also Acquire Agee From Cards | By Leonard Koppett Special to The New York Times | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/dodgers-also-acquire-agee-from-cards2-marshall-is-traded-for-willie.html | Dodgers Also Acquire Agee From Cards | By Leonard Koppett Special to The New York Times | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/egypt-is-undecided-on-resuming-talks-increase-in-violations-note-on.html | Egypt Is Undecided on Resuming Talks | By Henry Tanner Special to The New York Times | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/energy-crisis-may-doom-era-of-glass-towers-energy-wasted-energy.html | Energy Crisis May Doom Era of Glass Towers | By Paul Goldberger | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/environmentalists-sue-to-bar-construction-of-a-fairfield-highway.html | Environmentalists Sue to Bar Construction of a Fairfield Highway | By Michael Knight Special to The New York Times | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/equity-charges-kickbacks-at-the-childrens-theater.html | Equity Charges Kickbacks at the Childrens Theater | By George Gent | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/escandon-pianism-shows-assurance.html | ESCANDON PIANISM SHOWS ASSURANCE | Donal Henahan | RE0000847422 | 2001-08-03 | B00000887906 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/flemming-gets-civil-rights-post-notes-on-people.html | Notes on People | Lawrence Van Gelder | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/for-cause-not-cost-essay.html | For Cause Not Cost | By William Safire | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/france-steps-up-inflation-fight-creditt-restraint-and-cut-in.html | FRANCE STEPS UP INFLATION FIGHT | By Clyde H Farnsworth Special to The New York Times | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/french-ban-auto-racing-temporarily-french-ban-auto-racing.html | French Ban Auto Racing Temporarily | By Michael Katz | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/fuel-a-worry-in-car-renting-future-impact-of-fuel-crisis-worrying.html | Fuel a Worry in Car Renting | By Alexander R Hammer | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/giants-reinstate-evansto-taxi-squad-atkinson-ponders-retiring.html | Giants Reinstate Evansto Taxi Squad | By Al Harvin | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/giants-reinstate-evansto-taxi-squad.html | Giants Reinstate Evansto Taxi Squad | By Al Harvin | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/glamour-group-is-off-goldmining-issues-strong-kodak-falls-6-points.html | Glamour Group Is Off GoldMining Issues Strong | By Vartanig G Vartan | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/glitter-outshines-show-at-blue-angel-opening-four-years-in-paris.html | Glitter Outshines Show At Blue Angel Opening | By Bernadine Morris | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/greyhound-computer-set-to-acquire-edp-resources-other-deals.html | Greyhound Computer Set to Acquire EDP Resources | By Alexander R Hammer | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/guide-going-out.html | GOING OUT Guide | Richard F Shepard | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/haig-says-gap-in-tape-disturbed-nixon-haig-says-tape-gap-disturbed.html | Haig Says Gap in Tape Disturbed Nixon | By Lesley Oelsner Special to The New York Times | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/haig-says-gap-in-tape-disturbed-nixon.html | Haig Says Gap in Tape Disturbed Nixon | By Lesley Oelsner Special to The New York Times | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/heating-oil-price-allowed-to-rise-2c-by-us-panel-7-increase-by.html | HEATING OIL PRICE ALLOWED TO RISE 2C BY US PANEL | By Eileen Shanahan Special to The New York Times | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/heating-oil-price-allowed-to-rise-2c-by-us-panel.html | HEATING OIL PRICE ALLOWED TO RISE 2C BY US PANEL | By Eileen Shanahan Special to The New York Times | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/hospital-groups-score-price-curb-threaten-legal-action-to-change.html | HOSPITAL GROUPS SCORE PRICE CURB | By Harold M Schmeck Jr Special to The New York Times | RE0000847422 | 2001-08-03 | B00000887906 |

| | | | | | |
|---|---|---|---|---|---|
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/housing-is-urged-on-biglot-town-developer-tries-to-explain-need-for.html | HOUSING IS URGED ON BIGLOT TOWN | By James Feron Special to The New York Times | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/hungarian-long-hairs-go-far.html | Hungarian Long Hairs Go Far | By Walter R Fletcher | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/insurgents-stage-a-rocket-attack-in-phnom-penh-cambodian-capital.html | Cambodian Capital Feidfraid by Boat in Early Morning | By James F Clarity Special to The New York Times | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/jimmy-cannon-columnist-dies-sportswriter-ranged-far-afield-protege.html | Jimmy Cannon Columnist Dies Sportswriter Ranged Far Afield | By Dave Anderson | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/kom-statue-is-back-in-cameroon-and-its-kingdom-plans-biggest.html | Kom Statue Is Back in Cameroon and Its Kingdom Plans Biggest Festival of All Time | By Thomas A Johnson Special to The New York Times | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/lebanon-jails-editor-for-publishing-summit-secrets.html | Lebanon Jails Editor for Publishing Summit Secrets | By Juan de Onis Special to The New York Times | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/mattel-reports-gain-in-quarter-ninemonth-loss-is-76million-mattel.html | Mattel Reports Gain in Quarter NineMonth Loss Is 76Million | By Clare M Reckert | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/mgm-opens-2100room-las-vegas-hotel-mgm-opens-its-2100room-hotel-in.html | MGM Opens 2100Room Las Vegas Hotel | By Robert A Wright Special to The New York Times | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/moscow-angrily-denying-role-in-arab-oil-embargo-western-curbs-noted.html | Moscow Angrily Denying Role in Arab Oil Embargo | By Christopher C Wren Special to The New York Times | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/moving-of-baruch-argued-in-council-dr-kibbee-wants-college-in-lower.html | MOVING OF BARUCH ARGUED IN COUNCIL | By John Darnton | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/mrs-meirs-party-adopts-a-new-basis-for-arab-talks-no-move-for.html | Mrs Meirs Party Adopts a New Basis for Arab Talks | By Terence Smith Special to The New York Times | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/music-prime-serkin-pianist-plays-regers-bach-variations-the-program.html | Music Prime Serkin | By Harold C Schonberg | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/new-bikereflector-law-starts-jan-1-consumer-notes-saving-on.html | Consumer Notes | By Gerald Gold | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/new-outbursts-mark-chesimard-trial-lawyers-warned-door-blocked.html | New Outbursts Mark Chesimard Trial | By Grace Lichtenstein | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/nixon-aide-asks-eased-exhaust-law-air-conditioners-cited-agency-not.html | Nixon Aide Asks Eased Exhaust Law | By Richard Witkin Special to The New York Times | RE0000847422 | 2001-08-03 | B00000887906 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/nixon-supported-on-papers-value-expert-says-he-appraised-them.html | NIXON SUPPORTED ON PAPERS VALUE | By Martin Waldron Special to The New York Times | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/personal-finance-giving-life-insurance-policy-to-wife-may-hold-tax.html | Personal Finance | By Robert J Cole | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/physicians-oppose-monitoring-plan-ama-parley-votes-to-try-to-amend.html | PHYSICIANS OPPOSE MONITORING PLAN | By Richard D Lyons Special to The New York Times | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/physicians-oppose-monitoring-plan.html | PHYSICIANS OPPOSE MONITORING PLAN | By Richard D Lyons Special to The New York Times | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/pioneer-10s-manager-charles-frederick-hall-makes-job-look-easy.html | Pioneer 10s Manager Charles Frederick Hall | By John Noble Wilford Special to The New York Times | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/psc-gives-plan-to-save-fuel-oil-5-statewide-voltage-cut-maximized.html | PSC GIVES PLAN TO SAVE FUEL OIL | By Richard Severo | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/psc-gives-plan-to-save-fuel-oil.html | PSC GIVES PLAN TO SAVE FUEL OIL | By Richard Severo | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/rangers-beat-blues-51-and-take-second-place-blues-bow-to-rangers.html | Rangers Beat Blues 51 And Take Second Place | By John S Radosta | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/rangers-beat-blues-51-and-take-second-place.html | Rangers Beat Blues 51 And Take Second Place | By John S Radosta | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/rebozo-bank-told-to-yield-records-prosecutor-to-get-names-of-trust.html | REBOZO BANK TOLD TO YIELD RECORDS | By John M Crewdson Special to The New York Times | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/reid-tours-state-scores-governor-opens-gubernatorial-drive-with-an.html | REID TOURS STATE SCORES GOVERNOR | By Frank Lynn | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/rockefeller-and-byrne-to-er-cooperate-plans-went-awry-supply.html | Rockefeller and Byrne to er Cooperate | By Francis X Clines | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/rules-proposed-on-savings-units-home-loan-board-modifies-plan-on.html | RULES PROPOSED ON SAYINGS UNITS | By John H Allan | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/saigon-reinforcing-encircled-provincial-capital-air-raids-reported.html | Saigon Reinforcing Encircled Provincial Capital | By James M Markham Special to The New York Times | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/saudi-minister-in-capital-is-optimistic-about-peace-talk-is.html | Saudi Minister in Capital Is Optimistic About Peace | By Bernard Gwertzman Special to The New York Times | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/search-acquits-a-woman-picket-judge-rebukes-middletown-police-for.html | SEARCH ACQUITS A WOMAN PICKET | By Martin Gansberg Special to The New York Times | RE0000847422 | 2001-08-03 | B00000887906 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archiv es/son-of-aide-joining-big-board-people-and-business.html | People and Business | Leonard Sloane | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archiv es/soul-mate-wins-interborough-marked-by-disqualification-dead-heat.html | Soul Mate Wins Interborough Marked By Disqualification Dead Heat for 4th | By Joe Nichols | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archiv es/soviet-reduction-of-heroes-cust-down-even-olga-korbut-olga-korbut.html | Soviet Reduction of Heroes Cuts Down Even Olga Korbut | By Hedrigk Smith Special to The New York Times | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archiv es/soviet-reduction-of-heroes-cuts-down-even-olga-korbut-olga-korbut.html | Soviet Reduction of Heroes Cuts Down Even Olga Korbut | By Hedrigk Smith Special to The New York Times | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archiv es/soviet-said-to-use-guinea-to-observe-us-shipping-soviet-reported-us.html | Soviet Said to Use Guinea To Observe US Shipping | By John W Finney Special to The New York Times | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archiv es/soviet-said-to-use-guinea-to-observe-us-shipping.html | Soviet Said to Use Guinea To Observe US Shipping | By John W Finney Special to The New York Times | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archiv es/stern-named-to-us-court-after-delay-over-mixup-confusion-ends-both.html | Stern Named to US Court After Delay Over MixUp | By Joseph F Sullivan Special to The New York Times | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archiv es/suicide-note-left-by-morse-says-he-considered-taking-his-life-many.html | Suicide Note Left by Morse Says He Considered Taking His Life Many Years Ago | By Frank J Priai | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archiv es/the-best-way-to-solve-any-macaroni-crisis-flour-eggs-and-care.html | The Best Way to Solve Any Macaroni Crisis Flour Eggs and Care | By John L Hess | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archiv es/the-first-rule-is-that-it-must-be-wearable-shop-talk.html | SHOP TALK | By Ruth Robinson | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archiv es/the-man-at-gompers-high-school-sports-followed-fathers-advice-he.html | High School Sports | By Arthur Pincus | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archiv es/the-screen-serpico-disquieting-drama-of-police-corruption-the-cast.html | The Screen Serpico Disquieting Drama of Police Corruption | By Vincent Canby | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archiv es/theater-witty-fashion.html | Theater Witty Fashion | By Howard Thompson | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archiv es/transportation-agency-upholds-ford-in-recall-dispute-on-safety.html | Transportation Agency Upholds Ford in Recall Dispute on Safety | By John B Morris Special to The New York Times | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archiv es/truck-gas-saving-at-50-mph-found-but-new-costs-imposed-by-lower.html | TRUCK GAS SAVING AT 50 MPN FOUND | By Victor K McElheny | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archiv es/tv-siftingbig-business.html | TV Sifting Big Business | By John J OConnor | RE0000847422 | 2001-08-03 | B00000887906 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/un-defers-issue-of-cambodia-seat-decision-on-replacing-the-lon-nol.html | UN DEFERS ISSUE OF CAMBODIA SEAT | By Kathleen Teltsch Special to The New York Times | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/us-and-rumania-pledge-firmer-links-nixon-and-ceausescu-voice.html | US and Rumania Pledge Firmer Links | By David Binder Special to The New York Times | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/us-to-help-drivers-sympathy-voiced-us-promises-to-help-truck.html | US to Help Drivers | By Philip Shabecoff Special to The New York Times | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/us-to-help-drivers.html | US to Help Drivers | By Philip Shabecoff Special to The New York Times | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/what-better-forum-abroad-at-home.html | What Better Forum | By Anthony Lewis | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/white-house-silent-on-haldeman-files-telephoned-very-rarely-fbi.html | White House Silent on Haldeman Files | By John Herbers Special to The New York Times | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/whos-where-in-college-coaching-shifts-people-in-sports.html | Whos Where in College Coaching Shifts | Parton Keese | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/6/1973 | https://www.nytimes.com/1973/12/06/archives/yugoslavia-tries-britons-as-spies-seized-with-data-on-plane-the-2.html | YUGOSLAVIA TRIES BRITONS AS SPIES | By Raymond H Anderson Special to The New York Times | RE0000847422 | 2001-08-03 | B00000887906 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/30-alumni-of-townsend-harris-high-recall-glory-years-as-elite.html | 30 Alumni of Townsend Harris High Recall Glory Years as Elite Scholars | By Richard F Shepard | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/4-city-jail-aides-indicted-here-drug-trafficking-in-prisons-is.html | 4 CITY JAIL AIDES INDICTED HERE | By David Burnham | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/9-chileans-flown-here-to-face-trial-as-smugglers-of-cocaine-by-the.html | 9 Chileans Flown Here to Face Trial As Smugglers of Cocaine by the Ton | By Morris Kaplan | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/a-watershed-for-nixon-some-republicans-in-congress-hope-ford-will.html | A Watershed for Nixon | By James M Naughton Special to The New York Times | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/a-watershed-for-nixon.html | A Watershed for Nixon | By James M Naughton Special to The New York Times | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/about-new-york-an-administrations-dying-days.html | About New York An Administrations Dying Days | By John Corry | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/advertisements-for-themselves.html | Advertisements For Themselves | By Enid Nemy | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/advertising-agency-selection-marsteller-inc-chosen-by-tappan.html | Advertising Agency Selection | By Philip H Dougherty | RE0000847418 | 2001-08-03 | B00000887902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/airco-files-suit-in-curtiss-offer-seeks-to-enjoin-proposal-to-buy.html | AIRCO FILES SUIT IN CURTISS OFFER | By Alexander R Hammer | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/airlines-mutual-aid-struck-carriers-recover-up-to-50-of-losses.html | Airlines Mutual Aid | By Richard Witkin | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/antibiotic-skin-ointment-called-a-potential-hazard-for-infants.html | Antibiotic Skin Ointment Called A Potential Hazard for Infants | By Lawrence K Altman | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/arabs-cut-funds-at-banks-of-us-transfers-may-be-spurred-by-accord.html | ARABS CUT FUNDS AT BANKS OF US | By Clyde H Farnsworth Special to The New York Times | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/arabs-cut-funds-at-banks-of-us.html | ARABS CUT FUNDS AT BANKS OF US | By Clyde H Farnsworth Special to The New York Times | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/banks-reserves-slow-in-growth-most-interest-rates-rose-during-the.html | BANKS RESERVES SLOW IN GROWTH | By John H Allan | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/bb-king-refreshed-by-first-africa-tour-the-pop-life.html | The Pop Life | By Les Ledbetter | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/beame-aide-dominates-estimate-board-and-lindsayfavored-programs.html | Beame Aide Dominates Estimate Board And LindsayFavored Programs Wait | By Maurice Carroll | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/beame-promises-women-and-puerto-ricans-jobs-no-quota-system.html | Beame Promises Women And Puerto Ricans Jobs | By Murray Schumach | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/bridge-national-championships-set-in-gambling-hub-las-vegas.html | Bridge | By Alan Truscott Special to The New York Times | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/california-tax-on-nixon-salary-could-have-reached-20000-the-same.html | California Tax on Nixon Salary Could Have Reached 20000 | By Wallace Turner Special to The New York Times | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/canadiens-superior-play-overcomes-islanders-4-to-2-islanders-beaten.html | Canadiens Superior Play Overcomes Islanders 4 to 2 | By Gerald Eskenazi Special to The New York Times | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/ceremonies-yield-a-warmth-measure-of-affection-passionless-rhetoric.html | Ceremonies Yield a Warmth | By Anthony Ripley Special to The New York Times | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/checks-a-problem-in-us-aid-to-poor-banks-cite-identity-factor-on.html | CHECKS A PROBLEM IN US AID TO POOR | By Peter Kihss | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/chief-appeals-judge-here-asks-curbs-on-inept-trial-lawyers.html | Chief Appeals Judge Here Asks Curbs on Inept Trial Lawyers | By C Gerald Fraser | RE0000847418 | 2001-08-03 | B00000887902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/china-in-reported-shift-said-to-borrow-abroad-trade-expansion.html | China in Reported Shift Said to Borrow Abroad | By Richard Halloran Special to The New York Times | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/city-orders-all-restaurants-to-use-exterminators-blame-shifted.html | City Orders All Restaurants to Use Exterminators | By Max H Seigel | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/city-school-area-sues-us-for-aid-district-in-brooklyn-seeking.html | CITY SCHOOL AREA SUES US FOR AID | By Leonard Buder | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/complaint-board-asked-in-newark-drive-opened-for-civilian-panel-to.html | COMPLAINTBOARD ASKED IN NEWARK | By Rudy Johnson Special to The New York Times | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/con-ed-announces-dramatic-cut-here-in-the-use-of-power-con-ed.html | Con Ed Announces Dramatic Cut Here In the Use of Power | By Richard Severo | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/con-ed-announces-dramatic-cut-here-in-the-use-of-power.html | Con Ed Announces Dramatic Cut Here In the Use of Power | By Richard Severo | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/con-ed-potential-cut-10-by-a-fire-utility-says-queens-oil-blaze.html | CON ED POTENTIAL CUT 10 BY A FIRE | By Ralph Blumenthal | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/concert.html | Concert | Donal Henahan | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/dining-out-the-bright-side-of-the-fuel-crisis.html | Dining Out The Bright Side of the Fuel Crisis | By John L Hess | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/drain-reported-in-jobless-fund-snag-on-benefits-payments-laid-to.html | DRAIN REPORTED IN JOBLESS FUND | By Joseph F Sullivan Special to The New York Times | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/duke-sets-order-for-ge-turbines-generators-are-valued-in-excess-of.html | DUKE SETS ORDER FOR GE TURBINES | By William D Smith | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/dumplings-made-with-beef-liver-liver-dumplings.html | Dumplings Made With Beef Liver | By Jean Hewitt | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/evidence-points-to-solar-activity-magnetic-polarity-of-spots-said.html | EVIDENCE POINTS TO SOLAR ACTIVITY | By Walter Sullivan | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/firestone-reports-record-earnings.html | Firestone Reports Record Earnings | By Clare M Reckert | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/for-traveling-salesmen-travel-curbs-are-costly-more-work-less-gain.html | For Traveling Salesmen Travel Curbs Are Costly | By Robert Lindsey Special to The New York Times | RE0000847418 | 2001-08-03 | B00000887902 |

| | | | | | |
|---|---|---|---|---|---|
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/ford-expected-by-some-to-get-more-responsibilities-than-his.html | Ford Expected by Some to Get More Responsibilities Than His Predecessors | By R W Apple Jr Special to The New York Times | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/ford-sworn-as-vice-president-after-house-approves-38735-he-vows.html | FORD SWORN AS VICE PRESIDENT AFTER HOUSE APPROVES 38735 HE VOWS EQUAL JUSTICE FOR ALL | By Marjorie Hunter Special to The New York Times | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/four-in-contempt-are-spared-jail-chicago-convictions-penalty-enough.html | FOUR IN CONTEMPT ARE SPARED JAIL | By Andrew H Malcolm Special to The New York Times | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/france-shutdown-leaves-gaps-breakfast-by-candlelight-protest-over.html | France Shutdown Leaves Gaps | By Nan Robertson Special to The New York Times | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/gilmour-not-in-no-1-spot-but-hes-doing-all-right-at-aqueduct-.html | Gilmour Not in No 1 Spot but Hes Doing All Right | By Joe Nichols | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/governor-to-quit-and-seek-presidency-his-aides-say-expected-to.html | Governor to Quit and Seek Presidency His Aides Say | By Frank Lynn | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/governor-to-quit-and-seek-presidency-his-aides-say.html | Governor to Quit and Seek Presidency His Aides Say | By Frank Lynn | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/haig-says-white-house-feared-sinister-force-ruined-tape-but-now.html | Haig Says White House Feared Sinister Force Ruined Tape but Now Feels Miss Woods Is to Blame | By Lesley Oelsner Special to The New York Times | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/hirshhorns-target-date-is-fall-of-1974-cost-increase-likely-calder.html | Hirshhorns Target Date Is Fall of 1974 | By Fred Ferretti | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/in-springlike-connecticut-winter-seems-far-away.html | In Springlike Connecticut Winter Seems Far Away | By Michael Strauss | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/index-is-up-2581-on-heavy-trading-in-6th-biggest-rise-direction.html | Index Is Up 2581 on Heavy Trading in 6th Biggest Rise | By Vartanig G Vartan | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/issues-plummet-on-report-of-a-huge-payments-deficit.html | Issues Plummet on Report of a Huge Payments Deficit | By Terry Robards Special to The New York Times | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/jacobson-may-start-for-giants.html | Jacobson May Start For Giants | Deane McGowrn | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/jupiters-atmosphere-found-an-efficient-greenho-use-radio-signals.html | Jupiters Atmosphere Found an Efficient Greenhouse | By John Noble Wilford Special to The New York Times | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/landlords-seeking-to-ease-68degrees-minimum-to-save-fuel-state-law.html | Landlords Seeking to Ease 68 Minimum to Save Fuel | By David A Andelman | RE0000847418 | 2001-08-03 | B00000887902 |

| | | | | | |
|---|---|---|---|---|---|
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/level-of-south-vietnam-fighting-is-fiercest-since-truce-accord.html | Level of South Vietnam Fighting Is Fiercest Since Truce Accord | By James M Markham Special to The New York Times | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/mets-lose-out-in-bid-to-get-astros-star-padres-shift-to-washington.html | Mets Lose Out in Bid to Get Astros Star | By Joseph Durso Special to The New York Times | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/mit-to-provide-two-sunday-rides-for-price-of-one-5week-plan-on-all.html | MTA TO PROVIDE TWO SUNDAY RIDES FOR PRICE OF ONE | By Deirdre Carmody | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/mite-house-bars-role-on-truckers.html | MITE HOUSE BARS ROLE ON TRUCKERS | By Philip Shabecoff Special to The New York Times | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/mta-to-provide-two-sunday-rides-for-price-of-one-5week-plan-on-all.html | MTA TO PROVIDE TWO SUNDAY RIDES FOR PRICE OF ONE | By Deirdre Carmody | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/music-the-tovey-way-nygaard-devotes-program-to-works-of-british.html | Music The Tovey Way | By Donal Henahan | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/nader-health-panel-asks-ban-on-wicks-with-metal-cores.html | Nader Health Panel Asks Ban on Wicks With Metal Cores | By Harold M Schmeck Jr Special to The New York Times | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/nam-elects-board-chairman-people-and-business.html | People and Business | Robert J Cole | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/new-data-hinted-on-gift-by-nixon-analysis-by-weicker-is-said-to.html | NEW DATA HINTED ON GIFT BY NIXON | By David E Rosenbaum Special to The New York Times | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/nixon-and-ford-in-the-nation.html | Nixon and Ford | By Tom Wicker | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/nixondean-tape-will-co-to-mitchell-trial-judge-anixondeantape-in.html | NixonDean Tape Will Go To Mitchell Trial Judge | By Arnold H Lubasch | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/nixondean-tape-will-go-to-mitchell-trial-judge-a-nixondean-tape-in.html | NixonDean Tape Will Go To Mitchell Trial Judge | By Arnold H Lubasch | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/no-more-grandmas-any-more-books-of-the-times-painted-as-she-saw-it.html | Books of The Times | By Anatole Broyard | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/nuclear-project-blocked-by-coast-ecological-unit-plant-near-san.html | Nuclear Project Blocked By Coast Ecological Unit | By Gladwin Hill Special to The New York Times | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/ohrbachs-will-close-store-in-newark-cites-drop-in-sales-and-lack-of.html | Ohrbachs Will Close Store in Newark Cites Drop in Sales and Lack of Lease | By Joan Cook Special to The New York Times | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/okker-stays-unbeaten-at-stars-net-nastase-in-form-smiths-hollow.html | Okker Stays Unbeaten at Stars Net | By Parton Keese Special to The New York Times | RE0000847418 | 2001-08-03 | B00000887902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/osmond-fraenkel-patron-of-liberties-to-be-honored.html | Osmond Fraenkel Patron of Liberties to Be Honored | By Michael T Kaufman | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/peace-talks-a-dilemma-for-west-bank-palestinians-confusion-is.html | Peace Talks a Dilemma for West Bank Palestinians | By Flora Lewis Special to The New York Times | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/philbin-an-allpro-to-retire.html | Philbin An allPro To Retire | By Al Harvin | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/polish-city-once-german-retains-only-trace-of-vibrant-jewish-life.html | Polish City Once German Retains Only Trace of Vibrant Jewish Life | By Henry Kamm Special to The New York Times | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/prices-of-metals-allowed-to-rise-some-controls-of-aluminum-and.html | PRICES OF METALS ALLOWED TO RISE | By Eileen Shanahan Special to The New York Times | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/prices-turn-mixed-in-the-corporate-bond-market-new-bond-issues.html | Prices Turn Mixed in the Corporate Bond Market | By Douglas W Cray | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/pro-football-is-in-full-bloom-on-tv-this-weekend.html | Pro Football Is in Full Bloom on TV This Weekend | By William N Wallace | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/protest-transforms-driver-in-toledo-intobiggest-truck-company.html | Protest Transforms Driver in Toledo Into Biggest Truck Company Around | By Agis Salpukas Special to The New York Times | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/public-photos-of-greeces-gizikis-irk-himm-notes-on-people.html | Notes on People | Lawrence Van Gelder | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/puc-panel-jobs-made-fulltime-cahill-signs-bill-affecting-3.html | PUC PANEL JOBS MADE FULLTIME | By Ronald Sullivan Special to The New York Times | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/quick-moves-save-lon-nol-un-seat-success-in-putting-off-vote-on.html | QUICK MOVES SAVE LON NOL UN SEAT | By Kathleen Teltsch Special to The New York Times | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/sabres-end-rangers-streak-84-sabres-trounce-rangers-on-5goal-2d.html | Sabres End Rangers Streak 84 | By John S Radosta Special to The New York Times | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/sale-contingent-on-conditions-of-transfer-wynn-sent-to-dodgers-by.html | Sale Contingent On Conditions of Transfer | By Leonard Koppett Special to The New York Times | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/soviet-aid-plan-assailed-in-india-opposition-legislators-fear.html | SOVIET AID PLAN ASSAILED IN INDIA | By Bernard Weinraub Special to The New York Times | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/soybean-futures-rebound-in-price-reports-of-a-good-export-demand.html | SOYBEAN FUTURES REBOUND IN PRICE | By Elizabeth M Fowler | RE0000847418 | 2001-08-03 | B00000887902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/sterns-chief-aide-among-8-to-receive-us-commendation.html | Sterns Chief Aide Among 8 to Receive US Commendation | By Walter H Waggoner Special to The New York Times | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/stocks-advance-on-amex-and-otc-exchange-index-gains-131-as-volume.html | STOCKS ADVANCE ON AMEX AND OTC | By James J Nagle | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/suit-seeks-a-list-of-nixon-donors-common-cause-asks-names-of-10000.html | SUIT SEEKS A LIST OF NIXON DONORS | By Michael C Jensen Special to The New York Times | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/tax-office-chief-accused-of-theft-brooklyn-director-among-5-more.html | TAX OFFICE CHIEF ACCUSED OF THEFT | By Paul L Montgomery | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/texasgulf-to-accept-4-cdc-directors-fogarty-plans-to-stay-texasgulf.html | Texasgulf to Accept 4 CDC Directors | By Robert J Cole | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/the-republican-spirit.html | The Republican Spirit | By Gerald F Sweeney | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/the-stage-red-ryder-aims-to-stay-commanding-drama-is-at-eastside.html | The Stage Red Ryder Aims to Stay | By Clive Barnes | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/their-problemto-find-schools-that-arent-public-or-private-rent.html | Their Problem To Find Schools That Arent Public or Private | By Lisa Hammel | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/top-stern-aide-among-8-to-get-federal-awards-presentation-dec-11.html | Top Stern Aide Among 8 To Get Federal Awards | By Walter H Waggoner Special to The New York Times | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/tv-incident-at-vichy-arthur-miller-drama-directed-by-stacy-keach-in.html | TV Incident at Vichy | By John J OConnor | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/tv-will-benefit-from-fuel-crisis-but-boom-could-create-call-for.html | TV WILL BENEFIT FROM FUEL CRISIS | By Les Brown | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/two-of-his-many-clients-honor-fraenkel-a-patron-of-liberties.html | Two of His Many Clients Honor Fraenkel a Patron of Liberties | By Michael T Kaufman | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/ulster-talks-open-with-partial-accord-an-independent-staff-clause.html | Ulster Talks Open With Partial Accord | By Richard Eder Special to The New York Times | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/upsalas-nemesis-new-jersey-sports.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/us-calls-arab-embargo-no-longer-appropriate-kissinger-at-news.html | US Calls Arab Embargo No Longer Appropriate | By Bernard Gwertzman Special to The New York Times | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archives/vietnam-budget-between-the-lines.html | Vietnam Budget Between the Lines | By Gabriel Kolko | RE0000847418 | 2001-08-03 | B00000887902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archiv es/vizzini-is-indicted-in-firemens-strike-vizzini-and-2-of-aides.html | Vizzini Is Indicted In Firemens Strike | By John Sibley | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archiv es/vizzini-is-indicted-in-firemens-strike.html | Vizzini Is Indicted In Firemens Strike | By John Sibley | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archiv es/waldo-salt-recalls-the-day-of-the-locust-blacklisted-by-studios.html | Waldo Salt Recalls The Day of the Locust | By Tom Buckley Special to The New York Times | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archiv es/white-house-bars-role-on-truckers-nixon-aide-says-halting-of.html | WHITE HOUSE BARS ROLE ON TRUCKERS | By Philip Shabecoff Special to The New York Times | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archiv es/wholesale-index-up-18-on-soaring-prices-of-fuel-labor-doubts-data.html | Wholesale Index Up 18 On Soaring Prices of Fuel | By Edwin L Dale Jr Special to The New York Times | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archiv es/wholesale-index-up-18-on-soaring-prices-of-fuel-wholesale-price.html | Wholesale Index Up 18 On Soaring Prices of Fuel | By Edwin L Dale Jr Special to The New York Times | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/7/1973 | https://www.nytimes.com/1973/12/07/archiv es/will-the-arabs-go-too-far-washington-kissinger-was-appealing-to-the.html | Will The Arabs Go Too Far | By James Reston | RE0000847418 | 2001-08-03 | B00000887902 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archiv es/a-japanese-zoo-feels-oil-pinch.html | A Japanese Zoo Feels Oil Pinch | By Fox Butterfield Special to The New York Times | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archiv es/after-a-campaign-of-2-years-venezuela-is-set-to-elect-leader-both.html | After a Campaign of 2 Years Venezuela Is Set to Elect Leader | By Marvine Howe Special to The New York Times | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archiv es/antiques-art-deco-style.html | Antiques Art Deco Style | By Rita Reif | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archiv es/art-carsman-shows-strength.html | Art Oarsman Shows Strength | By John Canaday | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archiv es/bargainpriced-gasoline-still-available-prices-vary-by-11-cents.html | BargainPriced Gasoline Still Available | By Alfonso A Narvaez Special to The New York Times | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archiv es/big-makers-raise-prices-of-metals-producers-of-aluminum-and-copper.html | BIG MAKERS RAISE PRICES OF METALS | By Gerd Wilcke | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archiv es/book-club-sales-curbed-by-ftc-regulations-also-restrict-doortodoor.html | BOOK CLUB SALES CURBED BY FTC | By John D Morris Special to The New York Times | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archiv es/bridge-mixedpairs-event-launches-fall-national-championships.html | Bridge MixedPairs Event Launches Fall National Championships | By Alan Truscott Special to The New York Times | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archiv es/brooklyn-school-scene-of-boycott-40-of-ps-208-pupils-kept-home-in.html | BROOKLYN SCHOOL SCENE OF BOYCOTT | By Grace Lichtenstein | RE0000847428 | 2001-08-03 | B00000887912 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/ceausescu-urges-us-business-to-invest-in-rumania-president-cites.html | Ceausescu Urges US Business to Invest in Rumania | By Theodore Shabad | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/chapin-pleads-not-guilty-to-lying-to-watergate-jury.html | Chapin Pleads Not Guilty to Lying to Watergate Jury | By Anthony Ripley Special to The New York Times | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/china-squares-the-circle-foreign-affairs.html | China Squares The Circle | By C L Sulzberger | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/christmas-a-big-businessin-east-germany.html | Christmas a Big Businessin East Germany | By Craig R Whitney Special to The New York Times | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/coliseum-festival-opens-today-with-seven-tastes-per-ticket-wine.html | WINE TALK | By Frank J Prial | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/college-seeks-bagpiper-with-scholarship-offer-campus-notes.html | Campus Notes | George Goodman Jr | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/compacts-in-sedans-out-in-the-official-fleets-here-other-energy.html | Compacts In Sedans Out In the Official Fleets Here | By John Darnton | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/dancerithadeviexcels.html | Dance Ritha Devi Excels | Anna Kisselgoff | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/days-of-testimony-about-tape-gap-leave-questions-including-big-one.html | Days of Testimony About Tape Gap Leave Questions Including Big One | By Lesley Oelsner Special to The New York Times | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/democrats-weigh-rockefeller-plans-divide-over-impact-on-1974-race.html | DEMOCRATS WEIGH ROCKEFELLER PLANS | By Thomas P Ronan | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/democrats-weigh-rockefeller-plans.html | DEMOCRATS WEIGH ROCKEFELLER PLANS | By Thomas P Ronan | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/doyle-of-canadian-javelin-is-arrested-by-mounties-statement-by.html | Doyle of Canadian Javelin Is Arrested by Mounties | By William Borders Special to The New York Times | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/egypt-reported-ready-to-attend-parley-at-geneva-cairo-is-said-not.html | EGYPT REPORTED READY TO ATTEND PARLEY AT GENEVA | By Henry Tanner Special to The New York Times | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/egypt-reported-ready-to-attend-parley-at-geneva.html | EGYPT REPORTED READY TO ATTEND PARLEY AT GENEVA | By Henry Tanner Special to The New York Times | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/exchief-immigration-trial-attorney-quits-abrupthy-feared.html | ExChief Immigration Trial Attorney Quits Abruptly | By John T McQuiston | RE0000847428 | 2001-08-03 | B00000887912 |

| | | | | | |
|---|---|---|---|---|---|
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/export-outlook-sparks-futures-of-wheat-to-record-price-level.html | Export Outlook Sparks Futures Of Wheat to Record Price Level | By Elizabeth M Fowler | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/families-headed-by-women-grow-81-increase-in-10-years-reported-by.html | FAMILIES HEADED BY WOMEN GROW | By John T McQuiston | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/finders-weepers-police-keepers-four-are-arrested.html | Finders Weepers | By Ronald Smothers | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/first-national-city-leads-banks-lifting-primerates-to-10.html | First National City Leads Banks Lifting Prime Rates to 10 | By John T McQuiston | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/first-national-city-leads-banks-lifting-primeratesto-10-major-banks.html | First National City Leads Banks Lifting Prime Rates to 10 | By Douglas W Cray | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/fixed-police-term-cited-cawley-resists-beame-request-declines-to.html | Fixed Police Term Cited | By David Burnham | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/fixed-police-term-cited.html | Fixed Police Term Cited | By David Burnham | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/for-some-quilting-is-a-night-out-help-each-other-medical-motifs-bu.html | For Some Quilting Is a Night Out | By Virginia Lee Warren | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/ford-says-nixon-told-him-he-wont-quit-presidency-ford-says-nixon.html | Ford Says Nixon Told Him He Wont Quit Presidency | By Marjorie Hunter Special to The New York Times | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/fordsays-nixon-told-him-he-wont-quit-presidency-ford-says-nixon.html | Ford Says Nixon Told Him He Wont Quit Presidency | By Marjorie Hunter Special to The New York Times | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/forest-hills-is-staying-with-grass-many-questions-unanswered-grass.html | Forest Hills Is Staying With Grass | By Charles Friedman | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/fpc-approves-gas-move-to-help-fill-energy-gap-gas-purchase-approval.html | FPC Approves Gas Move To Help Fill Energy Gap | By Edward Cowan Special to The New York Times | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/gurney-fundraising-expected-to-become-key-campaign-issue-housing.html | Gurney FundRaising Expected To Become Key Campaign Issue | By Martin Waldron Special to The New York Times | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/hope-for-u-s-transit-aid-here-is-brighter-but-effect-on-the-rich.html | Hope for U S Transit Aid Here Is Brighter but | By Martin Tolchin Special to The New York Times | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/house-gop-picks-leader-amicably-rhodes-of-arizona-elected-by.html | HOUSE GOP PICKS LEADER AMICABLY | By Richard L Madden Special to The New York Times | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/house-gop-picks-leader-amicably.html | HOUSE GOP PICKS LEADER AMICABLY | By Richard L Madden Special to The New York Times | RE0000847428 | 2001-08-03 | B00000887912 |

| | | | | | |
|---|---|---|---|---|---|
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/idols-for-mr-ford-observer.html | Idols For Mr Ford | By Russell Baker | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/israel-asking-military-talks-in-geneva-a-change-of-scene-difference.html | Israel Asking Military Talks in Geneva | By Flora Lewis Special to The New York Times | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/japan-braces-for-a-fullscale-oil-crisis-japan-whose-busy-economy.html | Japan Braces for a FullScale Oil Crisis | By Richard Halloran Special to The New York Times | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/japan-braces-for-a-fullscale-oil-crisis.html | Japan Braces for a FullScale Oil Crisis | By Richard Halloran Special to The New York Times | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/jewish-leaders-are-told-israel-requiresunprecedented-sums.html | Jewish Leaders Are Told Israel Requires Unprecedented Sums | By Irvin G Spiegel | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/jobless-rate-back-at-47-after-decline-for-a-month-us-jobless-rate.html | Jobless Rate Back at 47 After Decline for a Month | By Edwin L Dale Jr Special to The New York Times | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/jobless-rate-back-at-47-alter-decline-for-a-month.html | Jobless Rate Back at 47 Alter Decline for a Month | By Edwin L Dale Jr Special to The New York Times | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/judge-resigning-court-in-nassau-donovan-alleging-effort-by-gop-to.html | URGE RESIGNING COURT IN NASSAU | By Roy R Silver Special to The New York Times | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/jules-olitski-succeeds-with-circles-hilton-kramer-named-chief-times.html | Jules Olitski Succeeds With Circles | By Hilton Kramer | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/kissinger-off-for-europe-and-middle-east-today-concentration-on.html | Kissinger Off for Europe and Middle East Today | By Bernard Gwertzman Special to The New York Times | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/knicks-subdue-braves-knicks-113-braves-108-in-buffalo.html | Knicks Subdue Braves | By Thomas Rogers Special to The New York Times | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/leon-polk-smiths-maverick-attitude.html | Leon Polk Smiths Maverick Attitude | By James R Mellow | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/long-live-the-world-books-of-the-times-hot-cold-and-brilliant.html | Books of The Times | By Alden Whitman | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/losersand-winnersin-fuel-crisis-light-maker-sees-27-years-toil-lost.html | Losersand Winnersin Fuel Crisis | By Linda Greenhouse | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/ltvs-directors-back-wilson-plan-reaffirm-original-proposal-to.html | LTVS DIRECTORS BACK WILSON PLAN | By Alexander R Hammer | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/management-seen-as-key-to-energy-debutts-of-at-t-urges-elimination.html | MANAGEMENT SEEN AS KEY TO ENERGY | By John T McQuiston | RE0000847428 | 2001-08-03 | B00000887912 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/memories-are-made-of-this.html | Memories Are Made of This | By Robert Sherrod | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/meskill-scraps-merritt-parkway-plans.html | Meskill Scraps Merritt Parkway Plans | By Michael Knight Special to The New York Times | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/michaels-sheds-past-with-jets-for-eagles-problems-namaths-knee.html | Michaels Sheds Past With Jets for Eagles Problems | By Murray Chass | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/michaels-sheds-past-with-jets-for-eagles-problems.html | Michaels Sheds Past With Jets for Eagles Problems | By Murray Crass | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/more-trades-yankees-obtain-piniella-for-mcdaniel-cleveland-to-red.html | MORE TRADES | By John T McQuiston | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/more-trades2-yankees-obtain-piniella-for-mcdaniel-cleveland-to-red.html | MORE TRADES Yankees Obtain Piniella for McDaniel Cleveland to Red Sox Curtis to Cards | By Joseph Durso Special to The New York Times | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/music-a-happy-return-philharmonic-concert-led-by-semkow.html | Music A Happy Return | By Harold C Schonberg | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/musicians-accept-city-ballet-contract-dancers-demand.html | Musicians Accept City Ballet Contract | By Anna Kisselgoff | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/nets-take-7th-straight-routing-tams-138102-nets-take-7th-straight.html | Nets Take 7th Straight Routing Tams 138102 | By Sam Goldaper Special to The New York Times | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/new-mail-center-uses-dogs-to-sniff-out-illegal-drugs-packages.html | New Mail Center Uses Dogs to Sniff Out Illegal Drugs | By Rudy Johnson Special to The New York Times | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/new-thought-for-food-is-urged-people-and-business.html | People and Business | Ernest Holsendolph | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/newcombe-defeated-by-injury.html | Newcombe Defeated By Injury | By Parton Keese Special to The New York Times | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/now-annes-queen-of-london-notes-on-people.html | Notes on People | Fred Ferretti | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/oil-and-the-third-world.html | Oil and the Third World | By Michael Tanzer | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/people-in-sports-a-kickers-final-boot.html | People in Sports A Kickers Final Boot | Deane McGowen | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/polish-scientists-helping-the-u-s-research-projects-reflect-the.html | POLISH SCIENTISTS HELPING THE U S | By Henry Kamm Special to The New York Times | RE0000847428 | 2001-08-03 | B00000887912 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/prices-score-gains-for-2d-day-as-volume-rises-on-the-amex-plans-to.html | Prices Score Gains for 2d Day As Volume Rises on the Amex | By James J Nagle | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/rockefeller-visits-atlanta-parley-but-turns-away-queries-on-his.html | ROCKEFELLER VISITS ATLANTA PARLEY | By Francis X Clines Special to The New York Times | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/russians-explain-their-support-for-nixon-russians-are-puzzled.html | Russians Explain Their Support for Nixon | By Hedrick Smith Special to The New York Times | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/santiago-a-big-triple-and-big-day-a-big-day-for-santiago-capped-by-.html | Santiago A Big Triple And Big Day | By Joe Nichols | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/schools-defy-hartford-on-fuel-rules-advice-sought.html | Schools Defy Hartford on Fuel Rules | By Lawrence Fellows Special to The New York Times | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/scoppetta-reappointed-scoppetta-reappointed-city-investigation.html | Scoppetta Reappointed | By Murray Schumach | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/scoppetta-reappointed.html | Scoppetta Reappointed | By Murray Schumach | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/sec-and-general-host-agree-to-settle-a-suit-terms-of-settlement-sec.html | S E C and General Host Agree to Settle a Suit | By Leonard Sloane | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/senate-approves-20billion-fund-to-seek-energy-unanimously-votes-sum.html | SENATE APPROVES 20BILLION FUND TO SEEK ENERGY | By Harold M Schmeck Jr Special to The New York Times | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/senate-approves-20billion-fund-to-seek-energy.html | SENATE APPROVES 20BILLION FUND TO SEEK ENERGY | By Harold M Schmeck Jr Special to The New York Times | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/some-cambodia-refugees-drift-back-to-rebel-areas-some-are-leaving.html | Some Cambodia Refugees | By David K Shipler Special to The New York Times | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/stage.html | Stage | By Howard Thompson | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/state-urged-to-speed-curb-on-indirect-air-pollution-june-date-as.html | State Urged to Speed Curb On Indirect Air Pollution | By Walter H Waggoner Special to The New York Times | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/stocks-score-fresh-gains-dow-surges-2393-points-tradersterm-the.html | Stocks Score Fresh Gains Dow Surges 2393 Points | By Vartanig G Vartan | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/the-genocide-convention-time-to-sign.html | The Genocide Convention Time to Sign | By William Korey | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/truck-drivers-plan-national-stoppage-2-days-next-week-truck-drivers.html | Truck Drivers Plan National Stoppage 2 Days Next Week | By Philip Shabecoff Special to The New York Times | RE0000847428 | 2001-08-03 | B00000887912 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/truck-driversplan-national-stoppage-2-days-next-week-truck-drivers.html | Truck Drivers Plan National Stoppage 2 Days Next Week | By Philip Shabecoff Special to The New York Times | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/tv-efron-conducts-sunday-school.html | TV Efron Conducts Sunday School | By John J OConnor | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/twa-laying-off-350-more-pilots.html | TWA Laying Off 350 More Pilots | By Robert Lindsey | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/u-n-bids-the-big-5-cut-arms-budgets-to-aid-poor-nations.html | U N Bids the Big 5 Cut Arms Budgets To Aid Poor Nations | By Kathleen Teltsch Special to The New York Times | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/un-again-puts-off-issue-of-terrorism.html | UN AGAIN PUTS OFF ISSUE OF TERRORISM | By William Safire | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/us-oil-exports-continue-at-low-level-us-oil-exports-continuing-low.html | US Oil Exports Continue at Low Level | By William D Smith | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/8/1973 | https://www.nytimes.com/1973/12/08/archives/wire-keeps-oil-pipelines-warm-learning-to-suture-patents-wire-keeps.html | Wire Keeps Oil Pipelines Warm | By Stacy V Jones Special to The New York Times | RE0000847428 | 2001-08-03 | B00000887912 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/2-more-killings-horrify-detroit-id-get-em-demand-reduced-boys-of-6.html | 2 MORE KILLINGS HORRIFY DETROIT | By William K Stevens Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/a-conductors-society-to-the-rescue.html | A Conductors Society to the Rescue | By David Hamilton | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/a-cool-head-for-berlioz-recordings-cool-berlioz.html | A Cool Head For Berlioz | By Peter G Davis | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/a-limit-on-scholarship-the-question-posed-by-the-shockley-dispute.html | The Question Posed by the Shockley Dispute | By Robert Reinhold | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/a-new-calm-cloaks-rutgers-nixon-draws-no-fire-rotc-comeback.html | A New Calm Cloaks Rutgers | By William P Barrett Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/a-religious-school-hunts-clue-to-past-israelis-aided.html | A Religious School Hunts Clue to Past | By Zvi Lowenthal Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/acting-u-s-attorney-known-as-a-tough-prosecutor-father-an-fbi-agent.html | Acting US Attorney Known as a Tough Prosecutor | By Morris Kaplan | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/actors-don-t-retire-the-way-we-retire-actors-retire.html | Actors Dont Retire The may We Retire | By John Crosby | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/alleast-football-representative-team-offensive-team-the-honor-team.html | AllEast Football Representative Team | By Gordon S White Jr | RE0000847419 | 2001-08-03 | B00000887903 |

| | | | | | |
|---|---|---|---|---|---|
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/always-on-the-run-by-larry-csonka-and-jim-kiick-with-dave-anderson.html | Always on the Run | By Howard Cosell | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/analyzing-the-pe-ratio-a-stocks-price-multiple-masks-a-host-of.html | WALL STREET | By Roy A Schotgand | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/and-what-about-the-peeps-what-about-the-peeps.html | And What About the Peeps | By Robert Berkvist | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/another-little-flower-is-coming-here.html | Another Little Flower Is Coming Here | BY Jill Gerston | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/arab-oil-aides-indicate-end-to-embargo-in-1974-arab-oil-aides.html | Arab Oil Aides Indicate End to Embargo in 1974 | By David Binder Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/aren-t-20-million-people-a-public.html | Arent 20 Million People a Public | By Cyclops | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/arms-parley-splits-nixon-administration.html | Arms Parley Splits Nixon Administration | By Leslie H Gelb Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/around-the-garden.html | AROUND THE | By Joan Lee Faust | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/art-of-knottying-revived-therapy-value-stressed-favor-for-an-escape.html | Art of KnotTying Revived | By Dennis Starin Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/att-site-dispute-easing-will-employ-3500.html | ATT Site Dispute Easing | By Don Prial Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/australia-studies-solarenergy-use-solar-heating-for-homes.html | AUSTRALIA STUDIES SOLARENERGY USE | By Robert Trumbull Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/badminton-skill-called-net-gain-other-sports-stressed.html | Badminton Skill Called Net Gain | By Josephine Bonomo Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/best-at-philadelphia-goes-to-west-highland-white-the-chief-awards.html | Best at Philadelphia Goes To West Highland White | By Walter R Fletcher Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/bologna-a-nothing-city-with-everything-high-quality-specialized.html | Bologna A Nothing City With Everything | By Herbert R Lottman | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/bullish-baseball-week-closes-royals-stock-up.html | Bullish Baseball Week Closes | By Joseph Durso Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/cambodians-flee-province-capital-report-on-casualties-families.html | CAMBODIANS FLEE PROVINCE CAPITAL | By John T McQuiston | RE0000847419 | 2001-08-03 | B00000887903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/camera-news-collectors-show-courses-flash-bracket-photographers.html | Camera News Collectors Show Courses | By Bernard Gladstone | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/checkhov-meets-neil-simon-both-lose-theater-openings-chekhov-meets.html | Chekhov Meets Neil Simon Both Lose | By Walter Kerr | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/chess-8-americans-playing-pircrobatsch-defense-young-players.html | Chess Young Players Getting Chance To Be International Masters | By Robert Byrne | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/cities-ask-funds-assailing-census-move-by-newark-sense-of.html | CITIES ASK FUNDS ASSAILING CENSUS | By William E Farrell Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/city-ballet-ends-strike-of-25-days-lastditch-effort-nutcracker.html | CITY BALLET ENDS STRIKE OF 25 DAYS | By Richard Severo | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/clemente-plaza-under-way.html | Clemente Plaza Under Way | By Joseph P Fried | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/coed-and-grandparents-found-knifed-to-death-in-brooklyn-as-an.html | Coed and Grandparents Found Knifed to Death in Brooklyn as an ExBoyfriend Confesses to the Police | By Robert D McFadden | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/cole-porter-his-songs-defined-a-decade.html | Cole Porter His Songs Defined a Decade | By Dale Harris | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/colette-the-difficulty-of-loving-by-margaret-crosland-introduction.html | The best to date about | By Mavis Gallant | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/college-offers-daycare-aid.html | College Offers DayCare Aid | By Anthony S Policastro Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/comets-finder-describes-vigil-one-of-several-a-top-observer.html | COFAETS FINDER DESCRIBES VIGIL | By Victor K McElheny | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/competition-raises-price-of-coal-for-utilities-prices-doubled-barge.html | Competition Raises Price Of Coal For Utilities | By Ania Savage Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/composer-of-musical-is-17-borrowed-equipment-music-like-topsy-plans.html | Composer of Musical Is 17 | By John S Wilson Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/concert-five-cantors.html | Concert Five Cantors | Robert Sherman | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/congregation-emanuel-honors-rabbi-perilman-on-retirement.html | Congregation EmanuEl Honors Rabbi Perilman on Retirement | By Irving Spiegel | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/counterparts-down-across.html | Counterparts | By Keith BlakePuzzles Edited By Will I Weng | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/country-kitchen-supplies.html | Country  Kitchen Supplies | By Helen Silver Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/county-growth-boom-by-80-county-growth-report-forecasts-boom-by.html | County Growth Boom by 80 | By Al Frank Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/crabiel-seeking-a-unified-party-unlike-predecessors-crabiel-seeking.html | Crabiel Seeking A Unified Party | By Ronald Sullivan Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/dance.html | Dance | By Clive Barnes | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/dayton-lafayette-triumph-at-garden-garden-box-scores.html | Dayton Lafayette Triumph at Garden | By Sam Goldaper | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/demarest-secession-pressed-isolation-felt-1969-case-recalled.html | Demarest Secession Pressed | By Mary C Churchill Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/disclosure-may-have-come-too-late-the-chief-executives-finances.html | The Chief Executives Finances | By R W Apple | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/down-on-the-fish-farm-a-protein-industry-goes-into-production.html | Down on the Fish Farm | By Nathaniel C Nash | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/dreaming-of-a-light-future-a-matter-of-watts-and-volts.html | A matter of watts and volts | By Norma Skurka | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/eagle-passes-will-keep-jets-flying-eagles-passing-to-keep-jet.html | Eagle Passes Will Keep Jets Flying | By Murray Chass Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/early-success-can-it-be-lived-down-.html | Early Success Can It Be Lived Down | By Peter Schjeldahl | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/elderly-relive-1913-for-hofstra-students.html | Elderly Relive 1913 For Hofstra Students | By Eugene di Maria Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/electric-utilities-hunting-season-power-companies-new-problems-add.html | Electric Utilities Hunting Season | By Gene Smith | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/environmentalists-fear-a-shift-to-coal-litter-problem-found-wasted.html | Environmentalists Fear a Shift to Coal | By Will Lissner | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/europes-hired-poor-the-immigres-do-what-the-french-wont.html | The immigrs do what the French wont | By Edward R F Sheehan | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/fine-wood-objects-from-sweden-that-are-both-decorative-and.html | SHOP TALK | By Ruth Robinson | RE0000847419 | 2001-08-03 | B00000887903 |

| | | | | | |
|---|---|---|---|---|---|
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/folk-art-at-show-in-newark-esthetic-appeal-prices-start-at-1.html | Folk Art at Show in Newark | By David L Shirey Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/for-the-vietnamese-the-war-has-never-really-ended-the-peace-treaty.html | The Peace Treaty Was Signed Americans Went Home | By James M Markham | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/forego-first-in-handicap-at-aqueduct-a-fast-clocking-forego-first.html | Forego First In Handicap At Aqueduct | By Joe Nichols | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/from-dorothea-lange-a-very-different-theme-photography-dorothea.html | Photography | By Gene Thornton | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/fuel-cuts-may-hit-city-area-harder-study-explains-energy-use-is.html | FUEL CUTS MAY HIT CITY AREA HARDER | By David Bird | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/future-social-events-trees-where-you-sit-duke-scales-parnassus-want.html | Future Social Events | By Russell Edwards | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/gallows-tuesday-in-the-nation.html | Gallows Tuesday | By Tom Wicker | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/gasoline-supply-drops-across-us-maximums-imposed-concern-mounting.html | GASOLINE SUPPLY DROPS ACROSS US | By David A Andelman | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/george-brengle-and-anne-blum-set-may-bridal.html | George Brengle And Anne Blum Set May Bridal | By John T McQuiston | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/giants-cant-spoil-season-for-rams-to-maintain-momentum.html | Giants Cant Spoil Season for Rams | By Al Harvin | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/governor-gets-offers-in-spirit-of-76.html | Governor Gets Offers in Spirit of 76 | By John T McQuiston | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/greater-local-control-is-sought-by-leone-leone-asks-greater-local.html | Greater Local Control Is Sought by Leone | By Maurice Carroll | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/hearing-is-taught-to-deaf-children-one-in-each-ear-rhythm-and-pitch.html | Hearing Is Taught To Deaf Children | By Norma Harrison Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/homes-dim-christmas-lights-others-are-concerned-a-disaster-area.html | Homes Dim Christmas Lights | By Joan Cook Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/housing-projects-break-mold-projects-break-mold-style-and-amenities.html | Housing Projects Break Mold | By Robert E Tomasson | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/housing-stirs-a-rural-town-areas-approved.html | Housing Stirs a Rural Town | By Gerald Karey Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |

| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/how-to-take-a-safari-without-being-stanley-or-livingstone-how-to-go.html | How to Take a Safari without Being Stanley or Livingstone | By Lucille Schulberg Warner | RE0000847419 | 2001-08-03 | B00000887903 |
|---|---|---|---|---|---|---|
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/in-first-term-nixons-fortune-grew-150000-a-year-salary-plus.html | In First Term Nixons Fortune Grew 150000 a Year | By Martin Waldron Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/in-the-wrong-century-foreign-affairs.html | In the Wrong Century | By Cl Sulzberger | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/inventortycoon-76-still-seeks-new-worlds-indoor-swimming-pool-a.html | InventorTycoon 76 Still Seeks New Worlds | By Bill D Ross Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/is-israel-irrelevant-to-arab-oil-policy-point-of-view-cutbacks-in.html | POINT OF VIEW | By Shmuel Yaari | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/is-oneill-a-character-in-iceman-where-long-days-journey-is-clearly.html | Is ONeill a Character in Iceman | By Louis Sheaffer | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/jennie-toure19101973-she-knew-that-birth-and-death-are-lonely-acts.html | Jennie Toure19101973 | By Leonard Bernstein | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/jersey-man-holds-titlebridge-lead-south-charpes-to-slam-paired-with.html | JERSEY MAN HOLDS TITLEBRIDGE LEAD | By Alan Truscott Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/jeweler-to-the-world-spotlight-hans-stern-builds-large-enterprise.html | SPOTLIGHT | By Isadore Barmash | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/just-a-little-love-a-little-care-architecture.html | Architecture | By Ada Louise Auxtable | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/kissinger-on-the-middle-east-washington.html | Kissinger On the Middle East | By James Reston | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/kissinger-urges-new-nato-vision-goes-to-london-next-joint-force.html | KISSINGER URGES NEW NATO VISION | By Bernard Gwertzman Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/kitchen-good-cheese-lamentable-racing-talk-grade-a-spark-plug.html | Kitchen Good | By Michael Katz | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/lie-detector-use-put-to-high-court-fine-is-upheld-lie-detector-ban.html | Lie Detector Use | By Joseph F Sullivan Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/loan-to-save-venice-proves-elusive-factional-squabbling.html | Loan to Save Venice Proves Elusive | By Paul Hofmann Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/lonely-poet-mellow-poet-by-william-stafford-86-pp-new-york-harper.html | Lonely poet mellow poet | By David Cavitch | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/love-asserts-he-lacked-means-to-do-energy-job-change-in-the-works-a.html | Love Asserts He Lacked Means to Do Energy Job | By Wallace Turner Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/maimonides-requiring-doctors-to-give-500-to-be-retained-donations.html | Maimonides Requiring Doctors To Give 500 to Be Retained | By Max H Seigel | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/manhattan-tops-rutgers-for-first-victory-8778-marquette-tops-iowa.html | Manhattan Tops Rutgers For First Victory 8778 | By Deane McGowen Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/mayflower-descent-traced.html | Mayflower Descent Traced | By Joan Melloan Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/merciful-disguises-published-and-unpublished-poems-by-mona-van-duyn.html | Merciful Disguises | By Herbert Leibowitz | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/mine-union-convention-action-lags-behind-schedule-as-millers-new.html | Mine Union Convention Action Lags Behind Schedule as Millers New Democratic Procedures Slow Work | By Ben A Franklin Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/money-imposes-a-quota-system-the-ideal-of-college-for-all-ideas.html | The Ideal of College for All | By Gene I Maeroff | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/museums-cut-back-in-funds-crisis-other-findings-of-study-old.html | Museums Cut Back in Funds Crisis | By George Gent | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/music-2-composers-for-the-theater-a-cage-sampling-heard-at-the.html | Music 2 Composers for the Theater | John Rockwell | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/music-with-a-psychic-split.html | Music With a Psychic Split | By Donal Henahan | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/my-life-on-the-mississippi-or-why-i-am-not-mark-twain-by-richard.html | My Life On the Mississippi | By John Seelye | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/nassau-takes-steps-to-ease-impact-of-the-fuel-shortage-nassau-is.html | Nassau Takes Steps to Ease Impact of the Fuel Shortage | By Roy R Silver Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/nastase-takes-grand-prix-net-fina-nastase-captures-net-final.html | Nastase Takes Grand Prix Net Final | By Parton Keese Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/nature-is-the-watchword-in-mexico-a-tame-surf-strict-regulations.html | the travelers world | by Paul J C Friedlander | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/ncaa-soccer-regionals-on-today.html | NCAA Soccer Regionals on Today | By Alex Yannis | RE0000847419 | 2001-08-03 | B00000887903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/negro-women-act-on-energy-crisis-memorial-to-miss-bethune-womens.html | NEGRO WOMEN ACT ON ENERGY CRISIS | By Charlayne Hunter Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/networks-nfl-blaming-congress-just-like-reruns-an-extra-game-one.html | Networks NFL Blaming Congress | By William N WALLACE | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/new-atlas-traces-jerusalems-cultures-4000yearold-ctiy-where-the.html | New Atlas Traces Jerusalems Cultures | By Israel Shenker | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/new-concrete-barrier-reduces-accidents-along-the-lie-accidents.html | New Concrete Barrier Reduces Accidents Along the LIE | By Colleen Sullivan | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/new-job-decline-predicted-here-low-pay-forecast-fewer-house-workers.html | NEW JOB DECLINE PREDICTED HERE | By Peter Kihss | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/new-job-weighed-for-next-pioneer-radiation-studied-target-date-is.html | NEW JOB WEIGHED FOR NEXT PIONEER | By John Noble Wilford Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/new-novel-a-sporting-proposition-by-allen-drury-481-pp-new-york.html | New  Novel | By Martin Levin | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/news-of-the-screen-glazier-preparing-moores-lupercal-bergman-to.html | News of the Screen | By A H Weiler | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/news-of-the-stage-meredith-to-direct-nighttown-again-discount.html | News of the Stage | By Louis Calta | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/nickel-mountain-a-pastoral-novel-by-john-gardner-illustrated-by.html | Nickel Mountain | By George Stade | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/nixon-friend-gave-tricia-25000-trustfund-in-58-tricia-had-25000.html | Nixon Friend Gave Tricia 25000 Trust Fund in 58 | By David E Rosenbaum Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/oz-in-the-astrodome-middleclass-premies-find-guru-the-guru.html | Middleclass premier find | By Ted Morgan | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/pastor-will-explore-another-frontier-no-hasty-decision-committees.html | Pastor Will Explore Another Frontier | By George Dugan Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/pedigree-cats-meet-common-cousins-in-li-show.html | Pedigree Cats Meet Common Cousins in LI Show | By Kim Lem Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/pierpont-morgan-and-friends-the-anatomy-of-a-myth-by-george-wheeler.html | Pontifex Maximus as a minor character | By Robert C Alberts | RE0000847419 | 2001-08-03 | B00000887903 |

| | | | | | |
|---|---|---|---|---|---|
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/plans-to-develop-the-astor-estate-at-critical-point-in-upstate-town.html | Plans to Develop The Astor Estate At Critical Point In Upstate Town | By Carter B Horsley | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/play-it-again-bud-by-bud-greenspan-247-pages-peter-h-wyden-inc-1095.html | Play It Again Bud | By Howard Cosellgt | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/pop-the-glitter-is-gold.html | Pop The Glitter Is Gold | By John Rockwell | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/poverty-is-issue-in-caracas-race-registration-problems-developed.html | POVERTY IS ISSUE IN CARACAS RACE | By Marvine Howe Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/preservation-urged-by-parkway-village-roy-wilkins-adds-voice.html | Preservation Urged By Parkway Village | By Phyllis Funke | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/presidentagrees-to-abide-by-committees-judgment-taxes-may-be-owed.html | President Agrees to Abide By Committees Judgment | By Eileen Shanahan Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/private-and-proud-and-hepburn-katharine-hepburn-still-a-star-at-64.html | Private and Proud and Hepburn | BY Charles Higham | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/puerto-rican-woman-is-named-1-of-3-new-assistants-to-beame-aide-to.html | Puerto Rican Woman Is Named 1 of 3 New Assistants to Beame | By Linda Greenhouse | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/puerto-ricos-governor-gives-his-views-on-problems-here.html | Puerto Ricos Governor Gives His Views on Problems Here | By Farnsworth Fowle | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/queens-village-residents-seek-blockbusting-ban-future-problems-seen.html | Queens Village Residents Seek Blockbusting Ban | By Elaine Barrow | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/questions-on-the-estates-unsettled-by-statement-robert-h-abplanalp.html | Questions on the Estates Unsettled by Statement | By Philip Shabecoff Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/raiders-rout-chiefs-377-near-playoffs-oaklands-offense-paced-by.html | Raiders Rout Chiefs 377 | By Leonard Koppett Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/residents-advise-city-on-housing-5-neighborhoods-picked-a-good.html | RESIDENTS ADVISE CITY ON HOUSING | By Glenn Fowler | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/retired-policeman-and-druggist-help-thwart-brooklyn-holdup-police.html | Retired Policeman and Druggist Help Thwart Brooklyn Holdup | By Emanuel Perlmutter | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/room-at-the-top-a-sanctuary-of-memories-highrise-burial-in.html | Room at the top | By Paul Hemphill | RE0000847419 | 2001-08-03 | B00000887903 |

| | | | | | |
|---|---|---|---|---|---|
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/running-from-the-presidency-mushy-squeaker-or-foxy-speaker-of-the.html | Mushy squeaker or foxy Speaker of the House | By Robert Sherrill | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/safer-ski-equipment-becomes-a-theme-of-industry.html | Safer Ski Equipment Becomes a Theme of Industry | By Michael Strauss | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/school-district-must-cut-60-jobs-budget-schedule-sought-anker-takes.html | SCHOOL DISTRICT 1 MUST CUT 60 JOBS | By Leonard Ruder | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/schooling-mapped-for-the-gifted-child-dangers-of-neglect-studies-of.html | Schooling Mapped For the Gifted Child | By Joseph G Rush Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/seeking-energy-answers-the-economic-scene-monthly-comparisons.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/selfsufficiency-may-be-only-a-mirage-nuclear-power-natural-gas-oil.html | Will We Have Enough Energy to Burn | By Harry Schwartz | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/senate-to-debate-watergate-bills-avalanche-of-messages-limitation.html | SENATE TO DEBATE WATERGATE BILLS | By Anthony Ripley Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/seton-hall-students-adopt-world-view-specialization-cited-a-natural.html | Seton Hall Students Adopt World View | By Nm Gerstenzang Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/sexual-suicide-by-george-f-gilder-308-pp-new-york-quadrangle-the.html | What we dont know about sex will fill an encyclopedia | By Judith Adler HENNESSEE | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/shopping-center-planned-in-brooklyn-new-retail-center-planned-store.html | Shopping Center Planned In Brooklyn | By Gerald Lieberman | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/simplicity-is-style-of-hamptons-boutique-28-to-135-for-a-dress.html | Simplicity Is Style of Hamptons Boutique | By BARBARA DELATINER Special to The New York Thaw | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/slower-speeds-could-cut-insurance-premiums-for-motorists.html | Slower Speeds Could Cut Insurance Premiums for Motorists | By Michael Knight Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/small-business-finding-help.html | Small Business Finding Help | By Gene Newman Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Weeks Puzzles | SPECIAL TO THE NEW YORK TIMES | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/some-simple-furniture-repairs-home-repair-clinic-home-improvement.html | Home Improvement | By Bernard Gladstone | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/southern-gop-meets-in-atlanta-applause-on-nixon-speakers-include.html | SOUTHERN GOP MEETS IN ATLANTA | By B Drummond Ayres Jr Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/soviet-union-is-cleaning-up-the-volga-but-not-without-setbacks.html | Soviet Union Is Cleaning Up the Volga but Not Without Setbacks | By Christopher S Wren Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/stocks-rebound-in-technical-rally-markets-in-review.html | MARKETS IN REVIEW | Vartanig G Vartan | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/stopgap-oil-plan-is-used-in-strike-union-delivers-fuel-where-needed.html | STOPGAP OIL PLAN IS USED IN STRIKEUnion Delivers Fuel Where Needed in Westchester | By James Feron Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/strife-divides-tenant-group-coren-gives-views-political-ambitions.html | Strife Divides Tenant Group | By David C Berliner | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/suffolk-seeks-rise-in-lirr-freight-congestion-a-problem-market.html | Suffolk Seeks Rise In LIRR Freight | By Pranay Gupte Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/supermarkets-for-toys-get-a-big-play-supermarkets-for-toys-get-play.html | Supermarkets For Toys Get a Big Play | By Leonard Sloane | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/sweater-sales-warm-up-world-of-seventh-ave.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/teamster-chief-meets-president-blockades-deplored-strong-nixon-ally.html | TEAMSTER CHIEF MEETS PRESIDENT | By Denny Walsh Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/the-american-university-by-talcott-parsons-and-gerald-m-platt-with.html | The American University | By Peter Brooks | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/the-case-against-big-oil-why-was-there-a-shortage-before-the.html | Why was there a shortage before the shortage | By Brit Hume | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/the-comicstripped-american-by-arthur-asa-berger-illustrated-225-pp.html | Humor is not always a laughing matter | By Robert Lasson | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/the-createst-duchampian-joke-no-other-artist-made-so-great-an.html | The Greatest Duchampian Joke | By Hilton Kramer | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/the-day-the-circus-came-to-lone-tree-by-glen-rounds-illustrated-by.html | The Day the Circus Came To Lone Tree | By Syd Hoff | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/the-designer-who-took-the-garden-party-out-of-chiffon-zandra-rhodes.html | The designer who took the garden party out of chiffon | By Mary Ann Crenshaw | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/the-devil-and-john-foster-dulles-by-townsend-hoopes-illustrated-562.html | The freezing mind behind the cold war | By Alfred Kazin | RE0000847419 | 2001-08-03 | B00000887903 |

| | | | | | |
|---|---|---|---|---|---|
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/the-end-of-the-cowboy-economy.html | The End of the Cowboy Economy | By Stephen B Shepard | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/the-eyes-of-texas-are-upon-figaro-four-texas-troupes-all-doing-the.html | The Eyes of Texas Are Upon Figaro | By Stephen E Rubin | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/the-good-old-days-ice-cream-next-summer-by-william-kurelek.html | The good old days | By Selma G Lanes | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/the-good-word-but-howard-baker-is-a-work-of-art.html | The Good Word But Howard Baker Is a Work of Art | By Wilfrid Shred | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/the-guest-word-mundus-artium.html | Mundus Artium | By Wallace Fowlie | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/the-journal-of-andrew-bihaly-edited-by-anthony-tuttle-229-pp-new.html | A lonely young man | By Paul Theroux | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/the-man-with-the-bow-by-robert-f-jones-others-may-combine-eichmann.html | Others may combine Eichmann and Elmer Fudd but not | By Robert F Jones | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/the-nation-inflation-buried-by-worse-news-is-still-with-us-nixon.html | The Nation | Anthony Austin and Milton Leebaw | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/the-president-and-the-plumbers-a-look-at-2-security-questions.html | The President and the Plumbers A Look at 2 Security Questions | By Seymour M Hersh Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/the-profession-does-not-welcome-them-the-doctor-watchers.html | The Doctor Watchers | By Michael Halberstam | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/the-region-vizzini-is-finding-out-the-cost-of-a-5hour-strilke-a.html | TheA Region In Summary | Harriet Heyman and Jack Schwartz | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/the-republicans-will-have-to-hide-or-fight-their-leader-the.html | The Cloakroom Consensus | By James M Naughton | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/the-saturday-night-special-and-other-guns-with-which-americans-won.html | More than a book about guns | By Eric Redman | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/the-slipway-by-graham-billing-216-pp-new-york-the-viking-press-695.html | Three novels | By Frederick Busch | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/the-us-oil-refinery-gap-even-if-the-arab-oil-embargo-is-lifted.html | The US Oil Refinery Gap | By Robert A Wright | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/the-vermont-ski-train-on-time-for-the-fuel-crisis.html | The Vermont Ski Train On Time for the Fuel Crisis | By Don Dunn | RE0000847419 | 2001-08-03 | B00000887903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/the-world-socialism-is-in-a-rotten-state-in-denmark-28-years-later.html | The World | John van Doom and Thomas Butson | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/there-are-some-dangerous-curves-on-the-road-to-an-accommodation.html | Detente Giving in to a Necessary Virtue | By Leslie H Gelb | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/to-rate-a-film-is-not-to-censor-it-movies-to-rate-a-film.html | Movies | By Jack Valenti | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/too-clever-by-bridge.html | Bridge | By Alan Truscott | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/tree-key-issue-in-park-vote.html | Tree Key Issue in Park Vote | By Alice Murray Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/tristate-a-rea-is-found-lagging-on-us-health-aid-for-children-blame.html | Tristate Area Is Found Lagging On US Health Aid for Children | By Martin Tolchin Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/troilus-pahn-me-for-pointing.html | TroilusPahn Me for Pointing | 8212Walter Kerr | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/tv-free-today-but-tomorrow-are-viewers-really-willing-to-pay-cash.html | Television | By John J OConnor | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/twopiano-teamsthe-circus-act-of-the-concert-world-music.html | Music | By Harold C Schonberg | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/ultimate-issue-remains-public-reaction-called-key-to-whether.html | Ultimate Issue Remains | By R W Apple Jr Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/unearthing-china-in-boston-art.html | Art | By John Canaday | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/university-gets-foundation-loan-first-such-help-by-ford-termed-push.html | UNIVERSITY GETS FOUNDATION LOAN | By Iver Peterson | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/unmarked-copies-meet-their-waterloo-numismatics.html | Numismatics | By Herbert C Bardes | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/us-revs-up-for-new-rate-increase-stamps-new-souvenir-card-canadas.html | Stamps | By Samuel A Tower | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/utility-eyeing-trash-as-a-fuel.html | Utility Eyeing Trash as a Fuel | By David Bird Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/voluminous-data-emergency-preparation-president-concedes-material.html | VOLUMINOUS DATA | By John Herbers Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/wall-st-worries-oil-and-nixon-wall-st-and-its-worries.html | Wall St Worries Oil and Nixon | By Vartanig G Vartan | RE0000847419 | 2001-08-03 | B00000887903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/watergate-spurs-journalism-on-tv-news-increases-locally-wider.html | WATERGATE SPURS JOURNALISM ON TV | By Les Brown | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/werblin-high-on-track-plan-werblin-is-optimistic-on-meadowlands.html | Werblin High on Track Plan | By Steve Cady | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/west-portal-a-crafts-base-wordofmouth-effort-home-for-25-cats.html | West Portal a Crafts Base | By E M Ewing Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/what-has-the-court-saved-us-from-what-has-the-court-saved-us-from.html | What Has the Court Saved Us From | By Stephen Farber and Estelle Changas | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/whats-doing-in-miami.html | Whats Doing in MIAMI | By Clarke B Ash | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/whats-in-a-name-money-if-all-goes-well-graphicsthe-art-of-corporate.html | Whats in a Name Money if All Goes Wel | By Rita Reif | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/when-the-library-was-redecorated-an-indoor-garden-became-a-miracle.html | Gardens | By Libby Stephenson | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/where-women-are-an-annoyance-that-disturbs-the-symmetry-of-life-not.html | where women Are an Annoyance That Disturbs the Symmetry of Life | By Fergus M Bordewich | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/white-plains-is-tough-each-time-you-go-in-says-one-builder-every.html | White Plains Is Tough | By Paula Bernstein | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/william-simon-the-first-real-energy-czar.html | William Simon The First Real Energy Czar | By Edwin L Dale Jr | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/wood-field-and-stream-sawing-fire-wood-has-double-rewardit-warms-in.html | Wood Field and Stream | By Nelson Bryant | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/work-welfare-and-the-social-security-tax-washington-report-new-plan.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/you-never-heard-of-a-silent-opera-well-the-life-and-times-of-joseph.html | You Never Heard of a Silent Opera | By Edwin Denby | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/young-friars-in-italy-protest-circular-on-obedience.html | Yount Friars in Italy Protest Circular on Obedience | By Paul Hofmann Special to The New York Times | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/your-life-might-make-a-goodor-badmovie-your-life.html | Your Life Might Make A Goodor BadMovie | By Vincent Canby | RE0000847419 | 2001-08-03 | B00000887903 |

| | | | | | |
|---|---|---|---|---|---|
| 12/9/1973 | https://www.nytimes.com/1973/12/09/archives/zamboni-newest-broom-sweeping-world-hockey-rinks-replaces-six-men.html | Zamboni Newest Broom Sweeping World Hockey Rinks | By Robin Herman | RE0000847419 | 2001-08-03 | B00000887903 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/-rashomon-wellstaged-by-equity-library-group.html | Rashomon WellStaged By Equity Library Group | By Howard Thompson | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/10-prime-rate-expected-to-drop-some-analysts-see-short-life-for.html | 10 PRIME RATE EXPECTED TO DROP | By Douglas W Cray | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/2-aides-underline-arabisraeli-gap-yamani-and-dayan-in-us-tv-talks.html | 2 AIDES UNDERLINE ARABISRAELI GAP | By Leslie H Gelb Special to The New York Times | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/2-transit-policemen-wounded-in-separate-attacks-in-brooklyn.html | 2 Transit Policemen Wounded In Separate Attacks in Brooklyn | By Wolfgang Saxon | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/3-leading-chinese-appear-together-meeting-of-chou-wang-and-miss.html | 3 LEADING CHINESE APPEAR TOGETHER | By Tillman Durdin Special to The New York Times | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/4-million-venezuelans-voting-in-presidential-election-voting-time.html | 4 Million Venezuelans Voting in Presidential Election | By Marvine Howe Special to The New York Times | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/a-copied-version-of-a-copied-version-shop-talk.html | SHOP TALK | By Enid Nemy | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/a-soviet-western-wherein-the-devil-gets-his-due-chose-his-nickname.html | A Soviet Western Wherein the Devil Gets His Due | By Christopher S Wren Special to The New York Times | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/about-new-york-on-with-dance-dispels-a-pall.html | About New York | By John Corry | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/accord-on-ulster-reached-at-talks-by-three-parties-wideranging.html | ACCORD ON ULSTER REACHED AT TALKS BY THREE PARTIES | By Richard Eder Special to The New York Times | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/accord-on-ulster-reached-at-talks-by-three-parties.html | ACCORD ON ULSTER REACHED AT TALKS BY THREE PARTIES | By Richard Eder Special to The New York Times | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/advertising-oileffects-unclear-ddb-revlon-and-grant-burnetts.html | Advertising Oil Effects Unclear | By Philip H Dougherty | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/arabs-set-new-oil-cutback-arabs-plan-new-cut-in-oil-production.html | Arabs Set New Oil Cutback | By Juan de Onis Special to The New York Times | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/arabs-set-new-oil-cutback.html | Arabs Set New Oil Cutback | By Juan de Onis Special to The New York Times | RE0000847421 | 2001-08-03 | B00000887905 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/army-will-spend-200million-for-safer-type-of-nerve-gas-army-to.html | Army Will Spend 200Million For Safer Type of Nerve Gas | By John W Finney Special to The New York Times | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/army-will-spend-200million-for-safer-type-of-nerve-gas.html | Army Will Spend 200Million For Safer Type of Nerve Gas | By John W Finney Special to The New York Times | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/at-home-ford-sheds-trappings-ofnewlife-secret-service-detail.html | At Home Ford Sheds Trappings of New Life | By Marjorie Hunter Special to The New York Times | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/bengals-conquerbrowns-3417-bengals-conquer-browns-statistics-of-the.html | Bengals Conquer Browns 3417 | By Dave Anderson Special to The New York Times | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/blue-cross-gited-on-bookkeeping-stein-says-audit-revealed.html | BLUE CROSS CITEDON BOOKKEEPING | By Steven R Weisman | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/bridge-impromptu-combination-wins-mixed-pair-national-title-no-lead.html | Bridge Impromptu Combination Wins Mixed Par National Title | By Alan Truscott Special to The New York Times | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/broncos-win-will-face-raiders-in-title-contest-statistics-of-the.html | Broncos Win Will Face Raiders in Title Contest | By Leonard Koppett Special to The New York Times | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/building-boom-in-moscow-is-for-1980-olympics.html | Building Boom in Moscow Is for 1980 Olympics | By Hedrick Smith Special to The New York Times | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/business-is-optimistic-on-economy-restrained-optimism-energy-is-of.html | Business Is Optimistic on Economy | By Leonard Sloane | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/cambodian-opposition-says-government-is-shaky-but-wont-fall-changes.html | Cambodian Opposition Says Government Is Shaky but Wont Fall | By James F Clarity Special to The New York Times | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/christmas-shopping-list-a-liner-at-121million-port-notes.html | Christmas Shopping List A Liner at 121Million | By Werner Bamberger | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/coalition-fights-law-on-loitering-black-and-hispanic-groups-join.html | COALITION FIGHTS LAW ON LOITERING | By Walter H Waggoner Special to The New York Times | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/colts-upset-dolphins-by-163-oj-219-nears-rush-record-simpson-needs.html | Colts Upset Dolphins by 163 OJ 219 Nears Rush Record | By Thomas Rogers | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/connally-seeking-gop-base-may-find-it-in-the-south-milk-fund.html | Connally Seeking GOP Base May Find It in the South | By Christopher Lydon Special to The New York Times | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/cowboysrout-redskins-277-and-tie-them-for-first-cowboys-romp-tie.html | Cowboys Rout Redskins 277 and Tie Them for First | By William N Wallace Special to The New York Times | RE0000847421 | 2001-08-03 | B00000887905 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/crossword-puzzle-across-down-answer-to-previous-puzzie.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/debts-dog-mayoral-alsorans.html | Debts Dog Mayoral AlsoRans | By Frank Lynn | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/eagles-overcome-jets-2423-after-trailing-170-eagles-2dhalf-rally.html | Eagles Overcome Jets 2423 After Trailing 170 | By Murray Chass Special to The New York Times | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/exchange-urges-broker-reserves-asks-shift-in-taxes-to-spur-setting.html | EXCHANGE URGES BROKER RESERVES | By John H Allan | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/exlocal-coaches-not-looking-back-college-basketball.html | ExLocal Coaches Not Looking Back | By Sam Goldaper | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/ford-supports-nixon-on-taxes-he-asserts-that-president-followed-the.html | FORD SUPPORTS NIXON ON TAXES | By Lesley Oelsner Special to The New York Times | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/fresh-food-for-salefor-a-little-less.html | Fresh Food for Salefor a Little Less | By Joan Cook Special to The New York Times | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/gas-industry-hopes-for-mild-winter-as-shortage-grows-critics.html | Gas Industry Hopes for Mild Winter as Shortage Grows | By Gene Smith | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/hardpressed-state-symphony-is-given-assurance-of-support-chatting.html | HardPressed State Symphony Is Given Assurance of Support | By Richard J H Johnston Special to The New York Times | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/hughes-preps-for-his-job-by-attending-court-session-some.html | Hughes Preps for His Job By Attending Court Session | By Joseph F Sullivan Special to The New York Times | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/israel-enlarges-atrocity-charge-asks-red-cross-inquiry-on-deaths-of.html | ISRAEL ENLARGES ATROCITY CHARGE | By Kathleen Teltsch Special to The New York Times | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/israeli-errors-on-eve-of-war-emerging-israeli-errors-on-eve-of-war.html | Israeli Errors on Eve of War Emerging | By Terence Smith Special to The New York Times | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/israeli-errors-on-eve-of-war-emerging.html | Israeli Errors on Eve of War Emerging | By Terence Smith Special to The New York Times | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/italian-newspapers-littleread-and-unprofitable-are-river-by.html | Italian Newspapers LittleRead and Unprofitable Are Riven by Ownership Battles | By Paul Hofmann Special to The New York Times | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/its-almost-like-being-at-a-palace-in-france-installed-in-1957.html | Its Almost Like Being At a Palace In France | By Rita Reif | RE0000847421 | 2001-08-03 | B00000887905 |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/kissinger-begins-brussels-talks-meets-with-alliance-aides-on-eve-of.html | KISSINGER BEGINS BRUSSELS TALKS | By Bernard Gwertzman Special to The New York Times | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/landlord-group-sues-city-over-delayed-rent-rises-asserts-increases.html | Landlord Group Sues City Over Delayed Rent Rises | By Joseph P Freed | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/litton-expects-to-keep-typewriter-unit-litton-expects-to-retain-a.html | Litton Expects to Keep Typewriter Unit | By Robert A Wright Special to The New York Times | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/many-companies-revising-maternity-leave-policies-concerns-revise.html | Many Companies Revising Maternity Leave Policies | By Marylin Bender | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/music-belle-helene-sung-by-village-light-opera.html | Music | Peter G Davis | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/negligence-or-perfidy-abroad-at-home.html | Negligence Or Perfidy | By Anthony Lewis | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/nixons-active-role-on-plumbers-his-talks-with-leaders-recalled.html | Nixons Active Role on Plumbers His Talks With Leaders Recalled | By Seymour M Hersh Special to The New York Times | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/nixons-indebtedness-in-1969-put-at-more-than-1million-although-he.html | Nixons Indebtedness in 1969 Put at More Than 1Million Although He Had Up to 500000 in Cash | By Martin Waldron Special to The New York Times | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/no-hurdle-too-high-new-jersey-sports.html | New Jersey Sports | By Jay Searcy Special to The New York Times | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/officials-to-get-report-27-oil-companies-give-a-lower-estimate-of.html | Officials to Get Report | By Edward Cowan Special to The New York Times | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/officials-to-get-report.html | Officials to Get Report | By Edward Cowan Special to The New York Times | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/owners-decry-profit-cuts-owners-of-gas-stations-weigh-nationwide.html | Owners Decry Profit Cuts | By David A Andelman | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/owners-decry-profit-cuts.html | Owners Decry Profit Cuts | By David A Andelman | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/panel-urges-city-expand-firefighting-techniques-citizens-budget.html | Panel Urges City Expand FireFighting Techniques | By Edward Hudson | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/pasteur-center-seeking-rescue-research-institute-in-paris-in.html | PASTEUR CENTER SEEKING RESCUE | By Lawrence K Altman | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/personal-finance-giving-away-life-insurance-to-children-requires.html | Personal Finance | By Robert J Cole | RE0000847421 | 2001-08-03 | B00000887905 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/planning-controversy-in-india-intensifies-as-economist-quits.html | Planning Controversy in India Intensifies as Economist Quits | By Bernard Weinraub Special to The New York Times | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/plant-to-test-ore-for-aluminum-use-opens-in-colorado-plant-will.html | Plant to Test Ore For Aluminum Use Opens in Colorado | By Theodore Shabad | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/presidents-tax-poses-easy-issue-two-on-panel-say-curtis-and.html | PRESIDENTS TAX POSES EASY ISSUE TWO ON PANEL SAY | By Eileen Shanahan Special to The New York Times | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/presidents-tax-poses-easy-issue-two-on-panel-say.html | PRESIDENTS TAX POSES EASY ISSUE TWO ON PANEL SAY | By Eileen Shanahan Special to The New York Times | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/rangers-top-seals-here-63-braves-fail-rangers-win-as-hadfield.html | Rangers Top Seals Here 63 | By John S Radosta | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/rangers-top-seals-here-63-rangers-win-as-hadfield-scores-two-the.html | Rangers Top Seals Here 63 | By John S Radosta | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/rockefeller-shedding-his-liberal-image-the-name-of-the-game.html | Rockefeller Shedding His Liberal Image | By Francis X Clines | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/rockefeller-shedding-his-liberal-image.html | Rockefeller Shedding His Liberal Image | By Francis X Clines | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/santas-a-big-man-in-santa-claus-ind-a-special-santa-claus-11.html | Santas a Big Man In Santa Claus Ind | By Andrew H Malcolm Special to The New York Times | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/schwanda-is-sung-by-opera-theater.html | Schwanda Is Sung by Opera Theater | By Raymond Ericson | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/student-commons-gives-cw-post-campus-an-uncommon-community-feeling.html | Student Commons Gives CW Post Campus an Uncommon Community Feeling | By George Vecsey Special to The New York Times | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/taking-stock-of-wolves.html | Taking Stock of Wolves | By Dick Maw | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/tennessee-williams-receives-centennial-medal-of-cathedral-church-of.html | Tennessee Williams Receives Centennial Medal of Cathedral Church of St John the Divine | By Laurie Johnston | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/the-piano-mastery-of-alicia-de-larrocha.html | The Piano Mastery of Alicia de Larrocha | By Harold C Schonberg | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/the-rich-prepare-to-get-through-the-energy-crisis-somehow.html | The Rich Prepare to Get Through the Energy Crisis Somehow | By Charlotte Curtis | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/the-rockydoggle-essay.html | The Rockydoggle | By William Safire | RE0000847421 | 2001-08-03 | B00000887905 |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/theater-the-pajama-game-returns-music-holds-up-better-than-the-1954.html | Theater The Pajama Game Returns | By Clive Barnes | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/to-city-stockbroker-was-only-a-pauper-to-city-broker-was-a-pauper.html | To City Stockbroker Was Only a Pauper | By M A Farber | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/to-city-stockbroker-was-only-a-pauper.html | To City Stockbroker Was Only a Pauper | By M A Farber | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/tv-review-como-returns-tonight-in-winter-show.html | TV Review | Howard Thompson | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/war-is-not-peace.html | War Is Not Peace | By Bronson P Clark | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/when-festival-is-10-is-it-avantgarde-work-in-progress-goes-on.html | When Festival Is 10 Is It AvantGarde | By Michael T Kaufman | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/10/1973 | https://www.nytimes.com/1973/12/10/archives/wilkins-urges-effort-to-ease-jewishblack-tensions.html | Wilkins Urges Effort to Ease JewishBlack Tensions | By Irving Spiegel | RE0000847421 | 2001-08-03 | B00000887905 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/-all-assistance-possible-to-matthew-reported-orderedpersonally-by.html | All Assistance Possible to Matthew Reported Ordered Personally by Nixon | By Paul Delaney Special to The New York Times | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/186-venders-sued-over-kickbacks-24-exofficials-also-named-as-jersey.html | 186 VENDERS SUED OVER KICKBACKS | By Joseph F Sullivan Special to The New York Times | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/186-venders-sued-over-kickbacks.html | 186 VENDERS SUED OVER KICKBACKS | By Joseph F Sullivan Special to The New York Times | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/3-detectives-seized-as-grafters-through-help-of-a-4th-detective.html | 3 Detectives Seized as Grafters Through Help of a 4th Detective | By David Burnham | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/300-aged-are-moved-to-a-home.html | 300 Aged Are Moved To a Home | By Max H Siegel | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/action-in-severedhead-case-defended-city-officials-defend-the.html | Action in SeveredHead Case Defended | By M A Farber | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/action-in-severedhead-case-defended.html | Action in SeveredHead Case Defended | By M A Farber | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/advertising-on-research-costs-agency-adjustments-for-revlon.html | Advertising On Research Costs | By Philip H Dougherty | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/aircos-sales-pattern-helps-attract-tender-offers-corporate-profile.html | Corporate Profile | By Alexander R Hammer | RE0000847430 | 2001-08-03 | B00000888649 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/american-federation-of-teachers-president-is-asked-to-quit-shanker.html | American Federation of Teachers President Is Asked to Quit | By Leonard Ruder | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/ancient-nebula-found-radiating-mariner-10-detects-intense-heat-from.html | ANCIENT NEBULA FOUND RADIATING | By John Noble Wilford Special to The New York Times | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/arabs-pressure-on-japan-grows-as-2-mideast-envoys-end-talks-in.html | Arabs Pressure on Japan Grows as 2 Mideast Envoys End Talks in Tokyo | By Richard Halloran Special to The New York Times | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/as-they-shoved-they-drank-and-ate-wine-talk.html | WINE TALK | By Frank J Prial | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/battle-creek-takes-vigorous-measures-to-deal-with-a-threatening.html | Battle Creek Takes Vigorous Measures To Deal With a Threatening Fuel Crisis | By Seth S King Special to The New York Times | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/bhutan-is-emerging-at-a-nervous-pace-delighted-but-uncertain.html | Bhutan Is Emerging At a Nervous Pace | By Bernard Weinraub Special to The New York Times | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/boy-here-got-50000-in-delivery-boy-got-50000-as-tips.html | Boy Here Got 50000 in Tips | By Lawrence Van Gelder | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/boy-here-got-50000-in-tips-delivery-boy-got-50000-as-tips.html | Boy Here Got 50000 in Tips | By Lawrence Van Gelder | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/bridge-crane-adds-to-his-record-for-master-point-totals-cranes-team.html | Bridge Adds to His Record For Master Point Totals | By Alan Truscott Special to The New York Times | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/british-oxygen-sets-20-airco-stock-bid-british-oxygen-makes-airco.html | British Oxygen Sets 20 Airco Stock Bid | By Clare M Reckert | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/checking-up-on-the-snoopers-in-the-nation.html | Checking Up on the Snoopers | By Tom Wicker | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/chess-the-pointless-draw-poses-a-problem-in-tourney-play-sicilian.html | Chess The Pointless Draw Poses A Problem in Tourney Play | By Robert Byrne | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/college-bowl-elevens-in-a-travel-bind-travel-woe-for-elevens.html | College Bowl Elevens in a Travel Bind | By Gordon S White Jr | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/conferees-back-daylight-saing-now-likely-measure-to-save.html | CONFEREES BACK DAYLIGHT SAVING NOW LIKELY JAN 6 | By Richard L Madden Special to The New York Times | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/conferees-back-daylight-saving-now-likely-jan-6-measure-to-save.html | CONFEREES BACK DAYLIGHT SAVING NOW LIKELY JAN 6 | By Richard L Madden Special to The New York Times | RE0000847430 | 2001-08-03 | B00000888649 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/controls-ended-in-auto-industry-in-price-accord-markup-on-1974.html | CONTROLS ENDED IN AUTO INDUSTRY IN PRICE ACCORD | By Edward Cowan Special to The New York Times | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/controls-ended-in-auto-industry-in-price-accord.html | CONTROLS ENDED IN AUTO INDUSTRY IN PRICE ACCORD | By Edward Cowan Special to The New York Times | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/cordero-appeals-fiveday-suspension-turcotte-also-set-down-may.html | Cordero Appeals FiveDay Suspension Turcotte Also Set Down May Protest | By Joe Nichols | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/country-music-folk-stunned-by-4-slayings-change-in-mood-no-apparent.html | Country Music Folk Stunned by 4 Slayings | By B Drummond Ayres Jr Special to The New York Times | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/court-to-review-obscenity-case-carnal-knowledge-appeal-is.html | COURT TO REVIEW OBSCENITY CASE | By Warren Weaver Jr Special to The New York Times | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/egyptians-objectives-cairo-seeks-british-and-french-role-in-geneva.html | Egyptians Objectives | By Henry Tanner Special to The New York Times | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/estimate-board-may-get-raise-10000ayear-bill-linker-to-borough.html | ESTIMATE BOARD MAY GET RAISE | By John Darnton | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/f-d-a-is-charged-with-undue-delays-in-banninghormone.html | F D A Is Charged With Undue Delays In Banning Hormone | By Harold M Schnieck Jr Special to The New York Times | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/financial-ills-denied-byblack-muslims.html | Financial Ills Denied by Black Muslims | By C Gerald Fraser | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/fine-musicianship-of-soho-ensemble-starts-new-season.html | Fine Musicianship Of Soho Ensemble Starts New Season | John Rockwell | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/food-companies-scored-on-prices-ftc-aide-cites-monopoly-practices.html | FOOD COMPANIES SCORED ON PRICES | By Willian Robbins Special to The New York Times | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/for-a-sculptor-and-his-friends-a-place-to-live-a-place-to-work.html | For a Sculptor and His Friends A Place to Live a Place to Work | By Angela Taylor Special to The New York Tines | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/fuel-panel-asks-2-more-holidays-says-office-closings-dec-24-and-31.html | FUEL PANEL ASKS 2 MORE HOLIDAYS | By John T McQuiston | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/full-disclosure-observer.html | Full Disclosure | By Russell Baker | RE0000847430 | 2001-08-03 | B00000888649 |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/g-o-p-watergate-woes-typified-in-pennsylvania-g-ops-watergate.html | GOP Watergate Woes Typified in Pennsylvania | By Christopher Lydon Special to The New York Times | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/giants-lose-clinch-last-place-giants-lose-and-clinch-last-place.html | Giants Lose Clinch Last Place | By Leonard Koppett Special to The New York Times | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/glenn-again-hits-senate-trail-notes-on-people.html | Notes on People | Albin Krebs | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/gop-watergate-woes-typified-in-pennsylvania-g-ops-watergate.html | GOP Watergate Woes Typified in Pennsylvania | By Christopher Lydon Special to The New York Times | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/governor-will-announce-his-plans-in-albany-today.html | Governor Will Announce His Plans in Albany Today | By John T McQuiston | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/guide-going-out.html | GOING OUT Guide | Richard F Shepard | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/houston-storesfindbuyers-uncertain-retail-sales-in-the-oil-capital.html | Houston Stores Find Buyers Uncertain | By Isadore Barmash Special to The New York Times | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/jaworski-receives-tapes-including-two-cox-sought-jaworski-is-given.html | Jaworski Receives Tapes Including Two Cox Sought | By Anthony Ripley Special to The New York Times | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/jaworski-receives-tapes-includingtwo-coxsought-jaworski-is-given.html | Jaworski Receives Tapes Including Two Cox Sought | By Anthony Ripley Special to The New York Times | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/jersey-democrats-name-a-black-assembly-speaker-democrats-name-a.html | Jersey Democrats Name A Black Assembly Speaker | By Ronald Sullivan Special to The New York Times | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/jersey-democrats-name-a-black-assembly-speaker-jersey-democrats.html | Jersey Democrats Name A Black Assembly Speaker | By Ronald Sullivan Special to The New York Times | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/judge-and-defendants-clash-again-as-chesimard-jury-is-chosen.html | Judge and Defendants Clash Again as Chesimard Jury Is Chosen | By Grace Lichtenstein | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/kissinger-is-the-focus-of-attention-as-nato-ministers-gather.html | Kissinger Is the Focus of Attention as NATO Ministers Gather | By Bernard Gwertzman Special to The New York Times | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/market-place-tender-offerstough-deals-transport-comparison-market.html | Market Place Tender Offers Tough Deals | By Robert Metz | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/mathematical-precision-marks-dancing-by-childs-company.html | Mathematical Precision Marks Dancing by Childs Company | Jennifer Dunning | RE0000847430 | 2001-08-03 | B00000888649 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/michigan-compensatory-education-program-hailed-penalty-for-failure.html | Michigan Compensatory Education Program Hailed | By Evan Jenkins Special to The New York Times | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/museum-board-hears-cameron-issue-today-charges-listed-sabotage.html | Museum Board Hears Cameron Issue Today | By Fred Ferretti | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/new-guardian-of-energy-gerald-jack-turetsky-warning-to-violators.html | New Guardian of Energy | By Paul L Montgomery | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/nixon-and-the-tax-laws-disclosure-of-his-returns-raises-questions-a.html | Nixon and the Tax Laws | By Eileen Shanahan Special to The New York Times | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/nixon-trade-bill-clears-a-hurdle-move-to-defeat-measure-is.html | NIXON TRADE BILL CLEARS A HURDLE | By Edwin L Dale Jr Special to The New York Times | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/noland-tenor-gives-program-of-songs.html | NOLAND TENOR GIVES PROGRAM OF SONGS | Donal Henahas | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/ohio-doctor-wounded-by-gunman-in-hotel-here.html | Ohio Doctor Wounded by Gunman in Hotel Here | By Robert D McFadden | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/oil-debate-in-france-government-suggests-a-bigger-role-for-itself-a.html | Oil Debate in France | By Clyde H Farnsworth Special to The New York Times | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/oilshort-europe-is-facing-hardest-winter-since-war-europe-short-on.html | OilShort Europe Is Facing Hardest Winter Since War | By Terry Robards Special to The New York Times | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/oilshort-europe-is-facing-hardest-wintersince-war-europe-short-on.html | OilShort Europe Is Facing Hardest Winter Since War | By Terry Robards Special to The New York Times | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/openinground-pairings-set-for-nfl-playoffs.html | OpeningRound Pairings Set for NFL Playoffs | By William N Wallace | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/paris-a-festival-to-vitalize-a-season.html | Paris A Festival to Vitalize a Season | By Pierre Schneider Special to The New York Times | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/peasants-pushed-by-saigon-digging-antitank-trenches-north-of.html | Peasants Pushed by Saigon Digging Antitank Trenches North of Capital | By James M Markham Special to The New York Times | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/polish-deal-is-set-by-westinghouse-10million-contract-signed-for.html | POLISH DEAL IS SET BY WESTINGHOUSE | By Theodore Shabad | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archives/pope-voices-confidence-leaders-will-avert-war.html | Pope Voices Confidence Leaders Will Avert War | By John T McQuiston | RE0000847430 | 2001-08-03 | B00000888649 |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archiv es/prices-rise-again-on-amex-and-otc-dollars-strength-abroad-market.html | Prices Rise Again on Amex and OTC | By James J Nagle | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archiv es/rights-manifesto-is-hailed-at-u-n-but-continuing-bias-is-noted-on.html | RIGHTS MANIFESTO IS RAILED AT UN | By Kathleen Teltsch Special to The New York Times | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archiv es/rockefeller-ally-seeks-key-policy-post-in-house.html | Key Policy Post in House | By Martin Tolcain Special to The New York Times | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archiv es/rodeo-scene-changing-but-danger-remains-constant.html | Rodeo Scene Changing but Danger Remains Constant | By Gerald Eskenazi | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archiv es/rousseau-enjoys-ranger-role-but.html | Rousseau Enjoys Ranger Role but | By John S Radosta | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archiv es/screen-albees-a-delicate-balance-hepburn-and-scofield-lead-allstar.html | Screen Albees A Delicate Balance | By Nora Sayre | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archiv es/sewage-sludge-is-nearing-li-sewage-sludge-found-halfmile-off-li.html | Sewage Sludge Is Nearing LI | By David Bird Special to The New York Times | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archiv es/sewage-sludge-nears-li-beach-sewage-sludge-found-halfmile-off-li.html | Sewage Sludge Nears LI Beach | By David Bird Special to The New York Times | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archiv es/smith-and-connors-coranked-no-1-connors and-smith-both-no-1-connors.html | Smith and Connors CoRanked No 1 | By Neil Amdur | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archiv es/sonics-accused-of-dump-sonics-team-accused-of-throwing-76er-game.html | Sonics Accused Of Dump | By Thomas Rogers | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archiv es/special-relationships.html | Special Relationships | By Robert Kleiman | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archiv es/st-joe-minerals-plans-to-raise-prices.html | St Joy Minerals Plans to Raise Prices | By Gerd Wilcke | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archiv es/sterling-drug-names-new-chief-people-and-business.html | People and Business | Leonard Sloane | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archiv es/stocks-again-gain-in-a-late-rebound-stocks-gain-in-a-late.html | Stocks Again Gain In a Late Rebound | By Vartanig G Vartan | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archiv es/the-center-can-hold-the-decline-in-party-affiliation-continues.html | The decline in party affiliation continues unabated | By Rita E Hauser | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archiv es/the-life-of-a-food-critic-has-its-indigestible-moments-de-gustibus.html | DE GUSTIBUS | By John L Hess | RE0000847430 | 2001-08-03 | B00000888649 |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archiv es/the-new-st-johns-a-community-catalyst-whirlwind-of-activities.html | The New St Johns A Community Catalyst | By Eleanor Blau | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archiv es/the-new-st-johns-a-community-catalyst.html | The New St Johns A Community Catalyst | By Eleanor Blau | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archiv es/third-party-helps-trudeau-win-confidence-vote-third-party-loyal.html | Third Party Helps Trudeau Win Confidence Vote | By William Borders Special to The New York Times | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archiv es/thompson-walton-gang-buster-thompson-a-waltongang-buster.html | Thompson WaltonGang Buster | By Sam Goldaper | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archiv es/tragic-sense-of-transistors-books-of-the-times-materializing-the.html | Books of The Times | By Anatole Broyard | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archiv es/tv-review-macabre-proceedings-in-cat-creaturefilm.html | TV Review | By John J OConnor | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archiv es/u-s-says-state-lost-population-decrease-of-102000-from-a-year-ago.html | US SAYS STATE LOST POPULATION | By Peter Kihss | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archiv es/u-s-says-state-lost-population-drop-of-102000-in-year-is-first-ever.html | US SAYS STATE LOST POPULATION | By Peter Kihss | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archiv es/ulster-accord-acclaimed-but-big-test-is-to-come-the-gap-that.html | Ulster Accord Acclaimed But Big Test Is to Come | By Richard Eder Special to The New York Times | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archiv es/us-unit-to-study-prime-rate-rise-committee-on-interest-and.html | US UNIT TO STUDY PRUNE RATE RISE | By Douglas W Cray | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archiv es/usfrench-clash-opens-nato-talks-kissinger-and-jobert-differ-on.html | USFRENCH CLASH OPENS NATO TALKS | By Flora Lewis Special to The New York Times | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archiv es/usfrench-clash-opens-nato-talks.html | USFRENCH CLASH OPENS NATO TALKS | By Flora Lewis Special to The New York Times | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archiv es/valdez-mena-heard-in-3d-piano-recital.html | VALDEZ RENA HEARD IN 3D PIANO RECITAL | Donal Henahan | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archiv es/venezuelan-race-is-neck-and-neck-the-2-leading-presidential.html | VENEZUELAN RACE IS NECK AND NECK | By Marvine Howe Special to The New York Times | RE0000847430 | 2001-08-03 | B00000888649 |
| 12/11/1973 | https://www.nytimes.com/1973/12/11/archiv es/what-play-will-namath-call-retire-sign-again-or-jump-jet-contest.html | What Play Will Namath Call Retire Sign Again or Jump | By Murray Chass | RE0000847430 | 2001-08-03 | B00000888649 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/13-million-families-are-held-housingdeprived-excessive-rent-defined.html | 13 Million Families Are Held HousingDeprived | By Joseph P Fried | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/171million-issue-for-halliburton-oilfield-equipment-makers-sale-one.html | 171MILLION ISSUE FOR HALLIBURION | By John H Allan | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/2year-study-is-projected-to-define-critical-choices-leaders-of.html | 2Year Study Is Projected To Define Critical Choice | By Alfonso A Narvaez | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/4-coast-cities-awarded-pro-soccer-franchises.html | 4 Coast Cities Awarded Pro Soccer Franchises | By Alex Yannis | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/4-hurt-in-electrical-explosion-in-con-edison-plant-at-14th-st.html | 4 Hurt in Electrical Explosion In Con Edison Plant at 14th St | By Edward Hudson | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/4million-40store-shopping-center-being-planned-for-downtown-newark.html | 4Million 40Store Shopping Centel Being Planned for Downtown Newark | By Joan Cook Special to The New York Times | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/a-dim-las-vegas-wonders-what-its-odds-are-in-the-fuel-crisis.html | A Dim Las Vegas Wonders What Its Odds Are in the Fuel Crisis | By Robert A Wright Special to The New York Times | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/about-new-york-city-tales-in-search-of-a-moral.html | About New York | By John Corry | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/advertising-theres-goodnews-shops-lose-albertoculver-account.html | Advertising Theres GoodNews | By Philip H Dougherty | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/airlines-predict-broader-cutbacks-broader-cutbacks-predicted-by.html | Airlines Predict Broader Cutbacks | By Robert Lindsey | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/already-a-mary-quant-retrospective-economic-crises-commercial.html | Already a Mary Quant Retrospective | By della Denman Special to The New York Times | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/anxiety-in-market-arab-usage-of-oil-weapon-may-carry-cure-as-well.html | Anxiety in Market | By Leonard Silk | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/arab-unity-shows-signs-of-fragility-as-talks-near-basis-of-unity.html | Arab Unity Shows Signs of Fragility as Talks Near | By Juan de Onis Special to The New York Times | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/automotive-parts-makers-hopeful-for-74-1-optimism-expressed-auto.html | Automotive Parts Makers Hopeful for 74 | By Agis Salpukas Special to The New York Times | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/blood-bank-for-nassausuffolk-and-greater-new-york-merge-300000.html | Blood Bank for NassauSuffolk And Greater New York Merge | By Roy R Silver Special to The New York Times | RE0000847429 | 2001-08-03 | B00000888648 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/bridge-bridge-kaplan-and-kay-capture-life-master-mens-pairs-chicago.html | Bridge Bridge Kaplan and Kay Capture Life Master Mens Pairs Chicago Women Win | By Alan Truscott Special to The New York Times | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/broad-soviet-drive-on-to-automate-economy-soviet-is-pushing-a-vast.html | Broad Soviet Drive On To Automate Economy | By Henry R Lieberman | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/broad-soviet-drive-on-to-automate-economy-this-is-the-first-of.html | Broad Soviet Drive On To Automate Economy | By Henry R Lieberman | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/calendar-is-heavy-for-bond-offerings-dealers-note-pricing-other.html | Calendar Is Heavy for Bond Offerings | By Douglas W Cray | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/changes-set-in-executive-suites-people-and-business-changes-made-in.html | People and Business | Leonard Sloane | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/chicago-official-wins-acquittai-alderman-an-aide-to-daley-faced.html | CHICAGO OFFICIAL WINS ACQUITTAL | By Seth S King Special to The New York Times | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/churchman-sees-need-to-curb-extremism-in-radio-proponents-in-fec.html | Churchman Sees Need to Curb Extremism in Radio | By Les Brown | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/city-ballet-reappears-tonight-at-6-children-rehearsed-near.html | City Ballet Reappears Tonight at 6 | By Anna Kisselgoff | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/closing-extended-for-madison-high-principal-plans-meeting-with.html | CLOSING EXTENDED FOR MADISON HIGH | By Lawrence Van Gelder | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/coalition-fights-school-transfer-blacks-and-whites-protest-north.html | COALITION FIGHTS SCHOOL TRANSFER | By Richard J H Johnston Special to The New York Times | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/coast-cities-awarded-pro-soccer-franchises.html | Coast Cities Awarded Pro Soccer Franchises | By Alex Yannis | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/con-edison-given-alternate-plan-city-offers-proposals-to-bar-storm.html | CON EDISON GIVEN ALTERNATE PLAN | By Peter Kihss | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/cordero-loses-appeal-on-suspension-turcotte-accepts-ban-without.html | Cordero Loses Appeal on Suspension Turcotte Accepts Ban Without Protest | By Joe Nichols | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/court-backs-governors-right-to-shift-judges-to-drug-cases.html | Court Backs Governors Right To Shift Judges to Drug Cases | By Morris Kaplan | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/credits-to-soviet-barred-as-house-backs-trade-bill-house-votes.html | CREDITS TO SOVIET BARRED AS HOUSE BACKS TRADE BILL | By Edwin L Dale Jr Special to The New York Times | RE0000847429 | 2001-08-03 | B00000888648 |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/credits-to-soviet-barred-as-house-backs-trade-bill-representatives.html | CREDITS TO SOVIET BARRED AS HOUSE BACKS TRADE BILL | By Edwin L Dale Jr Special to The New York Times | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/dresser-lists-record-earnings.html | Dresser Lists Record Earnings | By Clare M Reckert | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/epa-loses-its-authority-on-power-plant-radiation-order-to-reduce.html | E P A Loes Its Authority On Power Plant Radiation | BY Richard D Lyons Special to The New York Times | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/epa-loses-power-to-limit-radiation-in-a-policy-reversal-nixon.html | EPA LOSES POWER TO LIMIT RADIATION | By Richard D Lyons Special to The New York Times | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/europeans-seek-alternatives-to-arab-oil-after-1983-a-new-ball-game.html | Europeans Seek Alternatives to Arab Oil After 1983 | By Clyde H Farnsworth Special to The New York Times | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/fashion-ofpast-and-present-to-get-home-on-2-7th-street-capping-a.html | Fashion of Past and Present To Get Home on 27th Street | By Deirdre Carmody | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/for-her-1974-may-not-be-a-calendar-year.html | For Her 4 May Not Be a Calendar Year | By Betsy Wade | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/frankenstein-alternative-to-old-hohoho-routine-some-are-never.html | Frankenstein Alternative To Old HoHoHo Routine | By Georgia Dullea | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/funds-approved-for-health-care-375million-would-finance-maintenance.html | FUNDS APPROVED FOR HEALTH CARE | By Harold M Schmeck Jr Special to The New York Times | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/gains-seen-in-kissingers-brussels-visit-cathartic-effect-talks-with.html | Gains Seen in Kissingers Brussels Visit | By Bernard Gwertzman Special to The New York Times | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/gilhooley-offers-a-plan-for-aiding-bus-lines-in-state.html | Gilhooley Offers A Plan for Aiding Bus Lines in State | By Rudy Johnson Special to The New York Times | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/golf-group-is-shooting-for-betterservice-role.html | Golf Group Is Shooting For BetterService Role | By Lincoln A Werden | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/gop-aides-discuss-74-outlook-with-nixon-watergate-never-mentioned.html | GOP Aides Discuss 74 Outlook With Nixon | By R W Apple Jr Special to The New York Times | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/governorelect-and-the-machine-records-compared-loss-of-nomination.html | GovernorElect and the Machine | By Ronald Sullivan Special to The New York Thee | RE0000847429 | 2001-08-03 | B00000888648 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/hill-due-to-quit-at-defense-named-envoy-to-argentina-notes-on.html | Notes on People | Albin Krebs | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/islanders-set-back-seals-63-islanders-end-5game-losing-streak-stars.html | Islanders Set Back Seals 63 | By Gerald Eskenazi Special to The New York Times | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/israel-arms-aid-voted-by-house-22billion-authorized-for-rebuilding.html | ISRAEL ARMS AID VOTED BY HOUSE | By John W Finney Special to The New York Times | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/kent-state-shootings-will-go-to-us-grand-jury-in-cleveland.html | Kent State Shootings Will Go To US Grand Jury in Cleveland | By Lesley Oelsner Special to The New York Times | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/letters-to-the-editor-mideast-the-spoiled-and-the-neglected-for.html | Letters to the Editor | Hassan Abdallah | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/lloyds-bid-for-first-western-backed-national-distillers-and-almaden.html | Lloyds Bid for First Western Backed | By Alexander R Hammer | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/mayor-will-veto-plan-for-raises-lindsay-disagreeing-with-beame.html | MAYOR WILL VETO PLAN FOR RAISES | By Murray Schumach | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/mkay-to-be-sold-to-british-firm-morgangrampian-to-pay-36million-for.html | MKAY TO BE SOLD TO BRITISH FIRM | By Eric Pace | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/morgan-library-obtains-1500piece-art-treasure-morgan-library-buys.html | Morgan Library Obtains 1500Piece Art Treasure | By John Canaday | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/morgan-library-obtains-1500piece-art-treasure.html | Morgan Library Obtains 1500Piece Art Treasure | By John Canaday | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/mr-kissinger-no-economic-superstar.html | Mr Kissinger No Economic Superstar | By C Fred Bergsten | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/music-5-swiss-pieces.html | Music 5 Swiss Pieces | John Rockwell | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/my-options-open-governor-asserts-hell-decide-in75-on-any.html | MY OPTIONS OPEN | By Francis X Clines Special to The New York Times | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/my-options-opens-governor-asserts-hell-decide-in-75-on-any.html | MY OPTIONS OPEN | By Francis X Clines Special to The New York Times | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/nato-examines-its-weaknesses-new-problems-created-sense-of.html | NATO Examines Its Weaknesses | By Flora Lewis Special to The New York Times | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/new-hungarian-quartet-plays-with-much-oldworld-charm.html | New Hungarian Quartet Plays With Much OldWorld Charm | Peter G Davis | RE0000847429 | 2001-08-03 | B00000888648 |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/new-rises-are-feared-price-quadruples-for-iranian-crude-oil-at.html | New Rises Are Feared | By William D Smith | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/nixon-aide-acted-on-rebozo-refund-tax-lawyer-says-he-told-banker-to.html | NIXON AIDE ACTED ON REBOZO REFUND | By John Crewdson Special to The New York Times | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/oil-allocation-director-resigns-in-a-dispute-with-energy-chief.html | Oil Allocation Director Resigns In a Dispute With Energy Chief | By Edward Cowan Special to The New York Times | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/opera-3-boheme-debuts-segerstam-conducts-work-at-met-with-enriqueta.html | Opera 3 Boheme Debuts | By Raymond Ericson | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/others-will-take-each-day-as-it-comes.html | Others Will Take Each Day as It Comes | By Rita Reif | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/people-in-sports-reggie-smith-is-drooling.html | People in Sports Reggie Smith Is Drooling | Deane McGowen | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/prague-and-bonn-formalize-relations-brandt-visit-ends-35-years.html | Prague and Bonn Formalize Relations Brandt Visit Ends 35 Years Bitterness | By Craig R Whitney Special to The New York Times | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/price-quadruples-for-iran-crude-oil-dismayed-purchasers-fear-a-new.html | PRICE QUADRUPLES FOR IRAN CRUDE OIL | By William D Smith | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/prosecution-rests-case-in-chesinmard-robbery-trial-defendant.html | Prosecution Rests Case in Chesimard Robbery Trial | By Frank J Prial | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/republican-handicappers-now-rate-rockefeller-highly-on-presidential.html | Republican Handicappers Now Rate Rockefeller Highly on Presidential Politics | By Christopher Lydon Special to The New York Times | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/richardson-warns-on-abuse-of-power-2-cited-for-efforts-governor.html | Richardson Warns on Abuse of Power | By Linda Greenhouse | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/sale-of-silver-tray-adds-7000-to-delivery-boys-inheritance.html | Sale of Silver Tray Adds 7000 To Delivery Boys Inheritance | By Laurie Johnston | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/senators-hear-some-canners-sell-substandard-food-as-prime-no.html | Senators Hear Some Canners Sell Substandard Food as Prime | By Nathaniel Sheppard Jr Special to The New York Times | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/senators-put-off-prosecutor-bill-debate-canceled-on-plan-for.html | SENATORS PUT OFF PROSECUTOR BILL | By Anthony Ripley Special to The New York Times | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/small-panel-set-for-nixon-inquiry-full-committee-called-too.html | SMALL PANEL SET FOR NIXON INQUIRY | By James M Naughton Special to The New York Times | RE0000847429 | 2001-08-03 | B00000888648 |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archiv es/something-new-in-the-womens-movement.html | Something New in the Womens Movement | By Margie Albert | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archiv es/speaker-of-assembly-in-jersey-seeks-new-role-for-legislature.html | Speaker of Assembly in Jersey Seeks New Role for Legislature | By Joseph F Sullivan Special to The New York Times | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archiv es/state-g-o-p-hurt-democrats-see-action-as-chance-to-elect-governor.html | STATE GOP HURT | By Frank Lynn Special to The New York Times | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archiv es/state-gop-hurt-democrats-see-action-as-chance-to-elect-governor-in.html | STATE GOP BURT | By Frank Lynn Special to The New York Times | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archiv es/state-overturns-fuelsaving-edict-connecticut-school-board-told-it.html | STATE OVERTURNS FUELSAVING EDICT | By Lawrence Fellows Special to The New York Times | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archiv es/statements-atrockefellernews-conference-mr-rockefeller-role-of.html | Statements at Rockefeller News Conference | Mr Rockefeller | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archiv es/stock-prices-off-sharply-dow-slumps-1696-points-big-drop-in-itek.html | Stock Prices Off Sharply Dow Slumps 1696 Points | By Vartanig G Vartan | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archiv es/stock-prices-slip-on-amex-and-otc-exchange-index-drops-105-as-3day.html | STOCK PRICES SLIP ON AMEX AND OTC | By James J Nagle | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archiv es/supreme-court-widens-power-of-police-to-search-individual-without.html | Supreme Court Widens Power of Police To Search Individual Without Warrant | By Warren Weaver Jr Special to The New York Times | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archiv es/surgery-for-reed-hes-out-2-months-reed-is-out-two-months-for.html | Surgery for Reed Hes Out 2 Months | By Sam Goldaper | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archiv es/tax-ruling-scores-white-house-role-adverse-ruling-legally.html | Tax Ruling Scores White House Role | By Eileen Shanahan Special to The New York Times | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archiv es/tax-ruling-scores-white-house-role-tax-case-scores-white-house-role.html | Tax Ruling Scores White House Role | By Eileen Shanahan Special to The New York Times | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archiv es/the-oj-record-train-stops-here-sunday.html | The OJ Record Train Stops Here Sunday | By William N Wallace | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archiv es/the-only-good-politics-is-clean-politics.html | The Only Good Politics Is Clean Politics | By Edward M Kennedy and Hugh Scott | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archiv es/urbanized-growth-urged-in-the-midhudson region-two-planning-groups.html | Urbanized Growth Urged In the MidHudson Region | By James Feron Special to The New York Times | RE0000847429 | 2001-08-03 | B00000888648 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/us-panel-studies-turnpike-crashes-witnesses-tell-of-conditions.html | US PANEL STUDIES TURNPIKE CRASHES | By Walter H Waggoner Special to The New York Times | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/venezuela-tally-puts-perez-ahead-social-democrat-appears-to-have.html | VENEZUELA TALLY PUTS PEREZ AHEAD | By Marvine Howe Special to The New York Times | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/weicker-questions-nixon-tax-deduction-data-given-to-irs.html | Weicker Questions Nixon Tax Deduction | By David E Rosenbaum Special to The New York Times | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/what-lies-behind-the-purge-foreign-affairs-both-sides-aim.html | What Lies Behind The Purge | By C L Sulzberger | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/why-do-they-do-it.html | Why Do They Do It | By James Reston | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/woodson-aims-to-revamp-legislature-an-eloquent-spokesman.html | Woodson Aims to Revamp Legislature | By Joseph F Sullivan Special to The New York Times | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/12/1973 | https://www.nytimes.com/1973/12/12/archives/youth-and-police-trade-shots-in-100-mph-chase.html | Youth and Police Trade Shots in 100 MPH Chase | By Steven R Weisman | RE0000847429 | 2001-08-03 | B00000888648 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/15million-blackowned-building-opens-in-harlem-banquet-area-booked.html | 15Million BlackOwned Building Opens in Harlem | By Charlayne Hunter | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/300million-utility-issue-sells-quickly-debentures-sold-by-illinois.html | 300Million Utility Issue Sells Quickly | By Douglas W Cray | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/4th-graders-dream-of-mayoral-power-marya-cohn-robert-casper.html | 4th Graders Dream Of Mayoral Power | Laurie Johnston | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/a-family-portrait-it-takes-from-dawn-to-dusk.html | A Family Portrait It Takes From Dawn to Dusk | By Nadine Brozan | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/ada-comstock-notestein-dies-president-of-radcliffe-192343-cited-as.html | Ada Comstock Notestein Dies President of Radcliffe 192343 | By Farnsworth Fowle | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/adelphi-to-test-mixing-water-and-oil-to-heat-garden-city-college.html | Adelphi to Test Mixing Water and Oil To Heat Garden City College Buildings | By Roy R Silver Special to The New York Times | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/advertising-media-optimism-you-are-what-you-eat-sscb-imbibes-again.html | Advertising Media Optimism | By Philip H Dougherty | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/alex-acknowledges-he-has-had-enough-winning-spirit-the-dispossessed.html | Alex Acknowledges He Has Had Enough | Arthur Daley | RE0000847431 | 2001-08-03 | B00000888650 |

| | | | | | |
|---|---|---|---|---|---|
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/anglicans-and-catholics-reach-accord-on-ministry-anglicans-and.html | Anglicans and Catholics Reach Accord on Ministry | By Edward B Fiske | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/anglicans-and-catholics-reach-accord-on-ministry.html | Anglicans and Catholics Reach Accord on Ministry | By Edward B Fiske | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/answers-by-soviet-to-wests-questions.html | Answers by Soviet To Wests Questions | By Seymour Topping Special to The New York Times | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/astros-outfielder-22-is-called-proud-and-dedicated-player-limelight.html | Astros Outfielder 22 Is Called Proud and Dedicated Player | By Gerald Eskenazi | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/avon-products-elects-chairman-people-and-business.html | People and Business | Ernest Holsendolph | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/bergen-official-among-6-indicted-sewer-authority-aide-cited-in-a.html | BERGEN OFFICIAL AMONG 6 INDICTED | By Will Lissner | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/blue-chips-and-glamour-stocks-are-off-as-dow-average-plunges-2345.html | Blue Chips and Glamour Stocks Are Off As low Average Plunges 2345 Points | By Alexander R Hammer | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/boom-in-landdevelopmen-t-stirs-fearsforecologyofflorida-keys.html | Boom in Land Development Stirs Fears for Ecology of Florida Keys | By Jon Nordheimer Special to The New York Times | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/borrowing-planned-to-save-35c-fare-pending-us-aid-borrowing-is.html | Borrowing Planned to Save 35c Fare Pending US Aid | By Maurice Carroll | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/borrowing-planned-to-save-35c-fare-pending-us-aid-very-hopeful-sign.html | Borrowing Planned to Save 35c Fare Pending US Aid | By Maurice Carroll | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/bridge-blue-ribbon-pairs-attract-record-fall-nationals-entry-hand.html | Bridge Blue Ribbon Pairs Attract Record Fall Nationals Entry | By Alan Truscott Special to The New York Times | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/brooklyn-museum-meeting-reaches-no-decision-on-cameron-secretaries.html | Brooklyn Museum Meeting Reaches No Decision on Cameron | By Fred Ferretti | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/bureaucracy-and-epa-agencys-loss-of-authority-to-limit-emissions.html | Bureaucracy and EPA | By Glad Win Hill | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/businesses-in-ulster-plod-along-despite-the-violence-businesses.html | Businesses in Ulster Plod Along Despite the Violence | By Terry Robards Special to The New York Times | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/cairos-confidence-in-kissinger-is-reported-seriously-shaken.html | Cairos Confidence in Kissinger Is Reported Seriously Shaken | By Henry Tanner Special to The New York Times | RE0000847431 | 2001-08-03 | B00000888650 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/campaign-flight-linked-to-vesco-records-show-his-company-paid-for.html | CAMPAIGN FLIGHT LINKED TO VESCO | By Ralph Blumenthal | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/carexhaust-tests-facing-new-delay-in-legislature-democratic-leaders.html | NEW JERSEY | By Ronald Sullivan Special to The New York Times | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/cashs-gospel-road-film-is-renaissance-for-him-acceptance-returns.html | Cashs Gospel Road Film Is Renaissance for Him | By George Vecsey | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/cause-of-clash-sought-as-madison-high-stays-closed-a-bumping.html | Cause of Clash Sought as Madison High Stays Closed | By Gene I Maeroff | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/chesimard-trial-goes-to-the-jury-disciplinary-action-possible.html | CHESIMARD TRIAL GOES TO THE JURY | By Frank J Prial | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/chess-a-pregnant-position-calls-for-understanding-the-cause-goodby.html | Chess A Pregnant Position Calls For Understanding the Cause | By Robert Byrne | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/city-and-us-aides-report-exxon-pact-resulting-in-only-minor.html | City and US Aides Report Exxon Pact Resulting in Only Minor Gasoline Cut | By Richard Severo | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/city-broadens-medicaid-in-part-of-bronx.html | City Broadens Medicaid in Part of Bronx | By Max Seigel | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/close-nixon-ties-expected-by-ford-daily-talks-plannedscott-says.html | CLOSE NIXON TIES EXPECTED BY FORD | By Clifton Daniel Special to The New York Times | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/coal-from-poland-two-us-utilities-get-polish-coal.html | Coal From Poland | By Gerd Wilcke | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/codd-to-head-police-here-cawley-planning-to-resign-codd-is-named-to.html | Codd to Head Police Here Cawley Planning to Resign | By Murray Schumach | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/codd-to-head-police-here-cawley-planning-to-resign.html | Codd to Head Police Here Cawley Planning to Resign | By Murray Schumach | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/columbia-pictures-chief-criticized-about-losses-confidence-is-noted.html | Columbia Pictures Chief Criticized About Losses | By Leonard Sloane | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/con-edison-seeks-22-rate-increase-conservation-adjustment-in.html | CON EDISON SEEKS 22 RATE INCREASE | By Gene Smith | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/con-edison-seeks-a-226-increae-in-electric-rates-utility-sharply.html | Cop Edison Seeks a 226 Increase in Electric Rates | By Gene Smith | RE0000847431 | 2001-08-03 | B00000888650 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/dance-the-nutcracker.html | Dance The Nutcracker | By Anna Kisselgoff | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/decision-reflects-failure-to-motivate-players-websters-coaching.html | Decision Reflects Failure to Motivate Players | By Dave Anderson Special to The New York Times | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/duryea-and-gop-leader-of-assembly-are-indicted-on-votesiphoning.html | DURYEA AND GOP LEADER OF ASSEMBLY ARE INDICTED ON VOTESIPHONING COUNT | By Mary Breasted | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/food-packages-found-overfilled-on-average-consumer-notes-credit.html | Consumer Notes | By Gerald Gold | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/for-nixons-pilot-practice-makes-perfect-notes-on-people.html | Notes on People | Albin Krebs | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/guide-going-out.html | GOING OUT Guide | Richard F Shepard | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/house-votes-to-retain-control-over-energy-conservation-plans.html | House Votes to Retain Control Over Energy Conservation Plans | By Marjorie Hunter Special to The New York Times | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/italys-leaders-urge-closer-ties-with-the-arabs-a-swing-in-policyls.html | Italys Leaders Urge Closer Ties With the Arabs | By Paul Hofmann Special to The New York Times | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/kissinger-urges-pooled-efforts-in-energy-crisis-in-london-he-asks.html | KISSINGER URGES POOLED EFFORTS IN ENERGY CRISIS | By Bernard Gwertzman Special to The New York Times | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/kissinger-urges-pooled-efforts-in-energy-crisis.html | KISSINGER URGES POOLED EFFORTS IN ENERGY CRISIS | By Bernard Gwertzman Special to The New York Times | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/kissingers-plan-stirs-europeans-adds-momentum-to-talk-of.html | KISSINGERS PLAN STIRS EUROPEANS | By Clyde H Farnsworth Special to The New York Times | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/mad-bomber-now-70-goes-free-today-mad-bomber-now-70-goes-free-today.html | Mad Bomber Now 70 Goes Free Today | By Michael T Kaufman | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/mad-bomber-now-70-goes-free-today.html | Mad Bomber Now 70 Goes Free Today | By Michael T Kaufman | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/management-of-giants-is-held-responsible-giantsmanagement-held.html | Management of Giants Is Held Responsible | By Neil Amdur | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/more-bewildering-than-bedazzling-chairs-mood-changes.html | More Bewildering Than Bedazzling | By Rita Reif | RE0000847431 | 2001-08-03 | B00000888650 |

| | | | | | |
|---|---|---|---|---|---|
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/morrows-new-band-improvises-solidly.html | MORROWS NEW BAND IMPROVISES SOLIDLY | John Rockwell | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/must-christmas-feast-taste-like-thanks-giving-dinner-roasting-the.html | Must Christmas Feast Taste Like Thanksgiving Dinner | By Jonn L Ness | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/namath-still-undecided-about-playing-next-year-british-football.html | Namath Still Undecided About Playing Next Year | By Murray Crass | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/needham-chides-senate.html | Needham Chides Senate | By Vartanig G Vartan | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/new-yorkers-halt-cougars-10797-nets-take-9th-in-row-by-10797-nets.html | New Yorkers Halt Cougars 10797 | By Parton Keese Special to The New York Times | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/noblesse-oblige-abroad-at-home.html | Noblesse Oblige | By Anthony Lewis | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/on-being-wrong-essay.html | On Being Wrong | By William Safire | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/orchestrai-association-phillips-and-morelli-in-concert-solo-roles.html | Music Tuba and Bassoon Step Forth | By Harold C Schonberg | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/overloading-the-automobile-books-of-the-times-an-obvious-scapegoat.html | Books of The Times | By Anatole Broyard | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/paratore-brothers-display-virtuosity-as-2piano-team.html | Paratore Brothers Display Virtuosity As 2Piano Team | By Raymond Ericson | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/personal-finance.html | Personal Finance | By Elizabeth M Fowler | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/perspective-is-retained-by-u-c-la.html | Perspective Is Retained By U C LA | By Leonard Koppeit Special to The New York Times | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/perspective-is-retained-by-ucla.html | Perspective Is Retained By UCLA | By Leonard Koppett Special to The New York Times | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/plan-for-allocating-fuels-outlined-by-energy-office-fuel-plan-given.html | Plan for Allocating Fuels Outlined by Energy Office | By Edward Cowan Special to The New York Times | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/plan-for-allocating-fuels-outlined-by-energy-office.html | Plan for Allocating Fuels Outlined by Energy Office | By Edward Cowan Special to The New York Times | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/premium-cuts-may-be-in-store-for-car-owners.html | Premium Cuts May Be in Store for Car Owners | By Joan Cook Special to The New York Times | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/prices-on-the-amex-and-otc-decline-for-second-straight-day.html | Prices on the Amex and OTC Decline for Second Straight Dar | By James J Nagle | RE0000847431 | 2001-08-03 | B00000888650 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/ramblin-robyn-and-robyn-smith-a-riproaring-combination.html | Ramblin Robyn and Robyn Smith a RipRoaring Combination | By Steve Cady | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/realty-company-asks-100million-bias-damages-no-names-or-addresses.html | Realty Company Asks 100Million Bias Damages | By Barbara Campbell | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/recital-splendid-debut.html | Recital Splendid Debut | Donal Henahan | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/rezoning-scored-for-e-86th-street-seen-as-a-method-to-keep.html | REZONING SCORED FOR E 86TH STREET | By Glenn Fowler | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/rockefeller-move-called-gop-gain-states-congressmen-rate-wilson.html | ROCKEFELLER MOVE CALLED GOP GAIN | By Martin Tolchin Special to The New York Times | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/rockefeller-press-aide-to-be-betting-and-lottery-commissioner.html | Rockefeller Press Aide to Be Betting and Lottery Commissioner | By Alfonso A Narvaez | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/rockefeller-to-keep-4-of-his-top-aides-rockefeller-taking-4-top.html | Rockefeller to Keep 4 of His Top Aides | By Frank Lynn | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/rockefeller-to-keep-4-of-his-top-aides.html | Rockefeller to Keep 4 of His Top Aides | By Frank Lynn | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/rumanian-resins-plastics-maker-and-rumania-in-deal.html | Rumanian Resins | By Theodore Shabad | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/saxbe-promises-to-back-jaworski-attorney-general-nominee-also-tells.html | SAXBE PROMISES TO BACK JAWORSKI | By Lesley Oelsner Special to The New York Times | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/senator-urges-ftc-be-told-to-scrutinize-the-food-industry.html | Senator Urges FTC Be Told To Scrutinize the Food Industry | By Nathaniel Sheppard Jr Special to The New York Times | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/senators-summon-motels-records-watergate-panel-asks-data-on-san.html | SENATORS SUMMON MOTELS RECORDS | By Wallace Turner Special to The New York Times | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/soviet-devising-a-computer-net-for-state-planning-big-network-in-us.html | Soviet Devising a Computer Net for State Planning | By Henry R Lieberman | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/soviet-plan-for-1974-promises-faster-rise-in-consumer-sector-soviet.html | Soviet Plan for 1974 Promises Faster Rise in Consumer Sector | By Hedrick Smith Special to The New York Times | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/soviet-plan-for-1974-promises-faster-rise-in-consumer-sector.html | Soviet Plan for 1974 Promises Faster Rise in Consumer Sector | By Hedrick Smith Special to The New York Times | RE0000847431 | 2001-08-03 | B00000888650 |

| | | | | | |
|---|---|---|---|---|---|
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/soviet-troubled-by-vote-on-trade-contends-that-the-trend-to-amity.html | SOVIET TROUBLED BY VOTE ON TRADE | By Christopher S Wren Special to The New York Times | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/state-begins-grants-for-american-music-matching-effort-gains.html | State Begins Grants for American Music | By Donal Henahan | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/state-relief-aide-holds-city-is-lax-more-missing-fathers-can-be.html | STATE RELIEF AIDE HOLDS CITY IS LAX | By Peter Kihss | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/stemkowski-goal-evens-count-rangers-late-rally-ties-sabres-11.html | Stemkowski Goal Evens Count | By John S Radosta | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/takeover-planned-by-first-chicago-of-finance-unit-first-chicago.html | TakeOver Planned By First Chicago Of Finance Unit | By Clare M Reckert | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/tax-panel-plans-complete-review-of-nixon-returns-congressional-unit.html | TAX PANEL PLANS COMPLETE REVIEW OP NIXON RETURNS | By Eileen Shanahan Special to The New York Times | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/tax-panel-plans-complete-review-of-nixon-returns.html | TAX PANEL PLANS COMPLETE REVIEW OF NIXON RETURNS | By Eileen Shanahan Special to The New York Times | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/the-way-of-the-25th.html | The Way of the 25th | By John D Feerick | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/tv-shockley-vs-innis-are-blacks-genetically-inferior-is-debated-by.html | TV Shockley vs Innis | By John J OConnor | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/u-s-dips-into-war-reserve-to-supply-oil-to-indochina.html | U S Dips Into War Reserve to Supply Oil to Indochina | By John W Finney Special to The New York Times | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/unbending-police-chief-michael-joseph-codd-a-bridge-to-the-past.html | Unbending Police Chief Michael Joseph Codd | By John Darnton | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/venezuelan-says-oil-flow-wont-be-cut-perez-presidentelect-asserts.html | Venezuelan Says Oil Flow Wont Be Cut | By Marvine Howe Special to The New York Times | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/waldheim-choice-to-head-parley-us-and-soviet-agree-at-un-that-he.html | WALDHEIM CHOICE TO HEAD PARLEY | By Kathleen Teltsch Special to The New York Times | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/white-house-aids-jaworski-inquiry-arrows-investigators-to-see-its.html | WHITE HOUSE AIDS JAWORSKI INQUIRY | By Anthony Ripley Special to The New York Times | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/wilson-selects-odonnell-as-adviser-and-press-aide-strategist-for.html | Wilson Selects ODonnell As Adviser and Press Aide | By Francis X Clines | RE0000847431 | 2001-08-03 | B00000888650 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/witness-is-named-in-kickback-suit-jersey-city-case-seeking.html | WITNESS IS NAMED IN KICKBACK SUIT | By Joseph F Sullivan Special to The New York Times | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/wnbctv-plans-longer-news-shows-from-5-to-730-pm.html | WNBCTV Plans Longer News Shows From 5 to 730 PM | By Les Brown | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/womens-lib-goes-to-dogs.html | Womens Lib Goes To Dogs | By Walter R Fletcher | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/13/1973 | https://www.nytimes.com/1973/12/13/archives/word-spreads-among-truckers-to-park-their-rigs-for-2-days-impact.html | Word Spreads Among Truckers To Park Their Rigs for 2 Days | By Agis Salpukas Special to The New York Times | RE0000847431 | 2001-08-03 | B00000888650 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/12hour-play-yes-thats-right-listed-play-has-cast-of-125.html | 12Hour PlayYes Thats Right Listed | By Mel Gussow | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/14-students-hurt-in-bus-collision-one-from-toms-river-high-is.html | 14 STUDENTS HURT IN BUS COLLISION | By Richard J H Johnston Special to The New York Times | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/15-seoul-leaders-demand-restoration-of-full-democracy-to-avert-a.html | 15 Seoul Leaders Demand Restoration of Full Democracy to Avert a Crisis | By Fox Butterfield Special to The New York Times | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/400-podell-friends-pay-125-at-party-to-aid-legal-defense.html | 400 Podell Friends Pay 125 At Party to Aid Legal Defense | By Alfonso A Narvaez | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/5-nfl-playoff-berths-at-stake-in-weekend-play-local-teams-about-pro.html | 5 NFL Playoff Berths At Stakein Weekend Play | By William N Wallace | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/about-new-york-getting-a-baby-for-710.html | About New York Getting a Baby for 710 | By John Corry | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/admission-made-on-ticketfixing-former-city-aide-in-earlier-hearing.html | ADMISSION MADE ON TICKETFIXING | By Morris Kaplan | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/advertising-needham-changes-umbrellaname-marketing-widens.html | Advertising Needham Changes | By Philip H Dougherty | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/afoakom-joyously-greeted-on-its-return-home-afoakom-is-joyously.html | AfoAKom Joyously Greeted on Its Return Home | By Thomas A Johnson Special to The New York Times | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/afoakom-joyously-greeted-on-its-return-home.html | AfoAKom Joyously Greeted on Its Return Home | By Thomas A Johnson Special to The New York Times | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/airlines-protest-fuel-allocations-eastern-and-pan-american-announce.html | AIRLINES PROTEST FUEL ALLOCATIONS | By Richard Within Special to The New York Times | RE0000847433 | 2001-08-03 | B00000888652 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/amex-and-counter-prices-decline-under-pressure-market-summary.html | Amex and Counter Prices Decline Under Pressure | By James J Nagle | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/an-unlikely-hero-new-jersey-sports.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/ash-hints-budget-of-over-300billion-3billion-current-deficit.html | Ash Hints Budget of Over 300Billion | By Eileen Shanahan Special to The New York Times | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/auto-industry-facing-lasting-changes-auto-industry-facing-lasting.html | Auto Industry Facing Lasting Changes | By Agis Salpukas Special to The New York Times | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/auto-industry-facing-lasting-changes.html | Auto Industry Facing Lasting Changes | By Agis Salpukas Special to The New York Times | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/automatic-rate-rises-granted-to-phone-company-in-jersey.html | Automatic Rate Rises Granted To Phone Company in Jersey | By Richard Phalon Special to The New York Times | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/automatic-rises-in-rates-granted-to-phone-company-puc-gives-bell.html | Automatic Rises in Rates Granted to Phone Company | By Richard Phalon Special to The New York Times | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/banks-father-image-is-giving-way-to-pop-illusion-of-turning.html | Banks Father Image Is Giving Way to Pop | By Paul Goldberger | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/bidrigging-laid-to-camden-mayor-he-and-five-others-indicted-in-a.html | BIDRIGGING LAID TO CAMDEN MAYOR | By Ronald Sullivan Special to The New York Times | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/brandt-looks-to-the-east-again-a-sign-of-good-faith-diplomats.html | Brandt Looks to the East Again | By CRAIG R WHITNEY Special to The New York Times | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/bridge-a-sound-contract-washington-pair-holds-lead-in-blue-ribbon.html | Bridge Washington Pair Holds Lead In Bule Ribbon Championship | By Alan Truscott Special to The New York Times | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/british-crisis-poses-key-question-for-common-market-a-pooling-of.html | British Crisis Poses Key Question for Common Market | By Clyde H Farnsworth Special to The New York Times | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/british-work-week-cut-to-3-da-ys-for-most-industries-to-counter.html | BRITISH WORK WEEK CUT TO 3 DAYS FOR MOST INDUSTRIES TO COUNTER DISRUPTIONS IN SUPPLY OF ENERGY | By Terry Robards Special to The New York Times | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/british-work-week-cut-to-3-days-for-most-industries-to-counter.html | BRITISH WORK WEEK CUT TO 3 DAYS FOR MOST INDUSTRIES TO COUNTER DISRUPTIONS IN SUPPLY OF ENERGY | By Terry Robards Special to The New York Times | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/california-convicts-locked-in-cells-around-the-clock-to-curtail.html | California Convicts Locked in Cells Around the Clock to Curtail Prison Violence | By Earl Caldwell Special to The New York Times | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/caseys-nomination-held-up-in-senate-over-role-on-itt-panel-votes.html | Caseys Nomination Held Up in Senate Over Role on ITT | By David E Rosenbaum Special to The New York Times | RE0000847433 | 2001-08-03 | B00000888652 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/caseys-nomination-held-up-in-senate-over-role-on-itt.html | Caseys Nomination Held Up in Senate Over Role on ITT | By David E Rosenbaum Special to The New York Times | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/city-boys-home-depicted-as-base-for-criminal-raids-youths-at.html | City Boys Home Depicted As Base for Criminal Raids | By Peter Kihss | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/city-gasoline-crisis-turns-out-to-be-just-a-minor-cutback-meaning.html | City Gasoline Crisis Turns Out To Be Just a Minor Cutback | By Robert D McFadden | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/city-reports-fuel-spurs-245million-budget-rise-other-high-costs.html | City Reports Fuel Spurs 245Million Budget Rise | By Glenn Fowler | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/conable-of-rochester-will-head-gop-policy-panel-in-house-won-secret.html | Conable of Rochester Will Head GOP Policy Panel in House | By Martin Tolchin Special to The New York Times | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/corporate-bond-prices-steady-taxexempts-change-little-30million.html | Corporate Bond Prices Steady TaxExempts Change Little | By Douglas W Cray | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/cossacks-in-the-sand.html | Cossacks in the Sand | Earl Shorris | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/coup-for-dick-clark-a-top60s-rockfilm-the-pop-life-pop-music-tony.html | The Pop Life | By Ian Dove | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/doar-resigns-post-at-restoration-corporation-after-six-years.html | Doar Resigns Post at Restoration Corporation After Six Years | By Charlayne Hunter | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/du-pont-expected-to-pick-shapiro-as-new-chairman-mccoy-near.html | Du Pont Expected to Pick Shapiro as New Chairman | By Gerd Wilcke | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/duryea-and-kingston-plead-not-guilty-in-election-case-duryea-and.html | Duryea and Kingston Plead Not Guilty in Election Case | By Frank Lynn | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/duryea-and-kingston-plead-not-guilty-in-election-case.html | Duryea and Kingston Plead Not Guilty in Election Case | By Frank Lynn | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/duryea-draws-his-power-from-suffolk-county-base-montauk-and.html | Duryea Draws His Power From Suffolk County Base | By David A Andelman | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/ed-emshwiller-retrospective-on-view.html | Ed Emshwiller Retrospective on View | A H Weiler | RE0000847433 | 2001-08-03 | B00000888652 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/europeans-may-discuss-atom-force-at-parley-today-an-appropriate.html | Europeans May Discuss Atom Force at Parley Today | By Flora Lewis Special to The New York Times | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/fons-power-died-in-last-20-years-and-with-it-much-respect-an-oral.html | Fons Power Died in Last 20 Years and With It Much Respect | By Sandra Blakeslee Special to The New York Times | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/getting-high-in-mountainside.html | Getting High in Mountainside | By Margo Krasnoff | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/going-out-guide.html | GOING OUT Guider | Richard F Shepard | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/house-curbs-gas-in-school-busing-bans-its-use-to-take-pupils.html | HOUSE CURBS GAS IN SCHOOL BUSING | By Marjorie Hunter Special to The New York Times | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/house-curbs-gas-in-school-busing.html | HOUSE CURBS GAS IN SCHOOL BUSING | By Marjorie Hunter Special to The New York Times | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/investigations-into-small-business-administration-could-change-way.html | Investigations Into Small Business Administration Could Change Way It Is Run | By Paul Delaney Special to The New York Times | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/jets-love-oj-but-will-try-to-stop-him.html | Jets Love OJ but Will Try to Stop Him | By Murray Chass | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/judge-denies-squatters-plea-to-stay-eviction-from-delaware-gap-area.html | Judge Denies Squatters Plea to Stay Eviction From Delaware Gap Area | By Donald Janson Special to The New York Times | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/kissinger-and-tho-j-to-meet-in-paris-as-fighting-rises.html | KISSINGER AND THO TO MEET IN PARIS AS FIGHTING RISES | By R W Apple Jr Special to The New York Times | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/kissinger-and-tho-to-meet-in-paris-as-fighting-rises-deteriorating.html | KISSINGER AND TM TO MEET IN PARIS AS FIGHTING RISES | By R W Apple Jr Special to The New York Times | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/kissinger-arrives-in-cairo-after2hour-algeria-talk-secretary.html | Kissinger Arrives in Cairo After 2Hour Algeria Tall | By Bernard Gwertzman Special to The New York Times | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/laos-to-end-state-of-emergency-and-lift-curfew.html | Laos to End State of Emergency and Lift Curfew | By James F Clarity Special to The New York Times | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/lee-quits-fcc-2d-democrat-to-do-so-in-10-days-hefners-open-mind-to.html | Lee Quits FCC 2d Democrat to Do So in 10 Days | By Les Brown | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/leone-is-named-by-byrne-as-new-state-treasurer-former-aide-to.html | Leone Is Named by Byrne As New State Treasurer | By Joseph F Sullivan Special to The New York Times | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/loan-snag-fails-to-deter-soviet-energy-projects-credit-fails-to.html | Loan Snag Fails to Deter Soviet Energy Projects | By Theodore Shabad | RE0000847433 | 2001-08-03 | B00000888652 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/madison-high-to-reopen-with-additional-guards-plan-finally-rejected.html | Madison High to Reopen With Additional Guards | By Robert Hanley | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/magic-rocks-and-writhes-at-festival.html | Magic Rocks and Writhes at Festival | By John Rockwell | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/manhattan-fordham-victors-in-garden-twin-bill.html | Manhattan Fordham Victors in Garden Twin Bill | By Sam Goldafer | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/market-declines-third-day-in-row.html | MARKET DECLINES THIRD DAY IN ROW | By Alexander R Hammer | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/mayor-of-camden-indicted-in-bidrigging-conspiracy-a-supporter-of.html | Mayor of Camden Indicted In BidRigging Conspiracy | By Ronald Sullivan Special to The New York Times | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/meany-asks-equity-on-energy-curbs-further-price-rises.html | Meany Asks Equity on Energy Curbs | By Damon Stetson | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/miners-battle-heath-and-the-nation-loses-other-energy-news-program.html | Miners Battle Heath And the Nation Loses | By Michael Stern Special to The New York Times | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/money-rates-rose-in-the-latest-week-reserve-data-show-fed-spokesmen.html | Money Rates Rose In the Latest Week Reserve Data Show | By John H Allan | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/newark-officials-to-map-fuel-tactics-proposals-listed.html | Newark Officials to Map Fuel Tactics | By Walter H Waggoner Special to The New York Times | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/nixon-gets-checkup-tomorrow-notes-on-people.html | Notes on People | Albin Krebs | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/nixons-oil-aides-accused-of-ignoring-shortage-peril-nixons-oil.html | Nixons Oil Aides Accused Of Ignoring Shortage Peril | By Ben A Franklin Special to The New York Times | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/nixons-oil-aides-accused-of-ignoring-shortage-peril.html | Nixons Oil Aides Accused Of Ignoring Shortage Peril | By Ben A Franklin Special to The New York Times | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/no-accord-on-plan-to-save-35c-fare-governor-says-after-talking-with.html | NO ACCORD ON PLAN TO SAVE 35C FARE | By Maurice Carroll | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/oil-price-rise-shelters-algeria-economy-prices-more-than-doubled.html | Oil Price Rise Shelters Algeria Economy | By Henry Giniger Special to The New York Times | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/olin-in-executive-shift-elects-president-people-and-business-people.html | People and Business | Leonard Sloane | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/quarry-favored-over-shavers-quarry-pick-to-defeat-shavers.html | Quarry Favored Over Shavers | By Dave Anderson | RE0000847433 | 2001-08-03 | B00000888652 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/questions-questions-in-the-nation.html | Questions Questions | By Tom Wicker | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/rapidamerican-sets-records-in-quarterly-profits-and-sales.html | RapidAmerican Sets Records In Quarterly Profits and Sales | By Clare M Reckert | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/reed-waits-for-verdict-on-surgery-people-in-sports.html | Reed Waits For Verdict On Surgery | Thomas Rogers | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/regan-on-the-right-track-for-a-milliondollar-year-sticks-to-this.html | Regan on the Right Track For a MillionDollar Year | By Joe Nichols | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/regan-on-the-right-track-for-a-milliondollar-year.html | Regan on the Right Track For a MillionDollar Year | By Joe Nichols | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/regents-expected-to-reject-a-request-to-keep-baruch-college-in.html | Regents Expected to Reject a Request To Keep Baruch College in Manhattan | By Leonard Buder | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/relatives-sue-city-for-1million-for-not-notifying-them-of-death.html | Relatives Sue City for 1Million For Not Notifying Them of Death | By C Gerald Fraser | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/roadblocks-remain-for-padres-move-to-washington-padres-may-remain.html | Roadblocks Remain for Padres Move to Washington | By Leonard Koppett | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/saxbe-supported-by-senate-panel-it-also-asks-nixon-pledge-on.html | SAXBE SUPPORTED BY SENATE PANEL | By Lesley Oelsner Special to The New York Times | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/schools-in-for-students-of-swiss-ski-directors.html | Schools In for Students Of Swiss Ski Directors | By Michael Strauss Special to The New York Times | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/screen-oftwed-king-new-henry-viii-stars-michell-as-monarch-the-cast.html | Screen OftWed King | By Nora Sayre | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/sec-accuses-upham-2-other-firms-and-aides-offerings-in-1972-3-firms.html | SEC Accuses Upham 2 Other Firms and Aides | By Michael C Jensen | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/senate-votes-73billion-defense-bill-critics-grow-weary.html | Senate Votes 73Billion Defense Bill | By John W Finney Special to The New York Times | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/senators-block-chrome-boycott-bill-to-bar-rhodesia-ore-imports.html | SENATORS BLOCK CHROME BOYCOTT | By David Binder Special to The New York Times | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/simon-offers-new-plans-to-reduce-use-of-energy-simon-proposes-steps.html | Simon Offers New Plans TO Reduce Use of Energy | By Edward Cowan Special to The New York Times | RE0000847433 | 2001-08-03 | B00000888652 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/simon-offers-new-plans-to-reduce-use-of-energy.html | Simon Offers New Plans To Reduce Use of Energy | By Edward Cowan Special to The New York Times | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/sirica-says-experts-find-miss-woodss-lamp-and-typewriter-are.html | Sirica Says Experts Find Miss Woodss Lamp and Typewriter Are Unlikely to Have Caused Tape Gap | By Anthony Ripley Special to The New York Times | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/snapshots-clicks-as-film-about-a-film.html | Snapshots Clicks as Film About a Film | Howard Thompson | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/soviet-is-reconciling-its-quest-for-modernization-with-communist.html | Soviet Is Reconciling Its Quest for Modernization With Communist Ideology | By Henry R Lieberman | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/soviet-links-us-oil-shortage-to-subversive-zionist-lobby-swede-is.html | Soviet Links US Oil Shortage To Subversive Zionist Lobby | By Christopher S Wren Special to The New York Times | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/stage-iceman-cometh-to-broadway-the-cast.html | Stage Iceman Cometh to Broadway | By Clive Barnes | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/starlingsfind-few-friends-in-waterbury-petition-is-circulated.html | Starlings Find Few Friends In Waterbury | By Michael Knight Special to The New York Times | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/tenants-warned-about-rent-rises-told-not-to-pay-increases-in.html | TENANTS WARNED ABOUT RENT RISES | By Joseph P Fried | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/tenants-warned-about-rent-rises-told-not-to-pay-increases-until-not.html | TENANTS WARNED ABOUT RENT RISES | By Joseph P Fried | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/the-disorder-of-the-world-washington.html | The Disorder Of the World | By James Reston | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/the-name-isnt-southernbut-the-food-certainly-is-la-famille.html | The Name Isnt Southern But the Food Certainly Is | By John L Hess | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/this-show-will-have-the-most-shattering-effect-on-fashion-new-yorks.html | This Show Will Have the Most Shattering Effect on Fashion | By Bernadine Morris | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/tv-miracle-on-34th-st.html | TV Miracle on 34th St | By Howard Thompson | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/tv-williamss-haunting-menagerie.html | TV Williamss Haunting Menagerie | By John J OConnor | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/us-and-india-sign-currency-accord-alm-for-improved-ties-after.html | US AND INDIA SIGN CURRENCY ACCORD | By Bernard Weinraub Special to The New York Times | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/us-approves-con-ed-request-for-burning-of-coal-on-staten-island-and.html | US Approves Con Ed Request for Burning of Coal on Staten Island and City May Go Along | By Richard Severo | RE0000847433 | 2001-08-03 | B00000888652 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/veal-riblets-for-weekend-chefs.html | Veal Riblets for Weekend Chefs | By Jean Hewitt | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/venezuelas-new-chief-carlos-andres-perez-charges-of-oil-support.html | Venezuelas New Chief Carlos Andres Perez | By Marvine Howe Special to The New York Times | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/west-point-dismisses-coach-cahill-cahill-dismissed-by-army-after-01.html | West Point Dismisses Coach Cahill | By Gordon S White Jr | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/with-williams-in-darkest-flushing-red-smith-promises-promises-hawk.html | With Williams in Darkest Flushing | Red Smith | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/14/1973 | https://www.nytimes.com/1973/12/14/archives/yankees-hire-williams-risking-legal-struggle.html | Yankees Hire Williams Risking Legal Struggle | By Joseph Durso | RE0000847433 | 2001-08-03 | B00000888652 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/-photography-in-italy-recalls-19th-century.html | Photography in Italy Recalls 19th Century | By Hilton Kramer | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/12-from-the-class-of-12-due-at-brandeis-reunion-high-school-notes.html | High School Notes | George Goodman Jr | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/35c-transit-fare-safe-until-may-1-in-citystate-deal-albany-loan-of.html | 35C TRANSIT FARE SAFE UNTIL MAY IN CITYSTATE DEAL | By Alfonso A Narvaez | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/35c-transit-fare-safe-until-may-1-in-citystate-deal.html | 35C TRANSIT FARE SAFE UNTIL MAY 1 IN CITYSTATE DEAL | By Alfonso A Narvaez | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/4-womens-groups-hail-an-advocate-mrs-mery-job-is-described.html | 4 Womens Groups Hail An Advocate Mrs Mery | By Joan Cook Special to The New York Times | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/9-market-countries-define-their-european-identity-nine-common.html | 9 Market Countries Define Their European Identity | By Flora Lewis Special to The New York Times | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/9-market-countries-define-their-european-identity.html | 9 Market Countries Define Their European Identity | By Flora Lewis Special to The New York Times | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/after-11-months-of-battles-since-truce-saigon-troop-morale-is.html | After 11 Months of Battles Since Truce Saigon Troop Morale Is Sagging Badly | By James M Markham Special to The New York Times | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/american-killed-and-4-wounded-in-a-search-for-dead-in-vietnam.html | American Killed and 4 Wounded In a Search for Dead in Vietnam | By David K Shipler Special to The New York Times | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/antiques-revival-in-victorian-jewelry.html | Antiques Revival in Victorian Jewelry | By Rita Reif | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/art-joy-of-drawings-at-morgan.html | Art Joy of Drawings at Morgan | By John Canaday | RE0000847432 | 2001-08-03 | B00000888651 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/avantgarde-art-to-fade-in-beames-city-hall-bare-of-painting.html | AvantGarde Art to Fade in Beames City Hall | By Murray Schumach | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/borrowers-whimsey-fits-holiday-mood.html | Borrowers Whimsey Fits Holiday Mood | Howard Thompson | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/boys-home-aides-cite-deficiencies-say-shelter-cant-handle-problem.html | BOYS HOME AIDES CITE DEFICIENCIES | By Peter Kihss | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/bridge-championship-at-las-vegas-brings-3way-photo-finish-opening.html | Bridge Championship at Las Vegas Brings 3Way Photo Finish | By Alan Truscott Special to The New York Times | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/britain-suffers-wide-blackouts-london-and-other-regions-are.html | BRITAIN SUFFERS WIDE BLACKOUTS | By Terry Robards Special to The New York Times | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/britain-suffers-wide-blackouts-stocks-are-hit-hard-london-and-other.html | BRITAIN SUFFERS WIDE BLACKOUTS | By Terry Robards Special to The New York Times | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/british-town-hopes-to-muddle-through-hardhit-british-town-hopes-to.html | British Town Hopes to Muddle Through | By Michael Stern Special to The New York Times | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/british-town-hopes-to-muddle-through.html | British Town Hopes to Muddle Through | By Michael Stern Special to The New York Times | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/bucks-county-playhouse-is-closing.html | Bucks County Playhouse Is Closing | By George Gent | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/bunker-to-head-us-team-at-geneva.html | Bunker to Head US Team at Geneva | By David Binder Special to The New York Takes | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/city-bond-rating-upgraded-again-standard-poors-raises-level-to-good.html | CITY BOND RATING UPGRADED AGAIN | By John H Allan | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/city-sues-state-and-us-on-hiring-seeks-to-prevent-delays-on.html | CITY SUES STATE AND US ON HIRING | By Damon Stetson | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/coal-for-power-held-blow-to-citys-air.html | Coal for Power Held Blow to Citys Air | By Fred Ferretti | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/colleges-warned-on-segregation-regents-act-to-bar-housing-by.html | COLLEGES WARNED ON SEGREGATION | By Leonard Buder Special to The New York Times | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/concert-transcriptions-theme-for-boston-symphony.html | Concert | By Donal Henahan | RE0000847432 | 2001-08-03 | B00000888651 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/condemned-to-success-foreign-affairs.html | Condemned To Success | By Cl Sulzberger | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/congress-votes-daylight-saving-for-two-years-to-save-energy.html | Congress Votes Daylight Saving For Two Years to Save Energy | By Richard L Madden Special to The New York Times | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/cruguet-returns-the-continental-touch-to-aqueduct.html | Cruguet Returns the Continental Touch to Aqueduct | By Joe Nichols | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/curb-on-driving-under-us-study-a-ban-one-day-a-week-is-weighed.html | CURB ON DRIVING UNDER US STUDY | By Ben A Franklin Special to The New York Times | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/curb-on-driving-under-us-study.html | CURB ON DRIVING UNDER US STUDY | By Ben A Franklin Special to The New York Times | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/customer-whos-always-right-books-of-the-times-its-how-you-play-the.html | Books of The Times | By Gerald Gold | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/dance-jamison-vehicle.html | Dance Jamison Vehicle | Anna Kisselgoff | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/dont-lose-sight-of-obvious-gift-wine-talk.html | WINE TALK | By Frank J Prial | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/erich-fromm-on-the-nation-i-am-not-an-optimist-we-have-grown-soft.html | Erich Fromm on the Nation I Am Not an Optimist | By Alden Whitman | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/fists-fly-on-court-and-rink.html | Fists Fly on Court and Rink | SPECIAL TO THE NEW YORK TIMES | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/foreign-trade-bill-nixon-accepted-risks-four-against-one-hopes.html | Foreign Trade Bill Nixon Accepted Risks | By Edwin L Dale Jr Special to The New York Times | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/gromyko-reasserts-plan-for-10-arms-budget-cut-interview-carried-by.html | Gromyko Reasserts Plan for 10 Arms Budget Cut | By Christopher S Wren Special to The New York Times | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/house-vote-bars-giving-indochina-oil-for-military-raucous-debate.html | HOUSE VOTE BARS GIVING INDOCHINA OIL FOR MILITARY | By Marjorie Hunter Special to The New York Times | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/i-b-m-is-target-in-1billion-suits-memorex-and-subsidiaries-in.html | I B M IS TARGET IN 1BILLION SUITS | By William D Smith | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/immigration-chief-to-do-duty-notes-on-people.html | Notes on People | Albin Krebs | RE0000847432 | 2001-08-03 | B00000888651 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/infants-body-is-cremated-in-an-error-laid-to-the-medical-examiners.html | Infants Body Is Cremated in an Error Laid to the Medical Examiners Office | By M A Farber | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/irecapitalization-is-set-by-mopac-mississippi-river-corp-to-be-main.html | RECAPITALIZATION IS SET BY MOPAC | By Robert E Bedingfield | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/jersey-man-wins-a-widows-social-security-benefits-violates-5th.html | Jersey Man Wins a Widows Social Security Benefits | By Ronald Sullivan Special to The New York Times | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/johnson-asks-11-pm-tv-shutdown-to-save-energy-documentary-to-change.html | Johnson Asks 11 PM TV Shutdown to Save Energy | By Les Brown | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/kissinger-urges-saudi-king-to-end-us-oil-embargo-no-early-change.html | KISSINGER URGES SAUDI KING TO END US OIL EMBARGO | By Bernard Gwertzman Special to The New York Times | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/kissinger-urges-saudi-king-to-end-us-oil-embargo.html | KISSINGER URGES SAUDI KING TO END US OIL EMBARGO | By Bernard Gwertzman Special to The New York Times | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/knicks-will-meet-kings-in-matinee-here-today.html | Knicks Will Meet Kings In Matinee Here Today | By Thomas Rogers | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/labor-urges-a-mortgagerate-rollback-the-state-aflcio-wants-a-6.html | Labor Urges a MortgageRate Rollback | By Joseph F Sullivan Special to The New York Times | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/late-rally-raises-dow-index-by-1522-glamour-issues-and-blue-chips.html | Late Rally Raises Dow Index by 1522 | By Alexander R Hammer | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/lockheed-facing-financial-crisis-defense-contractor-saved-by-71-us.html | LOCKHEED FACING FINANCIAL CRISIS | By Richard Witkin | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/lockheed-facing-finanial-crisis-defense-contractor-saved-by-71-us.html | LOCKHEED FACING FINANCIAL CRISIS | By Richard Within | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/lombardi-awards-new-jersey-sports.html | New Jersey Sports | By Jim Furlong Special to The New York Times | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/lomenzo-resigns-secretarys-post-will-leave-job-on-dec-31-clears.html | LOMENZO RESIGNS SECRETARYS POST | By Francis X Clines | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/lomenzo-resigns-secretarys-post-will-leave-job-on-dec-31clears.html | LOMENZO RESIGNS SECRETARYS POST | By Francis X Clines | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/madison-high-calm-as-it-reopens-under-a-heavy-police-guard.html | Madison High Calm as It Reopens Under a Heavy Police Guard | By David A Andelman | RE0000847432 | 2001-08-03 | B00000888651 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/market-place-suits-are-drain-on-ibm-stock.html | Market Place Suits Are Drain On IBM Stock | By Robert Metz | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/mistrial-declared-in-chesimard-case-as-jury-splits-111-sought-to.html | Mistrial Declared in Chesimard Case as Jury Splits 111 | By Frank J Prial | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/mta-ready-for-2for1-fare-test-tomorrow.html | MTA Ready for 2for1 Fare Test Tomorrow | By Murray Illson | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/music-dorian-quintet-plays-bach-in-translation.html | Music | By Allen Hughes | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/music-schumann-faust-rarely-heard-work-is-conducted-by-boulez.html | Music Schumann Faust | By Harold C Schonberg | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/nc-state-takes-aim-at-ucla.html | NC State Takes Aim At UCLA | By Gordon S White Jr Special to The New York Times | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/notes-on-people.html | Notes on People | Albin Krebs | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/on-the-anniversary-of-a-party-in-boston.html | On the Anniversary of a Party in Boston | By Page Smith | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/people-in-sports-davis-signs.html | People in Sports Davis Signs | Walter R Fletcher | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/phill-niblock-music-has-a-piquant-mood.html | PHILL NIBLOCK MUSIC HAS A PIQUANT MOOD | John Roc Kwell | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/pollack-is-expected-to-be-a-member-pollack-is-expected-to-fill-seat.html | Pollack Is Expected to Be a Member | By Michael C Jensen | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/private-woodcutters-now-welcome-on-state-landif-they-follow-rules.html | Private Woodcutters Now Welcome On State LandIf They Follow Rules | By Harold Faber Special to The New York Times | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/qs-halt-net-string-by-112104-net-streak-halted-by-qs-112104-stars.html | Qs Halt Net String By 112104 | By Al Harvin Special to The New York Times | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/questions-raised-on-lorenzs-prize-scientific-journal-here-cites.html | QUESTIONS RAISED ON LORENZS PRIZE | By Walter Sullivan | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/quilts-as-they-appear-in-a-festival-and-between-the-covers-of-books.html | Quilts As They Appear in a Festival and Between the Covers of Books | Rita Reif | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/recession-in-economy-of-japan-held-possible-japanese-are-warned-of.html | Recession in Economy Of Japan Held Possible | By Richard Halloran Special to The New York Times | RE0000847432 | 2001-08-03 | B00000888651 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/regents-act-to-ban-college-segregation-a-minority-imposes-colleges.html | Regents Act to Ban College Segregation A Minority Imposes | By Leonard Buder Special to The New York Times | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/romanticism-marks-landscape-show.html | Romanticism Marks Landscape Show | By James R Mellow | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/sadat-rules-out-direct-negotiations-with-israelis-at-geneva-peace.html | Sadat Rules Out Direct Negotiations With Israelis at Geneva Peace Parley | By Henry Tanner Special to The New York Times | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/saudis-keep-old-ways-but-adapt-to-new-oil-and-a-great-leader-new.html | Saudis Keep Old Ways but Adapt to New | By Juan de Onis Special to The New York Times | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/scheel-will-seek-the-bonn-presidency-focus-on-the-ministry-brandt.html | Scheel Will Seek the Bonn Presidency | By Craig R Whitney Special to The New York Times | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/senate-banking-panel-puts-off-vote-on-the-casey-nomination-memos.html | Senate Banking Panel Puts Off Vote on the Casey Nomination | By E W Kenworthy Special to The New York Times | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/senate-bars-new-move-to-halt-debate-on-legal-help-for-poor.html | Senate Bars New Move to Halt Debate on Legal Help for Poor | By Warren Weaver Jr Special to The New York Times | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/ski-problem-getting-thereand-back-skiers-problem-getting-thereand.html | Ski Problem Getting There and Back | By Gerald Eskenazi | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/stage-the-multigravitational-group.html | Stage The Multigravitational Group | By Clive Barnes | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/stocks-on-amex-and-otc-climb-reports-of-easing-of-arab-oil-embargo.html | STOCKS ON AMEX AND OTC CLIMB | By James J Nagle | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/students-marijuana-account-stuns-school-widespread-use-at-a.html | Students Marijuana Account Stuns School | By Walter H Waggoner Special to The New York Times | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/students-marijuana-story-stuns-jersey-high-school-many-callers.html | Students Marijuana Story Stuns Jersey High School | By Walter H Waggoner Special to The New York Times | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/sweet-victory-soured-by-wrist-injury.html | Sweet Victory Soured by Wrist Injury | By Deane McGowen | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/trucks-are-damaged-in-protest-on-fuel-situation-pledge-from.html | Trucks Are Damaged in Protest on Fuel Situation | By Robert D McFadden | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/trucks-are-damaged-in-protest-on-fuel-situation.html | Trucks Are Damaged in Protest on Fuel Situation | By Robert D McFadden | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/tv-programer-allows-automatic-station-shifts-fast-datarecording.html | TV Programer Allows Automatic Station Shifts | By Stacy V Jones Special to The New York Times | RE0000847432 | 2001-08-03 | B00000888651 |

| | | | | | |
|---|---|---|---|---|---|
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/tv-returning-open-mind-looks-at-presidency.html | TV Returning Open Mind Looks at Presidency | By John J OConnor | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/twa-strike-negotiators-announce-tentative-pact.html | T W A Strike Negotiators Announce Tentative Pact | By Robert Mcg Thomas Jr | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/u-s-art-prices-drop-in-auction-paintings-bring-modest-bids-at.html | U S ART PRICES DROP IN AUCTION | By Sanka Knox | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/us-fund-denied-rockefeller-unit-by-senate-group-appropriations.html | US FUND DENIED ROCKEFELLER UNIT BY SENATE GROUP | By Martin Tolchin Special to The New York Times | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/us-funds-denied-rockefellers-panel-by-a-senate-group-further.html | US Funds Denied Rockefellers Panel By a Senate Group | By Martin Tolchin Special to The New York Times | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/veto-for-congress-on-gas-rationing-is-voted-by-house-daylight.html | Veto for Congress On Gas Rationing Is Voted by House | By Marjorie Hunter Special to The New York Times | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/what-a-crazy-brain-observer.html | What a Crazy Brain | By Russell Baker | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/whats-halston-doing-now-hes-making-pleats-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/when-peace-comes-to-the-middle-east.html | When Peace Comes to the Middle East | By Arie Eliav | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/widower-awarded-a-widows-benefits-on-social-security-widower-given.html | Widower Awarded A Widows Benefits On Social Security | By Ronald Sullivan Special to The New York Times | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/wilsons-prospects-he-has-good-chance-to-win-full-term-in-albany-but.html | Wilsons Prospects | By Frank Lynn | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/15/1973 | https://www.nytimes.com/1973/12/15/archives/wilsons-prospects.html | Wilsons Prospects | By Frank Lynn | RE0000847432 | 2001-08-03 | B00000888651 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/-i-love-the-theater-man-but-those-prices-cheaper-tickets.html | I Love the Theater Man But Those Prices | By Lewis Funke | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/-over-the-garden-wall-i-let-the-baby-fall-the-poetry-of.html | The poetry of ropeskipping | By Francelia Butler | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/-piecemeal-nixon-plan-on-housing-is-unwise-point-of-view-nixon-plan.html | Point of View | By Bernard Weissbourd | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/2-exofficers-linked-to-theft-of-drugs-from-police.html | 2 ExOfficers Linked to Theft of Drugs From Police | By Emanuel Perlmutter | RE0000847669 | 2001-08-03 | B00000904757 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/3-factions-in-greek-leadership-believed-vying-for-ascendancy.html | 3 Factions in Greek Leadership Believed Vying for Ascendancy | By Mario S Modiano Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/3-refineries-in-state-push-plans-to-expand-east-chicago-shutdown.html | 3 Refineries In State Push Plans To Expand | By A Savage Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/51655-take-test-for-police-posts-lastminute-review-turnout-followed.html | 51665 TAKE TEST FOR POLICE POST | By Paul L Montgomery | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/64-nations-charged-in-report-as-users-of-torture-us-is-cited-turk.html | 64 Nations Charged in Report as Users of Torture | By Nan Robertson Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/a-coach-looks-back-on-20-years-a-coach-looks-back-on-20-years-and.html | A Coach Looks Back on 20 Years | By Weeb Ewbank | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/a-full-accurate-account-of-the-largest-highest-and-longest-singles.html | A Full  Accurate Account Of the Largest Highest and Longest Singles Party in the History of Western Civilization  With Some Reflections On the Predatory Nature tyre of Meeting People | By George Russell | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/a-joining-of-immigrants-quarrelsome-yet-united-a-countryurban-style.html | A Joining of Immigrants Quarrelsome Yet United | By Terence Smith | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/a-lesson-in-holiday-fun-different-traditions-in-accounting.html | A Lesson in Holiday Fun | By John Morrison Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/a-new-peak-for-an-old-shield-numismatics.html | Numismatics | By Herbert C Bardes | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/a-pause-for-reflection-in-irvington.html | A Pause for Reflection in Irvington | By Martin Gansberg Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/a-ring-of-truth-but-after-that-kerr-on-creeps.html | Kerr on Creeps | Walter Kerr | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/a-shiny-new-haldeman-and-a-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/a-skyscraper-goes-up-by-carter-harman-illustrated-137-pp-new-york.html | A Skyscraper Goes Up | By Richard Peck | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/a-small-town-arkansas-area-pulls-itself-up-from-stagnation-gain-in.html | A Small Town Arkansas Area Pulls Itself Up From Stagnation | By Wayne King Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/a-successful-escape-into-night.html | A Successful Escape Into Night | By James R Mellow | RE0000847669 | 2001-08-03 | B00000904757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/a-swing-through-the-orient-stamps-japan-thailand-hong-kong.html | Stamps | By Samuel A Tower | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/academy-codes-termed-illegal-uniform-code-cited-3-systems-analyzed.html | ACADEMY CODES TERMED ILLEGAL | By James Feron | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/adelphi-embroiled-in-judicial-dispute-peer-judgment-urged.html | Adelphi Embroiled In Judicial Dispute | By Colleen Sullivan Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/akc-is-taking-steps-to-combat-energy-crisis.html | AKC Is Taking Steps To Combat Energy Crisis | By Walter R Fletcher | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/alone-or-together-washington.html | Alone or Together | By James Reston | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/antitrust-group-takes-action-larger-staff-sought-no-quick-triumphs.html | Antitrust Group Takes Action | By Joseph F Sullivan Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/arabs-and-dutch-cordial-at-un-joins-algeria-and-syria-dutch-deny.html | ARABS AND DUTCH CORDIAL AT UN | By Kathleen Teltsch Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/around-the-garden-the-tree.html | AROUND THE | By Joan Lee Faust | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/art-and-building-by-the-system-architecture.html | Architecture | By Ada Louise Huxtable | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/artistic-hands-design-from-weeds-to-wonder.html | Artistic Hands Design From Weeds to Wonder | By Joan Lee Faust | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/as-controls-end-prices-take-off-as-price-controls-wind-up.html | As Controls End Prices Take Off | By Michael C Jensen | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/auction-handles-1500-cars-a-week-learn-market-prices-correction.html | Auction Handles 1500 Cars a Week | By Bill D Ross Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/beame-retains-ohagan-campaign-chief-to-get-post-26-years-in.html | Beame Retains OHagan | By Glenn Fowler | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/belgrade-party-gains-in-struggle-to-oust-eight-professors.html | Belgrade Party Gains in Struggle to Oust Eight Professors | By Raymond H Anderson Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/belongings.html | Belongings | By Bert BeamanPuzzles Edited By Will Weng | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/big-sixyear-tax-deduction-for-nixons-foreseen-in-san-clemente-gift.html | Big SixYear Tax Deduction for Nixons Foreseen in San Clemente Gift to US | By Eileen Shanahan Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/big-switch-of-custmers-from-power-to-sail-is-indicated-as-boat.html | Big Switch of Customers From Power to Sail Is Indicated as Boat Sales and Production Increase | By Robin Herman | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/bike-rentals-up-in-energy-crisis-energycrisis-sales-stubborn.html | Bike Rentals Up In Energy Crisis | By Walter H Waggoner Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/blue-cross-will-seek-an-8-rise-in-1974-reimbursement-rates-a.html | Blue Cross Will Seek an 8 Rise in 1974 Reimbursement Rates | By J C Barden | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/bnai-brith-bars-a-london-parley-not-vindictive-indignation-cited.html | BNAI BRITH BARS A LONDON PARLEY | By Irving Spiegel Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/bridge-brooklyn.html | Bridge Brooklyn | By Alan Truscott | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/brodie-bids-farewell-steelers-top-49ers-gain-playoffs-spurrier.html | Brodie Bids Farewell | By Leonard Koppett Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/brokerage-firms-3-big-challenges-wall-street-point-of-view-wall.html | Brokerage Firms 3 Big Challenges | By Donald E Weeden | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/byrne-s-regime-is-taking-shape-target-areas-headed-by-democrats.html | Byrnes Regime Is Taking Shape | By Ronald Sullivan Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/can-the-bands-beat-rock-s-energy-crisis-pop.html | Pop | By Loraine Alterman | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/can-two-really-live-as-cheaply-as-one-affairs-of-the-heart-can-be.html | Can Two Really Live as Cheaply as One | By Israel Shenker | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/cathedral-the-story-of-its-construction-written-and-illustrated-by.html | Cathedral | By Nash X Burger | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/chess-position-wrecked-nimzoindian-defense-avant-le-deluge-the.html | Ches The Overprotection Pitfall Applies to More Than Pawns | By Robert Byrne | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/chicago-passes-1billion-budget-riders-defeated-would-help-daley-but.html | CHICAGO PASSES 1BILLION BUDGE | By William E Farrell Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/chicago-passes-1billion-budget.html | CHICAGO PASSES 1BILLION BUDGET | By William E Farrell Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/churchs-hotel-going-coop-after-fight-a-hotel-going-coop.html | Churchs Hotel Going Coop After Fight | By Robert E Tomasson | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/consortium-fosters-joint-school-efforts-more-cooperation-other.html | Consortium Fosters Joint School Efforts | By N M GerstenzangSpecial to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |

| 12/16/1973 | https://www.nytimes.com/1973/12/16/archiv es/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000847669 | 2001-08-03 | B00000904757 |
|---|---|---|---|---|---|---|
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archiv es/crown-roast-something-regal-for-the-holidays-stuffed-crown-roast-of.html | Crown roast | By Jean Hewitt | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archiv es/dance-impish-wagoner.html | Dance Impish Wagoner | By Clive Barnes | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archiv es/daniel-berrigans-speech-to-arabs-stirs-a-furor-over-award-released.html | Daniel Berrigans Speech to Arabs Stirs a Furor Over Award | By Ralph Blumenthal | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archiv es/day-of-decision-for-nfl-playoffs-scramble-for-2-wildcard-positions.html | Day of Decision for NFL Playoffs Scramble for 2 Wildcard Positions | By William N Wallace | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archiv es/dear-bbc-leave-the-russians-alone.html | bear BBC Leave the Russians Alone | By Cyclops | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archiv es/deer-herd-in-millburn-68-years-old-lobo-the-leader.html | Deer Herd in Millburn 68 Years Old | By Joseph G Rush Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archiv es/defections-from-authority-and-the-institution-itself-the-catholic.html | Ideas  Trends Law Education Religion | By John Deedy | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archiv es/denvilles-minibus-brings-valued-mobility-back-to-elderly-used-by.html | Denvilles Minibus Brings Valued Mobility Back to Elderly | By Elizabeth Sodoma Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archiv es/detente-whats-left-of-it-detente.html | Dtente Whats left of it | By Walter Laqueur | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archiv es/diagramless-16-by-23-down-across.html | Diagramless 16 by 23 | By Bob Lubbers | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archiv es/diagramless-25-by-13-down-across.html | Diagramless 25 by 13 | By Fay L Gieschi | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archiv es/dining-out-in-jersey-much-done-with-pork-mussels-on-halfshell.html | Dining Out in Jersey | By Jean Hewitt | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archiv es/dinkins-asks-campaignspending-law.html | Dinkins Asks campaignspend Law | By Thomas P Ronan | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archiv es/dolly-bostwick-prefers-tobe-a-jockey-thandeb-broke-yearlings-at-17.html | Dolly Bostwick Prefers To Be a Jockey Than Deb | By Jill Gerston | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archiv es/drills-are-for-more-than-just-drilling-holes-home-improvement.html | Home Improvement | By Bernard Gladstone | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archiv es/ecumenical-chord-struck-following-developed-a-new-tradition-varied.html | Ecumenical Chord Struck | By Phyllis Funke | RE0000847669 | 2001-08-03 | B00000904757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/election-law-involved-in-duryea-case-has-been-struck-down-twice-by.html | Election Law Involved in Duryea Case Has Been Struck Down Twice by courts and Faces New Challenge | By Marcia Chambers | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/energy-for-the-great-american-motorist-topic-one-shifting-gears-the.html | the travelers world | by Paul J C Friedlander | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/energyphysicists-suggest-super-clean-atomic-system-most-powerful.html | EnergyPhysicists Suggest SuperCleanAtomic System | By Walter Sullivan | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/estate-may-become-a-park.html | Estate May become a Park | By Elaine Barrow | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/european-diplomats-proud-of-unified-voice-in-foreign-affairs.html | European Diplomats Proud of Unified Voice in Foreign Affairs | By Paul Kemezis Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/europeans-agree-on-unity-in-oil-crisis-issue-new-statement.html | Europeans Agree on Unity in Oil Crisis Issue New Statement Favorable to Arabs | By Flora Lewis Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/even-in-1942-berlin-went-to-the-opera.html | Even in 1942 Berlin Tent to the Opera | By Harvey E Phillips | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/every-man-for-himself-the-economic-scene.html | THE ECONOMIC SCENEEvery Man for Himself | By Richard E Mooney | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/fashion-push-from-abroad-world-of-seventh-ave-france-and-italy-seek.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/fashions-for-the-very-young-reversible-skirt-no-gingerbread.html | Fashions for the Very Young | By Jill Gerston | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/ferryboats-for-sale-as-bridge-goes-up.html | Ferryboats for Sale as Bridge Goes Up | By Werner Bamberger | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/focus-on-the-old-south-focus-on-the-old-south.html | Focus on the Old South | By A D Coleman | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/for-some-energy-is-the-key-for-some-energy-is-the-key-energy.html | For Some Energy Is the Key | By William G Connolly | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/french-autoracing-ban-perils-le-mans-event.html | French AutoRacing Ban Perils Le Mans Event | By Michael Katz | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/friends-and-enemies.html | Friends and Enemies | By Jonathan Story and James Bellini | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/fuel-shortage-threatens-to-curtail-holiday-travel-lack-of-fuel.html | Fuel Shortage Threatens To Curtail Holiday Travel | By Robert Lindsey | RE0000847669 | 2001-08-03 | B00000904757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/fundraising-effort-is-cuisine-fantastique-7500-earned-thus-far.html | FundRaising Effort Is Cuisine Fantastique | By Florence Fabricant Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/future-social-events-no-silver-threadsthey-rake-in-gold-follow.html | Future Social Events | BY Russell L Edwards | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/good-manners-for-liberated-persons-thank-you-kind-sir-etiquette-i.html | Good manners for liberated persons | By Lois Gould | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/guitar-workshop-stresses-tradition-country-thinktank-chartered-by.html | Guitar Workshop Stresses Tradition | By George Vecsey Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/he-began-with-a-major-problem-and-learned-to-live-with-many-the.html | The Eight Years of the Lindsay Era | By John Darnton | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/he-has-often-walked-mean-streets-movies-martin-scorsese.html | Movies | By Guy Flatley | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/he-started-on-top-and-still-has-confidence-he-can-go-higher-the.html | The Fifteen Years of the Rockefeller Era | By Francis X Clines | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/heartbreak-tango-a-serial-by-manuel-puig-translated-by-suzanne-jill.html | A dreamer caught in the reality of smalltown mediocrity | By David Gallagher | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/helpern-retiring-at-end-of-month-testified-in-murders-lifetime-in.html | HELPERN RETIRING AT END OF MONTH | By Nancy Hicks | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/hey-there-what-happened-hey-there-what-happened.html | Hey There What Happened | By Walter Kerr | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/home-seekers-feel-the-tug-of-varied-forces-curb-on-sunday-driving.html | Home Seekers Feel the Tug of Varied Forces | By Ruth Rejnis | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/how-to-vex-the-exmrs-rex-how-to-vex-the-exmrs-rex-harrison-rachel.html | How to Vex the ExMrs Rex | By Judy Klemesrud | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/howe-sons-improbable-return-of-an-aged-superstar.html | Howe  Sons | By Al Reinert | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/ideas-trends-homosexuality-is-not-a-mental-disorder-apa-has-money.html | Ideas  Trends | Donald Johnston and Carolina Rand Herron | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/independent-oil-distributors-feel-caught-in-the-middle-of-energy.html | Independent Oil Distributors Feel Caught in the Middle of Energy Crisis | By Laurie Johnston | RE0000847669 | 2001-08-03 | B00000904757 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/international-paper-a-reluctant-giant-slow-to-put-its-riches-into.html | International Paper A Reluctant Giant | By Gerd Wilcke | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/investors-find-bottom-of-the-pyramid-is-barren.html | Investors Find Bottom of the Pyramid Is Barren | By Shuja Nawaz | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/j-l-loeb-jr-denies-governorship-bid-worked-with-father-stresses-at.html | JL LOEB JR DENIES GOVERNORSHIP BID | By Wolfgang Saxon | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/joy-of-christmas-at-museums-museums-joy-at-christmas-continued-from.html | Joy of Christmas at Museums | By Piri Halasz | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/kenya-10-years-independent-emerges-as-a-model-of-stability-the.html | Kenya 10 Years Independent Emerges as a Model of Stability | By Charles Mohr Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/kidnappers-free-getty-17-in-italy-28million-reported-paidyouths-ear.html | KIDNAPPERS FREE GETTY 17 IN ITALY | By Paul Hofmann Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/knicks-topple-kings-116107-bucks-rout-hawks-knicks-beat-kings-here.html | Knicks Topple Kings 116107 | By Thomas Rogers | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/l-i-hospital-saved-60000-by-using-fewer-costly-drugs-detailed.html | LI Hospital Saved 60000 By Using Fewer Costly Drugs | By Max H Seigel | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/leafs-lose-lead-twice-rangers-tie-leafs-22-on-macgregors-late-goal.html | Leafs Lose Lead Twice | By John S Radosta Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/letter-from-london-the-irish-as-blacks-the-cost-of-europe-white.html | LETTER FROM LONDON | By J H Plumb | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/letters-to-the-editor-immolation-auden-letters-gutsy-guest-.html | Letters To the Editor | Stewart Justman | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/letters-to-the-editor.html | Letters to the Editor | Donald D Gabay | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/li-ferry-service-assailed-limited-carrying-ability-a-correction.html | LI Ferry Service Assailed | By Barbara Delatiner Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/lights-are-dim-but-not-spirits-us-business-roundup-atlanta-san.html | US BUSINESS ROUNDUP | Jean Christensen | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/liu-loses-seton-hall-wins-8983.html | LIU Loses Seton Hall Wins 8983 | By Sam Goldaper | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/look-for-copouts-on-prime-time-not-on-soaps.html | Look for CopOuts on Prime Time Not on Soaps | By Beth R Gutcheon | RE0000847669 | 2001-08-03 | B00000904757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/major-collection-of-drawings-shown-in-brooklyn-museum-quality-is.html | Major Collection of Drawings Shown in Brooklyn Museum | By David L Shirey | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/managing-the-energy-crisis-a-revival-in-cottage-industries.html | POINT OF VIEW | By Stanley Peterfreund | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/many-in-legislature-championreforms-results-made-public.html | Many in Legislature Champion Reforms | By Mary C Churcaill Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/mayor-bids-backers-adieu-with-songs-dances-quips-pipers-salute.html | Mayor Bids Backers Adieu With Songs Dances Quips | By Murray Schumach | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/mikita-sparks-chicago-islanders-lose-31-lead-to-hawks-gain-33-draw.html | Mikita Sparks Chicago | By Gerald Eskenazi Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/milk-executives-linked-to-fraud-another-charge-disputed.html | MILK EXECUTIVES LINKED TO FRAUD | By Harold Faber | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/montaukbacks-our-perry-hint-at-governors-role-charges-are-doubted.html | Montauk Backs Our Perry | By Pranay Gupte Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/morris-county-parkandride-railroad-station-gets-a-.html | Morris County ParkandRide Railroad Station Gets a Site | By Steve Baltin Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/movies-sports-and-paytv-commercial-tv-could-competewith-paytv-on.html | Television | By John J OConnor | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/naacp-to-file-equal-jobs-suit-pattern-held-reversed-challenges.html | NAACP TO FILE EQUAL JOBS SUIT | By Philip Shabecoff Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/nassau-study-shows-that-higher-education-means-higher-salary.html | Nassau Study Shows That Higher Education Means Higher Salary | By Peter Kihss | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/new-novel-left-on-by-harry-rositzke-200-pp-new-york-quadrangle-695.html | New  Novel | By Martin Levin | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/new-restrictions-faced-by-britons-taxes-and-other-spending-curbs.html | NEW RESTRICTIONS FACED BY BRITONS | By Richard Eder Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/newport-ri-is-betting-on-jai-alai-no-major-scandals.html | Newport RI Is Betting on Jai Alai | By Steve Cady | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/news-of-the-camera-world-camera-mount.html | News of the Camera World | By Bernard Gladstone | RE0000847669 | 2001-08-03 | B00000904757 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/news-of-the-screen-a-new-look-at-foreign-legion-new-york-is-kind-to.html | News of the Screen | By A H Weiler | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/news-of-the-stage-new-luke-play-bloomsbury-due-footlights-felix-to.html | News of the Stage | By Louis Calta | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/noahs-arks.html | Noahs Arks | By Judy Noyes | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/notes-bear-facts-about-gerald-ford-operation-ski-rescue-here-and.html | Notes Bear Facts About Gerald Ford | 8212Stanley Carr | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/offshore-sludge-is-a-growing-threat-180-feet-deep-the-food-chain-a.html | Offshore Sludge Is a Growing Threat | By David Bird Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/oil-crisisthe-perception-gap.html | Oil CrisisThe Perception Gap | By Edward Cowan | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/oj-in-jet-spotlight-weeb-o-j-in-focus-at-jets-game.html | OJ in Jet Spotlight | By Murray Chass | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/opera-bartered-bride-at-juilliard-the-cast.html | Opera Bartered Bride at Juilliard | By Harold C Schonberg | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/opera-its-sheer-porn-the-city-operas-plot-synopses-have-all-the.html | Opera Its Sheer Porn | By Harold C Schonberg | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/our-lord-don-quixote-the-agony-of-christianity-the-tragic-sense-of.html | Our Lord Don Quixote | By Arthur A Cohen | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/outlook-bright-for-74-graduate-completed-in-november-despite-energy.html | OUTLOOK BRIGHT FOR 74 GRADUATE | By Seth S King Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/paraje-captures-display-for-third-straight-year.html | Paraje Captures Display For Third Straight Year | By Joe Nichols | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/perride-subsidy-urged-for-state-no-dollar-formula-yet-upstate.html | PERRIDE SUBSIDY URGED FOR STATE | By David A Andelman | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/planners-are-asked-for-more-schools-new-schools-limited.html | Planners Are Asked For More Schools | By Glenn Fowler | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/precincts-party-amazes-both-police-and-visitors.html | Precincts Party Amazes Both Police and Visitors | By Linda Greenhouse | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/prelate-discusses-mixed-marriages.html | Prelate Discusses Mixed Marriages | By George Dugan Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/president-urges-congress-to-act-on-energy-bills-seeks-legislative-a.html | PRESIDENT URGES CONGRESS TO ACT ON ENERGY BILLS | By John D Morris Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/psychiatrists-in-a-shift-declare-homosexuality-no-mental-illness.html | Psychiatrists in a Shift Declare Homosexuality No Mental Illness | By Richard D Lyons Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/puritanism-in-america-new-culture-in-a-new-world-by-larzer-ziff-338.html | Did Marx come over on the Mayflower | By Quentin Anderson | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/pyramid-scheme-under-fire-action-on-queens-group-2-agencies.html | Pyramid Scheme Under Fire | By Will Lissner | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/quarry-pilot-pressing-for-title-match-quarry-pilot-pressing-for.html | Quarry Pilot Pressing for Title Match | By Deane McGowen | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/queens-playhouse-is-to-get-124000-committee-formed.html | Queens Playhouse Is to Get 124000 | By David C Berliner | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/quiet-joy-before-christmas-was-commercial.html | Quiet joy | By Norma Skurka | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/record-oil-prices-in-iran-are-expected-to-affect-arabs-names-not.html | Record Oil Prices in Iran Are Expected to Affect Arabs | By Bernard Weinraub Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/remember-the-neediest-cases-fund-the-new-york-catholic-charities.html | REMEMBER THE NEEDIEST CASES FUND | 8212Pranay Gupte | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/richard-westenburg-in-debut-as-collegiate-chorale-conductor.html | Richard Westenburg in Debut As Collegiate Chorale Conductor | Raymond Ericson | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/rube-goldberg-his-life-and-work-by-peter-c-marzio-illustrated-322.html | Rube Goldberg | By Russell Lynes | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/ruckus-on-columbus-circle.html | Ruckus on Columbus Circle | By John Canaday | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/rutgers-acts-to-conserve-fuel-no-simple-problem-other-possibilities.html | Rutgers Acts to Conserve | By William T Barrett Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/schools-adopting-longer-holidays-but-many-across-nation-are-waiting.html | SCHOOLS ADOPTING LONGER NUDE | By Evan Jenkins | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/scientist-creates-electronic-violin-basically-an-art.html | Scientist Creates Electronic Violin | By Joan S Wilson Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |

| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/seoul-cuts-17-of-industrys-oil-new-policy-on-israel-severe-economic.html | SEOUL CUTS 17 OF INDUSTRYS OIL | By Fox Butterfield Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |
|---|---|---|---|---|---|---|
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/serpico-the-saint-francis-of-copdom-saint-francis-of-cops.html | Serpico the Saint Francis Of Copdom | By Vincent CanBY | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/several-thousand-at-wedding-of-wallaces-daughte-in-alabama-nixons.html | Several Thousand at Wedding of Wallaces Daughter in Alabama | By Ray Jenkins Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/sewaren-seeks-park-aid-victim-of-pollution-the-energy-situation.html | Sewaren Seeks Park Aid | By James F Lynch Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/shows-star-li-in-2600-bc-began-in-1966-artifacts-from-2600-b-c.html | Shows Star LI in 2600 BC | By Eugene di Maria Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/slain-us-officer-had-his-hands-up-how-it-happened-search-for-the.html | SLAIN US OFFICER HAD HIS HANDS UP | By David K Shipler Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/so-far-the-justices-are-their-own-men-creating-a-nixon-court.html | Creating a Nixon Court | By Anthony Lewis | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/something-on-every-page-to-pain-the-republicans-senate-house.html | Something on Every Page To Pain the Republicans | By Christopher Lydon | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/springsteen-celebrates-street-life.html | Springsteen Celebrates Street Life | By Bruce Pollock | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/sputtering-western-economies-energy-crisis-coincides-with-economic.html | Sputtering Western Economies | By Clyde H Farnsworth | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/stage-red-ryder-aims-to-stay-kevin-conway-stands-out-in-strong-cast.html | Stage Red Ryder Aims to Stay | By Clive Barnes | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/star-fails-to-show-for-qe2-gazers-parties-and-comet-watching-series.html | Star Fails to Show For QE2 Gazers | By Wendy Schuman Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/stores-seek-more-bus-runs-dialaride.html | Stores Seek More Bus Runs | By Mildred Jailer Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/students-scores-again-show-drop-scholastic-aptitude-rating-falls.html | STUDENTS SCORES AGAIN SHOW DROP | By Gene I Maeroff | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/suffolk-county-democrats-pick-nominees-for-the-district-court.html | Suffolk County Democrats Pick Nominees for the District Court | By Pranay Gupte | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/swiss-take-to-forests-with-skis-met-squash-racquets-news-of-skiing.html | Swiss Take To Forests With Skis | By Michael Strauss Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/the-aging-are-afraid-and-lonely-in-new-brunswick-project-lack-of.html | The Aging Are Afraid and Lonely in New Brunswick Project | By Louise Saul Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/the-best-christmas-present-of-all-is-a-trip-out-of-town-six-last.html | The Best Christmas Present of All Is a Trip Out of Town | Rachel Gallagher | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/the-coups-havent-given-peace-a-chance.html | The Coups Havent Given Peace a Chance | By Juan de Onis | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/the-forgotten-victory-the-loyalists-john-adams-the-battle-for-new.html | Men and battles of the Revolution | By George F Scheer | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/the-future-cant-be-worse-than-the-past-a-report-from-ireland-800.html | A Report From Ireland 800 Years After the British Arrived | By John Whale | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/the-great-old-movie-days-recalled-in-two-pop-histories-billy-bitzer.html | The great old movie days recalled in two pop histories | By Seymour Stern | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/the-group-salt-noody-dujo-lee-jill-snooky-mumps-shaft-and-dee-dee.html | SaltNoody Dujo Lee Jill Snooky Mumps Shaft and Dee Dee | By Claude Brown | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/the-journey-of-bernstein-from-chopin-to-chomsky-the-conductors.html | Music | By Michael Steinberg | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/the-junta-urges-austerity-and-the-poor-get-it-a-report-from-chile.html | The Junta Urges Austerity and The Poor Get It | By Jonathan Kandell | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/the-last-word-suckered.html | Suckered | By John Leonard | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/the-nation-in-summary-how-and-why-the-plumbers-got-into-business.html | The Nation | Anthony Austin and Milton Leebaw | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/the-notebooks-of-martha-graham-martha-graham-seeress-matriarch-idol.html | The Notebooks Of Martha Graham | By Marcia B Siegel | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/the-region-the-price-of-bloc-politics-another-bloc-the-dead-sea-of.html | The Region | Harriet Heyman and Jack Schwartz | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/the-root-of-the-matter-foreign-affairs.html | The Root of the Matter | By C L Sulzberger | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/the-search-widens-for-more-oil-north-sea-is-the-biggest-offshore.html | The Search Widens For More Oil | By William D Smith | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/the-stein-and-day-handbook-of-magic-all-the-honest-deceivers-the.html | All the honest deceivers | By Walter Arnold | RE0000847669 | 2001-08-03 | B00000904757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/the-world-a-meeting-why-europeans-say-were-with-you-but-also-alone.html | The World | Thomas Butson and John van Doom | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/the-world-of-alex-katz-big-numbers-fast-moves-art.html | Art | By Hilton Kramer | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/they-call-it-monster-fishingand-thereby-hangs-a-tail-hanging-by-the.html | They Call It Monster Fishing and Thereby Hangs a Tail | By Jack McClintock | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/they-dance-for-the-fun-of-it-dance.html | Dance | By Clive Barnes | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/they-won-t-bach-around-the-clock-classical-rockers-emerson-lake-and.html | They Wont Bach Around the Clock | By Ian Dove | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/things-may-be-more-than-things.html | Things May Be More Than Things | By Rosalie Tonicens | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/this-cezanne-went-unseen-art-in-london.html | Art in London | By John Russell | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/title-bridge-led-by-californians-souths-opener-weak-mathes-team.html | TITLE BRIDGE LED BY CALIFORNIANS | By Alan Truscott Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/town-adopts-plan-drafted-by-students-project-took-4-months-zoning.html | Town Adopts Plan Drafted by Students | By Don Prial Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/toys-that-can-hurt-are-sought-byteams-in-nassau-stores-received.html | Toys That Can Hurt Are Sought by Teams In Nassau | By Alice Murray Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/u-cla-captures-79th-84-to-66-ucla-tops-nc-state-for-79th-in-row.html | UCLA Captures 79th 84 to 66 | By Gordon S White Jr Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/upstairs-at-the-white-house-my-life-with-the-first-ladies-by-j-b.html | Upstairs at The White House | By Erma Bombeck | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/us-aide-expects-threeday-delay-in-geneva-parley-official-with.html | US AIDE EXPECTS THREEDAY DELAY IN GENEVA PARLEY | By Bernard Gwertzman Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/us-seen-naming-envoy-to-sweden-cold-front-to-canada-first-sign-of.html | US SEEN NAMING ENVOY TO SWEDEN | By David Binder Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/waldheims-trip-to-talks-delayed-other-approach-preferred-the-vote.html | INJURERS TRIP TO TALKS DELAYED | By Eric Pace Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/watch-that-guarantee-in-the-nation.html | Watch That Guarantee | By Tom Wicker | RE0000847669 | 2001-08-03 | B00000904757 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/welcomed-by-most-they-will-be-missed-by-few-controls-go-into-their.html | Controls Go Into Their Final Phase | By Edwin L Dale Jr | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/westenburg-gets-out-of-church-westenburg-out-of-church-american.html | Westenburg Gets Out Of Church | By Raymond Ericson | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/what-no-christmas-carols-for-electric-harmonica-recordings-electric.html | Recordings | By John Rockwell | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/what-the-woman-lived-through-a-poets-private-voice-into-her-life.html | Through a poets private voice into her life | By Nancy Milford | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/whats-doing-in-palm-springs.html | Whats Doing in Palm Springs | By Everett R Holles | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/whats-good-for-a-corporate-giant-may-not-be-good-for-everybody-else.html | The Extraordinary ITT Affair | By E W Kenworthy | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/witnesses-tell-jury-of-hughes-airline-deal-indictments-seen-finally.html | Witnesses Tell Jury of Hughes Airline Deal | By Robert A Wright Special to The New York Times | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/wood-field-and-stream-striped-bass-endangered.html | Wood Field and Stream Striped Bass Endangered | By Nelson Bryant | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/year-one-of-the-empire-the-other-bostonians-the-sovereign-states.html | America the not always beautiful | By Ivan R Dee | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/16/1973 | https://www.nytimes.com/1973/12/16/archives/yiddish-theater-livesis-that-an-illusion.html | Yiddish Theater LivesIs That an Illusion | By Irving Howe | RE0000847669 | 2001-08-03 | B00000904757 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/13billion-budget-deficit-foreseen-by-beames-staff-city-reported.html | 13Billion Budget Deficit Foreseen by Beanies Staff | By Glenn Fowler | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/about-new-york-the-ghosts-of-herald-tribune-past.html | About New York | By John Corry | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/advertising-pinch-over-paper-board-sets-a-review-of-energy-crisis-a.html | Advertising Pinch Over Paper | By Philip H Dougherty | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/arms-unit-fights-a-new-nerve-gas-disarmament-agency-takes-new.html | ARMS UNIT FIGHTS ANEW NERVE GAS | By John W Finney Special to The New York Times | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/article-1-no-title-washington-turns-back-eagles-3820-for-wildcard.html | Washington Turns Back Eagles 3820 for Wildcard Berth | By William N Wallace Special to The New York Times | RE0000847434 | 2001-08-03 | B00000889245 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/beame-will-name-lazar-and-elinor-guggenheimer.html | Beame Will Name Lazar And Elinor Guggenheimer | By Steven R Weisman | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/bengals-and-cowboys-clinch-titles-nfl-roundup.html | Bengals and Cowboys Clinch Titles | By Arthur Pincus | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/bridge-rubins-team-leads-way-into-reisinger-play-finals.html | Bridge Rubins Team Leads Way Into Reisinger Play Finals | By Alan Truscott Special to The New York Times | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/broncos-lose-passer-and-western-title-in-oakland-2117-raiders.html | Broncos Lose Passer and Western Title in Oakland 2117 | By Leonard Koppett Special to The New York Times | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/cairo-feels-geneva-conference-is-now-under-auspices-of-un.html | Cairo Feels Geneva Conference Is Now Under Auspices of UN | By Henry Tanner Special to The New York Times | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/city-police-get-in-the-spirit-in-operation-santa-claus.html | City Police Get in the Spirit In Operation Santa Claus | By Marcia Chambers | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/common-market-for-energy-shaping-pooling-was-proposed-eec-is.html | Common Market for Energy Shaping | By Clyde H Farnsworth Special to The New York Times | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/del-bello-terms-waste-disposal-a-major-westchester-problem-waste.html | Del Bello Terms Waste Disposal a Major Westchester Problem | By James Feron | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/demons-versus-daimon-books-of-the-times-searching-the-metaphor.html | Books of The Times | By Anatole Broyard | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/doar-a-prospect-for-impeachment-job.html | Doar a Prospect for Impeachment Job | By James M Naughton Special to The New York Times | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/energy-woes-curb-detroit-retail-gains-no-evidence-of-resistance-fun.html | Energy Woes Curb Detroit Retail Gains | By Isadore Barmash Special to The New York Times | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/fed-policy-aims-split-analysts-doubts-exist-over-whether-real.html | FED POLICY AIMS SPLIT ANALYSTS | By Douglas W Cray | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/for-youngsters-its-time-again-to-dress-up-and-be-taken-to-the.html | For Youngsters Its Time Again to Dress Up and Be Taken to The Nutcracker | By Virginia Lee Warren | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/fuel-rationing-could-hobble-that-work-horse-of-suburbia-a-way-of.html | Fuel Rationing Could Hobble That Work Horse of Suburbia | By Andrew H Malcolm Special to The New York Times | RE0000847434 | 2001-08-03 | B00000889245 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archiv es/garrison-is-defeated-in-democratic-primary-for-new-orleans-district.html | Garrison Is Defeated in Democratic Primary for New Orleans District Attorney | By Roy Reed Special to The New York Times | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archiv es/going-out-guide.html | GOING OUT Guide | Richard P Shepard | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archiv es/hackensacks-building-boom-slowing-as-new-luxury-units-remain-vacant.html | Hackensacks Building Boom Slowing As New Luxury Units Remain Vacant | By Richard Phalon Special to The New York Times | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archiv es/half-fares-glee-mixed-with-gloom.html | Half Fares Glee Mixed With Gloom | By Michael T Kaufman | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archiv es/if-the-lights-are-out-you-have-to-be-bright.html | If the Lights Are Out You Have to Be Bright | By Lisa Hammel | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archiv es/impeachment-of-nixon-urged-atreenactment-ofboston-tea-party.html | Impeachment of Nixon Urged at Reenactment of Boston Tea Party | By John Kifner Special to The New York Times | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archiv es/increases-in-rates-and-volume-cited-in-turnaround-on-the-outlook.html | Increases in Rates and Volume Cited in Turnaround | By Vartanig G Varian | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archiv es/indefinite-closing-is-set-for-west-side-highway-northbound-road.html | Indefinite Closing Is Set For West Side Highway | By Emanuel Perlmutter | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archiv es/indias-journalists-worry-they-have-become-timid-and-dependent-on.html | Indias Journalists Worry They Have Become Timid and Dependent on the Government | By Bernard Weinraub Special to The New York Times | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archiv es/israeli-election-takes-back-seat-crucial-issues-of-national-policy.html | ISRAELI ELECTION TAKES BACK SEAT | By Henry Kamm Special to The New York Times | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archiv es/its-going-to-last-abroad-at-home.html | Its Going to Last | By Anthony Lewis | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archiv es/kidnapping-wave-in-italy-spurs-bodyguard-business-kidnappings-in.html | Kidnapping Wave in Italy Spurs Bodyguard Business | By Paul Hofmann Special to The New York Times | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archiv es/kidnapping-wave-in-italy-spurs-bodyguard-business.html | Kidnapping Wave in Italy Spurs Bodyguard Business | By Paul Hofmann Special to The New York Times | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archiv es/kissinger-meets-with-mrs-meir-on-general-talks-secretary-in.html | KISSINGER MEETS WITH MRS MEIR ON GENEVA TALKS | By Bernard Gwertzman Special to The New York Times | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archiv es/kissinger-meets-with-mrs-meir-on-geneva-talks-secretary-in.html | KISSINGER MEETS WITH MRS MEIR ON GENEVA TALKS | By Bernard Gwertzman Special to The New York Times | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archiv es/knickstake-streak-of-4-on-the-road.html | Knicks Take Streak of 4 On the Road | By Thomas Rogers | RE0000847434 | 2001-08-03 | B00000889245 |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/london-new-role-for-olivier-center-of-a-theater-dispute.html | London New Role for Olivier Center of a Theater Dispute | By Richard Eder Special to The New York Times | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/looming-food-shortages-increase-britains-woes-critical-situation.html | Looming Food Shortages Increase Britains Woes | By Terry Robards Special to The New York Times | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/looming-food-shortages-increase-britains-woes.html | Looming Food Shortages Increase Britains Woes | By Terry Robards Special to The New York Times | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/middle-east-peace-until-she-obtains-clarify-press-reports-sketchy.html | Syria Delays Decision on Peace Parley | By Juan de Onis Special to The New York Times | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/nets-beat-stars-129109-as-paultz-sparks-attack.html | Nets Beat Stars129109 As Paultz Sparks Attack | By Al Harvin Special to The New York Times | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/nets-win-by-129109-as-paultz-stars-nets-box-score-tams-drop-11th-in.html | Nets Win by 129109 as Paultz Stars | By Al Harvin Special to The New York Times | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/new-consumer-peril-abandoned-supermarket-shopping-carts-jersey.html | New Consumer Peril Abandoned Supermarket Shopping Carts | By Joan Cook Special to The New York Times | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/no-one-laughs-now-at-french-bugging-scandal-a-long-time-needle.html | No One Laughs Now at French Bugging Scandal | By Nan Robertson Special to The New York Times | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/others-accosted-at-slaying-scene-3-robbed-in-same-block-where.html | OTHERS ACCOSTED AT SLAYING SCENE | By Wolfgang Saxon | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/others-accosted-at-slaying-scene.html | OTHERS ACCOSTED AT SLAYING SCENE | By Wolfgang Saxon | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/panov-fate-imperiling-kirov-tour-sought-exit-visas.html | Panov Fate Imperiling Kirov Tour | By David A Andelman | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/personal-finance-bill-clearing-way-for-legalaid-plans-for-union.html | Personal Finance | By Robert J Cole | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/proarab-spain-learns-with-distress-she-wont-escape-oil-crisis-one.html | ProArab Spain Learns With Distress She Wont Escape Oil Crisis | By Henry Giniger Special to The New York Times | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/progress-is-seen-in-health-reform-congress-expected-to-vote-test-of.html | PROGRESS IS SEEN IN HEALTH REFORM | By Nancy Hicks | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/question-of-forecasting-on-earnings-in-muddle-issue-and-debate.html | ISSUE AND DEBATE | By Ernest Holsendolph | RE0000847434 | 2001-08-03 | B00000889245 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/rangers-crushed-by-hawks-hawks-rout-rangers-villemure-hurt.html | Rangers Crushed By Hawks | By John S Radosta | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/republican-strategists-see-major-1974-election-losses-for-gop-most.html | Republican Strategists See Major 1974 Election Losses for GOP | By Christopher Lydon Special to The New York Times | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/rockefeller-warnings-on-oilrecalled.html | Rockefeller Warnings on Oil Recalled | By Francis X Clines | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/section-of-west-side-highway-closed-to-traffic-indefinitely.html | Section of West Side Highway Closed to Traffic Indefinitely | By Emanuel Perlmutter | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/security-tapping-may-be-examined-new-unit-expected-to-look-into.html | SECURITY TAPPING MAY BE EXAMINED | By John M Crewdson Special to The New York Times | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/simpson-breaks-mark-as-bills-rout-jets-34-to-14-oj-gains-200-yards.html | Simpson Breaks Mark as Bills Rout Jets 34 to 14 | By Murray Chass | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/skiers-in-car-pools-welcome-first-snow-49-miles-from-midtown.html | Skiers in Car Pools Welcome First Snow | By Richard J H Johnston | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/soviet-farm-reform-could-eliminate-collectives-64-growth-goal-some.html | Soviet Farm Reform Could Eliminate Collectives | By Christopher S Wren Special to The New York Times | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/soviet-gives-partial-lunokhod-report-preliminary-analysis.html | Soviet Gives Partial Lunokhod Report | By Theodore Shabad | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/stage-aimee-a-musical-evangelist-is-heroine-in-providence.html | Stage Aimee a Musical | By Mel Gussow Special to The New York Times | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/states-prepare-to-delay-roads-fears-of-tax-revenue-cuts-in-gasoline.html | STATES PREPARE TO DELAY ROADS | By Robert Lindsey | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/states-prepare-to-delay-roads.html | STATES PREPARE TO DELAY ROADS | By Robert Lindsey | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/students-latest-support-for-israel-buoys-bnai-brith.html | Students Latest Support for Israel Buoys Bnai Brith | By Irving Spiegel Special to The New York Times | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/the-administration-vs-tv-how-the-tide-turned-networks-defense.html | The Administration vs How the Tide Turned | By Les Brown | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/the-detentefirsters.html | The Detente  Firsters | By William Safire | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/the-freedom-to-leave.html | The Freedom to Leave | By Veniamin Levich | RE0000847434 | 2001-08-03 | B00000889245 |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/the-gentleman-jolter-orenthal-james-simpson-buffalos-workhorse.html | The Gentleman Jolter | By Dave Anderson | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/the-nixon-haters.html | The Nixon Haters | By Ernest van Den Haag | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/the-tumult-in-seoul-new-voices-of-protest-are-not-stilled-by-the.html | The Tumult in Seoul | By Fox Butterfield Special to The New York Times | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/theater-12hour-stalin.html | Theater 12Hour Stalin | By Clive Barnes | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/thomas-conducts-bostonians-in-brahmsschoenberg-guitarist-from.html | Thomas Conducts Bostonians in BrahmsSchoenberg | Allen Hughes | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/tv-review-pickwick-people-pay-musical-visit-at-7.html | TV Review | By Howard Thompson | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/ucla-shows-class-stalls-arouse-anger-wolfpack-streak-snapped.html | UCLA Shows Class Stalls Arouse Anger | By Sam Goldaper | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/us-adding-to-safeguards-in-tactical-nuclear-arms-us-adding.html | US Adding to Safeguards Tactical Nuclear Arms | By Victor K McElheny | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/us-adding-to-safeguards-in-tactical-nuclear-arms.html | US Adding to Safeguards In Tactical Nuclear Arms | By Victor K McElheny | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/use-of-half-fare-pleases-the-mta-but-ronan-says-an-analysis-of.html | USE OF HALF FARE PLEASES THE MTA | By Paul L Montgomery | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/use-op-half-fare-pleases-the-mta.html | USE OP HALF FARE PLEASES THE MTA | By Paul L Montgomery | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/vietnam-slaying-protested-by-us-inquiry-is-asked-into-attack-fatal.html | VIETNAM SLAYING PROTESTED BY US | By David K Shipler Special to The New York Times | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/17/1973 | https://www.nytimes.com/1973/12/17/archives/vikings-chill-websters-finale-with-317-trouncing.html | Vikings Chill Websters Finale With 317 Trouncing | By Steve Cady Special to The New York Times | RE0000847434 | 2001-08-03 | B00000889245 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/18-sue-li-police-charging-abuse.html | 18 SUE LI POLICE CHARGING ABUSE | By Pranay Gupte | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/18-sue-li-police-charging-abuses-suffolk-force-is-accused-of.html | 18 SUE LI POLICE CHARGING ABUSES | By Pranay Gupte | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/2-companies-a-re-accused-of-homicide-in-collapse-of-a-cofferdam.html | 2 Companies Are Accused of Homicide In Collapse of a Cofferdam Killing | By Paul L Montgomery | RE0000847442 | 2001-08-03 | B00000889932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/63-more-noshows-in-nfl-noshows-increase-63-in-the-nfl-for-year.html | 63 More NoShows In NFL | By William N Wallace | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/a-chance-for-mr-wilson-in-the-nation.html | A Chance For Mr Wilson | By Torn Wicker | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/advertising-why-go-public-goodyear-ad-to-show-times-havent-changed.html | Advertising Why Go Public | By Philip H Dougherty | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/amid-discontent-tour-of-europe-is-planned-by-graham-dancers-new.html | Amid Discontent Tour of Europe Is Planned by Graham Dancers | By Anna Kisselgoff | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/amid-the-snow-some-found-profit-or-even-humor.html | Amid the Snow Some Found Profit or Even Humor | By Laurie Johnston | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/auto-fume-delay-voted-by-senate-stricter-regulations-would-be.html | AUTO FUME DELAY VOTED BY SENATE | By Marjorie Hunter Special to The New York Times | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/beame-names-2-women-and-lazar-to-high-posts-outstanding-public.html | Beame Names 2 Women And Lazar to High Posts | By Murray Schumach | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/between-jew-and-arab.html | Between Jew and Arab | By Martin Buber | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/bids-for-airco-amended-by-curtiss-and-britons-w-r-grace-in.html | Bids for Airco Amended By Curtiss and Britons | By Clare M Reckert | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/bond-prices-steady-in-dull-trading.html | Bond Prices Steady in Dull Trading | By Douglas W Cray | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/bonn-plans-to-ease-curbs-on-investing-bonn-set-to-lift-investing.html | Bonn Plans to Ease Curbs on Investing | By Craig R Whitney Special to The New York Times | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/britain-slashes-budget-abandons-growth-policy-britain-reversing.html | Britain Slashes Budget Abandons Growth Policy | By Terry Robards Special to The New York Times | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/britain-slashes-budget-abandons-growth-policy.html | Britain Slashes Budget Abandons Growth Policy | By Terry Robards Special to The New York Times | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/british-unions-pessimistic-on-measures.html | British Unions Pessimistic on Measures | By Richard Eder Special to The New York Times | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/brooklyn-businessman-named-to-head-staff-of-us-product-safety.html | Brooklyn Businessman Named to Head Staff of US Product Safety Agency | By John D Morris Special to The New York Times | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/byrnes-opposition-blocks-jersey-turnpike-extension-objection-from.html | Byrnes Opposition Blocks Jersey Turnpike Extension | By Ronald Sullivan Special to The New York Times | RE0000847442 | 2001-08-03 | B00000889932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/byrnes-opposition-blocks-jersey-turnpike-extension-turnpike.html | Byrnes Opposition Blocks Jersey Turnpike Extension | By Ronald Sullivan Special to The New York Times | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/cairo-aide-flies-to-damascus-apparently-on-geneva-parley-syria-less.html | Cairo Aide Flies to Damascus Apparently on Geneva Parley | By Henry Tanner Special to The New York Times | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/campus-adrift.html | Campus Adrift | By Fred M Hechinger | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/chess-be-prepared-of-course-but-the-question-is-how-a-man-of-action.html | Chess Be Prepared of Course But the Question Is How | By Robert Byrne | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/churches-have-a-christmas-list-on-preparations.html | Churches Have a Christmas List  on Preparations | By Eleanor Blau | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/city-in-shift-is-expected-to-let-con-ed-use-coal-following-us-lead.html | City in Shift Is Expected To Let Con Ed Use Coal | By David Bird | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/city-street-crews-busy-clearing-queens-roads-then-a-flat-tire-34.html | City Street Crews Busy Clearing Queens Roads | By Deirdre Carmody | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/college-game-still-a-headache-to-garden-garden-still-burdened-by.html | College Game Still a Headache to Garden | By Sam Goldaper | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/contempt-ruling-on-ibm-upheld-action-by-court-of-appeals-threatens.html | CONTEMPT RULING ON IBM UPHELL | By Gene Smith | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/cost-of-jersey-stadium-rises-october-rate-higher-moral-pledge-cited.html | Cost of Jersey Stadium Rises by 10Million More | By Richard Phalon | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/cost-of-stadium-up-again-to-nearly-300million-moral-pledge.html | Cost of Stadium Up Again To Nearly 300Million | By Richard Phalon | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited with Will Weng | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/curbs-are-asked-on-school-posts-city-board-would-keep-any-employee.html | CURBS ARE ASKED ON SCHOOL POSTS | By Leonard Buder | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/customers-pick-and-chop-their-own-at-the-christmas-tree-farms.html | Customers Pick and Chop Their Own At the ChristmasTree Farms Upstate | By Harold Faber Special to The New York Times | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/dance-perez-premiere.html | Dance Perez Premiere | Don McDonagh | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/danskin-campaigning-to-head-g-o-p-request-refused.html | Danskin Campaigning to Head GOP | By Joseph F Sullivan Special to The New York Times | RE0000847442 | 2001-08-03 | B00000889932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/durable-chancellor-anthony-perrinott-lysberg-barber-curbs-on-banks.html | Durable Chancellor | By Michael Stern Special to The New York Times | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/eec-trade-offer-poses-us-dilemma-trade-offer-by-eec-poses-a-dilemma.html | EEC Trade Offer Poses US Dilemma | By Edwin L Dale Jr Special to The New York Times | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/faye-and-payne-reunited-in-nostalgic-good-news-shorthair-musical.html | Faye and Payne Reunited In Nostalgic Good News | By Paul Gardner | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/ford-motor-plans-to-redeem-stock-foundation-holds-ford-plans-swap.html | Ford Motor Plans To Redeem Stock Foundation Holds | By Ernest Holsendolph | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/fuel-allocation-formulas-long-line-forming-in-the-capital-to-demand.html | Fuel Allocation Formulas Long Line Forming in the Capital to Demand Fair Share | By Edward Cowan Special to The New York Times | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/futures-advance-in-light-activity-weather-hampers-tradingwheat.html | FUTURES ADVANCE IN LIGHT ACTIVITY | By Elizabeth M Fowler | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/guerrilla-attack-assailed-by-palestinians-leaders-egyptians.html | Guerrilla Attack Assailed By Palestinians Leaders | By Juan de Onis Special to The New York Times | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/gulf-oils-directors-approve-record-1974-capital-budget-1973-total.html | Gulf Oils Directors Approve Record 1974 Capital Budget | By Gerd Wilcke | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/home-loan-panel-upholds-womens-mortgage-right-assumption-on.html | Home Loan Panel Upholds Womens Mortgage Right | By Linda Charlton Special to The New York Times | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/home-loan-panel-upholds-womens-mortgage-right.html | Home Loan Panel Upholds Womens Mortgage Right | By Linda Charlton Special to The New York Times | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/ice-and-snow-strike-city-and-surrounding-region-lirr-service.html | ICE AND SNOW STRIKE CITY AND SURROUNDING REGION LIRR SERVICE CRIPPLED | By Lawrence Van Gelder | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/iconoclastic-jain-leader-is-likened-to-pope-john-support-claimed.html | Iconoclastic Jain Leader Is Likened to Pope John | By George Dugan | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/iran-keeps-oil-flowing-despite-reported-pressure-from-arabs.html | Iran Keeps Oil Flowing Despite Reported Pressure From Arabs | By Bernard Weinraub Special to The New York Times | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/israelis-report-us-assurances-say-an-agreement-to-attend-geneva.html | ISRAELIS REPORT US ASSURANCES | By Henry Kamm Special to The New York Times | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/israelis-report-us-assurances.html | ISRAELIS REPORT US ASSURANCES | By Henry Kamm Special to The New York Times | RE0000847442 | 2001-08-03 | B00000889932 |

| | | | | | |
|---|---|---|---|---|---|
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archiv es/its-730-am-and-the-doctors-phone-is-ringing-tradition-illustrated.html | Its 730 AM and the Doctors Phone is Ringing | By Richard Flaste | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archiv es/jewish-seminary-may-leave-the-city-relocation-contemplated-jewish.html | Jewish Seminary May Leave the City | By Gene I Maeroff | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archiv es/knicks-victors-10997-knicks-defeat-rockets-frazier-bradley-star.html | Knicks Victors 10997 | By Thomas Rogers Special to The New York Times | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archiv es/last-day-in-governors-office-is-a-routine-one-for-rockefeller.html | Last Day in Governors Office Is a Routine One for Rockefeller | By Francis X Clines | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archiv es/last-session-held-by-cuny-board-panel-under-new-system-will-have-10.html | LAST SESSION HELD BY CUNY BOARD | By Iver Peterson | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archiv es/lirr-all-but-shut-down-by-weather-a-monumental-ennui-lirr-all-but.html | LIRR All but Shut Down by Weather | By Robert D McFadden | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archiv es/lirr-all-but-shut-down-by-weather.html | LIRR All but Shut Down by Weather | By Robert D McFadden | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archiv es/mayor-of-jerusalem-still-has-big-plans-disadvantage-of-majority.html | Mayor of Jerusalem Still Has Big Plans | By Flora Lewis Special to The New York Times | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archiv es/music-chamber-series.html | Music Chamber Series | Robert Sherman | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archiv es/news-officials-oppose-any-links-of-correspondents-to-the-cia.html | News Officials Oppose Any Links of Correspondents to the CIA | By Martin Arnold | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archiv es/nightmare-for-villemure-hawks-storm-railroad.html | Nightmare for Villemure Hawks Storm Railroad | By John S Radosta | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archiv es/oregonians-faced-crisis-in-fall-rainfall-eased-crisis-lights-were.html | Oregonians Faced Crises in Fall | By Earl Caldwell Special to The New York Times | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archiv es/panel-on-choices-seeks-hew-aid-commission-asks-for-funds-not-yet.html | PANEL ON CHOICES SEEKS HEW AID | By Martin Tolchin Special to The New York Times | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archiv es/president-yields-in-tapes-dispute-allows-bill-to-become-law-letting.html | PRESIDENT YIELDS IN TAPES DISPUTE | By Anthony Ripley Special to The New York Times | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archiv es/president-yields-in-tapes-dispute.html | PRESIDENT YIELDS IN TAPES DISPUTE | By Anthony Ripley Special to The New York Times | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archiv es/public-job-plan-backed-in-capitol-and-white-house-housesenate-panel.html | PUBLIC JOB PLAN BACKED IN CAPITOL AND WHITE HOUSE | By Philip Shabecoff Special to The New York Times | RE0000847442 | 2001-08-03 | B00000889932 |

| | | | | | |
|---|---|---|---|---|---|
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/public-job-plan-backed-in-capitol-and-white-house.html | PUBLIC JOB PLAN BACKED IN CAPITOL AND WHITE HOUSE | By Philip Shabecoff Special to The New York Times | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/reichs-drumming-is-tonal-tapestry.html | REICHS DRUMMING IS TONAL TAPESTRY | John Rockwell | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/republican-assemblymen-a-firm-support-for-duryea-and-kingston.html | Republican Assemblymen Affirm Support for Duryea and Kingston | By Alfonso A Narvaez Special to The New York Times | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/robustelli-named-giants-director-of-operations-exdefensive-star.html | Robustelli Named Giants Director of Operations | By Dave Anderson | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/rockefeller-is-absolved-on-state-pact-with-perot-reagan-told-me.html | Rockefeller Is Absolved On State Pact With Perot | By Peter Kihss | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/senate-75-to-10-votes-to-confirm-saxbe-as-attorney-general.html | Senate 75 to 10 Votes to Confirm Saxbe as Attorney General | By Lesley Oelsner Special to The New York Times | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/senate-health-panel-told-of-peril-in-fuel-shortage-reassurances-by.html | Senate Health Panel Told Of Peril in Fuel Shortage | By Harold M Schmeck Jr Special to The New York Times | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/senate-votes-22billion-aid-for-israel-money-for-emigrants-2-speak.html | Senate Votes 22Billion Aid for Israel | By John W Finney Special to The New York Times | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/senators-assail-medical-schools-legislators-act-to-end-bias-against.html | SENATORS ASSAIL MEDICAL SCHOOLS | By Max H Seigel | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/shapiro-confirmed-as-du-pont-chief.html | Shapiro Confirmed as du Pont Chief | By John H Allan | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/some-pros-and-cons-of-using-sugar-de-gustibus.html | DE GUSTIBUS | By John L Hess | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/soviet-says-nato-blocks-gains-in-troopcut-parley-190000-us-troops.html | Soviet Says NATO Blocks Gains in TroopCut Parley | By Christopher S Wren Special to The New York Times | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/state-and-l-i-aides-ask-further-tests-on-sludge-new-tests-due.html | State and LI Aides Ask Further Tests on Sludge | By Roy R Silver Special to The New York Times | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/stock-prices-on-amex-decline-in-session-curtailed-by-storm-market.html | Stock Prices on Amex Decline In Session Curtailed by Storm | By James J Nagle | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/stocks-decline-slightly-storm-delays-opening-glamour-issues-fall.html | Stocks Decline Slightly Storm Delays Opening | By Vartanig G Vartan | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/storm-brightens-christmas-picture-for-operators.html | Storm Brightens Christmas Picture for Operators | By Michael Strauss | RE0000847442 | 2001-08-03 | B00000889932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/storm-brings-some-hidden-benefits.html | Storm Brings Some Hidden Benefits | By Edward B Fiske Special to The New York Times | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/storm-falls-hard-on-business-in-city-and-suburbs-in-middle-of.html | Storm Falls Hard on Businesses in City and Suburbs in Middle of Busiest Weeks | By Isadore Barmash | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/successor-is-glad-ewbank-is-around-for-advice-about-the-jets.html | Successor Glad Ewbank Is Around for Advice | By Murray Crass | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/supreme-court-to-rule-on-the-exclusion-of-maternity-benefits-from-a.html | Supreme Court to Rule on the Exclusion of Maternity Benefits From a Disability Insurance Program | By Warren Weaver Jr Special to The New York Times | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/the-theater-prodigal-center-company-offers-richard-lortz-play-the.html | The Theater Prodigal | By Clive Barnes | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/the-whatsis-cap-gets-a-workout.html | The Whatsis Cap Gets a Workout | By Georgia Dullea | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/turnpike-to-ask-bids-on-parkride-run.html | Turnpike to Ask Bids on ParkRide Run | By Richard Phalon Special to The New York Times | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/tv-i-heard-the-owl-is-moving-drama-on-cbs.html | TV I Heard the Owl Is Moving Drama on CBS | By John J OConnor | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/un-is-confident-of-geneva-role-but-ignorance-of-conference-plans-is.html | UN IS CONFIDENT OF GENEVA ROLE | By Kathleen Teltsch Special to The New York Times | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/usual-business-for-5724-at-aqueduct-at-yonkers.html | Usual Business for 5724 at Aqueduct | By Joe Nichols | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/vandalism-is-on-the-increase-in-citys-cemeteries-didnt-stop-crying.html | Vandalism Is on the Increase in Citys Cemeteries | By Judith Cummings | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/varied-temperatures-in-storm-pose-problems-for-forecasters-variance.html | Varied Temperatures in Storm Pose Problems for Forecasters | By Wolfgang Saxon | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/wally-butts-exgeorgia-coach-dies-won-large-libel-suit-coached-noted.html | Wally Butts ExGeorgia Coach Dies | By Gordon S White | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/weicker-in-defense-of-ribicoff-notes-on-people.html | Notes on People | Albin Krebs | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/widower-expects-u-s-widow-benefits-in-march.html | Widower Expects US Widow Benefits in March | By Richard J H Johnston Special to The New York Times | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archives/woodyallen-sleepslate-in-new-film.html | Woody Allen Sleeps Late in NewFilm | By Vincent Canby | RE0000847442 | 2001-08-03 | B00000889932 |

| | | | | | |
|---|---|---|---|---|---|
| 12/18/1973 | https://www.nytimes.com/1973/12/18/archiv es/wrong-people-observer.html | Wrong People | By Russell Baker | RE0000847442 | 2001-08-03 | B00000889932 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archiv es/-serpicofilm-dra-s-fire-from-cast-cooling-of-friendship-central.html | Serpico Film Draws Fire From Cast | By Michael T Kaufman | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archiv es/2-army-deserters-of-vietnam-war-plan-to-invite-arrests-today.html | 2 Army Deserters of Vietnam War Plan to Invite Arrests Today | By George Vecsey | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archiv es/200-state-auditors-in-welfare-offices-will-seek-to-reduce-payment.html | 200 State Auditors in Welfare Offices Will Seek to Reduce Payment Errors | By Peter Kihss | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archiv es/3-firms-threaten-to-quit-exchange-merrill-lynch-among-those-that.html | 3 FIRMS THREATEN TO QUIT EXCHANGE | By Michael C Jensen | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archiv es/4-new-keuter-dances.html | 4 New Keuter Dances | By Anna Kisselgoff | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archiv es/5-borough-chiefs-backed-on-raises-plea-for-10000-increases.html | 5 BOROUGH CHIEFS BACKED ON RAISES | By John Darnton | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archiv es/a-bas-la-difference-books-of-the-times-selfknowledge-by-pen.html | Books of The Times | By Anatole Broyard | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archiv es/a-cubanring-is-ldentified-as-main-cocaine-supplier-operation-may.html | A Cuban Ring Is Identified As Main Cocaine Supplier | By Joseph F Sullivan Special to The New York Times | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archiv es/about-new-york-welcome-mat-was-seldom-out.html | About New York Welcome Mat Was Seldom Out | By John Corry | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archiv es/advertising-magazine-markets-dana-perfumes-brings-a-new-aura-to-dkg.html | Advertising Magazine Markets | By Philip H Dougherty | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archiv es/agnew-asks-suspension-not-disbarring-agnew-is-seeking-bar.html | Agnew Asks Suspension Not Disbarring | By Lesley Oelsner Special to The New York Times | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archiv es/agnew-asks-suspension-not-disbarring.html | Agnew Asks Suspension Not Disbarring | By Lesley Oelsner Special to The New York Times | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archiv es/arab-hijackers-land-in-kuwait-hostages-freed-in-return-5-guerrillas.html | ARAB HIJACKERS LAND IN KUWAIT HOSTAGES FREED | By Israel Shenker | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archiv es/arab-hijackers-land-in-kuwait-hostages-freed.html | ARAB HIJACKERS LAND IN KUWAIT HOSTAGES FREED | By Israel Shenker | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archiv es/as-fcc-members-leave-nixons-influence-grows.html | As FCC Members Leave Nixons Influence Grows | By Les Brown | RE0000847441 | 2001-08-03 | B00000889931 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/at-t-advanced-in-quarter-and-year-figures-are-restated-at-t-lists.html | ATT Advanced in Quarter and Year | By Gene Smith | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/ballet-sunny-mexicans-the-program.html | Ballet Sunny Mexicans | By Clive Barnes | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/beame-retains-planning-chief-names-drug-expert.html | Beame Retains Planning Chief | By Edward Ranzal | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/bing-takesbrooklyn-college-cultural-post-notes-on-people.html | Notes on People | Albin Krebs | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/breeder-reactor-plan-facing-delays-breeder-reactor-plan-is-facing.html | Breeder Reactor Plan Facing Delays | By Victor K McElheny | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/breeder-reactor-plan-facing-delays.html | Breeder Reactor Plan Facing Delays | By Victor K McElheny | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/bridge-4-from-metropolitan-area-win-fall-national-titles-clubs-are.html | Bridge 4 From Metropolitan Area Win Fall National Titles | By Alan Truscoit | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/british-labors-abolition-plan-scraping-raw-nerve-of-class-british.html | British Labors Abolition Plan Scraping Raw Nerve of Class | By Michael Stern Special to The New York Times | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/by-bill-bonanno-foreign-affaris.html | When the Last Trump Sounds | By C L Sulzberger | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/byrne-is-opposed-to-a-further-delay-of-feb-1-car-exhaust-inspection.html | Byrne Is Opposed to a Further Delay Of Feb 1 Car Exhaust Inspection Plan | By Ronald Sullivan Special to The New York Times | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/choate-takes-problems-of-transition-in-stride-surviving-changes-and.html | Choate Takes Problems of Transition in Stride | By James Feron Special to The New York Times | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/city-accuses-646-as-welfare-cheats-who-got-250000-100-taken-into.html | City Accuses 646 As Welfare Cheats Who Got 250000 | By Emanuel Perlmutter | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/city-lets-con-ed-use-coal-at-one-plant-million-affected.html | City Lets Con Ed Use Coal at One Plant | By David Bird | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/class-war-rears-up-in-british-crisis-with-unions-the-weapons-of.html | Class War Rears Up in British Crisis With Unions the Weapons of Workers | By Richard Eder Special to The New York Times | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/conferees-vote-president-free-rein-to-allot-gasoline-reconciling.html | Conferees Vote President Free Rein to Allot Gasoline | By Marjorie Hunter Special to The New York Times | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/conferees-vote-president-freerein-toallotgasoline-reconciling.html | Conferees Vote President Free Rein to Allot Gasoline | By Marjorie Hunter Special to The New York Times | RE0000847441 | 2001-08-03 | B00000889931 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/consumer-panel-charges-politics-4-on-safety-group-accuse-nixon-of.html | CONSUMER PANEL CHARGES POLITICS | By John D Morris Special to The New York Times | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/cubans-identified-as-main-supplier-of-cocaine-here-operation-may.html | Cubans Identified As Main Supplier Of Cocaine Here | By Joseph F Sullivan Special to The New York Times | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/curran-says-coverage-of-a-raid-didnt-hinder-free-trial-rights.html | Curran Says Coverage of a Raid Didnt Hinder FreeTrial Rights | By Arnold H Lubasch | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/curran-says-coverage-of-a-raid-didnt-hinder-freetrial-rights.html | Curran Says Coverage of a Raid Didnt Hinder FreeTrial Rights | By Arnold H Lubasch | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/democrats-too-afraid-of-watergate-backlash-democrats-too-afraid-of.html | Democrats Too Afiaid Of Watergate Backlash | By James M Naughton Special to The New York Times | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/democrats-too-afraid-of-watergate-backlash.html | Democrats Too Afraid Of Watergate Backlash | By James M Naughton Special to The New York Times | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/dita-beard-dropped-as-witness-after-two-psychiatric-reports-dita.html | Dita Beard Dropped as Witness After Two Psychiatric Reports | By Michael C Jensen | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/dita-beard-dropped-as-witness-after-two-psychiatric-reports.html | Dita Beard Dropped as Witness After Two Psychiatric Reports | By Michael C Jensen | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/dow-index-up-1837-in-a-technical-rally-volume-expands-telephone.html | Dow Index Up 1837 In a Technical Rally | By Vartanig G Vartan | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/duncan-f-cameron-resigns-as-brooklyn-museum-director.html | Duncan R Cameron Resigns As Brooklyn Museum Director | By Fred Ferretti | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/fighting-the-terrorists-experts-want-an-end-to-sanctuaries-and.html | Fighting the Terrorists | By Richard Within | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/finland-to-help-develop-big-ironore-deposit-in-soviet-growing.html | Finland to Help Develop Big IronOre Deposit in Soviet | By Theodore Shabad | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/finley-files-suit-against-williams-finley-files-suit-on-coast-to.html | Finley Files Suit Against Williams | By Leonard Koppett Special to The New York Times | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/fuel-crisis-has-ignited-drastic-shifts-in-athletics-i-fuel-crisis.html | Fuel Crisis Has Ignited Drastic Shifts in Athletics | By Gordon S White Jr | RE0000847441 | 2001-08-03 | B00000889931 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/gao-critical-of-outlays-on-nixons-private-homes-gao-critical-of.html | GAO Critical of Outlays On Nixonss Private Homes | By Philip Shabecoff Special to The New York Times | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/gao-critical-of-outlays-on-nixons-private-homes.html | GAO Critical of Outlays On Nixons Private Homes | By Philip Shabecoff Special to The New York Times | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/goodyear-president-new-chief-people-and-business.html | People and Business | Leonard Sloane | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/group-says-15-stores-sell-potentially-perilous-toys.html | Group Says 15 Stores Sell Potentially Perilous Toys | By Joan Cook Special to The New York Times | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/head-of-epa-warns-on-a-sellout-addresses-group.html | Head of EPA Warns on a Sellout | By Gladwin Hill Special to The New York Times | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/heath-cancels-china-trip-strengthening-talk-of-early-election-3day.html | Heath Cancels China Trip Strengthening Talk of Early Election | By Alvin Shuster Special to The New York Times | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/in-geneva-un-prepares-for-parley-opening-of-conference.html | In Geneva UN Prepares for Parley | By Terence Smith Special to The New York Times | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/islanders-canucks-in-22-tie-islanders-canucks-in-a-22-tie.html | Islanders Canucks In 22 Tie | By Deane McGowen Special to The New York Times | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/islanders-canucks-in-22-tie.html | Islanders Canucks In 22 Tie | By Deane McGowen Special to The New York Times | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/italy-links-raid-to-lydda-deaths-arab-extremists-believed-to-have.html | ITALY LINKS RAID TO LYE DEATHS | By Paul Hofman Special to The New York Times | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/japan-offering-a-loan-to-egypt-canalimprovement-aid-of-140million.html | JAPAN OFFERING A LOAN TO EGYPT | By Raymond H Anderson Special to The New York Times | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/junior-grand-prix-new-jersey-sports.html | New Jersey Sports | By Charles Freedman Special to The New York Times | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/levy-denies-any-involvement-in-traffic-ticketfixing-plan-aurelio.html | Levy Denies Any Involvement In Traffic TicketFixing Plan | By Morris Kaplan | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/lindsay-leads-tour-of-port-to-show-its-development-breaks-ground-in.html | Lindsay Leads T our of Port To Show Its Development | By Murray Schuhach | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/marco-on-clarinet-satinsmooth-tone.html | MARCO ON CLARINET | Peter G Davis | RE0000847441 | 2001-08-03 | B00000889931 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/mattel-plans-sale-of-ringling-bros-curtisswright-extends-airco-bid.html | Mattel Plans Sale of Ringling Bros | By Alexander R Hammer | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/music-contemporary-group-displays-charm.html | Music | John Rockell | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/music-lively-allamerican-evening.html | Music Lively AllAmerican Evening | By Raymond Ericson | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/oil-and-the-economy-ges-forecasters-show-importance-of-starting-out.html | Oil and the Economy | By Leonard Silk | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/people-in-sports-mrs-court-pregnant-hangs-up-racquet.html | People in Sports Mrs Court Pregnant Hangs Up Racquet | Walter R Fletcher | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/plane-for-press-opposed-by-nixon-president-planning-trip-to-florida.html | PLANE FOR PRESS OPPOSED BY NIXON | By John Herbers Special to The New York Times | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/planner-for-city-focuses-on-people-john-eugene-zuccotti-beametype.html | Planner for City Focuses on People | By Joseph P Fried | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/potato-futures-climb-to-peaks-record-1-004-cents-a-pound-is-set-for.html | POTATO FUTURES CLIMB TO PEAKS | By Elizabeth M Fowler | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/pound-makes-small-gains-pound-ekes-out-small-gains-in-exchange.html | Pound Makes Small Gains | By Terry Robards Special to The New York Times | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/prices-for-bonds-close-mixed-in-a-quiet-session-new-bond-issues.html | Prices for Bonds Close Mixed in a Quiet Session | By Douglas W Cray | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/prices-on-amex-manage-a-rally-otc-stocks-also-higher-as-trading.html | PRICES ON AMEX MANAGE A RALLY | By James J Nagle | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/prison-life.html | Prison Life | By Bill Bonanno | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/redskins-may-start-jurgensen-jurgensen-will-start-if-kilmers-still.html | Redskins May Start Jurgensen | By William N Wallace | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/reiter-guilty-on-all-counts-in-city-slum-loan-scandal-processed.html | Reiter Guilty on All Counts In City Slum Loan Scandal | By Wolfgang Saxon | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/rev-theodore-pitcairn-80-dies-a-rt-collector-and-philanthropist.html | Rev Theodore Pitcairn 80 Dies Art Collector and Philanthropist | By Farnsworth Fowle | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/rev-theodore-pitcairn-80-dies-art-collector-and-philanthropist.html | Rev Theodore Pitcairn 80  Dies Art Collector and Philanthropist | By Farnsworth Fowle | RE0000847441 | 2001-08-03 | B00000889931 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/rodino-hopes-to-finish-inquiry-on-impeachment-by-the-spring.html | Rodino Hopes to Finish Inquiry On Impeachment by the Spring | By Martin Tolchin Special to The New York Times | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/russians-orbit-2-in-modified-soyuz-craft-ultraviolet-cameras.html | Russians Orbit 2 in Modified Soyuz Craft | By Hedrick Smith Special to The New York Times | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/sanitation-unit-greets-storm-as-job-training-conflicting-reports.html | Sanitation Unit Greets Storm as Job Training | By Steven R Weisman | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/saudi-oil-embargo-is-termed-breach-of-33-treaty-with-us-recalled-by.html | Saudi Oil Embargo Ii Termed Breach of 33 Treaty With US | By Edwin L Dale Jr Special to The New York Times | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/senate-votes-to-restore-boycott-of-rhodesia-ore.html | Senate Votes to Restore Boycott of Rhodesia Ore | By David Binder Special to The New York Times | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/shapiro-du-pont-chief-of-a-new-mold-lawyer-immigrants-son.html | Shapiro du Pont Chief of a New Mold | By Gerd Wilcke | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/shortages-and-higher-fares-thwart-homing-students-many-already-home.html | Shortages and Higher Fares Thwart Homing Students | By Robert Lindsey Special to The New York Times | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/soviet-fears-terrorist-attack-will-jeopardize-peace-parley.html | Soviet Fears Terrorist Attack Will Jeopardize Peace Parley | By Christopher S Wren Special to The New York Times | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/survey-shows-that-athletes-also-have-a-credibility-gap-survey-shows.html | Survey Shows That Athletes Also Have a Credibility Gap | By Joseph Durso | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/syrians-refuse-to-attend-peace-parley-at-geneva-say-it-would-be-an.html | Syrians Refuse to Attend Peace Parley at Geneva | By Bernard Gwertzman Special to The New York Times | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/syrians-refuse-to-attend-peace-parley-at-geneva.html | Syrians Refuse to Attend Peace Parley at Geneva | By Bernard Gwertzman Special to The New York Times | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/thais-make-gains-on-a-parliament-2346-including-dancers-and.html | THAIS MAKE GAINS ON A PARLIAMENT | By James M Markham Special to The New York Times | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/the-limits-of-power-washington.html | The Limits Of Power | By James Reston | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/the-most-successful-american.html | The Most Successful American | By Paul Leventhal | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/the-youngsters-love-outrageous-socks-why-have-drab-feet-a-hope-for.html | The Youngsters Love Outrageous Socks Why Have Drab Feet | By Georgia Dullea | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/thousands-await-utility-services-many-in-tristate-area-lack-heat.html | THOUSANDS Mt AIT UTILITY SERVICES | By Lawrence Van Gelder | RE0000847441 | 2001-08-03 | B00000889931 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/thousands-await-utility-services.html | THOUSANDS AWAIT UTILITY SERVICES | By Lawrence Van Gelder | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/to-elinor-guggenheimer-affluence-is-no-excuse-totake-it-easy-should.html | To Elinor Guggenheimer Affluence Is No Excuse to Take It Easy | By Enid Nemy | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/turcottecordero-race-is-going-down-to-the-wire-at-yonkers-at-laurel.html | TurcotteCordero Race Is Going Down to the Wire | By Joe Nichols | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/turnpike-agency-contesting-byrne-refuses-to-accept-rejection-of.html | TURNPIKE AGENCY CONTESTING BYRNE | By Walter H Waggoner Special to The New York Times | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/turnpike-agency-contests-byrnes-rejection-of-spur-asserts-that-it.html | Turnpike Agency Contests Byrnes Rejection of Spur | By Walter H Waggoner Special to The New York Times | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/un-rings-down-curtain-on-assembly-session-to-mixed-reviews.html | UN Rings Down Curtain on Assembly Session to Mixed Reviews | By Kathleen Teltsch Special to The New York Times | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/wall-street-attractions-still-felt-by-europeans-least-unattractive.html | Wall Street Attractions Still Felt by Europeans | By Clyde H Farnsworth Special to The New York Times | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/war-slows-cambodians-see-fights.html | War Slows Cambodians See Fights | By James F Clarity Special to The New York Times | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/wilson-hails-duryea-in-gop-unityscene-smooth-transition-pledged.html | Wilson Hails Duryea In GOP Unity Scene | By Frank Lynn Special to The New York Times | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/wilson-sworn-in-puts-top-priority-on-human-needs-rockefeller.html | WILSON SWORN IN PUTS TOP PRIORITY ON HUMAN NEEDS | By Francis X Clines Special to The New York Times | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/19/1973 | https://www.nytimes.com/1973/12/19/archives/wilson-sworn-in-puts-top-priority-on-human-needs.html | WILSON SWORN IN PUTS TOP PRIORITY ON HUMAN NEEDS | By Francis X Clines Special to The New York Times | RE0000847441 | 2001-08-03 | B00000889931 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/-gas-stations-to-be-asked-to-cut-sales-to-10-gallons-service.html | Gas Stations to Be Asked To Cut Sales to 10 Gallons | By Marjorie Hunter Special to The New York Times | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/18billion-in-1974-record-results-in-9-months-texaco-expects-rise-in.html | 18Billion in 1974 | By Herbert Koshetz | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/1million-modernization-due-at-bellevues-big-new-center.html | 1Million Modernization Due At Bellevues Big New Center | By John T McQuiston | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/2-deserters-give-in-here-to-strees-plea-for-amnesty-relatives.html | 2 Deserters Give In Here to Stress Plea for Amnesty | By C Gerald Fraser | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/68degrees-in-city-dwellings-seen-assuring-fuel-for-january-asks.html | 68 in City Dwellings Seen Assuring Fuel for January | By Richard Severo | RE0000847437 | 2001-08-03 | B00000889926 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/9-utilities-plan-large-fuel-cell-program-set-up-to-develop-an-extra.html | 9 UTILITIES PLAN LARGE FUEL CELL | By Gene Smith | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/a-dvertisinga-lord-geller-deal-american-home-getting-carter-as-new.html | Advertising A Lord Geller Deal | By Philip H Dougherty | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/about-trade.html | About Trade | By B Fomin | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/administration-to-allow-oil-and-gas-price-rises-asks-profitlimiting.html | ADMINISTRATION TO ALLOW OIL AND GAS PRICE RISES ASKS PROFITLIMITING TAX | By Edward Cowan Special to The New York Times | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/administration-to-allow-old-and-gas-pricd-rises-asks-profitlimiting.html | ADMINISTRATION TO ALLOW OIL AND GAS PRICE RISES ASKS PROFITLIMITING TAX | By Edward Cowan Special to The New York Times | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/aide-to-levitt-is-indicted-in-bribery-case-federal-involvement.html | Aide to Levitt Is Indicted in Bribery Case | By Mary Breasted | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/arts-groups-unite-overenergyfears-reassurance-sought-total.html | Arts Groups Unite Over Energy Fears | By Deirdre Carmody | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/assurances-given-on-israeli-pows-us-aide-says-syrian-told-kissinger.html | ASSURANCES GIVEN ON ISRAELI POWS | By Bernard Gwertzman Special to The New York Times | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/atlanta-seeking-sugarman-for-citymanager-position-humanresources.html | Atlanta Seeking Sugarman For CityManager Position | By Peter Kihss | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/atlanta-seeking-sugarman-for-citymanager-position.html | Atlanta Seeking Sugarman For CityManager Position | By Peter Kihss | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/beame-names-a-lawyer-as-parks-chief-beame-names-lawyer-as-parks.html | Beame Names a Lawyer as Parks Chief | By Murray Schumach | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/beame-names-lawyer-as-parks-chief.html | Beame Names Lawyer as Parks Chief | By Murray Schumach | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/bengals-grown-up-at-6-tackling-big-boys-now-redskin-forecast-sonny.html | Bengals Grown Up at 6 Tackling Big Boys Now | By Murray Crass | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/boyle-ordered-to-enter-prison-today.html | Boyle Ordered to Enter Prison Today | By Ben A Franklin Special to The New York Times | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/bridge-popular-bridge-expert-here-bill-root-moves-to-florida.html | Brigde Popular Bridge Expert Here Bill Root Moves to Florida | By Alan Truscott | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/brooklyn-museums-committee-lauds-cameron-accepts-blame.html | Brooklyn Museums CommitteeLauds Cameron Accepts Blame | By Judith Cummings | RE0000847437 | 2001-08-03 | B00000889926 |

| | | | | | |
|---|---|---|---|---|---|
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/byrne-asked-to-aid-offshore-oil-port-industry-spokesmen-urge.html | Byrne Asked to Aid Offshore Oil Port | By Joseph F Sullivan Special to The New York Times | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/byrne-picks-hyland-as-attorney-general-byrne-picks-investigations.html | Byrne Picks Hyland as Attorney General | By Ronald Sullivan Special to The New York Times | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/cargill-bidding-for-cement-unit-missouri-portland-company-says-it.html | CARGILL BIDDING FOR CEMENT UNIT | By Alexander R Hammer | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/caso-and-ribicoff-ask-u-s-to-assist-stormhit-areas-caso-and.html | Caso and Ribicoff Ask U S To Assist Stormnit Areas | By Lawrence Van Gelder | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/caso-and-ribicoff-ask-us-to-assist-stormhit-areas-tree-limbs.html | Caso and Ribicoff Ask US To Assist StormHit Areas | By Lawrence Van Gelder | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/cello-debut-made-by-valter-despalj.html | CELLO DEBUT MADE BY VALTER DESPALJ | Allen Hughes | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/chess-let-the-offbeat-punishment-fit-the-antipositional-crime-a.html | Chess Let the Offbeat Punishment Fit the Antipositional Crime | By Robert Byrne | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/city-u-budget-up-by-995million-expected-rise-in-enrollment-cited-at.html | CITY U BUDGET UP BY 99bMILLION | By Edward Ranzal | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/columbia-to-name-campbell-head-football-coach-today-campbell-to-be.html | Columbia to Name Campbell Head Football Coach Today | By Gordon S White Jr | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/congress-moves-on-pension-rise-conferees-meet-today-on-social.html | CONGRESS MOVES ON PENSION RISE | By Richard L Madden Special to The New York Times | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/device-converts-typewriters-for-notation-of-choreography-tan.html | Device Converts Typewriters For Notation of Choreography | By George Gent | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/earnings-results-at-airlines-mixed-november-figures-improved-at.html | EARNINGS RESULTS AT AIRLINES MIXED | By Clare M Reckert | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/egyptians-seek-200million-loan-eurobond-financing-would-pay-for.html | EGYPTIANS SEEK 200MILLION LOAN | By John H Allan | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/ervin-citing-age-to-retire-in-74-head-of-senate-inquiry-now-77-will.html | ERVIN CITING AGE TO RETIRE IN 74 | By David E Rosenbaum Special to The New York Times | RE0000847437 | 2001-08-03 | B00000889926 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archiv es/exam-seemed-easy-senior-recalls-a-very-warm-person-diverse-student.html | Exam Seemed Easy Senior Recalls | By George Vecsey Special to The New York Times | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archiv es/exam-seemed-easy-senior-recalls-a-very-warm-person-li-girl-ties-for.html | Exam Seemed Easy Senior Recalls | By George Vecsey Special to The New York Times | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archiv es/few-arab-terrorists-are-punished-for-hijackings-and-killings.html | Few Arab Terrorists Are Punished for Hijackings and Killings | By John Sibley | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archiv es/files-are-said-to-cast-doubt-on-itt-deal-sec-doubts-on-contract.html | Files Are Said to Cast Doubt on ITT Deal | By E W Kenworthy Special to The New York Times | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archiv es/for-horses-florida-trip-is-scratched-triple-payoff-a-frigid-42.html | For Horses Florida Trip Is Scratched | By Steve Cady | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archiv es/gas-stations-will-be-asked-to-limit-sale-to-10-gallons-service.html | Gas Stations Will Be Asked To Limit Sale to 10 Gallons | By Marjorie Hunter Special to The New York Times | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archiv es/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archiv es/guessed-right-a-young-poet-explains-for-those-who-work.html | Guessed Right A Young Poet Explains | By Iver Peterson Special to The New York Times | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archiv es/hanukkah-is-tied-to-mideast-crisis-relevance-in-prayer-found-as.html | HANUKKAH IS TIED TO MIDEAST CRISIS | By Eleanor Blau | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archiv es/happy-40th-birthday.html | Happy 40th Birthday | By William W Travis | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archiv es/hill-of-jets-11-dolphins-in-pro-bowl-american-conference-national.html | Hill of Jets 11 Dolphins In Pro Bowl | By William N Wallace | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archiv es/in-the-soviet-union-some-are-attracted-to-fashion-and-some-are.html | In the Soviet Union Some Are Attracted to Fashion and Some Are Worried By It | By Hedrick Smith Special to The New York Times | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archiv es/influential-gaullists-demanding-premiers-removal-taken-lightly-at.html | Influential Gaullists Demanding Premiers Removal | By Flora Lewis Special to The New York Times | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archiv es/it-wasnt-an-authentic-cassouletbut-then-what-is-an-almost-cassoulet.html | It Wasnt an Authentic CassouletBut Then What Is | By John L Hess | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archiv es/japanese-stiranger-in-indonesia-complaints-are-numerous-businessmen.html | Japanese Stir Anger in Indonesia | By Sydney H Schanberg Special to The New York Times | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archiv es/jones-heads-black-allamericans-allamerican-team.html | Jones Heads Black AllAmericans | By Al Harvin | RE0000847437 | 2001-08-03 | B00000889926 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/jury-here-told-of-ticketfixing-excity-official-said-to-run-night.html | JURY HERE TOED OF TICKETFIXING | By Morris Kaplan | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/kawaida-backers-accused-of-fraud-but-appellate-judge-terms.html | KAWAIDA BACKERS ACCUSED OF FRAUD | By Rudy Johnson Special to The New York Times | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/knicks-beaten-107-to-105-knicks-personal-fouls-help-hewks-triumph.html | Knicks Beaten 107 to 105 | By Thomas Rogers Special to The New York Times | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/labor-militants-put-off-in-britain-bid-to-organize-opposition-to.html | LABOR MILITANTS PUT OFF IN BRITAIN | By Richard Eder Special to The New York Times | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/livestock-futures-up-as-bad-weather-hits-chicago-area-open-interest.html | Livestock Futures Up as Bad Weather Hits Chicago Area | By Elizabeth M Fowler | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/macys-officers-in-transcontinental-shift-people-and-business-field.html | People and Business | Marylin Bender | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/market-defers-action-on-plan-by-u-s-to-meet-energy-crisis-plan.html | Market Defers Action on Plan By US to Meet Energy Crisis | By Clyde H Farnsworth Special to The New York Times | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/maybe-your-life-is-puzzling-enough.html | Maybe Your Life Is Puzzling Enough | By Rita Reif | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/mayors-in-state-meet-with-simon-federal-energy-chief-asks-them-to.html | MAYORS IN MATE MEET WITH SIMON | By Richard J H Johnston Special to The New York Times | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/mideast-parley-in-geneva-beginning-to-take-shape-egyptian-and.html | Mideast Parley in Geneva Beginning to Take Shape | By Terence Smith Special to The New York Times | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/milk-data-sealed-over-playing-of-tape-second-bid-denied.html | Milk Data Sealed Over Playing of Tape | By Philip Shabecoff Special to The New York Times | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/mrs-wilson-plans-some-changes-time-for-humor.html | Mrs Wilson Plans Some Changes | By Linda Greenhouse Special to The New York Times | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/music-rarely-played-works-in-clarion-concert.html | Music | By Raymond Ericson | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/nets-top-colonels-8382-in-cold-gym-nets-top-colonels-8382-in-cold.html | Nets Top Colonels 8382 in Cold Gym | By Parton Keese Special to The New York Times | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/new-bonds-given-a-good-reception-new-bond-issues-taxexempt-market.html | New Bonds Given a Good Reception | By Douglas W Cray | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/new-designs-from-habitats-architect.html | New Designs From Habitats Architect | By Paul Goldberger | RE0000847437 | 2001-08-03 | B00000889926 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/new-profitreducing-plan-would-keep-oil-incentive-examples-are-given.html | New ProfitReducing Plan Would Keep Oil Incentive | By Edwin L Dale Jr Special to The New York Times | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/new-us-ambassador-to-moscow-walter-john-stoessel-jr-interest-began.html | New US Ambassador to Moscow Walter John Stoessel Jr | By David Binder Special to The New York Times | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/notes-on-people.html | Notes on People | Albin Krebs | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/nyquist-urges-an-overhaul-for-school-elections-suit-cited-proposal.html | Nyquist Urges an Overhaul for School Elections | By Leonard Buder | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/opera-manon-lescaut-montane-in-met-debut-segerstam-conducts.html | Opera Manon Lescaut | By Harold C Schonberg | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/organized-crime-linked-to-drugs-witnesses-in-jersey-tell-of-high.html | ORGANIZED CRIME LINKED TO DRUGS | By Donald Janson Special to The New York Threes | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/outgoing-yonkers-mayor-offers-225million-waterfront-plan-bipartisan.html | Outgoing Yonkers Mayor Offers 225Million Waterfront Plan | By Will Lissner | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/people-in-sports-majors-of-pitt-is-coach-of-the-year.html | People in Sports Majors of Pitt Is Coach of the Year | Deane McGowen | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/personal-finance-irs-proves-precise-in-observation-of-statute-of.html | Personal Finance | By Robert J Cole | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/physicians-throughout-the-world-are-studying-new-simple-technique.html | Physicians Throughout the World Are Studying New Simple Technique for Terminating Pregnancies | By Jane E Brody Special to The New York Times | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/poet-says-he-guessed-right-on-blanks-for-those-who-work.html | Poet Says He Guessed Right on Blanks | By Iver Peterson Special to The New York Times | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/pope-horrified-by-rome-a-attack-fears-effect-on-geneva-parley.html | Pope Horrified by Rome Attack Fears Effect on Geneva Parley | By Paul Hofmann Special to The New York Times | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/president-frees-education-funds-impounded-money-for-health-programs.html | PRESIDENT FREES EDUCATION FUNDS | By John Herbers Special to The New York Times | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/president-frees-education-funds.html | PRESIDENT FREES EDUCATION FUNDS | By John Herbers Special to The New York Times | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/rare-breed-a-spinoni-shows-up.html | Rare Breed A Spinoni Shows Up | By Walter R Fletcher | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/report-of-crudeoil-tax-erodes-rally-by-market-crude-ceiling-raised.html | Report of CrudeOil Tax Erodes Rally by Market | By Vartanig G Vartan | RE0000847437 | 2001-08-03 | B00000889926 |

| | | | | | |
|---|---|---|---|---|---|
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/senatehouse-conference-approves-foreign-aid-bill-largest-item-for.html | SenateHouse Conference Approves Foreign Aid Bill | By John W Finney Special to The New York Times | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/shares-on-amex-lower-at-close.html | SHARES ON AMEX LOWER AT CLOSE | By James J Nagle | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/sirica-supports-nixon-on-3-tapes-bars-their-use-judge-finds-no.html | SIRICA SUPPORTS NIXON ON 3 TAPES BARS THEIR USE | By Lesley Oelsner Special to The New York Times | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/sirica-supports-nixon-on-3-tapes-bars-their-use.html | SIRICA SUPPORTS NIXON ON 3 TAPES BARS THEIR USE | By Lesley Oelsner Special to The New York Tithes | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/snow-shortage-slows-ski-plans-of-italian-resort-ski-conditions.html | Snow Shortage Slows Ski Plans of Italian Resort | By Michael Strauss Special to The New York Times | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/study-finds-americans-exposed-to-excessive-monoxide-levels-monoxide.html | Study Finds Americans Exposed To Excessive Monoxide Levels | By Lawrence K Altman | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/study-finds-americans-exposed-to-excessive-monoxide-levels.html | Study Finds Americans Exposed To Excessive Monoxide Levels | By Lawrence K Altman | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/swidler-of-psc-to-head-state-u-policy-institute-other-projects.html | Swidler of PSC to Head State U Policy Institute | By Gene I Maeroff | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/syrian-aide-tells-of-view-on-talks-says-damascus-will-join-parley.html | SYRIAN AIDE TELLS OF VIEW ON TALKS | By Juan de Onis Special to The New York Times | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/teachers-head-refuses-to-quit-selden-defies-shanker-bid-for-control.html | TEACHERS HEAD REFUSES TO QUIT | By Evan Jenkins Special to The New York Times | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/the-new-torture-essay.html | The New Torture | By William Safire | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/the-public-gets-a-voice-in-hospital-accreditation-consumer-notes.html | Consumer Notes | By Gerald Gold | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/the-tax-tale-thickens-abroad-at-home.html | The Tax Tale Thickens | By Anthony Lewis | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/theater-three-sisters-young-troupe-begins-repertory-season-the-cast.html | Theater Three Sisters | By Clive Barnes | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/tokyo-plans-novel-projects-for-garbage-disposal-incinerator-opposed.html | Tokyo Plans Novel Projects for Garbage Disposal | By Fox Butterfield Special to The New York Times | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/trudeau-admits-he-is-ninefigures-rich-notes-on-people.html | Notes on People | Albin Krebs | RE0000847437 | 2001-08-03 | B00000889926 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/u-s-energy-crisis-stirs-selfinterest-of-regions-us-energy-crisis.html | US Energy Crisis Stirs SelfInterest of Regions | By James P Sterba Special to The New York Times | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/uncertainties-unsettle-holiday-shopping-in-baltimore-economic.html | Uncertainties Unsettle Holiday Shopping in Baltimore | By Isadore Barmash Special to The New York Times | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/us-energy-crisis-stirs-selfinterest-of-regions-us-energy-crisis.html | US Energy Crisis Stirs SelfInterest of Regions | By James P Sterra Special to The New York Times | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/us-plans-shift-in-buying-drugs-would-pay-only-the-lowest-price-in.html | US PLANS SHIFT IN BUYING DRUGS | By Harold M Schmeck Jr Special to The New York Times | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/westchester-wizards-high-school-sports.html | High School Sports | By Arthur Pincus | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/when-the-christmas-present-is-alive-its-hard-to-hide-it-around-the.html | When the Christmas Presently Alive Its Hard to Hide It Around the House | By Richard Flaste | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/whitehead-is-resigning-telecommunications-post-elitist-gossip.html | Whitehead Is Resigning Telecommunications Post | By Les Brown | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/wilson-discloses-details-of-income-governor-reveals-he-got-30000.html | WILSON DISCLOSES DETAILS OF INCOME | By Francis X Clines Special to The New York Times | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/wilson-urging-political-probity-details-his-income-denies-hatchet.html | Wilson Urging Political Probity Details His Income | By Francis X Clines Special to The New York Times | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/20/1973 | https://www.nytimes.com/1973/12/20/archives/witnesses-link-organized-crime-and-drugs-violence-and-speedy.html | Witnesses Link Organized Crime and Drugs | By Donald Janson Special to The New York Times | RE0000847437 | 2001-08-03 | B00000889926 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/-alistair-cookes-america-is-a-gold-mine-warm-upbeat-notes-off-off.html | Alistair Cookes America Is a Gold Mine | By Eric Pace | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/-cushioned-oceandrilling-ship-sets-out-to-explore.html | Cushioned OceanDrilling Ship Sets Out to Explore | By Walter Sullivan | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/-rudolph-still-reigns-as-a-holiday-seller-the-pop-life.html | The Pop Life | By Ian Dove | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/11-seized-in-raids-on-drug-charges-gold-estimates-the-profit-of.html | 11 SEIZED IN RAIDS ON DRUG CHARGES | By Paul L Montgomery | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/182-groups-proposed-by-hew-for-monitoring-of-medical-care-state.html | 182 Groups Proposed by HEW For Monitoring of Medical Care | By Harold M Schmeck Jr Special to The New York Times | RE0000847438 | 2001-08-03 | B00000889927 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/2-airlines-agree-to-swap-routes-americanpan-am-pact-for.html | 2 AIRLINES AGREE TO SWAP ROUTES | By Richard Witkin | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/2-airlines-agree-to-swap-routes.html | 2 AIRLINES AGREE TO SWAP ROUTES | By Richard Within | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/2-at-columbia-indicted-in-sale-of-cocaine-4400-involved-2-at.html | 2 at Columbia Indicted in Sale of Cocaine | By Michael T Kaufman | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/2-at-columbia-indicted-in-sale-of-cocaine-to-undercover-man.html | 2 at Columbia Indicted in Sale Of Cocaine to Undercover Man | By Michael T Kaufman | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/2-city-aides-convicted-in-ticketfixing-tells-of-operation-log.html | 2 City Aides Convicted in TicketFixing | By Morris Kaplan | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/2-russians-grow-protein-in-space-soyuz-experiment-produces.html | 2 RUSSIANS GROW PROTEIN IN SPACE | By Christopher S Wren Special to The New York Times | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/28-are-indicted-by-federal-jury-in-racing-fixes-13-drivers-are.html | 28 ARE INDICTED BY FEDERAL JURY IN RACING FIXES | By Steve Cady | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/28-are-indicted-by-federal-jury-in-racing-fixes.html | 28 ARE INDICTED BY FEDERAL JURY IN RACING FIXES | By Steve Cady | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/a-hardworking-legal-adviser-john-michael-doar-phone-call-from-laird.html | A HardWorking Legal Adviser | John Michael Doar | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/a-rights-bill-for-homosexuals-rejected-again-in-city-council.html | A Rights Bill for Homosexuals Rejected Again in City Council | By John Darnton | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/about-new-york-city-tales-in-search-of-a-moral.html | About New York City Tales in Search of a Moral | By John Corry | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/accountant-says-a-tax-ruling-saved-nixon-more-than-10000-nixon-bars.html | Accountant Says a Tax Ruling Saved Nixon More Than 10000 | By Edwin L Dale Jr Special to The New York Times | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/acquisition-set-by-hughes-tool-company-plans-stock-deal-h-with.html | ACQUISITION SET BY HUGHES TOOL | By Alexander R Hammer | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/advertising-a-magazine-story-fleischmann-distilling-is-moving-its-a.html | Advertising A Magazine Story | By Philip H Dougherty | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/aggressive-rangers-defeat-wings-52.html | Aggressive Rangers Defeat Wings 52 | By John S Radosta | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/analyst-is-hoping-to-extend-streak-sunday-national-conference.html | Analyst Is Hoping to Extend Streak | By William N Wallace | RE0000847438 | 2001-08-03 | B00000889927 |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/arthur-little-and-continental-can-appoint-officers-people-and.html | People and Business | Leonard Sloane | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/at-yonkers-cynicism-and-shock.html | At Yonkers Cynicism And Shock | By Joe Nichols Special to The New York Times | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/bettors-not-surprised-at-scandal-five-indicted-drivers-replaced-at.html | Bettors Not Surprised At Scandal | By Michael Strauss | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/bridge-new-yorker-comes-close-to-reaching-record-score-an-obvious.html | Bridge New Yorker Comes Close To Reaching Record Score | By Alan Truscott | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/bugbears-in-daleyland-books-of-the-times-vignettes-of-chicago-a.html | Books of The Times | By Mel Watkins | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/cahill-signs-bill-raising-mortgage-rate-a-mortgage-bill-signed-by.html | Cahill Signs Bill Raising Mortgage Rate | By Ronald Sullivan Special to The New York Times | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/carroll-of-hra-named-a-city-college-vice-president-major-role.html | Carroll of HRA Named a City College Vice President | By Barbara Campbell | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/city-tax-official-called-tax-cheat-collector-indicted-for-false.html | CITY TAX OFFICIAL CALLED TAX CHEAT | By Lawrence Van Gelder | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/coal-men-hedge-hopes-on-output-top-executives-in-coal-industry.html | Coal Men Hedge Hopes on Output | By Ben A Franklin Special to The New York Times | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/compliance-with-the-citys-energysaving-plan-is-found-spotty.html | Compliance With the Citys EnergySaving Plan Is Found Spotty | By David Bird | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/congress-passes-aid-and-job-bills-tries-to-adjourn-todayconferees.html | CONGRESS PASSES AID AND JOB BILLS | By Richard L Madden Special to The New York Times | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/congressional-unit-says-dean-gave-irs-2d-enemies-list.html | Congressional Unit Says Dean Gave IRS 2d Enemies List | By Linda Charlton Special to The New York Times | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/corporate-bond-prices-decline-as-portfolio-shifts-a-re-seen-new.html | Corporate Bond Prices Decline As Portfolio Shifts Are Seen | By Douglas W Cray | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/curtisswright-to-sell-its-airco-stock-to-boc-boc-is-gaining-in-bid.html | CurtissWright to Sell Its Airco Stock to BOC | By Clare M Reckert | RE0000847438 | 2001-08-03 | B00000889927 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/dire-prognosis-spurs-st-louis-a-troubled-city-a-dire-prognosis-by-a.html | Dire Prognosis Spurs St Louis | By Roy Reed Special to The New York Times | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/doar-to-direct-inmpeachment-inquiry-a-dissenting-voice-leaves.html | Doar to Direct Impeachment Inquiry | By James M Naughton Special to The New York Times | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/drug-inquiry-asks-police-be-aided-commission-of-investigation-sees.html | DRUG INQUIRY ASKS POLICE BE AIDED | By Donald Janson Special to The New York Times | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/eames-recreates-the-world-of-newton-born-on-christmas-day-1642-for.html | Eames Recreates the World of Newton Born on Christmas Day 1642 for IBM Exhibit Here | By Victor K McElheny | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/east-blocs-truce-units-said-help-free-american.html | East Blocs Truce Units Said Help Free American | By David K Shipler Special to The New York Times | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/egyptianisraeli-fighting-angers-chief-of-un-force-restraint-is.html | EgyptianIsraeli Fighting Angers Chief of UN Force | By Raymond R Anderson Special to The New York Times | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/energy-and-ecology-in-the-nation.html | Energy and Ecology | By Tom Wicker | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/esprit-de-postal-corp.html | Esprit de Postal Corp | By Jack Finney | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/exxon-announces-6billion-budget-record-capital-spending-for-74-is.html | EXXON ANNOUNCES 6BILLION BUDGET | By Gerd Wilcke | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/ford-defends-plan-to-fly-to-west-on-military-jet-simon-staying-home.html | Ford Defends Plan to Fly To West on Military Jet | By Lesley Oelsner Special to The New York Times | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/gm-is-recalling-843000-vehicles-autos-and-trucks-of-1974-model-year.html | GM IS RECALLING 843000 VEHICLES | By Agis Salpukas Special to The New York Times | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/guide-going-out.html | GOING OUT Guide | Richard F Shepard | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/harness-leaders-react-with-disbelief-and-relief-skepticism-among.html | Harness Leaders React With Disbelief and Relief | By Gerald Eskenazi | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/harnessracing-vulnerable-at-to-strategy-humanfactor-cy-appearances.html | Harness Racing Vulnerable To Strategy Human Factor | By James Tuite | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/heatless-tenants-press-calls-here-350-an-hour-protest-to.html | HEATLESS TENANTS PRESS CALLS HERE | By Nathaniel Sheppard Jr | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/hunt-said-to-tell-investigators-he-spied-on-goldwater-in-1964.html | Hunt Said to Tell Investigators He Spied on Goldwater in 1964 | By David E Rosenbaum Special to The New York Times | RE0000847438 | 2001-08-03 | B00000889927 |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/jersey-turnpike-accidents-halved-at-reduced-speed-chainreaction.html | Jersey Turnpike Accidents Halved at Reduced Speed | By Edward C Burks | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/jews-at-christmasimeis-it-proper-to-join-in-the-holiday-one-of-the.html | Jews at ChristmastimeIs It Proper to Join in the Holiday | By Nadine Brozan | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/kissinger-and-tho-in-paris-discuss-vietnam-fighting-kissinger.html | Kissinger and Tho in Paris Discuss Vietnam Fighting | By Flora Lewis Special to The New York Times | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/league-ruling-bars-yank-williams-pact-williams-disappointed-league.html | League Ruling Bars YankWilliams Pact | By Leonard Koppett | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/league-ruling-bars-yankwilliams-pact.html | League Ruling Bars YankWilliams Pact | By Leonard Koppett | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/lets-testrun-the-veep-washington.html | Lets TestRun the Veep | By James Reston | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/lights-are-dimmer-on-great-white-way-reduced-watts-musicians-ask.html | Lights Are Dimmer on Great White Way | By Louis Calta | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/m-t-a-publica-flairs-director-to-be-beames-press-secretary-deputy.html | MT A PublicAffairs Director To Be Beames Press Secretary | By Murray Schumach | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/madison-from-61st-to-96th-is-rezoned.html | Madison From 61st to 96th Is Rezoned | By Glenn Fowler | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/man-shoots-up-top-of-the-park-fires-over-shoulder.html | Man Shoots Up Top of the Park | By Deirdre Carmody | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/mideast-parley-begins-today-early-accord-is-held-unlikely-arabs-and.html | Mideast Parley Begins Today Early Accord Is Held Unlikely | By Alvin Shuster Special to The New York Times | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/mideast-parley-begins-today-early-accord-is-held-unlikely.html | Mideast Parley Begins Today Early Accord Is Held Unlikely | By Alvin Shuster Special to The New York Times | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/minority-hiring-plan-is-imposed-on-chicagos-building-industry.html | Minority Hiring Plan Is Imposed On Chicagos Building Industry | By Philip Shabecoff Special to The New York Times | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/moscow-to-honor-western-oil-deal-but-output-increase-to-ease-fuel.html | MOSCOW TO HONOR WESTERN OIL DEAL | By Hedrick Smith Special to The New York Times | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/mrs-chesimard-is-ousted-again-as-2d-trial-for-robbery-begins.html | Mrs Chesimard Is Ousted Again As 2d Trial for Robbery Begins | By Frank J Prial | RE0000847438 | 2001-08-03 | B00000889927 |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/mrs-mandel-ends-her-sitin-notes-on-people.html | Notes on People | Albin Krebs | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/mrs-meir-backed-on-geneva-policy-wins-vote-despite-strong-criticism.html | MRS MEIR BACKED ON GENEVA POLICY | By Henry Kamm Special to The New York Times | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/music-a-light-and-stylish-messiah.html | Music A Light and Stylish Messiah | John Rockwell | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/nbc-sues-fcc-on-fairness-issue-labeled-propagandistic-position.html | NBC Sues FCC on Fairness Issue | By Les Brown | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/no-real-harm-to-us-seen-in-oil-cuts-15-triminenergy-use-is.html | No Real Harm to US Seen in Oil Cuts | By Clyde H Farnsworth Special to The New York Times | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/people-in-sports-thomas-sued-by-chargers.html | People in Sports Thomas Sued by Chargers | Al Harvin | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/pleased-pirate-coach-new-jersey-sports.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/policy-on-credit-relaxed-by-fed-reserve-adds-37billion-to-us.html | POLICY ON CREDIT RELAXED BY FED | By John H Allan | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/pop-music-4-top-groups-reflect-bluegrass-history-beach-boys-hits-of.html | Pop Music 4 Top Groups Reflect Bluegrass History | Ian Dove | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/postal-motorization-is-said-to-save-fuel-guarantee-cited.html | Postal Motorization Is Said to Save Fuel | By Frank Bailinson | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/prices-of-stocks-decline-dow-is-off-146-at-82811-stock-prices-off.html | Prices of Stocks Decline Dow Is Off 146 at 82811 | By Vartanig G Vartan | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/public-relations-man-is-named-special-assistant-to-governor.html | Public Relations Man Is Named Special Assistant to Governor | By Francis X Clines | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/raises-for-board-voted-by-council-but-lindsay-vows-to-veto-bill-for.html | RAISES FOR BOARD VOTED BY COUNCIL | By Edward Ranzal | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/rebozo-is-quereid-on-camp-aign-role-declines-to-discuss-replies-to.html | EBB IS QUERIED ON CAMPAIGN ROLE | By Anthony Ripley Special to The New York Times | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/russian-says-us-was-warned-of-mideast-war-advice-by-brezhnev.html | Russian Says US Was Warned of Mideast War | By Leslie H Gelb Special to The New York Times | RE0000847438 | 2001-08-03 | B00000889927 |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/selected-short-subjects-at-the-whitney.html | Selected Short Subjects at the Whitney | Howard Thompson | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/she-smiled-warmly-through-a-cold-day-helping-others-praying.html | She Smiled Warmly Through a Cold Day | By Judy Klemesrud | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/simon-asks-selfrationing-by-motorists-says-limit-of-10-gallons-a.html | Simon Asks SelfRationing by Motorists | By Edward Cowan Special to The New York Times | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/simon-asks-selfrationing-by-motorists.html | Simon Asks SelfRationing by Motorists | By Edward Cowan Special to The New York Times | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/souvanna-hopeful-on-impact-of-kissingertho-talks-plans-for-meetings.html | Souvanna Hopeful on Impact of KissingerTho Talks | By James F Clarity Special to The New York Times | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/spains-premier-is-killed-as-assassins-bomb-auto-apparent-heir-to.html | SPAINS PREMIER IS KILLED AS ASSASSINS BOMB AUTO APPARENT HEIR TO FRANCO | By Henry Giniger Special to The New York Times | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/spanish-premier-closest-friend-of-franco-stood-devotedly-in-his.html | Spanish Premier Closest Friend of Franco Stood Devotedly in His Shadow | By Israel Shenker | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/st-pauls-is-65-winner-on-ice-here-groton-wont-wilt.html | St Pauls Is 65 Winner On Ice Here | By Deane McGowen | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/st-pauls-is-65-winner-on-ice-here.html | St Pauls Is 65 Winner On Ice Here | By Deane McGowen | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/stage-candide-returns-in-triumph-bernstein-show-gets-facelift-in.html | Stage Candide Returns in Triumph | By Clive Barnes | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/state-transit-aid-is-cut-76million-in-conferees-bill-senatehouse.html | STATE TRANSIT AID IS CUT 76MILLION IN CONFEREES BILL | By Martin Tolchin | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/state-transit-aid-is-cut-76million-in-conferees-sill.html | STATE TRANSIT AID IS CUT 76MILLION IN CONFEREES SILL | By Martin Tolchin | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/stock-prices-on-amex-hit-lowest-level-for-year-market-summary.html | Stack Prices on Amex Hit Lowest Level for Year | By James J Nagle | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/sundays-storm-leaves-its-mark-crews-still-work-to-clear-debris-and.html | SUNDAYS STORM LEAVES ITS MART | By Robert Hanley | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/the-energy-squeeze-eitheror.html | The Energy Squeeze EitherOr | By Chester Bowles | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/turnpike-accidents-halved-in-november-no-fatalities-reported-in.html | Turnpike Accidents Halved in November | By Edward C Burks | RE0000847438 | 2001-08-03 | B00000889927 |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/tv-the-agribusiness.html | TV The Agribusiness | By John J OConnor | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/two-holiday-meals-rochelle-rottenbergs-latkes-christmas-pie.html | Two Holiday Meals | By Jean Hewitt | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/vatican-would-enliven-childrens-mass-experimental-delays-in-us.html | Vatican Would Enliven Childrens Mass | By Paul Hofmann Special to The New York Times | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/westinghouse-sees-profit-problems.html | Westinghouse Sees Profit Problems | By Gene Smith | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/wheat-futures-show-a-decline-traders-seen-wary-of-crop-estimate-due.html | WHEAT FUTURES SHOW A DECLINE | By Elizabeth M Fowler | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/21/1973 | https://www.nytimes.com/1973/12/21/archives/when-food-is-pedestrian-412-is-a-lot-for-a-lunch.html | When Food Is Pedestrian 412 Is a Lot for a Lunch | By John L Hess | RE0000847438 | 2001-08-03 | B00000889927 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/a-christmas-down-home-lures-many.html | A Christmas Down Home Lures Many | By Barbara Campbell | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/a-delay-is-sought-on-oil-allocation-simon-bids-congress-allow.html | A DELAY IS SOUGHT ON OIL ALLOCATION | By Edward Cowan Special to The New York Times | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/a-modest-plan-for-the-cities.html | A Modest Plan for the Cities | By Sol Linowitz | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/and-downtown-three-noted-names.html | And Downtown Three Noted Names | By James R Meliow | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/anger-in-a-british-mining-town-have-refused-overtime-only-few.html | Anger in a British Mining Town | By Michael Stern Special to The New York Times | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/antiques-music-makers-instruments-in-two-museum-exhibitions-have.html | Antiques Music Makers | By Rita Reif | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/art-seasonal-selections.html | Art Seasonal Selections | By John Canaday | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/beck-acquitted-in-security-sales-two-codefendants-are-also-cleared.html | BECK ACQUITTED IN SECURITY SALES | By Arnold H Lubasch | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/berrigan-award-under-new-fire-harrington-says-he-wont-present-the.html | BERRIGAN AWARD UNDER NEW FIRE | By Irving Spiegel | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/black-college-quintets-to-play-here-tonight.html | Black College Quintets To Play Here Tonight | By Al Harvin | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/braves-conquer-knicks-knicks-turnovers-fouls-help-braves-triumph.html | Braves Conquer Knicks | By Sam Goldaper Special to The New York Times | RE0000847443 | 2001-08-03 | B00000889933 |

| | | | | | |
|---|---|---|---|---|---|
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/bridge-the-theme-of-one-old-deal-may-appear-new-to-many-south-plays.html | Bride The Theme of One Old Deal May Appear New to Many | By Alan Truscott | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/burmah-seeking-signals-oil-unit-480million-deal-may-be-biggest-us.html | BARMAN SEEKING SIGNALS OIL UNIT | By James J Nagle | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/busy-europe-and-mideast-ports-cast-doubts-on-oil-cuts-effects-oil.html | Busy Europe and Mideast Ports Cast Doubts on Oil Cuts Effects | By Clyde H Farnsworth Special to The New York Times | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/busy-europe-and-mideast-ports-cast-doubts-on-oil-cuts-effects.html | Busy Europe and Mideast Ports Cast Doubts on Oil Cuts Effects | By Clyde H Farnsworth Special to The New York Times | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/cbs-calls-suit-of-reprisal-charges-antitrust-action-is-a-plan.html | CBS CALLS SUIT ACT OF REPRISAL | By Les Brown | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/chemist-slain-while-on-way-to-party.html | Chemist Slain While on Way to Party | By Mary Breasted | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/christmas-in-the-city-intensifies-the-happinessand-sadness.html | Christmas in the City Intensifies The Happiness and Sadness | By Deirdre Carmody | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/city-control-of-methadone-urgedafter-councilstudy-drug-oversold-to.html | City Control of Methadone Urged After Council Study | By M A Farber | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/congress-passes-11-benefits-rise-29-million-would-get-more-in.html | CONGRESS PASSES 11 BENEFITS RISE | By Richard L Madden Special to The New York Times | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/congress-passes-11-benefits-rise.html | CONGRESS PASSES 11 BENEFITS RISE | By Richard L Madden Special to The New York Times | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/cordero-scores-day-before-ban-begins-beau-legend-also-wins-at.html | Cordero Scores Day Before Ban Begins | By Joe Nichols | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/dartmouth-club-closes-its-suite-financial-woes-force-move-into-yale.html | DARTMOUTH CLUB CLOSES ITS SUITE | By Robert D McFadden | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/doctor-weds-nixon-delays-test-notes-on-people.html | Notes on People | Albin Krebs | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/don-coyote-to-don-quixote-books-of-the-times-development-of-a-new.html | Books of The Times | By Anna Kisselgoff | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/egypt-and-jordan-take-similar-stands-husseins-surprise-visit-fahmys.html | Egypt and Jordan Take Similar Stands | By Henry Tanner Special to The New York Times | RE0000847443 | 2001-08-03 | B00000889933 |

| | | | | | |
|---|---|---|---|---|---|
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/for-ensemble-music-of-past-is-pleasure-of-present-3-concerts.html | For Ensemble Music of Past Is Pleasure of Present | By Eleanor Blau | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/for-some-suns-the-answer-just-a-few-samples-few-worries.html | For Some Suns the Answer | By Georgia Dullea | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/from-france-the-reliable-information-is-starting-to-arrive-wine.html | WINE TALK | By Frank J Prial | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/geneva-parley-only-a-strained-beginning-site-of-failures-no-sense.html | Geneva Parley Only a Strained Beginning | By Flora Lewis special to The New York Thou | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/going-to-the-source-shop-talk.html | SHOP TALK | By Ruth Robinson | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/goodby-mr-gitt.html | Goodby Mr Gitt | By James Higgins | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/hodas-is-cleared-in-two-bombings-but-two-are-convicted-in-massage.html | HODAS IS CLEARED IN TWO BOMBINGS | By Nathaniel Sheppard Jr | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/house-rejects-energy-bill-after-it-passes-the-senate-house-rejects.html | House Rejects Energy Bill After It Passes the Senate | By Marjorie Hunter Special to The New York Times | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/hughes-back-in-bahamas-u-s-indictment-expected-hughes-returns-to.html | Hughes Back in Bahamas US Indictment Expected | By Wallace Turner Special to The New York Times | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/hughes-back-in-bahamas-us-indictment-expected-hughes-returns-to-the.html | Hughes Back in Bahamas US Indictment Expected | By Wallace Turner Special to The New York Tunes | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/ice-and-salt-producing-new-potholes-storm-cost-125million-criticism.html | Ice and Salt Producing New Potholes | By Edward C Burks | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/israel-and-soviet-end-6year-silence-talk-of-new-contacts-argument.html | Israel and Soviet End 6Year Silence | By Terence Smith Special to The New York Times | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/japan-attempts-to-curb-inflation-bank-rate-raised-to-9price-and.html | JAPAN ATTEMPTS TO CURB INFLATION | By Fox Butterfield Special to The New York Times | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/japan-declares-emergency-on-oil-tanaka-orders-cut-of-20-in-power.html | JAPAN DECLARES EMERGENCY ON OIL | By Fox Butterfield Special to The New York Times | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/judge-orders-data-in-suit-to-justify-deletions-in-book-on-cia.html | Judge Orders Data in Suit to Justify Deletions in Book on CIA | By Lesley Oelsner Special to The New York Times | RE0000847443 | 2001-08-03 | B00000889933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/law-firm-sues-onassis-over-photographycase-fee-firm-retained-in.html | Law Firm Sues Onassis Over PhotographyCase Fee | By Tom Goldstein | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/legislature-urged-to-ban-the-use-of-amphetamines-hearing-before.html | Legislature Urged to Ban The Use of Amphetamines | By Joseph F Sullivan Special to The New York Times | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/lindsay-appoints-four-of-his-aides-to-judgeships.html | Lindsay Appoints Four of His Aides to Judgeships | By Edward Ranzal | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/little-adjustment-needed-on-improved-tv-camera-baggage-xray-system.html | Little Adjustment Needed On Improved TV Camera | By Stacy V Jones Special to The New York Times | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/malpractice-suit-settled-for-1million-congressional-bill-needed.html | Malpractice Suit Settled for 1Million | By Morris Kaplan | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/many-possibilities-for-yankees-post-candidates-abound-for-yanks.html | Many Possibilities For Yankees Post | By Leonard Koppett | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/middle-east-foes-clash-at-opening-of-peace-parley-israeliegyptian.html | MIDDLE EAST FOES CLASH AT OPENING OF PEACE PARLEY | By Bernard Gwertzman Special to The New York Times | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/middle-east-foes-clash-at-opening-of-peace-parley.html | MIDDLE EAST FOES CLASH AT OPENING OF PEACE PARLEY | By Bernard Gwertzman Special to The New York Times | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/music-a-storm-no-more-62-copland-piece-gets-cheers-this-time.html | Music A Storm No More | By Harold C Schonberg | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/nato-is-studying-tactical-lessons-of-the-mideast-war-study-is.html | NATO Is Studying Tactical Lessons of the Mideast War | By Paul Kemezis Special to The New York Times | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/nets-top-squires-115100-for-4th-in-row-nets-winners-115100-aided-by.html | Nets Top Squires 115100 for 4th in Row | By Parton Keese Special to The New York Times | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/new-yorker-theater-is-bought-by-walter-reade-organization.html | New Yorker Theater Is Bought By Walter Reade Organization | By Louis Calta | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/onceperiled-alligator-is-gaining-in-louisiana-hunting-season.html | OncePeriled Alligator Is Gaining in Louisiana | By Roy Reed Special to The New York Times | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/panama-canal-seeking-first-rise-in-tolls.html | Panama Canal Seeking First Rise in Tolls | By H J Maidenberg | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/people-in-sports-nice-guys-finishout.html | People in Sports Nice Guys FinishOut | Deane McGowen | RE0000847443 | 2001-08-03 | B00000889933 |

| | | | | | |
|---|---|---|---|---|---|
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/poverty-aid-here-increased-by-us-6million-being-added-has-been.html | POVERTY AID HERE INCREASED BY US | By Peter Kihss | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/prices-in-november-pace-serious-inflationary-trend-spurts-in-the.html | Prices in November Pace Serious Inflationary Trend | By Edwin L Dale Jr Special to The New York Times | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/prices-in-november-pace-serious-inflationary-trend.html | Prices in November Pace Serious Inflationary Trend | By Edwin L Dale Jr Special to The New York Times | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/profit-pinch-for-mobile-and-motorhome-makers.html | Profit Pinch for Mobile and MotorHome Makers | By Clare M Reckert | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/protests-are-halted-as-wnjr-revises-its-programing.html | Protests Are Halted as WNJR Revises Its Programing | By Rudy Johnson Special to The New York Times | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/prudential-building-fills-post-people-and-business.html | People and Business | Leonard Sloane | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/puc-stay-sought-on-phone-charges-rate-counsel-views-award-of.html | PUC STAY SOUGHT ON PHONE CHARGES | By Richard Phalon Special to The New York Times | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/record-fuelcost-rises-propel-price-index-here-to-a-new-high-behind.html | Record FuelCost Rises Propel Price Index Here to a New High | By Gerald Gold | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/record-rain-and-high-winds-batter-city-record-rain-batters-city-and.html | Record Rain and High Winds Batter City | By Linda Greenhouse | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/senate-votes-energy-bill-oil-profits-curb-dropped-house-rejects.html | Senate Votes Energy Bill Oil Profits Curb Dropped | By Marjorie Hunter Special to The New York Times | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/shah-of-iran-urges-arabs-to-end-their-oil-embargo-shah-of-iran.html | Shah of Iran Urges Arabs To End Their Oil Embargo | By Bernard Weinraub Special to The New York Times | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/shah-of-iran-urges-arabs-to-end-theiroil-embargo-shah-of-iran-urges.html | Shah of Iran Urges Arabs To End Their Oil Embargo | By Bernard Weinraub Special to The New York Times | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/spanish-rightists-disrupt-funeral-of-slain-premier-franco-condemns.html | Spanish Rightists Disrupt Funeral of Slain Premier | By Henry Giniger Special to The New York Times | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/stocks-drop-again-dow-declines-938-grim-westinghouse-profit-outlook.html | Stocks Drop Again Dow Declines 938 | By Vartanig G Vartan | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/stores-in-boston-show-sales-gain-downtown-units-find-fuel-shortage.html | STORES IN BOSTON SHOW SALES GAIN | By Isadore Barmash Special to The New York Times | RE0000847443 | 2001-08-03 | B00000889933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/subpoena-scored-by-white-house-warren-says-call-for-tapes-and-data.html | SUBPOENA SCORED BY WHITE HOUSE | By John Herbers Special to The New York Times | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/tarkenton-of-vikings-in-first-playoff-role-sense-of-accomplishment.html | Tarkenton of Vikings In First Playoff Role | By William N Wallace | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/the-ghost-of-christmas-endless-observer.html | The Ghost of Christmas Endless | By Russell Baker | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/the-golden-city-of-jerusalem-foreign-affairs.html | The Golden City Of Jerusalem | By C L Sulzberger | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/the-next-crises-population-and-resources-strategic-stockpile.html | The Next Crises Population and Resources | By Gladwin Hill | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/the-windblows-the-electricity-flowsand-the-lights-go-on-not-without.html | The Wind Blows the Electricity Flowsand the Lights Go On | By Paula Rougny Special to The New York Times | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/travel-plans-of-nixon-upset-the-press-wire-services-seek-answer.html | Travel Plans of Nixon Upset the Press | By Martin Arnold | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/vanderbilt-u-sued-by-cbs-on-sales-of-cronkite-tapes.html | Vanderbilt U Sued By CBS on Sales Of Cronkite Tapes | By Murray Illson | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/vietcong-to-gft-economic-pact-is-signedmoscow-supports-truce.html | VIETCONG TO GET AID FROM SOVIET | By Hedrick Smith Special to The New York Times | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/violations-go-on-un-aide-reports-40-more-incidents-on-sinai-front.html | VIOLATIONS GO ON UN AIDE REPORTS | By Raymond H Anderson Special to The New York Times | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/wheat-futures-in-mixed-moves-oldcrop-months-gain-a-bit-as-new.html | WHEAT FUTURES IN MIXED MOVES | By Elizabeth M Fowler | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/whitney-uptown-sculptures-in-wood.html | Whitney Uptown Sculptures in Wood | By Hilton Kramer | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/wider-u-s-inquiry-is-hinted-in-superfecta-fixing-trot-leaders-ask.html | Wider US Inquiry Is Hinted in Superfecta Fixing | By Steve Cady | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/22/1973 | https://www.nytimes.com/1973/12/22/archives/women-teachers-are-suing-city-u-40million-is-being-sought-for.html | WOMEN TEACHERS ARE SUING CITY U | By Iver Peterson | RE0000847443 | 2001-08-03 | B00000889933 |
| 12/23/1973 | https://www.nytimes.com/1973/12/22/archives/-dont-look-now-will-scare-yousubtly-movies-this-disturbing-thriller.html | Movies | By Stephen Farber | RE0000847435 | 2001-08-03 | B00000889924 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archiv es/-silent-night-holy-nightin-a-spanish-prison-camp-1938-silent-night-.html | Silent Night Holy Night  In a Spanish Prison Camp 1938 | By Carl Geiser | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archiv es/1973-the-sports-hero-was-a-horse-a-heroine-for-womankind.html | 1973 The Sports Hero Was a Horse | By Red Smith | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archiv es/a-christmas-biography-hippie-hero-superpatriot-superstar-jesus-did.html | Hippie hero Superpatriot Superstar | By Andrew N Greeley | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archiv es/a-clear-cold-day-follows-the-rain-but-trouble-spots-remainbrimming.html | A CLEAR COLD DAY FOLLOWS THE RAIN | By Paul L Montgomery | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archiv es/a-computerized-vacationwith-doubts-the-travelers-world-new-approach.html | the travelers world | by Paul J C Friedlander | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archiv es/a-different-midnight-mass.html | A Different Midnight Mass | ByVernon Sherwin | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archiv es/a-feeling-is-growing-in-three-states-that-much-more-needs-to-be.html | Taking Care of the Children Who Need Help | By Ralph Blumenthal | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archiv es/a-homosexual-temple-holds-rites-on-west-side-petition-for.html | A Homosexual Temple Holds Rites on West Side | By Marcia Chambers | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archiv es/a-revolution-of-the-right.html | A Revolution of the Right | By Hilton Kramer | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archiv es/a-sendup-sent-up-and-other-ministrations-the-princess-bride-s.html | A sendup sent up and other ministrations | By Gerald Walker | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archiv es/a-suffolk-center-for-slavic-arts-variety-of-presentations.html | A Suffolk Center For Slavic Arts | By Phyllis Funke Special to The New York Times | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archiv es/a-tiny-metronome-attached-to-the-ear-is-helping-stutterers-device.html | A Tiny Metronome Attached to the Ear Is Helping Stutterers | By Alice Murray Special to The New York Times | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archiv es/aluminum-cent-a-lightweight-idea-numismatics.html | Numismatics | By Herbert C Bardes | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archiv es/american-told-he-cant-raise-2-from-philippine-tribe.html | American Told He Cant Raise 2 From Philippine Tribe | By Tillman Durdin Special to The New York Times | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archiv es/an-introduction-to-the-study-of-man-its-the-whole-its-the-whole-by.html | Its the whole system and the nature of its interactions we should look | By Caryl P Haskins | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archiv es/article-2-no-title.html | Article 2  No Title | By George F Will | RE0000847435 | 2001-08-03 | B00000889924 |

| | | | | | |
|---|---|---|---|---|---|
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/as-to-violence-this-family-feels-that-tv-goes-too-far-abhors.html | As to Violence This Family Feels That TV Goes Too Far | By Judy Klemesrud | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/battle-over-growth-stirs-east-hampton-debate-on-growth-stirs-east.html | Battle Over Growth Stirs East Hampton | By Barbara Delatiner | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/beame-appoints-exwagner-aide-names-john-t-carroll-head-of-municipal.html | BEAME APPOINTS EXWAGNER AIDE | By Glenn Fowler | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/byrne-to-limit-election-costs-other-bills-weighed-fiscal-outlook.html | Byrne to Limit Election Costs | By Ronald Sullivan Special to The New York Times | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/chess-what-can-be-more-crucial-than-a-crucial-final-round-an.html | Chess What Can Be More Crucial Than a Crucial Final Round | By Robert Byrne | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/coeds-quest-for-rhodes-scholarship-ends-on-sex-barrier.html | Coeds Quest for Rhodes Scholarship Ends on Sex Barrier | By Jill Gerston | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/community-life-schools-become-the-hosts-for-public-services-a.html | Community Life Schools Become the Hosts for Public Services | By Evan Jenkins Special to The New York Times | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/con-edison-buys-coal-for-45-days-fuel-order-for-plant-saves-million.html | CON EDISON BUYS COAL FOR 45 DAYS | By Richard Severo | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/condominiums-sought-at-tudor-city.html | Condominiums Sought at Tudor City | By Joseph P Fried | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/conferees-agree-to-speedy-talks-on-suez-armies-thaw-is-apparent-as.html | CONFEREES AGREE TO SPEEDY TALKS ON SUEZ ARMIES | By Alvin Shuster Special to The New York Times | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/congress-quits-without-voting-energy-measure-nixon-says-he.html | CONGRESS QUITS WITHOUT VOTING ENERGY MEASURE | By Marjorie Hunter Special to The New York Times | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/couldnt-get-tickets-for-bob-dylan-join-the-club.html | Couldnt Get Tickets for Bob Dylan Join the Club | By Jeffrey L Braun | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/counseling-helps-state-employes-cope-crisis-prevention-counseling.html | Counseling Helps State Employes Cope | By Joseph F Sullivan Special to The New York Times | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/crangle-seeks-spending-pledge-by-partys-governor-hopefuls-also.html | Crangle Seeks Spending Pledge By Partys Governor Hopefuls | By Francis X Clines | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/credit-card-concerns-cut-loss-attributed-to-fraud-a-profile-on.html | Credit Card Concerns Cut Loss Attributed to Fraud | By Nathaniel Sheppard Jr | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/dance.html | Dance | By Clive Barnes | RE0000847435 | 2001-08-03 | B00000889924 |

| | | | | | |
|---|---|---|---|---|---|
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/dancealot-10-scores-by-2-lengths-at-big-a-its-first-running-second.html | Dancealot 1 0 Scores By 2 Lengths at Big A | By Joe Nichols | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/diet-kennel-guide-covered-by-books-on-dogs-dog-show-calendar.html | Diet Kennel Guide Covered by Books on Dogs | By Walter R Fletcher | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/divided-soul-the-life-of-gogol-by-henri-troyat-translated-from-the.html | A long nose argued with its owner | By Helen Muchnic | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/do-we-have-to-ration-merry-christmas.html | Do We Have to Ration Merry Christmas | By Georgia Dullea | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/dolphins-at-home-today-dolphins-risk-home-streak.html | Dolphins at Home Today | By Murray Crass Special to The New York Times | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/durst-is-dropping-sites-assembled-for-development-in-midtown-area.html | Durst Is Dropping Sites Assembled For Development In Midtown Area | By William G Connolly | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/energy-many-skeptical-on-reasons-for-crisis-butcher-is-bitter.html | Energy Many Skeptical on Reasons for Crisis | By Douglas E Kneeland Special to The New York Times | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/energy-shortage-puts-spotlight-on-light-at-the-task-spotlight-is-on.html | Energy Shortage Puts Spotlight on Light at the Task | By David A Andelman | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/exchief-of-nmu-allotted-419663-curran-got-the-money-in-73-in-salary.html | EXCHIEF OF NMU ALLOTTED 419663 | By Damon Stetson | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/exchief-of-nmu-allotted-419663.html | EXCHIEF OF NMU ALLOTTED 419663 | By Damon Stetson | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/for-buffalo-bills-its-o-j-all-the-way-for-television-viewers-its.html | For Buffalo Bills Its OJ All the Way For Television Viewers Its Open House | By William N Wallace | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/for-lindenworld-free-rides-new-york-cited-called-a-model.html | For Lindenwold Free Rides | By Ronald Sullivan Special to The New York Times | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/for-older-houses-foam-insulation-home-improvement-home-repair.html | Home Improvement | By Bernard Gladstone | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/for-special-people-tender-moments-or-just-plain-showing-off.html | Gastronomic razzledazzle | By Jean Hewitt | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/for-the-host-the-hostess-the-home.html | For the host the hostess the home | By Norma Skurka | RE0000847435 | 2001-08-03 | B00000889924 |

| | | | | | |
|---|---|---|---|---|---|
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/free-press-a-topic-for-economists-free-press.html | Free Press A Topic for Economists | By Leonard Silk | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/fuel-shortage-is-felt-in-many-areas-throughout-the-state-supplier.html | Fuel Shortage Is Felt in Many Areas Throughout the State | By Ama Savage Special to The New York Times | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/funny-how-news-always-turns-out-to-be-the-scapegoat.html | Funny How News Always Turns Out To Be the Scapegoat | By John J OConnor | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/future-social-events-how-to-beard-a-comet-heeding-the-call-second.html | Future Social Events | By Russell Edwards | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/giving-them-a-bite-to-eat-mailorder-food-sales-leap-ahead-this-year.html | Giving Them a Bite to Eat | By Jean Christensen | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/graham-criticizes-nixon-old-friend-on-judgment-size-of.html | Graham Criticizes Nixon Old Friend on Judgment | By R W Apple Jr Special to The New York Times | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/graham-says-he-gives-10-to-15-of-his-gross-income-to-charity.html | Graham Says He Gives 10 to 15 Of His Gross Income to Charity | By Edward B Fiske | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/greetings-a-la-berlitz-across-down.html | Greetings a la Berlitz | By Anne FoxPuzzles Edited By Will Weng | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/haiti-wins-soccer-final-mexican-fans-angered.html | Haiti Wins Soccer Final Mexican Fans Angered | By Alex Yannis | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/hamlet-holmes-and-becky-sharp-all-made-beautiful-music.html | Music | By Harold C Schonberg | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/he-made-the-rich-come-to-life-he-made-the-rich-come-to-life-the.html | He Made The Rich Come To Life | By Foster Hirsch | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/heaths-humble-origins-dont-persuade-labor-class-war-without-the.html | Class War Without the Decisive Battle | By Richard Eder | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/heinrich-heine-selected-works-translated-and-edited-by-helen-m.html | Heinrich Heine Selected Works | By Ernst Pawel | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/heraldry-in-modern-idiom-by-artistneedleworker-bright-colors-used.html | Heraldry in Modern Idiom By ArtistNeedleworker | By Wendy Schumann Special to The New York Times | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | Herbert Koshetz | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/holiday-shoppers-still-spendingbut-cautiously-shoppers-spend.html | Holiday Shoppers Still SpendingBut Cautiously | By Isadore Barmash | RE0000847435 | 2001-08-03 | B00000889924 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/hospital-lets-public-give-views-many-on-staff-attend-many-on-staff.html | Hospital Lets Public Give Views | By Elaine Barrow Special to The New York Times | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/how-not-to-take-snow-shoveling-to-heart-some-of-the-symptoms-how-to.html | How Not to Take Snow Shoveling to Heart | By Mildred Jailer Special to The New York Times | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/how-to-start-a-few-fights-recordings-how-to-start-a-few-fights.html | Recordings | By Peter G Davis | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/hruska-unit-asks-court-expansion-commission-aims-to-relieve.html | ESKA UNIT ASKS COURT EXPANSION | By Warren Weaver Jr Special to The New York Times | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/ideas-trends-education-ethology-medicine-kangaroos-hop-for-a-reason.html | Ideas  Trends | Donald Johnston and Caroline Rand Herron | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/if-peace-does-come-it-will-be-in-private-a-scenario-for-the-mideast.html | A Scenario for the Mideast Conference | By Bernard Gwertzman | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/in-albany-duryea-gets-warm-gop-welcome.html | In Albany Duryea Gets Warm GOP Welcome | By David A Andelivian Special to The New York Mimes | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/in-cold-print-unhappy-returns.html | In Cold Print Unhappy Returns | By Victor S Navasicy | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/is-anyone-taking-any-notice-images-of-death-and-loss-a-book-of.html | Images of death and loss | By Gloria Emerson | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/is-this-why-we-go-on-raising-cain-television.html | Television | By Fay Beauchamp | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/israel-and-egypt-cautiously-optimistic-israelsoviet-ties-viewed.html | Israel and Egypt Cautiously Optimistic | By Terence Smith Special to The New York Times | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/james-biggane-to-take-diamonds-state-position.html | James Biggane to Take Diamonds State Position | By Emanuel Perlmutter | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/japanese-reduce-budget-increase-cabinet-approves-austerity-program.html | JAPANESE REDUCE BUDGET INCREASE | By Fox Butterfield Special to The New York Times | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/jewelry-buying-develops-some-new-facets.html | Jewelry Buying Develops Some New Facets | By Marylin Bender | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/joan-sutherland-sets-herself-a-new-task-about-joan-sutherland.html | Joan Sutherland Sets Herself a New Task | By Raymond Ericson | RE0000847435 | 2001-08-03 | B00000889924 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/jumpers-jenkins-mark-horse-shows-only-two-contenders-a-busy-year.html | Jumpers Jenkins Mark Horse Shows | By Ed Corrigan | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/just-about-everybody-versus-howard-hughes-the-strange-case-of-twa.html | The strange case of TWA vs Howard Hughes vs TWA | By John Brooks | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/king-due-to-keep-vital-role-in-laos-unassuming-ruler-widely-admired.html | KING DUE TO KEEP VITAL ROLE IN LAOS | By James F Clarity Special to The New York Times | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/king-is-queen-thanks-to-55yearold-hustler.html | King Is Queen Thanks To 55YearOld Hustler | By Neil Amdur | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/klein-denounces-policebrutality-suit-in-suffolk-reform-is-sought.html | Klein Denounces PoliceBrutality Suit in Suffolk | By Pranay Gupte Special to The New York Times | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/knicks-beat-lakers-for-nba-title-as-reed-plays-on-two-good-knees.html | Knicks Beat Lakers for NBA Title As Reed Plays on Two Good Knees | By Sam Goldaper | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/knicks-beat-pistons-as-debusschere-scores-25-points-knicks-pin-9988.html | Knicks Beat Pistons as DeBusschere Scores 25 Points | By Sam Goldaper | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/konte-plays-his-poignant-kora.html | Konte Plays His Poignant Kora | By Robert Palmer | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/lets-hear-it-for-no-7-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/light-amid-the-gloom-business-index-rises.html | Light Amid the Gloom | By Thomas E Mullaney | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/lindsay-alliances-all-but-defunct-associations-seen-unlikely-to.html | LINDSAY ALLIANCES ALL BUT DEFUNCT | By Thomas P Ronan | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/longterm-investing-pitfalls-emerge-wall-street-some-turn-to-issues.html | LongTerm Investing Pitfalls Emerge | By Vartanig G Vartan | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/mafia-chief-and-3-others-convicted-of-stock-fraud-offering-of.html | Mafia Chief and 3 Others Convicted of Stock Fraud | By Arnold H Lubasch | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/measuring-the-dream-architecture.html | Architecture | By Ada Louise Huxtable | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/n-hampshire-st-louis-ready-to-join-monopoly.html | N Hampshire St Louis Ready to Join Monopoly | By Arthur Kaminsky | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/nation-in-summary-a-republican-will-lead-investigation-into.html | The Nation | Anthony Austin and Milton Leebaw | RE0000847435 | 2001-08-03 | B00000889924 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/needed-a-government-that-governs.html | Needed A Government That Governs | By Charles A Reich and Burke Marshall | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/new-novel-the-flight-of-peter-fromm-by-martin-gardner-272-pp-los.html | The Flight Of Peter Fromm | By Martin Levin | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/newark-christmas-in-the-rectory-packages-to-wrap-christmas-in-the.html | Netivark Christmas in the Rectory | By Joan Cook Special to The New York Times | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/news-of-the-camera-world-courses.html | News of the Camera world | By Bernard Gladstone | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/news-of-the-screen-de-gaulles-france-in-documentary-ross-hunter.html | News of the Screen | By A H Weiler | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/news-of-the-stage-footlights-cooperman-named-phoenix-sets-miracle.html | News of the Stage | By Louis Calta | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/nicklaus-breaks-a-record.html | Nicklaus Breaks a Record | By Lincoln A Werden | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/nixons-tax-obscure-panel-will-scrutinize-his-returns-used-to.html | Nixons Tax Obscure Panel Will Scrutinize His Returns | By Eileen Shanahan Special to The New York Times | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/nixons-the-captain-but-the-team-is-now-calling-its-own-signals-the.html | The Executive Branch After Watergate | By John Berbers | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/no-silence-and-no-peace-washington.html | No Silence And No Peace | By James Reston | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/ohio-state-or-michigan-neither-wins-the-big-one.html | Ohio State Or Michigan Neither Wins the Big One | By Gordon S White Jr | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/oil-over-the-dam.html | Oil Over the Dam | Victor K McElheny | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/old-themes-are-not-abandoned-the-old-south-by-arna-bontemps-238-pp.html | Old themes are not abandoned | By Jonathan Yardley | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/on-brooklyns-waterfront-new-facilities-and-jobs-dock-activity-seen.html | On Brooklyns Waterfront New Facilities and Jobs | By Murray Schumach | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/on-drink-the-best-ways-to-get-and-get-rid-of-a-hangover-by-kingsley.html | The best ways to get and get rid of a hangover | By Stephen Brook | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/perfectly-clear-watergate-is-simply-a-new-code-word-for-the-old.html | Watergate is simply a new code word for the Old Nixon | By Steven R Weisman | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/persian-gulf-oil-ministers-meet-in-iran-amid-predictions-of-major.html | Persian Gulf Oil Ministers Meet in Iran Amid Predictions of Major Price Rise | By Bernard Weinraub Special to The New York Times | RE0000847435 | 2001-08-03 | B00000889924 |

| | | | | | |
|---|---|---|---|---|---|
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/photography.html | Photography | By Gene Thornton | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/porsche-expected-to-quit-canam-auto-race-series.html | Porsche Expected to Quit CanAm Auto Race Series | By Michael Katz | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/problems-tragedy-at-indy-low-fuel-and-high-costs.html | Problems Tragedy at Indy Low Fuel and High Costs | By John S Radosta | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/questions-of-love-and-money-art.html | Art | By John Canaday | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/rangers-triumph-over-penguins-41.html | Rangers Triumph Over Penguins 41 | By John S Radosta Special to The New York Times | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/reshaping-the-middle-east-foreign-affairs.html | Reshaping the Middle East | By C L Sulzberger | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/safety-council-says-shortages-of-gasoline-will-cut-road-toll.html | Safety Council Says Shortages Of Gasoline Will Cut Road Toll | By Andrew H Malcolm Special to The New York Times | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/santa-boom-us-business-roundup.html | Santa Boom | Steven Greenhouse | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/santa-helpers-small-delights-for-small-socks-mittens-black-doll.html | Small delights for small socks | By Patricia Peterson | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/secretariat-horse-of-the-year-and-horse-of-the-era.html | Secretariat Horse of the Year and Horse of the Era | By Joe Nichols | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/she-makes-toys-filled-with-love-it-made-her-day-santas-first-visit.html | She Makes Toys Filled With Love | By Kevin McCall Guyette Special to The New York Times | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/shrinking-income-endangers-agencies-programs.html | Shrinking income endangers agencies programs | 8212Pranay Cupte | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/six-illustrated-biographies.html | Six Illustrated Biographies | By William Beauchamp | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/ski-industry-begins-a-tough-slalom-ski-industrys-tough-slalom.html | Ski Industry Begins a Tough Slalom | By John Fry | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/skiing-parallel-with-malamud-and-waugh.html | Skiing Parallel With Malamud and Waugh | By James MacGregor Burns | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/sleeper-woodys-best-yet-sleeper-woody-allens-best-yet.html | Sleeper Woodys Best Yet | By Vincent Canby | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Weeks Puzzles | SPECIAL TO THE NEW YORK TIMES | RE0000847435 | 2001-08-03 | B00000889924 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/some-couldnt-come-in-from-the-cold-icy-storm-chills-li-homes.html | Some Couldnt Come in From the Cold | By David C Berliner Special to The New York Times | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/soviet-to-let-americans-climb-its-3d-tallest-peak-expedition-long.html | Soviet to Let Americans Climb Its 3d Tallest Peak | By Christopher S Wren Special to The New York Times | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/spain-names-6-basques-in-the-slaying-of-premier-the-men-identified.html | Spain Names 6 Basques In the Slaying of Premier | By Henry Giniger Special to The New York Times | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/state-utilities-prepare-for-cut-in-voltage-saving-is-cited.html | State Utilities Prepare for Cut in Voltage | By David A Andelman | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/steel-man-looks-to-the-west-spotlight-j-l-boss-finds-new-challenge.html | SPOTLIGHT | By Alvin Rosensweet | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/steelers-crushed-3314-stabler-brown-star-uphill-for-raiders.html | Steelers Crushed 3314 | By Leonard Koppett Special to The New York Times | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/strikers-were-right-poor-get-more-help-ideas-trends-legal-aid-after.html | Ideas Trends | By Michael Meltsner and Philip G Schrag | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/suns-rays-used-to-alter-sludge-vapor-condenses.html | Suns Rays Used To Alter Sludge | By David Bird Special to The New York Times | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/swedish-medicine-is-troubled-swedish-medicine-cited-as-a-model-is.html | Swedish Medicine Is Troubled | By Lawrence K Altman | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/sydney-is-restoring-waterfront-where-colonists-first-landed-noose.html | Sydney Is Restoring Waterfront Where Colonists First Landed | By Robert Trumbull Special to The New York Times | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/sympathy-for-israel-rose-after-oil-ban-poll-finds-sympathy-for.html | Sympathy for Israel Rose After Oil Ban Poll Finds | By Ralph Blumenthal | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/system-of-mail-in-italy-chaotic-letters-if-delivered-at-all.html | SYSTEM OF MAIL IN ITALY CgAOTIC | By Paul Hofmann Special to The New York Times | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/tarkenton-passes-defeat-redskins-by-27-to-20-vikings-beat-redskins.html | Tarkenton Passes Defeat Redskins by 27 to 20 | By William N Wallace Special to The New York Times | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/the-amazing-us-trade-surplus-washington-report-devaluation-helped.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/the-american-conscience-lincolndouglas-by-saul-sigelschiffer.html | LincolnDouglas | By Susan Previant Lee | RE0000847435 | 2001-08-03 | B00000889924 |

| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/the-art-of-the-squeeze-bridge.html | Bridge | By Alan Truscott | RE0000847435 | 2001-08-03 | B00000889924 |
|---|---|---|---|---|---|---|
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/the-case-of-raymond-chandler-chandler-crime-isnt-a-disease-its-a.html | The case of Raymond Chandler | By Julian Symons | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/the-enemy-factor-in-new-york-and-civilized-london-new-york-and.html | The Enemy Factor In New York and Civilized London | By Hans Koning | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/the-free-university-of-west-berlin-now-25-is-in-disarray-maoists.html | The Free University of West Berlin Now 25 Is in Disarray | By Ellen Lentz Special to The New York Times | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/the-guest-word-but-where-is-home-guest-word.html | But Where Is Home | By Edward Hoagland | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/the-iceman-is-absent-too-much-other-theater-openings-iceman-is.html | The Iceman Is Absent Too Much | By Walter Kerr | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/the-man-who-came-to-the-diner-kerr-on-when-you-comin-back-red-ryder.html | Kerr on When You Comin Back Red Ryder | 8212Walter Kerr | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/the-poems-of-sextus-propertius-a-bilingual-edition-translated-by-j.html | The Poems of Sextus Propertius | By Erich Segal | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/the-pressures-and-pain-of-youth-songs-my-mother-taught-me-by-audrey.html | The pressures and pain of youth | By J D OHara | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/the-purple-people-eaters-a-team-within-a-team-within-a-team.html | A team within a team within a team | By Peter Ross Range | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/the-show-must-go-on-but-brrr-will-it-as-the-lights-go-off-again-all.html | The Show Must Go On But Brrr Will It | By John Gruen | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/the-supermarket-handbook-how-to-fill-the-cart-without-emptying-the.html | How to fill the cart without emptying the purse | By John L Hess | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/the-toy-industrys-game-plan.html | The Toy Industrys Game Plan | By Gene Salorio | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/the-us-now-contributes-less-others-more-but-to-no-avail-must-be.html | There Are More Poor in the World than Ever | By James P Sterba | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/the-world-in-summary-an-assassin-cuts-francos-line-of-succession.html | The World | Joint van Doom and Thomas Butson | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/the-year-in-sports-ten-men-to-a-nine-american-league-national.html | The Year in Sports Ten Men to a Nine | By Joseph Durso | RE0000847435 | 2001-08-03 | B00000889924 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/there-have-been-some-setbacks-but-the-damage-isnt-permanent-the.html | There Have Been Some Setbacks But the Damage Isnt Permanent | By Gladwin Hill | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/tidings-of-yule-from-many-lands-stamps.html | Stamps | By Samuel A Tower | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/top-democratic-senators-move-to-right-on-defense-top-democratic.html | Top Democratic Senators Move to Right on Defense | By Leslie H Gelb Special to The New York Times | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/traditional-for-christmas-cheer-gardens.html | Gardens | By Molly Price | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/trot-charges-raise-questions.html | Trot Charges Raise Questions | By Steve Cady | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/un-assembly-session-produces-150-resolutions-and-a-treaty-to.html | UN Assembly Session Produces 150 Resolutions and a Treaty to Protect Diplomats | By Kathleen Teltsch Special to The New York Times | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/un-geneva-role-elates-waldheim-he-says-he-is-very-happy-with-first.html | UN GENEVA ROLE ELATES WALDHEIM | By Flora Lewis Special to The New York Times | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/us-expects-suez-canal-to-reopen-after-accord-us-expects-pact-to.html | US Expects Suez Canal To Reopen After Accord | By Bernard Gwertzman Special to The New York Times | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/us-governments-employment-flaw-point-of-view-it-lays-off-as-private.html | POINT OF VIEW | By Walter W Ebanks | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/utterly-lifelike-yes-but-is-it-anything-more.html | Utterly Lifelike Yes But Is It Anything More | By Peter Schjeldahl | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/wha-makes-its-debut-and-players-get-windfall-national-hockey-league.html | WHA Makes Its Debut And Players Get Windfall | By Gerald Eskenazi | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/what-happened-to-swinging-london-wheres-swinging-london.html | What Happened To Swinging London | By Loraine Alterman | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/what-is-fairness-on-tv-in-the-nation.html | What Is Fairness On TV | By Tom Wicker | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/whats-doing-in-rio-de-janeiro.html | Whats Doing in RIO DE JANEIRO | By Marvine Howe | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/winters-first-bite-takes-toll-on-li.html | Winters First Bite Takes Toll on LI | by Colleen Sullivan | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/wishes-lies-and-dreams-teaching-children-to-write-poetry-by-kenneth.html | Wishes Lies and Dreams | By John Gardner | RE0000847435 | 2001-08-03 | B00000889924 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/23/1973 | https://www.nytimes.com/1973/12/23/archives/wood-field-and-stream-a-tree-grows-in-the-sand.html | Wood Field and Stream A Tree Grows in the Sand | By Nelson Bryant Special to The New York Times | RE0000847435 | 2001-08-03 | B00000889924 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/45-truce-violations-in-day-un-reports-aircraft-involved.html | 45 Truce Violations in Day UN Reports | By Raymond H Anderson Special to The New York Times | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/a-advertising-spirit-of-christm-as-peace-theme-dominates-1973.html | Advertising Spirit of Christmas | By Philip H Dougherty | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/a-shepherd.html | A Shepherd | By Heywood Broun | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/a-year-later-in-managua-new-christmas-season-dawns-on-rubble-of-the.html | A Year Later in Managua New Christmas Season Dawns on Rubble of the Last | By Edward C Burks Special to The New York Times | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/about-new-york-christmas-is-childrens-time.html | About New York | By John Corry | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/about-new-york.html | About New York | By John Corry | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/baker-not-absent-in-15-years-is-shot-3-times-but-gets-to-job.html | Baker Not Absent in 15 Years Is Shot 3 Times but Gets to Job | By Robert D McFadden | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/beame-spliting-housing-agency-will-ask-council-to-return-it-to-4.html | BERME SPLITTING HOUSING AGENCY | By George Dugan | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/beame-to-split-housing-agency-names-3-of-its-4-division-chiefs.html | Beame to Split Housing Agency Names 3 of Its 4 Division Chiefs | By George Dugan | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/bridge-bridge-crocodile-coup-valuable-as-a-defensive-stratagem.html | Bridge Crocodile Coup Valuable As a Defensive Stratagem | By Alan Truscott | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/bridge-crocodile-coup-valuable-as-a-defensive-stratagem.html | Bridge Crocodile Coup Valuable As a Defensive Stratagem | By Alan Truscott | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/but-let-the-potato-chips-fall-where-they-may.html | But Let the Potato Chips Fall Where They May | John L Hess | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/court-openings-bon-us-for-wilson.html | Court Openings Bonus for Wilson | By Frank Lynn | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/court-openings-bonus-for-wilson.html | Court Openings Bonus for Wilson | By Frank Lynn | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847436 | 2001-08-03 | B00000889925 |

| | | | | | |
|---|---|---|---|---|---|
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/crossword-puzzle-edited-by-will-weng-across-down-answer-to-previous.html | ROSSWORD PUZZLE | Edited by Will Weng | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/desjardins-excels-islanders-defense-holds-canadiens-to-tie-lefley.html | Desjardins Excels | By Parton Keese Special to The New York Times | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/directions-at-geneva-continuity-can-only-aid-mideast-talks-unlike.html | Directions at Geneva | By Flora Lewis Special to The New York Times | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/economic-ills-in-europe-stirring-fears-of-portuguese-workers.html | Economic Ills in Europe Stirring Fears of Portuguese Workers | By Henry Giniger Special to The New York Times | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/ex-convicts-teach-delinquents-crime-doesnt-doesnt-pay-a-diversion-project.html | ExConvicts Teach Delinquents Crime Doesnt Pay | By Son Nordheimer Special to The New York Times | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/first-round-at-geneva-generates-an-air-of-hope-a-us-treaty-possible.html | First Round at Geneva Generates an Air of Hope | By Henry Tanner Special to The New York Times | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/fort-lee-apartment-house-residents-present-gifts-to-children-in-a.html | Fort Lee Apartment House Residents Present Gifts to Children in a Home | By Joan Cook Special to The New York Times | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/freedom-of-choice-in-graduate-study-backed-by-report.html | Freedom of Choice In Graduate Study Backed by Report | By Gene I Maeroff | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/fundamentalists-view-christmas-comet-as-a-sign-a-miraculous-event.html | Fundamentalists View Christmas Comet as a Sign | By Edward B Fiske | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/fundamentalists-view-christmas-comet-as-a-sign-conjunction-theory.html | Fundamentalists View Christmas Comet as a Sign | By Edward B Fiske | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/ghosts-abroad-at-home.html | Ghosts | By Anthony Lewis | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/goldin-prepares-for-controllers-job-with-caution-and-promiseds-of.html | Goldin Prepares for Controllers Job With Caution and Promises of Changes | By John Darnton | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/guide-going-out.html | GOING OUT Guide | Richard F Shepard | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/half-fares-lure-thousands-to-manhattan-subway-traffic-heavy.html | Half Fares Lure Thousands to Manhattan | By Emanuel Perlmutter | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/hell-up-in-harlem-tracks-crime-czar.html | Hell Up in Harlem Tracks Crime Czar | Howard Thompson | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/her-primitivestyle-portraits-record-all-the-minute-details.html | Her PrimitiveStyle Portraits Record All the Minute Details | By Lisa Hammel | RE0000847436 | 2001-08-03 | B00000889925 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/hospitals-in-sweden-cathedrals-of-care-a-more-relaxed-setting.html | Hospitals in Sweden Cathedrals of Care | By Lawrence K Altman | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/israeli-factions-assess-the-war-doves-see-seized-lands-as.html | ISRAELI FACTIONS ASSESS THE WAR | By Henry Kamm Special to The New York Times | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/jersey-nofault-called-a-success-insurance-chief-cites-drop-in-suits.html | JERSEY NOFAULT CALLED A SUCCESS | By Richard Phalon Special to The New York Times | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/learning-to-cope-on-half-the-income-not-much-savings-starts-to-cut.html | Learning to Cope on Half the Income | By Enid Nemy Special to The New York Times | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/leases-here-are-up-17-as-office-industry-revives-38-million-square.html | Leases Here Are Up 17 As Off ice Industry Revives | By Will Lissner | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/meat-supply-is-viewed-as-adequate-for-winter-simon-promise-cited.html | Meat Supply Is Viewed As Adequate for Winter | By Seth S King Special to The New York Times | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/meat-supply-is-viewed-as-adequate-for-winter.html | Meat Supply Is Viewed As Adequate for Winter | By Seth S King Special to The New York Times | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/milling-200000-fill-5th-ave-mall-a-milling-200000-fill-fifth-avenue.html | Milling 200000 Fill 5th Ave Mall | By Laurie Johnston | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/milling-200000-fill-5th-ave-mall-a-milling-200000-fill-fith-avenue.html | Milling 200000 Fill 5th Ave Mall | By Laurie Johnston | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/miss-neeley-gives-piano-recital-here.html | MISS NEELEY GIVES PIANO RECITAL HERE | Allen Hughes | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/montreal-joual-divides-the-french.html | Montreal Joual Divides the French | By William Borders Special to The New York Times | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/nearperfect-miami-gains-afc-finaldefense-excels-dolphins-3416.html | NearPerfect Miami Gains AFC FinalDefense Excels | By Murray Crass Special to The New York Times | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/new-goal-sought-on-health-policy-insurance-plans-would-pay-for.html | NEW GOAL SOUGHT ON HEALTH POLICY | By Nancy Hicks | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/new-heart-tests-for-skylab-crew-seek-vital-data-weightlessness.html | NEW HEART TESTS FOR SKYLAB CREW SEEK VITAL DATA | By Harold M Schmeck Jr Special to The New York Times | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/new-heart-tests-for-skylab-crew-seek-vital-data.html | NEW HEART TESTS FOR SKYLAB CREW SEEK VITAL DATA | By Harold M Schivieck Jr Special to The New York Times | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/nixon-role-in-foreign-policy-is-altered-some-assert-kissinger-is.html | Nixon Role in Foreign Policy Is Altered Some Assert Kissinger Is Now in Charge | By Leslie H Gelb Special to The New York Times | RE0000847436 | 2001-08-03 | B00000889925 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/oil-price-doubled-by-big-producers-on-persian-gulf-6-states-that.html | OIL PRICE DOUBLED BY BIG PRODUCERS ON PERSIAN GULF | By Bernard Weinraub Special to The New York Times | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/oil-price-doubled-by-big-producers-on-persian-gulf.html | OIL PRICE DOUBLED BY BIG PRODUCERS ON PERSIAN GULF | By Bernard Weinraub Special to The New York Times | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/on-the-winding-road-to-jerusalem.html | On the Winding Road to Jerusalem | By Allan J Topol | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/ort-begins-drive-on-schooling-gap-seeks-to-spur-interest-in.html | ORT BEGINS DRIVE ON SCHOOLING GAP | By Irving Spiegel | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/personal-finance-investor-hedge-in-broker-failure-personal-finance.html | Personal Finance Investor Hedge in Broker Failure | By Robert J Cole | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/picking-unusual-gifts-half-the-fun.html | Picking Unusual Gifts Half the Fun | By Gloria Emerson | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/pilots-grounded-by-layoffs-find-a-jobless-life-hard-companies-say.html | Pilots Grounded by Layoffs Find a Jobless Life Hard | By Robert Lindsey | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/pilots-grounded-by-layoffs-find-a-jobless-life-hard.html | Pilots Grounded by Layoffs Find a Jobless Life Hard | By Robert Lindsey | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/pop-music-rock-of-lou-reed-is-listenable-if-nto-hummable-sprungs.html | Pop Music Rock of Lou Reed Is Listenable if Nto Hummable | John S Wilson | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/pride-of-family-new-jersey-sports.html | New Jersey Sports | By Jay Searcy Special to The New York Times | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/pupil-shows-teacher-how-its-done-red-smith-weve-got-a-saying-most.html | Pupil Shows Teacher How Its Done | Red Smith | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/revised-theory-on-comets-offered-predominant-view.html | Revised Theory on Comets Offered | By Walter Sullivan | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/sales-in-wide-variance-at-retailers-for-holidays-gains-in-intimate.html | Sales in Wide Variance At Retailers for Holidays | By Isadore Barmash | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/screen-that-man-bolt-williamson-is-back-in-an-action-potboiler.html | Screen That Man Bolt | Lawrence Van Gelder | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/screen-that-man-bolt.html | Screen That Man Bolt | Lawrence Van Gelder | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/shortages-lead-to-black-market-economists-in-poll-report-at-least.html | SHORTAGES LEAD TO BLACK MARKET | By Herbert Koshetz | RE0000847436 | 2001-08-03 | B00000889925 |

| | | | | | |
|---|---|---|---|---|---|
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/simon-schuster-elated-over-and-editorial-coup-bringing-new-authors.html | Simon  Schuster Elated Over an Editorial Coup | By Eric Pace | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/st-johns-a-sleeper-hit-in-new-haven-awakens-holiday-festival-mood.html | St Johns a Sleeper Hit in New Haven Awakens Holiday Festival Mood | By Sam Goldaper | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/stage-john-gays-beggars-opera-city-center-actors-in-early-musical.html | Stage John Gays Beggars Opera | By Clive Barnes | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/state-warns-banks-on-discrimination-albright-in-letter-cautions-on.html | State Warns Banks On Discrimination | By John H Allan | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/staubachpearson-83yard-scoring-pass-decisive-cowboys-beat-rams-2716.html | StaubachPearson 83Yard Scoring Pass Decisive | By William N Wallace Special to The New York Times | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/stress-on-oil-alternates-price-doubling-by-persian-gulf-states.html | Stress on Oil Alternates | By Clyde H Farnsworth Special to The New York Times | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/thais-back-credits-in-northrop-airport-resentment-stirred.html | Thais Back Credits In Northrop Airport Resentment Stirred | By Ian Stewart Special to The New York Times | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/the-christmas-of-33.html | The Christmas of 33 | By Philip C Clarke | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/thistlebottomism-essay.html | ThistleBottomism | By William Safire | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/three-rapemurders-stir-rochester-area-3-rapemurders-in-2-years-stir.html | Three RapeMurders Stir Rochester Area | By Tom Buckley Special to The New York Times | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/three-rapemurders-stir-rochester-area.html | Three RapeMurders Stir Rochester Area | By Tom Buckley Special to The New York Times | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/us-aides-expect-disengagement-soon-us-aides-pleased-kissingers.html | US Aides Expect Disengagement Soon | By Bernard Gwertzman Special to The New York Times | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/us-hearing-set-on-agency-hiring-white-house-pressure-on-regulatory.html | US HEARING SET ON AGENCY HIRING | By John D Morris Special to The New York Times | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/us-oilmen-find-prices-expectable-but-shocking-oil-action-is-not-a.html | US Oilmen Find Prices Expectable but Shocking | By Gene Smith | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/us-oilmen-find-prices-expectable-but-shocking.html | US Oilmen Find Prices Expectable but Shocking | By Gene Smith | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archives/vatican-asks-troubled-priests-not-to-abandon-their-ministry-more.html | Vatican Asks Troubled Priests Not to Abandon Their Ministry | By Paul Hofmann Special to The New York Times | RE0000847436 | 2001-08-03 | B00000889925 |

| | | | | | |
|---|---|---|---|---|---|
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archiv es/vermont-ski-areas-plan-to-provide-gas-other-savings-in-energy.html | Vermont Ski Areas Plan to Provide Gas | By Michael Strauss Special to The New York Times | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archiv es/washington-palace.html | Washington Palace | By Judith Wax | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/24/1973 | https://www.nytimes.com/1973/12/24/archiv es/yearold-nofault-statute-called-success-in-jersey-further-cuts.html | YearOld NoFault Statute Called Success in Jersey | By Richard Phalon Special to The New York Times | RE0000847436 | 2001-08-03 | B00000889925 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archiv es/2-ranger-lines-shoot-badly-islanders-hit-road-2-ranger-lines-find.html | 2 Ranger Lines Shoot Badly | By John S Radosta | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archiv es/2000-refugees-from-da-nang-cling-to-a-tiny-patch-of-hope-in-the.html | 2000 Refugees From Da Nang Cling To a Tiny Patch of Hope in the South | By James M Markham Special to The New York Times | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archiv es/3-lindsay-aides-cleared-for-jobs-hamilton-and-2-others-get-ethics.html | 3 LINDSAY AIDES CLEARED FOR JOE | By Edward Ranzal | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archiv es/3-lindsay-aides-cleared-for-jobs.html | 3 LINDSAY AIDES CLEARED FOR JOBS | By Edward Ranzal | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archiv es/a-cold-day-at-aqueduct-turcotte-falls-wins-3-of-9-students-get-a.html | A Cold Day at Aqueduct Turcotte Falls Wins 3 of 9 | By Joe Nichols | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archiv es/a-theatrical-haven-for-spanish-art-seeking-an-audience.html | A Theatrical Haven for Spanish Art | By George Gent | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archiv es/aide-to-beame-tells-clients-of-benefits-to-reassure-former-clients.html | Aide to Beame Tells Clients of Benefits | By Murray Schumach | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archiv es/amex-stocks-off-in-dull-session-exchange-index-falls-026counter.html | AMEX STOCKS OFF IN DUEL SESSION | By James Nagle | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archiv es/arizona-public-service-names-new-chief-people-and-business.html | People and Business | Leonard Sloane | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archiv es/atlantic-city-sees-revival-if-new-jersey-votes-gambling-developers.html | Atlantic City Sees Revival if New Jersey Votes Gambling | By Joseph B Treaster Special to The New York Times | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archiv es/atlantic-city-sees-revival-if-state-legalizes-gaming-atlantic-city.html | Atlantic City Sees Revival If State Legalizes Gaming | By Joseph B Treaster Special to The New York Times | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archiv es/banks-in-city-hit-by-a-rash-of-christmaseve-holdups-grill-is-cut.html | Banks in City Hit by a Rash Of ChristmasEve Holdups | By Emanuel Perlmutter | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archiv es/beame-aide-tells-clients-of-even-greater-benefits.html | Beame Aide Tells Clients Of Even Greater Benefits | By Murray Schumach | RE0000847439 | 2001-08-03 | B00000889929 |

| | | | | | |
|---|---|---|---|---|---|
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archives/bridge-experts-analytical-problem-could-be-all-dutch-to-some-spade.html | Bridge Experts Analytical Problem Could Be All Dutch to Some | By Alan Truscott | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archives/britons-will-return-some-airco-stock-britons-will-return-some-airco.html | Britons Will Return Some Airco Stock | By Elizabeth M Fowler | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archives/burned-si-church-dra-ws-the-faithful-some-nuns-crying.html | Burned SI Church Draws the Faithful | By Eleanor Blau | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archives/burnedsi-church-dra-ws-the-faithful.html | Burned SI Church Draws the Faithful | By Eleanor Blau | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archives/butmiamirecalls-early-defeat-by-raiders-powerful-dolphins-recall.html | But Miami Recalls Early Defeat by Raiders | By Murray Crass | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archives/chess-5way-tie-for-first-leaves-not-much-room-at-the-top.html | Chess 5Way Tie for First Leaves Not Much Room at the Top | By Robert Byrne | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archives/christmas-in-new-burlington-was-a-very-spare-time.html | Christmas in New Burlington Was a Very Spare Time | By John Baskin | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archives/christmas-on-the-new-death-row-in-the-nation.html | Christmas on the New Death Row | By Tom Wicker | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archives/christmas-toys-thriving-business-in-west-germany-stuffed-animals.html | Christmas Toys Thriving Business in West Germany | By Craig R Whitney Special to The New York Times | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archives/costs-expected-to-double-for-japans-oil-imports-increase-seen-bad.html | Costs Expected to Double For Japans Oil Imports | By Fox Butterfield Special to The New York Times | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archives/crowds-of-latebuyers-and-some-earlyreturners-frivolity-doesnt-show.html | Crowds of LateBuyers  And Some EarlyReturners | By Georgia Dullea | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archives/energy-chief-is-optimistic-on-end-of-arab-embargo-simon-feels-he.html | Energy Chief Is Optimistic On End of Arab Embargo | By Edward Cowan Special to The New York Times | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archives/energy-chief-is-optimistic-on-end-of-arab-embargo.html | Energy Chief Is Optimistic On End of Arab Embargo | By Edward Cowan Special to The New York Times | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archives/grand-jury-to-act-in-fatal-beating-suspect-had-been-released.html | GRAND JURY TO ACT IN FATAL BEATING | By Tom Goldstein | RE0000847439 | 2001-08-03 | B00000889929 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archives/growing-deficits-expected-in-wake-of-oilprice-rise-recessionary.html | GROWING DEFICITS EXPECTED IN WAKE OF OILPRICE RISE | By Clyde H Farnsworth Special to The New York Times | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archives/growing-deficits-expected-in-wake-of-oilprice-rise.html | GROWING DEFICITS EXPECTED IN WAKE OF OILPRICE RISE | By Clyde H Farnsworth Special to The New York Times | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archives/hyland-girds-for-key-role-in-byrnes-integrity-drive-task-is.html | Hyland Girds for Key Role In Byrnes Integrity Drive | By Joseph F Sullivan Special to The New York Times | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archives/londoners-refuse-to-be-cheerless-a-warning-of-hunger-cheer-persists.html | Londoners Refuse to Be Cheerless | By Richard Eder Special to The New York Times | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archives/londoners-refuse-to-be-cheerless-a-warning-of-hunger.html | Londoners Refuse to Be Cheerless | By Richard Eder Special to The New York Times | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archives/maine-ski-resorts-rely-on-their-local-clientele-heavens-fail-ski.html | Maine Ski Resorts Rely On Their Local Clientele | By Michael Strauss Special to The New York Times | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archives/maine-ski-resorts-rely-on-their-local-clientele-heavens-fall.html | Maine Ski Resorts Rely On Their Local Clientele | By Michael Strauss Special to The New York Times | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archives/new-orders-for-machine-tools-declined-171-in-november-shipments.html | New Orders for Machine Tools Declined 171 in November | By Herbert Koshetz | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archives/new-vocationalism-now-campusvogue-jobs-and-security-sought.html | New Vocationalism Now Campus Vogue | By Iver Peterson | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archives/nixon-troubles-reflected-in-record-of-congress-issues-of.html | Nixon Troubles Reflected In Record of Congress | By Richard L Madden Special to The New York Times | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archives/opening-the-gilded-cage-books-of-the-times-martha-graham-intensity.html | Books of The Times | By Anatole Broyard | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archives/pan-ams-deficit-little-changed.html | PAN AMS DEFICIT LITTLE CHANGED | By Clare M Reckert | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archives/panel-acts-to-avert-housing-walkout.html | Panel Acts to Avert Housing Walkout | By Damon Stetson | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archives/poland-less-insecure-as-social-benefits-gain-poland-less-insecure-a.html | Poland Less Insecure As Social Benefits Gain | BY Henry Kamm Special to The New York Times | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archives/poland-less-insecure-as-social-benefits-gain.html | Poland Less Insecure As Social Benefits Gain | BY Henry Kamm Special to The New York Times | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archives/q-and-a-on-oil-prices-a-ripple-effect-q-and-a-ripple-effects.html | Q and A on Oil Prices A Ripple Effect | By William D Smith | RE0000847439 | 2001-08-03 | B00000889929 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archives/q-and-a-on-oil-prices-a-ripple-effect.html | Q and A on Oil Prices A Ripple Effect | By William D Smith | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archives/reportersnotebook-a-kissinger-seminar.html | Reporters Notebook A Kissinger Seminar | By Bernard Gwertzman Special to The New York Times | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archives/robber-is-slain-policeman-shot-fence-stakeout-in-queens-is-scene-of.html | ROBBER IS SLAIN POLICEMAN SHOT | By Edward C Burks | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archives/rollout-offense-is-likely-answer-to-vikings-charge-cowboys-with.html | RollOut Offense Is Likely Answer to Vikings Charge | By William N Wallace Special to The New York Times | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archives/santa-middleold-real-fast-father-of-8-lives-have-you-ever-seen.html | Santa MiddleOld Real Fast Father of 8 Lives | By Lisa Hammel | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archives/schlesingers-impact-on-the-pentagon-is-yet-to-be-felt-little.html | Schlesingers Impact on the Pentagon Is Yet to Be Felt | By John W Finney Special to The New York Times | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archives/school-bus-service-hurt-by-fuel-crisis-and-prices-fuel-shortages.html | School Bus Service Hurt By Fuel Crisis and Prices | By Robert Lindsey | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archives/school-bus-service-hurt-by-fuel-crisis-and-prices.html | School Bus Service Hurt By Fuel Crisis and Prices | By Robert Lindsey | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archives/shah-of-iran-is-seen-as-a-spur-behind-sharp-advance-oil-experts.html | Shah of Iran Is Seen as a Spur Behind Sharp Advance | By Bernard Weinraub Special to The New York Times | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archives/shortage-of-local-musical-talent-troubles-germany-attracting-talent.html | Shortage of Local Musical Talent Troubles Germany | By Ellen Lentz Special to The New York Times | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archives/soviet-proposes-timber-upgrading-export-rise-would-help-pay-for.html | SOVIET PROPOSES TIMBER UPGRADING | By Theodore Shabad | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archives/soviet-union-is-hearing-mellow-voice-of-america.html | Soviet Union Is Hearing Mellow Voice of America | By Hedrick Smith Special to The New York Times | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archives/spain-closes-the-french-border-to-basques-in-hunt-for-assassins.html | Spain Closes the French Border to Basques in Hunt for Assassins | By Henry Giniger Special to The New York Times | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archives/stock-market-declines-in-slow-holiday-trading-stock-average.html | Stock Market Declines In Slow Holiday Trading | By Vartanig G Vartan | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archives/stores-here-jammed-as-most-businesses-close-for-the-day-traffic-is.html | Stores Here Jammed as Most Businesses Close for the Day | By Laurie Johnston | RE0000847439 | 2001-08-03 | B00000889929 |

| | | | | | |
|---|---|---|---|---|---|
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archives/stores-here-jammed-as-most-businesses-close-for-the-day.html | Stores Here Jammed as Most Businesses Close for the Day | By Laurie Johnston | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archives/supervisors-union-chief-vows-a-role-in-politics-of-education.html | Supervisors Union Chief Vows A Role in Politics of Education | By Leonard Buder | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archives/swedish-health-care-its-socialized-system-though-beset-with.html | Swedish Health Care | By Lawrence K Altman | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archives/tenants-protest-naming-of-starr-new-hda-head-assailed-for-mbr.html | TENANTS PROTEST NAMING OF STARR | By Marcia Chambers | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archives/the-longlasting-nylon-gobbler-observer.html | The LongLasting Nylon Gobbler | By Russell Baker | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archives/theres-blame-for-all-in-our-food-mess-de-gustibus.html | DE GUSTIBUS | By John L Hess | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/25/1973 | https://www.nytimes.com/1973/12/25/archives/voltages-are-cut-3-in-the-state-end-of-program-not-in-sightno-bad.html | VOLTAGES ARE CUT 3 IN THE STATE | By David A Andelman | RE0000847439 | 2001-08-03 | B00000889929 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/about-new-york-the-mayfly-life-of-cafe-society.html | About New York | By John Corry | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/advertising-athome-agencies-votes-inc-eyes-campaign-trail-chevrolet.html | Advertising AtHome Agencies | By Philip H Dougherty | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/advertising-athome-agencies.html | Advertising AtHome Agencies | By Philip H Dougherty | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/afoakom-is-not-seen-after-exile-prowling-the-streets-gifts-are.html | AfoAKom Is Not Seen After Exile | By Sandra Blakeslee Special to The New York Times | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/all-aboard-1942.html | All Aboard 1942 | By Oliver Jensen | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/anthony-company-dances-to-music-of-britten-carols.html | Anthony Company Dances to Music Of Britten Carols | Don McDonagh | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/arab-brinkmanship-output-pledge-may-signal-recognition-of-potential.html | Arab Brinkmanship | By Leonard Silk | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/backing-into-crises-rate-structures-still-reflect-obsolete.html | Backing Into Crises | By Ernst R Habicht Jr | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/big-chinese-car-is-handcrafted-workers-on-25000-auto-earn-625-a.html | BIG CHINESE CAR IS HANDCRAFTED | By John Burns The Globe and Mall Toronto | RE0000847440 | 2001-08-03 | B00000889930 |

| | | | | | |
|---|---|---|---|---|---|
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/bishop-under-inquiry-on-atrocity-link-apparent-contradictions.html | Bishop Under Inquiry on Atrocity Link | By Ralph Blumenthal | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/bishop-under-inquiry-on-atrocity-link.html | Bishop Under Inquiry on Atrocity Link | By Ralph Blumenthal | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/board-of-ethics-asked-by-beame-to-rule-on-terry-he-says-he-will-not.html | BOARD OF ETHICS ASKED BY BEAK TO RULE ON TERRY | By Marcia Chambers | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/board-of-ethics-asked-by-beame-to-rule-on-terry-letter-disclosed-a.html | BOARD OF ETHICS ASKED BY BEANIE TO RULE ON TERRY | By Marcia Chambers | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/bolivian-civil-rights-widely-violated-houses-of-security-arbitrary.html | Bolivian Civil Rights Widely Violated | By Marvine Howe Special to The New York Times | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/bridge-lead-of-a-loser-often-plays-key-role-in-successful-bid.html | Bridge Lead of a Loser Often Plays Key Role in Successful Bid | By Alan Tbuscott | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/bullets-surge-in-second-half-overcomes-knicks-by-102100-bullet.html | Bullets Surge in Second Half Overcomes Knicks by 102100 | By Sam Goldaper | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/business-boomlet-trailing-kohoutek-telescope-sales-up-300.html | Business Boomlet Trailing Kohoutek | By Dan Carlinsky | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/canadians-study-commons-custom-legislators-weigh-changes-in-daily.html | CANADIANS STUDY COMMONS CUSTOM | By William Borders Special to The New York Times | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/chinas-universities-graduating-first-students-in-new-system-no-word.html | Chinas Universities Graduating First Students in New System | By Tillman Durdin Special to The New York Times | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/city-revising-rules-to-assure-families-of-notice-of-death-3-other.html | City Revising Rules To Assure Families Of Notice of Death | By M A Farber | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/city-revising-rules-to-assure-families-of-notice-of-death-cityis.html | City Revising Rules To Assure Families Of Notice of Death | By M A Farber | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/court-here-cites-head-of-schools-local-unit-also-said-to-have.html | COURT HERE CITES HEAD OF SCHOOLS | By Morris Kaplan | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/court-here-cites-head-of-schools.html | COURT HERE CITES HEAD OF SCHOOLS | By Morris Kaplan | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847440 | 2001-08-03 | B00000889930 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/daley-aide-faces-payoff-charges-developer-of-real-estate-called.html | DALEY AIDE FACES PAYOFF CHARGES | By Seth S King Special to The New York Times | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/declining-midway-airport-is-victim-of-population-shift-not-much-to.html | Declining Midway Airport Is Victim of Population Shift | By Andrew H Malcolm Special to The New York Times | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/elderly-couple-is-found-frozen-upstate-r-furnace-not-working-living.html | Elderly Couple Is Found Frozen Upstate | By Steven R Weisman | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/europe-expecting-benefits-for-now-but-longterm-outlook-is-clouded.html | EUROPE EXPECTING BENEFITS FOR NOW | By Clyde H Farnsworth Special to The New York Mao | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/europe-expecting-benefits-for-now.html | EUROPE EXPECTING BENEFITS FOR NOW | By Clyde H Farnsworth Special to The New York Times | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/everywhere-at-once-foreign-affairs.html | Everywhere At Once | By C L Sulzberger | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/gasoline-station-closings-here-crimp-holiday-plans-christmas-in.html | Gasoline Station Closings Here Crimp Holiday Plans | By Michael Knight | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/gasoline-stationclosingshere-crimpholidayplans-station-closings.html | Gasoline Station Closings Here Crimp Holiday Plans | By Michael Knight | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/going-out-guide-seasoning-the-holidays-spirit-in-a-melting-pot-of-a.html | GOING OUT Guide | Richard P Shepard | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/hamilton-assails-beame-on-hda-decries-plan-to-dismantle-lindsay.html | HAMILTON ASSAILS BEAME ON HDA | By Edward Ranzal | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/high-risk-is-seen-in-74-forecasts-morgan-guaranty-cautions-bases.html | HIGH RISK IS SEEN IN 74 FORECASTS | By Leonard Sloane | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/hot-line-jangle-signals-another-abused-child-calls-to-city-agency.html | Hot Line Jangle Signals Another Abused Child | By Barbara Campbell | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/islips-planning-workshop-aims-at-participation-of-townspeople.html | Islips Planning Workshop Aims At Participation of Townspeople | By Pranay Gupte Special to The New York Times | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/japan-hails-decision-by-arabs-will-keep-oilsaving-measures-little.html | Japan Hails Decision by Arabs Will Keep OilSaving Measures | By Fox Butterfield Special to The New York Times | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/kissingers-style-an-irritant-to-europeans-tension-and-pressure-more.html | Kissingers Style An Irritant to Europeans | By Flora Lewis Special to The New York Times | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/market-place-earnings-rise-but-stocks-lag.html | Market Place | By Robert Metz | RE0000847440 | 2001-08-03 | B00000889930 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/mccartney-on-visa-sees-loose-beatles-reunion-relaxed-and-happy.html | McCartney on Visa Sees Loose Beatles Reunion | By Les Ledbetter | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/more-rabbis-help-nonjews-marry-reform-data-show-rise-in-number.html | MORE RABBIS HELP NONJEWS MARRY | By Irving Spiegel | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/music-schneider-and-strings-in-midnight-concert.html | Music | Peter G Davis | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/new-radio-system-will-guide-ports-ship-traffic.html | New Radio System Will Guide Ports Ship Traffic | By Werner Bamberger | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/newark-elite-dine-in-style-in-private-clubs-members-are-titans-of.html | Newark Elite Dine in Style in Private Clubs | By Joan Cook Special to The New York Times | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/no-rush-to-car-pools-mass-transit-or-twowheelers-i-need-my-privacy.html | No Rush to Car Pools Mass Transit or Two Wheelers | By Michael J Boylan | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/officials-expect-an-easing-of-us-gasoline-shortage-reports-being.html | Officials Expect an Easing Of US Gasoline Shortage | By Edward Cowan Special to The New York Times | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/officials-expect-an-easing-of-us-gasoline-shortage.html | Officials Expect an Easing Of US Gasoline Shortage | By Edward Cowan Special to The New York Times | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/people-in-sports-a-pro-skier-attempts-to-erase-color-line.html | People in Sports A Pro Skier Attempts to Erase Color Line | Walter Fletcher | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/pontiff-on-christmas-warns-against-making-man-into-god.html | Pontiff on Christmas Warns Against Making Man Into God | By Paul Hofmann Special to The New York Times | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/report-by-fbi-disputes-gray-on-wiretaps-question-by-kennedy-nixon.html | Report by FBI Disputes Gray on Wiretaps | By John M Crewdson Special to The New York Times | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/ringwoods-poor-descendants-of-pioneers-building-new-homes-inching.html | Ringwoods Poor Descendants of Pioneers Building New Homes | By Rudy Johnson Special to The New York Times | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/search-for-petroleum-being-intensified-in-black-africa-lack-of.html | Search for Petroleum Being Intensified in Black Africa | By Thomas A Johnson Special to The New York Times | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/ski-operators-see-bleak-season-ski-conditions.html | Ski Operators See Bleak Season | By Michael Strauss Special to The New York Times | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/so-long-73-and-good-riddance-washington.html | So Long 73 And Good Riddance | By James Reston | RE0000847440 | 2001-08-03 | B00000889930 |

| | | | | | |
|---|---|---|---|---|---|
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/soviet-lifts-export-of-exotic-materials-usage-of-natural-wealth-in.html | Soviet Lifts Export Of Exotic Materials | By Theodore Shabad | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/soviet-scientists-caught-in-scandal-paper-describes-fictitious.html | SOVIET SCIENTISTS CAUGHT IN SCANDAL | By Christopher S Wren Special to The New York Times | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/stage-anouilhs-thieves-carnival-the-cast.html | Stage Anouilhs Thieves Carnival | By Clive Barnes | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/suddenly-its-new-yearsyoure-the-hostess-and-you-need-help.html | Suddenly Its New Years You re the Hostess and You Need Help | By Georgia Dullea | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/suspected-fences-flee-police-in-wake-of-a-shootout-in-queens.html | Suspected Fences Flee Police in Wake of a Shootout in Queens | By Alfred E Clark | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/the-literati-of-anticulture-books-of-the-times-a-dilemma-made-acute.html | Books of The Times | By John Rockwell | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/the-perfumers-art-essence-alcohol-chemicalsand-the-nose-synthetics.html | The Perfumers Art Essence Alcohol Chemicalsand the Nose | By Angela Taylor | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/tv-black-family-movingly-portrayed-on-abc-dream-for-christmas.html | TV Black Family Movingly Portrayed on ABC | By John J OConnor | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/unexpected-rift-in-coast-campaign-nofziger-and-reinecke-party-over.html | UNEXPECTED RIFT IN COAST CAMPAIGN | By Wallace Turner Special to The New York Times | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/26/1973 | https://www.nytimes.com/1973/12/26/archives/vietnams-soldierpoet-bewails-war-feelings-that-are-missing-poem-by.html | Vietnams SoldierPoet Bewails War | By James F Clarity Special to The New York Times | RE0000847440 | 2001-08-03 | B00000889930 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/-handbook-for-the-home-offers-valuable-information-consumer-notes.html | Consumer Notes | By Gerald Gold | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/-mr-district-attorney-retires-but-legend-lives-on-reputation.html | Mr District Attorney Retires but Legend Lives On | By Lesley Oelsner | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/3-guilty-in-death-of-postal-worker-mandatory-life-sentences-due-in.html | 3 GUILTY IN DEATH OF POSTAL WORKER | By John T McQuiston | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/a-morning-stroll-through-a-cuisines-history.html | A Morning Stroll Through a Cuisines History | By John L Hess | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/a-new-school-election-is-ordered-for-district-1-judge-cites.html | A New School Election Is Ordered for District | By Leonard Buder | RE0000847446 | 2001-08-03 | B00000891178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/a-normal-flight-for-passengersexcept-when-nixon-appeared.html | A Normal Flight for Passengers Except When Nixon Appeared | By Earl Caldwell Special to The New York Times | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/advances-scored-by-amex-and-otc-index-rises-107-to-8629522-issues.html | ADVANCES SCORED BY AMEX AND OTC | By James J Nagle | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/advertising-more-syndication-who-should-they-turn-to-outdoor-ad-men.html | Advertising More Syndication | By Philip H Dougherty | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/airco-cheers-success-of-british-oxygen-offer-board-to-be-expanded.html | Airco Cheers Success Of British Oxygen Offer | By Gerd Wilcke | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/airedales-find-a-home-in-this-garden-of-eden-british-soccer-hockey.html | Airedales Find a Home In This Garden of Eden | By Walter R Fletcher | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/article-2-no-title-knicks-conquer-pistons-meminger-latest-casualty.html | Article 2  No Title | By Thomas Rogers Special to The New York Times | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/beame-appoints-2-and-retains-third-events-and-road-jobs.html | BEAMS APPOINTS 2 AND RETAINS THIRD | By Edward Ranzal | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/blattys-the-exorcist-comes-to-the-screen.html | Blattys The Exorcist Comes to the Screen | By Vincent Canby | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/blue-shield-cited-by-state-for-lag-in-paying-claims-insurance-unit.html | BLUE SHIELD CITED BY STATE FOR LAG IN PAYING CLAM | By Max H Seigel | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/blue-shield-cited-by-state-for-lag-in-paying-claims.html | BLUE SHIELD CITED BY STATE FOR LAG IN PAYING CLAIMS | By Max H Seigel | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/bridge-womens-team-ran-streak-to-eight-in-fall-nationals-two-high.html | Bridge | By Alan Truscott | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/broadway-gives-regards-to-lindsay.html | Broadway Gives Regards to Lindsay | By Murray Schumach | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/byrne-bids-port-unit-offer-tollfree-commuter-calls-port-agency.html | Byrne Bids Port Unit Offer TollFree Commuter Calls | By Joseph F Sullivan Special to The New York Times | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/chess-some-people-arent-content-unless-they-get-everything-hottest.html | Chess Some People Arent Content Unless They Get Everything | By Robert Byrne | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/chiles-lesson-for-leftists.html | Chiles Lesson for Leftists | By Max Gordon | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/city-blacks-begin-fete-of-kwanza-audience-is-small-learn-by-doing.html | City Blacks Begin Fete Of Kwanza | By Judith Cummings | RE0000847446 | 2001-08-03 | B00000891178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/colette-a-1anglaise-books-of-the-times-love-and-happiness-duality.html | Books of The Times | By Anatole Broyard | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/colette-a-langlaise-books-of-the-times-love-and-happiness-duality.html | Books of The Times | By Anatole Broyard | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/deaths-by-freezing-stir-calls-for-laws-more-tests-needed-utility.html | Deaths by Freezing Stir Calls for Laws | By Michael Knight Special to The New York Times | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/dr-matthew-given-a-3year-sentence-matthew-given-3year-sentence.html | Dr Matthew Given A 3Year Sentence | By Well Lissner | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/dr-matthew-given-a-3year-sentence.html | Dr Matthew Given A 3Year Sentence | By Will Lissner | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/easier-mortgages-seen-as-rate-of-interest-rises-bankers-say-new-law.html | Easier Mortgages Seen As Rate of Interest Rises | By Richard Phalon Special to The New York Times | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/eaton-at-90-stillactive-and-doggedin-beliefs-view-of-cleveland.html | Eaton at 90 Still Active and Dogged in Beliefs | By Alden Whitman Special to The New York Times | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/end-depletion-allowance-atlantic-richfield-urges.html | End Depletion Allowance Atlantic Richfield Urges | By William D Smith | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/endgame-abroad-at-home.html | EndGame | By Anthony Lewis | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/equalization-tax-reduced-by-u-s-dollaroutflow-curbs-also-eased-and.html | EQUALIZATION TAX REDUCED BY U S | By Edwin L Dale Jr Special to The New York Times | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/estonian-capital-offers-a-tangy-flavor-of-west.html | Estonian Capital utters A Tangy Flavor of West | By Hedrick Smith Special to The New York Times | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/ethics-board-meets-to-question-terry-on-letter-to-clients-ethics.html | Ethics Board Meets To Question Terry On Letter to Clients | By Murray Schumach | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/ethics-board-meets-to-question-terry-onletter-to-clients-ethics.html | Ethics Board Meets To Question Terry On Letter to Clients | By Murray Schumach | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/findings-of-research-promise-hope-to-the-70-million-overweight.html | Findings of Research Promise Hope to the 70 Million Overweight Americans | Jane E Brody | RE0000847446 | 2001-08-03 | B00000891178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/four-policemen-hurt-in-a-melee-arrest-of-murder-suspect-and.html | FOUR POLICEMEN HURT IN A MELEE | By Laurie Johnston | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/golda-meir-voted-most-admired-woman-notes-on-people.html | Notes on People | Albin Krebs | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/golden-door-enter-fat-exit-wiser-high-energy-low-calorie-exhaustion.html | Golden Door Enter Fat Exit Wiser | By Liza Bercovici Special to The New York Times | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/guide-going-out.html | GOING OUT Guide | Richard F Shepard | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/gunfire-on-canal-disrupts-supply-un-aide-says-the-incidents-impede.html | GUNFIRE ON CANAL DISRUPTS SUPPLY | By Raymond H Anderson Special to The New York Times | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/harnessing-oil-money-some-excess-funds-could-be-made-available-to.html | Harnessing Oil Money | By Clyde H Farnsworth Special to The New York Times | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/hogan-quits-after-serving-for-32-years-as-prosecutor-close-to-tears.html | Hogan Quits After Serving For 32 Years as Prosecutor | By Mary Breasted | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/hogan-resigns-ending-32-years-as-prosecutor-close-to-tears-botein.html | Hogan Resigns Ending 32 Years as Prosecutor | By Mary Breasted | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/how-long-for-nixon.html | How Long for Nixon | By William V Shannon | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/insurers-expand-campus-roles-people-and-business.html | People and Business | Robert J Cole | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/irs-in-shift-to-monitor-holiday-gasoline-prices-irs-in-shift-to.html | IRS in Shift to Monitor Holiday Gasoline Prices | By David Bird | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/irs-in-shift-to-watch-holiday-gasoline-prices-numbers-given.html | IRS in Shift to Watch Holiday Gasoline Prices | By David Bird | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/jackson-opposes-delay-in-fuel-act-senator-rebuffs-simon-plea-to-put.html | JACKSON OPPOSES DELAY IN FUEL ACT | By Edward Cowan Special to The New York Times | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/jackson-opposes-delay-infuel-act-senator-rebuffs-simon-plea-to-put.html | JACKSON OPPOSES DELAY IN FUEL ACT | By Edward Cowan Special to The New York Times | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/japan-delaying-fuel-cut-on-arab-supply-pledges-japan-postpones.html | Japan Delaying Fuel Cut On Arab Supply Pledges | By Fox Butterfield Special to The New York Times | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/japan-delaying-fuel-cut-on-arab-supply-pledges.html | Japan Delaying Fuel Cut On Arab Supply Pledges | By Fox Butterfield Special to The New York Times | RE0000847446 | 2001-08-03 | B00000891178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/laos-community-now-feeds-itself-some-problems-minor-look-at-buffalo.html | LAOS COMMUNITY NOW FEEDS ITSELF | By James F Clarity Special to The New York Times | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/legislature-must-draft-state-occupational-safety-code-by-march-31.html | Legislature Must Draft State Occupational Safety Code by March 31 | By Linda Greenhouse Special to The New York Times | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/local-trainer-wins-his-first-at-big-a-at-laurel.html | Local Trainer Wins His First at Big A | By Joe Nichols | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/los-angeles-a-shadow-of-its-usual-radiant-self-100000-to-200000.html | Los Angeles a Shadow Of Its Usual Radiant Self | By Robert A Wright Special to The New York Times | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/los-angeles-a-shadow-of-its-usual-radiant-self-contract-with-arabs.html | Los Angeles a Shadow Of Its Usual Radiant Self | By Robert A Wright Special to The New York Times | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/man-on-the-way-up-new-jersey-sports-prosperity-arrives-at-union-he.html | New Jersey Sports | By Jim Furlong Special to The New York Times | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/mclaren-affidavit-says-mitchell-rejected-recommendation-for.html | McLaren Affidavit Says Mitchell Rejected Recommendation for Criminal Action Against Milk Cooperative | By Philip Shabecoff Special to The New York Times | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/mrs-chesimard-in-summation-terms-holdup-case-contrived.html | Mrs Chesimard in SummationTerms Holdup Case Contrived | By Marcia Chambers | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/nastase-wants-to-play-for-new-yorkers.html | Nastase Wants to Play for New Yorkers | By Neil Amdur | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/nixon-flies-to-coast-on-commercial-airliner-nixon-after-making.html | Nixon Flies to Coast on Commercial Airliner | By John Herbers Special to The New York Times | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/nixon-flies-to-coaston-commercialairliner-nixon-after-making-secret.html | Nixon Flies to Coast on Commercial Airliner | By John Herbers Special to The New York Times | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/no-2-men-in-tokyo-ministries-are-no-1-in-real-power-out-of-the.html | No 2 Men in Tokyo Ministries Are No 1 in Real Power | By Richard Halloran Special to The New York Times | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/off-broadway-faces-strike-threat-by-actors-equity-grody-comments.html | Off Broadway Faces Strike Threat by Actors Equity | By Louis Calta | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/oil-is-stockpiled-by-some-corporations-some-companies-stockpiling.html | Oil Is Stockpiled by Some Corporations | By Michael C Jensen | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/oil-is-stockpiled-by-some-corporations.html | Oil Is Stockpiled by Some Corporations | By Michael C Jensen | RE0000847446 | 2001-08-03 | B00000891178 |

| | | | | | |
|---|---|---|---|---|---|
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/opera-merry-barbiere.html | Opera Merry Barbiere | Peter G Davis | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/paterson-fights-rise-in-measles-100-cases-reported-since.html | PATERSON FIGHTS RISE IN MEASLES | By Rudy Johnson Special to The New York Times | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/people-in-sports-dawson-cast-in-receivers-role-mohamed-junaid.html | People in Sports Dawson Cast in Receivers Role | Parton Keese | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/personal-finance-fight-over-escrow-accounts-personal-finance-a.html | Personal Finance Fight Over Escrow Accounts | By Robert J Cole | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/players-pep-talk-woke-up-raiders.html | Players Pep Talk Woke Up Raiders | By Leonard Koppett Special to The New York Times | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/pledge-on-budget-is-given-by-hew-carlucci-disavows-plan-for-cuts-to.html | PLEDGE ON BUDGET IS GIVEN BY HEW | By Linda Charlton Special to The New York Times | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/president-backs-flexibility-in-use-of-transit-funds-tells-wilson.html | PRESIDENT BACKS FLEXIBILITY IN USE OF TRANSIT FUNDS | By Martin Tolchin Special to The New York Times | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/president-backs-flexibility-in-use-of-transit-funds.html | PRESIDENT BACKS FLEXIBILITY IN USE OF TRANSIT FUNDS | By Martin Tolchin Special to The New York Times | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/prices-of-bonds-show-a-decline-waitandsee-attitude-is-noted-in.html | PRICES OF BONDS SHOW A DECLINE | By Douglas W Cray | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/psc-urged-to-bar-con-ed-rise-on-gas-examiner-finds-no-reasonl-for.html | PSC URGED TO BAR CON ED RISE ON GAS | By Thomas P Ronan | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/psc-urged-to-bar-coned-rise-on-gas-examiner-finds-no-reason-for.html | PSCURGED TO BAR CON ED RISE ON GAS | By Thomas P Ronan | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/radio-national-lampoon-takes-to-the-airwaves-comedy-hour-spoofs.html | Radio National Lampoon Takes to the Airwaves | By John J OConnor | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/rain-thaw-is-hurting-ski-industry.html | Rain Thaw Is Hurting Ski Industry | By Michael Strauss Special to The New York Times | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/rallying-cry-for-fuel-crisis-everybody-into-a-pool-free-staging.html | Rallying Cry for Fuel Crisis Everybody Into a Pool | By Paul L Montgomery | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/rangers-turn-back-flyers-2-to-i-on-irvines-goal-gilbert-tallies.html | Rangers Turn Back Flyers 2 to 1 on Irvines Goal | By John S Radosta | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/records-classical-works-for-youth.html | Records Classical Works for Youth | Ian Dove | RE0000847446 | 2001-08-03 | B00000891178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/rich-whites-and-poor-blacks-vie-over-carolina-plant-fear-for.html | Rich Whites and Poor Blacks Vie Over Carolina Plant | Special to The New York Times By B Drummond Ayres Jr | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/soviet-envoy-confers-with-nixon-and-kissinger-alert-authorized-by.html | Soviet Envoy Confers With Nixon and Kissinger | By David Binder Special to The New York Times | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/stage-having-a-wonderful-holiday-the-cast.html | Stage Having a Wonderful Holiday | By Clive Barnes | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/stanford-2d-best-in-west-aims-to-be-best-in-festival-stanford-seeks.html | Stanford 2d Best in West Aims to Be Best in Festival | By Al Harvin | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/stock-prices-soar-dow-up-22-points-reports-of-easing-of-oil-curb.html | Stock Prices Soar Dow Up 22 Points | By Vartanig G Vartan | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/subliminal-ad-pops-up-in-national-tv-promotion-but-mr-choate-stated.html | Subliminal Ad Pops Up in National TV Promotion | By Les Brown | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/terry-a-seasoned-campaign-assistant-who-worked-for-all-factions-of.html | Terry a Seasoned Campaign Assistant Who Worked for All Factions of Party | By John Darnton | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/texas-gets-an-eyeful-high-school-sports.html | High School Sports | By Arthur Pincus | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/the-metropolitan-shows-a-wald-a-pace-and-173-others-a-hollday-air.html | The Metropolitan Shows a Wald a Pace and 173 Others | By Virginia Lee Warren | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/the-next-kissinger-essay.html | The Next Kissinger | By William Safire | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/the-stage-measure-for-measure-by-city-center-troupe.html | The Stage | By Mel Gussow | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/tishman-net-up-by-74-in-year-earnings-in-fourth-quarter-rise-to-95.html | TISHMAN NET UP BY 74 IN YEAR | By Clare M Reckert | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/trotters-get-10568-believers-westbury-gets-10568-believers.html | Trotters Get 10568 Believers | By Steve Cady Special to The New York Times | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/twin-parks-an-effort-to-alter-the-pattern-of-public-housing.html | Twin Parks an Effort to Alter the Pattern of Public Housing | By Paul Goldberger | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/villages-in-quebec-fade-with-dwindling-power-of-the-church.html | Villages in Quebec Fade With Dwindling Power of the Church | By William Borders Special to The New York Times | RE0000847446 | 2001-08-03 | B00000891178 |

| | | | | | |
|---|---|---|---|---|---|
| 12/27/1973 | https://www.nytimes.com/1973/12/27/archives/wilson-in-15-years-filed-his-holdings-only-twice-2-holdings-listed.html | Wilson in 15 Years Filed His Holdings only Twice | By Ralph Blumenthal | RE0000847446 | 2001-08-03 | B00000891178 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/2000-youngsters-throng-synagogue-at-hanukkahs-end.html | 2000 Youngsters Throng Synagogue At Hanukkahs End | By Irving Spiegel | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/2d-jury-here-begins-weighing-chesimard-bankrobbery-case-question.html | 2d Jury Here Begins Weighing Chesimard BankRobbery Case | By Marcia Chambers | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/2d-national-black-convention-set-for-march-15-in-little-rock.html | 2d National Black Convention Set for March 15 in Little Rock | By Barbara Campbell | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/4-seized-near-manhole-in-alleged-plot-to-free-black-army-friends-in.html | 4 Seized Near Manhole in Alleged Plot To Free Black Army Friends in Tombs | By Paul L Montgomery | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/75-rescued-from-gasfilled-brooklyn-apartments.html | 75 Rescued From GasFilled Brooklyn Apartments | By Murray Illson | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/80th-birthday-of-mao-passes-with-no-fanfare-as-was-expected.html | 80th Birthday of Mao Passes With No Fanfare as Was Expected | By Joseph Lelyveld Special to The New York Times | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/a-doctor-in-spite-of-it-all-books-of-the-times-you-shall-call-me.html | Books of The Times | By McCandlish Phillips | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/a-double-standard-for-mr-agnew-in-the-nation.html | A Double Standard For Mr Agnew | By Tom Wicker | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/a-mexican-casserole-and-and-indian-chicken-dish.html | A Mexican Casserole and an Indian Chicken Dish | By Jean Hewitt | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/about-new-york-michael-codd-a-good-street-cop.html | About New York | By John Corry | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/advertising-jobs-and-salaries-subliminal-messages-a-hoax-divorce.html | Advertising Jobs and Salaries | By Philip H Dougherty | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/answers-to-rationing-questions.html | Answers to Rationing Questions | By Edward Cowan Special to The New York Times | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/article-1-no-title-st-johns-tops-illinois-princeton-wins-7262.html | Article 1  No Title | By Sam Goldaper | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/article-2-no-title-manhattan-and-la-salle-are-victors.html | Article 2  No Title | By Al Harvin | RE0000847445 | 2001-08-03 | B00000891176 |

| | | | | | |
|---|---|---|---|---|---|
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/blue-shield-agrees-states-accusations-have-some-validity-blue.html | Blue Shield Agrees States Accusations Have Some Validity | By Max H Seigel | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/blue-shield-says-it-has-problems-calls-some-of-attacks-valid-but.html | BLUE SHIELD SAYS IT HAS PROBLEMS | By Max H Siegel | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/bridge-unsets-mark-early-play-for-von-zedtwitz-trophy-transfer-bid.html | Bridge Unsets Mark Early Play Fer Von Zedtwitz Trophy | By Alan Truscott | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/byrne-says-plans-to-add-to-turnpike-are-being-postponed-byrne-says.html | Byrne Says Plans To Add to Turnpike Are Being Postponed | By Walter H Waggoner Special to The New York Times | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/champion-home-net-shows-an-81-drop-in-the-3d-quarter.html | Champion Home Net Shows an 81 Drop In the 3d Quarter | By Clare M Reckert | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/communistled-insurgency-in-villages-of-northeast-thailand-spreading.html | CommunistLed Insurgency in Villages of Northeast Thailand Spreading and Becoming More Violent | By James M Markham Special to The New York Times | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/corporate-bonds-show-a-recovery-prices-register-a-rebound-from.html | CORPORATE BONDS SHOW A RECOVERY | By Douglas W Cray | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/decline-of-the-giants-a-manysided-tale-of-woe-giants-woe-a.html | Decline of the Giants a ManySided Tale of Woe | By Neil Amdur | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/delay-on-new-rail-tunnel-under-the-hudson-is-urged.html | Delay on New Rail Tunnel Under the Hudson Is Urged | By Edward C Burks | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/delay-on-new-rail-tunnel-under-the-hudson-urged-bistate-task-force.html | Delay on New Rail Tunnel Under the Hudson Urged | By Edward C Burks | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/detective-is-held-in-theft-of-funds-accused-of-taking-480001-of.html | DETECTIVE IS HELD IN THEFT OF FUNDS | By Pranay Gupte Special to The New York Times | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/dining-out-the-place-may-be-a-tourist-attraction-but-the-food-there.html | Dining Out The Place May Be a Tourist Attraction but the Food There Is Fine | By John L Hess | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/estonians-retain-identify-but-mix-more-with-russians-language-of.html | Estonians Retain Identity but Mix More With Russians | By Hedrick Smith Special to The New York Times | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/first-pennsylvania-in-top-shift-people-and-business.html | People and Business | Leonard Sloane | RE0000847445 | 2001-08-03 | B00000891176 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archiv es/gloom-comes-over-the-mountain.html | Gloom Comes Over the Mountain | By Michael Strauss Special to The New York Times | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archiv es/guide-going-out.html | GOING OUT Guide | Richard F Shepard | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archiv es/handcraft-studio-turns-to-fashions-shop-talk.html | SHOP TALK | By Ruth Robinson | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archiv es/harried-gas-dealers-try-barricades-credit-cards-go-other-energy.html | Harried Gas Dealers Try Barricades | By Lawrence Fellows Special to The New York Times | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archiv es/heller-warns-lifestyle-in-us-will-undergo-profound-change.html | Heller Warns Lifestyle in US Will Undergo Profound Change | By Soma S Golden | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archiv es/hughes-and-4-associates-indicted-in-air-west-case-hughes-and-4.html | Hughes and 4 Associates Indicted in Air West Case | By Robert A Wright Special to The New York Times | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archiv es/hughes-and-4-associates-indicted-in-air-west-case-others-named.html | Hughes and 4 Associates Indicted in Air West Case | By Robert A Wright Special to The New York Times | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archiv es/in-a-gifthorses-mouth.html | In a GiftHorses Mouth | By Clement E Vose | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archiv es/in-bangkok-the-movementwill-act-again-if-it-must.html | In Bangkok the Movement Will Act Again if It Must | By James M Markham Special to The New York Times | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archiv es/in-seoul-radicalized-girl-belittles-harsh-treatment-no-real-threat.html | In Seoul Radicalized Girl Belittles Harsh Treatment | By Fox Butterfield Special to The New York Times | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archiv es/intercity-trains-ordered-to-improve-their-quality-filed-by.html | Intercity Trains Ordered To Improve Their Quality | By Richard Witkin Special to The New York Times | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archiv es/intercity-trains-ordered-to-improve-their-quality.html | Intercity Trains Ordered To Improve Their Quality | By Richard Within Special to The New York Times | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archiv es/israeli-complaints-to-un-charge-egyptian-advances-several-israeli.html | Israeli Complaints to UN Charge Egyptian Advances | By Raymond H Anderson Special to The New York Times | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archiv es/it-will-be-a-dimmer-new-years-eve-difficulties-in-suburbs-a-march.html | It Will Be a Dimmer New Years Eve | By Steven R Weisman | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archiv es/its-tourney-time-new-jersey-sports-home-team-a-favorite-young-not.html | New Jersey Sports | By Alex Yannis | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archiv es/james-earl-ray-to-move-to-us-prison-for-testing-first-thought-he.html | James Earl Ray to Move to US Prison | By Martin Waldron | RE0000847445 | 2001-08-03 | B00000891176 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/jersey-bell-rise-in-rates-opposed-the-puc-order-allowing-increases.html | JERSEY BELL RISE IN RATES OPPOSED | By Richard Phalon Special to The New York Times | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/johnson-in-broadcast-consumer-unit.html | Johnson in Broadcast Consumer Unit | By Les Brown | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/judge-hoffman-returns-to-bench-notes-on-people.html | Notes on People Judge Hoffman Returns to Bench | Albin Krebs | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/keeping-cool-in-alaska.html | Keeping Cool in Alaska | By Lael Morgan | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/kissinger-asserts-ussoviet-gains-hinge-on-mideast-links-russians.html | KISSINGER ASSERTS USSOVIET GAINS HINGE ON MIDEAST | By Bernard Gwertzman Special to The New York Times | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/kissinger-asserts-ussoviet-gains-hinge-on-mideast.html | KISSINGER ASSERTS USSOVIET GAINS HINGE ON MIDEAST | By Bernard Gwertzman Special to The New York Times | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/knick-victory-gratifying-but-it-may-prove-costly.html | Knick Victory Gratifying But It May Prove Costly | By Thomas Rogers | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/kohoutek-the-scientist-is-pleased-by-the-comet-skylab-observations.html | Kohoutek the Scientist Is Pleased by the Comet | By Harold M Schmeck Jr Special to the New York Times | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/lefkowitz-backs-wilson-on-filing-says-law-did-not-require-date-on.html | LEFKOWITZ BACKS WILSON ON FILING | By Alfonso A Narvaez | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/long-beach-hotels-to-ban-former-mental-patients-new-ordinance.html | Long Beach Hotels to Ban Former Mental Patients | By George Vecsey Special to The New York Times | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/market-place.html | Market Place Change Studied SIPC Law | By Robert Metz | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/milk-co-in-us-trust-case.html | MILK CO IN US TRUST CASE | By Philip Schabecoff Special to The New York Times | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/milk-coop-is-sued-in-us-trust-case-midamerica-dairymen-was-big.html | MILK COOP IS SUED IN US TRUST CASE | By Philip Schabecoff Special to The New York Times | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/music-hansel-gretel-ted-alice.html | Music Hansel Gretel Ted  Alice | By Raymond Ericson | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/music-new-york-chamber-soloists.html | Music New York Chamber Soloists | By Allen Hughes | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/new-play-marks-kwanza-festival-drama-by-baraka-is-part-of-weeklong.html | NEW PLAY MARKS KWANZA FESTIVAL | By Rudy Johnson Special to The New York Times | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/nixon-feels-trip-scored-points-but-the-secret-service-and-the-faa.html | NIXON FEELS TRIP SCORED POINTS | By R W Apple Jr Special to The New York Times | RE0000847445 | 2001-08-03 | B00000891176 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/occidental-fraud-alleged-by-sec-company-and-hammer-its-chairman.html | OCCIDENTAL FRAUD ALLEGED BY S E C | By Michael C Jensen | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/once-outraged-black-helps-make-peekskills-renewal-work-tom-role.html | OnceOutraged Black Helps Make Peekskills Renewal Work | By James Feron Special to The New York Times | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/once-outraged-black-helps-make-peekskills-renewal-work2-tom-role.html | OnceOutraged Black Helps Make Peekskills Renewal Work | By James Feron Special to The New York Times | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/paris-police-say-10-seized-turks-were-trained-by-arab-rebels.html | Paris Police Say 10 Seized Turks Were Trained by Arab Rebels | By Nan Robertson Special to The New York Times | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/people-in-sports-its-a-big-prize-package.html | People in Sports Its A Big Prize Package | Parton Keese | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/police-extortion-is-reported-cut-but-study-here-finds-rise-in.html | POLICE EXTORTION IS REPORTED CUT | By David Burnham | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/police-extortion-is-reported-cut.html | POLICE EXTORTION IS REPORTED CUT | By David Burnham | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/pop-music-by-phil-ochs-nostalgic-protest-songs-piano-and-bird-calls.html | Pop Music By Phil Ochs Nostalgic Protest Songs | Ian Dove | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/predicts-high-rate-will-continue-a-while-and-then-fall-under-5.html | Predicts High Rate Will Continue a While and Then Fall Under 5 | By Edwin L Dale Jr Special to The New York Times | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/prices-on-amex-show-rise-again-index-up-189-its-largest-gain-since.html | PRICES ON AMEX SHOW RISE AGAIN | By James J Nagle | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/prices-on-amex-show-rise-again.html | PRICES ON AMEX SHOW RISE AGAIN | By James J Nagle | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/public-release-of-tapes-in-doubt-white-house-officials-fear-a.html | PUBLIC RELEASE OF TAPES IN DOUBT | By R W Apple Jr Special to The New York Times | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/rally-continues-in-stock-market-dow-average-adds-another-1345.html | RALLY CONTINUES IN STOCK MARKET | By Vartanig G Vartan | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/reserves-statistics-show-interest-rates-are-falling.html | Reserves Statistics Show Interest Rates Are Falling | By John H Allan | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/secured-kassuba-loans-total-over-125million-trading-on-issue.html | Secured Kassuba Loans Total Over 125Million | By Herbert Koshetz | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/seiple-may-take-a-hand-in-things-seiple-may-take-a-hand-in-things.html | Seiple May Take a Hand In Things | By Murray Chass | RE0000847445 | 2001-08-03 | B00000891176 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/simon-announces-standby-system-on-gas-rationing-plan-may-be-ready.html | SIMON ANNOUNCES STANDBY SYSTEM ON GAS RATIONING | By Linda Charlton Special to The New York Times | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/simon-announces-standby-system-on-gas-rationing.html | SIMON ANNOUNCES STANDBY SYSTEM ON GAS RATIONING | By Linda Charlton Special to The New York Times | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/sperm-screening-in-lab-may-help-produce-boys-sperm-screening-in-a.html | Sperm Screening in Lab May Help Produce Boys | By Walter Sullivan | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/sperm-screening-in-lab-may-help-produce-boys.html | Sperm Screening in Lab May Help Produce Boys | By Walter Sullivan | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/stage-the-au-pair-man-in-allegorical-guise-play-by-hugh-leonard.html | Stage The Au Pair Man in Allegorical Guise | By Clive Barnes | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/state-reversing-dirty-fuel-stand-new-environment-chief-sees-no-need.html | STATE REVERSING DIRTY FUEL STAND | By David Bird | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/state-reversing-dirty-fuel-stand-newenvironment-chief-sees-no-need.html | SPATE REVERSING DIRTY FUEL STAND | By David Bird | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/student-protest-greek-thai-and-korean-tell-how-they-shook.html | Student Protest Greek Thai and Korean Tell How They Shook Governments | By Mario S Modiano Special to The New York Times | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/tarkenton-is-unfazed-by-cowboys-artifical-turf-tarkenton-ready-to.html | Tarkenton Is Unfazed by Cowboys Artificial Turf | By William N Wallace | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/temperature-over-60degrees-attracts-throngs-to-city.html | Temperature Over 60 Attracts Throngs to City | By Judith Cummings | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/terry-dropped-by-beame-after-appointee-urges-it-designee-to-key-job.html | Terry Dropped by Beame After Appointee Urges It | By Murray Schumach | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/terry-dropped-by-beame-after-appointee-urges-it.html | Terry Dropped by Beame After Appointee Urges It | By Murray Schumach | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/the-economic-warriors-washington.html | The Economic Warriors | By James Reston | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/time-to-try-out-those-christmas-gifts-white-shoe-skates-few.html | Time to Try Out Those Christmas Gifts | By Angela Taylor | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/to-the-hummingbirds-the-years-are-nectar-the-pop-life.html | The Pop Life | By Les Ledbetter | RE0000847445 | 2001-08-03 | B00000891176 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/tv-the-rockefellers-fine-2hour-documentary.html | TV The Rockefellers Fine 2Hour Documentary | By John J OConnor | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/us-advantage-in-oil-helps-lift-dollar-dollar-gains-sharply-in.html | US Advantage in Oil Helps Lift Dollar | By Clyde H Farnsworth Special to The New York Times | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/us-advantage-in-oil-helps-lift-dollar.html | US Advantage in Oil Helps Lift Dollar | By Clyde H Farnsworth Special to The New York Times | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/velasquez-rides-4-winners-and-misses-5th-on-foul.html | Velasquez Rides 4 Winners and Misses 5th on Foul | By Joe Nichols | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/28/1973 | https://www.nytimes.com/1973/12/28/archives/yachts-of-the-wealthy-sit-out-fuel-crisis-cruise-for-fuel-yachts.html | Yachts of the Wealthy Sit Out Fuel Crisis | By Jon Nordheimer Special to The New York Times | RE0000847445 | 2001-08-03 | B00000891176 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/-60-minutes-the-knotty-problem-of-scheduling-billed-as-coeditors.html | 60 Minutes The Knotty Problem of Scheduling | By Les Brown | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/13-cited-as-heads-of-game-ring-here-said-to-have-run-operation.html | 13 CITED AS HEADS OF GAME RING HERE | By Morris Kaplan | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/5200-at-twa-and-american-air-get-layoff-notices-airline-workers.html | 5200 at TWA And American Air Get Layoff Notices | By Richard Within | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/73-racing-ends-today-at-aqueduct-at-liberty-bell-at-roosevelt-.html | 73 Racing | By Joe Nichols | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/75-years-or-so-latermackintosh-co-uldmake-it.html | 75 Years or So LaterMackintosh Could Make It | By Rita Reif | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/a-e-c-promulgates-stiffer-safety-rulers-on-power-reactors-aec.html | AEC Promulgates Stiffer Safety Rules On Power Reactors | By Edward Cowan Special to The New York Times | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/a-system-for-solar-power-is-devised-energy-source-from-sunbeams.html | A System for Solar Power Is Devised | By Stacy V Jones Special to The New York Times | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/a-teasing-chiding-mao-shown-in-papers-new-to-west-mao-teases-red.html | A Teasing Chiding Mao Shown in Papers New to West | By Frank Ching | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/aecpromulgates-stiffer-safety-rules-on-power-reactors-aec.html | AEC Promulgates Stiffer Safety Rules On Power Reactors | By Edward Cowan Special to The New York Times | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/agnew-portrait-now-official-three-days-ago-and-with-notes-on-people.html | Notes on People | Albin Krebs | RE0000847447 | 2001-08-03 | B00000891179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/american-tells-of-his-arrest-and-8-years-as-soviet-captive-the.html | American Tells of His Arrest and 8 Years as Soviet Captive | By Bernard Gwertzman Special to The New York Times | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/antiques-tureens-that-have-everything-but-soup.html | Antiques Tureens That Have Everything but Soup | By Rita Reif Special to The New York Times | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/banks-in-texas-propose-merger-first-city-bancorporation-in-deal-for.html | BARKS IN TEXAS PROPOSE MERGER | By Alexander R Hammer | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/bridge-culbertson-heirdesignate-recalled-by-an-expartner-chances.html | Bridge Culbertson HeirDesignate Recalled by an ExPartner | By Alan Truscott | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/british-power-engineers-agree-to-end-slowdown-rail-sessions-set.html | British Power Engineers Agree to End Slowdown | By Terry Robards Special to The New York Times | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/canada-has-snow-and-gas-ski-conditions.html | Canada Has Snow and Gas | By Michael Strauss Special to The New York Times | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/christmas-sages-termed-strong.html | CHRISTMAS SAGES TERMED STRONG | By Edwin L Dale Jr Special to The New York Times | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/city-and-3-unions-reach-new-oneyear-contracts-pba-sanitationmen-and.html | City and 3 Unions Reach New OneYear Contracts | By Damon Stetson | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/contrasts-in-puerto-rican-life-exhibited-in-photos.html | Contrasts in Puerto Rican Life Exhibited in Photos | By James R Mellow | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/cowboys-eye-staubach-for-super-bowl-ticket-cowboys-look-to-staubach.html | Cowboys Eye Staubach For Super Bowl Ticket | By William N Wallacle Special to The New York Times | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/cowboys-eye-staubach-for-super-bowl-ticket2-cowboys-look-to.html | Cowboys Eye Staubach For Super Bowl Ticket | By William N Wallace Special to The New York Times | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/dance-the-little-angels-korean-folk-ballet-presents-31-children-in.html | Dance The Little Angels | Jennifer Dunning | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/dance-the-little-angels.html | Dance The Little Angels | Jennifer Dunning | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/decavalcante-gets-mandatory-release-from-us-prison.html | DeCavalcante Gets Mandatory Release From US Prison | By Wolfgang Saxon | RE0000847447 | 2001-08-03 | B00000891179 |

| | | | | | |
|---|---|---|---|---|---|
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/decavalcante-leaves-prison-after-serving-over-two-years.html | DeCavalcante Leaves Prison Alter Serving Over Two Years | By Wolfgang Saxon | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/dinkins-backers-are-stunned-by-his-withdrawal.html | Dinkins Backers Are Stunned by His Withdrawal | By C Gerald Fraser | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/dinkins-pulls-out-as-aide-to-beame-failed-to-pay-tax-deputymayor.html | DINKINS PULLS OUT AS AIDE TO BEAME FAILED TO PAY TAX | By Murray Schumach | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/dinkins-pulls-out-as-aide-to-beame-failed-to-pay-tax.html | DINKINS PULLS OUT AS AIDE TO BEAME FAILED TO PAY TAX | By Murray Schumach | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/divers-confirm-finding-of-sludge-a-half-mile-off-li-black-as-pitch.html | Divers Confirm Finding of Sludge a Half Mile Off LI | By David Bird Special to The New York Times | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/dolphins-artificial-turf-lie-in-wait-for-raiders-artificial-grass.html | Dolphins Artificial Turf Lie in Wait for Raiders | By Murray Chass Special to The New York Times | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/dolphins-artificial-turf-lie-in-wait-for-raiders2-artificial-grass.html | Dolphins Artificial Turf Lie in Wait for Raiders | By Murray Chass Special to The New York Times | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/drivers-hunt-for-gasoline-warning-on-prices-issued-drivers-hunt-for.html | Drivers Hunt for Gasoline Warning on Prices Issued | By Paul L Montgomery | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/drivers-hunt-for-gasoline-warning-on-prices-issued.html | Drivers Hunt for Gasoline Warning on Prices Issued | By Paul L Montgomery | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/egypt-says-israeli-a-aircraft-is-downed-near-suez-city-dayan-warns.html | Egypt Says Israeli Aircraft Is Downed Near Suez City | By Raymond H Anderson Special to The New York Times | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/energy-and-jobs.html | Energy and Jobs | By Morris K Udall | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/federal-panel-bids-white-house-end-hiring-role.html | Federal Panel Bids White House End Hiring Role | By John D Morris Special to The New York Times | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/federal-policies-puzzle-economists-policy-of-us-found-puzzling-as.html | Federal Policies Puzzle Economists | By Soma S Golden | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/franco-moves-to-choose-premier-several-in-running-search-goes-on-4.html | Franco Moves to Choose Premier | By Henry Giniger Special to The New York Times | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/g-m-to-lay-off-86000-workers-sales-lag-cited-48000-to-be-furloughed.html | GM TO LAY OFF 86000 WORKERS ALES LAG CITED | By Agis Salpukas Special to The New York Times | RE0000847447 | 2001-08-03 | B00000891179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/gm-to-lay-off-86000-workers-sales-lag-cited-48000-to-be-furloughed.html | GM TO LAY OFF 86000 WORKERS SALES LAG CITED | By Agis Salpukas Special to The New York Times | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/hampton-and-dela-state-win-in-freedom-classic.html | Hampton and Dela State Win in Freedom Classic | By Al Harvin | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/having-and-eating-oilcake-foreign-affairs.html | Having And Eating Oilcake | By C L Sulzberger | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/hogan-undergoes-tests-in-hospital-district-attorney-is-taken-to-st.html | HOGAN UNDERGOES TESTS IN HOSPITAL | By Thomas P Ronan | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/hunt-and-barker-to-be-freed-without-bail-barker-was-leader-4-in.html | Hunt and Barker to Be Freed Without Bail | By David E Rosenbaum Special to The New York Times | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/in-the-corporate-world-men-move-upbut-families-just-move-you-learn.html | In the Corporate World Men Move Upbut Families Just Move | By Irene Backalenick | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/irving-rosenthal-77-is-dead-palisades-operator-37-years.html | Irving Rosenthal 77 Is Dead Palisades Operator 37 Years | By Burton Lindheim | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/israels-soldiervote-is-seen-as-a-key-to-the-election-not-the-time.html | Israels SoldierVote Is Seen as a Key to the Election | By Henry Kamm Special to The New York Times | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/japanese-official-ends-arab-tour-and-plans-us-trip.html | Japanese Official Ends Arab Tour and Plans US Trip | By Fox Butterfield Special to The New York Times | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/jaspers-st-johns-gain-festival-final-fouls-help-st-johns-manhattan.html | Jaspers St Johns Gain Festival Final | By Sam Goldaper | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/jaspers-st-johns-gain-festival-final-manhattan-st-johns-in-final.html | Jaspers St Johns Gain Festival Final | By Sam Goldaper | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/kenton-corp-a-retailer-seeking-reorganization-creditor-terms-not.html | Kenton Corp a Retailer Seeking Reorganization | By Herbert Koshetz | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/mangel-stores-gets-new-chief-people-and-business.html | People and Business | Leonard Sloane | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/meadowland-pledge-challenged-by-suit-suit-challenges-meadows-pledge.html | Meadowland Pledge Challenged by Suit | By Richard Phalon Special to The New York Times | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/meminger-and-jackson-available-to-knicks-today.html | Meminger and Jackson Available to Knicks Today | By Thomas Rogers | RE0000847447 | 2001-08-03 | B00000891179 |

| | | | | | |
|---|---|---|---|---|---|
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archiv es/mrs-hesimard-wins-acquittal-hilton-her-codefendant-also-cleared-of.html | MRS CHESIMARD WINS ACQUITTAL | By Marcia Chambers | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archiv es/new-level-1408-a-barrel-exceeds-persian-gulfs.html | New Level 1408 a Barrel Exceeds Persian Gulfs | By Ernest Holsendolph | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archiv es/new-reports-of-extortion-to-be-pursued-by-stern-philadelphia-jury.html | New Reports of Extortion To Be Pursued by Stern | By Joseph F Sullivan Special to The New York Times | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archiv es/nixon-tape-shift-may-bring-clash-white-house-confirms-that-release.html | NIXON TAPE SHIFT MAY BRING CLASH | By R W Apple Jr Special to The New York Times | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archiv es/panel-that-named-hughes-believed-pressing-inquiry-defendants-named.html | Panel That Named Hughes Believed Pressing Inquiry | By Robert A Wright Special to The New York Times | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archiv es/paris-printing-of-expose-allowed-by-solzhenitsyn-solzhenitsyn.html | Paris Printing of Expos Allowed by Solzhenitsyn | By Harrison E Salisbury | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archiv es/paris-printing-of-expose-allowed-by-solzhenitsyn.html | Paris Printing of Expos Allowed by Solzhenitsyn | By HARRISON E SALISBURY | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archiv es/praising-god-for-mammon-books-of-the-times-economic-activities.html | Books of The Times | By Alden Whitman | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archiv es/prices-of-stocks-mixed-on-amex-trading-is-heaviest-in-11-monthsotc.html | PRICES OF STOCKS MIXED ON AMEX | By James J Nagle | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archiv es/profit-reported-for-indian-head.html | PROFIT REPORTED FOR INDIAN HEAD | By Clare M Reckert | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archiv es/psc-chairman-calls-shift-from-oil-to-coal-necessary-in-energy.html | PSC Chairman Calls Shift From Oil To Coal Necessary in Energy Crisis | By Will Lissner | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archiv es/rebel-policemen-retract-protest-raritan-townships-force-that.html | REBEL POLICEMEN RETRACT PROTEST | By Walter H Waggoner Special to The New York Times | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archiv es/remembering-a-captor-fondly.html | Remembering a Captor Fondly | By Gloria Emerson | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archiv es/shah-and-faisal-were-prime-movers-in-strategy-on-oil-the-role-of.html | Shah and Faisal Were Prime Movers in Strategy on Oil | By Clyde H Farnsworth Special to The New York Times | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archiv es/shell-sells-major-italian-interests-to-state-agency-lengthy.html | Shell Sells Major Italian Interests to State Agency | Paul Hofmann Special to The New York Times | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archiv es/solzhenitsyn-on-soviet-penal-system-the-gulag-archipelago-19181956.html | The Gulag Archipelago 19181956 | By Aleksandr I Solzhenitsyn | RE0000847447 | 2001-08-03 | B00000891179 |

| | | | | | |
|---|---|---|---|---|---|
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/solzhenitsyn-on-soviet-penal-systemm-the-gulag-archipelago-19181956.html | The Gulag Archipelago 19181956 | By Aleksandr I Solzhenitsyn | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/soviet-presses-china-on-border-dispute-pekings-objective-viewed.html | Soviet Presses China on Border Dispute | By Hedrick Smith Special to The New York Times | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/stage-for-youngsters.html | Stage For Youngsters | By Mel Gussow | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/steel-producers-increase-prices-moves-by-us-steel-armco-and-kaiser.html | STEEL PRODUCERS INCREASE PRICES | By Gerd Wilcke | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/stocks-decline-299-gold-issues-at-highs.html | Stocks Decline 299 | By Vartanig G Vartan | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/tankers-line-up-off-east-coast-seeking-dock-space-to-unload-tankers.html | Tankers Line Up Off East Coast Seeking Dock Space to Unload | By David A Andelman | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/tankers-line-up-off-east-coast-seeking-dock-space-to-unload.html | Tankers Line Up Off East Coast Seeking Dock Space to Unload | By David A Andelman | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/testfirings-of-missiles-over-five-states-planned-testfiring-of.html | TestFirings of Missiles Over Five States Planned | By John W Finney Special to The New York Times | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/testfirings-of-missiles-over-five-states-planned.html | TestFirings of Missiles Over Five States Planned | By John W Finney Special to The New York Times | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/the-modern-salutes-duchamp-the-myth-and-the-man-dramatic.html | The Modern Salutes Duchamp the Myth and the Man | By Hilton Kramer | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/thieus-warnings-of-a-communist-drive-are-greeted-in-saigon-by-weary.html | Thieus Warnings of a Communist Drive Are Greeted in Saigon by Weary Shrugs | By James M Markham Special to The New York Times | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/time-of-the-dromedary-observer.html | Time of the Dromedary | By Russell Baker | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/trenton-convict-scalded-to-death-officials-say-toilet-overflow-hit.html | TRENTON CONVICT SCALDED TO DEATH | By Rudy Johnson Special to The New York Times | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/u-s-aides-to-crack-down-on-weekend-gas-gouging-federal-attorneys-to.html | U S Aides to Crack Down On Weekend Gas Gouging | By John M Crewdson Special to The New York Times | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/us-aides-to-crack-down-on-weekend-gas-gouging-federal-attorneys-to.html | US Aides to Crack Down On Weekend Gas Gouging | By John M Crewdson Special to The New York Times | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/vienna-choir-boys-fans-find-annual-visit-uplifting-as-ever.html | Vienna Choir Boys Fans Find Annual Visit Uplifting as Ever | By Allen Hughes | RE0000847447 | 2001-08-03 | B00000891179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/votesiphor-plot-laid-to-democrat-conservativetells-of-getting-3000.html | VOTESIPHOR PLOT LAID TO DEMOCRAT | By Roy R Silver Special to The New York Times | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/votesiphon-plot-laid-to-democrat.html | VOTESIPHON PLOT LAID TO DEMOCRAT | By Roy R Silver Special to The New York Times | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/warning-about-the-season-tis-time-of-eggnog-hangover-wine-talk-a.html | WINE TALK | By Frank J Prial | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/wealthy-indian-tribe-suing-over-its-palm-springs-land-battle-on.html | Wealthy Indian Tribe Suing Over Its Palm Springs Land | By Everett R Holles Special to The New York Times | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/wesleyan-art-center-a-refreshing-design.html | Wesleyan Art Center A Refreshing Design | By Paul Goldberger | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/29/1973 | https://www.nytimes.com/1973/12/29/archives/yanks-get-lease-for-shea-stadium-will-pay-city-1-a-year-plus-760-a.html | YANKS GET LEASE FOR SHEA STADIUM | By John Darnton | RE0000847447 | 2001-08-03 | B00000891179 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/-a-tough-year-is-predicted-for-economy-of-taiwan-oil-use-steadily.html | A Tough Year Is Predicted for Economy of Taiwan | By Tillman Durdin Special to The New York Times | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/-gas-situation-spotty-as-drivers-find-some-stations-chaotic-some.html | Gas Situation Spotty as Drivers Find Some Stations Chaotic Some Normal | By Paul L Montgomery | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/4-brothers-stringing-along-in-harmony-moviemaker-in-family.html | 4 Brothers Stringing Along In Harmony | By Earl Kirmser Special to The New York Times | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/57th-spaniel-show-gets-a-record-entry-of-637-to-fall-hit-mimic-fool.html | To fall hit mimic fool trickand surprise | By John Culhane | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/57th-spaniel-show-gets-a-record-entry-of-637-westminster-entries.html | 57th Spaniel Show Gets A Record Entry of 637 | By Walter R Fletcher | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/5hour-battle-is-reported-on-egyptianisraeli-front-5-air-intrusions.html | 5Hour Battle is Reported On EgyptianIsraeli Front | By Raymond H Anderson Special to The New York Times | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/a-brick-is-better-for-stopping-doors-the-oxford-anthology-of.html | A brick is better for stopping doors | By Hugh Kenner | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/a-coal-town-boom-times-have-returned-but-for-how-long-more-money.html | A Coal Town Boom Times Have Returned but for How Lang | By Earl Caldwell Special to The New York Times | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/a-cook-with-a-penchant-for-sweet-recipes.html | A Cook With a Penchant for Sweet Recipes | By Florence Fabricant Special to The New York Times | RE0000847662 | 2001-08-03 | B00000893788 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/a-french-village-rings-in-the-new-year-all-around-the-world-a.html | A French Village Rings In the New Year All Around The World | By Virginia Armat | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/a-hospital-program-for-children-in-crisis-to-open-jan-14.html | A Hospital Program for Children it Crisis to Open Jan 14 | By Lillian Barney Special to The New York Times | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/a-judge-orders-cancer-surgery-asserts-informed-consent-from-patient.html | A JUDGE ORDERS CANCER SURGERY | By C Gerald Fraser | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/a-judge-orders-cancer-surgery.html | A JUDGE ORDERS CANCER SURGERY | By C Gerald Fraser | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/advice-for-the-driver-who-drinks.html | Advice for the Driver Who Drinks | By Zvi Lowenthal Special to The New York Times | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/after-the-year-of-tumult-the-economic-scene.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/america-a-prophecy-a-new-reading-of-american-poetry-from.html | Hamine soulI say alas and I say alas and alas and alas | By Helen Vendler | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/anker-asks-26billion-in-record-school-budget-major-items-listed.html | Anker Asks 26Billion InRecord School Budget | By Leonard Buder | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/artist-of-the-snapshot-photography.html | Artist of the Snapshot | By A D Coleman | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/arts-center-aiding-disturbed-youths-link-to-community.html | Arts Center Aiding Disturbed Youths | By Alice Murray Special to The New York Times | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/asharoken-to-gen-morgan-estate-plan-project-not-welcomed-asharoken.html | Asharoken to Get Morgan Estate Plan | By Glenn Fowler Special to The New York Times | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/at-rose-bowl-walloping-woody-vs-joshing-john.html | At Rose Bowl Walloping Woody vs Joshing John | By Bill Becker Special to The New York Times | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/beame-names-erazo-to-fill-terry-post-erazo-appointed-to-fill-terry.html | Beame Names Erazo to Fill Terry Post | By Glenn Fowler | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/big-as-farewell-is-a-blast.html | Big As Farewell Is a Blast | By Joe Nichols | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/burger-urging-legal-reforms-that-few-seem-to-want-little-public.html | Burger Urging Legal Reforms That Few Seem to Want | By Warren Weaver Jr Special to The New York Times | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/bush-wick-remembers-physician-who-cared-patients-testimonies.html | Bushwick Remembers Physician Who Cared | By Anna Kisselgoff | RE0000847662 | 2001-08-03 | B00000893788 |

| | | | | | |
|---|---|---|---|---|---|
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/canadiens-turn-back-rangers-71-rangers-try-hard.html | Canadiens Turn Back Rangers 71 | By John S Radosta Special to The New York Times | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/charities-deluged-for-help-1972-gifts-equalled.html | Charities Deluged for Help | By Ania Savage Special to The New York Times | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/chess-sacrifices-sound-or-furious-are-a-shock-to-the-system-a-loss.html | Chess Sacrifices Sound or Furious Are a Shock to the System | By Robert Byrne | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/child-care-eases-visits-to-inmates-confidence-a-problem.html | Child Care Eases Visits to Inmates | By Wendy Shuman | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/chinas-movies-audience-vast-budget-low-box-office-ignored-the-globe.html | Chinas Movies Audience Vast Budget Low Box Office Ignored | By John Burns The Globe and Mall Toronto | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/courts-here-in-shift-take-vacation.html | Courts Here in Shift Take Vacation | By Tom Goldstein | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/cowboy-or-cop-wayne-never-wanes-from-cowboy-to-cop-john-wayne-never.html | Cowboy or Cop Bayne Never Wanes | By Guy Flatley | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/cowboys-and-vikings-are-rated-even-in-nfc-title-game-vikings.html | Cowboys and Vikings Are Rated Even in NFC Title Game | By William N Wallace Special to The New York Times | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/cultural-events-to-mark-inauguration-boys-choir-concert.html | Cultural Events to Mark Inauguration | By Joseph F Sullivan Special to The New York Times | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/death-rows-44-mayavoidexecution-rests-with-high-court.html | Death Rows 44 May Avoid Execution | By Wayne King Special to The New York Times | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/debutante-parties-enjoying-renewed-popularity-chance-for-a-good.html | Debutante Parties Enjoying Renewed Popularity | By Virginia Lee Warren | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/decision-on-padres-is-facing-delay.html | Decision on Padres Is Facing Delay | By Leonard Koppett Special to The New York Times | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/delaware-state-scores-in-freedom-game-9867.html | Delaware State Scores In Freedom Game 9867 | By Al Harvin | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | By Jean Hewitt | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/diving-into-the-wreck-by-adrienne-rich-rich.html | Diving Into The Wreck | By Margaret Atwood | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/economists-plead-uncertainty-on-1974-outlook-energy-crisis-is.html | Economists Plead Uncertainty on 1974 Outlook | By Soma S Golden | RE0000847662 | 2001-08-03 | B00000893788 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/explosion-in-workers-demands-washington-report-labor-sees-decline.html | WASHINGTON REPORT | By Philip Shabecoff | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/explosive-book-published-by-a-quiet-shop.html | Explosive Book Published by a Quiet Shop | By Nan Robertson Special to The New York Times | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/extortion-charge-dismissed-by-us-judge-finds-no-case-against-3-in.html | EXTORTION CHARGE DISMISSED BY US | By Arnold H Lubasch | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/flannel-nightgowns-back-by-popular-demand.html | Back by popular demand | By Mary Ann Crenshaw | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/follies-vanities-and-scandals-of-1973-music.html | Music | By Harold C Schonberg | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/food-shortages-embitter-naples-black-markets-spring-up-in.html | FOOD SHORTAGES EMBITTER NAPLES | By Paul Hofmann Special to The New York Times | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/for-ukrainians-its-christmas-twice-a-year-homemade-doughnuts.html | For Ukrainians Its Christmas Twice a Year | By Helen Silver Special to The New York Times | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/foreign-currency-aids-us-science-funds-held-abroad-finance-research.html | FOREIGN CURRENCY AIDS US SCIENCE | By David Binder Special to The New York Times | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/franco-names-premier-with-police-background-arias-former-security.html | Franco Names Premier With Police Background | By Henry Giniger Special to The New York Times | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/fuel-crisis-could-make-every-sport-a-gasser-motor-sports-calendar.html | Fuel Crisis Could Make Every Sport a Gasser | By Michael Katz | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/future-social-events-snappy-new-year-a-swan-of-avon-floats-in.html | Future Social Events | By Russell Edwards | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/g-o-p-in-suffolk-rejects-parks-nominee.html | GOP in Suffolk Rejects Parks Norninee | By Pranay Gupte Special to The New York Times | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/garden-around-the.html | AROUND THE | By Joan Lee Faust | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/good-bad-and-other-in-the-nation.html | Good Bad and Other | By Tom Wicker | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/hangover-remedies-around-the-world-a-sobering-examination.html | Hangover Remedies Around the World A Sobering Examination | By Jon Swan and James H Winchester | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/hangover-what-causes-it-really-is-scotch-worse-than-vodka-will.html | What causes it really Is Scotch worse than vodka Will voodoo help | By Maggie Scarf | RE0000847662 | 2001-08-03 | B00000893788 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/harried-drivers-lose-tempers-a-pump-runs-dry.html | Harried Drivers Lose Tempers | By Emanuel Perlmutter | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/he-sees-classrooms-in-the-cathedral.html | He Sees Classrooms In the Cathedral | By Raymond Ericson | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/historic-li-buildings-inventoried-houses-role-important-need-for.html | Historic L I Buildings Inventoried | By Barbara Delatiner Special to The New York Times | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/hughes-concern-denies-charges-summa-corporation-says-actions-saved.html | HUGHES CONCERN DENIES CHARGES | By Robert A Wright Special to The New York Times | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/human-and-other-beings-suppose-you-met-a-witch.html | Human and other beings | By Natalie Babbitt | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/i-puritani-its-madness-recordings.html | Recordings | By Peter G Davis | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/ideas-trends-education-medicine-research-religion-space-regulating.html | Ideas  Trends | By Richard N Gardner | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/impact-of-arabs-oil-tactics-price-rise-not-likely-to-recede-users.html | Impact of Arabs Oil Tactics | By William D Smith | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/in-1974-i-promise-not-to-write-about-amateurs-like-me-have-mothers.html | In 1974 I Promise Not to Write About | By Cyclops | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/in-1974-tourists-will-still-be-on-the-gol-the-travelers-world-free.html | the travelers world | by Paul J C Friedlander | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/inside-his-script-he-wrote-jason-trust-yourself-in-1956-an-unknown.html | Inside His Script He Wrote Jason Trust Yourself | By Michael Murray | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/iran-irks-arabs-but-keeps-israeli-ties-why-the-ties-to-israel-some.html | Iran Irks Arabs but Keeps Israeli Ties | By Bernard Weinraub Special to The New York Times | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/is-chinas-lonely-monk-planning-one-last-walk-at-80-chairman-mao-may.html | At 80 Chairman Mao May Have More Revolution in Mind | By Joseph Lelyveld | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/is-this-the-best-of-all-possible-candides-best-of-all-candides.html | Is This the Best Of All Possible Candides | By Walter Kerr | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/jersey-planning-3digit-lottery-would-pattern-the-operation-after.html | JERSEY PLANNING 3DIGIT LOTTERY | By Joseph B Treaster Special to The New York Times | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/jogging-to-cape-cod-and-other-ways-to-keep-moving-without-unduly.html | Jogging to Cape Cod and Other Ways To Keep Moving Without Unduly Taxing Our Nations Reserves of Fuel | By Marvin Kitman | RE0000847662 | 2001-08-03 | B00000893788 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/keeping-mcdonalds-out-in-front-spotlight.html | SPOTLIGHT | By Ernest Holsendolph | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/klein-says-1973-was-a-very-good-year.html | Klein Says 1973 Was a Very Good Year | By Pranay Gupte Special to The New York Times | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/knicks-rout-76ers-at-garden-11292-76ers-bow-by-11292-to-knicks.html | Knicks Rout 76 ers At Garden 11292 | By Thomas Rogers | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/laughing-all-the-way-to-armageddon.html | Laughing All the Way to Armageddon | By John Canaday | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/lets-look-at-the-record.html | Lets Look at the Record | By Robert Moses | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/manhattan-downs-st-john-s-for-festival-crown-7465-manhattan.html | Manhattan Downs St Johns For Festival Crown 7465 | By Sam Goldaper | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/markets-in-review-wall-st-welcomes-the-yearend-rally.html | MARKETS IN REVIEW | Vartanig G Vartan | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/music-between-covers.html | Music Between Covers | By Loraine Alterman | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/new-economicshakeup-foreign-affairs.html | New Economic ShakeUp | By C L Sulzberger | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/new-years-resolutions-gardens.html | Gardens | By James Moore | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/news-of-the-camera-world.html | News of the Camera World | By Bernard Gladstone | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/news-of-the-screen-cacoyannis-editing-biblical-drama.html | News of the Screen | By A H Weiler | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/news-of-the-stage-shubert-assists-repertory-troupe.html | News of the Stage | By Louis Calta | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/nimrod-series-sets-new-prize-gimmick-horse-show-calendar.html | Nimrod Series Sets New Prize Gimmick | By Ed Corrigan | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/nixon-aide-hints-need-for-agency-to-plan-economy-stein-head-of-the.html | NIXON AIDE HINTS NEED FOR AGENCY TO PLAN ECONOMY | By Soma S Golden | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/ohio-state-band-changes-its-tune-after-95-years.html | Ohio State Band Changes Its Tune After 95 Years | By Jill Gerston | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/oil-has-carried-the-sheiks-far-into-the-20th-century-up-from.html | Oil Has Carried the Sheiks Far Into the 20th Century | By Ihsan A Hijazi | RE0000847662 | 2001-08-03 | B00000893788 |

| | | | | | |
|---|---|---|---|---|---|
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/open-eye-stages-jealousy-of-emer-play-for-dancers.html | Open Eye Stages Jealousy of Enter Play for Dancers | Jennifer Dunning | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/ousted-coach-is-defended-in-foreign-player-dispute.html | Ousted Coach Is Defended In Foreign Player Dispute | By Arthur Kaminsky | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/penn-state-brings-an-offense-this-time.html | Penn State Brings an Offense This Time | By Gordon S White Jr Special to The New York Times | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/people-in-queens-feel-theyre-out-on-a-limb-cleanup-slow-in-queens.html | People in Queens Feel Theyre Out on a Limb | By Glenn R Singer | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/plaza-in-addresses-is-causing-dismay-unauthorized-designations-lead.html | The Plaza in Addresses Is Causing Dismay | By Robert E Tomasson | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/plus-and-minus-on-cc-silver-dollars-numismatics.html | Numismatics | By Herbert C Bardes | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/political-gifts-by-business-on-the-wane-disclosure-laws-make-big.html | Political Gifts By Business On the Wane | By Michael C Jensen | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/power-of-senators-facing-a-new-test-familiar-role-for-feldman.html | Power of Senators Facing a New Test | By Ronald Sullivan Special to The New York Times | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/president-signs-bill-for-reform-in-medical-care-act-will-aid.html | PRESIDENT SIGNS BILL FOR REFORM IN MEDICAL CARE | By Harold M Schmeck Jr Special to The New York Times | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/prices-of-furs-are-going-wild-the-stock-market-decline-and-the-yom.html | SEVENTH AVE | By Herbert Koshetz | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/protests-spread-in-s-korea-the-economy-has-sparkled-mr-park-and-his.html | Mr Park and His Critics Have Surprised Each Other | By Fox Butterfield | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/r-h-tawney-and-his-times-socialism-as-fellowship-by-ross-terrill.html | R H Tawney and His Times | By Paul Johnson | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/raiders-seek-status-dolphins-status-quo-in-afc-contest-raiders-aim.html | Raiders Seek Status Dolphins Status Quo in AFC Contest | By Murray Crass Special to The New York Times | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/rate-of-job-loss-fell-here-in-73-us-reports-drop-of-06-compared.html | RATE OF JOB LOSS FELL HERE IN 73 | By Edward Hudson | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/rights-unit-will-study-outbreaks-at-school-growing-resentment-seen.html | Rights Unit Will Study Outbreaks At School | By Leonard Buder | RE0000847662 | 2001-08-03 | B00000893788 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/safety-rules-for-the-handyman-home-improvement.html | Home Improvement | By Bernard Gladstone | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/schorr-case-memo-points-to-haldeman-check-was-requested-25.html | Schorr Case Memo Points to Haldeman | By John M Crewdson Special to The New York Thais | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/secretariat-has-37-dates-a-willing-heart-and-a-little-problem-its.html | Secretariat Has 37 Dates a Willing Heart and a Little Problem | By Steve Cady | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/selected-poems-by-joseph-brodsky.html | Selected Poems | By Arthur A Cohen | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/should-the-airlines-eliminate-first-class-should-the-airlines.html | Should the Airlines Eliminate First Class | By Robert Lindsey | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/shouldbe-words-across.html | Should be words | By Mel Rosen | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/skirmishing-with-a-friend-oil-crisis-aggravates-canadaus-relations.html | Skirmishing With a Friend | By Edward Cowan | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/small-fry-take-to-the-ski-slopes-ski-conditions.html | Small Fry Take to the Ski Slopes | By Michael Strauss Special to The New York Times | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/solzhenitsyn-assesses-purge-trials-earlier-reluctance.html | Solzhenitsyn Assesses Purge Trials | By Harrison E Salisbury | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/solzhenitsyn-on-purge-trials-of-the-30s-the-gulag-archipelago.html | The Gulag Archipelago 19181956 Solzhenitsyn on Purge Trials of the 30s | By Aleksandr I Solzhenitsyn | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/some-love-lincoln-center-some-feel-unwelcome-dance-dance-programs.html | Dance | By Clive Barnes | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/soviet-is-silent-on-action-on-solzhenitsyns-work-soviet-is-silent.html | Soviet Is Silent on Action On Solzhenitsyns Work | By Hedrick Smith Special to The New York Times | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/stamps-to-help-the-less-fortunate-stamps-contributions-wanted-first.html | Stamps | By Samuel A Tower | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/state-studies-failure-by-dinkins-to-file-on-taxes-for-4-years.html | State Studies Failure by Dinkins to File on Taxes for 4 Years | By Thomas P Ronan | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/stay-of-execution-a-sort-of-memoir-by-stewart-alsop-illustrated-312.html | Stay of Execution | By Newton Koltz | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/stormy-hearings-due-on-path-extension-less-than-ideal-plan.html | Stormy Hearings Due on PATH Extension | By Edward C Burks Special to The New York Times | RE0000847662 | 2001-08-03 | B00000893788 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/success-in-business-is-often-decided-in-the-polling-booth-public.html | Public Men and Their Private Interests | By Frank Lynn | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/sugar-bowl-overshadows-bourbon-street.html | Sugar Bowl Overshadows Bourbon Street | By Neil Amdur Special To The New York Times | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/sula-by-toni-morrison-174-pp-new-york-alfred-a-knopf-595.html | Sula | By Sara Blackburn | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/tanker-jam-up-to-be-studied-for-evidence-of-oilcompany-plot-mild.html | Tanker JamUp to Be Studied for Evidence of OilCompany Plot | By David A Andelman | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/the-agony-and-the-ecstasy-of-tv-watching-in-1973-television-new.html | Television | By John J OConnor | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/the-feisty-condon-legacy-jazz.html | Jazz | By John Lissner | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/the-first-israeli-revolution-the-october-war-changed-everything.html | The October war changed everything | By Terence Smith | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/the-first-of-our-publicity-masterpieces.html | The First of Our Publicity Masterpieces | By Hilton Kramer | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/the-fools-of-chelm-and-their-history-by-isaac-bashevis-singer.html | The Fools Of Chelm | By Sidney Long | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/the-guest-word-also-we-have-trujillos-bootblack.html | Also We Have Trujillos Bootblack | By Michael T Kaufman | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/the-guitar-crazewhere-is-it-going-the-beatles-started-it-all-now.html | The Guitar CrazeWhere Is It Going | By John S Wilson | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/the-gulag-archipelago-solzhenitsyn-gives-an-account-of-soviet.html | The Gulag Archipelago Solzhenitsyn Gives an Account of Soviet Prison System | By Aleksandr I Solzhenitsyn | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/the-new-south-is-no-longer-a-slogan-its-a-description-there-have.html | The New South Is No Longer A Slogan | By Jon Nordheimer | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/the-old-farmers-74-almanac-washington.html | The Old Farmers 74 Almanac | By James Reston | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/the-paradise-program-by-anthony-hadenguest-310-pp-new-york-william.html | Poking around the myth factories | By Donald Goddard | RE0000847662 | 2001-08-03 | B00000893788 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/the-secret-life-of-plants-by-peter-tompkins-and-christopher-bird.html | The Secret Life of Plants | By Elsa First | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/the-workers-in-flint-mich-an-auto-town-hit-by-gm-layoffs-worrying.html | The Workers in Flint Mich an Auto Town Hit by GM Layoffs Worrying More About Gasoline Than Jobs | By Agis Salpukas Special to The New York Times | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/tis-the-season-to-be-rural-winds-whistle-pipes-leak-and-ceilings-go.html | Tis the Season to Be Rural | By Michael C Jensen | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/two-who-argued-the-fateful-case-lawyers-lawyer.html | Lawyers Lawyer | By Richard Kluger | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/us-opens-new-drive-on-former-nazis-bishop-under-inquiry.html | US Opens New Drive on Former Nazis | By Ralph Blumenthal | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/vacancies-across.html | Vacancies | By Frances HansenPuzzles Edited By Will Weng | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/verness-law-bridge.html | Bridge | By Alan Truscott | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/vintage-farce-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/warmups.html | Warmups | By Norma Skurka | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/whats-doing-in-new-york-city.html | Whats Doing in New York City | By Richard F Shepard | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/when-their-canvas-was-the-stage.html | When Their Canvas Was the Stage | By James R Mellow | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/why-feel-sorry-for-these-hoods-movies.html | Movies | By Foster Hirsch | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/why-kissinger-must-choose-between-nixon-and-the-country-the.html | The Bismarck Connection Why Kissinger must choose between Nixon and the country | By Thomas L Hughes | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/why-not-homage-to-the-movie-disasters-of-73-opening-in-the-theater.html | Why Not Homage To the Movie | By Vincent Canby | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/wood-field-and-stream-dreaming.html | Wood Field and Stream Dreaming | By Nelson Bryant | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/30/1973 | https://www.nytimes.com/1973/12/30/archives/world-cup-soccer-pairing-will-be-decided-saturday.html | World Cup Soccer Pairing | By Alex Yannis | RE0000847662 | 2001-08-03 | B00000893788 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archives/aboutnew-york-city-runs-out-of-gas-not-patience.html | About New York | By John Corry | RE0000847444 | 2001-08-03 | B00000891175 |

| | | | | | |
|---|---|---|---|---|---|
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archives/adirondack-conditions-goodexcept-for-skiing.html | Adirondack Conditions GoodExcept for Skiing | By Michael Strauss Special to The New York Times | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archives/advertising-panel-hits-schick-20million-energy-drive-is-set-leber.html | Advertising Panel Hits Schick | By Philip H Dougiherty | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archives/aides-for-landmarks-budget-and-taxis-appointed-by-beame-former.html | Aides for Landmarks Budget And Taxis Appointed by Beame | By John Darnton | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archives/bancorp-on-coast-reveals-problems-a-coast-bancorp-cites-problems.html | Bancorp on Coast Reveals Problems | By Douglas W Cray | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archives/bridge-record-master-point-total-is-increased-by-barry-crane.html | Bridge | By Alan Truscott | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archives/bridge.html | Bridge | By Alan Truscott | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archives/byrne-planning-a-special-session-seeks-to-have-legislature-meet-in.html | BYRNE PLANNING A SPECIAL SESSION | By Joseph F Sullivan | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archives/byrne-planning-a-special-session.html | BYRNE PLANNING A SPECIAL SESSION | By Joseph F Sullivan | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archives/city-police-cut-car-duty-as-gasoline-runs-low-city-police-cut-car.html | City Police Cut Car Duty As Gasoline Runs Low | By Paul L Montgomery | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archives/city-police-cut-car-duty-as-gasoline-runs-low.html | City Police Cut Car Duty As Gasoline Runs Low | By Paul L Montgomery | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archives/common-denominators-high-and-low.html | Common Denominators High and Low | By Henry Fairlie | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archives/concert-jazz-and-classical-vie-as-2-quartets-play.html | Concert | By John S Wilson | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archives/csonka-scores-3-as-miami-rushes-for-266-yards-dolphins-gain-super.html | Csonka Scores 3 as Miami Rushes for 266 Yards | By Murray Chass Special to The New York Times | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | By Jean Hewitt | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archives/diversion-to-dutch-of-oil-is-suspected-in-the-netherlands-diplomat.html | Diversion to Dutch Of Oil Is Suspected In the Netherlands | By Paul Kemezis Special to The New York Times | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archives/drawbridge-automation-urged-to-cut-strike-effect-bridge-tender.html | Drawbridge Automation Urged to Cut Strike Effect | By Emanuel Perlmutter | RE0000847444 | 2001-08-03 | B00000891175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archives/egypts-forces-continue-pressure-at-the-front-egypt-continues-sinai.html | Egypts Forces Continue Pressure at the Front | By Raymond H Anderson Special to The New York Times | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archives/egypts-forces-continue-pressure-at-the-front-shells-full-of.html | Egypts Forces Continue Pressure at the Front | By Raymond H Anderson Special to The New York Times | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archives/endgame-2-abroad-at-home.html | Endgame 2 | By Anthony Lewis | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archives/energy-crisis-how-one-city-in-new-england-copes-relies-on.html | Energy Crisis How One City in New England Copes | By John Kifner Special to The New York Times | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archives/executive-training-programtailored-for-the-teenager-back-to-school.html | Executive Training Program Tailored for the TeenAger | By Virginia Lee Warren | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archives/for-many-new-years-eve-isnt-the-gala-it-used-to-be-something.html | For Many New Years Eve Isnt the Gala It Used | By Enid Nemy | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archives/franco-says-assassination-united-spain-in-address-to-nation-he-sees.html | Franco Says Assassination United Spain | By Henry Giniger Special to The New York Times | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archives/future-dim-for-black-colleges-as-students-and-funds-decline-some.html | Future Dim for Black Colleges As Students and Funds Decline | By Paul Delaney Special to The New York Times | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archives/future-dim-for-black-colleges-as-students-and-funds-decline.html | Future Dim for Black Colleges As Students and Funds Decline | By Paul Delaney Special to The New York Times | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archives/gains-are-found-for-womens-pay-gap-with-earnings-of-men-shows.html | GAINS ARE FOUND FOR WOMENS PAY | By Eileen Shanahan | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archives/gas-shortage-and-rein-on-money-cited-market-is-depressed-car-sales.html | Gas Shortage and Rein on Money Cited | By Craig R Whitney Special to The New York Times | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archives/holiday-tournaments-a-mixed-blessing-basketball-roundup-new-yorker.html | Holiday Tournaments a Mixed Blessing | By Sam Goldaper | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archives/knicks-turn-back-kings-by-10285-knicks-win-by-10285-from-kings.html | Knicks Turn Back Kings by 10285 | By Thomas Rogers Special to The New York Times | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archives/landmark-moon-for-the-misbegotten-by-clive-barnes.html | Landmark Moon for the Misbegotten | By Clive Barnes | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archives/levels-for-italy-off-40-to-60-in-2-months-employs-200000-italy-car.html | Levels for Italy Off 40 to 60 in 2 Months | By Paul Hofmann Special to The New York Times | RE0000847444 | 2001-08-03 | B00000891175 |

| | | | | | |
|---|---|---|---|---|---|
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archiv es/lindsay-marks-last-sunday-in-office-amid-thousands-strolling-on-the.html | Lindsay Marks Last Sunday in Office Amid Thousands Strolling on the Mall | By Laurie Johnston | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archiv es/manhattan-prosecutor-studies-a-alleged-vote-siphoning-on-l-i.html | Manhattan Prosecutor Studies Alleged Vote Siphoning on L I | By David A Andelman | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archiv es/manhattan-prosecutor-studies-alleged-vote-siphoning-on-li.html | Manhattan Prosecutor Studies Alleged Vote Siphoning on LI | By David A Andelman | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archiv es/masstransit-bargain-day-is-the-busiest-one-to-date-subways-used.html | MassTransit Bargain Day Is the Busiest One to Date | By Wolfgang Saxon | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archiv es/minnesota-and-miami-win-titles-go-to-super-bowl.html | Minnesota and Miami Win Titles | SPECIAL TO THE NEW YORK TIMES | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archiv es/multiple-checks-are-run-on-beames-appointees-cavanagh-fingerprinted.html | Multiple Checks Are Run On Beames Appointees | By Peter Kihss | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archiv es/music-fosss-combs-fete-fills-6-vivid-hours.html | Music | Peter G Davis | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archiv es/negev-city-regains-fragile-normality-expects-to-be-recalled-all.html | Negev City Regains Fragile Normality | By Henry Kamm Special to The New York Times | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archiv es/new-drinking-age-gets-good-report.html | New Drinking Age Gets Good Report | By Joan Cook Special to The New York Times | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archiv es/new-yorks-destiny-tied-to-federal-aid-policies-the-key-determinant.html | New Yorks Destiny Tied To Federal Aid Policies | By Martin Tolchin Special to The New York Times | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archiv es/new-yorks-destiny-tied-to-federal-aid-policies.html | New Yorks Destiny Tied To Federal Aid Policies | By Martin Tolchin Special to The New York Times | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archiv es/office-pool-essay.html | Office Pool | By William Safire | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archiv es/oil-crisis-could-halt-poor-nations-growth-food-output-could-drop-no.html | Oil Crisis Could Halt Poor Nations Growth | By Kathleen Teltsch Special to The New York Times | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archiv es/oil-economists-are-split-on-some-energy-issues-basic-issues.html | Oil Economists Are Split On Some Energy Issues | By William D Smith | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archiv es/out-of-horsepower-police-use-leg-power-some-precincts-borrow.html | Out of Horsepower Police Use Leg Power | By Michael T Kaufman | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archiv es/personal-finance-shifts-on-car-pool-insuring-due-personal-finance.html | Personal Finance Shifts On Car Pool Insuring Due | By Robert J Cole | RE0000847444 | 2001-08-03 | B00000891175 |

| | | | | | |
|---|---|---|---|---|---|
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archives/poets-finding-no-safety-in-numbers-more-women-nominated-male-poets.html | Poets Finding No Safety in Numbers | By Eric Pace | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archives/progress-expected-after-national-election-today-major-issues-remain.html | Progress Expected Alto National Election Today | By Terence Smith Special to The New York Times | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archives/progress-expected-after-national-election-today.html | Progress Expected After National Election Today | By Terence Smith Special to The New York Times | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archives/raiders-ball-control-decisive-dolphinsraiders-at-a-glance.html | Raiders Ball Control Decisive | By Gordon S White Jr Special to The New York Times | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archives/rangers-43-victors-over-stars-rangers-43-victors-over-stars-cougars.html | Rangers 43 Victors Over Stars | By John S Radosta | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archives/schwartz-proves-commanding-pianist-concern.html | Schwartz Proves Commanding Pianist | By Allen Hughes | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archives/shula-clicks-on-2-fourthdown-decisions-4thdown-calls-click-for.html | Shula Clicks on 2 FourthDown Decisions | By Dave Anderson Special to The New York Times | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archives/soap-operas-plots-thicken-nicely-for-writer-of-summaries-for-fans.html | Soap Operas Plots Thicken Nicely For Writer of Summaries for Fans | By Lacey Fosburgh Special to The New York Times | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archives/solzhenitsyn-and-soviets-risks-controls-are-threatened-threat-of.html | Solzhenitsyn and Soviets Risks | By Hedrick Smith Special to The New York Times | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archives/solzhenitsyn-on-his-own-imprisonment-the-gulag-archipelago-19181956.html | The Gulag Archipelago 19181956 | By Aleksandr I Solzhenitsyn | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archives/some-success-cited-on-a-negative-tax-proposal-prepared-no-major.html | Some Success Cited On a Negative Tax | By Soma S Golden | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archives/soup-and-bread-both-homemade-once-made-sunday-supper-a-treat-de.html | DE GUSTIBUS | By John L Hess | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archives/state-moving-200-at-willowbrook-will-shift-them-to-suffolkcounty.html | STATE MOVING 200 AT WILLOWBROOK | By Pranay Gupte | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archives/tarkenton-and-co-have-dizzying-effect-on-cowboys.html | Tarkenton and Co Have Dizzying Effect on Cowboys | By Neil Amdur Special to The New York Times | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archives/tarkentons-attack-revamped-offense-confuse-dallas-vikings-beat.html | Tarkentons Attach Revamped Offense Confuse Dallas | By William N Wallace Special to The New York Times | RE0000847444 | 2001-08-03 | B00000891175 |

| | | | | | |
|---|---|---|---|---|---|
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archiv es/the-gulag-archipelago-19181956.html | The Gulag Archipelago 19181956 | By Aleksandr I Solzhenitsyn | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archiv es/the-transformation-of-solzhenitsyn-from-dedicated-communist-to.html | The Transformation of Solzhenitsyn From Dedicated Communist to Critic | By Harrison E Salisbury | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archiv es/to-dream-perchance-to-sleep-books-of-the-times-report-on-human.html | Books of The Times | By Anatole Broyard | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archiv es/us-aid-to-dentistry-branded-costly-by-michigan-professor.html | US Aid to Dentistry Branded Costly by Michigan Professor | By Nancy Hicks | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archiv es/us-energy-office-moves-to-prevent-hoarding-of-fuel-government-will.html | US ENERGY OFFICE MOVES TO PREVENT HOARDING OF FUEL | By Edwin L Dale Jr Special to The New York Times | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archiv es/us-energy-office-moves-to-prevent-hoarding-of-fuel.html | US ENERGY OFFICE MOVES TO PREVENT HOARDING OF FUEL | By Edwin L Dale Jr Special to The New York Times | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archiv es/voodoo-colony-home-for-harlem-dropouts-he-finds-peace-excommunters.html | Voodoo Colony Home For Harlem Dropouts | By B Drummond Ayres Jr Special to The New York Times | RE0000847444 | 2001-08-03 | B00000891175 |
| 12/31/1973 | https://www.nytimes.com/1973/12/31/archiv es/wood-alcohol-studied-as-gas-additive-to-raise-mileage-and-cut.html | Wood Alcohol Studied as Gas Additive To Raise Mileage and Cut Pollutants | By Victor K McElheny | RE0000847444 | 2001-08-03 | B00000891175 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archiv es/1974-steel-production-put-at-a-nearcapacity-level-steel-output-put.html | 1974 Steel Production Put At a NearCapacity Level | By Gerd Wilcke | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archiv es/a-record-volume-reached-on-amex-index-advances-by-126counter-list.html | A RECORD VOLUME REACHED ON AMEX | By James J Nagle | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archiv es/american-financial-is-seeking-interest-in-shearson-hammill-shearson.html | American Financial Is Seeking Interest in Shearson Hammill | By Michael C Jensen | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archiv es/an-agenda-for-the-new-year-in-the-nation.html | An Agenda For the New Year | By Tom Wicker | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archiv es/arms-flow-to-cutoff-units-is-reported-in-cairo-egyptian-writer-in.html | Arms Flow to Cutoff Units Is Reported in Cairo | By Raymond H AndersonSpecial to The New York Times | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archiv es/as-styles-move-into-history-a-pattern-of-society-emerges.html | As Styles Move Into History a Pattern of Society Emerges | By Bernadine Morris | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archiv es/banks-here-shun-new-aid-checks-want-a-us-guarantee-like-citys.html | BANKS HERE SHUN NEW AID CHECKS | By Peter Kihss | RE0000868649 | 2002-07-11 | B00000891174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/bridge-new-yorks-player-of-year-is-merie-toma-jerseyan.html | Bridge New Yorks Player of Year Is Merle Toma Jerseyan | By Alan Truscott | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/christopher-w-coates-74-dies-headed-new-york-aquarium-sea-horses.html | Christopher W Coates 74 Dies Headed New York Aquarium1 | By John C Devlin | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/city-ignores-its-troubles-and-greets-1974-crowds-kept-thin-some.html | City Ignores Its Troubles and Greets 1974 | By Steven R Weisman | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/community-units-get-guidelines-advised-by-board-of-ethics-on.html | COMMUNITY UNITS GET GUIDELINES | By Murray Illson | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/congress-weighs-curb-on-presidents-spending-four-bills-studied.html | Congress Weighs Curb on Presidents Spending | By Philip ShabecoffSpecial to The New York Times | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/council-overrides-veto-raises-estimate-salaries-31to3-vote-gives.html | Council Overrides Veto Raises Estimate Salaries | By Edward Ranzal | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/crudeoil-prices-raised-60-to-80-libya-indonesia-nigeria-and-bolivia.html | RUDEOIL PRICES RAISED 60 TO 80 | By Theodore Shabad | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/cut-in-crash-toll-called-uncertain-less-driving-is-potentially.html | CUT IN CRASH TOLL CALLED UNCERTAIN | By John D MorrisSpecial to The New York Times | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/democrats-back-call-for-special-session-problems-recognized-budget.html | Democrats Back Call for Special Session | By Joseph F SullivanSpecial to The New York Times | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/dow-up-by-284-gold-issues-hig-last-session-of-year-ends-with-index.html | DOW UP BY 284 GOLD ISSUES lin | By Vartanig G Vartan | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/end-of-isolation-brings-new-problems-for-bhutan-preparing-for.html | End of Isolation Brings New Problems for Bhutan | By Bernard WeinraubSpecial to The New York Times | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/energy-aide-sees-1acagallon-rise-in-fuel-by-march-distributors-get.html | ENERGY AIDE SEES IOCAGALLON RISE IN FUEL BY MARCH | By Edward CowanSpecial to The New York Times | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/energy-aide-sees-i0cagallon-rise-in-fuel-by-march-distributors-get.html | ENERGY AIDE SEES 10CAGALLON RISE IN FUEL BY MARCH | By Edward CowanSpecial to The New York Times | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/fear-and-loathing-in-the-bunker-no-questions-asked-the-cheap-dream.html | Fear and Loathing in the Bunker | By Hunter S Thompson | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/fuel-crisis-perils-sports-complex-prospectus-says-gasoline-shortage.html | FUEL CRISIS PERILS SPORTS COMPLEX | By Richard PhalonSpecial to The New York Times | RE0000868649 | 2002-07-11 | B00000891174 |

| | | | | | |
|---|---|---|---|---|---|
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/fuel-supply-and-tempers-grow-shorter-in-city-a-rea-supply-drying-up.html | Fuel Supply and Tempers Grow Shorter in City Area | By Paul L Montgomery | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/fuel-supply-and-tempers-grow-shorter-in-city-area-fuel-supply-and.html | Fuel Supply and Tempers Grow Shorter in City Area | By Paul L Montgomery | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/gimbel-brothers-shows-a-net-loss-for-the-8-months-gimbel-reports.html | Gimbel Brothers Shows a Net Loss For the 8 Months | By Isadore Barmash | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/halffare-rides-may-be-extended-ronan-to-ask-mta-board-to-continue.html | HALFFARE RIDES MAY BE EXTENDED | By Pranay Gupte | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/hot-items-siphons-gastank-locks-sales-regaining-four-arrests.html | Hot Items Siphons GasTank Locks | By Gerald Gold | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/indonesia-spurs-rising-output-of-oil-islamic-politics-avoided.html | Indonesia Spurs Risihg Output of Oil | By Sydney H SchanbergSpecial to The New York Times | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/jersey-may-buy-gas-from-algeria-receives-federal-approval-would.html | JERSEY MAY BUY GAS FROM ALGERIA | By David A Andelman | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/jersey-may-buy-gas-from-algeria-receives-federal-approvalwould.html | JERSEY MAY BUY GAS FROM ALGERIA | By David A Andelman | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/jersey-may-buy-gas-from-algeria.html | JERSEY MAY BUY GAS FROM ALGERIA | By David A Andelman | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/kern-is-a-decisive-victor-in-lake-placid-ski-jump-ski-conditions.html | Kern Is a Decisive Victor In Lake Placid Ski Jump | By Michael StraussSpecial to The New York Times | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/kern-is-a-decisive-victor-in-lake-placid-ski-jump.html | Kern Is a Decisive Victor In Lake Placid Ski Jump | By Michael StraussSpecial to The New York Times | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/lindsay-at-a-farewell-party-lindsay-says-farewell-at-city-hall.html | Lindsay at a Farewell Party | By John Darnton | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/lindsay-at-a-farewell-party.html | Lindsay at a Farewell Party | By John Darnton | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/market-place-a-discouraging-full-disclosure.html | Market Place A Disclosure Discouraging Full Discosure | By Robert Metz | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/most-arabs-boycott-jerusalem-election.html | Most Arabs Boycott Jerusalem Election | By Henry KammSpecial to The New York Times | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/mrs-meirs-party-keeping-an-edge-but-margin-is-cut-a-loss-of-5-seats.html | MRS MEIRS PARTY KEEPING AN EDGE BUT MARGIN IS CUT | By Terence SmithSpecial to The New York Times | RE0000868649 | 2002-07-11 | B00000891174 |

| | | | | | |
|---|---|---|---|---|---|
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/mrs-meirs-party-retaining-edge-right-wing-gains-labor-will.html | EMIRS PARTY RETAINING EDGE RIGHT WING GAINS | By Terence SmithSpecial to The New York Times | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/new-mormon-head-spencer-woolley-kimball-assurance-on-health-his.html | New Mormon Head | By Eleanor Blau | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/nixon-signs-bill-on-flood-policies-wider-insurance-program-among-19.html | NIXON SIGNS BILL 014 FLOOD POLICIES | By R W Apple JrSpecial to The New York Times | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/no-sanctions-seen-for-peru-on-cerro-no-us-sanctions-on-peru.html | No Sanctions Seen For Peru on Cerro | By Marvine HoweSpecial to The New York Times | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/notre-dame-defeats-alabama-24-to-23-in-bid-for-national-title-in.html | Notre Dame Defeats Alabama 24 to 23 In Bid for National Title in Sugar Bowl | By Neil AmdurSpecial to The New York Times | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/oates-miracle-play-depicts-violence.html | Oates Miracle Play Depicts Violence | By Mel Gussow | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/odwyer-plans-expanded-role-aims-to-link-council-office-to-that-of.html | ODWYER PLUS EXPANDED ROLE | By Edward Ranzal | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/ohio-state-choice-to-defeat-u-s-c-records-of-the-teams.html | Ohio State Choice To Defeat US C | By Bill BeckerSpecial to The New York Times | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/oil-increase-seen-offsetting-foreign-aid-oilprice-increase-is-seen.html | Oil Increase Seen Offsetting Foreign Aid | By Edwin L Dale JrSpecial to The New York Times | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/paterson-tries-to-salvage-some-a-abandoned-housing-foreclosure-a.html | Paterson Tries to Salvage Some A bandoned Housing | By Joan CookSpecial to The New York Times | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/penn-state-slight-orange-bowl-favorite-over-lsu.html | Penn State Slight Orange Bowl Favorite Over L S U | By Gordon S White JrSpecial to The New York Times | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/pity-poor-dave-the-pump-man-drivers-creep-and-honk-toward-station.html | Pity Poor Dave the Pump Man | By Laurie Johnston | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/police-get-a-special-gasoline-delivery-car-patrols-cut.html | Police Get a Special Gasoline Delivery | By Michael T Kaufman | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/prospectus-says-energy-crisis-perils-jersey-sports-complex-cash.html | Prospectus Says Energy Crisis Perils Jersey Sports Complex | By Richard PhalonSpecial to The New York Times | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/queens-mailman-wounded-in-face-shot-mysteriously-while-on-ozone.html | QUEENS MAILMAN WOUNDED IN FACE | By Joseph O Haff | RE0000868649 | 2002-07-11 | B00000891174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/quiet-ceremony-held-at-home-beame-is-sworn-in-as-mayor-at-a.html | Quiet Ceremony Held at Home | By Maurice Carroll | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/quiet-ceremony-held-at-home.html | Quiet Ceremony Held at Home | By Maurice Carroll | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/several-major-criminal-indictments-in-next-2-months-hinted-by.html | Several Major Criminal Indictments In Next 2 Months Hinted by Jaworski | By Anthony RipleySpecial to The New York Times | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/shell-lifts-price-for-oil-products-gasoline-up-ic-a-gallonsimilar.html | SHELL LIFTS PRICE FOR OIL PRODUCTS | By William D Smith | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/shulas-record-of-531111s-cited.html | Shulas Record of 531111s Cited | By Murray Chass | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/soviet-exults-in-the-wests-problems-unemployment-forecast-cuba-trip.html | Soviet Exults in the Wests Problems | By Hedrick SmithSpecial to The New York Times | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/spain-weathers-crisis-calmly-but-basic-problems-remain.html | Spain Weathers Crisis Calmly but Basic Problems Remain | By Henry GinigerSpecial to The New York Times | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/state-complains-of-office-rents-rise-at-world-trade-center-stirs.html | STATE COMPLAINS OF OFFICE RENTS | By Ralph Blumenthal | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/stevens-and-rabin-named-to-states-highest-court-regional.html | Stevens and Rabin Named To States Highest Court | By Alfonso A Narvaez | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/stevens-and-rabin-named-to-states-highest-court-stevens-and-rabin.html | Stevens and Rabin Named To States Highest Court | By Alfonso A Narvaez | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/sworn-statement-is-filed-in-campaigngift-dispute-others-to-check.html | Sworn Statement Is Filed In CampaignGilt Dispute | By Roy R SilverSpecial to The New York Times | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/taiwans-premier-bars-peking-deal-chiang-foresees-indefinite.html | TAIWANS PREMIER BARS PEKING DEAL | By Tillman DurdinSpecial to The New York Times | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/the-rich-famous-talented-and-powerful-resolve-norman-mailer-dick.html | The Rich Famous Talented and Powerful Resolve | By Deirdre Carmody | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/the-rich-famous-talented-and-powerful-resolve.html | The Rich Famous Talented and Powerful Resolve | SEN Sam J Ervin Jr | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/the-sugar-was-sweet-indeed-sugar-bowl-at-a-glance.html | The Sugar Was Sweet Indeed | By William N WallaceSpecial to The New York Times | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/theory-advanced-in-typhoid-hunt-existence-of-six-missing.html | THEORY ADVANCED IN TYPHOID RUNT | By Walter Il WaggonerSpecial to The New York Times | RE0000868649 | 2002-07-11 | B00000891174 |

| | | | | | |
|---|---|---|---|---|---|
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/things-get-better-for-fairbairn-and-ranger-mates-about-pro-hockey.html | Things Get Better for Fairbairn and Ranger Mates | By John S Radosta | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/things-get-better-for-fairbairn-and-ranger-mates.html | Things Get Better for Fairbairn and Ranger Mates | By John S Radosta | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/threeday-weeks-begin-in-britain-to-save-power-program-is-expected.html | ThreeDay Weeks Begin In Britain to Save Power | By Terry RobardsSpecial to The New York Times | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/weisl-resigns-as-an-officer-of-lehman-foundation.html | Weisl Resigns as an Officer of Lehman Foundation | By Murray Schumach | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/whos-and-whys-of-whodunits-books-of-the-times-disenchanted-vision.html | Books of The Times | By Gerald Walker | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/why-things-dont-work-observer.html | An Agenda For the New Year | By Tom Wicker | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/will-theory-kill-creativity-watch-this-thrilling-episode-many-a.html | Will Theory Kill Creativity Chess Watch This Thrilling Episode | By Robert B | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/1/1974 | https://www.nytimes.com/1974/01/01/archives/woman-shopkeeper-74-slain-in-bedfordstuyvesant-district-entry.html | Woman Shopkeeper 74 Slain In BedfordStuyvesant District | By MarciaCHAMBERS | RE0000868649 | 2002-07-11 | B00000891174 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/1-5billion-capital-budget-adopted-by-planning-body-figure-is.html | 15Billion Capital Budget Adopted by Planning Body | By Emanuel Perlmutter | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/15billion-capital-budget-adopted-by-planning-body.html | 15Billion Capital Budget Adopted by Planning Body | By Emanuel Perlmutter | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/40-arenas-sold-out-for-dylan-tour-first-in-8-years-record-replanned.html | 40 Arenas Sold Out for Dylan Tour | By John RockwellSpecial to The New York Times | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/a-refuge-for-wildlife-set-for-south-jersey-refuge-to-be-expanded.html | A Refuge for Wildlife Set for South Jersey | By Donald JansonSpecial to The New York Times | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/about-new-york-first-day-of-a-new-era.html | About New York | By John Corry | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/advertising-memorabilia-of-73.html | Advertising Memorabilia of 73 | By Philip H Dougherty | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/american-tuna-boats-stay-in-port-in-price-dispute-as-fishing-season.html | American Tuna Boats Stay in Port in Price Dispute as Fishing Season Opens | By Everett R BollesSpecial to The New York Times | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/beame-inaugurated-vows-integrity-and-efficiency-mayor-looks-to.html | Beame Inaugurated Vows Integrity and Efficiency | By Murray Schumach | RE0000868650 | 2002-07-11 | B00000891177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/beame-inaugurated-vows-integrity-and-efficiency.html | Beame Inaugurated Vows Integrity and Efficiency | By Murray Schumach | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/brazilian-band-to-perform-in-summit-san-francisco-native-band-plays.html | Brazilian Band to Perform in Summit | By John S WilsonSpecial to The New York Times | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/bridge-11-or-12-tricks.html | Bridge Book by Scottish Authority Offers Help on Slam Bids | By Alan Truscoit | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/bronxville-power-plant-sold-for-1-being-revitalized-old-power-plant.html | Bronxville Power Plant Sold for 1 Being Revitalized | By Lawrence FellowsSpecial to The New York Times | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/caso-starting-2d-term-hints-hed-leave-for-the-right-us-job-pride-in.html | Caso Starting 2d Term Hints Hed Leave for the Right US Job | By Roy R SilverSpecial to The New York Times | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/charles-bohlen-diplomat-69-dies-exenvoy-to-moscow-and-paris-was-top.html | CHARLES BOHLEN DIPLOMAT69DIES | By Robert H PhelpsSpecial to The New York Times | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/charles-bohlen-diplomat69dies.html | CHARLES BOHLEN DIPLOMAT69DIES | By Robert H PhelpsSpecial to The New York Times | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/chinese-girl-12-is-student-hero9-5th-grader-is-praised-for-defying.html | CHINESE GIRL 12 IS STUDENT HERO | By John Burnsthe Globe and MallToronto | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/court-security-plan-sharply-curtailed-use-of-metal-detectors-will.html | Court Security Plan Sharply Curtailed | By John Darnton | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/earnings-outlook-take-your-choice-earnings-outlook-take-your-choice.html | Earnings Outlook Take Your Choice | By Clare M Reckert | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/france-to-ration-natural-gas-forced-action-is-an-embarrassment-to.html | France to Ration Natural Gas | By Clyde H FarnsworthSpecial to The New York Times | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/from-beach-131st-street-to-city-hall-from-beach-131st-to-city-hall.html | From Beach 131st Street to City Hall | By Maurice Carroll | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/from-beach-131st-street-to-city-hall.html | From Beach 131st Street to City Hall | By Maurice Carroll | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/frostbite-sailor-wins-third-time.html | Frostbite Sailor Wins Third Time | Special To the New York Times | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/gasoline-drought-in-city-expected-to-ease-today-watered-gasoline.html | Gasoline Drought in City Expected to Ease Today | By Peter Kihss | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/giant-marine-test-tubes-to-gauge-ocean-pollution-4-u-s-institutions.html | Giant Marine Test Tubes To Gauge Ocean Pollution | By Walter Sullivan | RE0000868650 | 2002-07-11 | B00000891177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/in-the-theater-the-best-dressers-dont-always-wear-the-clothes.html | In the Theater the Best Dressers Dont Always Wear the Clothes | By Angela Taylor | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/indonesia-mindful-of-thai-overthrow-heeds-new-student-stirrings.html | Indonesia Mindful of Thai Overthrow Heeds New Student Stirrings | By Sydney H SchanbergSpecial to The New York Times | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/inflation-is-seen-f-in-commodities-rise-in-prices-of-farm-goods.html | INFLATION IS SEEN IN COMMODITIES | By Edwin L Dale JrSpecial to The New York Times | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/irish-saga-out-one-ara-and-in-another.html | Irish Saga Out One Ara and In Another | By Neil AmdurSpecial to The New York Times | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/israels-morning-after-election-results-may-give-labor-party-some.html | Israels Morning After | By Terence SmithSpecial to The New York Times | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/its-motorist-be-nimble-to-keep-gas-tank-full-a-full-tank-sought-11.html | Its Motorist Be Nimble To Keep Gas Tank Full | By David Bird | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/johnson-buckeye-freshman-gets-3-rose-bowl-scores-ohio-state.html | Johnson Buckeye Freshman Gets 3 Rose Bowl Scores | By Leonard KoppettSpecial to The New York Times | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/josephine-baker-charms-everybodee.html | Josephine Baker Charms Everybodee | By Howard Thompson | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/kramer-to-do-abc-drama-on-rosenberg-trial.html | Kramer to Do ABC Drama on Rosenberg Trial | By Les Brown | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/le-mans-survives-oil-crisis-premier-is-pressed-premier-is-pressed.html | Le Mans Survives Oil Crisis | By Bernard KirschSpecial to The New York Times | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/le-mans-survives-oil-crisis-premier-is-pressed.html | Le Mans Survives Oil Crisis | By Bernard KirschSpecial to The New York Times | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/losers-restrict-cappelletti-to-50-yeards-penn-state-turns-back-lsu.html | Losers Restrict Cappelletti to 50 Yards | By Gordon S Write JrSpecial to The New York Times | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/market-place-small-holders-and-takeovers.html | Market Place Small Holders And Takeovers | By Robert Metz | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/mournful-year-ahead-foreign-affairs.html | Mournful Year Ahead | By C L Sulzberger | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/movers-to-face-some-new-rules-state-consumers-will-get-help-on.html | MOVERS TO FACE SOME NEW RULES | By Gerald Gold | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/mr-nixons-last-1000-days-washington.html | Mr Nixons Last 1000 Days | By James Reston | RE0000868650 | 2002-07-11 | B00000891177 |

| | | | | | |
|---|---|---|---|---|---|
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/newark-a-city-that-has-its-positive-aspect-as-well.html | Newark A City That Has Its Positive Aspect as Well | By Joan CookSpecial to The New York Times | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/outlook-for-states-dairy-farmers-is-said-to-improve-outlook-improve.html | Outlook for States Dairy Farmers Is Said to Improve | By Harold FaberSpecial to The New York Times | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/plainview-upset-by-high-taxes-but-resists-using-buildings-for.html | THE NEW YORK TIMES WEDIUSDAY JANUARY 2 1974 | By George VecseySpecial to The New York Times | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/presence-of-pathet-lao-is-calmly-accepted-by-laotians-near-royal.html | Presence of Pathet Lao Is Calmly Accepted by Laotians Near Royal Capital | By James F ClaritySpecial to The New York Times | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/security-strict-for-picking-a-jury-in-chesimard-trial-but.html | Security Strict for Picking A Jury in Chesimard Trial | By Richard J H JohnstonSpecial to The New York Times | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/sharp-rise-noted-in-suez-incidents-un-reports-72-truce.html | SHARP RISE NOTED IN SUEZ INCIDENTS | By Raymond H AndersonSpecial to The New York Times | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/she-prefers-elephants-in-kenya-to-buffalo-in-new-york-seeking.html | She Prefers Elephants in Kenya to Buffalo in New York | By Judy RensbergerSpecial to The New York Times | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/ski-jumping-upstatewor-by-mcneill.html | Ski Jumping UpstateWor By McNeill | By Michael StraussSpecial to The New York Times | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/soviet-starts-atomic-reactor-in-siberiaa-a-principal-gold-area.html | Soviet Starts AtomicReactor in Siberia | By Theodore Shabad | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/state-legislators-see-court-reform-as-top-issue-energy-actions.html | State Legislators See Court Reform as Top Issue | By Alfonso A Narvaez | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/state-orders-creedmoor-crime-inquiry-state-orders-inquiry-in.html | State Orders Creedmoor Crime Inquiry | By David A Andelman | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/state-orders-creedmoor-crime-inquiry.html | State Orders Creedmoor Crime Inquiry | By David A Andelman | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/the-day-after-the-night-before-is-a-tranquil-one.html | The Day After the Night Before Is a Tranquil One | By Laurie Johnston | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/the-laws-of-chance-explain-why-the-pollster-is-probably-right.html | The Laws of Chance Explain Why the Pollster Is Probably Right | By Lee Dembart | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/the-penitent-seers-economic-forecasters-humble-about-their-past.html | The Penitent Seers | By Leonard Silk | RE0000868650 | 2002-07-11 | B00000891177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/theodore-rousseau-dies-at-61-vice-director-of-met-museum-curators.html | Theodore Rousseau Dies at 61 Vice Director of Met Museum | By Grace Lichtenstein | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/title-soccer-semifinals-on-tonight.html | Title Soccer Semifinals On Tonight | By Alex Yannis | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/top-military-commanders-are-reassigned-by-peking.html | Top Military Commanders Are Reassigned by Peking | By Tillman DurdinSpecial to The New York Times | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/two-writers-republished-by-russians-one-copy-for-editor.html | Two Writers Republished By Russians | By Hedrick SmithSpecial to The New York Times | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/view-from-the-mideast-the-ceasefire-is-shaky-view-from-the-mideast.html | View From the Mideast The CeaseFire Is Shaky | By Drew Middleton | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/view-from-the-mideast-the-ceasefire-is-shaky.html | View From the Mideast The CeaseFire Is Shaky | By Drew Middleton | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/violence-at-new-years-leaves-13-dead-one-of-the-earliest-december.html | Violence at New Years Leaves 13 Dead | By Mary Breasted | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/wagner-to-lindsay-to-beame.html | Wagner to Lindsay to Beame | By August Heckscher | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/2/1974 | https://www.nytimes.com/1974/01/02/archives/wilson-shows-his-political-style-at-yonkers-inaugural-friends-and.html | Wilson Shows His Political Style at Yonkers Inaugural | By Frank J PrialSpecial to The New York Times | RE0000868650 | 2002-07-11 | B00000891177 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/138million-city-arts-budget-asked-aid-for-public-theater-shelves.html | 138Million City Arts Budget Asked | By Emanuel Perlmutter | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/74-golf-tour-begins-today-tour-opens-todaywith-crosby-golf.html | 74 Golf Tour Begins Today | By Lincoln A WerdenSpecial to The New York Times | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/a-c-israel-ends-acli-partnership-venture-with-louis-dreyfus-in.html | A C ISRAEL ENDS ACLI PARTNERSHIP | By H J Maidenberg | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/a-p-lists-profit-and-record-sales-gains-shown-in-3d-quarter9month.html | A P LISTS PROFIT AND RECORD SALES | By Ernest Holsendolph | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/ac-israel-ends-acli-partnership-venture-with-louis-dreyfus-in.html | A C ISRAEL ENDS ACLI PARTNERSHIP | By H J Maidenberg | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/advertising-katz-dutch-treat-times-on-their-side-at-superbowl-lord.html | Advertising Katz Dutch Treat | By Philip H Dougherty | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/american-and-twa-act-more-airlines-grounding-jumbo-jets-continental.html | American and TWA Act | By Richard Witkin | RE0000868657 | 2002-07-11 | B00000893789 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/american-and-twa-act.html | American and TWA Act | By Richard Within | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/beame-says-aides-must-hew-to-line-on-civil-service-curbs.html | BEAME SAYS AIDES MUST NEW TO LINE ON CIVIL SERVICE | By Murray Schumach | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/bibby-stands-out-in-lastminute-rescue-role-bibby-stars-as-kiniks.html | Bibby Stands Out in LastMinute Rescue Role | By Thomas RogersSpecial to The New York Times | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/bicentennial-items-off-to-lively-start-an-important-and-early-block.html | Bicentennial Items Off to Lively Start | By Rita Reif | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/big-oil-concerns-increase-prices-shell-started-latest-rounc-in-gas.html | BIG OIL CONCERNS INCREASE PRICE | By Gerd Wilcke | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/both-sides-in-mideast-are-confident-they-did-not-lose-the-october.html | Both Sides in Mideast Are Confident They Did Not Lose the October War | By Drew Middleton | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/bridge-british-problemist-writes-about-114-114-game-quandaries-diamond.html | Bridge British Problemist Writes About 114 Game Quandaries | By Alan Truscott | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/british-talks-unable-to-break-deadlock-over-wages-phase-3-cited.html | British Talks Unable to Break Deadlock Over Wages | By Terry RobardsSpecial to The New York Times | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/charges-dropped-against-firemen-ohagan-cancels-plans-made-after-nov.html | CHARGES DROPPED AGAINST FIREMEN | By Edward Hudson | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/chesimardsquire-trial-delayed-24-hours-by-judge-motions-scheduled.html | ChesimardSquire Trial Delayed 24 Hours by Judge | By Will LissnerSpecial to The New York Times | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/chess-karpov-plyer-of-the-year-gets-in-some-last-licks-french.html | Chess Karpov Player of the Year Gets in Some Last Licks | By Robert Byrne | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/chessie-raises-net-615-in-quarter-chessie-system-lifts-earnings-in.html | Chessie Raises Net 615 in Quarter | By Clare M Reckert | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/city-requiring-subway-access-in-some-new-buildings.html | City Requiring Subway Access in Some New Buildings | By Paul Goldberger | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/deadletter-office-is-alive-with-turtles-teeth-tires-items-are.html | DeadLetter Office Is Alive With Turtles Teeth Tires | By Israel Shenker | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/deadletter-office-is-alive-with-turtles-teeth-tires-the-deadletter.html | DeadLetter Office Is Alive With Turtles Teeth Tires | By Israel Shenker | RE0000868657 | 2002-07-11 | B00000893789 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/del-bello-sworn-in-vows-more-open-government.html | Del Bello Sworn In Vows More Open Government | By James FeronSpecial to The New York Times | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/deliveries-abate-gasoline-drought-drivers-line-up-for-limited.html | DELIVERIES ABATE GASOLINE DROUGHT | By Michael T Kaufman | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/deliveries-abate-gasoline-drought.html | DELIVERIES ABATE GASOLINE DROUGHT | By Michael T Kaufman | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/dismissal-of-carpi-murder-case-denied-bizarre-events-cited.html | Dismissal of Carpi Murder Case Denied | By Donald JansonSpecial to The New York Times | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/edgar-i-williams-architect-dead-expresident-of-the-national-academy.html | EDGAR I WILLIAMS ARCHITECT DEAD | By Farnsworth Fowle | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/effect-of-fuel-crisis-amtrak-shows-big-rider-gains-as-result-of.html | Effect of Fuel Crisis | By Edward C Burks | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/effect-of-fuel-crisis.html | Effect of Fuel Crisis | By Edward C Burks | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/eligibility-squabble-high-school-sports-he-stays-on-sideline.html | High School Sports | By Arthur Pincus | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/ervings-23-points-help-victors-snap-threegame-slide-nets-foil.html | Ervings 23 Points Help Victors Snap ThreeGame Slide | By Sam GoldaperSpecial to The New York Times | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/estonia-planning-underground-highways-a-rchitecturereflects.html | Estonia Planning Underground Highways | By Hedrick SmithSpecial to The New York Times | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/f-d-a-acts-to-tighten-heart-drug-tests-f-d-a-acts-to-tighten-heart.html | FDA Acts to Tighten Heart Drug Tests | By Harold M Schivieck JrSpecial to The New York Times | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/facing-the-crisis-of-scarcity.html | Facing the Crisis of Scarcity | By Leonard Silk | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/fda-acts-to-tighten-heart-drug-tests-f-d-a-acts-to-tighten-heart.html | FDA Acts to Tighten Heart Drug Tests | By Harold M Schmeck JrSpecial to The New York Times | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/freezeout-essay.html | FreezeOut | By William Safire | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/gm-to-lay-off-8000-workers-in-jersey-and-westchester-units.html | G M to Lay Off 8000 Workers In Jersey and Westchester Units | By Steven It Weisman | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/gm-to-lay-oh-8000-workers-in-jersey-and-westchester-units.html | GM to Lay OH 8000 Workers In Jersey and Westchester Units | By Steven R Weisman | RE0000868657 | 2002-07-11 | B00000893789 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/harbin-near-disputed-soviet-border-retains-vestiges-of-russian.html | Harbin Near Disputed SovietBorder Retains Vestiges of Russian Influence | By John Burnsthe Globe and MallToronto | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/hunt-freed-pending-appeal-ruling-barker-due-out-tomorrow-plea.html | Hunt Freed Pending Appeal Ruling | By John M CrewdsonSpecial to The New York Times | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/irs-reexam1nes-returns-of-nixon-wont-say-which.html | IRS REEXAM1NES RETURNS OF NIXON WONT SAY WHICH | By Eileen ShanahanSpecial to The New York Times | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/irs-reexamines-returns-of-nixon-wont-say-which-tax-service-is.html | IRS REEXAMINES RETURNS OF NIXON WONT SAY MICH | By Eileen ShanahanSpecial to The New York Times | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/jordan-takes-over-hudson-government-his-nominee-is-named-freeholder.html | Jordan Takes Over Hudson Government | By Joseph F SullivanSpecial to The New York Times | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/judge-rejects-motion-by-carpi-for-dismissal-of-murder-case-body.html | Judge Rejects Motion by Carpi For Dismissal of Murder Case | By Donald JansonSpecial to The New York Times | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/landlords-rebut-decontrol-study-distortions-laid-to-state-in.html | LANDLORDS REBUT DECONTROL STUDY | By Joseph P Fried | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/lefkowitz-investigates-alleged-siphoning-of-votes-by-democrats-in.html | Lefkowitz Investigates Alleged Siphoning of Votes by Democrats in Nassau | By Roy R SilverSpecial to The New York Times | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/lindsay-setup-is-retained-to-handle-fuel-problems-job-draws.html | Lindsay Setup Is Retained To Handle Fuel Problems | By David Bird | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/mame-says-aides-must-hew-to-line-on-civil-service.html | MAME SAYS AIDES MUST HEW TO LINE ON CIVIL SERVICE | By Murray Schumach | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/marchi-asks-overhaul-of-state-executive-praise-for-wilson-some.html | Marchi Asks Overhaul of State Executive | By Francis X Clines | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/market-place-reduced-margin-cheers-wall-st-book-value-clarified.html | MarketMarket Place Reduced Margin Cheers Wall St | By Robert Ivietz | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/nba-merger-off-aba-may-try-lawcourt-press-nba-merger-off-aba-may.html | NBA Merger Off ABA May Try LawCourt Press | By Leonard KoppettSpecial to The New York Times | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/no-tax-rise-seen-in-jersey-budget-25billion-outlay-reported-asked.html | NO TAX RISE SEEN IN JERSEY BUDGET | By Ronald SullivanSpecial to The New York Times | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/officer-knifed-in-harlem-school-mayor-visits-him-in-hospital-family.html | Officer Knifed in Harlem School Mayor Visits Him in Hospital | By Judith Cummings | RE0000868657 | 2002-07-11 | B00000893789 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/ohioans-lions-bid-for-title-ohio-state-penn-state-in-title-bid.html | Ohioans Lions id For Title | By Gordon S White JrSpecial to The New York Times | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/oil-oil-everywhere.html | Oil Oil Everywhere | By Christopher T Rand | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/personal-finance-lowcost-insurance-is-available-to-cover-loss-of.html | Personal Finance | By Robert J Cole | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/planner-assails-citys-budgeting-member-of-commission-calls.html | PLANNER ASSAILS CITYS BUDGETING | By Glenn Fowler | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/policeman-faces-own-crises-keeping-peace-at-pumps-space-filled-fast.html | Policeman Faces Own Crises Keeping Peace at Pumps | By Laurie Johnston | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/radio-cbs-mystery-theater-starts-nightly-run.html | Radio C BS Mystery Theater Starts Nightly Run | By John J OConnor | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/rate-on-notes-low-after-reserve-acts-on-treasury-bills-note-rates.html | Rate on Notes Low After Reserve Acts On Treasury Bills | By John H Allan | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/required-cash-payment-for-stocks-is-cut-to-50-reserve-reduces.html | Required Cash Payment For Stocks Is Cut to 50 | By Edwin L Dale JrSpecial to The New York Times | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/revenue-sharing-raises-questions-on-its-validity-revenue-sharing.html | Revenue Sharing Raises Questions on Its Validity | By William E Farrell | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/revenue-sharing-raises-questions-on-its-validity.html | Revenue Sharing Raises Questions on Its Validity | By William E Farrell | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/sale-scheduled-by-midlandross-will-sell-most-of-its-midrex-ironore.html | SALE SCHEDULED BY MIDLANDROSS | By Alexander R Hammer | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/shoppers-guide-to-health-insurance-issued-by-pennsylvania-consumer.html | Consumer Notes | By Gerald Gold | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/show-guns-booming-in-catskills.html | Snow Guns Booming in Catskills | By Michael StraussSpecial to The New York Times | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/si-hamlet-fears-disaster-if-gas-tank-farm-is-built-hard-map-to-get.html | SI Hamlet Fears Disaster if Gas Tank Farm Is Built | By Frank J Prial | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/si-hamlet-fears-disaster-if-gas-tank-farm-is-built-short-warning-5.html | SI Hamlet Fears Disaster if Gas Tank Farm Is Built | By Frank J Prial | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/simon-white-house-split-on-nuclear-power-control.html | Simon White House Split On Nuclear Power Control | By Edward CowanSpecial to The New York Times | RE0000868657 | 2002-07-11 | B00000893789 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/soviet-says-china-eases-on-taiwan-accuses-peking-of-trying-to-gain.html | SOVIET SAYS CHINA EASES ON TAIWAN | By Christopher S WrenSpecial to The New York Times | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/spaniel-named-spike-is-show-favorite.html | Spaniel Named Spike Is Show Favorite | By Walter R Fletcher | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/stocks-advance-on-amex-and-ot-exchange-index-up-069trading-volume.html | STOCKS ADVANCE ON AMEX ANDOT | By James J Nagle | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/stocks-climb-in-late-rally-highs-reached-by-makers-of-rare-metals-a.html | Stocks Climb in Late Rally | By Vartanig G Vartan | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/strike-in-bombay-points-up-unrest-indians-angered-by-inflation-and.html | STRIKE IN BOMBAY POINTS UP UNREST | By Bernard WeinraubSpecial to The New York Times | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/suffolk-executive-warns-hard-times-are-coming-shortage-noted-bus.html | Suffolk Executive Warns Hard Times Are Coming | By Pranay GupteSpecial to The New York Times | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/suit-challenges-canceled-policy-auto-insurer-said-unwed-woman-lived.html | SUIT CHALLENGES CANCELED POLICY | By Joan CookSpecial to The New York Times | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/talks-resume-to-avert-an-off-broadway-stage-strike-fear-for-future.html | Talks Resume to Avert an Off Broadway Stage Strike | By Louis Calta | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/the-stage-in-repertory-at-billy-rose-is-next-time-ill-sing-to-you.html | The Stage In Repertory | By Mel Gussow | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/the-unbalanced-americans-diet-20-partials-notthree-squares.html | The Unbalanced Americans Diet 20 Partials Not Three Squares | By John L Hess | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/theater-homosexuality-explicitfind-yourway-home-is-at-atkinson.html | Theater Homosexuality | By Clive Barnes | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/u-s-still-hopeful-on-geneva-parley-officials-expect-no-setback-from.html | US STILL HOPEFUL ON GENEVA PARLEY | By R W Apple JrSpecial to The New York Times | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/ucla-and-st-louis-gain-title-soccer-final.html | UCLA and St Louis Gain Title Soccer Final | By Alex YannisSpecial to The New York Times | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/us-offers-banks-a-plan-for-cashing-assistance-checks.html | UJ UTierS DORS A Plan for Cashing Assistance Checks | By Peter Kihss | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/us-still-hopeful-on-geneva-parley-officials-expect-no-setback-from.html | US STILL HOPEFUL ON GENEVA PARLEY | By R W Apple JrSpecial to The New York Times | RE0000868657 | 2002-07-11 | B00000893789 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/venezuela-grows-fast-but-many-stay-poor-oil-policy-changingnew.html | Venezuela Grows Fast but Many Stay Poor | By Marvine HoweSpecial to The New York Times | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/waking-up-abroad-at-home.html | Waking Up | By Anthony Lewis | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/watergate-linked-to-sharp-rise-in-news-viewing-july-figures-climb.html | Watergate Linked to Sharp Rise in News Viewing | By Les Brown | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/wood-field-and-stream-on-squirrels.html | Wood Field and Stream On Squirrels | BY Nelson Bryant | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/3/1974 | https://www.nytimes.com/1974/01/03/archives/wottle-weighs-joining-pro-trackj-tour.html | Wottle Weighs Joining Pro Track Tour | By Neil Amdur | RE0000868657 | 2002-07-11 | B00000893789 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/4-drug-dealers-are-sentenced-men-freed-for-thanksgiving-get-12-to.html | 4 DRUG DEALERS ARE SENTENCED | By Arnold H Lubasch | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/6-arraigned-as-abductors-in-leftist-deprograming.html | 6 Arraigned as Abductors In Leftist Deprograming | By Linda Greenhouse | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/70-gas-stations-ordered-to-roll-back-high-prices-irs-acts-on.html | 70 Gas Stations Ordered To Roll Back High Prices | By Paul L Montgomery | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/70-gas-stations-ordered-to-roll-back-high-prices.html | 70 Gas Stations Ordered To Roll Back High Prices | By Paul L Montgomery | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/a-10gallon-limit-on-gasoline-urged.html | A 10GALLON LIMIT ON GASOLINE URGED | By Eileen Shanahan Special to The New York Times | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/a-comedy-of-terrors-books-of-the-times-the-death-accommodator.html | Books of The Times | By Anatole Broyard | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/a-soup-that-makes-a-meal-chili-soup.html | A Soup That Makes a Meal | By Jean Hewitt | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/about-new-york-ps-127as-it-was-and-is.html | About New York | By John Corry | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/advertising-mony-on-the-move-moving-on-mcadams-president-conserving.html | Advertising MONY on the Move | By Philip H Dougherty | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/aeroflo-to-install-units-made-in-the-u-s.html | Aeroflot to Install Units Made in the US | By Theodore Shabad | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/ailing-reed-is-hoping-to-join-knicks-march-1-at-philadelphia.html | Ailing Reed Is Hoping To Join Knicks March 1 | By Sam Goldaper | RE0000868656 | 2002-07-11 | B00000893787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archiv es/arthur-daley-sports-columnist-dies-took-kierans-place-doubled-as.html | Arthur Daley Sports Columnist Dies | By Red Smith | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archiv es/attica-reopened-in-the-nation.html | Attica Reopened | By Tom Wicker | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archiv es/bolshoi-stars-give-suprise-gala-10yearolds-perform-began-at-orphan.html | Bolshoi Stars Give Surprise Gala | By Hedrick Smith Special to The New York Times | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archiv es/bonn-acts-to-curb-decline-in-mark-gold-price-rises-action-taken-by.html | Bonn Acts to Curb Decline in Mark Gold Price Rises | By Clyde H Farnsworth Special to The New York Times | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archiv es/bridge-unwise-bid-succeeds.html | Bridge Fisher to Get Another Crack C At the World Open Pair Title | By Alan Truscott | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archiv es/british-museums-charging-patrons-veteran-tradition-is-ended-after.html | BRITISH MUSEUMS CHARGINGPATRONS | By Richard Eder Special to The New York Times | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archiv es/broker-charges-bank-with-fraud-shearson-suits-allegations-denied-by.html | BROKER CHARGES BANK WITH FRAUD | By Michael C Jensen | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archiv es/broker-charges-bank-with-fraud.html | BROKER CHARGES BANK WITH FRAUD | By Michael C Jensen | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archiv es/byrne-names-ann-klein-chief-of-state-institutions.html | Byrne Names Ann Klein Chief of State Institutions | By Ronald Sullivan Special to The New York Times | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archiv es/canada-to-regulate-campaign-financing-canadian-house-approves-bill.html | Canada to Regulate Campaign Financing | By William Borders Special to The New York Times | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archiv es/canada-to-regulate-campaign-financing.html | Canada to Regulate Campaign Financing | By William Borders Special to The New York Times | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archiv es/chanel-in-adolfos-spring-fashion-talk-chanel-is-evident-pleats-for.html | FASHION TALK | By Bernadine Morris | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archiv es/corporate-bonds-mark-quiet-day.html | CORPORATE BONDS MARK QUIET DAY | By Douglas W Cray | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archiv es/council-reforms-proposed-by-troy-plan-would-increase-power-of-his.html | COUNCIL REFORMS PROPOSED BY TROY | By John Darnton | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archiv es/dealers-see-panic-buying-in-long-lines-for-gasoline-dealers.html | Dealers See Panic Buying In Long Lines for Gasoline | By Peter Kihss | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archiv es/dealers-see-panic-buying.html | Dealers See Panic Buying | By Peter Kihss | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archiv es/december-retail-sales-up.html | December Retail Sales Up | By Isadore Barmash | RE0000868656 | 2002-07-11 | B00000893787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/drama-tic-military-shifts-in-china-regional-power-weakened.html | Dramatic Military Shifts in China | By Tillman Durdin Special to The New York Times | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/drivers-waiting-to-fill-empty-tanks-pour-out-their-many-tales-of.html | Drivers Waiting to Fill Empty Tanks Pour Out Their Many Tales of Woe | By Michael T Kaufman | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/drivers-waiting-to-fill-empty-tanks-pour-out-their-many-tales-of.html | Drivers Waiting to Fill Empty Tanks Pour Out Their Many Tales of Woe | By Michael T Kaufman | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/drop-in-margin-a-factoroil-issues-gain-from-65-per-cent-to-50-dow.html | Drop in Margin a FactorOil Issues Gain | By Vartanig G Vartan | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/dutch-will-clear-shipments-of-oil-slated-for-belgium-dutch-to-clear.html | Dutch Will Clear Shipments of Oil Slated for Belgium | By Paul Kemezis Special to The New York Times | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/energy-ideas-set-by-kuhn-kuhn-tells-his-ideas-on-energy.html | Energy Ideas Set By Kuhn | By Anthony Ripley Special to The New York Times | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/experts-believe-a-renewed-middle-east-war-could-be-wider-and.html | Experts Believe a Renewed Middle East War Could Be Wider and Deadlier | By Drew Middleton | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/film-maker-records-religion-in-america-for-tv-speaking-in-tongues.html | Film Maker Records Religion in America for TV | By Edward B Fiske | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/flanders-3-9-ages-to-cheers-in-oneill-play-melody-of-speech-listen.html | Flanders 39 Ages to Cheers in ONeill Play | By George Gent | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/gas-data-aid-skiers-in-poconos.html | Gas Data Aid Skiers In Poconos | By Michael Strauss Special to The New York Times | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/gm-workers-call-layoffs-a-death-knell-for-big-car-linden-plant.html | GM Workers Call Layoffs A Death Knell for Big Car | By Frank J Prial Special to The New York Times | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/gm-workers-say-layoffs-in-linden-presage-an-end-to-big-american-car.html | GM Workers Say Layoffs in Linden Presage an End to Big American Car | By Frank J Prim Special to The New York Times | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/good-guy-in-town-william-charles-virdon.html | Good Guy in Town William Charles Virdon | By Gerald Eskenazi | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/gracie-mansion-gets-a-beame-look-a-house-in-transition-taken-on-a.html | Gracie Mansion Gets a Beame Look | By Marcia Chambers | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/grandfather-frost-warms-young-heartsin-soviet-giggles-and-hugs.html | Grandfather Frost Warms Young Hearts in Soviet | By Christopher S Wren Special to The New York Times | RE0000868656 | 2002-07-11 | B00000893787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/henri-the-other-filion-savors-his-3-victory-night-at-roosevelt.html | Henri the Other Filion Savors His 3Victory Night at Roosevelt | By Joe Nichols Special to The New York Times | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/henri-the-other-filion-savors-his-3-victorynight-at-roosevelt.html | Henri the Other Filion Savors His 3Victory Night at Roosevelt | By Joe Nichols Special to The New York Times | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/hospital-delays-admitting-exisraelimilitary-leader-general-after.html | Hospital Delays Admitting ExIsraeli Military Leader | By Max H Seigel | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/humor-about-qaddafi-strains-libyaitaly-tie-2-humorists-wrote.html | Humor About gaddafi Strains LibyaItaly Tie | By Paul Hofmann Special to The New York Times | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/irish-rated-no-1-but-falter-on-tv.html | Irish Rated No 1 But Falter on TV | By Neil Anidur | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/israelis-obstruct-supplies-for-egypts-sinai-forces-first-since.html | Israelis Obstruct Supplies For Egypts Sinai Forces | By Raymond H Anderson Special to The New York Times | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/israelis-obstruct-supplies-for-egypts-sinai-forces.html | Israelis Obstruct Supplies For Egypts Sinai Forces | By Raymond H Anderson Special to The New York Times | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/japanese-millionaires-buy-miro-paintings-not-fame.html | Japanese Millionaires Buy Miro Paintings Not Fame | By Fox Butterfield Special to The New York Times | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/jury-selected-in-carpi-murder-trial-arguments-to-open-monday-in.html | Jury Selected in Carpi Murder Trial Arguments to Open Monday in Trenton | By Donald Janson Special to The New York Times | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/kan-is-brooklyn-museums-acting-head.html | Kan Is Brooklyn Museums Acting Head | By Grace Glueck | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/market-place-option-trading-record.html | Market Place One Mans Way To Turn Profit | By Robert Metz | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/mci-granted-injunction-in-suit-against-att-mci-wins-round-in-suit.html | MCI Granted Injunction In Suit Against AT T | By Gene Smith | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/multimilliondollar-bet-ring-is-raided.html | MultimillionDollar Bet Ring Is Raided | By Edward Hudson | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/nix0n-is-planning-appeal-on-energy-to-20-countries.html | NIX0N IS PLANNING APPEAL ON ENERGY TO 20 COUNTRIES | By R W Apple Jr Special to The New York Times | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/nixon-is-planning-appeal-on-energy-to-20-countries-kissinger-says.html | NIXON IS PLANNING APPEAL ON ENERGY TO 20 COUNTRIES | By R W Apple Jr Special to The New York Times | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/olin-and-conalco-complete-a-deal-126million-sale-includes-several-a.html | OLIN AND CONALCO COMPLETE A DEAL | By Alexander R Hammer | RE0000868656 | 2002-07-11 | B00000893787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/opera-a-new-lindoro-di-giuseppe-in-litaliana-role-uses-lighter.html | Opera A New Lindoro | By Allen Hughes | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/our-truckers-gone-but-his-boss-knows-a-place.html | Our Truckers Gone but His Boss Knows a Place | By John L Hess | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/parttime-student-20-raped-in-empty-bmt-bowery-station-forced-to.html | PartTime Student 20 Raped In Empty BMT Bowery Station | By Alfred E Clark | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/poll-finds-public-support-for-press-as-adversary-to-government.html | Poll Finds Public Support for Press as Adversary to Government | By Martin Arnold | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/preparing-for-the-future.html | Preparing for the Future | By Peter G Peterson | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/price-depends-on-whether-oil-is-old-new-foreign-or-domestic.html | Price Depends on Whether Oil Is Old New Foreign or Domestic | By William D Smith | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/prices-of-wheat-move-up-slightly-march-contract-is-at-555-copper.html | PRICES OF WHEAT MOVE UP SLIGHTLY March Contract Is at 555 Copper Gains Sharply | By Elizabeth M Fowler | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/rainstorm-washes-out-crosby-golf.html | Rainstorm Washes Out Crosby Golf | By Lincoln A Werden Special to The New York Times | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/religious-party-courted-in-israel-with-its-plurality-cut-labor.html | RELIGIOUS PARTY COURTED IN ISRAEL | By Terence Smith Special to The New York Times | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/return-of-hughes-deemed-unlikely-us-aide-notes-failure-to-extradite.html | RETURN OF HUGHES DEEMED UNLIKELY | By John M Crewdson Special to The New York Times | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/rheingold-brewery-held-ready-to-close.html | Rheingold Brewery Held Ready to Close | By Glenn Fowler | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/screen-outrageous-films-serves-outrage-poorly.html | Screen Outrageous Films Serves Outrage Poorly | By Vincent Canby | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/silent-nights-ahead.html | Silent Nights Ahead | By Howard Blum | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/smaller-may-be-better-campbell-says-of-halls-the-pop-life.html | The Pop Life | By Ian Dove | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/soul-city-n-c-is-moving-from-dream-stage-to-reality-things-going.html | Soul City N C Is Moving From Dream Stage to Reality | By Wayne King Special to The New York Times | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archives/spanish-changes-favor-rightists-new-premiers-sweeping-cabinet.html | SPANISH CHANGES FAVOR RIGHTISTS | By Henry Giniger Special to The New York Times | RE0000868656 | 2002-07-11 | B00000893787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archiv es/the-suburban-carpool-even-more-vital-today-privacy-forget-it-the.html | The Suburban Car Pool Even More Vital Today | By Georgia Dullea Special to The New York Times | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archiv es/to-clemson-a-bad-day-for-soccer.html | To Clemson A Bad Day For Soccer | By Alex Yannis Special to The New York Times | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archiv es/top-military-men-replaced-by-peron-the-new-commander.html | Top Military Men Replaced by Peron | By Jonathan Kandell Special to The New York Times | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archiv es/tv-on-college-money-crunch-and-the-right-to-die.html | TV On College Money Crunch and the Right to Die | By John J OConnor | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archiv es/upsala-is-looking-up-new-jersey-sports.html | New Jersey Sports | By Jim Furlong Special to The New York Times | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archiv es/when-seconds-count.html | When Seconds Count | By Anthony V Mercaldi | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archiv es/wilson-asks-more-power-to-handle-fuel-shortage-wilson-outlines.html | Wilson Asks More Power To Handle Fuel Shortage | By Francis X Clines Special to The New York Times | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archiv es/wilson-outlines-energy-program-will-seek-added-authority-to.html | WILSON OUTLINES ENERGY PROGRAM | By Francis X Clines Special to The New York Times | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archiv es/wood-field-and-stream-on-menhaden.html | Wood Field and Stream On Menhaden | By Nelson Bryant | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archiv es/yankees-name-virdon-expirate-as-manager-yanks-give-up-waiting-for.html | Yankees Name Virdon ExPirate as Manager | By Dave Anderson | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/4/1974 | https://www.nytimes.com/1974/01/04/archiv es/yankees-name-virdon-expirate-as-manager.html | Yankees Name Virdon ExPirate as Manager | By Dave Anderson | RE0000868656 | 2002-07-11 | B00000893787 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archiv es/500-londoners-find-a-little-bit-of-paris-with-homedelivered-wine.html | WINE TALK 500 Londoners Find a Little Bit of Paris With HomeDelivered Wine | By Frank J Prial | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archiv es/a-london-district-learns-about-the-dole-london-district-learning.html | A London District Learns About the Dole | By Richard Eder Special to The New York Times | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archiv es/a-london-district-learns-about-the-dole.html | A London District Learns About the Dole | By Richard Eder Special to The New York Times | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archiv es/air-force-cancels-junket-by-general-to-save-gasoline.html | Air Force Cancels Junket by General To Save Gasoline | By John W Finney Special to The New York Times | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archiv es/air-force-cancels-junket-by-generat-to-save-gasoline.html | Air Force Cancels Junket by General To Save Gasoline | By John W Finney Special to The New York Times | RE0000868655 | 2002-07-11 | B00000893786 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/airlines-say-cost-of-fuel-may-cause-bankruptcies-airlines-warn-of.html | Airlines Say Cost of Fuel May Cause Bankruptcies | By Richard Witkin | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/airlines-say-cost-of-fuel-may-cause-bankruptcies-resentment.html | Airlines Say Cost of fuel May Cause Bankruptcies | By Richard Within | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/airlines-say-cost-of-fuel-may-cause-bankruptcies.html | Airlines Say Cost of Fuel May Cause Bankruptcies | By Richard Witkin | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/antiques-how-one-pewter-collection-got-started-chance-encounter-did.html | Antiques How One Pewter Collection Got Started | By Rita Reif Special to The New York Tithes | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/art-neglected-dufy-is-back.html | Art Neglected Duly Is Back | By Hilton Kramer | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/as-italian-as-apple-pie-and-baseball.html | As Italian as Apple Pie and Baseball | By Ralph J Perrotta | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/ashow-celebrating-vew-york-talent.html | A Show Celebrating New York Talent | By James R Mellow | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/behind-jakartas-veneer-of-modernity-poverty-filth-and-illiteracy.html | Behind Jakartas Veneer of Modernity Poverty Filth and Illiteracy | By Sydney H Schanberg Special to The New York Times | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/bonds-for-sports-complex-get-lowermedium-rating-bonds-for-sports.html | Bonds for Sports Complex Get LowerMedium Rating | By John H Allan | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/bonds-for-sports-complex-getlowwermedium-rating-designation-of-the.html | Bonds for Sports Complex GetLowerMedium Rating | By John H Allan | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/boys-and-girls-together.html | Boys and Girls Together | By Tom Johnson | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/bridge-solidity-often-gives-a-bidder-better-support-than-length.html | Bridge Solidity Often Gives a Bidder Better Support Than Length | By Alan Truscott | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/brooklyns-broadway-joe-is-hunted-by-arson-squad-400-arrests-a-year.html | Brooklyns Broadway Joe Is Hunted by Arson Squad | By Mary Breasted | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/brooklyns-broadway-joe-is-hunted-by-arson-squad-what-the-firemen.html | Brooklyns Broadway Joe Is Hunted by Arson Squad | By Mary Breasted | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/burch-will-meet-consumer-groups-160-organizations-set-up-talk-on.html | BURCH WILL MEET CONSUMER GROUPS | By Les Brown | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/but-why-the-epidemic-it-could-be-as-simple-as-making-do-wont-do.html | But Why the Epidemic It Could Be as Simple as Making Do Wont Do | By Steven V Roberts Special to The New York Times | RE0000868655 | 2002-07-11 | B00000893786 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/cabbies-stage-brooklyn-blockade-over-fuel-crisis-delivery-arrives.html | Cabbies Stage Brooklyn Blockade Over Fuel Crisis | By Edward C Burks | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/callender-goes-to-city-hall-about-a-job.html | Callender Goes to City Hall About a Job | By Alfonso A Narvaez | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/cattle-price-up-the-daily-limit-analysts-see-more-increases-in-the.html | CATTLE PRICE UP THE DAILY LIMIT | By Elizabeth M Fowler | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/chicago-fans-welcome-dylan-in-first-tour-stop-some-empty-seats.html | Chicago Fans Welcome Dylan in First Tour Stop | By William E Farrell Special to The New York Times | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/china-is-increasing-oil-export-deals-deliveries-for-1974-expected.html | China Is Increasing OilExport Deals | By Joseph Lelyveld Special to The New York Times | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/china-is-increasing-oilexport-deals.html | China Is Increasing OilExport Deals | By Joseph Lelyveld Special to The New York Times | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/cia-chief-scores-order-by-court-to-give-up-data-expert-advice.html | CIA Chief Scores Order By Court to Give Up Data | By Lesley Oelsner Special to The New York Times | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/city-asked-for-8million-to-pay-for-outofstate-trash-disposal-the.html | City Asked for 8Million to Pay For OutofState Trash Disposal | By Edward Ranzal | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/city-businessmen-more-pessimistic-survey-finds-they-expect.html | CITY BUSINESSMEN MORE PESSIMISTIC | By Isadore Barmash | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/coal-gasification-process-for-pilot-plant-is-patented.html | Coal Gasification Process for Pilot Plant Is Patented | By Stacy V Jones Special to The New York Times | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/complex-process-is-used-in-allotting-stations-fuel-a-key.html | Complex Process Is Used In Allotting Stations Fuel | By Glenn Fowler | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/controlling-the-boom-in-vermont.html | Controlling the Boom in Vermont | By Thomas P Salmon | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/court-lifts-ban-on-paper-strike-printers-win-right-to-take-job.html | COURT LIFTS BAN ON PAPER STRIKE | By Damon Stetson | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/court-rules-districting-in-3-boroughs-is-subject-to-racial-fairness.html | COURT RULES DISTRICTING IN 3 BOROUGHS IS SUBJECT TO RACIAL FAIRNESS TEST | By Warren Weaver Jr Special to The New York Times | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/deadlock-on-aviation-pact.html | Deadlock on Aviation Pact | By Fox Butterfield Special to The New York Times | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/delaware-river-port-unit-to-weigh-censuring-chief-letter-cited-also.html | Delaware River Port Unit To Weigh Censuring Chief | By Donald Janson Special to The New York Times | RE0000868655 | 2002-07-11 | B00000893786 |

| | | | | | |
|---|---|---|---|---|---|
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/demand-for-divorce-brings-laws-to-make-it-easierand-cheaper.html | Demand for Divorce Brings Laws to Make It Easier and Cheaper | By Wayne King | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/driver-exposes-cheating-gas-pumps-complaints-increase-an-experiment.html | Driver Exposes Cheating Gas Pumps | By Roy R Silver Special to The New York Times | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/drivers-face-a-another-weekend-of-lines-and-rising-fuel-prices-im.html | Drivers Face Another Weekend Of Lines and Rising Fuel Prices | By Paul L Montgomery | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/drivers-will-get-full-data-give-detailc-to-drivers-judge-says.html | Drivers Will Get Full Data | By Gerald Eskenazi | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/drivers-will-get-full-data-give-details-to-drivers-judge-says.html | Drivers Will Get Full Data | By Gerald Eskenazi | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/egypts-arts-glorifying-october-shop-windows-and-taxis-wreckage-of.html | Egypts Arts Glorifying October | By Raymond H Anderson Special to The New York Times | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/georgia-to-hang-dr-king-portrait-blacks-will-be-honored-for-first.html | GEORGIA TO HANG DR KING PORTRAIT | By B Drummond Ayres Jr Special to The New York Times | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/kissinger-cites-progress-after-session-with-dayan-thoughts-and.html | Kissinger Cites Progress After Session With Dayan | By Bernard Gwertzman Special to The New York Times | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/lawyer-for-president-james-draper-st-clair-willing-to-work.html | Lawyer for President James Draper St Clair | By John Kifner Special to The New York Times | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/major-commercial-banks-cut-prime-rates-to-934-calculation-formula.html | Major Commercial Banks Cut Prime Rates to 9 | By Douglas W Cray | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/market-place-4-funds-seek-new-managers.html | Market Place 4 Funds Seek New Managers | By Robert Metz | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/moscow-critical-of-us-arms-chief-calls-schlesingers-budget-request.html | MOSCOW CRITICAL OF US ARMS CHIEF | By Hedrick Smith Special to The New York Times | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/mrs-dodges-will-fought-by-own-animal-shelter.html | Mrs Dodges Will Fought By Own Animal Shelter | By Richard Phalon Special to The New York Times | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/mt-vernon-schools-guilty-of-bias-in-the-assignment-of-black.html | Mt Vernon Schools Guilty of Bias In the Assignment of Black Teachers | ByJames Feron Special to The New York Times | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/music-leinsdorf-at-the-philharmonic.html | Music Leinsdorf at the Philharmonic | By Harold C Schonberg | RE0000868655 | 2002-07-11 | B00000893786 |

| | | | | | |
|---|---|---|---|---|---|
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/new-chief-executive-at-pennsy-named-in-management-changes-langdon.html | New Chief Executive at Pennsy Named in Management Changes | By Robert Ebedingfield | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/nixon-rejects-subpoenas-from-senate-committee-for-500-tapes-and.html | NIXON REJECTS SUBPOENAS FROM SENATE COMMITTEE FOR 500 TAPES AND PAPERS STAFF SHAKEN UP Buzhardt and Garment Are Off Watergate Defense Team | By R W Apple Jr Special to The New York Times | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/oil-imports-show-big-drop-in-week-further-decline-in-january.html | OIL IMPORTS SHOW BIG DROP IN WEEK | By Edward Cowan Special to The New York Times | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/orrs-two-goals-rally-bruins-to-42-triumph-over-rangers.html | Orrs Two Goals Rally Bruins To 42 Triumph Over Rangers | By John S Radosta | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/pop-music-dylan-myth-singer-returns-to-stage-with-the-band-and.html | Pop Music Dylan Myth | By John Rockwell Special to The New York Times | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/posner-will-run-for-reelection-assemblyman-changes-mind-about.html | POSNER WILL RUN FOR REELECTION | By Thomas P Ronan | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/record-quarter-net-listed-by-offshore.html | Record Quarter Net Listed by Offshore | By Clare M Reckert | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/reynolds-raising-aluminum-prices-increase-follows-december-advance.html | REYNOLDS RAISING ALUMINUM PRICES | By Gerd Wilcke | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/school-board-1-is-ousted-by-court-anker-in-charge-6-hmid-uft.html | School Board 1 Is Ousted By Court | By Leonard Buder | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/schools-to-stick-to-coalburning-drop-plans-to-convert-400-buildings.html | SCHOOLS TO STICK TO COALBURNING | By Nancy Hicks | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/senate-democrats-keep-courtesy-rulel.html | Senate Democrats Keep Courtesy Rule | By Joseph F Sullivan Special to The New York Times | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/singles-bars-swing-into-the-suburbs-swinging-singles-bars-are.html | Singles Bars Swing Into the Suburbs | By Michael Knight Special to The New York Times | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/singles-bars-swing-into-the-suburbs.html | Singles Bars Swing Into the Suburbs | By Michael Knight Special to The New York Times | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/solzhenitsyn-quoted-as-saying-he-expects-arrest-over-book-conversed.html | Solzhenitsyn Quoted as Saying He Expects Arrest Over Book | By Nan Robertson Special to The New York Times | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/st-louis-u-retains-soccer-title-fullbacks-aid-goalie.html | St Louis U Retains Soccer Title | By Alex Yannis Special to The New York Times | RE0000868655 | 2002-07-11 | B00000893786 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archiv es/stocks-continue-to-gain-on-amex.html | STOCKS CONTINUE TO GAIN ON AMEX | By James J Nagle | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archiv es/telex-wants-ibm-cited-for-contempt-telex-is-seeking-ibm-suit-action.html | Telex Wants Cited for Contempt | By William D Smith | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archiv es/the-emperor-goes-public.html | The Emperor Goes Public | By Russell Baker | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archiv es/the-horror-of-banking-books-of-the-times.html | Books of The Times | By Gerald Gold | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archiv es/to-liza-with-a-z-new-york-is-still-the-big-apple-apprentice-with.html | To Liza With a Z New York Is Still the Big Apple | By Tom Buckley | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archiv es/tv-american-religious-experience-series-on-channel-13-starts.html | TV American Religious Experience | By John J OConnor | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archiv es/ukrainians-plead-for-an-old-church-other-closing-reported-built-by.html | Ukrainians Plead for an Old Church | By Christopher S Wren Special to The New York Times | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archiv es/us-investments-upset-canadians-ottawa-eager-to-implement-law.html | US INVESTMENTS UPSET CANADIANS | By William Borders Special to The New York Times | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archiv es/us-jobless-rate-4-rose-in-december-to-49o-from-47-impact-of-energy.html | US JOBLESS RATE ROSE IN DECEMBER TO 49 FROM 47 | By Edwin L Dale Jr Special to The New York Times WASHINGTON Jan 4 | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archiv es/us-jobless-rate-rose-in-degember-to-49-from-47-impact-of-energy.html | US JOBLESS RATE ROSE IN DECEMBER TO 49 FROM 47 | By Edwin L Dale Jr Special to The New York Times | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archiv es/us-jobless-rate-rose-in-degember-to-49-from-47oi-impact-of-energy-s.html | US JOBLESS RATE ROSE IN DECEMBER TO 49 FROM IN | By Edwin L Dale Jr Special to The New York Times | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archiv es/vietnamese-reach-accord-on-prisoners-thieu-says-war-resumes.html | Vietnamese Reach Accord on Prisoners | By James F Clarity Special to The New York Times | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archiv es/voluntary-hospitals-here-raise-rate-5-to-31-a-day-blue-cross.html | Voluntary Hospitals Here Raise Rate 5 to 31 a Day | By Max H Seigel | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archiv es/voluntary-hospitals-here-raise-rate-5-to-31-a-day.html | Voluntary Hospitals Here Raise Rate 5 to 31 a Day | By Max H Seigel | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archiv es/we-regret-his-departure.html | We Regret His Departure | By C L Sulzberger | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archiv es/wilson-is-seeking-imortgage-ghange-wants-legislation-requiring.html | WILSON IS SEEKING MORTGAGE CHANGE | By Francis X Clines | RE0000868655 | 2002-07-11 | B00000893786 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/5/1974 | https://www.nytimes.com/1974/01/05/archives/wilson-names-appellate-chief-here-mayors-dear-friend.html | Wilson Names Appellate Chief Here | By Linda Greenhouse | RE0000868655 | 2002-07-11 | B00000893786 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/-scoop-jackson-his-issues-have-come-of-age.html | scoopJackson His Issues Have Come of Age | By Linda Charlton | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/2-aussie-girls-snap-swim-mark.html | 2 Aussie Girls Snap Swim Mark | By United Press International | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/a-2d-career-social-service-a-2d-career-social-service.html | A 2d Career Social Service | By Ernest Holsendolph | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/a-black-bank-in-harlem-finds-the-road-rocky-a-black-bank-in-harlem.html | A Black Bank In Harlem Finds The Road Rocky | By Janet Spencer | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/a-case-study-in-aid-at-xerox-case-study-in-aid-at-xerox.html | A Case Study in Aid at Xerox | By Nathaniel C Nash | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/a-cellist-in-search-of-repertory-a-cellist.html | A Cellist in Search of Repertory | By Raymond Ericson | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/a-gathering-storm-over-that-other-canal.html | A gathering storm over | By Richard Hudson | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/a-jealous-suitor-hired-a-killer-to-slay-girlfriend-police-say.html | A Jealous Suitor Hired a Killer To Slay Girlfriend Police Say | By Alfred E Clark | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/a-new-retreat-for-the-richsurrounded-by-tumbledown-shacks-into-the.html | A New Retreat for the RichSurrounded by Tumbledown Shacks | By Judy Klemesrud Special to The New York Times | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/a-premed-course-helps-minorities-she-felt-lucky.html | A PREMED COURSE HELPS MINORITIES Connecticut College Offers Qualification Credits | By Lawrence Fellows Special to The New York Times | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/a-relaxed-dylan-sings-in-chicago-60s-troubadour-and-band.html | A RELAXED DYLAN SINGS IN CHICAGO | By John Rockwell Special to The New York Times | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/a-shoestring-cruise-on-the-sea-of-cortes-passengers-cheer.html | A Shoestring Cruise On the Sea of Cortes | By Lloyd H Wilkins | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/a-specter-of-recession-specter-of-recession-pervades-u-s.html | A Specter of Recession | By Robert H Phelps | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/acrostic-puzzle.html | Acrostic puzzle | By Thomas H Middleton | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/ahs-a-meeting-sees-smooth-sailing-horse-show-news.html | AH S A Meeting Sees Smooth Sailing | By Ed Corrigan | RE0000868661 | 2002-07-11 | B00000893793 |

| | | | | | |
|---|---|---|---|---|---|
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/all-professors-learning-relevant-economics-education-medicine-media.html | IdeasTrends Education Medicine Media Oceanography Ethology | By Iver Peterson | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/america-in-legend-folklore-from-the-colonial-period-to-the-present.html | America In Legend | By Joseph McElroy | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/american-sikh-faces-courtmartial-for-failing-to-remove-beard-and.html | American Sikh Faces CourtMartial for Failing to Remove Beard and Turban | By Eleanor Blau | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/an-uneasy-grenada-to-get-independence-mounting-resistance-permits.html | An Uneasy Grenada To Get Independence | By David Binder Special to The New York Times | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/and-for-detroit-throw-money-into-small-cars.html | And for Detroit Throw Money Into Small Cars | Agis Salpukas | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/ans-to-give-full-buyback-report-numismatics.html | Numismatics | By Herbert C Bardes | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/around-the-garden.html | AROUND THE Garden | By Joan Lee Faust | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/article-1-no-title-suit-filed-by-three.html | MINORITIES ASPIRE TO ROONEYS SEAT Expect Ruling on Districting to Help in the Election of Black or Puerto Rican | ByThomas P Ronan | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/article-3-no-title.html | Article 3  No Title | By Stewart S Cort | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/article-4-no-title.html | Article 4  No Title | By Robert W Sarnoff | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/article-5-no-title.html | Article 5  No Title | By Kemmons Wilson | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/at-last-all-of-caruso-recordings.html | Recordings At Last All of Caruso | By David Hamilton | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/auto-men-thinking-small-auto-makers-think-small.html | Auto Men Thinking Small | By Agis Salpukas | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/auto-racing-sponsors-awaiting-clear-track-budgets-not-energy-to.html | Auto Racing Sponsors Awaiting Clear Track | By Michael Katz | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/bakery-is-the-frosting-for-a-restaurant.html | Bakery Is the Frosting for a Restaurant | By Helen Silver Special to The New York Times | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/beame-bets-on-cavanagh-as-top-aide-pleased-but-not-afraid.html | Beame Bets on Cavanagh as Top Aide | By Murray Schumach | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/beame-has-job-for-dinkins-if-he-settles-tax-problem-beame-has-a-job.html | Beame Has Job for Dinkins If He Settles Tax Problem | By Murray Schumach | RE0000868661 | 2002-07-11 | B00000893793 |

| | | | | | |
|---|---|---|---|---|---|
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/beginning-the-year-of-many-judgments-congressional-inquiry.html | A Status Report on the Watergate Inquiries | David E Rosenbaum | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/boucher-the-perfect-professional-art.html | Art | By John Canaday | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/bridge-generation-gap.html | Bridge | By Alan Truscott | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/broadway-theaters-under-pressure-this-season-58-productions-were.html | Broadway Theaters Under Pressure | By Ernest Dickinson | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/brush-roller-or-pad-home-improvement.html | Home Improvement Brush Roller or Pad | By Bernard Gladstone | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/bucyk-scores-4-bruin-goals-in-62-romp-over-islanders.html | Bucyk Scores 4 Bruin Goals In 62 Romp Over Islanders | By Parton Reese Special to The New York Times | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/builders-halted-in-new-hebrides-caught-in-the-middle.html | BUILDERS HALTED IN NEW HEBRIDES | By Robert Trumbull Special to The New York Times | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/businessmen-feel-ennui-over-nixon-business-assessing-nixon-shows.html | Businessmen Feel Ennui Over Nixon | By Clifton Daniel | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/byrne-is-asked-to-make-panel-on-women-more-effective-a-confusing.html | Byrne Is Asked to Make Panel on Women More Effective | By Norma Harrison Special to The New York Times | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/byrnes-cabinet-nearing-completion-crucial-appointments.html | Byrnes Cabinet Nearing Completion | By Ronald Sullivan Special to The New York Times | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/charges-against-nixon-called-justified-by-79-in-poll-of-impeachment.html | Charges Against Nixon Called Justified By 79 in Poll of Impeachment Reaction | By Bill Kovach Special to The New York Times | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/chess-meat-or-poison-its-still-an-isolated-center-pawn.html | Chess Meat or Poison Its Still An Isolated Center Pawn | By Robert Byrne | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/childcare-bias-conceded-in-suit-state-constitution-cited-placement.html | CHILDCARE BIAS CONCEDED IN SUIT Placement by Religion Cited in Consent Judgment | By Peter Kihss | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/city-dismantling-its-health-agency.html | CITY DISMANTLING ITS HEALTH AGENCY | By Glenn Fowler | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/coast-suit-raises-powerrate-issue-state-commission-sued.html | COAST SUIT RAISES POWERRATE ISSUE | By Gladwin Hill Special to The New York Times | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/coleman-young-black-mayor-of-detroit-sounds-notes-of-unity-and.html | Coleman Young Black Mayor of Detroit Sounds Notes of Unity and Harmony at Inaugural Celebration | By William K Stevens Special to The New York Times | RE0000868661 | 2002-07-11 | B00000893793 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/commuters-switching-to-buses-and-trains-commuters-switching-to.html | Commuters Switching To Buses and Trains | By Philip Wechsler Special to The New York Times | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/controls-prelude-to-shortages-a-call-for-the-end-of-wage-and-price.html | Controls Prelude to Shortages | By Arthur M Wood | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/cornell-regains-prestige-for-eastern-college-sixes.html | Cornell Regains Prestige For Eastern College Sixes | By Arthur Kaminsky | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/dance-for-modern-dance-a-good-year.html | Dance | By Clive Barnes | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/dance-hawkins-in-greek-dreams-by-anna-kisselgoff.html | Dance Hawkins in Greek Dreams | By Anna Kisselgoff | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/dayan-ends-trip-to-us-with-hope-for-a-peace-step-limited-to.html | DAYAN ENDS TRIP TO US WITH HOPE FOR A PEACE STEP | By Bernard Gwertzman Special to The New York Times | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/daylight-time-begins-yearround-daylight-saving-begins.html | Daylight Time Begins | By Harold M Schmeck Jr | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/demand-for-oil-tax-challenges-mills.html | Demand for Oil Tax Challenges Mills | By Eileen Shanahan | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/despite-trials-hope-is-strong.html | Despite Trials Hope Is Strong | By Thomas E Mullaney Business and Financial Editor | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/detroit-cyclical-swings-pack-a-punch-detroit-those-cyclical-swings.html | DETROIT | By William K Stevens | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/dining-out-in-jersey-by-jean-hewitt.html | Dining Out in Jersey | By Jean Hewitt | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/disagreeable-squeeze-foreign-affairs.html | Disagreeable Squeeze | By C L Sulzberger | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/disputed-city-a-huge-wilderness-project-in-florida.html | Disputed City A Huge Wilderness Project in Florida | By Jon Nordheimer Special to The New York Times | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/does-new-math-add-up-new-math.html | Does new math add up | By Frank Kendig | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/drama-a-teaching-tool-less-absenteeism.html | Drama A Teaching Tool | By Jeffrey D Perlman Special to The New York Times | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/earnings-decline-is-under-way.html | Earnings Decline Is Under Way | By Peter C Manus | RE0000868661 | 2002-07-11 | B00000893793 |

| | | | | | |
|---|---|---|---|---|---|
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/economists-again-in-search-of-relevance-radicals.html | ECONOMICS ROUNDUP Economists Again in Search of Relevance Last Years Forecasting Record Humbling | By Soma Golden | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/educational-gadgetry-the-bloom-is-off-the-boom.html | Educational Gadgetry The loom Is Off the Boom | By Iver Peterson | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/eliminating-the-snags-in-doubleknits-campaign-seeks-to-reverse.html | WORLD OF SEVENTH AVE | By Isadore Barmash | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/emergence-of-the-corporate-conscience-the-conscience-of.html | Emergence of the Corporate Conscience | By Milton Moskowitz | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/energy-not-one-crisis-but-many-the-age-of-continually-rising.html | Energy Not One Crisis But Many | By William D Smith | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/esposito-has-reportedlv-been-under-investigation-for-4-or-5-years.html | Esposito Has Reportedly Been Under Investigation for 4 or 5 Years for Possible IncomeTax Evasion | By Mary Breasted | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/exxon-wins-laurels-in-dog-show.html | Exxon Wins Laurels in Dog Show | By Walter R Fletcher | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/farm-acres-yield-profits-and-doubt.html | Farm Acres Yield | By Seth S King | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/first-1974-major-issue-is-from-un-stamps-show-for-children-scotts.html | Stamps First 1974 Major Issue Is From U N | By Samuel A Tower | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/food-prices-inevitably-will-rise-as-one-economist-said-recently.html | Food Prices Inevitably Will Rise | By C W Cook | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/for-metals-bullish-outlook.html | For Metals Bullish Outlook | By George McManus | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/for-world-trade-oil-shortages-and-economic-slowdowns-spell.html | For World Trade Oil Shortages and Economic Slowdowns Spell Uncertainty | By Edwin L Dale Jr | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/fuel-for-fantasy-ifi-laugh-tis-that-i-may-not-weep.html | Fuel for FantasyIf I Laugh Tis That I May Not Weep | By Edward Cowan | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/future-social-events-like-to-strut.html | Future Social Events | By Russell Edwards | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/gas-station-firing-line-dealers-bear-brunt-of-national-fuel-policy.html | Gas Station Firing Line | By Steven Greenhouse | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/he-wears-the-coat-but-she-chooses-it-at-home-with-abe-and-mary.html | He Wears the Coat But She Chooses It | By Maurice Carroll | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/heavier-capital-financing-looms.html | Heavier Capital Financing Looms | By John H Allan | RE0000868661 | 2002-07-11 | B00000893793 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/holidaywere-we-so-young-theater-openings.html | Holiday Were We So Young | By Walter Kerr | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/home-is-where-you-find-it-even-in-a-former-church-disillusioned.html | Home Is Where You Find It Even in a Former Church | By Muriel Freeman Special to The New York Times | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/housing-despite-critics-to-get-electric-heat-electric-heat-planned.html | Housing Despite Critics To Get Electric Heat | By Robert E Tomasson | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/housing-industry-beset-with-problems.html | Housing Industry Beset With Problems | By Paul Delaney | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/how-the-weather-was-authors-query.html | Something more than reporting | By Paul Showers | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/in-aerospacethrottling-back.html | In AerospaceThrottling Back | By John W Finny | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/in-japan-oil-may-expose-ills-of-growth-japan-haunted-by-growth-ills.html | In Japan Oil May Expose Ills of Growth | By Fox Butterfield | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/in-mass-transit-turnstiles-are-clicking-faster.html | In Mass Transit Turnstiles Are Clicking Faster | By Robert Lindsey | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/intense-fighting-at-suez-reported-israeli-fire-reported-breakdown.html | INTENSE FIGHTING AT SUEZ REPORTED | By Raymond H Anderson Special to The New York Times | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/it-may-be-too-late-to-save-the-city-opera-thanks-to-inflation-the.html | It May Be Too Late To Save the City Opera | By Harold C Schonberg | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/it-pays-to-grow-your-own-vegetables.html | It Pays to Grow Your Own Vegetables | By Nelson Coon | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/john-whitman-to-wed-miss-todd.html | John Whitman to Wed Miss Todd | By Judy Klemesrud Special to The New York Times | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/kansas-city-central-site-for-expansion.html | KANSAS CITY | By B Drummond Ayres Jr | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/kern-is-skijump-victor-in-torger-tokle-tourney.html | Kern Is SkiJump Victor In Torger Tokle Tourney | By Michael Strauss Special to The New York Times | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/latin-mass-of-old-is-luring-catholics-other-chapels-established.html | Latin Mass of Old Is Luring Catholics | By George Dugan Special to The New York Times | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/lawyer-labors-to-turn-workers-into-owners-louis-kelso-preaches-his.html | Lawyer Labors to Turn Workers Into Owners | By Milton Moskowitz | RE0000868661 | 2002-07-11 | B00000893793 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/leaders-assess-courts-decision-on-district-lines-standards-awaited.html | LEADERS ASSESS COURTS DECISION ON DISTRICT LINES | By Linda Greenhouse | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/legal-notices-ruling-is-disputed-in-nassau.html | Legal Notices Ruling Is Disputedin Nassau | By Francis X Clines Special to The New York Times | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/less-is-more-is-practical-i-love-the-simplicity-of-it-all-says.html | Less is more is practical | By Norma Skurka | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/lester-maddoxand-how-to-become-a-oneman-tourist-attraction-topping.html | Lester Maddox And how to Become | By Jonathan Reynolds | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/li-center-helps-women-prepare-for-todays-job-market.html | LI Center Helps Women Prepare for Todays Job Market | By A W Bernsohn Special to The New York Times | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/li-officials-plan-for-albany-session-education-financing-changes.html | LI Officials Plan for Albany Session | By David A Andelman Special to The New York Times | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/lower-east-side-tests-homeowners-lower-east-side-a-test.html | Lower East Side Tests Homeowners | By Carter B Horsley | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/mad-ducks-and-bears-by-george-plimpton-421-pp-new-york-random-house.html | Football people | By Barbara Grizzuti Harrison | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/many-italians-shrug-off-their-wiretapping-scandal-latest-in-long.html | Many Italians Shrug Off Their Wiretapping Scandal Latest in Long History | By Paul Hofmann Special to The New York Times | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/miami-fuel-shortage-hobbles-boom.html | MIAMI | By Jon Nordheimer | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/miller-mccord-lead-golf.html | Miller McCord Lead Golf | By Lincoln A Werden Special to The New York Times | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/miss-edith-rockefeller-fiancee-of-e-c-laird-3d.html | Miss Edith Rockefeller Fiancee of E C Laird 3d | By Judy Klemesrud Special to The New York Times | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/more-equality-how-do-you-keep-the-rich-from-keeping-the-poor-poor.html | How do you keep the rich from keeping the poor poor More Equality By Herbert Gans 261 pp New York Pantheon Books 795 | By Bennett M Berger | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/more-military-aid-sought-for-saigon-cite-violations-by-hanoi.html | MORE MILITARY AID SOUGHT FOR SAIGON | By Leslie H Gelb Special to The New York Times | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/movies-so-they-robbed-a-bank-and-lived-happily-ever-after-the.html | Movies So They Robbed a Bank and Lived Happily Ever After | By Peter Funt | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/mr-nixon-the-wouldbe-kennedy.html | Mr Nixon the WouldBe Kennedy | By Douglas Hallett | RE0000868661 | 2002-07-11 | B00000893793 |

| | | | | | |
|---|---|---|---|---|---|
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/muddling-through-the-shokku-longterm-troubles-catching-up-in.html | Muddling Through the Shokku | By Terry Robards | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/music-why-does-she-conduct-herself-that-way-charlotte-bergen.html | Music Why Does She Conduct Herself That Way | By Allen Hughes | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/new-faces-loin-cast-of-federal-regulators.html | New Faces Join Cast of Federal Regulators | By John D Morris | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/new-forms-of-competition-knock-on-wall-streets-door.html | New Forms of Competition Knock on Wall Streets Door | By Vartanig G Vartan | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/new-hope-for-the-iron-horse.html | New Hope For the Iron Horse | By Tom Wicker | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/new-novel-dance-of-the-assassins-by-m-fagyas-383-pp-new-york-g-p.html | New Novel | By Martin Levin | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/new-orleans-unemployment-mars-growth-new-orleans-job-gloom.html | NEW ORLEANS | By Roy Reed | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/new-york-the-script-calls-for-toughness.html | NEW YORK | By Guy de Jonquieres | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/news-of-the-camera-world.html | News of the Camera World | By Bernard Gladstone | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/news-of-the-screen-chabrol-to-make-2-english-films-bob-merrill.html | News of the Screen | By A H Weiler | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/news-of-the-stage-bad-habits-to-open-at-astor-place-jane-powell-to.html | News of the Stage | By Louis Calta | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/notes-of-a-sumo-wrestling-fan-seeking-a-handhold-ritualistic-acts.html | Notes of a Sumo Wrestling Fan | By Richard Halloran | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/nuclear-power-plants-a-struggle-to-expand.html | Nuclear Power Plants A Struggle to Expand | By Victor K McElheny | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/oil-shale-leasing-to-begin-on-vast-reserves-in-west-few.html | Oil Shale Leasing to Begin On Vast Reserves in West | By James P Sterba Special to The New York Times | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/on-madison-avenue-a-premonition-of-discomforts-but-no-certainty.html | On Madison Avenue A Premonition of Discomforts But No Certainty | By Philip H Dougherty | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/once-again-the-dark.html | Once Againthe Dark | By Margaret Dirabble | RE0000868661 | 2002-07-11 | B00000893793 |

| | | | | | |
|---|---|---|---|---|---|
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/padres-sale-a-hot-potato-for-owners-padres-sale-a-hot-potato-for.html | Padres | By Leonard Koppett Special to The New York Times | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/paper-shortage-plagues-business.html | Paper Shortage Plagues Business | By Gerd Wilcke | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/pathways-to-tax-reform-the-concept-of-tax-expenditures-by-stanley-s.html | When is not taxing spending and when is it not spending Pathways to Tax Reform The Concept of Tax Expenditures By Stanley S Surrey 418 pp Cambridge Mass Harvard University Press 12 | By Boris I Bittker | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/photography-puerto-rico-to-new-york.html | Photography Puerto Rico to New York | By Gene Thornton | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/point-of-view-economic-policy-making-must-change.html | Point of View | By Albert H Cox Jr | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/point-of-view-next-bull-market.html | Point of View | By Morris Cohen | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/possible-citing-of-nixon-as-conspirator-is-described-as-factor-in.html | Possible Citing of Nixon as Conspirator Is Described as Factor in Cox Dismissal | By Seymour M Hersh Special to The New York Times | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/rafters-ringing-in-nutley-church-a-captive-audience.html | Rafters Ringing In Nutley Church | By Piri Halasz Special to The New York Times | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/raiding-the-broker-stocks-short-sales-seen-in-1973-as-chances-for.html | WALL STREET | By Vartanig G Vartan | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/railways-route-to-future-signposts-are-in-conflict.html | Railways | By Robert E Bedingfield | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/raw-materials-flap-washington-report.html | WASHINGTON REPORT Raw Materials Flap | By Edwin L Dale Jr | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/real-choice-is-among-2d-bests.html | Real Choice Is Among 2d Bests | By William Wolman | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/retailers-expect-a-difficult-year-as-shortages-and-other-woes-loom.html | Retailers Expect a Difficult Year as Shortages and Other Woes Loom | By Isadore Barmash | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/retirement-aid-efforts-beyond-the-gold-watch.html | Retirement Aid Efforts Beyond the Gold Watch | By Marylin Bender | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/rheingold-plans-to-shut-a-plant-companys-statement-says-1500-jobs-a.html | REINGOLD PLANS TO SHUT A PLANT Says 1500 Jobs at Brewery in Brooklyn Will Be Lost if No Buyer Is Found | By Emanuel Perlmutter | RE0000868661 | 2002-07-11 | B00000893793 |

| | | | | | |
|---|---|---|---|---|---|
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/royal-rhymesterr-just-above-the-keeper-of-the-swans.html | Just above the Keeper of the Swans | By Auberou Waugh | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/rx-for-language-barrier-nurse-unhappy-with-speech-high-school.html | Rx for Language Barrier | By Alice Murray | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/san-diego-applying-brakes-to-avoid-sprawl.html | SAN DIEGO | By Everett R Holler | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/school-report-draws-criticism-concept-is-viable.html | School Report Draws Criticism | By Gene I Maeroff | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/screen-chicagofilms.html | Screen Chicagofilms | By Nora Sayre | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/service-stations-shut-down-early-an-angry-motorist.html | SERVICE STATIONS SHUT DOWN EARLY | By Paul L Montgomery | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/sewage-complex-advances-total-cost-of-phase-i.html | Sewage Complex Advances | By Ania Savage Special to The New York Times | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/shes-everyones-favorite-grandma.html | Shes Everyones Favorite Grandma | By Peter Schjeldahl | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/solution-for-the-7-bankrupts-throw-money-at-them-the-inducement.html | Saving Railroads and Rethinking Automobiles | By A H Raskin | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/soviet-survey-of-u-s-outlook-point-of-view-decline-in-industrial.html | POINT OF VIEW | By Stanislav Menshikov | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/state-drops-from-7th-to-11th-place-in-the-receipt-of-federal-aid-in.html | State Drops From 7th to 11th Place in the Receipt of Federal Aid in 73 Jersey and Connecticut Also Slip | By Martin Tolchin Special to The New York Times | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/state-will-enforce-controls-on-cable-tv-report-exposed-abuses-state.html | State Will Enforce Controls on Cable TV | By Joseph F Sullivan Special to The New York Times | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/storm-king-plan-stirs-new-dispute-great-problems-feared-attacked.html | Storm King Plan Stirs New Dispute | By Richard Severo | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/student-sells-his-crosswords-no-more-provincialism.html | Student Sells His Crosswords | By William P Barrett Special to The New York Times | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/sunday-observer.html | Sunday Observer | By Russell Baker | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/super-bowls-revisited-far-from-super-no-ride-for-manny.html | Super Bowls Revisited Far From Super | By William N Wallace | RE0000868661 | 2002-07-11 | B00000893793 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/tapes-place-nixon-in-confrontation-talmadge-comment-long-extension.html | TAPES PLACE NIXON IN CONFRONTATION | By David E Rosenbaum Special to The New York Times | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/television-abby-john-nelson-laurance-david-face-the-cameras.html | Television | By John J OConnor | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/television-produces-reality-under-a-magnifying-glass-tool-for.html | The President Was Right | By R W Apple Jr | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/textile-accord-should-settle-import-disputes-worldwide-body-will.html | Textile Accord Should Settle Import Disputes | By Herbert Koshetz | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/textile-industry-fears-market-loss.html | Textile Industry Fears Market Loss | By Herbert Koshetz | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/the-age-of-the-avantgarde-an-art-chronicle-of-19561972-by-hilton.html | The Age of the AvantGarde | By Roger Shattuck | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/the-americans-have-landed-ncaa-playoff-rosters-show.html | The Americans Have Landed N C A A Playoff Rosters Show | By Alex Yannis Special to The New York Times | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/the-critical-point-by-irving-howe-232-pp-new-york-horizon-press-795.html | The Critical Point | By Roger Sale | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/the-eatallyouwant-chinese-diet-stirfried-beef-with-vegetables.html | The eatallyournwant Chinese diet Filling not fattening | By Florence Lin | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/the-economic-scene-reacclaiming-us-power.html | THE ECONOMIC SCENE | By Lee John M | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/the-english-version-of-edited-by-graham-ovenden-with-an.html | The English version of | By Corinne Robins | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/the-eye-of-the-storm-by-patrick-white-608-pp-new-york-the-viking.html | The new novel by the new Nobel Prize winner | By Shirley Hazzard | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/the-last-word-with-a-little-help-from-your-friends-the-last-word.html | With a Little Help From Your Friends | By Richard R Lingeman | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/the-new-and-different-for-the-planting-year-ahead-seed-growers.html | Gardens | By Joan Lee Faust | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/the-new-urban-image-look-down-not-up.html | The New Urban Image Look Down Not Up | By Ada Louise Huxtable | RE0000868661 | 2002-07-11 | B00000893793 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/the-new-womans-survival-catalog-a-womanmade-book-edited-by-kirsten.html | Including a pink Male Chauvinist Pig pillow | By Alix Nelson | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/the-opening-of-the-legislatures.html | The Opening of the Legislatures | By Francis X Clines | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/the-sound-that-sells-a-million-pop.html | Pop The Sound That Sells a Million | By Robert Palmer | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/the-taxing-trials-of-irs-white-house-heat-and-artful-dodging.html | The taxing trials of IRS | By Bob Kuttner | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/the-ten-best-films-of-1973-what-does-a-times-critic-have-in-common.html | The Ten Best Films of 1973 | By Vincent Canby | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/the-terrorist-intellectual-radical-a-political-loser-excitement-of.html | The Sudden Violence Almost Worldwide Will Not End | By John L Hess | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/the-travelers-world-a-builtin-system.html | the travelers world | by Paul J C Friedlander | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/the-year-they-stopped-fueling-around.html | The Year They Stopped Fueling Around | By Steve de Souza | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/there-is-one-surfeit-shortages-not-only-gasoline-andheating-oil-are.html | There Is One Surfeit Shortages | By Harold S Taylor | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/these-players-would-love-a-chance-at-a-fast-break.html | These Players Would Love a Chance at a Fast Break | By Neil Amdur Special to The New York Times | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/they-dont-know-when-theyre-hungry-they-dont-know-when-theyre-full.html | They dont know when theyre hungry They dont know when theyre full | By Richard F Spark | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/todays-commodities-markets-mean-tomorrows-costs.html | Todays Commodities Markets Mean Tomorrows Costs | BY H J Maidenberg | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/tonis-songs-are-for-everyone.html | Jonis Songs Are For Everyone | By Loraine Alterman | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/turnpike-is-pushing-widening-projects-said-it-couldnt-be-done-37.html | Turnpike Is Pushing Widening Projects | By Edward C Burks Special to The New York Times | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/twicetold-tales.html | TwiceTold Tales | By Ann Sperber | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/two-milestones-for-upsala-new-alignment.html | Two Milestones for Upsala | By N M Gerstenzang Special to The New York Times | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/utility-testing-a-new-kind-of-home-that-wastes-no-energy.html | Utility Testing a New Kind of Home That Wastes No Energy | By Gene Smith | RE0000868661 | 2002-07-11 | B00000893793 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/venezuela-and-oil-still-a-us-friend-but-she-intends-to-cash-in.html | Venezuela and Oil | BY Marvine Howe | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/vietcong-say-us-continues-spy-flights.html | Vietcong Say U S Continues Spy Flights | By David K Shipler Special to The New York Times | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/watergate-raises-new-problems-of-giving-and-getting-for-businessmen.html | Watergate Raises New Problems of Giving and Getting for Businessmen | By Michael C Jensen | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/way-to-executive-suite-through-law-school.html | Way to Executive Suite Through Law School | By Jeffrey M Sheppard | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/whats-doing-in-amsterdam.html | Whats Doing in Amsterdam | By Jules B Farber | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/wheres-marcus-welby-when-you-really-need-him.html | Wheres Marcus Welby When You Really Need Him | By James B Comer | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/who-said-happiness-was-size-6-fat-and-happy.html | Who said happiness was Size 6 FAT and happy | By Mary Ann Crenshaw | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/wilson-planning-to-offer-daily-fastaction-lottery-choice-of-bets.html | Wilson Planning to Offer Daily FastAction Lottery | By Francis X Clines | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/wood-field-and-stream-japanese-are-busy-south-american-action-plea.html | Wood Field and Stream | By Nelson Bryant | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/workers-looking-forward-in-anger.html | Workers Looking Forward in Anger | By Philip Shabecoff | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/yes-there-are-people-out-there-who-believe-a-new-tv-series-finds-a.html | Yes There Are People Out There Who Believe | By Charles M Austin | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/youth-once-disaffected-looks-warily-to-business.html | Youth Once Disaffected Looks Warily to Business | By Robert Awright | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/6/1974 | https://www.nytimes.com/1974/01/06/archives/zero-traffic-growth-threatens-airlines-the-challenge-for-1974-will.html | Zero Traffic Growth Threatens Airlines | By Edward E Carlson | RE0000868661 | 2002-07-11 | B00000893793 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/-72-statement-by-ramsey-clark-on-fbi-and-eagleton-disputed.html | 72 Statement by Ramsey Clark On FBI and Eagleton Disputed | By John M Crewdson Special to The New York Times | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/3-city-boroughs-may-be-able-to-avoid-full-scale-redistricting-us.html | 3 City Boroughs May Be Able to Avoid FullScale Redistricting | By David A Andelman | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/4th-tv-network-soon-is-doubted-rand-study-cites-existing-technology.html | 4TH TV NETWORK SOON IS DOUBTED | By George Gent | RE0000868654 | 2002-07-11 | B00000893784 |

| | | | | | |
|---|---|---|---|---|---|
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archiv es/a-health-problem-on-the-reservation.html | A Health Problem on the Reservation | By Phil Primack | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archiv es/about-new-york-bureaucratic-math-more-is-less.html | About New York Bureaucratic Math More Is Less | By John Corry | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archiv es/advertising-upbeat-bond-spots-energy-savers-get-a-battle-hymn.html | Advertising Upbeat Bond Spots | By Philip H Dougherty | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archiv es/artist-who-outlived-his-movement-a-scene-stealer.html | Artist Who Outlived His Movement | By John Canaday | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archiv es/beames-son-blamed-for-fiasco-on-terry-appointment.html | Beames Son Blamed for Fiasco on Terry Appointment | By Frank Lynn | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archiv es/brazils-u-s-jazz-makes-debut.html | Brazils US Jazz Makes Debut | By John S Wilson Special to The New York Times | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archiv es/british-soccer-football-association-cup-third-round.html | British Soccer | By United Press International | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archiv es/brooklyn-stage-going-british.html | Brooklyn Stage Going British | By Mel Gussow | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archiv es/burger-sees-high-court-case-load-doubling-by-1987-if-appalling-mass.html | Burger Sees High Court Case Load Doubling by 1987 if Appalling Mass of Litigation Persists | By Warren Weaver Jr Special to The New York Times | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archiv es/coal-and-oil-and-politics-and-oligopoly.html | Coal and Oil and Politics and Oligopoly | By Arnold Miller | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archiv es/dayan-flies-back-to-israel-after-talks-with-kissinger-on.html | Dayan Flies Back to Israel After Talks With Kissinger on Disengagement | By Bernard Gwertzman Special to The New York Times | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archiv es/death-of-cardiac-victim-raises-dispute-on-ambulance-emergency.html | Death of Cardiac Victim Raises Dispute On Ambulance Emergency Procedures | By Max H Seigel | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archiv es/dim-daylight-cuts-saving-as-time-is-changed-here-dim-daylight.html | Dim Daylight Cuts Saving As Time Is Changed Here | By Laurie Johnston | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archiv es/discoverer-of-comet-lubos-kohoutek.html | Discoverer of Cornet Lubas Kohoutek | By Victor K McElheny | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archiv es/energy-and-food.html | Energy and Food | By Anthony Lewis | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archiv es/energy-bill-to-test-saxbe-commitment-saxbe-view-faces-test-over.html | Energy Bill to Test Saxbe Commitment | By Eileen Shanahan Special to The New York Times | RE0000868654 | 2002-07-11 | B00000893784 |

| | | | | | |
|---|---|---|---|---|---|
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/energy-office-flooded-by-suggestions-with-90-preferring-rationing.html | Energy Office Flooded by Suggestions With 90 Preferring Rationing of Fuel | Special To the New York Times | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/finding-someone-responsible-to-care-for-the-children-some-have-no.html | Finding Someone Responsible to Care for the Children | By Bernadine Morris | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/follow-the-rats-essay.html | Follow the Rats | By William Safire | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/ford-is-hopeful-of-compromise-in-tape-dispute-suggests-senate.html | FORD IS HOPEFUL OF COMPROMISE IN TAPE DISPUTE | By Anthony Ripley Special to The New York Times | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/ford-is-hopeful-of-compromise-in-tape-dispute.html | FORD IS HOPEFUL OF COMPROMISE IN TAPE DISPUTE | By Anthony Ripley Special to The New York Times | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/ftc-studies-ads-disavowing-link-of-eggs-to-heart-disease-injunction.html | FTC Studies Ads Disavowing Link of Eggs to Heart Disease | By Jane E Brody | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/good-american-cookeryan-endangered-species-de-gustibus.html | DE GUSTIBUS | By John L Hess | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/hearingdelayed-on-order-silencing-health-officials-closing-order.html | Hearing Delayed on Order Silencing Health Officials | By Joan Cook Special to The New York Times | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/honda-dealer-sees-benefit-in-the-shortage-honda-dealer-sees.html | Honda Dealer Sees Benefit in the Shortage | By Robert Metz | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/israel-shapes-military-proposal-after-dayans-talks-negotiator-due.html | Israel Shapes Military Proposal After Dayans Talks | By Terence Smith Special to The New York Times | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/jersey-city-plans-broad-renewal-jersey-city-plans-for-broad-but.html | Jersey City Plans Broad Renewal | By Paul Goldberger Special to The New York Times | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/los-angeles-drivers-ha-ve-little-difficulty-finding-fuel-more.html | Los Angeles Drivers Have Little Difficulty Finding Fuel | By Robert A Wright Special to The New York Times | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/mary-lou-williams-on-piano-tailors-style-to-jazz-history.html | Mary Lou Williams on Piano Tailors Style to Jazz History | By John S Wilson | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/midseason-tv-overhaul-puts-burden-of-success-on-abc.html | Midseason TV Overhaul Puts Burden of Success on ABC | By Les Brown | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/miller-posts-70-in-rain-for-208-and-leads-crosby-by-4-strokes.html | Miller Posts 70 in Rain for 208 And Leads Crosby by 4 Strokes | By Lincoln A Werden Special to The New York Times | RE0000868654 | 2002-07-11 | B00000893784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/miss-kearse-spero-winner-bridge-first-woman-to-take-trophy.html | Bridge Miss Kearse Spero Winner First Woman to Take Trophy | By Alan Truscott | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/nets-down-colonels-103100-79369762.html | Nets Down Colonels 103100 | By Al Harvin Special to The New York Times | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/nets-down-colonels-103100.html | Nets Down Colonels 103100 | By Al Harvin Special to The New York Times | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/nuclear-navy-advocates-find-argument-bolstered-by-oil-crisisl.html | Nuclear Navy Advocates Find Argument Bolstered by Oil Crisisl | By John W Finney Special to The New York Times | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/oil-flowing-to-refineries-but-facts-are-hard-to-find-oil-flowing-to.html | Dil Flowing to Refineries But Facts Are Hard to Find | By David Bird Special to The New York Times | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/oil-flowing-to-refineries-but-facts-are-hard-to-find.html | Oil Flowing to Refineries But Facts Are Hard to Find | By David Bird Special to The New York Times | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/pace-of-new-issues-quickens-for-bonds.html | Pace of New Issues Quickens for Bonds | By Douglas W Cray | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/peers-applaud-an-econometricist-econometricist-reaps-applause.html | Peers Applaud an Econometricist | By Soma Golden | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/personal-finance-giving-via-trust-personal-finance.html | Personal Finance Giving Via Trust | By Robert J Cole | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/pittsburghs-mayor-flaherty-a-source-of-alienation-and-affection.html | Pittsburghs Mayor Flaherty a Source of Alienation and Affection Entering 2d Term | By Wayne King Special to The New York Times | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/president-attends-church-in-rare-coast-appearance-president-prays.html | President Attends Church In Rare Coast Appearance | By R W Apple Jr Special to The New York Times | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/president-attends-church-in-rare-coast-appearance.html | President Attends Church In Rare Coast Appearance | By R W Apple Jr Special to The New York Times | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/rangers-repel-flames-52-as-fairbairn-ends-his-slump-rangers-repel.html | Rangers Repel Flames As Fairbairn Ends His Slump | By John S Radosta | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/rangers-repel-flames-as-fairbairn-ends-his-slump.html | Rangers Repel Flames As Fairbairn Ends His Slump | By John S Radosta | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/reds-gain-in-influence-in-troubled-italy.html | Reds Gain in Influence in Troubled Italy | By Paul Hofmann Special to The New York Times | RE0000868654 | 2002-07-11 | B00000893784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/reid-and-sher-duopianists-emphasize-the-direct-approach.html | Reid and Sher DuoPianists Emphasize the Direct Approach | By Allen Hughes | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/retailers-feel-pressure-of-unknowables-in-planning.html | Retailers Feel Pressure of Unknowables in Planning | By Isadore Barmash | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/rockefeller-panel-studying-predecessors-impact-some-were-visionary.html | Rockefeller Panel Studying Predecessors Impact | By Martin Tolchin Special to The New York Times | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/sabich-defeats-austrian-in-pro-slalom.html | Sabich Defeats Austrian in Pro Slalom | By Michael Strauss Special to The New York Times | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/sadat-is-believed-planning-shakeup-that-stresses-private.html | Sadat Is Believed Planning ShakeUp That Stresses Private Development | By Raymond H Anderson Special to The New York Times | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/selena-is-best-spaniel-2d-year-in-row.html | Selena Is Best Spaniel 2d Year in Row | By Walter R Fletcher | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/simon-urges-cut-in-prices-of-oil-from-overseas-energy-chief-asks.html | SIMON URGES CUT IN PRICES OF OIL FROM OVERSEAS | By Edward Cowan Special to The New York Times | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/simon-urges-cut-in-prices-of-oil-from-overseas.html | SIMON URGES CUT IN PRICES OF OIL FROM OVERSEAS | By Edward Cowan Special to The New York Times | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/soviet-developing-source-for-molybdenum-in-asia-soviet-sets-gain.html | Soviet Developing Source For Molybdenum in Asia | By Theodore Shabad | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/soviet-says-vote-proves-the-israelis-are-tired-of-war.html | Soviet Says Vote Proves the Israelis Are Tired of War | By Christopher S Wren Special to The New York Times | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/soviet-spy-thriller-exposes-us-plot-soviet-tells-a-spy-tale-us.html | Soviet Spy Thriller Exposes US Plot | By Hedrick Smith Special to The New York Times | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/soviet-spy-thriller-exposes-us-plot.html | Soviet Spy Thriller Exposes US Plot | By Hedrick Smith Special to The New York Times | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/stage-a-gifted-and-exciting-liza-onewoman-show-is-at-winter-garden.html | Stage A Gifted and Exciting Liza | By Clive Barnes | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/suffolk-to-offer-a-taxmap-series-project-aimed-at-widening.html | SUFFOLK TO OFFER A TAXMAP SERIES | By Pranay Gupte Special to The New York Times | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/surprising-manhattan-has-strong-case-for-national-ranking.html | Surprising Manhattan Has Strong Case for National Ranking | By Sam Goldaper | RE0000868654 | 2002-07-11 | B00000893784 |

| | | | | | |
|---|---|---|---|---|---|
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/tax-on-expenses-of-nixon-set-in-51-senate-voted-to-establish-a-levy.html | a Levy on the Presidents Entire Compensation | By Edwin L Dale Jr Special to The New York Times | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/the-bitter-end-of-waitresss-dream-jail-in-london-another-woman.html | The Bitter End of Waitresss Dream Jail in London | By Everett R Holles Special to The New York Times | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/the-forgetting-of-things-past.html | The Forgetting of Things Past | By William H Jack | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/the-west-german-press-magazines-for-scandal-newspapers-for-serious.html | The West German Press Magazines for Scandal Newspapers for serious News | By Craig R Whitney Special to The New York Times | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/third-expansion-offers-way-to-unravel-san-diego-snafu.html | Third Expansion Offers VVa To Unravel San Diego Snafu | By Leonard Koppett Special to The New York Times | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/troops-back-at-heathrow-amid-fear-of-missile-raid-arms-case.html | Troops Back at Heathrow Amid Fear of Missile Raid | By Alvin Shuster Special to The New York Times | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/tv-a-stylized-portrait-of-fitzgerald.html | TV A Stylized Portrait of Fitzgerald | By John J OConnor | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/u-s-checks-on-reports-of-illegal-oil-sales-possible-conspiracy-seen.html | U S Checks on Reports of Illegal Oil Sales | By Michael T Kaufman | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/wilson-will-urge-businesstax-cut-would-double-the-present-1-credit.html | WILSON WILL URGE BUSINESSTAX CUT | By Francis X Clines | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/7/1974 | https://www.nytimes.com/1974/01/07/archives/wilson-will-urge-businesstax-cut.html | WILSON WILL URGE BUSINESSTAX CUT | By Francis X Clines | RE0000868654 | 2002-07-11 | B00000893784 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/a-advertising-detroits-gear-shift.html | Advertising Detroits Gear Shift | By Philip H Dougherty | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/a-brooklyn-man-goes-on-trial-in-1972-slaying-of-2-policemen.html | A Brooklyn Man Goes on Trial In 1972 Slaying of 2 Policemen | By Morris Kaplan | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/a-nation-of-secretsharers.html | A Nation Of SecretSharers | By Tom Wicker | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/adulterated-foods-causing-serious-problems-in-india-attracting.html | Adulterated Foods Causing Serious Problems in India | By Judith Weinraub Special to The New York Times | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/arlen-realty-net-is-off-sharply-in-the-quarter-and-nine-months.html | Arlen Realty Net Is Off Sharply In the Quarter and Nine Months | By Clare M Reckert | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/beame-to-name-another-black-deputy-mayor.html | Beame to Name Another Black Deputy Mayor | By Maurice Carroll | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/bridge-womens-pairs-only-top-title-held-by-american-competitors.html | Bridge Womens Pairs Only Top Title Held by American Competitors | By Alan Truscott | RE0000868660 | 2002-07-11 | B00000893792 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/business-is-own-worst-enemy-to-public-mays-chairman-says-no-longer.html | Business Is Own Worst Enemy To Public Mays Chairman Says | By Isadore Barmash | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/byrne-scored-for-failing-to-give-blacks-any-posts-assembly-speaker.html | Byrne Scored for Failing To Give Blacks Any Posts | By Ronald Sullivan Special to The New York Times | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/cargill-enjoined-on-cement-offer-extension-of-bid-is-halted-for.html | CARGILL ENJOINED ON CEMENT OFFER | By Alexander R Hammer | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/chess-why-not-count-the-quality-when-its-time-for-prizes.html | Chess Why Not Count the Quality When Its Time for Prizes | By Robert Byrne | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/court-refuses-to-hear-plea-on-gasoline-prices-gasoline-price.html | Court Refuses to Hear Plea on Gasoline Prices | By Warren Weaver Jr Special to The New York Times | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/crangle-asks-candidates-to-pledge-party-loyalty-1972-election-cited.html | Crangle Asks Candidates to Pledge Party Loyalty | By Frank Lynn | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/crosby-golf-halted-with-miller-victor.html | Crosby Golf Halted With Miller Victor | By Lincoln A Werden Special to The New York Times | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/daylight-saving-puts-most-in-dark-as-week-opens-middle-of-the-night.html | Daylight Saving Puts Most In Dark as Week Opens | By Mary Breasted | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/democrats-in-state-of-state-press-rival-legislative-goals-by.html | Democrats in State of State Press Rival Legislative Goals By FRANCIS X CLINES | By Francis X Clines Special to The New York Times | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/fatal-error-by-carpi-is-cited-as-trial-begins-bullet-found-in-head.html | Fatal Error by Carpi Is Cited as Trial Begins | By Richard J H Johnston Special to The New York Times | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/fears-of-local-censorship-haunt-the-book-trade.html | Fears of Local Censorship Haunt the Book Trade | By Eric Pace | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/federal-court-ruling-may-ease-curbs-on-veterans-without-honorable.html | Federal Court Ruling May Ease Curbs on Veterans Without Honorable Discharges | By Lesley Oelsner Special to The New York Times | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/filling-stations-play-favorites-regular-customers-getting-preferred.html | FILLING STATIONS PLAY FAVORITES | By David Bird | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/filling-stations-play-favorites.html | FILLING STATIONS PLAY FAVORITES | By David Bird | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/food-costs-going-up-up-city-reports.html | Food Costs Going Up Up City Reports | By Peter Kihss | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/for-half-note-club-its-midtown-tempo.html | For Half Note Club Its Midtown Tempo | By John S Wilson | RE0000868660 | 2002-07-11 | B00000893792 |

| | | | | | |
|---|---|---|---|---|---|
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/graduates-of-catholic-schools-found-more-hopeful-in-study.html | Graduates of Catholic Schools Found More Hopeful in Study | By Edward B Fiske | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/hanoi-bulldozers-drive-road-network-into-south-hanoi-bulldozers-cut.html | Hanoi Bulldozers Drive Road NetworkInto South | By James M Markham Special to The New York Times | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/hanoi-bulldozers-drive-road-network-into-south.html | Hanoi Bulldozers Drive Road Network Into South | By James M Markham Special to The New York Times | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/heath-rules-out-yielding-to-coal-miners-in-interview-he-terms-wage.html | Heath Rules Out Yielding to Coal Miners | By Alvin Shuster Special to The New York Times | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/heath-rules-out-yielding-to-coal-miners.html | Heath Rules Out Yielding to Coal Miners | By Alvin Shuster Special to The New York Times | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/israel-feminist-wins-big-electoral-upset-place-in-record-books.html | Israel Feminist Wins Big Electoral Upset | By Terence Smith Special to The New York Times | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/jersey-sues-2-excahill-aides-over-kickbacks-on-state-lease-jersey.html | Jersey Sues 2 ExCahill Aides Over Kickbacks on State Lease | By Joseph F Sullivan Special to The New York Times | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/judge-defers-ruling-on-treaty-for-first-wounded-knee-trial-first.html | Judge Defers Ruling on Treaty For First Wounded Knee Trial | By Martin Waldron Special to The New York Times | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/jump-in-oil-earnings-seen-analysts-expect-yield-to-triple.html | Jump in Oil Earnings Seen | By Leonard Silk | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/leader-of-party-in-ulster-yields-faulkner-move-chills-hopes-of.html | LEADER OF PARTY IN ULSTER YIELDS | By Richard Eder Special to The New York Times | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/leader-of-party-in-ulster-yields.html | LEADER OF PARTY IN ULSTER YIELDS | By Richard Eder Special to The New York Times | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/long-beach-tries-to-check-decline-long-beach-is-hoping-it-can-check.html | Long Beach Tries To Check Decline | By George Vecsey Special to The New York Times | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/long-beach-tries-to-check-decline.html | Long Beach Tries To Check Decline | By George Vecsey Special to The New York Times | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/making-a-decision-for-america.html | Making a Decision for America | By Carolyn Lewis | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/market-place.html | Market Place | By Robert Metz | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/met-improvises-fridays-tristan-kubelik-is-absent-consider-the.html | Met Improvises Fridays Tristan | By Donal Henahan | RE0000868660 | 2002-07-11 | B00000893792 |

| | | | | | |
|---|---|---|---|---|---|
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/military-rations-of-oil-raised-2-accord-with-energy-office-fixes.html | MILITARY RATIONS OF OIL RAISED 2 | By John W Finney Special to The New York Times | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/murder-defense-gets-police-files-5-accused-in-1971-killings-to-go.html | MURDER DEFENSE GETS POLICE FILES | By C Gerald Fraser | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/nit-wants-to-use-30second-clock-and-dunk-shot-nit-is-seeking-to-use.html | NIT Wants to Use 30Second Clock and Dunk Shot | By Sam Goldaper | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/odwyer-vows-not-to-accept-proxies-in-challenge-to-leadership-of.html | ODwyer Vows Not to Accept Proxies In Challenge to Leadership of Council | By John Darnton | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/panel-formed-to-raise-criteria-for-lawyers-in-federal-courts.html | Panel Formed to Raise Criteria For Lawyers in Federal Courts | By Arnold H Lubasch | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/pay-cut-for-30-con-edison-executives-consumers-score-con-ed-con.html | Pay Cut for 30 Con Edison Executives | By Ernest Holsendolph | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/peek-into-future-world-big-leagues-worldwide-big-leagues-foreseen.html | Peek Into Future World Big Leagues | By Gerald Eskenazi | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/physicians-in-state-to-lose-malpractice-group-policy-reasons-for.html | Physicians in State to Lose Malpractice Group Policy | By Nancy Hicks | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/physicians-in-state-to-lose-malpractice-group-policy.html | Physicians in State to Lose Malpractice Group Policy | By Nancy Hicks | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/plan-board-acts-on-nursing-homes-proposes-it-control-building-in-24.html | PLAN BOARD ACTS NURSING HOMES | By Edward Ranzal | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/prescriptions-said-to-cost-poor-more-darvon-valium-higher.html | Prescriptions Said to Cost Poor More | By Nathaniel Sheppard Jr | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/producers-weigh-a-dialogue-on-oil-talks-would-cover-matters-of.html | PRODUCERS WEIGH A DIALOGUE ON OIL | By Clyde H Farnsworth Special to The New York Times | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/prosecutor-cites-error-by-carpi-murder-trial-jury-hears-of-flaw.html | PROSECUTOR CITES ERROR BY CARPI | By Donald Janson Special to The New York Times | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/rangers-need-3period-stamina-for-sixgame-trip-rangers-need-stamina.html | Rangers Need 3Period Stamina for SixGame Trip | By John S Radosta | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/record-low-in-britain-pound-at-low-as-dollar-gains-abroad-japanese.html | Record Low in Britain | By Terry Robards Special to The New York Times | RE0000868660 | 2002-07-11 | B00000893792 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/record-low-in-britain.html | Record Low in Britain | By Terry Robards Special to The New York Times | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/refiners-asked-to-sell-us-oil-to-independents-simon-urges-26.html | REFINERS ASKED TO SELL US OIL TO INDEPENDENTS Simon Urges 26 Concerns to Take Steps to Narrow Heating Fuel Price Gap | By Edward Cowan Special to The New York Times | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/refiners-asked-to-sell-us-oil-to-independents.html | REFINERS ASKED TO SELL US OIL TO INDEPENDENTS | By Edward Cowan Special to The New York Times | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/shipment-and-new-orders-continue-strong-in-month-orders-continue.html | Shipment and New Orders Continue Strong in Month | By Edwin L Dale Jr Special to The New York Times | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/sisco-to-remain-as-kissinger-aide-mideast-expert-is.html | SISCO TO REMAIN AS KISSINGER AIDI | By Bernard Gwertzman Special to The New York Times | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/some-flight-renewals-won-by-postal-service.html | Some Flight Renewals Won by Postal Service | By Richard Witicin | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/spending-the-oil-money.html | Spending the Oil Money | By Peter Grose | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/support-role-suspended-yens-value-drops-67-as-support-is-withheld.html | Support Role Suspended | By Fox Butterfield Special to The New York Times | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/support-role-suspended.html | Support Role Suspended | By Fox Butterfield Special to The New York Times | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/tanaka-in-manila-at-start-of-southeast-asian-tour-economic.html | Tanaka in Manila at Start of Southeast Asian Tour | By Richard Halloran Special to The New York Times | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/teenage-ritual-that-wont-die-just-plain-driving-around.html | TeenAge Ritual That Wont Die Just Plain Driving Around | By Judy Klemesrud Special to The New York Times | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/thai-governments-life-is-short-its-problems-many.html | Thai Governments Life Is Short Its Problems Many | By James F Clarity Special to The New York Times | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/the-comedy-of-redemption-books-of-the-times-impresario-of-language.html | Books of The Times | By Anatole Broyard | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/the-stage-short-eyes-cello-recital.html | The Stage Short Eyes Cello Recital | By Mel Gussow | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/tours-roaring-ovations-leave-dylan-quietly-pleased-audiences-are.html | Tours Roaring Ovations Leave Dylan Quietly Pleased | By John Rockwell Special to The New York Times | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/tours-roaring-ovations-leave-dylan-quietly-pleased.html | Tours Roaring Ovations Leave Dylan Quietly Pleased | By John Rockwell Special to The New York Times | RE0000868660 | 2002-07-11 | B00000893792 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/tv-upstairs-downstairs-is-too-good-to-miss.html | TV Upstairs Downstairs Is Too Good to Miss | By John J OConnor | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/u-s-steel-plans-to-raise-prices-tin-mill-products-to-rise-by-8.html | U S STEEL PLANS TO RAISE PRICES | By Gerd Wilcke | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/vikings-call-camp-shabby-treatment-vikings-coach-peeved-at.html | Vikings Call Camp Shabby Treatment | By William N Wallace Special to The New York Times | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/vote-on-subpoena-could-test-house-on-impeachment-rodino-to-request.html | VOTE ON SUBPOENA COULD TEST HOUSE ON IMPEACHMENT | By Bill Kovach Special to The New York Times | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/vote-on-subpoena-could-test-house.html | VOTE ON SUBPOENA COULD TEST HOUSE | By Bill Kovach Special to The New York Times | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/welfare-shift-is-attended-by-bureaucratic-turmoil-thousands-jam.html | Welfare Shift Is Attended By Bureaucratic Turmoil | By Robert D McFadden | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/wheat-futures-rise-daily-limit-soybeans-also-up-sharplycorn-shows.html | WHEAT FUTURES RISE DAILY LIMIT | By Elizabeth M Fowler | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/who-grabs-in-brooks-who-would-dare-try-and-the-attache-case-starts.html | Who Grabs In Brooks Who Would Dare Try | By Enid Nemy | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/widened-turnpike-between-exits-10-and-9-now-open-inner-and-outer.html | Widened Turnpike Between Exits 10 And 9 Now Open | By Edward C Burks | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/williams-boys-college-trackmen-are-home-for-speedy-visit-steve.html | Williams Boys College Trackmen Are Home for Speedy Visit | By Gordon S White Jr | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/woman-producing-tv-sport-special-abc-to-offer-first-show-starring.html | WOMAN PRODUCING TV SPORT SPECIAL | By Grace Lichtenstein | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/wonderful-you-and-me-observer.html | Wonderful You and Me | By Russell Baker | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/wood-field-and-stream-portability.html | Wood Field and Stream Portability | By Nelson Bryant | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/8/1974 | https://www.nytimes.com/1974/01/08/archives/yield-generous-on-utility-issue-san-diego-gas-and-electric-bonds.html | YIELD GENEROUS ON UTILITY ISSUE | By Douglas W Cray | RE0000868660 | 2002-07-11 | B00000893792 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/210million-total-bid-for-oil-shale-standard-of-indiana-and-gulf.html | 210MILLION TOTAL BID FOR OIL SHALE | By James P Sterba Special to The New York Times | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/5-injured-in-shootout-and-fire-in-brick-township-blast-ends-siege.html | 5 Injured in Shootout and Fire in Brick Township | By Richard J H Johnstoini Special to The New York Times | RE0000868658 | 2002-07-11 | B00000893790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/a-town-shows-its-strength-by-winning-war-of-whistle-whistle-shut.html | A Town Shows Its Strength By WinningWar of Whistle | By Andrew H Malcolm Special to The New York Times | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/a-town-shows-its-strength-by-winning-war-on-whistle-named-for-china.html | A Town Shows Its Strength By Winning War on Whistle | By Andrew H Malcolm Special to The New York Times | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/about-new-york-new-chapter-in-councils-annals.html | About New York New Chapter in Councils Annals | By John Corry | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/advertising-luring-companies-dkg-agency-creates-a-filthy-hero-for.html | Advertising Luring Companies | By Philip H Dougherty | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/air-conditioning-optimism.html | Air Conditioning Optimism | By James J Nagle | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/alleghany-widening-scope-alleghany-corp-widens-usm-role.html | Alleghany Widening Scope | By Clare M Reckert | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/an-outspoken-goldwater-shows-new-political-life-an-outspoken.html | An Outspoken Goldwater Shows New Political Life | By James M Naughton Special to The New York Times | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/an-outspoken-goldwater-shows-new-political-life.html | An Outspoken Goldwater Shows New Political Life | By Mmes M Naughton Special to The New York Times | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/appellate-bench-upholds-legality-of-tax-abatement-given-to-kawaida.html | Appellate Bench Upholds Legality of Tax Abatement Given to Kawaida Towers | By Joseph F Sullivan Special to The New York Times | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/blue-cross-bid-for-rate-rise-delayed.html | Blue Cross Bid for Rate Rise Delayed | By Max H Seigel | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/bombays-counterparts-of-the-black-panthers-fume-and-plot.html | Bombays Counterparts of the Black Panthers Fume and Plot | By Bernard Weinraub Special to The New York Times | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/brennan-predicts-drive-for-raises-says-workers-should-get-fair.html | BRENNAN PREDICTS DRIVE FOR RAISES | By Philip Shabecoff Special to The New York Times | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/bridge-insoluble-problem-is-posed-in-rebidding-fourfive-hand.html | Bridge Insoluble Problem Is Posed In Rebidding FourFive Hand | By Alan Truscott | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/bridge.html | Bridge Insoluble Problem Is Posed In Rebidding FourFive Hand | By Alan Truscott | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/cahill-restates-income-tax-plea-governors-final-message-to.html | CAHILL RESTATES INCOME TAX PLEA | By Ronald Sullivan Special to The New York Times | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/cahill-urges-state-income-tax-in-last-message-to-legislature-our.html | Cahill Urges State Income Tax In Last Message to Legislature | By Ronald Sullivan Special to The New York Times | RE0000868658 | 2002-07-11 | B00000893790 |

| | | | | | |
|---|---|---|---|---|---|
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/caliber-named-by-beame-as-third-deputy-mayor.html | Caliber Named by Beame As Third Deputy Mayor | By Maurice Carroll | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/calley-and-that-old-bitterness.html | Calley and That Old Bitterness | By Peter P Mahoney | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/chinese-oiloutput-figures-are-a-puzzle-assess-french-revolution.html | Chinese OilOutput Figures Are a Puzzle | By Joseph Lelyveld Special to The New York Times | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/city-forbids-bias-in-gasoline-sales-says-fuel-cannot-be-saved-for.html | CITY FORBIDS BIAS IN GASOLINE SALES | By Nathaniel SheppardJr | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/city-forbids-bias-in-sales-of-gasoline-weekly-check-planned.html | City Forbids Bias in Sales of Gasoline | By Nathaniel Sheppard Jr | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/colleges-enroll-9662763-a-rise-of-39.html | Colleges Enroll 9 662 763 a Rise of 39 | By Gene I Maeroff | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/concert-collage-plays-riffs-in-new-york-debut.html | Concert | By Donal Henahan | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/court-says-grand-juries-may-use-illegal-evidence-court-backs-use-of.html | Court Says Grand Juries May Use Illegal Evidence | By Warren Weaver Jr Special to The New York Times | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/court-says-grand-juries-may-use-illegal-evidence.html | Court Says Grand Juries May Use Illegal Evidence | By Warren Weaver Jr Special to The New York Times | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/culture-expands-into-suburbs-mixed-notices-the-reviews-are-mixed.html | Culture Expands Into Suburbs Mixed Notices | By James Feron Special to The New York Times | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/culture-expands-into-suburbs-to-mixed-notices.html | Culture Expands Into Suburbs to Mixed Notices | By James Feron Special to The New York Times | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/dance-ballet-theater-divertissements-from-napoli-staged-by-hans.html | Dance Ballet Theater | By Clive Barnes | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/day-for-night-wins-film-critics-award.html | Day for Night Wins Film Critics | By A H Weiler | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/doctor-tells-carpi-trial-of-faulty-death-finding-fear-of-husband.html | Doctor Tells Carpi Trial Of Faulty Death Finding | By Donald Janson Special to The New York Times | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/doctor-tells-carpi-trial-of-faulty-death-finding.html | Doctor Tells Carpi Trial Of Faulty Death Finding | By Donald Janson Special to The New York Times | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/exastronaut-on-esp.html | ExAstronaut on E S P | By Edgar D Mitchell | RE0000868658 | 2002-07-11 | B00000893790 |

| | | | | | |
|---|---|---|---|---|---|
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/excitibank-officer-heads-crocker-bank-president-named-by-crocker.html | ExCitibank Officer Heads Crocker Bank | By John H Allan | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/falloff-of-gunfire-in-mideast-continues.html | FallOff of Gunfire in Mideast Continues | By Raymond H Anderson Special to The New York Times | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/fcc-petitioned-on-paytv-movies-theater-men-seek-to-bar-warner-from.html | FCC PETITIONED ON PAYTV MOVIES | By Louis Calta | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/first-westchester-merger-is-cleared-merger-of-first-westchester.html | First Westchester Merger Is Cleared | By Alexander R Hammer | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/futures-for-wheat-climb-to-a-record-wheat-futures-climb-to-a-peak.html | Futures for Wheat Climb to a Record | By Elizabeth M Fowler | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/galiber-named-by-beame-as-third-deputy-mayor-galiber-is-named-as.html | Galiber Named by Beame As Third Deputy Mayor | By Maurice Carroll | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/gold-soars-abroad-while-dollar-slips.html | Gold Soars Abroad While Dollar Slips | By Terry Robards Special to The New York Times | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/heath-creates-department-of-energy.html | Heath Creates Department of Energy | By Alvin Shuster Special to The New York Times | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/in-croton-the-library-is-the-place-to-check-before-shopping.html | In Croton the Library Is the Place to Check Before Shopping | By Georgia Dullea Special to The New York Times | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/inept-islanders-bow-to-kings-31-before-11747-fans.html | Inept Islanders Bow to Kings 31 Before 11747 Fans | By Parton Keese Special to The New York Times | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/its-decadence-but-it-sells-shop-talk-faithful-clients.html | SHOP TALK Its Decadence but It Sells | By Rita Reif | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/jaworski-drops-role-in-4-cases-cites-possible-bias-because-of-his.html | JAWORSKI DROPS ROLE IN 4 CASES | By Anthony Ripley Special to The New York Times | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/judge-eliciting-views-on-indians-wounded-knee-jury-panel-queried-in.html | JUDGE ELICITING VIEWS ON INDIANS | By Martin Waldron Special to The New York Times | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/judges-aide-faces-perjury-chargess-boschs-secretary-indicted-for.html | JUDGES AIDE FACES PERJURY CHARGES | By David Burnham | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/kicker-for-hire-new-jersey-sports.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/kissinger-said-to-weigh-new-trip-to-middle-east-kissinger-may-visit.html | Kissinger Said to Weigh New Trip to Middle East | By Bernard Gwertzman Special to The New York Times | RE0000868658 | 2002-07-11 | B00000893790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/kissinger-said-to-weigh-new-trip-to-middle-east.html | Kissinger Said to Weigh New Trip to Middle East | By Bernard Gwertzman Special to The New York Times | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/knicks-triumph-108-to-80.html | Knicks Triumph 108 to 80 | By Murray Crass Special to The New York Times | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/lines-long-as-city-welfare-clients-shift-to-us-program-heated-buses.html | Lines Long as City Welfare Clients Shift to US Program | By Laurie Johnston | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/luvisi-emphasizes-poetic-melancholy-in-schubert-pieces.html | Luvisi Emphasizes Poetic Melancholy In Schubert Pieces | By Raymond Ericson | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/market-place-margin-credit-a-thin-cushion.html | Market Place Margin Credit A Thin Cushion | By Robert Metz | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/market-suffers-drop-on-selling-pressure.html | Market Suffers Drop On Selling Pressure | By Vartanig G VARTAN | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/mosconi-shines-in-his-specialty.html | Mosconi Shines in His Specialty | By Joe Nichols | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/mother-and-two-children-die-in-brooklyn-fire.html | Mother and Two Children Die in Brooklyn Fire | SPECIAL TO THE NEW YORK TIMES | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/murder-trial-of-5-might-be-shifted-accused-police-killers-say-their.html | MURDER TRIAL OF 5 MIGHT BE SHIFTED | By C Gerald Fraser | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/music-a-psychic-thread.html | Music A Psychic Thread | By Harold Harold C Schonberg | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/nassau-to-study-energy-and-poor-impact-of-crisis-on-them-seen-as-a.html | NASSAU TO STUDY ENERGY AND POOR | By Roy R Silver Special to The New York Times | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/new-darkness-creates-minicrises-in-sububs-drive-defensively-dawn.html | New Darkness Creates Minicrises in Suburbs | By George Vecsey Special to The New York Times | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/new-darkness-creates-minicrises-in-suburbs-dawn-over-woodside-drive.html | New Darkness Creates Minicrises in Suburbs | By George Vecsey Special to The New York Times | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/new-prices-of-oil-held-temporary-iranian-official-says-future-level.html | NEW PRICES OF OIL HELD TEMPORARY | By Clyde H Farnsworth Special to The New York Times | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/new-rules-proposed-for-state-senate.html | New Rules Proposed for State Senate | By Alfonso A Narvafz Special to The New York Times | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/new-satellite-linked-up-by-rca-to-join-alaska-with-lower-48-unique.html | New Satellite Linked Up by RCA To Join Alaska With Lower 48 | By Gene Smith | RE0000868658 | 2002-07-11 | B00000893790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/newsmens-notice-of-a-raid-decried-problem-of-circuses.html | NEWSMENS NOTICE OF A RAID DECRIED | By Judith Cummings | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/peasants-trade-secretly-with-vietcong-peasants-carry-on-clandestine.html | Peasants Trade Secretly With Vietcong | By David K Shipler Special to The New York Times | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/peasants-trade-secretly-with-vietcong.html | Peasants Trade Secretly With Vietcong | By David K Shipler Special to The New York Times | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/president-to-ask-wide-health-plan-insurance-for-all-at-a-cost-of.html | PRESIDENT TO ASK WIDE HEALTH PLAN | By Richard D Lyons Special to The New York Times | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/president-to-ask-wide-health-plan.html | PRESIDENT TO ASK WIDE HEALTH PLAN | By Richard D Lyons Special to The New York Times | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/priests-censure-aired-by-yatican-church-faulted-for-inaction-on.html | PRIESTS CENSURE AIRED BY VATICAN | By Paul Hofmann Special to The New York Times | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/rep-ella-grasso-plans-to-enter-connecticut-governorship-race.html | Rep Ella Grasso Plans to Enter Connecticut Governorship Race | By Lawrence Fellows Special to The New York Times | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/sally-quinn-may-be-out-of-tv-anchor-role.html | Sally Quinn May Be Out of TV Anchor Role | By Les Brown | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/stores-optimistic-on-boys-apparel-retailers-remain-optimistic-about.html | Stores Optimistic On Boys | By Isadore Barmash | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/students-sample-the-workaday-art-world-briefings-included.html | Students Sample the Workaday Art World | By Grace Glueck | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/subterranean-politics.html | Subterranean Politics | By C L Sulzberger | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/suburban-family-sets-sail-for-better-life-in-the-caribbean.html | Suburban Family Sets Sail for Better Life in the Caribbean | By Michael Knight Special to The New York Times | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/tanaka-assures-manila-on-trade-reins-vows-tokyo-will-guide.html | Tanaka Assures Manila on Trade Reins | By Richard Halloran Special to The New York Times | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/the-spotlight-on-a-substitute-joseph-lionel-galiber-lifelong-new.html | The Spotlight on a Substitute Joseph Lionel Galiber | By Glenn Fowler | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/title-game-foes-show-mutual-admiration.html | Title Game Foes Show Mutual Admiration | By William N Wallace Special to The New York Times | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/trial-of-5-in-police-slaying-may-be-moved-to-us-court.html | Trial of 5 in Police Slaying May Be Moved to US Court | By C Gerald Fraser | RE0000868658 | 2002-07-11 | B00000893790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/two-statements-but-documentation-to-support-presidents-view-is.html | TWO STATEMENTS | By John Herbers Special to The New York Times | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/two-statements.html | TWO STATEMENTS | By John Herbers Special to The New York Times | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/us-businessmen-plan-higher-spending-for-74-businesses-see-higher.html | US Businessmen Plan Higher Spending for 74 | By Eileen Shanahan Special to The New York Times | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/us-judge-orders-reform-at-tombs-cites-dismal-conditions-at-mens.html | US JUDGE ORDERS REFORM AT TOMBS | By Arnold H Lubasch | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/us-judge-orders-reform-at-tombs.html | US JUDGE ORDERS REFORM AT TOMBS | By Arnold H Lubasch | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/west-africa-neither-rain-nor-fast-relief.html | West Africa Neither Rain Nor Fast Relief | By Jeffrey L Hodes | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/wholesale-prices-rose-22-in-month-advance-in-december-led-by-fuel.html | WHOLESALE PRICES ROSE22IN MONTH | By Edwin L Dale Jr Special to The New York Times | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/why-not-add-fun-to-a-childs-winter-sniffles.html | Why Not Add Fun to a Childs Winter Sniffles | By Lisa Hammel | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/9/1974 | https://www.nytimes.com/1974/01/09/archives/woman-in-race-for-meskills-job-connecticut-governorship-is-sought.html | WOMAN IN RACE FOR MESKILLS JOB | By Lawrence Fellows Special to The New York Times | RE0000868658 | 2002-07-11 | B00000893790 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/2-factions-on-thieu-staff-vie-for-real-political-punch-shuns-the.html | 2 Factions on Thieu Staff Vie for Real Political Punch | By James M FIarkham Special to The New York Times | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/2-of-governors-sisters-injured-in-car-crash-on-way-to-albany.html | 2 of Governors Sisters Injured In Car Crash on Way to Albany | By Murray Illson | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/53million-deficit-is-posted-by-schick-for-fiscal-quarter.html | 53Million Deficit Is Posted by Schick For Fiscal Quarter | By Clare M Reckert | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/a-advertising-y-r-goes-retail-warnerlambert-gets-quaker-city.html | Advertising Y R Goes Retail | By Philip H Dougherty | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/a-rt-collection-yields-17million-for-back-taxes.html | Art Collection Yields 17Million for Back Taxes | By Arnold H Lubasch | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/americans-keep-busyhun-ting-down-british-twigs-on-their-family.html | Americans Keep Busy Hunting Down British Twigs on Their Family Trees | By della Denman Special to The New York Times | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/an-ice-capades-for-all.html | An Ice Capades for All | ByHoward Thompson | RE0000868659 | 2002-07-11 | B00000893791 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/arab-spokesman-begins-us-tour-beirut-newsman-seeks-to-give-views-on.html | ARAB SPOKESMAN BEGINS US TOUR Beirut Newsman Seeks to Give Views on Mideast to Many Americans | By David Binder Special to The New York Times | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/arnsparger-seems-surnefor-giants-job-arnsparger-seems-sure-to-be.html | Arnsparger Seems Sure for Giants Job | By Neil Amdur Special to The New York Times | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/bakers-forecast-high-bread-price-industry-warns-it-may-go-to-1-a.html | BAKERS FORECAST HIGH BREAD PRICE | By William Robbins Special to The New York Times | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/barge-brings-foreign-gas-here-to-buttress-dwindling-supplies-tank.html | Barge Brings Foreign Gas Here To Buttress Dwindling Supplies | By David Bird | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/baseball-drafts-its-relatives-baseballs-winter-draft-stays-all-in.html | Baseball Drafts Its Relatives | By Deane McGowen | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/big-powers-will-seek-to-narrow-gap-between-israel-and-egypt-trouble.html | Big Powers Will Seek to Narrow Gap Between Israel and Egypt | By Henry Tanner Special to The New York Times | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/big-powers-will-seek-to-narrow-gap-between-israel-and-egypt.html | Big Powers Will Seek to Narrow Gap Between Israel and Egypt | By Henry Tanner Special to The New York Times | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/big-retailers-optimistic-despite-woes-boom-in-sales-expected-by.html | Big Retailers Optimistic Despite Woes | By Isadore Barmash | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/birth-of-a-campaign-wilsons-state-of-state-message-signals-start-of.html | Birth of a Campaign | By Frank Lynn | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/bonn-finds-a-gain-in-gasoline-flow-rise-in-supply-next-month-over.html | BONN FINDS A GAIN IN GASOLINE FLOW Rise in Supply Next Month Over Last February Seen Driving Curb Lifted | ByCraig R Whitney Special to The New York Times | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/bridge-fourday-regional-contest-starts-in-the-catskills-today.html | Bridge | By Alan Truscott | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/bromley-pumping-gas-to-keep-skiers-happy.html | Bromley Pumping Gas To Keep Skiers Happy | By Michael Strauss Special to The New York Times | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/but-not-in-jersey.html | But Not in Jersey | By Bennett Karmin | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/carpi-j-ury-hears-of-victims-fears-friend-cites-her-concern-over.html | CARPI JURY HEARS OF VICTIMS FEARS | By Donald Janson Special to The New York Times | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/channel-13-to-air-regional-theater-new-pbs-drama-series-will-offer.html | CHANNEL 13 TO AIR REGIONAL THEATER | By Les Brown | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/chess.html | Chess | By Robert Byrne | RE0000868659 | 2002-07-11 | B00000893791 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/courts-power-affirmed-in-dismissal-of-debts-consumer-notes-small.html | Consumer Notes | By Gerald Gold | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/courts-power-affirmed-in-dismissal-of-debts-consumer-notes.html | Consumer Notes | By Gerald Gold | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/dance-a-la-balanchine.html | Dance A la Balanchine | By Anna Kisselgoff | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/data-are-questioned.html | Data Are Questioned | By Edward Cowan Special to The New York Times | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/democrats-score-wilsons-call-for-primary-vote-in-september.html | Democrats Score Wilsons Call For Primary Vote in September | By Thomas P Ronan | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/dont-look-now-abroad-at-home.html | Dont Look Now | By Anthony Lewis | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/duryea-is-given-applause-from-both-sides-of-aisle-redesignates.html | Duryea Is Given Applause From Both Sides of Aisle | By Linda Greenhouse Special to The New York Times | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/enlarged-city-council-opens-sessions-with-an-unexpected-racial.html | Enlarged City Council Opens Sessions With an Unexpected Racial Power Play | By Maurice Carroll | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/estimate-board-a-beame-priority-mayor-says-he-will-play-active-role.html | ESTIMATE BOARD A BEAMS PRIORITY | By Glenn Fowler | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/exporting-lands-freeze-oil-prices-opec-hinges-rises-after-april-1.html | EXPORTING LANDS FREEZE OIL PRICES | ByClyde H Farnsworth | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/exporting-lands-freeze-oil-prices.html | EXPORTING LANDS FREEZE OIL PRICES | By Clyde H Farnsworth Special to The New York Times | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/food-prices-rise-07-in-a-week-market-basket-costs-here-upward-trend.html | FOOD PRICES RISE 07 IN A WEEK | By Peter Riess | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/foodpriceshere-up-by-07-in-a-week-5week-rise-is-5-food-prices-rise.html | FoodPricesHereUp By 07 in a Week 5Week Rise Is 5 | By Peter Kihss | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/founder-of-pergamon-offering-25-cents-a-share-in-control-bid.html | Founder of Pergamon Offering 25 Cents a Share in Control Bid | By Terry Robards Special to The New York Times | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/ftc-urged-to-ask-companies-to-prove-imagebuilding-ads.html | FTC Urged to Ask Companies to Prove ImageBuilding Ads | By Walter Rugaber Special to The New York Times | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/fuel-costs-raise-con-ed-bills-146-hike-is-average-since-oct-1-psc.html | FUEL COSTS RAISE CON ED BILLS 1A6 | By David A Andelman Special to The New York Times | RE0000868659 | 2002-07-11 | B00000893791 |

| | | | | | |
|---|---|---|---|---|---|
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/fuel-costs-raise-con-ed-bills-146-jump-is-average-since-oct-1-psc.html | FUEL COSTS RAISE CON ED BILLS 146 | ByDavid A Andelman Special to The New York Times | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/gop-to-name-a-chairman-tomorrow-meetings-held-todd-to-be-at-meeting.html | GOP to Name a Chairman Tomorrow | By Joseph F Sullivan Special to The New York Times | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/heaths-energizer-lord-carrington.html | Heaths Energizer | By Alvin Shuster Special to The New York Times | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/high-court-voids-a-loyalty-oath-63-ruling-prevents-states-from.html | HIGH COURT VOIDS A LOYALTY OATH | By Warren Weaver Jr Special to The New York Times | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/hopes-for-national-health-plan-rise-some-major-reservations-a.html | Hopes for National Health Plan Rise | By Richard D Lyons Special to The New York Times | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/i-tt-and-milk-price-statements-no-gain-seen-for-the-president-point.html | ITT and MilkPrice Statements No Gain Seen for the President | By Clifton Daniel Special to The New York Times | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/import-to-vie-with-others-on-market.html | Import to Vie With Others on Market | By Theodore Shabad | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/itt-sets-up-a-reserve-of-35million-on-levitt-above.html | ITT Sets Up a Reserve Of 35Million on Levitt | By Gene Smith | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/ivies-are-not-in-league-with-new-ncaa-rules-ivy-league-worried-by.html | Ivies Are Not in League With New N C A A Rules | By Leonard Koppett Special to The New York Timea | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/jackson-has-two-requests-for-finley-return-of-williams-140000.html | Jackson Has Two Requests for Finley Return of Williams 140000 Salary | By Joseph Durso | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/kissinger-off-to-mideast-tonightnixon-calls-session-on-energy-trip.html | Kissinger Off to Mideast TonightNixon Calls Session on Energy | By Bernard Gwertzman Special to The New York Times | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/kissinger-oh-to-mideast-tonightnixon-calls-session-on-energy.html | Kissinger OH to Mideast TonightNixon Calls Session on Energy | By Bernard Gwertzman Special to The New York Times | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/literary-patriotism-books-of-the-times-listened-to-losers-refuses.html | Books of The Times | By Anatole Broyard | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/malcolm-scores-critics-of-tombs-cites-significantly-improved.html | MALCOLM SCORES CRITICS OF TOMBS | By Nathaniel Sheppard Jr | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/market-place-tender-offers-and-federated.html | Market Place Tender Offers And Federated | By Robert Metz | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/milk-price-white-paper-seems-to-contradict-nixon-statement.html | Milk Price White Paper Seems to Contradict Nixon | By Philip Shabecoff Special to The New York Times | RE0000868659 | 2002-07-11 | B00000893791 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/monetary-stand-is-shifted-by-us-basis-is-accord-by-summer-on-key.html | MONETARY STAND IS SHIFTED BY US | By Edwin L Dale Jr Special to The New York Times | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/money-the-issue-for-off-broadway-equity-sees-the-profit-side-as.html | MONEY THE ISSUE FOR OFF BROADWAY | By Louis Calta | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/moscow-assails-voice-of-america-tv-commentator-describes-programs.html | MOSE ASSAILS VOICEOF AMERICA | By Hedrick Smith Special to The New York Times | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/moscow-writers-expel-novelist-lidiya-chukovskaya-66-and-iii-dropped.html | MOSCOW WRITERS | By Christopher S Wren Special to The New York Times | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/mrs-david-sarnoff-dies-at-79-widow-of-broadcasting-pioneer.html | Mrs David Sarnoff Dies at 79 Widow of Broadcasting Pioneer | By Farnsworth Fowle | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/nixon-staff-under-gray-san-clemente-skies-tries-to-cheer-up.html | Nixon Staff Under Gray San Clemente Skies Tries to Cheer Up President With 61st Birthday Party | By John Herbers Special to The New Yurk Times | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/old-plot-with-new-cast-democratic-legislature-seen-facing-tax.html | Old Plot With New Cast | By Ronald Sullivan Special to The New York Times | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/panel-spotlights-chemicals-risks-report-to-us-emphasizes-tobacco.html | PANEL SPOTLIGHTS CHEMICALS RISKS | By Harold M Schmeck Jr Special to The New York Times | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/peking-calls-1974-a-good-year-for-revolutionary-movements.html | Peking Calls 1974 a Good Year For Revolutionary Movements | By Tillman Durdin Special to The New York Times | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/pekings-liquor-is-milder-than-soviet.html | Pekings Liquor Is Milder Than Soviet | By Frank J Prial | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/personal-finance-trusts-offer-parents-and-grandparents-a-way-to.html | Personal Finance | By Robert J Cole | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/prices-of-stocks-plunge-2699-in-3d-largest-drop-since-62-fears-on.html | Prices of Stocks Plunge 2699 In 3d Largest Drop Since 62 | By Vartanig C Vartan | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/pro-musica-will-disband-after-20-melodious-years.html | Pro Musica Will Disband After 20 Melodious Years | By Allen Hughes | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/reasons-are-a-mystery-80525554.html | Reasons Are a Mystery | By Fred Ferretti | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/reasons-are-a-mystery.html | Reasons Are a Mystery | By Fred Ferretti | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/reception-is-good-for-new-offering-of-bell-telephone.html | Reception Is Good For New Offering Of Bell Telephone | By Douglas W Cray | RE0000868659 | 2002-07-11 | B00000893791 |

| | | | | | |
|---|---|---|---|---|---|
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/rise-in-illegal-gambling-linked-to-otb-climate.html | Rise in Illegal Gambling Linked to OTB Climate | By Gerald Eskenazi | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/royal-party-attracts-notable-commoners.html | Royal Par Attracts Notable Commoners | By Steven R Weisman | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/sale-of-padres-to-mrs-everetts-group-is-vetoed-team-remains-in.html | Sale of Padres to Mrs Everetts Group Is Vetoed | By Murray Crass Special to The New York Times | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/sandylands-the-prefix-of-51-champions.html | Sandylands The Prefix of 51 Champions | By Walter R Fletcher | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/scalded-prisoner-was-to-be-witness-in-jersey-jail-case-scalded.html | Scalded Prisoner Was to Be Witness In Jersey Jail Case | By Joseph B Treaster Special to The New York Times | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/scalded-trenton-prisoner-was-to-testify-on-hanging-dead-man-had.html | Scalded Trenton Prisoner Was to Testify on Hanging | By Joseph B Treaster Special to The New York Times | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/snow-no-problem-for-city-finances-medium-fall-not-expected-to-cost.html | SNOW NO PROBLEM FOR CITY FINANCES | By Edward Ranzal | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/snowstorm-rages-over-tristate-area-slowing-traffic-snowstorm-rages.html | Snowstorm Rages Over Tristate Area Slowing Traffic | By Judith Cummings | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/snowstorm-rages-over-tristate-area-slowing-traffic.html | Snowstorm Rages Over Tristate Area Slowing Traffic | By Judith Cummings | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/spilling-wine-used-to-be-part-of-the-fun.html | Spilling Wine Used to Be Part of the Fun | By John L Hess | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/stranded-on-an-icy-railway.html | Stranded on an Icy Railway | By M L Stein | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/suit-challenges-ban-on-patients-law-passed-by-long-beach-excludes.html | SUIT CHALLENGES BAN ON PATIENTS | By George Vecsey Special to The New York Times | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/teacher-union-halts-collegeaid-plan-available-on-application.html | TeacherUnion Halts CollegeAid Plan | By Leonard Buder | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/the-battle-to-improve-road-termed-worst-in-the-state-the-battle-to.html | The Battle to Improve Road Termed Worst in the State | By Harold Faber Special to The New York Times | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/the-doubts-linger-but-the-longhairs-are-being-trimmed-gets.html | The Doubts Linger But the Longhairs Are Being Trimmed | By Angela Taylor | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/theater-a-king-comes-to-brooklyn.html | Theater A King Comes to Brooklyn | By Clive Barnes | RE0000868659 | 2002-07-11 | B00000893791 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/tokyo-expects-aviation-agreement-with-peking-soon.html | Tokyo Expects Aviation Agreement With Peking Soon | By Fox Butterfield Special to The New York Times | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/trio-of-wilson-duryea-and-anderson-expected-to-call-tune-on.html | Trio of Wilson Duryea and Anderson Expected to Call Tune on Legislation | By Alfonso A Narvaez Special to The New York Times | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/tv-scaling-heights-sort-of-in-national-geographic-project.html | TV Scaling Heights Sort Of in National Geographic Project | By John J OConnor | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/us-acts-to-help-cut-jurors-time-crime-agency-to-tell-states-to-aid.html | US ACTS TO HELP CUT JURORS TIME | ByLesley Oelsner Special to The New York Times | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/us-embassy-in-india-chagrined-by-peace-corps-inability-to-fill.html | US Embassy in India Chagrined by Peace Corps Inability to Fill Quota of 50 | By Bernard Weinraub Special to The New York Times | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/weisl-and-13-explore-city-arts-role.html | Weisl and 13 Explore City Arts Role | By Mel Gussow | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/wheat-futures-decline-sharply-march-contract-sets-high-but-ends-off.html | WHEAT FUTURES DECLINE SHARPLY | By Elizabeth M Fowler | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/wilsons-speech-calls-moderation-his-principal-aim-in-state-of-state.html | WILSONS SPEECH CALLS MODERATION HIS PRINCIPAL AIM In State of State Message He Cites Era of Inflation and the Fuel Shortage NOTES PAST RESILIENCE Governor Calls for Increases in Jobless and Welfare Aid Duryea Wins Ovation | ByFrancis X Clines Special to The New York Times | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/wilsons-speech-calls-moderation-his-principal-aim.html | WILSONS SPEECH CALLS MODERATION HIS PRINCIPAL AIM | By Francis X Clines Special to The New York Times | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/wood-field-and-stream-a-fish-bounty.html | Wood Field and Stream A Fish Bounty | By Nelson Bryant Special to The New York Times | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/10/1974 | https://www.nytimes.com/1974/01/10/archives/zero-mostel-in-union-suit-blows-hot-and-cold-for-sesame.html | Zero Mostel in Union Suit Blows Hot and Cold for Sesame | By Israel Shenker | RE0000868659 | 2002-07-11 | B00000893791 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/1974-the-year-of-the-crossed-fingers-show-information.html | 1974 The Year of the Crossed Fingers | By Parton Keese | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/2-share-phoenix-golf-lead.html | 2 Share Phoenix Golf Lead | By Lincoln A Werden Special to The New York Times | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/67-years-after-discharge-black-soldier-is-honored-the-struggle-is.html | 67 Years After Discharge Black Soldier Is Honored | By Andrew H Malcolm Special to The New York Times | RE0000868653 | 2002-07-11 | B00000893783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/700-are-laid-off-at-disney-world-park-700-are-laid-off-at-disney.html | 700 Are Laid Off at Disney World Park | By Herbert Koshetz | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/a-pacer-who-attacks-owner-out-forbigger-things-tonight.html | A Pacer Who Attacks Owner Out for Bigger Things Tonight | By Joe Nichols Special to The New York Times | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/about-new-york-a-token-swindle-of-sorts.html | About New York | By John Corry | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/advertising-4-progresso-soups-mccannerickson-gets-italian-swiss.html | Advertising 4 Progresso Soups | By Philip H Dougherty | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/at-the-furniture-show-theres-little-newexcept-the-mood-one-new.html | At the Furniture Show Theres Little NewExcept the Mood | By Judy Klemesrud Special to The New York Times | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/behind-the-bravado-deep-british-doubt.html | Behind the Bravado Deep British Doubt | By Richard Eder Special to The New York Times | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/big-snow-has-ski-area-operators-jumping.html | Big Snow Has Ski Area Operators Jumping | By Michael Strauss | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/bridge-goren-international-to-hold-classes-at-the-cavendish-club.html | Bridge Goren International to Hold Classes at the Cavendish Club | By Alan Truscott | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/buck-owens-bringing-nashville-north-by-way-of-west-coast-the-pop.html | The Pop Life Buck Owens Bringing Nashville North by Way of West Coast | By Ian Dove | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/byrne-appoints-insurance-and-laborindustry-chiefs-james-sheeran-of.html | Byrne Appoints Insurance And LaborIndustry Chiefs | By Ronald Sullivan Special to The New York Times | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/casserole-an-old-favorite.html | Casserole An Old Favorite | By Jean Hewitt | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/cia-head-loses-appeal-to-judge-court-denies-him-a-private-hearing.html | CIA HEAD LOSES APPEAL TO JUDGE | By Lesley Oelsner Special to The New York Times | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/copper-futures-show-price-rise-advance-ascribed-to-us-plan-to-trim.html | COPPER FUTURES SHOW PRICE RISE | By Elizabeth M Fowler | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/data-on-oil-supplies-are-given-by-texaco-response-to-critics-reason.html | Data on Oil Supplies Are Given by Texaco | By Ernest Holsendolph | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/decades-warnings-fail-to-cut-smoking-decade-of-warnings-fails-to.html | Decades Warnings Fail to Cut Smoking | By Jane E Brody | RE0000868653 | 2002-07-11 | B00000893783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/decades-warnings-fail-to-cut-smoking.html | Decades Warnings Fail to Cut Smoking | By Jane E Brody | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/depth-is-the-key-new-jersey-sports.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/dick-williams-takes-an-interim-job-in-business-williams-takes-job.html | Dick Williams Takes an Interim Job in Business | By Joseph Durso | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/dick-williams-takes-an-interim-job-in-business.html | Dick Williams Takes an Interim Job in Business | By Joseph Durso | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/duryea-for-letting-a-sleeping-tax-surcharge-lie-spirit-of-openness.html | Duryea for Letting a Sleeping Tax Surcharge Lie | By Linda Greenhouse Special to The New York Times | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/duryea-for-letting-a-sleeping-tax-surcharge-lie.html | Duryea for Letting a Sleeping Tax Surcharge Lie | By Linda Greenhouse Special to The New York Times | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/egypt-is-balking-patrols-en-says.html | EGYPT IS BALKING PATROLS EN SAYS | By Raymond H Anderson Special to The New York Times | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/egypt-is-balking-patrols-un-says-spokesman-for-truce-force-tells-of.html | EGYPT IS BALKING PATROLS UN SAYS | By Raymond H Anderson Special to The New York Times | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/encyclopaedia-britannica-plans-1st-major-change-in-200-years.html | Encyclopaedia Britannica Plans 1st Major Change in 200 Years | By Israel Shenker | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/encyclopaedia-britannica-plans-1st-major-change-in-200-yearss.html | Encyclopaedia Britannica Plans 1st Major Change in 200 Years | By Israel Shenker | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/eximbank-backs-egypt-pipeline-loan-not-exceeding-100million.html | Eximbank Backs Egypt Pipeline Loan | By Edwin L Dale Jr Special to The New York Times | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/film-latinamerican-documentaries-when-people-awake-deals-with.html | Film LatinAmerican Documentaries | By Nora Sayre | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/florida-boating-business-pleasure-as-usual.html | Florida Boating Business Pleasure as Usual | By Gordon S White dr | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/for-chapin-the-opera-must-go-on-by-donal-henahan-domino-effect.html | For Chapin the Opera Must Go On | By Donal Henahan | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/fuel-allocation-system-scored-by-its-director-in-pennsylvania-busy.html | Fuel Allocation System Scored By Its Director in Pennsylvania | By Edward Cowan | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/fuel-oil-shortage-held-nearcritical-in-the-bistate-area-bistate.html | Fuel Oil Shortage Held NearCritical In the Bistate Area | By Peter Kihss | RE0000868653 | 2002-07-11 | B00000893783 |

| | | | | | |
|---|---|---|---|---|---|
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/fuel-oil-shortage-held-nearcritical-in-the-bistate-area-ominous.html | Fuel Oil Shortage Held NearCritical In the Bistate Area | By Peter Kihss | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/gibson-plans-to-run-alone-and-avoid-the-racial-issue.html | Gibson Plans to Run Alone And Avoid the Racial Issue | By Rudy Johnson Special to The New York Times | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/health-department-warns-of-violations-in-4-schools-principals-are.html | Health Department Warns Of Violations in 4 Schools | By Max H Seigel | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/in-iowa-debate-on-impeachment-meetings-with-voters-i-want-the-air.html | In Iowa Debate on Impeachment | By Seth S King Special to The New York Times | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/in-spain-no-justice-for-labor.html | In Spain No Justice For Labor | By Ramsey Clark | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/iran-due-to-buy-30-jet-fighters-total-cost-of-the-grumman-planes-is.html | IRAN DUE TO BUY 30 JET FIGHTERS | By Richard Within Special to The New York Times | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/iran-due-to-buy-30-jet-fighters.html | IRAN DUE TO BUY 30 JET FIGHTERS | By Richard Within Special to The New York Times | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/joint-plan-is-set-in-nuclear-powerr-american-electric-system-and.html | JOINT PLAN IS SET IN NUCLEAR POWER | By Gene Smith | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/katharine-cornell-stars-in-the-role-of-raconteur-changing-styles.html | Katharine Cornell Stars In the Role of Raconteur | By Deirdre Carmody | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/kissinger-bids-countries-act-in-unison-on-energy-at-press-talk.html | Kissinger Bids Countries Act in Unison on Energy | By Eileen Shanahan Special to The New York Times | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/kissinger-bids-countries-act-in-unison-on-energy.html | Kissinger Bids Countries Act in Unison on Energy | By Eileen Shanahan Special to The New York Times | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/kissinger-reports-gains-in-panama-canal-talks.html | Kissinger Reports Gains In Panama Canal Talks | By David Binder Special to The New York Times | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/legal-betting-on-sports-foreseen-by-75-legal-betting-on-sports.html | Legal Betting on Sports Foreseen by 75 | By Steve Cady | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/liberties-union-to-back-duryea-says-conspiracy-charges-should-be.html | LIBERTIES UNION TO BACK DURYEA | By Francis X Clines Special to The New York Times | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/liberties-union-to-back-duryea.html | LIBERTIES UNION TO BACK DURYEA | By Francis X Clines Special to The New York Times | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/loews-net-gains-35-in-quarter-dividend-is-raised-to-30c-from-29c.html | LOEWS NET GAINS 35 IN QUARTER | By Clare M Reckert | RE0000868653 | 2002-07-11 | B00000893783 |

| | | | | | |
|---|---|---|---|---|---|
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/manhattan-courthouse-a-sordid-setting-for-justice-manhattan.html | Manhattan Courthouse a Sordid Setting for Justice | By Marcia Chambers | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/many-blacks-say-beame-uses-a-double-standard-many-blacks-resent.html | Many Blacks Say Beame Uses a Double Standard | By Charlayne Hunter | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/many-blacks-say-beame-uses-a-double-standardd-many-blacks-resent.html | Many Blacks Say Beame Uses a Double Standard | By Charlayne Hunter | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/market-place-unkindly-year-in-closedends.html | Market Place Unkindly Year In ClosedEnds | By Robert Metz | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/milk-paper-spurs-more-questions-nixon-appears-to-contradict-hardin.html | MILK PAPER SPURS MORE OUESTIONS | By Philip Shabecoff Special to The New York Times | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/millions-in-loansharking-laid-to-11-in-garment-area-credit-to.html | Millions in LoanSkarking Laid to 11 in Garment Area | By Deirdre Carmody | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/nassau-d-a-investigated-for-possible-jury-fixing-nassau-prosecutor.html | Nassau DA Investigated For Possible Jury Fixing | By Mary Breasted | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/nassau-enlarges-hospital-board-blacks-and-women-added-to-medical.html | NASSAU ENLARGES HOSPITAL BOARD | By Roy R Silver Special to The New York Times | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/nassau-prosecutor-investigated-by-us-concern-conceded.html | Nassau Prosecutor Investigated by US | By Mary Breasted | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/nixons-call-for-oilconsumers-parley-evokes-a-generally-positive.html | Nixons Call for OilConsumers Parley Evokes a Generally Positive Response | By Clyde H Farnsworth Special to The New York Times | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/no-winter-coddling-for-codders.html | No Winter Coddling for Codders | By Harry V Forgeron | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/on-the-coast-a-land-and-sea-operation.html | On the Coast A Land and Sea Operation | By Leonard Koppett | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/police-say-bloodstains-were-in-the-carpi-home-clothes-in-closet.html | Police Say Bloodstains Were in the Carpi Home | By Donald Janson Special to The New York Times | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/police-tell-of-bloodstains-found-in-the-carpi-house-clothes-in.html | Police Tell of Bloodstains Found in the Carpi House | By Donald Janson Special to The New York Times | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/proposed-oilstorage-site-argued-in-weehawken.html | Proposed OilStorage Site Argued in Weehawken | By Richard Phalon Special to The New York Times | RE0000868653 | 2002-07-11 | B00000893783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/revlon-inc-signs-agreement-to-acquire-calbiochem-concern-pickwick-i.html | Revlon Inc Signs Agreement to Acquire Calbiochem Concern | By Alexander R Hammer | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/sabres-trounce-rangers-79618139.html | Sabres Trounce Rangers | By John S Radosta Special to The New York Times | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/sabres-trounce-rangers.html | Sabres Trounce Rangers | By John S Radosta Special to The New York Times | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/sailor-like-boxer-must-train-for-the-big-day.html | Sailor Like Boxer Must Train for the Big Day | By Betsy Wade | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/schools-advised-on-opening-time-told-they-may-start-later-to-avoid.html | SCHOOLS ADVISED ON OPENING TIME | By Murray Illson | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/shortterm-rates-off-supply-expands-continued-ease-for-credit-seenn.html | ShortTerm Rates Off | By John H Allan | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/snowstorm-rain-and-drizzle-leave-city-awash-with-slush.html | Snowstorm Rain and Drizzle Leave City Awash With Slush | By Robert D McFadden | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/soviet-citizens-assailing-solzhenitsyn-and-sakharov-200-letters-a.html | Soviet Citizens Assailing Solzhenitsyn and Sakharov | By Christopher S Wren Special to The New York Times | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/state-energy-panel-urges-fuelsaving-transit-shifts-computerized.html | State Energy Panel Urges FuelSaving Transit Shifts | By David A Andelman Special to The New York Times | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/stock-prices-slide-on-recession-fears.html | Stock Prices Slide On Recession Fears | By Vartanig G Vartan | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/street-crime-up-in-chinese-cities-militia-units-are-patrolling-many.html | STREET CRIME UP IN CHINESE CITIES | By John Burns The Globe and Mall Toronto | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/super-scalpers-strike-houston-super-scalpers-strike-houston-2.html | Super Scalpers Strike Houston | By Neil Amdur Special to The New York Times | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/super-scalpers-strike-houston2super-scalpers-strike-houston-2.html | Super Scalpers Strike Houston | By Neil Amdur Special to The New York Times | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/tanaka-sees-thai-students-who-denounced-his-visit-assurances-are.html | Tanaka Sees Thai Students Who Denounced His Visit | By Richard Halloran Special to The New York Times | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/three-men-kidnap-and-rape-coed-19-other-sex-assaults-include-attack.html | THREE MEN KIDNAP AND RAPE COED 19 | By Alfred E Clark | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archives/tv-dirty-sally-new-series-by-gunsmoke-team-jeanette-nolan-stars-in.html | TVDirty Sally New Series by Gunsmoke Team | By John J OConnor | RE0000868653 | 2002-07-11 | B00000893783 |

| 1/11/1974 | https://www.nytimes.com/1974/01/11/archiv es/unpolitical-politics-in-illinois.html | Unpolitical Politics In Illinois | By Tom Wicker | RE0000868653 | 2002-07-11 | B00000893783 |
|---|---|---|---|---|---|---|
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archiv es/unsolved-killing-worries-oaklandd-10000- reward-offered-by-knowlands.html | UNSOLVED KILLING WORRIES OAKLAND | By Earl Caldwell Special to The New York Times | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archiv es/us-admits-plan-to-disrupt-party-also- concedes-surveillance-of.html | US ADMITS PLAN TO DISRUPT PARTY | By Farnsworth Fowle | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archiv es/us-retargeting-some-missiles-under-new- strategic-concept-missile.html | US Retargeting Some Missiles Under New Strategic Concept | By John W Finney Special to The New York Times | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archiv es/victim-in-triple-mistakenidentity-case- absolved-after-15-months-i.html | Victim in Triple MistakenIdentity Case Absolved After 15 Months | By Michael T Kaufman | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archiv es/viewers-of-kohoutek-in-dark-but-expert- sees-ray-of-hope.html | Viewers of Kohoutek in Dark But Expert Sees Ray of Hope | By Victor K McElheny | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archiv es/warfield-pulls-leg-muscle-at-practice-may- be-sidelined-for-super.html | Warfield Pulls Leg Muscle at Practice May Be Sidelined for Super Bowl Game | By William N Wallace Special to The New York Times | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archiv es/waterfront-oilstorage-depot-argued-at- weehawken-hearing-crowd-is.html | Waterfront OilStorage Depot Argued at Weehawken Hearing | By Richard Phalon Special to The New York Times | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archiv es/what-price-demand-economists-find-gas- cost-rises-unless-huge-wont.html | What Price Demand Economists Find Gas Cost Rises Unless Huge Wont Trim Use by Target Levels | By Soma Golden | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archiv es/what-we-have-here-is-a-prosperity- psychosis.html | What We Have Here Is a Prosperity Psychosis | By Eric F Goldman | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archiv es/wheeling-raising-tinmill-pricess-action-on- container-items-follows.html | WHEELING RAISING TINMILL PRICES | By Gerd Wilcke | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archiv es/when-a-crisis-is-not-a-crisis.html | When a Crisis Is Not a Crisis | By R V Denenberg | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archiv es/why-dont-you-ever-go-to-rockland-they- asked-washington-irving-dined.html | Why Dont You Ever Go to Rockland They Asked | By John L Hess | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archiv es/wilson-asks-small-deficiency-budget.html | Wilson Asks Small Deficiency Budget | By Alfonso A Narvaez Special to The New York Times | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archiv es/wilson-is-disappointed-addicts-dont-seek- help-respected-in-field.html | Wilson Is Disappointed Addicts Dont Seek Help | By Ma Farber | RE0000868653 | 2002-07-11 | B00000893783 |
| 1/11/1974 | https://www.nytimes.com/1974/01/11/archiv es/with-beame-wielding-gavel-board- disposes-of-186-issues-legislation.html | With Beame Wielding Gavel Board Disposes of 186 Issues | By Glenn Fowler | RE0000868653 | 2002-07-11 | B00000893783 |

| | | | | | |
|---|---|---|---|---|---|
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/a-method-of-doubling-light-from-lamps-is-devised-bringing-clams-to.html | A Method of Doubling Light From Lamps Is Devised | By Stacy V Jones Special to The New York Times | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/a-military-ring-linked-to-spying-on-white-house-plumbers-reportedly.html | A MILITARY RING LINKED TO SPYING ON WHITE HOUSE | By Seymour M Hersh Special to The New York Times | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/a-military-ring-linked-to-spying-on-white-house.html | A MILITARY RING LINKED TO SPYING ON WHITE HOUSE | By Seymour M Hersh Special to The New York Times | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/a-smoking-program-yields-some-encouraging-data-broad-approach.html | A Smoking Program Yields Some Encouraging Data | By Jane E Brody | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/a-womens-lobber-new-jersey-sports-loses-to-an-old-nemesis.html | New Jersey Sports A Womens Lobber | By Charles Friedman Special to The New York Tunes | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/a-word-to-the-arabsriskis-kicking-up-a-storm-discussion-in-the-open.html | A Word to the Arabs Tisk Is Kicking Up a Storm | By Drew Middleton Special to The New York Times | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/aec-is-split-in-personality-struggle.html | AEC Is Split in Personality Struggle | ByAnthony Ripley Special to The New York Times | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/antiques-miniature-marvels-of-japanese-sculpture-heightened.html | Antiques Miniature Marvelsof Japanese Sculpture | By Rita Reif | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/art-cool-luminosity-from-ink.html | Art Cool Luminosity From Ink | By John Canaday | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/beame-meets-with-aides-handling-galiber-inquiry-deputy.html | Beame Meets With Aides Handling Caliber Inquiry | By Maurice Carroll | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/beame-will-help-launch-9day-boat-show-today.html | Beame Will Help Launch 9Day Boat Show Today | By Parton Keese | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/bethlehem-sets-price-increases-rises-will-come-on-tin-mill-products.html | BETHLEHEM SETS PRICE INCREASES | By Gerd Wilcke | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/blue-cross-and-blue-shield-plan-to-merge-operations-blue-cross-and.html | Blue Cross and Blue Shield Plan to Merge Operations | By Max H Seigel | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/blue-cross-and-blue-shield-plan-to-merge-operations.html | Blue Cross and Blue Shield Plan to Merge Operations | By Max H Seigel | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/bostons-weather-vane-case-is-ended.html | Bostons Weather Vane Case Is Ended | By John Kifner Special to The New York Times | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/brisk-rally-staged-by-stock-market-technical-recovery-lifts-dow.html | Brisk Rally Staged By Stock Market | By Vartanig G Vartan | RE0000868651 | 2002-07-11 | B00000893777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/budget-experts-fear-rise-of-13-in-property-tax-watchdog-group-sees.html | BUDGET EXPERTS FEAR RISE OF 13 IN PROPERTY TAX | By Glenn Fowler | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/budget-experts-fear-rise-of-13-in-property-tax.html | BUDGET EXPERTS FEAR RISE OF 13 IN PROPERTY TAX | By Glenn Fowler | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/burger-birthplace-faces-bulldozer-a-landmark-since-1967.html | Burger Birthplace Faces Bulldozer | By Michael Knight Special to The New York Times | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/cambodian-rebel-drive-called-major-effort-to-topple-lon-nol.html | Cambodian Rebel Drive Called Major Effort to Topple Lon Nol | By James F Clarity Special to The New York Times | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/cambodian-rebel-drive-called-major-effort-to-topple-lon-not.html | Cambodian Rebel Drive Called Major Effort to Topple Lon Not | By James F Clarity Special to The New York Times | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/chilean-deadline-is-worrying-political-refugees-red-bloc-opens.html | Chilean Deadline Is Worrying Political Refugees | By Marvine Howe Special to The New York Times | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/city-in-pay-pacts-with-police-units-liautenants-detectives-and.html | CITY IN PAY PACTS WITH POLICE UNITS | By Damon Stetson | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/concert-leonard-slatkin-conducts.html | Concert Leonard Slatkin Conducts | By Donal Henahan | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/connecticut-eyes-racetrack-vote-wolcott-goes-to-polls-today-to.html | CONNECTICUT EYES RACETRACK VOTE | By Lawrence Fellows Special to The New York Times | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/convention-planners-invite-gibson-to-be-favorite-son-gibson-shuns.html | Convention Planners Invite Gibson to Be Favorite Son | By Rudy Johnson Special to The New York Times | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/dance-ballet-theater.html | Dance Ballet Theater | By Clive Barnes | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/dance-four-bagatelles-robbins-ballet-set-to-beethoven-trifles.html | Dance Four Bagatelles | By Anna Kisselgoff | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/delay-in-expansion-is-seen-by-rozelle.html | Delay in Expansion Is Seen by Rozelle | By William N Wallace Special to The New York Times | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/democrat-bids-tax-agency-act-on-itt-cost-figure-questioned.html | Democrat Bids Tax Agency Act on ITT | By E W Kenworthy Special to The New York Times | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/diamond-shamrock-posts-records.html | Diamond Shamrock Posts Records | By Clare M Reckert | RE0000868651 | 2002-07-11 | B00000893777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/dolphins-to-use-twilley-if-war-field-cant-start.html | Dolphins to Use Twilley If War field Cant Start | By Neil Amdur Special to The New York Times | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/dolphins-to-use-twilley-if-warfield-cant-start.html | Dolphins to Use Twilley If War field Cant Start | By Neil Amdur Special to The New York Times | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/drug-dealers-conviction-for-murder-is-reversed-38page-decision.html | Drug Dealers Conviction For Murder Is Reversed | By Arnold | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/dumpson-reports-beame-withdrew-offer-of-a-job-says-the-mayor.html | Dumpson Reports Beame Withdrew Offer of a Job | By Peter Kihss | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/dumpson-reports-beame-withdrew-offer-of-job-says-the-mayor-acceded.html | Dumpson Reports Beame Withdrew Offer of a Job | By Peter Kihss | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/ehrilichman-and-jaworski-deny-any-deal-friends-since-college.html | Ehrlichman and Jaworski Deny Any Deal | ByR W Apple Jr Special to The New York Times | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/exxon-raising-prices-oil-men-forming-reply-to-gritics.html | Exxon Raising Prices | By William D Smith | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/exxon-raising-prices.html | Exxon Raising Prices | By William D Smith | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/federal-aides-assure-beame-on-homeheating-oil.html | Federal Aides Assure Beame on HomeHeating Oil | By David Bird | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/gas-plentiful-in-oilshort-netherlands-by-paul-kemezis-rationing.html | Gas Plentiful in OilShort Netherlands | By Paul Kemezis Special to The New York Times | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/gloom-prevails-off-broadway-talks-between-theaters-and-equity-still.html | GLOOM PREVAILS OFF BROADWAY | By Louis Calta | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/gm-told-to-warn-owners-of-defect-in-aged-cadillacs.html | GM Told to Warn Owners of Defect In Aged Cadillacs | By Walter Rugaber Special to The New York Times | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/goldin-requests-a-larger-staff-seeks-500000-to-hire-45-more.html | GOLDIN REQUESTS A LARGER STAFF | By Edward Ranzal | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/gop-delegate-formula-for-76-is-ruled-illegal-expected-to-appeal.html | G0 P Delegate Formula for 76 Is Ruled Illegal | By Warren Weaver Jr Special to The New York Times | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/in-montclair-a-car-pool-is-a-corporation-now-a-corporation-30-a.html | In Montclair a Car Pool Is a Corporation | By Joseph B Treaster Special to The New York Times | RE0000868651 | 2002-07-11 | B00000893777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/japan-curtailing-industries-fuel-reductions-of-5-to-15-in-oil-and.html | JAPAN CURTAILING INDUSTRIES FUEL | ByRobert Trumbull Special to The New York Times | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/japan-curtailing-industries-fuel.html | JAPAN CURTAILING INDUSTRIES FUEL | By Robert Trumbull Special to The New York Times | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/kissinger-hoping-to-speed-accord-begins-talks-with-sadat-in-bid-to.html | KISSINGER HOPING TO SPEED ACCORD | By Bernard Gwertzman Special to The New York Times | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/kissinger-hoping-to-speed-accord.html | KISSINGER HOPING TO SPEED ACCORD | By Bernard Gwertzman Special to The New York Times | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/knicks-win-holzman-ties-club-mark-14078-see-knicks-top-the-sonics.html | Knicks Win Holzman Ties Club Mark | By Leonard Koppett Special to The New York Times | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/kugler-asks-liberalizing-of-right-to-know-laws-a-report-to-cahill.html | Kugler Asks Liberalizing Of Right to Know Laws | By Richard Phalon Special to The New York Times | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/legislation-to-aid-rail-car-builders-more-orders-are-expected-by.html | Legislation to Aid Rail Car Builders | By Harold S Taylor | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/liquori-captures-mile-perfontaine-is-beaten-liquori-captures-mile.html | Liguori Captures Mile Prefontaine Is Beaten | By Gordon S White Jr Special to The New York Times | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/liquori-captures-mile-prefontaine-is-beaten-liquori-captures-mile.html | Liguori Captures Mile Prefontaine Is Beaten | By Gordon S White Jr Special to The New York Times | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/market-place-pensiion-trusts-a-bleak-outlook-said-a-spokesman.html | Market Place Pension Trusts A Bleak Outlook | By Robert Metz | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/media-are-scored-by-fred-friendly-he-finds-excessive-useof-first.html | MEDIA ARE SCORED BY FRED FRIENDLY | By Les Brown | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/murphy-calls-nixon-reluctant-to-press-war-against-crime-report.html | Murphy Calls Nixon Reluctant To Press War Against Crime | By John Sibley | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/nader-challenges-white-house-on-nixon-remarks-to-dairymen-nixons.html | Nader Challenges White House On Nixon Remarks to Dairymen | By Philip Shabecoff Special to The New York Times | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/nader-challenges-white-house-on-nixon-remarks-to-dairymen.html | Nader Challenges White House On Nixon Remarks to Dairymen | By Philip Shabecoff Special to The New York Times | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/new-steiner-sculptures-have-a-precisionist-elan.html | New Steiner Sculptures Have a Precisionist Elan | By James R Mellow | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/on-a-clear-day-an-israeli-sees-damascus-the-israelis-dig-in.html | On a Clear Day an Israeli Sees Damascus | By Terence Smith Special to The New York Times | RE0000868651 | 2002-07-11 | B00000893777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/pennsy-wage-rises-and-trustee-backed.html | PENNSY WAGE RISES AND TRUSTEE BACKED | Pennsy Wage Rises Andtrustee Backed | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/planner-of-fundraiser-back-in-spotlight-marvelous-reputation-first.html | Planner of FundRaiser Back in Spotlight | By Marcia Chambers | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/pravda-scores-a-planning-group-commentary-criticizes-high-committee.html | PRAVDA SCORES A PLANNING GROUP | By Hedrick Smith Special to The New York Times | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/prices-in-rebound-on-amex-ab-otc.html | PRICES IN REBOUND ON AMEX AB OTC | By James J Nagle | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/pro-tour-skiers-seek-fans-and-more-dollars.html | Pro Tour Skiers Seek Fans and More Dollars | By Michael Strauss Special to The New York Times | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/rangers-drop-popein-after-41-games-francis-takes-over-club-for-3d.html | Rangers Drop Popein After 41 Games Francis Takes Over Club for 3d Time | By John S Radosta Special to The New York Times | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/retrospective-of-an-art-critic-books-of-the-times-composedly.html | Books of The Times | By Pierre Schneider | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/role-of-2-indians-element-in-trial-backers-see-defendants-as.html | ROLE OF 2 INDIANS ELEMENT IN TRIAL | By Martin Waldron Special to The New York Times | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/romantic-nine-artistscoenties-slip.html | Romantic Nine ArtistsCoenties Slip | By Hilton Kramer | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/saxbe-draws-line-on-impeachment-says-justice-agency-role-would.html | SAXBE DRAWS LINE ON IMPEACHMENT | By Lesley Oelsner Special to The New York Times | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/snow-and-fuel-pinch-keep-bridge-many-from-upstate-contest.html | Bridge Snow and Fuel Pinch Keep Many From Upstate Contest | By Alan Truscott Special to The New York Times | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/soviet-aides-losing-chauffeurs-the-reason-is-economics-lower.html | Soviet Aides Losing Chauffeurs | By Christopher S Wren Special to The New York Times | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/state-gop-picks-todd-as-chairman-rejects-2-sandman-critics.html | STATE GOP PICKS TODD AS CHAIVIAN | By Joseph F Sullivan Special to The New York Times | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/streaking-nets-down-pacers-109106.html | Streaking Nets Down Pacers 109106 | By Al Harvin Special to The New York Mrs | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/subpoenas-prepared-3-states-in-metropolitan-area-demand-fuel.html | Subpoenas Prepared | By Fred Ferretti | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/subpoenas-prepared.html | Subpoenas Prepared | By Fred Ferretti | RE0000868651 | 2002-07-11 | B00000893777 |

| | | | | | |
|---|---|---|---|---|---|
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/ted-poston-veteran-reporter-dies-principal-impact-went-to-soviet.html | Ted Poston Veteran Reporter Dies | By C Gerald Fraser | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/that-kingly-cabernet-gains-a-queenly-touch-wine-talk-paid-to-come.html | WINE TALK | By Frank I Prial Special to The New York Times | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/the-macaroni-and-cheese-are-whats-wrong.html | DE GUSTIBUS | By John L Hess | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/the-spanked-speak-awful-but-not-bad-structure-and-guidelines.html | The Spanked Speak Awful but Not Bad | By Nadine Brozan | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/un-truce-force-reports-2day-rise-in-suez-clashes-briefings-2-days.html | UNTruce Force Reports 2Day Risein Suez Clashes | By Henry Tanner Special to The New York Times | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/us-auto-makers-seek-cuban-sales-subsidiaries-in-argentina-talk-with.html | US AUTO MAKERS SEEK CUBAN SALES | ByJonathan Kandell Special to The New York Times | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/us-investigation-in-nassau-is-termed-a-witchhunt.html | US Investigation in Nassau Is Termed a WitchHunt | By Mary Breasted Special to The New York Times | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/veteran-is-charged-in-killing-of-oakland-educator-two-arrests-made.html | Veteran Is Charged in Killing of Oakland Educator | By Earl Caldwell Special to The New York Times | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/wallich-is-nominated-by-nixon-to-replace-daane-at-reserve-wallich.html | Wallich Is Nominated by Nixon To Replace Daane at Reserve | By Edwin L Dale Jr Special to The New York Times | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/weyerhaeuser-deal-set-weyerhaeuser-acquires-builder-and-oliefabriek.html | Weyerhaeuser Deal Set | By Alexander R Hammer | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/wider-hold-indicated-hearings-conducted-statutory-control-opposed.html | Wider Hold Indicated | By Robert J Cole | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/wife-of-a-dentist-slain-in-li-home-bound-body-of-oceanside-woman.html | WIFE OF A DENTIST SLAIN IN LI HOME | By Roy It Silver Special to The New York Times | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/world-sugar-up-daily-price-limit-march-contract-sets-high-since.html | WORLD SUGAR UP DRY PRICE LIMIT | By Elizabeth M Fowler | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/wynn-takes-lead-at-135-in-phoenix.html | Wynn Takes Lead at 135 In Phoenix | By Lincoln A Werden Special to The New York Times | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/12/1974 | https://www.nytimes.com/1974/01/12/archives/wynn-takes-lead-at-135-in-phoenix.html | Wynn Takes Lead at 135 In Phoenix | By Lincoln A Werden Special to The New York Times | RE0000868651 | 2002-07-11 | B00000893777 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/204-gives-miller-lead-with-barber-barbers-204-shares-shot-lead-with.html | 204 Gives Miller Lead With Barber | By Lincoln A Werden Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |

| | | | | | |
|---|---|---|---|---|---|
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/25million-tennis-slate-starts-in-us-tomorrow.html | 25Million Tennis Slate Starts in US Tomorrow | By Charles Friedman | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/2d-galiber-affair-is-under-scrutiny-report-sent-to-scoppetta.html | 2D GAMER AFFAIR IS UNDER SCRUTINY | By Glenn Fowler | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/a-gestural-artist-exhibits-in-summit-evocation-of-studio.html | A Gestural Artist Exhibits in Summit | By Piri Halasz SpecialSpecial to The New York 11 me | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/a-glimpse-into-gulfs-operations-the-rise-in-oil-company-profits.html | Smaller Than Exxon But Bigger Than Ireland | By Christopher T Rand | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/a-last-hurrah-for-the-cathedral-club-in-brooklyn-option-on.html | A Last Hurrah for the Cathedral Club in Brooklyn | By Frank Lynn | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/a-legend-in-jazz-recalls-the-past-gift-of-ethel-waters.html | A Legend in Jazz Recalls the Past | By John S Wilson Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/a-passion-for-truth-by-abraham-joshua-heschel-336-pp-new-york.html | He despaired of men and worried about God | By Eugene B Boeowitz | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/a-purged-chinese-listed-in-top-rank-teng-hsiaoping-scorned-in-the.html | A PURGED CHINESE LISTED IN TOP RANK | By Tillman Durbin Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/a-residence-for-russians-to-go-down-in-riverdale-residence-for.html | A Residence for Russians To Go Down in Riverdale | By Robert E Tomasson | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/a-viking-victory-in-the-states-and-air-planet-of-discipline.html | A Viking Victory in the Stars and Air | By Neil Amdur Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/a-yachtsmanseye-view-of-the-sea-birds.html | A YachtsmansEye View of the Sea Birds | By John C Devlin | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/adelphi-u-opens-new-institute-devoted-to-study-of-the-suburbs.html | Adelphi U Opens New Institute Devoted to Study of the Suburbs | By Roy R Silver Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/advertising-regulations-tightened-in-nassau-advertisers-liability.html | Advertising Regulations Tightened in Nassau | By Roy R Silver Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/americas-cup-stephens-vs-chance.html | Americas Cup Stephens vs Chance | By Steve Cady | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/an-avenue-a-serious-artist-has-to-follow-a-serious-artist.html | An Avenue a Serious Artist Has to Follow | By James Rmvellow | RE0000868679 | 2002-07-11 | B00000911628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/an-old-house-in-livingston-is-a-home-for-five-shops-shop-talk.html | SHOP TALK | By June Blum Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/around-the-garden-questions.html | AROUND THE | By Loan Lee Faust | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/aussies-cup-challenger-a-radically-new-12meter.html | Aussies Cup Challenger a Radically New 12Meter | By Lou DAlpuget | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/bilingual-classes-for-puerto-ricans-urged-120000-pupils-enrolled.html | Bilingual Classes for Puerto Ricans Urged | By Mary Churchill Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/blackmail-laid-to-official-in-pentagon-spy-inquiry-white-house.html | Blackmail Laid to Official In Pentagon spy Inquiry | By Seymour Hersh Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/boat-show-looks-longingly-at-new-convention-center.html | Boat Show Looks Longingly at New Convention Center | By Charles Friedman | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/boston-group-gives-boating-to-public.html | Boston Group Gives Boating to Public | By Robin Herman | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/british-cup-plans-abandoned-in-solent-yard.html | British Cup Plans Abandoned in Solent Yard | By Jules Arbose | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/budget-proposals-reflect-local-needs-priorities-vary.html | Budget Proposals Reflect Local Needs | By Ari L Goldman | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/byrne-to-press-voting-reform-balloting-reforms-high-on-byrne-list.html | Byrne to Press Voting Reform | By Ronald Sullivan Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/can-ormandy-tell-boulez-what-to-play-if-a-conductor-wants-to-do-the.html | Music Can Ormandy Tell Boulez What to Play | By Harold C Schonberg | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/canadian-record-hailing-us-a-hit-journalist-tired-of-hearing.html | CANADIAN RECORD HAILING US A HIT | By William Borders Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/canoe-trip-may-be-a-little-rough-but-its-still-a-nice-way-to-travel.html | Canoe Trip May Be a Little Rough but Its Still a Nice Way to Travel | By Nelson Bryant | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/caso-klein-speak-out-on-drilling-and-transit-ecology-needs-stressed.html | Caso Klein Speak Out On Drilling And Transit | By Pranay Gupte Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/cawley-among-11-candidates-to-be-head-of-chicago-police.html | Cawley Among 11 Candidates To Be Head of Chicago Police | By William E Farrell Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/chess-is-it-gamble-or-calculation-hard-to-tell-but-who-cares.html | Chess  Is It Gamble or Calculation Hard to Tell but Who Cares | By Robert By Rne Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/child-of-god-by-cormac-mccarthy-197-pp-new-york-random-house-595.html | A hero cast out even by tragedy | By Richard P Brickner | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/chile-is-arresting-prominent-doctors-connected-with-allende.html | Chile Is Arresting Prominent Doctors Connected With Allende Government | By Marvine Howe Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/city-changes-banking-policies-deposits-are-linked-to-services.html | City Changes Banking Policies Deposits Are Linked to Services | By Peter Kihss | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/city-sniffs-outproblem-in-greenpoint-changes-by-companies.html | City Sniffs Out Problem in Greenpoint | By Joseph P Fried | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/common-cause-seeks-to-subpoena-data-from-nixon-two-major-struggles.html | Common Cause Seeks to Subpoena Data From Nixon | By Anthony Ripley Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/consumers-union-picks-lawyer-to-be-its-first-woman-director-in.html | Consumers Union Picks Lawyer To Be Its First Woman Director | By Gerald Gold | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/court-actions-promise-more-bon-voyages-triumphsort-of.html | the travelers world | by Paul J C Friedlander | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/court-disorders-held-overblown-no-serious-problem.html | COURT DISORDERS HELD OVERBLOWN | By Tom Goldstein | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/crackdown-under-way.html | Crackdown Under Way | By John S Radosta | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/currencies-new-world-of-turmoil-currencies-new-world-of-turmoil.html | Currencies New World Of Turmoil | By Terry Robards | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/dear-bob-its-time-for-a-free-concert-a-young-fan-asks-if-its-fair.html | Dear Bob Its Time for a Free Concert A young fan asks if its fair of Dylan to make the people who put him where he is pay so heavily to hear him | By David Zelman | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/democrats-look-for-a-candidate-there-is-no-lack-of-volunteers.html | There Is No Lack of Volunteers | By Frank Lynn | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/dining-out-in-jersey-the-restaurants-reviewed-here-are-rated-four.html | Dining Out in Jersey | By Jean Hewitt | RE0000868679 | 2002-07-11 | B00000911628 |

| | | | | | |
|---|---|---|---|---|---|
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/do-men-have-it-any-easier-photography.html | Photography | By A Dcoleman | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/doctors-propose-tests-to-learn-value-of-dmso-a-mystery-drug-report.html | Doctors Propose Tests to Learn Value of DMSO a Mystery Drug | By Lawrence K Altman | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/dolphins-choice-over-vikings-in-todays-super-showdown.html | Dolphins Choice Over Vikings In Todays Super Showdown | By William N Wallace Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/dr-gittell-picked-despite-shanker-a-very-low-level.html | DR GITTELL PICKED DESPITE SHARER | By Iver Peterson | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/edward-weston-the-eye-of-eternity.html | Edward Weston The Eye of Eternity | By Hilton Kramer | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/encounter-movement-a-fad-last-decade-finds-new-shape-tried-by.html | Encounter Movement a Fad Last Decade Finds New Shape | By Robert Reinhold Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/estonias-expanding-oil-shale-industry-helps-supply-soviet-union-a.html | Estonias Expanding Oil Shale Industry Helps Supply Soviet Union | By Theodore Shabad | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/everyone-came-as-someone-elsefrom-henry-kissinger-to-fritz-the-cat.html | Everyone Came as Someone Else From Henry Kissinger to Fritz the Cat | By Angela Taylor | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/except-in-east-fuel-is-plentiful-no-foraging-for-gasoline.html | Except in East Fuel Is Plentifull | By William K Stevens Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/films-back-charges-of-gasoline-abuses.html | Films Back Charges of Gasoline Abuses | By Fred Ferretti | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/for-serious-swimmers-fashion-byebye-bikini.html | Fashion Byebye bikini | By Mary Ann Crenshaw | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/fortas-suggests-a-bill-to-give-immunity-to-nixon-if-he-resigns.html | Fortas Suggests a Bill to Give Immunity to Nixon if He Resigns | By Warren Weaver Jr Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/four-reforms-a-guide-for-the-708.html | Four Reforms | By Daniel P Moynihan | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/france-i-modified-for-2d-attempt-at-trophy.html | France I Modified for 2d Attempt at Trophy | By Denis Powel | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/freedom-asked-in-new-hebrides-2-legal-systems.html | FREEDOM ASKED IN NEW HEBRIDES | By Robert Trumbull Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/freeport-yard-prepares-for-future.html | Freeport Yard Prepares for Future | By Dominick S Basile | RE0000868679 | 2002-07-11 | B00000911628 |

| | | | | | |
|---|---|---|---|---|---|
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/fuel-is-becoming-a-campaign-issue.html | FUEL IS BECOMING A CAMPAIGN ISSUE | By Lawrence Fellows Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/fuel-shortage-may-be-the-excuse-to-cut-back-the-airlines-are.html | Fuel Shortage May Be The Excuse to Cut Back | By Robert Lindsey | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/furniture-that-isnt-what-it-seems-to-be-shop-talk.html | SHOP TALK | By Ruth Robinson | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/future-social-events-a-colonial-time.html | Future Social Events | By Russell Edwards | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/gassed-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/gibson-running-again-but-not-as-black-positive-contribution.html | Gibson Running Again but Not as Black | By Joan Cook Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/gold-stocks-rise-to-respectability.html | Gold Stocks Rise to Respectability | By Vartanio G Vartan | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/growing-up-at-grossingers-or-raised-without-reservation-a-lack-of.html | Growing Up at Grossingers or Raised without Reservation | By Tania Grossinger | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/gypsy-cabs-are-hurt-by-fuel-shortage-15000-nonmedallion-cabs.html | Gypsy Cabs Are Hurt by Fuel Shortage | By Frank J Prial | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/halffare-program-here-extended-through-june-response-is-cited.html | HalfFare Program Here Extended Through June | By Murray Illson | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/hampton-to-vote-on-land-proposal-a-first-for-island.html | Hampton to Vote on Land Proposal | By Barbara Delatiner Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/her-poetry-not-her-death-is-her-triumph-sylvia-plath-took-her-life.html | Her Poetry Not Her Death Is Her Triumph | By Rosalyn Drexler | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/heres-what-makes-the-ski-jumper-keep-jumping.html | Heres What Makes the Ski Jumper Keep Jumping | By Michael Strauss Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/high-price-of-dying-is-eased-by-li-group-simplicity-is-stressed.html | High Price of Dying Is Eased by LI Group | By Alice Murray Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/how-a-new-concept-grew-around-old-eastside-high-an-expanded-library.html | How a New Concept Grew Around Old Eastside High | By Michael Wolff Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/how-french-women-got-that-wayand-how-to-handle-them-a-traitor-in.html | How French Women Got That WayAnd How To Handle Them | By Justine Delacy | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/how-to-make-a-pop-parody.html | How to Make a Pop Parody | By Henry Edwards | RE0000868679 | 2002-07-11 | B00000911628 |

| | | | | | |
|---|---|---|---|---|---|
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/illinois-is-urged-to-develop-coal-computers-may-be-used.html | ILLINOIS IS URGED TO DEVELOP COAL | By Andrew H Malcolm Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/israelis-cut-off-suez-supply-line-syria-reports-a-clash.html | ISRAELIS CUT OFF SUEZ SUPPLY LINE | By Henry Tanner Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/it-is-distorted-by-a-bitter-past-and-a-segregated-present-egyptian.html | It Is Distorted by a Bitter Past And a Segregated Present | By Naomi Shepherd | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/its-a-rcih-play-richly-performed-if-oneills-moon-is-a-play-about.html | Its a Rich Play Richly Performed | By Walter Kerr | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/jardineswhere-the-hong-kong-action-is-the-company-chairman-is-known.html | JarainesWhere the Hong Kong Action Is | By Joseph Lelyveld | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/jaworski-to-deny-presidents-data-to-house-inquiry-another-option.html | JAWORSKI TO DENY PRESIDENTS DATA TO HOUSE INQUIRY | By Bill Kovach Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/karl-marx-his-life-and-thought.html | Karl Marx | By Sheldon S Wolin | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/keeping-the-choreographers-dances-alive-dance.html | Dance Keeping the Choreographers Dances Alive | By Clive Barnes | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/language-dispute-flaring-around-bombay.html | Language Dispute Flaring Around Bombay | By Bernard Weinraub Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/legislators-find-city-office-vital-yearround-work.html | LEGISLATORS FIND CITY OFFICE VITAL | ByRobert Mcg Thomas Jr | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/liszt-there-are-dozens-of-him-recordings.html | Recordings Liszt There Are Dozens of Him | By Donal Henahan | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/living-under-glass-design-add-a-greenhouse.html | Design Add a greenhouse | By Norma Skurka | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/lobbying-scored-on-gift-by-nixon-rep-carey-charges-illegal-use-of.html | LOBBYING SCORED ON GIFT BY NIXON | By Eileen Shanahan Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/mackell-facing-trial-tomorow-vital-decisions.html | MACKELL FACING TRIAL TOMORROW Nadjari in Personal Charge of Prosecution Team | By David Burnham | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/malevil-by-robert-merle-575-pp-new-york-simon-and-schuster-10.html | A boys book for the middleaged | By D Keith Mayo | RE0000868679 | 2002-07-11 | B00000911628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/many-alpine-lakes-permit-sailboating-only.html | Many Alpine Lakes Permit Sailboating Only | By Anthony J Despagni | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/marie-powersa-farewell.html | Marie Powers A Farewell | By Harvey E Phillips | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/mayor-goes-nautical-at-the-boat-show-mayor-goes-nautical-at-boat.html | Mayor Goes Nautical at the Boat Show | By Parton Keese | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/microfilm-system-helps-police-find-suspects-photographs-taken.html | Microfilm System Helps Police Find Suspects | By Glenn R Singer | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/military-in-pentagon-posts-once-limited-to-civilians-military.html | Military in Pentagon Posts Once Limited to Civilians | By John W Finney Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/mississippi-threatens-flood-for-a-2d-consecutive-year.html | Mississippi Threatens Flood For a 2d Consecutive Year | By Roy Reed Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/mixing-business-and-politics-southerner-john-m-belk-is-retailer-and.html | SPOTLIGHT | By Isadore Barmash | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/mood-of-deep-south-is-against-impeachment-constituents-drop-by.html | Mood of Deep South Is Against Impeachment | By Marjorie Hunter Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/motor-from-the-past-may-be-key-to-the-future.html | Motor From the Past May Be Key to the Future | By William N Wallace | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/mrs-shula-has-rooting-interest-today.html | Mrs Shula Has Rooting Interest Today | By Jill Gerston | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/mt-vernon-schools-fight-bias-charge-deadline-for-appeal-feb-11.html | Mt Vernon Schools Fight Bias Charge | By James Feron Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/nassau-goes-underground-for-crises.html | Nassau Goes Underground for Crises | By David C Berliner Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/new-novel-elizabeth-cadell.html | New Novel | By Martin Levin | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/new-products-home-repair-clinic.html | Home Improvement | By Bernard Gladstone | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/new-synod-in-northeast-to-embrace-jerseyans-realignment-plan.html | New Synod In Northeast To Embrace Jerseyans | By George Dugan Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/new-us-issues-for-overseas-mail-stamps.html | Stamps | By Samuel A Tower | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/new-way-to-sell-muskrat-a-fourmonth-season.html | New Way to Sell Muskrat | By Carlo M Sardella Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |

| | | | | | |
|---|---|---|---|---|---|
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archiv es/news-of-the-camera-world.html | News of the Camera World | By Bernard Gladstone | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archiv es/news-of-the-screen-lumet-directing-a-christie-story.html | News of the Screen | By A H Weiler | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archiv es/news-of-the-stage-christie-play-at-lollys.html | News of the Stage | By Louis Calta | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archiv es/newyork-city-mississippi-surprising-pair-prospect-of-federal.html | New York City Mississippi Surprising Pair | By Steven R Weisman | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archiv es/next-week-of-course-it-may-be-out-to-be-in-television.html | Television Next Week Of Course It May Be Out to Be In A guide to what its acceptable to be caught watching if youre one of those people who never well hardly ever watch TV | By Daniel Menaker | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archiv es/nothing-quiet-on-the-eastern-front.html | Nothing Quiet on the Eastern Front | By John Canaday | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archiv es/numismatics-carson-city-data.html | Numismatics | By Herbert C Bardes | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archiv es/nursing-home-curbs-voted-other-curbs-set.html | Nursing Home Curbs Voted | By Glenn Fowler | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archiv es/obedience-to-authority-an-experimental-view.html | Obedience to Authority An Experimental View By Stanley Milgram illustrated 224 pp New York Harper | By Steven Marcus | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archiv es/obstacies-seen-for-merger-plan-important-differences.html | OBSTACLES SEEN FOR MERGER PUN | By Henry Giniger Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archiv es/ofiduty-policeman-is-accused-of-killing-fellow-officer-on-s-i.html | OffDuty Policeman Is Accused Of Killing Fellow Officer on SI | ByAlfred E Clark | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archiv es/oil-for-the-arms-of-europe-foreign-affairs.html | Oil for The Arms Of Europe | By C L Sulzberger | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archiv es/oneill-play-to-open-2d-season-for-queensborough-theater-robert.html | ONeil Play to Open 2d Season for Queensborough Theater | By Phyllis Funke | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archiv es/oneman-jet-set-swings-a-round-the-canine-world-high-quality-dogs.html | OneMan Jet Set Swings Around the CanineWorld | By Walter R Fletcher | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archiv es/opera-mets-tristan-and-isolde.html | Opera Mets Tristan and Isolde | By Harold C Schonberg | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archiv es/opposition-to-fuel-projects-is-softening-communities-soften-their.html | Opposition to Fuel Projects Is Softening | By Ania Savage Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |

| | | | | | |
|---|---|---|---|---|---|
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/optimism-fills-a-patriarch-of-activists-optimism-fills-a-patriarch.html | Optimism Fills a Patriarch of Activists | By Carter B Horsley | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/pamphlet-sales-aid-families-of-slain-policemen-newscast-on.html | Pamphlet Sales Aid Families of Slain Policemen | By E M Ewing Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/performance-comfort-rate-highest-in-buying-sailboat.html | Performance Comfort Rate Highest in Buying Sailboat | By Reino O Korhonen | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/pickle-packer-picks-peck-of-profits-vlasic-foods-based-near-detroit.html | Pickle Packer Picks Peck of Profits | By Allan Sloan | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/pine-barrens-a-natural-area-now-touched-by-man-houses-cost-8000.html | Pine Barrens A Natural Area Now Touched by Man | By David Bird Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/plans-to-save-energy-legislature-gets-plan-on-energy.html | Plans to Save Energy | By Joseph F Sullivan Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/port-conway-lane-wins-for3380-bowiepayoff.html | Port Conway Lane Wins For 3380 Bowie Payoff | By Joe Nichols Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/powerboating-fun-and-a-lifestyle-too.html | Powerboating Fun And a Lifestyle Too | By Martin Levin | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/quilts-go-on-view-as-works-of-art-a-goingaway-gift.html | Quits Go on View as Works of Art | By Donald Janson Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/raritan-prides-itself-on-hard-working-image.html | Raritan Prides Itself on Hard Working Image | By Martin Gansberg Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/revvedup-formula-5000-ready-to-hit-high-gear-calendar-of-motor.html | RevvedUp Formula 5000 Ready to Hit High Gear | By Michael Katz | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/rich-man-in-a-poor-community-the-unloved-japanese.html | Rich Man In a Poor Community | By Richard Halloran | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/richardson-busy-but-goal-is-unclear-on-political-power.html | Richardson Busy but Goal Is Unclear | By Christopher Lydon Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/safeway-grows-in-spite-of-it-all-supermarkets-profits-are-said-to.html | Safeway Grows in Spite of It All | By Robert A Wright | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/samuels-and-reid-assail-state-gop-narcotics-policy-scraped.html | SAMUELS AND REID ASSAIL STATE GOP | By Emanuel Perlmutter | RE0000868679 | 2002-07-11 | B00000911628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/sane-unit-still-active-despite-shift-in-its-role-decline.html | SANE Unit Still Active Despite Shift In Its Role | By Ray Warner Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/santa-claus-moves-over-for-three-kings-pride-in-culture-sought.html | Santa Claus Moves Over for Three Kings | By Ellen Gonzalez | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/saxbe-says-justice-department-had-successful-year-despite-turmoil.html | Saxbe Says Justice Department Had Successful Year Despite Turmoil Brought On by Watergate | By Lesley Oelsner Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/selected-poems-19571967-by-ted-hughes-drawings-by-leonard-baskin.html | Selected Poems 19571967 | By Calvin Bedient | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/shortage-of-30000-doctors-seen-by-national-institutes-of-health.html | Shortage of 30000 Doctors Seen By National Institutes of Health | By Richard D Lyons Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/shortages-threaten-annual-growth-of-boating-industry-bangor-punta.html | Shortages Threaten Annual Growth of Boating Industry | By Leonard Sloane | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/should-all-the-action-be-legal-in-the-nation.html | Should All The Action Be Legal | By Toni Wicker | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/social-security-an-inflation-hedge-beneficiaries-outpace-workers.html | POINT OF VIEW Social Securi An Inflation Hedge Benefits Up By Twice Living Costs Since 1966 | By Mary J Wilson | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/some-elegant-edwardians-settle-in-on-public-tv.html | Some Elegant Edwardians Settle In on Public TV | By John J OConnor | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/some-handsome-architectural-mythology-architecture.html | Architecture Some Handsome Architectural Mythology | By Ada Louise Huxtable | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/soprano-from-brooklyn-triumphs-at-met.html | Soprano From Brooklyn Triumphs at Met | By John Rockwell | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/south-korea-police-detain-and-harass-opposition-leaders-south-korea.html | South Korea Police Detain and Harass Opposition Leaders | By Fox Butterfield Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/soviets-internal-security-easedsince-stalinist-era-an-occasional.html | Soviets Internal Security EasedSince Stalinist Era | By Hedrick Smith Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/state-calls-on-railroad-to-explain-freight-din.html | State Calls On Railroad To Explain Freight Din | By Philip Wechsler Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/state-lends-sympathetic-ear-to-victims-of-violent-crime-some.html | State Lends Sympathetic Ear to Victims of Violent Crime | By Vincent R Zarate Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/supremacy-at-sea-is-still-a-crucial-issue.html | Supremacy at Sea Is Still a Crucial Issue | By Norman Polmar | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/syracuse-turns-back-st-johns-princeton-triumphs-6749.html | Syracuse Turns Back St Johns | By Deane McGowen | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/take-a-trip-with-monk-take-a-trip-with-meredith-monk.html | Take a Trip With Monk | By Deborah Jowitt | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/the-3rd-branch-lately-active-may-have-too-much-work-to-do-chief.html | Chief Justice Burger Insists the Court Needs Help The 3rd Branch Lately Active May Have too Much Work to Do | By Anthony Lewis | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/the-64th-national-boat-show-in-port.html | The 64th National Boat Show in Port | By Parton Keese | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/the-daily-world-marks-50th-year-marxistleninist-champion-was.html | THE DAILY WORLD MARKS 50TH YEAR | By Will Lissner | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/the-dance.html | The Dance | By Clive Barnes | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/the-decline-and-fall-of-the-great-american-tip-in-a-hotel-that.html | The Decline and Fall of the Great American Tip | By William A Krauss | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/the-desert-enchants-kissinger-kissinger-sees-sadat.html | The Desert Enchants Kissinger | By Raymond H Anderson Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/the-economic-scene-looking-for-leadership.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/the-family-building-a-better-america.html | The Family Building a Better America | By Terry Tucker | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/the-glorious-misery-of-fishing-through-a-hole-in-the-ice.html | The Glorious Misery of Fishing Through a Hole in the Ice | By Roy Bongartz | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/the-met-was-glad-to-get-her-back.html | The Met Was Glad To Get Her Back | By Raymond Ericson | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/the-milk-case-a-lesson-in-the-politics-of-pressure-the-power-of.html | Who Gets What Why and How | By John Herbers | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/the-music-world-is-more-than-57th-street.html | The Music World Is More Than 57th Street | By Tom Johnson | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/the-n-ynonathletic-club-yohoho-and-hohohum.html | The NYNonAthletic Club YoHoHo and HoHoHum | By Fred Saidy | RE0000868679 | 2002-07-11 | B00000911628 |

| | | | | | |
|---|---|---|---|---|---|
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/the-secret-life-of-our-times-new-fiction-from-esquire-edited-and.html | The Secret Life of Our Times | By Jerzy Kosinski | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/the-shift-in-commodity-power-poor-lands-find-they-hold-some-high.html | The Shift in Commodity Power | By H J Maidenberg | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/the-st-louis-u-secret-in-soccer-relaxed-talent.html | The St Louis U secret in Soccer Relaxed Talent | By Alex Yannis | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/they-kill-animals-and-they-call-it-art-more-and-more-directors-are.html | They Kill Animals And They Call It Art | By T E D Klein | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/three-novels-one-by-an-american-from-england-by-dee-wells-285-pp.html | Three novels one by an American from England Sweet Dreams By Michael Frayn 173 pp New York The Viking Press 595 | By Margaret Drabble | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/times-hard-for-longdistance-auto-commuters-shortage-changing.html | Times Hard for LongDistance Auto Commuters | By Barbara Delatiner | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/tomatoes-were-not-worth-growing90-years-looking-back-my-mother.html | Tomatoes Were Not Worth Growing90 Years Ago | By Ruth Tirrell | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/transit-subsidy-gaining-support-duryea-backs-it.html | TRANSIT SUBSIDY GAINING SUPPORT | By Linda Greenhouse Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/transport-a-look-ahead-coordinator-sought.html | Transport A Look Ahead | By Edward C Burks | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/troy-says-democrats-in-queens-will-keep-seats-in-feb-14-vote-short.html | Troy Says Democrats in Queens Will Keep Seats in Feb 14 Vote | By Thomas P Ronan | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/unfair-game-or-shooting-down-the-partridge-family.html | Unfair Game or Shooting Down The Partridge Family | By Cyclops | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/variable-oil-tariffroad-to-independence.html | Variable Oil Tariff Road to Independence | By Edwin L Dale Jr | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/vermont-a-small-college-but-it-plays-big-hockey.html | Vermont a Small College But It Plays Big Hockey | By Arthur Kaminsky | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/waiting-for-radical-change-young-outsiders.html | Waiting for radical change | By Paul delaBY | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/waiting-for-wilsons-other-shoe-welfare-worries-klein.html | Waiting for Wilsons Other Shoe | By David A Andelman Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |

| | | | | | |
|---|---|---|---|---|---|
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/waldheim-urges-a-buffer-in-sinai-outbreak-is-feared.html | WALDHEIM URGES A BUFFER IN SINAI | By Kathleen Teltsch Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/warriors-lose-to-knicks-warriors-lose-to-knicks.html | Warriors Lose to Knicks | By Leonard Koppett Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/washington-again-outsprints-williams.html | Washington Again Outsprints Williams | By Gordon S White Jr Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/we-found-our-maturity-but-look-what-we-lost-where-are-the-filmsgood.html | We Found Our Maturity But Look That We Lost | By Allen Mekee | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/west-german-court-asserts-that-a-maoist-political-organization-is.html | West German Court Asserts That a Maoist Political Organization Is Legal | By Craig R Whitney Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/westmoreland-faces-decision-on-entering-carolina-politics-favors.html | Westmoreland Faces Decision On Entering Carolina Politics | By B Drummond Ayres Jr Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/who-shakes-the-money-tree-from-the-founding-fathers-to-maurice.html | From the founding fathers to Maurice Stans Who Shakes the Money Tree American Campaign Financing From 1789 to the Present By George Thayer 320 pp New York Simon  Schuster 895 | By Richard Holbrooke | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/why-the-devil-do-they-dig-the-exorcist-why-they-dig-exorcist.html | Why the Devil Do They Dig The Exorcist | By Vincent Canby | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/wide-variation-found-in-study-of-heat-utilized-in-jersey-homes-wide.html | Wide Variation Found in Study Of Heat Utilized In Jersey Homes | By William G Connolly | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/wildlife-is-aided-in-connecticut-79-acres-given-as-havens-in-the.html | WILDLIFE IS AIDED IN CONNECTICUT | By John C Devlin | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/woman-vanishes-for-5-days-after-arrest-dump-is-searched.html | Woman Vanishes for 5 Days After Arrest | By Lawrence Fellows Special to The New York Times | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/wood-field-and-stream-helping-hands-are-needed.html | Wood Field and Stream  Helping Hands Are Needed | By Nelson Bryant | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/work-key-ingredient-in-marine-school-course.html | Work Key Ingredient in Marine School Course | By Joanne A Fishman | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/world-of-seventh-ave-optimism-among-apparel-makers.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000868679 | 2002-07-11 | B00000911628 |

| | | | | | |
|---|---|---|---|---|---|
| 1/13/1974 | https://www.nytimes.com/1974/01/13/archives/you-simply-cant-do-it-on-eyebrows-alone.html | You Simply Cant Do It on Eyebrows Alone | By Bruce Herschensohn | RE0000868679 | 2002-07-11 | B00000911628 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/16billion-outlay-on-energy-research-planned-for-first-year-of-drive.html | 16Billion Outlay on Energy Research Planned for First Year of Drive by US | By Harold M Schmeck Jr Special to The New York Times | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/a-tough-sensitive-athlete-larry-richard-csonka.html | A Tough Sensitive Athlete Larry Richard Csonka | By Dave Anderson Special to The New York Times | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/a-warp-in-the-old-woof.html | A Warp in the Old Woof | By Jack McClintock | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/aalen-stage-to-zulu-war-books-of-the-times-alphabetical-arrangement.html | Books of The Times | By Theodore Shabad | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/about-new-york-down-to-the-park-on-sleds.html | About New York Down to the Park on Sleds | By John Corry | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/accent-is-placed-on-the-positive-as-cahills-administration-ends.html | Accent Is Placed on the Positive As Cahills Administration Ends | By Ronald Sullivan Special to The New York Times | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/advertising-i-t-t-moves-to-brighten-image-a-advertising-new-i-t-t-i.html | Advertising ITT Moves to Brighten Image | By Philip H Dougherty | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/amnesty-group-expands-sessions-will-sponsor-us-meetings-on-behalf.html | AMNESTY GROUP EXPANDS SESSIONS | By Wayne King Special to The New York Times | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/an-impeachment-dilemma.html | An Impeachment Dilemma | By Anthony Lewis | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/an-upstate-republican-finds-constituents-polarized-over-nixon.html | An Upstate Republican Finds Constituents Polarized Over Nixon | By Richard L Madden Special to The New York Times | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/ballet-classic-weekend.html | Ballet Classic Weekend | By Clive Barnes | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/boarding-schools-once-more-havens-of-peace-and-quiet-return-to.html | Boarding Schools Once More Havens Of Peace and Quiet Return to Favor | By Virginia Lee Warren | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/bridge-rothrappaport-team-adds-regional-title-to-laurels-club.html | RothRappaport Team Adds Bridge Regional Title to Laurels | By Alan Truscott Special to The New York Times | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/city-ballet.html | City Ballet | By Anna K1sselgoff | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/connecticut-area-approves-racing-wolcott-settled-in-1731-seeks.html | CONNECTICUT AREA APPROVES RACING | By Robert Hanley | RE0000868652 | 2002-07-11 | B00000893778 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/control-proposed-on-election-costs-study-suggests-state-unit-to.html | CONTROL PROPOSED 8 ELECTION COSTS | By Alfonso A Narvaez Special to The New York Times | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/corporate-bonds-face-busy-week.html | CORPORATE BONDS FACE BUSY WEEK | By Douglas W Cray | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/democrats-establish-panel-to-court-labor.html | Democrats Establish Panel to Court Labor | By Francis X Clines Special to The New York Times | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/dolphins-rout-vikings-247-to-win-2d-super-bowl-in-row.html | Dolphins Rout Vikings 247 to Win 2d Super Bowl in Row | By William N Wallace Special to The New York Times | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/egypt-says-she-wont-accept-a-separate-peace-with-israel.html | Egypt Says She Wont Accept A Separate Peace With Israel | By Raymond R Anderson Special to The New York Times | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/election-fever-rising-in-britain-heath-is-under-pressure-to-call.html | ELECTION FEVER RISING IN BRITAIN Heath Is Under Pressure to Call Vote Next Month Union Parley Today | By Alvin Shuster Special to The New York Times | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/firms-revamping-attached-in-suit-widow-of-waiston-founder-seeks-to.html | FIRMS REVAMPING ATTACKED IN SUIT | By John H Allan | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/first-oil-shipments-from-perus-jungles-going-to-brazil-next-month.html | First Oil Shipments From Perus Jungles Going to Brazil Next Month | By Marvine Howe Special to The New York Ttnies | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/food-riots-in-india-underline-an-anger-caused-by-inflation-students.html | Food Riots in India Underline An Anger Caused by Inflation | By Bernard Weinraub Special to The New York Times | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/frozen-city-is-left-to-the-hardy.html | Frozen City Is Left to the Hardy | By Laurie Johnston | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/house-of-christie-picture-of-success-house-of-christie-picture-of.html | House of Christie Picture of Success | By Terry Robards Special to The New York Times | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/investors-trust-in-art-when-other-assets-slide-73-set-records.html | Investors Trust in Art When Other Assets Slide | By David L Shirey | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/israelis-approve-plan-to-disengage-suezline-armies-kissinger-is.html | ISRAELIS APPROVE PLAN TO DISENGAGE SUEZLINE ARMIES Kissinger Is Authorized to Present Draft to EgyptHe May Visit Syria PHASED PULLOUT SEEN Proposal Said to Include 20Mile Withdrawal and a Buffer Zone in Sinai | By Terence Smith Special to The New York Times | RE0000868652 | 2002-07-11 | B00000893778 |

| | | | | | |
|---|---|---|---|---|---|
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/israelis-approve-plan-to-disengage-suezline-armies.html | ISRAELIS APPROVE PLAN TO DISENGAGE SUEZLINE ARMIES | By Terence Smith Special to The New York Times | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/italy-may-try-young-rightists-100-accused-of-attempting-to-subvert.html | ITALY MAY TRY YOUNG RIGHTISTS | By Paul Hofmann Special to The New York Times | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/japanese-premiers-daughter-takes-a-modern-role-meeting-with.html | Japanese Premiers Daughter Takes a Modern Role | By Richard Halloran Special to The New York Times | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/justice-powells-continued-conservatism-reflected-in-two-opinions.html | justice Powells Continued Conservatism Reflected in Two Opinions | By Warren Weaver Jr Special to The New York Times | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/knicks-and-rangers-a-study-in-contrasts-on-coast.html | Knicks and Rangers A Study in Contrasts on Coast | By Leonard Koppett Special to The New York Times | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/land-reform-in-vietnam-reversed-in-some-areas-land-reform-program.html | Land Reform in Vietnam Reversed in Some Areas | By David K Shipler Special to The New York Times | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/land-reformin-vietnam-reversed-in-some-areas.html | Land Reformin Vietnam Reversed in Some Areas | By David K Shipler Special to The New York Times | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/leader-in-rent-strike-at-stella-wright-houses-named-head-of-newark.html | Leader in Rent Strike at Stella Wright Houses Named Head of Newark Tenants Organization | By Joan Cook Special to The New York Times | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/literary-souls-are-laid-bare-in-letter-show.html | Literary Souls Are Laid Bare In Letter Show | By Israel Shenker | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/miami-takes-super-bowl-again-247-super-bowl-intercepts-nations.html | Miami Takes Super Bowl Again 247 | By Gerald Eskenazi | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/mild-slowdown-seen-by-moore-exlabor-statistics-chief-bases.html | MILD SLOWDOWN SEEN BY MOORE | By Soma Golden | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/miller-wins-by-one-shot-for-2d-straight-victory.html | Miller Wins by One Shot for 2d Straight Victory | By Lincoln A Werden Special to The New York Times | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/music-rare-rubinstein-79383216.html | Music Rare Rubinstein | By Raymond Ericson | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/music-rare-rubinstein.html | Music Rare Rubinstein | By Raymond Ericson | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/nc-states-thompson-proves-one-is-better-than.html | NC States Thompson Proves One Is Better Than | By Sam Goldaper | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/new-soviet-subs-called-challenge-moscow-builds-more-and-bigger.html | NEW SOVIET SUBS CALLED CHALLENGE | By John W Finney Special to The New York Times | RE0000868652 | 2002-07-11 | B00000893778 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/newton-to-head-museum-of-primitive-art.html | Newton to Head Museum of Primitive Art | By Grace Glueck | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/nixon-back-in-the-capital-will-step-up-active-role-no-disclosures.html | NixonBack in theCapital Will Step Up Active Role | By John Berbers Special to The New York Times | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/of-pandas-and-fireflies.html | Of Pandas and Fireflies | By William Saila | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/personal-finance-tax-advantages-of-special-trusts-for-children-are.html | Personal Finance | By Robert J Cole | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/principals-face-disciplining-under-grading-system-grading-planned.html | Principals Face Disciplining Under Grading System | By Leonard Buder | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/principals-face-disciplining-under-grading-system.html | Principals Face Disciplining Under Grading System | By Leonard Ruder | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/recital-the-compelling-artistry-of-judith-blegen.html | Recital The Compelling Artistry of Judith Blegen | By Allen Hughes | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/report-on-data-leak-said-to-have-named-moorer-report-to-nixon-on.html | Report on Data Leak Said To Have Named Moorer | By Seymour M Hersh Special to The New York Times | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/report-on-data-leak-said-to-have-named-moorer.html | Report on Data Leak Said To Have Named Moorer | By Seymour M Hersh Special to The New York Times | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/richard-and-bolingbroke-and-vice-versa-enormous-chicken-leg-stark.html | Richard and Bolingbroke and Vice Versa | By Tom Buckley | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/rockefeller-holdings-studied-state-law-is-cited-took-no-interest.html | Rockefeller Holdings Studied | By David A Andelman Special to The New York Times | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/sex-counseling-gets-new-focus-a-shortterm-lowcost-approach-used-on.html | SEX COUNSELING GETS NEW FOCUS | By Lacey Fosburgh Special to The New York Times | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/shutdowns-of-gasoline-stations-in-area-on-increase-1100-closed-in.html | Shutdowns of Gasoline Stations in Area on Increase | By Ralph Blumenthal | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/sleep-on-the-run-new-jersey-sports-ambition-conquers-all-a-onewoman.html | New Jersey Sports | By Deane McGowen Special to The New York Times | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/snow-aids-new-englands-ski-areas.html | Snow Aids New Englands Ski Areas | By John Kifner Special to The New York Times | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/soviet-too-urges-saving-of-energy-3-factories-cited-by-name-for.html | SOVIET TOO URGES SAVING OF ENERGY | By Christopher S Wren Special to The New York Times | RE0000868652 | 2002-07-11 | B00000893778 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/spicing-up-for-terry-cloth-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/squeeze-on-fuel-a-puzzle-to-irked-public-squeze-on-fuel-a-puzzle.html | Squeeze On Fuel A Puzzle to Irked Public | By Edward Cowan Special to The New York Times | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/squeeze-on-fuel-a-puzzle-to-irked-public.html | Squeeze on Fuel A Puzzle to Irked Public | By Bbward Cowan Special to The New York Times | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/study-says-prices-offset73-raises-panelsstaff-findsdecrease-of-1-in.html | STUDY SAYS PRICES OFFSET 73 RAISES | By Eileen Shanahan Special to The New York Times | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/survey-finds-new-yorkers-optimistic-on-citys-future.html | Survey Finds New Yorkers Optimistic on Citys Future | By Frank Lynn | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/the-peopleplants-love-affair-its-not-just-bach-vs-rock.html | The PeoplePlants Love Affair Its Not Just Bach vs Rock | By Georgia Dullea | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/the-solzhenitsyn-case-moscow-seems-to-shun-direct-action-influenced.html | The Solzhenitsyn Case | By Hedrick Smith Special to The New York Times | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/thompson-takes-pro-ski-event-the-summaries.html | Thompson Takes Pro Ski Event | By Michael Strauss Special to The New York Times | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/translator-cites-flavor-of-gulag-ohioan-attempts-to-reflect-slang.html | TRANSLATOR CITES FLAVOR OF GULAG | By Eric Pace | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/turk-sanction-reported-for-noahs-ark-search-area-is-militarized.html | Turk Sanction Reported For Noahs Ark Search | By Everett R Holles Special to The New York Times | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/us-aides-show-oil-uncertainty-top-government-economists-puzzled-by.html | US AIDES SHOW OIL UNCERTAINTY | By Edwin L Dale Jr Special to The New York Times | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/us-intelligence-sees-hanoi-push-but-timing-of-offensive-is-a-matter.html | USINTELLIGENCE SEES HANOI PUSH | ByLeslie H Gelb Special to The New York Times | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/14/1974 | https://www.nytimes.com/1974/01/14/archives/vikings-now-believe-tales-about-dolphins.html | Vikings Now Believe Tales About Dolphins | By Neil Amduk Special to The New York Times | RE0000868652 | 2002-07-11 | B00000893778 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/2-sensitive-plays-by-richard-wesley.html | 2 Sensitive Plays by Richard Wesley | By Mel Gussow | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/2-troupes-2-views-same-plath-tea-party-collage.html | 2 Troupes 2 Views Same Plath | By Laurie Johnston | RE0000868664 | 2002-07-11 | B00000895406 |

| | | | | | |
|---|---|---|---|---|---|
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/3-youths-seized-as-kidnappers-of-student-from-queens-home.html | 3 Youths Seized as Kidnappers Of Student From Queens Home | By Michael T Kaufman | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/a-midwest-district-leans-to-impeachment-calls-for-impeachment.html | A Midwest District Leans to Impeachment | By William E Farrell Special to The New York Times | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/a-onetwo-punch-in-the-house-in-the-nation.html | A OneTwo Punch in The House | By Torn Wicker | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/advertising-the-beer-scene-leo-burnett-will-get-heinzunit-products.html | Advertising The Beer Scene | By Philip H Dougherty | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/amex-prices-up-in-dull-trading.html | AMEX PRICES UP IN DULL TRADING | By James I Nagle | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/assembly-votes-to-drop-rapecorroboration-rule-assembly-votes-to.html | Assembly Votes to Drop RapeCorroboration Rule | By David A Andelman Special to The New York Times | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/beames-cabinet-meets-first-time-fulfill-campaign-pledges-he-tells.html | BEAMES CABINET MEETS FIRST TINE | By Edward Ranzal | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/black-market-in-textile-yarns-reported-shortages-in-some-fibers.html | Black Market in Textile Yarns Reported | By Herbert Koshetz | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/breitel-expected-to-name-a-justice-as-state-court-administrator-a.html | Breitel Expected to Name a Justice as State Court Administrator | By Francis X Clines Special to The New York Times | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/bridge-no-team-has-a-100-score-up-to-last-round-of-contest.html | Bridge No Team Has a 100 Score Up to Last Round of Contest | By Alan Truscott | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/but-his-truth-is-marching-on.html | But His Truth Is Marching On | By Andrew Young | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/cahill-stays-busy-as-term-ends-host-to-new-governor.html | Cahill Stays Busy as Term Ends | By Walter H Waggoner Special to The New York Times | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/canada-will-curb-tapping-but-give-leeway-to-police-bill-similar-to.html | Canada Will Curb Tapping But Give Leeway to Police | By William Borders Special to The New York Times | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/chess-practice-may-make-perfect-but-it-also-makes-trouble.html | Chess practice May Make Perfect  But It Also Makes Trouble | By Robert Byrne Special to The New York Times | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/citizens-groups-oppose-f-c-c-reregulation-plan.html | Citizens Groups Oppose F C C ReRegulation Plan | By Les Brown Special to The New York Times | RE0000868664 | 2002-07-11 | B00000895406 |

| | | | | | |
|---|---|---|---|---|---|
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/city-health-setup-to-be-revamped-less-authority-for-hospitals.html | CITY HEALTH SETUP TO BE REVAMPED | By Max H Seigel | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/city-trains-recruits-for-sanitation-jobs-merit-system-backed.html | City Trains Recruits for Sanitation Jobs | By Damon Stetson | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/con-ed-increases-voltage-cut-to-5-roundtheclock-reduction-in-power.html | CON ED INCREASES VOLTAGE CUT TO 5RoundtheClock Reduction in Power Seeks to Save Dwindling Fuel Supply | By Peter Mass | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/defense-objects-to-mercy-killing-doctors-lawyer-says-trial-on-li-is.html | DEFENSE OBJECTS TO MERCY KILLING | By Roy R Silver Special to The New York Times | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/detective-tells-of-burning-findings-in-carpi-murder-testifies-he.html | Detective Tells of Burning Findings in Carpi Murder | By Donald Janson | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/detective-tells-of-burning-findings-in-carpi-murder.html | Detective Tells of Burning Findings in Carpi Murder | By Donald Janson Special to The New York Times | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/detroit-institute-buys-a-lost-caravaggio-oil-detroit-institute.html | Detroit Institute Buys A Lost Caravaggio Oil | By Hilton Kramer Special to The New York Times | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/detroit-institute-buys-a-lost-caravaggio-oil.html | Detroit Institute Buys A Lost Caravaggio Oil | By Hilton Kramer Special to The New York Times | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/dolphins-so-much-in-charge-even-blunders-didn-t-matter-confusion-on.html | Dolphins So Much in Charge Even Blunders Didnt Matter | By William N Wallace Special to The New York Times | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/eased-rape-law-gains-in-albany-assembly-votes-1300-to-cut.html | EASED RAPE LAW GAINS IN ALBANY | By David Andelman Special to The New York Timmes | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/east-fives-to-play-for-ncaa-berths-next-year-tentative-ncaa.html | East Fives to Play for NCAA Berths Next Year | By Sam Goldaper | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/eight-grandmasters-in-hot-pursuit-of-the-king-8-grandmasters-join.html | Eight Grandmasters in Hot Pursuit of the King | By Harold C Schonberg | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/eight-grandmasters-in-hot-pursuit-of-the-king.html | Eight Grandmasters in Hot Pursuit of the King | By Harold C Schonberg | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/energy-crisis-hogs-the-show-as-monetary-meeting-opens-oil-crisis.html | Energy Crisis Hogs the Show As Monetary Meeting Opens | By Paul Hofmann Special to The New York Times | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/europeans-aiding-eastwest-leases-big-paris-and-london-banks-team-up.html | EUROPEANS AIDING EASTWEST LEASES | By Clyde H Farnsworth Special to The New York Times | RE0000868664 | 2002-07-11 | B00000895406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/feminism-a-wider-meaning-for-the-word-us-signs-of-dissatisfaction.html | Feminism A Wider Meaning for the Word Us | By Lisa Hammel | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/first-inaugural-concert-in-state-is-held-for-byrne.html | First Inaugural Concert In State Is Held for Byrne | By Joseph F Sullivan Special to The New York Times | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/first-jersey-inaugural-concert-is-performed-in-honor-of-byrne.html | First Jersey Inaugural Concert Is Performed in Honor of Byrne | By Joseph F Sullivan Special to The New York Times | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/fraud-is-charged-in-offer-of-sports-complex-bonds-fraud-is-charged.html | Fraud Is Charged in Offer Of Sports Complex Bonds | By Richard Phalon Special to The New York Times | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/heath-fails-to-end-dispute-with-miners-3day-week-to-continue.html | Heath Fails to End Dispute With Miners | By Alvin Shuster Special to The New York Times | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/high-court-to-rule-on-space-to-reply-to-newspapers-newspaper-libel.html | High Court to Rule on Space to Reply to Newspapers | By Warren Weaver Jr Special to The New York Times | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/huntington-hartford-heir-suing-ap-for-records-accountant-retained.html | Huntington Hartford Heir Suing AP for Records | By Ernest Holsendolph | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/it-was-just-a-perfect-day-to-warm-up-to-some-furs-money.html | It Was Just a Perfect Day To Warm Up to Some Furs | By Bernadine Morris | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/japanese-premier-ending-tour-runs-into-indonesian-protesters-proest.html | Japanese Premier Ending Tour Runs Into Indonesian Protesters | By Richard Halloran Special to The New York Times | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/kissinger-carries-egypts-response-on-suez-to-israel-sees-very-good.html | KISSINGER CARRIES EGYPTS RESPONSE ON SUEZ TO ISRAEL | By Bernard Gwertzman Special to The New York Times | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/kissinger-carries-egypts-response-on-suez-to-israel.html | KISSINGER CARRIES EGYPTS RESPONSE ON SUEZ TO ISRAEL | By Bernard Gwertzman Special to The New York Times | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/linda-hopkins-in-her-own-way-sings-with-bessie-smith-vitality.html | Linda Hopkins in Her Own Way Sings With Bessie Smith Vitality | By John S Wilson | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/madison-fund-seeking-food-shares-honeywell-completes-general.html | Madison Fund Seeking Food Shares | By Clare M Reckert | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/madison-square-garden-shows-profit.html | Madison Square Garden Shows Profit | By Clare M Reckert | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/market-ends-mixed-dow-off-130-points.html | Market Ends Mixed Dow Off 130 Points | By Alexander R Hammer | RE0000868664 | 2002-07-11 | B00000895406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/maryland-court-urged-by-panel-to-disbar-agnew-undivided.html | MARYLAND COURT URGED BY PANEL TO DISBAR AGNEW Undivided Recommendation by a 3Judge Unit Terms Him Unfit to Be Lawyer | By Lesley Oelsner Special to The New York Times | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/maryland-court-urged-by-panel-to-disbar-agnew.html | MARYLAND COURT URGED BY PANEL TO DISBAR AGNEW | By Lesley Oelsner Special to The New York Times | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/more-in-city-are-turning-to-the-right-more-new-yorkers-turning-to.html | More in City Are Turning to the Right | By Frank Lynn | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/more-in-city-are-turning-to-the-right-second-of-eight-articles.html | More in City Are Turning to the Right | By Frank Lynn | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/no-2-man-for-the-police-james-martin-taylor.html | No 2 Man for the Police | By Emanuel Perlmutter | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/officials-doubt-pentagon-broke-federal-law-in-alleged-spying.html | Officials Doubt Pentagon Broke Federal Law in Alleged Spying | By John M Crewdson Special to The New York Times | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/overview-on-bombing.html | Overview on Bombing | By Herbert Mitgang | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/paine-webber-expands-profit-on-volume-from-acquisitions.html | Paine Webber Expands Profit On Volume From Acquisitions | By Robert A Wright Special to The New York Times | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/perus-leaders-vow-to-press-reorganization-of-the-nations-life-a.html | Perus Leaders Vow to Press Reorganization of the Nations Life | By Marvine Howe Special to The New York Times | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/plainview-faces-schol-closings-enrollments-on-ll-decline-after.html | PLAINVIEW FACES SCHOOL CLOSINGS | By George Vecsey Special to The New York Times | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/politicians-give-opposing-views-of-delay-in-swearing-galiber.html | Politicians Give Opposing Views Of Delay in Swearing Galiber | By Maurice Carroll | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/price-is-65million-local-owner-being-sought-nhl-will-purchase.html | Price Is 65Million Local Owner Being Sought | By Gerald Eskenazi | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/pupils-at-ps180-wonder-if-dr-king-were-alive.html | Pupils at PS180 Wonder If Dr King Were Alive | By Mary Breasted | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/rates-of-interest-climb-to-highs-in-credit-markets.html | Rates of Interest Climb to Highs In Credit Markets | By John H Allan | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/sesame-st-trims-staff-and-budget-13-jobs-dropped-as-result-of-50.html | SESAME ST TRIMS STAFF AND BUDGET | By Louis Calta | RE0000868664 | 2002-07-11 | B00000895406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/silver-futures-climb-to-record-silver-coins-also-hit-highsolds-rise.html | SILVER FUTURES CLIMB TO RECORD | By Elizabeth M Fowler | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/simon-hints-relief-for-city-with-gasoline-allocations.html | Simon Hints Relief for City With Gasoline Allocations | By William Robbins Special to The New York Times | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/simon-hints-relief-for-city-with-gasoline-allocations.html | Simon Hints Relief for City With Gasoline Allocations | By William Robbins Special to The New York Times | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/soviet-assails-book-by-solzhenitsyn-calls-him-traitor-soviet.html | Soviet Assails Book By Solzhenitsyn Calls HimTraitor | By Christopher S Wren Special to The New York Times | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/soviet-assails-book-by-solzhenitsyn-calls-him-traitor.html | Soviet Assails Book By Solzhenitsyn Calls Him Traitor | By Christopher S Wren Special to The New York Times | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/soviet-officials-outfox-crafty-fruit-smugglers-large-share-went.html | Soviet Officials Outfox Crafty Fruit Smugglers | By Hedrick Smith Special to The New York Times | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/soviet-opens-a-big-container-terminal-container-setup-opened-in.html | Soviet Opens a Big Container Terminal | By Theodore Shabad | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/stage-welcome-revival.html | Stage Welcome Revival | By Howard Thompson | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/state-to-call-30-witnesses-to-stand-at-mackell-trial-exbronx.html | State to Call 30 Witnesses To Stand at Mackell Trial | By Marcia Chambers | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/stennis-to-examine-spying-by-military-stennis-will-scan-reports-of.html | Stennis to Examine Spying by Military | By Seymour M Hersh Special to The New York Times | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/stennis-to-examine-spying-by-military.html | Stennis to Examine Spying by Military | By Seymour M Hersh Special to The New York Times | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/stock-analysts-agree-on-caution-international-grouping-finds-kind.html | STOCK ANALYSTS AGREE ON CAUTION | By Vartanig G Vartan | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/stones-raises-jumping-goals-but-lowers-his-school-aims.html | Stones Raises Jumping Goals But Lowers His School Aims | By Gordon S White Jr | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/strong-74-business-performance-is-seen.html | Strong 74 Business Performance Is Seen | By Michael C Jensen | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/study-finds-more-respiratory-ills-start-on-monday.html | Study Finds More Respiratory Ills Start on Monday | By Lawrence K Altman | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/test-set-of-stars-in-nba.html | Test Set Of Stars In NBA | By Leonard Koppett Special to The New York Times | RE0000868664 | 2002-07-11 | B00000895406 |

| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/the-cosmic-flopperoo-observer.html | The Cosmic Flopperoo | By Russell Baker | RE0000868664 | 2002-07-11 | B00000895406 |
|---|---|---|---|---|---|---|
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/the-na-acp-reports-it-lost-7000-members-during-1973.html | The NAACP Reports It Lost 000 Members During 1973 | By Charlayne Hunter | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/the-pragmatism-of-nixons-foreign-policy-issue-and-debate.html | Issue and Debate | By David Binder Special to The New York Times | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/the-theater-sam-shepardsback-bog-beast-bait-myth-legend-explored-at.html | The Theater Sam Shepards Back Bog Beast Bait | By Clive Barnes | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/times-sq-group-seeks-organization-to-aid-theater-times-square-may.html | Times Sq Group Seeks Organization to Aid Theater | By Grace Glueck | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/tv-cbs-super-bowl-team-played-game-hard.html | TV CBS Super Bowl Team Played Game Hard | By John J OConnor | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/us-aides-hopeful-that-heating-oil-will-last-wed.html | US AIDES HOPEFUL THAT HEATING OIL WILL LAST WED | By Edward Cowan Special to The New York Times | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/us-davis-cup-defeat-stirs-dissatisfaction.html | US Davis Cup Defeat Stirs Dissatisfaction | By Charles Friedman | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/us-energy-rules-give-80-of-need-to-gas-stations-top-priority-as-of.html | US ENERGY RULES GIVE 80 OF NEED TO GAS STATIONS | By Edward Cowan Special to The New York Times | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/us-to-pay-costs-in-indians-trial-judge-orders-aid-for-two-in.html | US TO PAY COSTS IN INDIANS TRIAL | By Martin Waldron Special to The New York Times | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/when-the-appliance-is-finally-repaired-youre-a-nervous-wreck-lack.html | When the Appliance Is Finally Repaired Youre a Nervous Wreck | By Enid Nemy | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/wood-field-and-stream-to-hunt-quail-you-must-move-fast-shoot-fast.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/yeoman-denies-leaking-secret-security-papers-other-plumber-actions.html | Yeoman Denies Leaking Secret Security Papers | By Wallace Turner Special to The New York Times | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/15/1974 | https://www.nytimes.com/1974/01/15/archives/yonkers-manager-will-resign-post-departure-asked-by-citys-new-gop.html | YONKERS MANAGER WILL RESIGN POST | By James Feron Special to The New York Times | RE0000868664 | 2002-07-11 | B00000895406 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/75-bonds-slated-on-sport-complex-interest-raised-to-counter-doubts.html | 75 BONDS SLATED ON SPORT COMPLEX | By Richard Phalon Special to The New York Times | RE0000868663 | 2002-07-11 | B00000895405 |

| | | | | | |
|---|---|---|---|---|---|
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/75-bonds-slated-on-sport-complex-interest-raised-to-counter.html | Tag BONDS SLATED ON SPORT COMPLEX | By Richard Phalon Special to The New York Times | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/8-jurors-picked-in-trial-of-physician-for-murder-birthday-in-court.html | 8 Jurors Picked in Trial Of Physician for Murder | By Roy R Silver Special to The New York Times | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/9-market-nations-to-join-oil-talks-accept-us-invitation-for-a-fuel.html | 9 MARKET NATIONS TO JOIN OIL TALKS | By Paul Kemezis Special to The New York Times | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/a-college-student-makes-a-big-decision-confusion-on-confusion.html | A College Student Makes a Big Decision | By Gerald N ROSENBERG | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/a-primer-for-toddlers-selfdiscovery-many-experts-skeptical-reverse.html | A Primer for Toddlers SelfDiscovery | By Jane E Brody | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/abc-is-accused-on-76-olympics-canadian-charges-payment-for-rights.html | ABC IS ACCUSED ON 76 OLYMPICS | By William Borders Special to The New York Times | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/about-new-york-a-slow-night-in-night-court.html | About New York A Slow Night in Night Court | By John Corry | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/advertising-sovietbloc-sales-seethroughadvertising-veronischarney.html | Advertising SovietBloc Sales | By Philip H Dougherty | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/airlines-offered-fuel-at-inflated-price-officials-say-usual-sources.html | Airlines Offered Fuel at Inflated Price | ByRobert Lindsey | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/albany-exerting-stronger-influence-on-education-in-state.html | Albany Exerting Stronger Influence on Education in State | By Gene I Maeroff | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/amex-prices-up-otc-also-climbs.html | AMEX PRICES UP OTC ALSO CLIMBS | By James J Nagle | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/assembly-acts-to-give-thieu-a-3d-term.html | Assembly Acts to Give Thieu a 3d Term | By James M Markham Special to The New York Times | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/avenging-gods-human-wolves-books-of-the-times-a-cast-of-nonheroes.html | Books of The Times | By Edward B FISKE | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/backer-of-federal-aid-asks-what-went-wrong-aid-backer-asks-what.html | Backer of Federal Aid Asks What Went Wrong | By Edith Green | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/ballet-theater-eyes-kirov-dates-took-option-last-june-in.html | BALLET THEATER EYES KIROV DATES | By Anna Kisselgoff | RE0000868663 | 2002-07-11 | B00000895405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/barnard-a-time-of-selfanalysis-by-linda-greenhouse-womens-colleges.html | Barnard A Time of SelfAnalysis | By Linda Greenhouse | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/beame-reported-leaning-to-dumpson-appointment-appointments.html | Beame Reported Leaning to Dumpson Appointment | By Peter Kihss | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/black-student-problem-has-shifted-from-recruitment-to-retention.html | Black Student Problem Has Shifted From Recruitment to Retention | By Langley A Spurlock | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/breitel-appoints-a-man-to-manage-the-state-courts-names-bartlett-to.html | BREITEL APPOINTS A MAN TO MANAGE THE STATE COURTS | By Francis X Clines Special to The New York Times | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/breitel-appoints-manager-for-states-court-system-breitel-names.html | Breitel Appoints Manager For States Court System | By Francis X Clines Special to The New York Times | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/bridge-doubling-for-the-lead-can-be-like-spitting-into-the-wind.html | Bridge Doubling for the Lead Can Be Like Spitting Into the Wind | By Alan Truscott | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/byrne-vows-fight-for-reform-plan-inaugural-talk-pledges-end-to.html | BYRNE VOWS FIGHT FOR REFORM PLAN | By Ronald Sullivan Special to The New York Times | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/byrne-wins-fight-for-reform-plan.html | BYRNE WINS FIGHT FOR REFORM PLAN | By Ronald Sullivan Special to The New York Times | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/cable-tv-ads-set-by-neimanmarcus.html | CABLE TV ADS SET | BY Neiman Marcus | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/catholic-schools-digging-in-after-a-year-of-setbacks-a-precarious.html | Catholic Schools Digging In After a Year of Setbacks | By Joseph M Michalak | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/cellblock-colleges-one-students-view-from-auburn-n-y.html | Cellblock Colleges One Students View From Auburn NY | By Kevin Hiemel | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/chili-in-silver-serving-dishes-a-great-dish-haute-couture-vie-for-a.html | Chili in Silver Serving Dishes | By Enid Nemy | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/colleges-make-progress-in-curbing-cost-rise-goal-is-financial.html | Colleges Make Progress in Curbing Cost Rise | By Earl F Cheit | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/colleges-seeking-liberal-discipline-only-briefly-discussed-past.html | Colleges Seeking Liberal Discipline | By W Theodore de Bary | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/colleges-vie-for-students-and-funds-a-massachusetts-dispute-ending.html | Colleges Vie for Students and Funds | By Howard R Bowen | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/computers-flourish-as-classroom-tools-by-victor-k-mcelheny-high.html | Computers Flourish as Classroom Tools | By Victor K McElheny | RE0000868663 | 2002-07-11 | B00000895405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/con-edison-awaits-ruling-by-us-on-more-fuel-oil.html | Con Edison Awaits Ruling By US on More Fuel Oil | By David Bird | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/court-blocks-filing-of-charges-of-race-bias-against-judges.html | Court Blocks Filing of Charges Of Race Bias Against Judges | By Warren WeaverJr Special to The New York Times | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/demographic-changes-exert-impact-on-schools-students-and-teachers.html | Demographic Changes Exert Impact on Schools Students and Teachers | By David W Breneman | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/downhill-all-the-way.html | Downhill All the Way | By E B White | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/education-74-sober-realism-and-cautious-hope-need-for-a-reappraisal.html | Education 74 Sober Realism and Cautious Hope | By Fred M Hechinger | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/engineers-strike-schools-city-plans-classes-today-2-unions-strike.html | Engineers Strike Schools City Plans Classes Today | By Emanuel Perlmutter | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/ford-says-extreme-wing-extends-watergate-ordeal-ford-denounces.html | Ford Says Extreme Wing Extends Watergate Ordeal | By Philip Shabecoff Special to The New York Times | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/ford-saysextreme-wing-extends-watergate-ordeal-ford-denounces.html | Ford Says Extreme Wing Extends Watergate Ordeal | By Philip Shabecoff Special to The New York Times | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/freedom-is-sought-for-a-murderer-in-prison-62-years-freedom-sought.html | Freedom Is Sought for a Murderer in Prison 62 Years | By Ralph Blumenthal Special to The New York Times | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/freedom-is-sought-for-a-murderer-in-prison-62-years2-freedom-sought.html | Freedom Is Sought for a Murderer in Prison 62 Years | By Ralph Blumenthal Special to The New York Times | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/gasoline-hoarding-by-supplier-charged.html | Gasoline Hoarding by Supplier Charged | By Fred Ferretti | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/gehl-endorsed-as-brazils-chief.html | GEHL ENDORSED AS BRAZILS CHIEF | By Marvine Howe Special to The New York Times | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/how-yiddish-survives-at-2-new-york-schools.html | How Yiddish Survives At 2 New York Schools | By Israel Shenker | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/hughes-aide-says-nixon-asked-gift-president-wanted-employe-to-seek.html | HUGHES AIDE SAYS NIXON ASKED GIFT | By John M Crewdson Special to The New York Times | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/i-b-m-reports-record-earnings-4thquarter-profit-up-37-burroughs-net.html | I B M REPORTS RECORD EARNINGS | By Clare M Reckert | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/iindonesians-start-to-voice-discontent-with-suharto-oil-boom-but-no.html | Indonesians Start to Voice Discontent With Suharto | By Sydney H Schanberg Special to The New York Times | RE0000868663 | 2002-07-11 | B00000895405 |

| | | | | | |
|---|---|---|---|---|---|
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/industry-report-asserts-nuclear-power-came-into-its-own-in-1973.html | Industry Report Asserts Nuclear Power Came Into Its Own in 1973 | By Gene Smith | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/interest-levels-draw-investors-bill-rates-down-by-16-basis-points.html | INTEREST LEVELS DRAW INVESTORS | By John H Allan | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/israelis-delay-reply-on-disengagement-good-reason-to-hope-political.html | Israelis Delay Reply on Disengagement | By Terence Smith Special to The New York Times | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/john-wayne-plays-a-new-role-the-invader-of-harvard-square-pushing-a.html | John Wayne Plays a New Role The Invader of Harvard Square | By John Kifner Special to The New York Times | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/king-and-dream-recalled-across-us.html | King and Dream Recalled Across US | By Frank J Prial | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/kirov-tour-is-off-panov-issue-cited-kirov-tour-is-canceled-panov.html | Kirov Tour Is Off Panov Issue Cited | By David A Andelman | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/kirov-tour-is-off-panov-issue-cited-kirov-tout-is-canceled-panov.html | Kirov Tour Is Off Panov Issue Cited | By David A Andelman | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/kohoutek-enveloped-in-hydrogen-cloud.html | Kohoutek Enveloped in Hydrogen Cloud | By Walter Sullivan | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/linking-research-to-national-needs-demands-of-the-public-scramble.html | Linking Research to National Needs | By Philip H ABELSON | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/loans-for-students-expected-to-mount-an-educational-mortgage-middle.html | Loans for Students Expected to Mount | By John G Kemeny | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/mackells-aides-held-inconsistent-contradictions-are-cited-in-their.html | MACHUS AIDES HELD INCONSISTENT | By Marcia Chambers | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/making-public-education-work-for-all-the-children.html | Making Public Education Work for All the Children | By David S Seeley | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/market-place-margin-effects-of-substitution.html | Market Place Margin Effects Of Substitution | By Robert Metz | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/miess-houston-museum-is-completed.html | Miess Houston Museum Is Completed | By Paul Goldberger Special to The New York Times | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/molding-integrity-seen-as-key-teaching-task-molding-integrity-seen.html | Molding Integrity Seen As Key Teaching Task | By Charles R Decarlo | RE0000868663 | 2002-07-11 | B00000895405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/money-reformers-weigh-means-to-meet-oil-crisis-officials-face.html | Money Reformers Weigh Means to Meet Oil Crisis | By Clyde H Farnsworth Special to The New York Times | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/most-call-crime-citys-worst-ill-2-of-3-term-crime-worst-city.html | Most Call Crime Citys Worst Ill | By David Burnham | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/most-call-crime-citys-worst-lll.html | Most Call Crime Citys Worst lll | By David Burnham | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/new-approaches-in-education-wax-and-wane-scores-of-controversies.html | New Approaches in Education Wax and Wane | By Robert Reinhold | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/new-science-courses-stress-solutions-to-practical-problems.html | New Science Courses Stress Solutions to Practical Problems | By John G Truxal | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/new-sense-of-optimism-in-citys-school-system-improvement-in-reading.html | New Sense of Optimism In Citys School System | By Leonard Buder | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/new-styles-emerge-for-college-heads-a-legacy-remains-a-different.html | New Styles Emerge For College Heads | By Calvin B T Lee | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/new-york-courses-agree-to-televise-races-to-connecticut-otb.html | New York Courses Agree to Televise Races to Connecticut OTB Minitracks | By Steve Cady | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/new-york-school-reform-a-longhaul-affair-origins-of-citys-schools.html | New York School Reform A LongHaul Affair | By Diane Ravitch | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/nixon-aide-with-access-to-tape-denies-erasure-responsibility.html | Nixon Aide With Access to T ape Denies Erasure Responsibility | By R W Apple Jr Special to The New York Times | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/nixon-bid-forgift-in-1968-reported-hughes-aides-testimony-cited-by.html | NIXON MD FOR GIFT INV REPORTED | By John M Crewdson Special to The New York Times | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/officials-dispute-military-spy-plan-white-house-aides-belittle-f.html | OFFICIALS DISPUTE MILITARY SPY PLAN | By Seymour M Hersh Special to The New York Times | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/officials-dispute-military-spy-plan-white-house-aides-belittle.html | OFFICIALS DISPUTE MILITARY SPY PLAN | By Seymour M Hersh Special to The New York Times | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/old-pool-player-learns-the-tricks-of-a-new-game-by-joe-nichols.html | Old Pool Player Learns the Tricks of a New Game | By Joe Nichols | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/old-pool-player-learns-the-tricks-of-a-new-game-concentrate-rex.html | Old Pool Player Learns the Tricks of a New Game | By Joe Nichols | RE0000868663 | 2002-07-11 | B00000895405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/paul-duke-to-moderate-pbs-washington-series-new-show-to-take-page.html | Paul Duke to Moderate PBS Washington Series | By Les Brown Special to The New York Times | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/plus-ca-change.html | Plus Ca Change | By Evan G Koons | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/professors-seen-as-beleaguered-group-drones-or-jetsetters-outside.html | Professors Seen as Beleaguered Group | By Martin Meyerson | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/puzzling-calm-prevails-on-campus-some-campuses-viewed-abolition-now.html | Puzzling Calm Prevails on Campus | By Benjamin Demoit | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/quie-suggests-a-25-share-for-us-in-school-costs-federal.html | Quie Suggests a 25 Share For US in School Costs | By Albert H Quie | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/quiet-trenton-inaugural-has-a-souvenir-surplus-a-businesssuit.html | Quiet Trenton Inaugural Has a Souvenir Surplus | By Joseph F Sullivan Special to The New York Times | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/quiet-trenton-inaugural-has-a-souvenir-surplus.html | Quiet Trenton Inaugural Has a Souvenir Surplus | By Joseph F Sullivan Special to The New York Times | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/report-of-ouster-denied-by-wilkins-naacp-chief-72-says-no-such.html | REPORT OF OUSTER DENIED BY WILKINS | By Charlayne Hunter | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/reporters-notebook-the-active-life-on-kissingers-shuttle-in-middle.html | Reporters Notebook The Active Life On Kissingers Shuttle in Middle East | By Bernard Gwertzman Special to The New York Times | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/saxbe-sees-nixon-plea-on-crime-files-requests-piled-up-found.html | Saxbe Sees Nixon Plea on Crime Files | By Anthony Ripley Special to The New York Times | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/school-integration-still-an-issue-despite-quiet-progress-last.html | School Integration Still an Issue Despite Quiet Progress | By Vernon E Jordan Jr | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/schoolboys-early-birds-to-play-hockey.html | Schoolboys Early Birds to Play Hockey | By Arthur Pincus | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/schooling-has-limits-schooling-has-limits-in-solving-social.html | Schooling Has Limits | By Christopher Jencks | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/silver-futures-reach-new-highs-potatoes-and-sugar-also-up-to-record.html | SILVER FUTURES REACH NEW HIGHS | By Elizabeth M Fowler | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/some-optimism-justified-studies-of-schools-effectiveness-indicate.html | Some Optimism Justified | By Alan C Purves | RE0000868663 | 2002-07-11 | B00000895405 |

| | | | | | |
|---|---|---|---|---|---|
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/south-viewed-as-model-for-school-cooperation-two-other-such.html | South Viewed as Model For School Cooperation | By Jon Nordheimer Special to The New York Times | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/soviet-aide-bids-solzhenitsyn-go-official-suggests-the-author-leave.html | SOVIET AIDE BIDS SOLZHENITSYN GO | By Hedrick Smith Special to The New York Times | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/soviet-aide-bids-solzhenitsyn-go.html | SOVIET AIDE BIDS SOLZHENITSYN GO | By Hedrick Smith Special to The New York Times | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/soviet-meets-a-difficult-deadline-shells-are-finished-for-huge-kama.html | Soviet Meets a Difficult Deadline | By Hedrick Smith Special to The New York Times | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/stage-richardsons-bolingbroke-pascos-richard.html | Stage Richardsons Bolingbroke Pascos Richard | By Clive Barnes | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/states-play-bigger-role-on-schools-negatives-and-contradictions.html | States Play Bigger Role On Schools | By Evan Jenkins | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/stocks-advance-in-slow-trading.html | STOCKS ADVANCE IN SLOW TRADING | By Alexander R Hammer | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/students-go-to-work-on-urban-problems.html | Students Go to Work on Urban Problems | By George Goodman Jr | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/stuttgart-offers-moving-night-of-bachfugue.html | Stuttgart Offers Moving Night Of Bach Fugue | By Donal Henahan | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/surge-predicted-for-u-s-deficit-weidenbaum-says-treasury-will.html | SURGE PREDICTED FOR U S DEFICIT | By Soma Golden | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/teacher-absences-called-excessive-state-aide-puts-citys-cost-at.html | TEACHERABSENCES CALLED EXCESSIVE | By Leonard Buder | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/tenure-battle-intensifies-as-budget-squeeze-grips-schools-suit-in.html | Tenure Battle Intensifies as Budget Squeeze Grips Schools | By A H Raskin | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/testing-shifts-from-which-to-how-scarcity-to-surplus-invidious.html | Testing Shifts From Which to How | By William W Turnbull | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/thais-consider-ban-or-curb-on-the-ci.html | Thais Consider Ban or Curb on the C I A | By James F Clarity Special to The New York Times | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/the-art-of-giving-it-requires-practice-concern-and-trust-giving-as.html | The Art of Giving It Requires Practice Concern and Trust | By McGeorge Bundy | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/the-dollars-comeback-it-could-move-still-higher-as-other-nations.html | The Dollars Comeback | By Leonard Silk | RE0000868663 | 2002-07-11 | B00000895405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/the-football-phenomenon-and-its-place-on-campus-other-offers.html | The Football Phenomenon And Its Place on Campus | By Iver Peterson | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/the-high-court-and-its-3-rs-race-religion-and-rodriguez-impact-in.html | The High Court and Its 3 Rs Race Religion and Rodriguez | By John E Coons | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/the-poor-are-educable-the-poor-are-educable-says-defender-of-a.html | The Poor Are Educable | By Jerome Kagan | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/the-tape-testimony-hints-evidence-was-destroyed.html | The Tape Testimony Hints Evidence Was Destroyed | By John Herbers Special to The New York Times | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/the-tunnel-at-the-end-of-the-light.html | The Tunnel at the End of the Light | By Peter Schrag | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/to-johnson-it-feels-like-home-a-feeling-of-space-to-lend-height.html | To Johnson It Feels Like Home | By Rita Reif | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/upstaters-are-won-over-on-saving-35cent-fare-assurance-sought-vote.html | Upstaters Are Won Over On Saving 35Cent Fare | By Linda Greenhouse Special to The New York Times | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/upstaters-are-won-over-on-saving-35cent-fare.html | Upstaters Are Won Over On Saving 35Cent Fare | By Linda Greenhouse Special to The New York Times | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/us-defers-talks-on-base-in-greece-pause-is-linked-to-concern-over.html | US DEFERS TALKS ON BASE IN GREECE | By David Binder Special to The New York Times | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/us-issues-rules-on-allotting-fuel-public-services-and-industry-uses.html | U S ISSUES RULES ON ALLOTTING FUEL | By Richard D Lyons Special to The New York Times | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/us-issues-rules-on-allotting-fuel.html | US ISSUES RULES ON ALLOTTING FUEL | By Richard D Lyons Special to The New York Times | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/violent-crowds-in-jakarta-protest-the-visit-by-tanaka-thousands.html | Violent Crowds in Jakarta Protest the Visit by Tanaka | By Richard Halloran Special to The New York Times | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/vote-law-faulty-duryea-cntends-indictment-is-challenged-by-3.html | VOTE LAW FAULTY DURYEA CONTENDS | By C Gerald Fraser | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/walton-set-for-irish-saturday.html | Walton Set For Irish Saturday | By Bill Becker Special to The New York Times | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/watergate-image-abroad-foreign-affairs.html | Watergate Image Abroad | By C L Sulzberger | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/wilson-sees-more-cuts-for-some-in-auto-insurance-property-damage.html | Wilson Sees More Cuts for Some in Auto Insurance | By Alfonso A Narvaez Special to The New York Times | RE0000868663 | 2002-07-11 | B00000895405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/wilson-sees-more-cuts-for-some-in-auto-insurance.html | Wilson Sees More Cuts for Some in Auto Insurance | By Alfonso A Narvaez Special to The New York Times | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/wings-wary-over-spell-of-francis.html | Wings Wary Over Spell Of Francis | By Parton Keese Special to The New York Times | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/words-are-lost-white-house-cautions-against-drawing-any-conclusions.html | WORDS ARE LOST | By Lesley Oelsner Special to The New York Times | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/16/1974 | https://www.nytimes.com/1974/01/16/archives/words-are-lost.html | WORDS ARE LOST | By Lesley Oelsner Special to The New York Times | RE0000868663 | 2002-07-11 | B00000895405 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/2-singers-and-46-songs-of-courtship.html | 2 Singers and 46 Songs ofCourtship | By Donal Henahan | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/advertising-marketing-guide-bergin-of-bbd-o-switches-to-ssc-b.html | Advertising Marketing Guide | By Philip H Dougherty | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/after-crime-big-issues-are-prices-and-fares-options-are-limited.html | After Crime Big Issues Are Prices and Fares | By Maurice Carroll | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/akc-acts-as-breeding-watchdog-news-of-dogs.html | AKC Acts As Breeding Watchdog | By Walter R Fletcher | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/an-early-accord-seen-by-kissingep-secretary-spends-a-hectic-day.html | AN EARLY ACCORD SEEN BY KISSINGER | By Bernard Gwertzman Special to The New York Times | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/an-early-accord-seen-by-kissinger-secretary-spends-a-hectic-day.html | AN EARLY ACCORD SEEN BY KISSINGER | By Bernard Gwertzman Special to The New York Times | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/arnsparger-given-3year-giant-pact-about-bill-arnsparger-arnsparger.html | Arnsparger Given 3Year Giant Pact | By Neil Amdur | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/associate-justice-bork.html | Associate Justice Bork | By Marvin M Karpatkin | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/aswan-gas-fine-setting-for-parley-since-pharaonic-times-new-face.html | Aswan Has Fine Setting For Parley | By Raymond R Anderson Special to The New York Times | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/banks-in-state-halt-fight-on-escrowinterest-bill-some-escrow.html | Banks in State Halt Fight On EscrowInterest Bill | By David A Andelman Special to The New York Times | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/bigtime-pressure-high-school-sports.html | High School Sports | By Arthur Pincus | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/bridge-last-deal-in-pair-contest-can-be-a-nervous-moment.html | Bridge Last Deal in Pair Contest Can Be a Nervous Moment | By Alan Truscott | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/byrne-elevates-grossi-to-head-puc-passaic-democratic-chief.html | Byrne Elevates Grossi to Head PUC | By Joseph F Sullivan Special to The New York Times | RE0000868667 | 2002-07-11 | B00000897492 |

| | | | | | |
|---|---|---|---|---|---|
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/cando-spirit-in-schools-wanes-as-refuse-mounts-principals-teachers.html | Can Do Spirit in Schools Wanes as Refuse Mounts | By Iver Peterson | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/cars-and-utilities-are-major-factor-in-drop-in-output-report.html | CARS AND UTILITIES ARE MAJOR FACTOR IN DROP IN OUTPUT | By Edwin L Dale Jr Special to The New York Times | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/cars-and-utilities-are-major-factor-in-drop-in-output.html | CARS AND UTILITIES ARE MAJOR FACTOR IN DROP IN OUTPUT | By Edwin L Dale Dr Special to The New York Times | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/chancellor-staying-cool-in-heat-of-school-crisis-chancellor.html | Chancellor Staying Cool In Heat of School Crisis | By Laurie Johnston | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/chess.html | Chess | By Robert Byrne Special to The New York Times | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/citibank-book-spurs-new-clash-pf-wriston-responds.html | Citibank Book Spurs New Clash | By John H Allan | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/constituents-tell-touring-senators-of-greatest-domestic-problemwhat.html | Constituents Tell Touring Senators of Greatest Domestic Problem What to Believe | By David E Rosenbaum Special to The New York Times | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/contract-put-off-on-jersey-bonds-meadowlands-agency-gives-no.html | CONTRACT PUT OFF ON JERSEY BONDS | By Richard Phalon Special to The New York Times | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/contract-put-off-on-jersey-bonds.html | CONTRACT PUT OFF ON JERSEY BONDS | By Richard Phalon Special to The New York Times | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/deadline-sought-for-stock-tape-member-of-sec-suggests-action-by.html | DEADLINE SOUGHT FOR STOCK TAPE | By Vartanig G Vartan | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/defense-hints-duping-of-2-mackell-aides-sharp-nadjari-exchanges.html | Defense Hints Duping of 2 Mackell Aides | By Marcia Chambers | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/detroit-man-kills-2-policemen-and-wounds-2-after-quarrel.html | Detroit Man Kills 2 Policemen And Wounds 2 After Quarrel | By Agis Salpukas Special to The New York Times | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/energy-economist-says-result-may-be-depression-global-depression.html | Energy Economist Says Result May Be Depression | By William D Smith | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/energy-through-wind-power.html | Energy Through Wind Power | By R Buckminster Fuller | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/experts-to-be-questioned-about-findings-on-tapes-quick-agreement-on.html | Experts to Be Questioned About Findings on Tapes | By Anthony Ripley Special to The New York Times | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/fryes-swiftian-malice-satirists-mimicry-pierces-political-and-other.html | Fryes Swiftian Malice | By Mel Gussow | RE0000868667 | 2002-07-11 | B00000897492 |

| | | | | | |
|---|---|---|---|---|---|
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/gibson-proposes-newark-tax-cut-offers-229million-budget-almost-25.html | GIBSON PROPOSES NEWARK TAX CUT | By Rudy Johnson Special to The New York Times | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/hewlettpackard-markets-pocket-calculator-doing-computers-job-many.html | HewlettPackard Markets Pocket Calculator Doing Computers Job | By Victor K McElheny | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/hospitals-rules-on-prices-eased-controls-agency-allowing-greater.html | HOSPITALS | By Harold M Schmeck Jr Special to The New York Times | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/idaho-power-bond-will-yield-832-philadelphia-electric-issue.html | IDAHO POWER BOND WILL YIELD 832 | By Douglas W Cray | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/impeachment-units-head-wears-his-status-uneasily-an-honest-man.html | Impeachment Units Head Wears His Status Uneasily | By Martin Tolchin Special to The New York Times | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/insured-in-poll-favor-revisions-fileyear-homeowner-and-auto.html | INSURED IN POLL FAVOR REVISIONS | By Nathaniel Sheppard Jr | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/italians-say-fragments-are-not-from-met-vase-box-of-fragments.html | Italians Say Fragments Are Not From Met Vase | By Paul Hofmann Special to The New York Times | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/jakarta-violence-declines-on-2d-day-of-tanaka-visit-tanaka-flies.html | Jakarta Violence Declines on 2d Day of Tanaka Visit | By Richard Halloran Special to The New York Times | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/landlords-in-city-report-40-rise-in-fuel-oil-price-landlords-here.html | Landlords in City Report 40 Rise in Fuel Oil Price | By Peter Kihss | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/landlords-in-city-report-40-rise-in-fuel-oil-price-the-situation.html | Landlords in City Report 40 Rise in Fuel Oil Price | By Peter Kihss | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/loan-aid-to-west-hinted-by-arabs-plan-to-funnel-borrowings-from-oil.html | LOAN AID TO WEST HINTED BY ARABS | By Clyde H Farnsworth Special to The New York Times | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/manhattanville-president-quits-religious-order-after-30-years-a.html | Manhattanville President Quits Religious Order After 30 Years | By Edward B Fiske | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/mantle-and-ford-voted-into-hall-of-fame.html | Mantle and Ford Voted Into Hall of Fame | By Joseph Durso | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/market-basket-up-6th-week-in-row-cost-hits-a-high-of-5742-led-by.html | MARKET BASKET UP 6TH WEEK IN ROW | By Judith Cummings | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/market-place.html | Market Place | By Robert Metz | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/music-rowicki-returns.html | Music Rowicki Returns | By Harold C Schonberg | RE0000868667 | 2002-07-11 | B00000897492 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/national-security-a-nixon-rationale-for-secrecy-faces-new.html | National Security A Nixon Rationale for Secrecy Faces New Challenges | By Seymour M Hersh Special to The New York Times | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/navy-plans-big-antisubmarine-outlays-specialization-planned-three.html | Navy Plans Big Antisubmarine Outlays | By Drew Middleton | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/nets-streak-is-snapped-by-cougars.html | Nets Streak Is Snapped By Cougars | By Thomas Rogers Special to The New York Times | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/new-trial-sought-in-village-death-maynards-conviction-after-three.html | NEW TRIM SOUGHT IN VILLAGE DEATH | By Emanuel Peruviutter | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/new-trial-sought-in-village-death.html | NEW TRIAL SOUGHT IN VILLAGE DEATH | By Emanuel Perlmuiter | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/nixon-rebozo-bid-on-gift-reported-aide-said-to-have-testified-the.html | NIXONREBOZO BID ON GIFT REPORTED | By John M Crewdson Special to The New York Times | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/observations-of-kohoutek-appear-to-confirm-concept-of-comets-as.html | Observations of Kohoutek Appear to Confirm Concept of Comets as snowballs | By Walter Sullivan | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/oil-supply-data-issue-at-hearing-congressional-panel-is-told.html | OIL SUPPLY DATA ISSUE AT HEARING | By William Robbins Special to The New York Times | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/personal-finance-cut-in-car-rates-personal-finance.html | Personal Finance Cut in Car Rates | By Robert J Cole | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/power-use-down-by-as-much-as-10-reduction-of-as-much-as-10-in.html | Power Use Down By as Much as 10 | By Gene Smith | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/power-use-down-by-as-much-as10.html | Power Use Down By as Much as10 | By Gene Smith | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/press-freedom-for-cable-tv-is-urged-in-whitehead-report-press.html | Press Freedom for Cable TV Is Urged in Whitehead Report | By Les Brown Special to The New York Times | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/press-freedom-for-cable-tv-is-urged-in-whitehead-report.html | Press Freedom for Cable TV Is Urged in Whitehead Report | By Les Brown Special to The New York Times | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/prosecutor-jaworskis-duty.html | Prosecutor Jaworskis Duty | By Anthony Lewis | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/rca-building-to-get-an-addition-using-solar-energy-rca-building-to.html | RCA Building to Get an Addition Using Solar Energy | By Carter B Horsley | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/rca-building-to-get-an-addition-using-solar-energy.html | RCA Building to Get an Addition Using Solar Energy | By Carter B Horsley | RE0000868667 | 2002-07-11 | B00000897492 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/roundabout-theater-and-actors-equity-reach-agreement.html | Roundabout Theater And Actors Equity Reach Agreement | By Louis Calta | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/see-your-office-telex-for-latest-ski-reports-news-of-skiing.html | See Your Office Telex For Latest Ski Reports | By Michael Strauss | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/silver-futures-climb-to-record-march-at-363310-an-ouncecorn-prices.html | SILVER FUTURES CLIMB TO RECORD | By Elizabeth M Fowler | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/sirica-court-told-erasures-on-tape-came-after-oct-1-disclosure.html | SIRICA COURT TOLD ERASURES ON TAPE CAME AFTER OCT 1 | By Leslie Oelsner Special to The New York Times | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/sirica-court-told-erasures-on-tape-came-after-oct1-disclosure-hints.html | SIRICA COURT TOLD ERASURES ON TAPE CAME AFTER OCT 1 | By Leslie Oelsner Special to The New York Times | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/so-children-can-turn-a-sense-of-loss-into-mourning.html | So Children Can Turn a Sense of Loss Into Mourning | By Richard Flaste | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/soviet-derides-european-defense-idea.html | Soviet Derides European Defense Idea | By Christopher S Wren Special to The New York Times | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/stacked-deck.html | Stacked Deck | By William Safire | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/stage-some-oldfashioned-suspense.html | Stage Some OldFashioned Suspense | By Howard Thompson | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/stauffer-profit-up-19.html | Stauffer Profit Up 19 | By Clare M Reckert | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/stocks-climb-for-2d-day-as-dow-adds-968-points.html | Stocks Climb for 2d Day As Dow Adds 968 Points | By Alexander R Hammer | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/strikes-by-6000-and-loss-of-heat-shut-34-schools-77400-of-11.html | STRIKES BY 6000 AND LOSS OF HEAT SHUT 34 SCHOOLS | By Leonard Buder | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/strikes-by-6000-and-loss-of-heat-shut-34-schools.html | STRIKES BY 6000 AND LOSS OF HEAT SHUT 34 SCHOOLS | By Leonard Buder | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/tape-report-spurs-effort-to-press-nixon-inquiries-tape-report-spurs.html | Tape Report Spurs Effort To Press Nixon Inquiries | By Bill Kovach Special to The New York Times | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/tape-report-spurs-effort-to-press-nixon-inquiries.html | Tape Report Spurs Effort To Press Nixon Inquiries | By Bill Kovach Special to The New York Times | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/thai-urges-soviet-to-help-bring-peace-to-indochina-a-comprehensive.html | Thai Urges Soviet to Help Bring Peace to Indochina | By James F Clarity Special to The New York Times | RE0000868667 | 2002-07-11 | B00000897492 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/the-many-facets-of-a-complicated-city-school-strike-get-managerial.html | The Many Facets of a Complicated City School Strike | By Damon Stetson | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/the-scent-is-familiarbut-that-low-price-sure-is-not-devotees-a.html | The Scent Is Familiar But That Low Price Sure Is Not | By Enid Nemy | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/the-succulent-morsel-that-hides-within-a-scalloped-shell.html | The Succulent Morsel That Hides Within a Scalloped Shell | By Craig Claiborne Special to The New York Times | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/theater-sylvia-plath.html | Theater sylvia Plath | By Clive Barnes | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/to-charities-and-scouts-halt-pleas-to-candidates-interpretation.html | To Charities and Scouts Halt Pleas to Candidates | By Francis X Clines Special to The New York Times | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/tv-cbs-examines-oct-25-alert-on-middle-east-dan-rather-concludes.html | TV CBS Examines Oct 25 Alert on Middle East | By John J OConnor | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/u-s-expects-no-retaliation-on-kirov-energy-a-factor-warsaw-plans.html | US Expects No Retaliation on Kirov | By Anna Kisselgoff | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/us-envoy-runs-tight-saigon-ship-curbs-news-strongly-backs-thieu-key.html | US Envoy Runs Tight Saigon Ship Curbs News Strongly Backs Thieu | By James M Markham Special to The New York Times | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/us-refuses-visa-to-cuban-director-to-get-film-award.html | US Refuses Visa To Cuban Director To Get Film Award | By David Binder Special to The New York Times | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/usagencychecks-jet-fuel-offers.html | USAGENCYCHECKS JET FUEL OFFERS | By Robert Lindsey | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/usfinanced-force-of-thai-irregulars-is-pulling-out-of-laos.html | USFinanced Force of Thai Irregulars Is Pulling Out of Laos | By John W Finney Special to The New York Times | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/walgreens-will-post-prices-of-10000-drugs-consumer-notes-safety-of.html | Consumer Notes | By Gerald Gold | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/walkout-closes-market-at-hunts-point-4400-employes.html | Walkout Closes Market at Hunts Point | By Alfred E Clark | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/white-house-denies-nixon-erased-part-of-key-tape-concession-by-ford.html | White House Denies Nixon Erased Part of Key Tape | By Philip Shabecoff Special to The New York Times | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/wilson-signs-bill-to-save-35c-fare-promise-for-similar-transit-aid.html | WILSON SIGNS BILL TO SAVE 35C FARE | By Linda Greenhouse Special to The New York Times | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/wilson-signs-bill-to-save-citys-35c-transit-fare-agreement-carried.html | Wilson Signs Bill to Save Citys 35c Transit Fare | By Linda Greenhouse Special to The New York Times | RE0000868667 | 2002-07-11 | B00000897492 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/wood-field-and-stream-winter-trout-colonels.html | Wood Field and Stream Winter Trout | By Nelson Bryant | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/17/1974 | https://www.nytimes.com/1974/01/17/archives/voting-reflects-distress-in-india-ruling-partys-bombay-loss.html | VOTING REFLECTS DISTRESS IN INDIA | By Bernard Weinraub Special to The New York Times | RE0000868667 | 2002-07-11 | B00000897492 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/294-schools-close-here-in-walkout.html | 294 SCHOOLS CLOSE HERE IN WALKOUT | By Leonard Ruder | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/a-tour-by-reagan-to-gauge-chances-he-isthoughtto-be-weighing-race.html | A TOUR BY REAGAN TO GAUGE CHANCE | By Wallace Turner Special to The New York Times | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/about-new-york-the-lady-and-the-housefly.html | About New York The Lady and the Housefly | By John Corry | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/accounting-board-to-study-inflation-effects-federal-indictment.html | Accounting Board to Study Inflation Effects | By John H Allan | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/advertising-is-it-tea-or-coffee-this-and-that-accounts-people-shell.html | Advertising Is It Tea or Coffee | By Philip H Dougherty | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/airy-indicts-7-for-stock-fraud.html | AIRY INDICTS 7 FOR STOCK FRAUD | By Robert J Cole | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/allstar-jazz-group-set-for-first-concert-the-pop-life.html | The Pop Life AllStar Jazz Group Set for First Concert | By Les Ledbetter | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/anderson-urges-rise-to-700-in-state-incometax-exemption.html | Anderson Urges Rise to 700 In State IncomeTax Exemption | By Alfonso A Narvaez Special to The New York Times | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/attorneys-for-mrs-carpi-recall-two-threats-in-71-disappearance-from.html | Attorneys for Mrs Carpi Recall Two Threats in 71 | By Donald Janson Special to The New York Times | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/beame-inducts-gibson-lst-black-deputy-mayor-galiber-absent-exaide.html | Beame Inducts Gibson 1st Black Deputy Mayor | By Maurice Carroll | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/beame-promises-times-sq-cleanup-crime-and-other-problems-are-called.html | BEAME PROMISES TIMES CLEANUP | By Robert E Tomasson | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/bond-sale-saves-sports-complex-302million-issue-moved-after-byrne.html | BOND SALE SAVES SPORTS COMPLEX | By Ronald Sullivan Special to The New York Times | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/bond-sale-saves-sports-complex.html | BOND SALE SAVES SPORTS COMPLEX | By Ronald Sullivan Special to The New York Times | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/bradley-the-bridegroom-settles-down-with-knicks.html | Bradley the Bridegroom Settles Down With Knicks | By Leonard Koppett Special to The New York Times | RE0000868662 | 2002-07-11 | B00000895403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/bridge-record-of-contest-in-brazil-is-of-interest-to-2-us-teams.html | Bridge | By Alan Truscott | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/britain-relaxes-power-curbs-on-steel-wages-and-output-drop-new.html | Britain Relaxes Power Curbs on Steel | By Alvin Shuster Special to The New York Times | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/but-one-immutable-fact-books-of-the-times-loss-of-the-peoples-trust.html | Books of The Times | By William V Shannon | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/byrne-plans-a-public-defender-office-and-intends-to-name-van-ness.html | Byrne Plans a Public Defender Office And Intends to Name Van Ness Head | By Joseph F Sullivan Special to The New York Times | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/career-labor-expert-ida-klaus-worked-as-a-child-a-perfectionist-on.html | Career Labor Expert Ida Klaus | By Mary Breasted | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/carey-opens-campaign-upstate-for-the-democratic-nomination-for.html | Carey Opens Campaign Upstate for the Democratic Nomination for Governor | By Frank Lynn | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/common-cause-subpoenas-nixon-for-election-data.html | Common Cause Subpoenas Nixon for Election Data | By Anthony Ripley Special to The New York Times | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/corporate-bonds-up-in-price-again-offering-by-florida-power-is-sold.html | CORPORATE BONDS UP IN PRICE AGAIN | By Douglas W Cray | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/criminal-cases-against-makers-of-hazardous-products-studied-rise.html | Criminal Cases Against Makers Of Hazardous Products Studied | By Isadore Barmash | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/cut-in-oil-prices-urged-by-shultz.html | CUT IN OIL PRICES URGED BY SHULTZ | By Clyde H Farnsworth Special to The New York Times | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/death-of-inmate-sets-off-inquiry-jersey-prosecutor-starts-a-broad.html | DEATH OF INMATE SETS OFF INQUIRY | By Joseph B Treaster Special to The New York Times | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/doctorteachers-scored-on-income-excess-outside-pay-laid-to-many-on.html | DOCTORTEACHERS SCORED ON INCOME | By Linda Greenhouse Special to The New York Times | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/eban-terms-agreement-with-syria-now-possible-a-look-to-syria-eban.html | Eban Terms Agreement With Syria Now Possible | By Terence Smith Special to The New York Times | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/eban-terms-agreement-with-syria-now-possible.html | Eban Terms Agreement With Syria Now Possible | By Terence Smith Special to The New York Times | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/economic-growth-slows-markedly-real-gnp-up-only-13-in-last-quarter.html | ECONOMIC GROWTH SLOS MARKEDLY | By Edwin L Dale Jr Special to The New York Times | RE0000868662 | 2002-07-11 | B00000895403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/economic-growth-slows-markedly-real-gnp-up-only-13-in-last-quarter.html | ECONOMIC GROWTH SLOWS MARKEDLY Real GNP Up Only 13 in Last Quarter of 1973Housing Starts Plummet | By Edwin L Dale Jr Special to The New York Times | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/egypt-and-israel-reach-accord-on-separation-of-canal-forces-a-pact.html | EGYPT AND ISRAEL REACH ACCORD ON SEPARATION OF CANAL FORCES A PACT TO OPEN SUEZ IS REPORTED | By David Binder Special to The New York Times | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/egypt-announcing-pact-offers-no-hint-on-terms-concessions-seen.html | Egypt Announcing Pact Offers No Hint on Terms | By Henry Tanner Special to The New York Times | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/farm-policynow-emphasizes-output.html | Farm Policy Now Emphasizes Output | By William Robbins Special to The New York Times | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/i-r-s-is-auditing-nixon-foundation-errors-indicated-irs-audits.html | I R S Is Auditing Nixon Foundation Errors Indicated | By Eileen Shanahan Special to The New York Times | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/iowas-h-r-gross-to-quit-congress-gadfly-of-house-74-joins-10-other.html | IOWAS HR GROSS TO QUIT CONGRESS | By Richard L Madden Special to The New York Times | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/irs-is-auditing-nixon-foundation-errors-indicated.html | I R S Is Auditing Nixon Foundation Errors Indicated | By Eileen Shanahan Special to The New York Times | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/lamb-and-vegetable-dish-for-weekend-chefs.html | Lamb and Vegetable Dish for Weekend Chefs | By Jean Hewitt | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/landlords-seek-fuelcost-relief-ask-power-to-raise-rents-as-they.html | LANDLORDS SEEK FUELCO ST RELIEF | By Peter Kihss | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/mackell-case-load-called-too-heavy-for-close-tabs.html | Mackell Case Load Called Too Heavy for Close Tabs | By Marcia Chambers | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/making-a-better-market.html | Making A Better Market | By Frank A Weil | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/mentally-ill-defendants-plight-detailed-for-state-senate-panel.html | Mentally Ill Defendants | By Michael T Kaufman | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/millers-62-leads.html | Millers 62 Leads | By Lincoln A Werden Special to The New York Times | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/mondale-will-seek-100000-to-explore-prospects-for-1976.html | Mondale Will Seek 100000 to Explore Prospects for 1976 | By Christopher Lydon Special to The New York Times | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/moss-confident-of-passage-for-securities-legislation-moss-confident.html | Moss Confident of Passage For Securities Legislation | By Vartanig G Vartan | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/new-appeals-courtjudges-arouse-lawyers-concern-what-critics-say.html | New Appeals Court Judges Arouse Lawyers | By Tom Goldstein Special to The New York Times | RE0000868662 | 2002-07-11 | B00000895403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/nixon-assailed-on-housing-for-elderly-other-speakers-agree.html | Nixon Assailed on Housing for Elderly | By Walter H Waggoner | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/of-planners-headbopping-and-mountain-goats.html | Of Planners HeadBopping and Mountain Goats | By Samuel J Lefrak | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/optimism-rides-the-ski-slopes-crowds-up-at-hunter.html | Optimism Rides the Ski Slopes | By Michael Strauss Special to The New York Times | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/optimism-rides-the-ski-slopes.html | Optimism Rides the Ski Slopes | By Michael Strauss Special to The New York Times | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/president-aloof-from-74-races-watergate-and-lame-duck-status-of.html | PRESIDENT ALOOF FROM 74 RACES | By R W Apple Jr Special to The New York Times | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/prisoners-scalding-death-stirs-broad-penal-inquiry-hearing-today.html | Prisoners Scalding Death Stirs Broad Penal Inquiry | By Joseph B Treaster Special to The New York Times | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/psychotic-horse-crazy-over-owner-a-frontrunner.html | Psychotic Horse Crazy Over Owner | By Joe Nichols Special to The New York Times | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/restaurant-thats-italian-but-feels-exactly-like-new-york.html | Restaurant Thats Italian but Feels Exactly Like New York | By John Canaday | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/rose-city-problems-new-jersey-sports.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/saratoga-shutdown-is-inconceivable-governor-assures-racing.html | Saratoga Shutdown Is Inconceivable Governor Assures Racing Interests | By Steve Cady | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/satellite-films-soviet-space-base-us-surveying-craft-took-photos-of.html | SATELLITE FILMS SOVIET SPACE BASE | By Theodore Shabad | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/secret-storm-stilled-by-cbs-but-20yearold-show-will-resume-under.html | SECRET STORM STILLED BY CBS | By Les Brown | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/shubert-chief-weighed-for-culture-job.html | Shubert Chief Weighed for Culture Job | By Nicholas Gage | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/silver-futures-continue-to-rise-high-price-of-london-gold-a-factor.html | SILVER FUTURES CONTINUE TO RISE | ByElizabeth M Fowler | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/small-stores-feel-pinch-of-strike-at-hunts-point.html | Small Stores Feel Pinch Of Strike at Hunts Point | By Robert D McFadden | RE0000868662 | 2002-07-11 | B00000895403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/soviet-in-press-depicts-glum-us-stress-on-negative-events-seen-as.html | SOVIET IN PRESS DEPICTS GLUM US | By Christopher S Wren Special to The New York Times | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/sowing-a-bad-seed-in-the-nation.html | Sowing A Bad Seed | By Tom Wicker | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/stage-mcneals-felix.html | Stage McNeals Felix | By Clive Barnes | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/stocks-score-1607-gain-on-news-of-mideast-pact-profit-taking-in.html | Stocks Score 16 07 Gain On News of Mideast Pact | By Alexander R Hammer | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/suez-arms-pact-emerges-from-american-proposal-arms-pact-followed-us.html | Suez Arms Pact Emerges From American Proposal | By Bernard Gwertzman Special to The New York Times | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/suez-arms-pact-emerges-from-american-proposal.html | Suez Arms Pact Emerges From American Proposal | By Bernard Gwertzman Special to The New York Times | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/teachers-striving-to-cope-with-trash-and-rowdyism-teachers-pitch-in.html | Teachers Striving to Cope With Trash and Rowdyism | By Iver Peterson | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/tension-evident-in-tunisia-as-libya-merger-is-put-off-u-s-drawn.html | Tension Evident in Tunisia As Libya Merger Is Put Off | By Henry Giniger Special to The New York Times | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/thailand-officially-chides-us-over-cia-interference-there.html | Thailand Officially Chides US Over CIA Interference There | By James F Clarity Special to The New York Times | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/the-beame-administration-is-twothirds-complete.html | The Beame Administration Is TwoThirds Complete | By Glenn Fowler | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/the-black-modelssuccess-is-beautiful-i-had-a-feeling-some-float.html | The Black ModelsSuccess Is Beautiful | By Bernadine Morris | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/this-g-o-p-congressman-didnt-go-home-nixon-wrong-trip-is-planned.html | This G O P Congressman Didnt Go Home | By Bill Kovach Special to The New York Times | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/those-in-the-new-privileged-class-the-carless-dont-miss-their.html | Those in the New Privileged Class the Carless Dont Miss Their Droshkys | By Israel Shenker | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/tv-eye-on-new-york-jensen-interviews-sgt-david-durk-about-knapp.html | TV Eye on New York Jensen Interviews Sgt David Durk About Knapp Hearings on Police Corruption | By John J OConnor | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/ucla-wins-no-88-without-walton.html | UCLA Wins No 88 Without Walton | By Gordon S White Jr Special to The New York Times | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/us-ends-its-storage-of-helium.html | US Ends Its Storage Of Helium | By Walter Sullivan | RE0000868662 | 2002-07-11 | B00000895403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/us-formingnew-policy-as-arms-talks-approach-19billion-arms-request.html | USForming New Policy As Arms Talks Approach | By Leslie H Gelb Special to The New York Times | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/west-virginia-morning-becomes-electric.html | West Virginia Morning Becomes Electric | By Ken Hechler | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/where-new-yorkers-goand-dont-go-fifth-of-eight-articles-where-new.html | Where New Yorkers Go and Dont Go | By Demdre Carmody | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/where-new-yorkers-goand-dont-go-where-new-yorkers-goand-do-not-go.html | Where New Yorkers Goand Dont Go | By Deirdre Carmody | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/white-house-vows-full-cooperation-with-fbi-on-tape-agents-question.html | WHITEHOUSEVOWS FULL COOPERATION WITH FBI ON TAPE | By Lesley Oelsner Special to The New York Times | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/white-house-vows-full-cooperaton-with-fbi-on-tape-agents-question.html | WHITEHOUSEVOWS FULL COOPERATION WITH FBI ON TAPE Agents Question Members of Presidential Staff on Erasure of Segment | By Lesley Oelsner Special to The New York Times | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/wood-field-stream-catboats-the-breeze-and-i.html | Wood Field Stream Catboats | By Nelson Bryant | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/18/1974 | https://www.nytimes.com/1974/01/18/archives/wood-field-stream-catboats.html | Wood Field Stream Catboats | By Nelson Bryant | RE0000868662 | 2002-07-11 | B00000895403 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/allegheny-airlines-said-to-give-cab-special-treatment.html | Allegheny Airlines Said to Give CAB Special Treatment | By E W Kenworthy Special to The New York Times | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/antiques-winter-show-at-the-armory.html | Antiques Winter Show at the Armory | By Rita Ref | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/art-delight-of-kandinsky-prints.html | Art Delight of Kandinsky Prints | By Hilton Kramer | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/beame-to-appoint-dumpson-and-low-will-fill-posts-at-hra-and.html | BEAME TO APPOINT NEON AND LOW | By Maurice Carroll | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/bridge.html | Bridge Grand National Team Play To Open Today in Flushing | By Alan Truscott | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/caterpillar-prof-its-and-sales-set-highs.html | Caterpillar Prof its And Sales Set Highs | By Clare M Reckert | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/cherry-brandy-without-the-cherries-wine-talk.html | WINE TALK | By Frank J Prial | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/chinese-youth-gang-slays-2-brothers-in-their-home-in-brooklyn-gang.html | Chinese Youth Gang Slays 2 Brothers in Their Home in Brooklyn | By Fred Ferretti | RE0000868670 | 2002-07-11 | B00000897495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/cia-plans-to-reduce-thai-operations.html | CIA Plans to Reduce Thai Operations | By David Binder Special to The New York Times | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/city-hall-follies-of-1974.html | City Hall Follies of 1974 | By Michael Frank | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/citys-outofclass-pupils-drift-or-get-time-to-play-tennis-courts.html | Citys OutofClass Pupils Drift or Get Time to Play | By Iver Peterson | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/con-ed-gets-steam-gas-rises-as-p-s-c-overrules-examiners-an-added-c.html | Con Ed Gets Steam Gas Rises As PSC Overrules Examiners | By Francis X Clines Special to The New York Times | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/device-allows-intelligible-highspeed-tape-replay-floating-concrete.html | Device Allows Intelligible HighSpeed Tape Replay | By Stacy V Jones | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/dont-let-the-barber-pole-confuse-you-shop-talk.html | SHOP TALK | By Jean Hewitt | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/downed-power-line-snarls-rail-service.html | Downed Power Line Snarls Rail Service | By Edward C Burks | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/eastern-air-asks-6-fare-rise-cites-increases-in-cost-of-fuel.html | Eastern Air Asks 6 Fare Rise Cites Increases in Cost of Fuel | By Robert Lindsey | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/egyptian-and-israeli-chiefs-of-staff-sign-suez-accord-one-of-two.html | Egyptian and Israeli Chiefs of Staff Sign Suez Accord | By Henry Tanner Special to The New York Times | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/energy-office-will-look-into-cases-affecting-arts-groups-columbia.html | Energy Office Will Look Into Cases Affecting Arts Groups | By Anna Kisselgoff | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/engineers-threaten-strike-on-the-long-island-monday.html | Engineers Threaten Strike On the Long Island Monday | ByDamon Stetson | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/equity-disputed-on-concession-to-the-roundabout.html | Equity Disputed on Concession to the Roundabout | By Louis Calta | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/famous-kenya-elephant-dies-in-drought-some-human-suffering-grain.html | Famous Kenya Elephant Dies in Drought | By Charles Mohr Special to The New York Times | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/fifth-graders-refuse-to-permit-strike-to-stop-surprise-party-for.html | Fifth Graders Refuse to Permit Strike To Stop Surprise Party for Teacher | By Deirdre Carmody | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/get-your-redhot-panaceas.html | Get Your RedHot Panaceas | By Ken Kelley | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/governor-resigns-in-grenada-clash-troubled-island-preparing-for.html | GOVERNOR RESIGNS IN GRENADA CLASE | By Alvin Shuster Special to The New York Times | RE0000868670 | 2002-07-11 | B00000897495 |

| | | | | | |
|---|---|---|---|---|---|
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archiv es/gulf-oil-divulges-prices-it-charges.html | GULF OIL DIVULGES PRICES IT CHARGES | By Ernest Holsendolph | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archiv es/heineand-us-strategy-foreign-affairs.html | Heine and US Strategy | By C L Sulzberger | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archiv es/industry-leader-confident-of-a-rise-in-arabs-output-no-conspiracy.html | Industry Leader Confident Of a Rise in Arabs | By Edward Cowan Special to The New York Times | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archiv es/is-there-a-spiro-in-fords-future-observer.html | Is There a Spiro in Fords Future | By Russell Baker | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archiv es/j-miller-leads-by-4-strokes.html | J Miller Leads by 4 Strokes | By Lincoln A Werden Special to The New York Times | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archiv es/japan-restricts-investments-abroad.html | Japan Restricts Investments Abroad | By Fox Butterfield Special to The New York Times | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archiv es/jaworski-aides-see-pleas-likely-special-prosecutor-confirms-talks.html | JAWORSKI AIDES SEE PLEAS LIKELY | By Bill Kovach Special to The New York Times | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archiv es/jaworskis-aides-say-plea-bargainings-are-likely.html | Jaworskis Aides Say Plea Bargainings Are Likely | By Bill Kovach Special to The New York Times | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archiv es/kissinger-mat-will-press-syria-for-negotiations.html | KISSINGER MAT WILL PRESS SYRIA FOR NEGOTIATIONS | By Bernard Gwertzman Special to The New York Times | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archiv es/kissinger-sadat-will-press-syria-for-negotiations-both-are-due-to.html | KISSINGER SADAT WILL PRESS SYRIA FOR NEGOTIATIONS | By Bernard Gwertzman Special to The New York Times | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archiv es/knee-injury-to-keep-fairbairn-out-ofrangersline-up-today.html | Knee Injury to Keep Fairbairn Out of Rangers | By Parton Reese Special to The New York Times | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archiv es/landlords-meet-over-fuel-costs.html | LANDLORDS MEET OVER FUEL COSTS | By Robert D McFadden | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archiv es/leftists-in-spain-giving-little-support-to-the-basque-terrorists.html | Leftists inSpain Giving Little Support to the Basque Terrorists | By Henry Gintiger Special to The New York Times | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archiv es/lockheed-chief-expects-arrival-of-needed-cash-london-news.html | Lockheed Chief Expects Arrival of Needed Cash | By Richard Within | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archiv es/mackell-loses-bid-for-mistrial-murtagh-bars-a-dismissal-of.html | MACKELL LOSES BID FOR MISTRIAL | By Marcia Chambers | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archiv es/makeup-of-jury-brings-dismissai-grand-panel-had-too-few-members-of.html | MAKEUP OF JURY BRINGS DISMISSAL | By Earl Caldwell Special to The New York Times | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archiv es/mcgovern-74-lowkey-dakota-campaign.html | McGovern 74 LowKey Dakota Campaign | By Douglas E Kneeland Special to The New York Times | RE0000868670 | 2002-07-11 | B00000897495 |

| | | | | | |
|---|---|---|---|---|---|
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/military-gains-of-the-pullback-agreement-appear-to-be-cairos.html | Military Gains of the Pullback Agreement Appear to Be Cairos | By Drew Middleton | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/mills-bids-nixon-weigh-resigning-he-suggests-move-if-house-unit.html | MILLS BIDS NIXON WEIGH RESIGNING | By Eileen Shanahan Special to The New York Times | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/montreals-olympic-market-the-world-the-world-montreals-olympic.html | Montreals Olympic Market The World | By William Borders Special to The New York Times | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/moorer-concedes-he-received-file-of-secret-security-papers-moorer.html | Moorer Concedes He Received File of Secret Security Papers | By Seymour M Hersh Special to The New York Times | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/moorer-concedes-he-received-file-of-secret-security-papers.html | Moorer Concedes He Received File of Secret Security Papers | By Seymour M Hersh Special to The New York Times | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/most-have-confidence-in-citys-schools-most-here-have-confidence-in.html | Most Have Confidence in Citys Schools | By Frank Lynn | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/most-have-confidence-in-citys-schools.html | Most Have Confidence in Citys Schools | By Frank Lynn | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/music-familiar-works-illuminated-leinsdorf-gives-new-vigor-to.html | Music Familiar Works Illuminated | By Raymond Ericson | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/new-bill-to-aid-homosexuals-offered-in-council-kove-appointment.html | New Bill to Aid Homosexuals Offered in Council | By Edward Ranzal | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/newark-blacks-meet-to-select-slate-for-city-elections-in-may.html | Newark Blacks Meet to Select Slate for City Elections in May | By Rudy Johnson Special to The New York Times | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/oil-cooperation-stressed-in-imf-finance-ministers-agree-to-seek.html | OIL COOPERATION STRESSED IN IMF | By Clyde K Farnsworth Special to The New York Times | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/oil-cooperation-stressed-in-imf.html | OIL COOPERATION STRESSED IN IMF | By Clyde H Farnsworth Special to The New York Times | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/pleasant-pianism-from-zola-shaulis.html | Pleasant Pianism From Zola Shaulis | By Donal Henahan | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/prison-ousts-two-in-scalding-death-but-trenton-cuards-remain.html | PRISON OUSTS TWO IN SCALDING DEATH | By Joseph B Treaster Special to The New York Times | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/prison-ousts-two-in-scalding-death-but-trenton-guards-remain.html | PRISON OUSTS MO IN SCALDING DEATH | By Joseph B Treaster Special to The New York Times | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/produce-markets-feel-effects-of-3day-strike-at-hunts-point-marathon.html | Produce Markets Feel Effects Of 3Day Strike at Hunts Point | By Nathaniel Sheppard Jr | RE0000868670 | 2002-07-11 | B00000897495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/racerigging-case-inches-out-of-gate-racefixing-case-inches-out-of.html | RaceRigging Case Inches Out of Gate | By Steve Cady | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/racerigging-case-inches-out-of-gate2-racefixing-case-inches-out-of.html | RaceRigging Case Inches Out of Gate | By Steve Cady | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/rca-will-increase-prices-on-many-new-color-tvs-zenith-to-increase.html | RCA Will Increase Prices On Many New Color TVs | By Gerd Wilcke | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/saigon-reports-clash-with-china-officer-says-3-vietnamese-soldiers.html | SAIGON REPORTS CLASH WITH CHINA | By James M Markham Special to The New York Times | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/shale-making-us-oil-men-think-big-oilshale-tracts-bring-peak-prices.html | Shale Making U S Oil Men Think Big | By Names P Sterba Special to The New York Times | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/simon-hopes-for-rollback-in-the-world-price-of-oil-simon-hopes-for.html | Simon Hopes for Rollback In the World Price of Oil | By William D Smith | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/sirica-requests-grand-jury-look-at-tape-erasure-urges-jaworski-to.html | SIRICA REQUESTS GRAND JURY LOOK AT TAPE ERASURE | By Lesley Oelsner Special to The New York Times | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/sirica-requests-grand-jury-look-at-tape-erasure.html | SIRICA REQUESTS GRAND JURY LOOK AT TAPE ERASURE | By Lesley Oelsner Special to The New York Times | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/sleet-storm-glazes-roads-causing-many-accidents-brooklyn-accidents.html | Sleet Storm Glazes Roads Causing Many Accidents | By Wolfgang Saxon | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/solzhenitsyn-asserts-fear-motivates-soviet-attacks-letters-denounce.html | Solzhenitsyn Asserts Fear Motivates Soviet Attacks | By Christopher S Wren Special to The New York Times | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/sports-complex-a-muted-victory-with-financial-support-won-werblin-a.html | SPORTS COMPLEX A MUTED VICTORY | By Richard Phalon Special to The New York Times | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/stage-viveca-lindfors.html | Stage Viveca Lindfors | By Howard Thompson | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/still-waiting-for-welfare-reform.html | Still Waiting for Welfare Reform | By Alvin L Schorr | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/street-crime-casts-a-pall-of-fear-over-chinatown-why-reports-arent.html | Street Crime Casts a Pall of Fear Over Chinatown | By Frank Ching | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/suburban-grade-school-enriches-its-program-with-experts-in.html | Suburban Grade School Enriches Its Program With Experts in Residence From the Outside | By James Feron Special to The New York Times | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/sullivan-quits-as-environment-chief-stirring-ecologists-criticism.html | Sullivan Quits as Environment Chief Stirring Ecologists Criticism of Byrne | By Ronald Sullivan Special to The New York Times | RE0000868670 | 2002-07-11 | B00000897495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/tentative-accord-reached-in-one-of-school-walkouts.html | Tentative Accord Reached In One of School Walkouts | By Leonard Ruder | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/the-ballet-variations-balanchine-duet-for-a-door-and-a-sigh-given.html | The Ballet Variations | By Clive Barnes | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/the-febric-isnt-futuristicjust-very-modern-advantages-discovered.html | The Fabric Isnt FuturisticJust Very Modern | By Bernadine Morris | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/the-gallon-a-measure-of-outrage-beauty-is-costly-but-in-britain.html | The Gallon A Measure Of Outrage | By Israel Shenker | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/the-gallon-a-measure-of-outrage.html | The Gallon A Measure Of Outrage | By Israel Sheniker | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/the-outlook-in-israel-many-believe-that-the-deal-is-good-and.html | The Outlook in Israel | By Terence Smith Special to The New York Times | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/the-state-rests-in-carpi-murder-two-weeks-of-testimony-on-wifes.html | THE STATE RESTS IN CARPI MURDER | By Donald Janson Special to The New York Times | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/the-winter-birdwatch-books-of-the-times-on-the-wing-south-of-the.html | Books of The Times | By Gerald Gold | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/u-s-is-spurring-efforts-to-fight-job-prejudice.html | US Is Spurring Efforts To Fight Job Prejudice | By Paul Delaney Special to The New York Times | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/us-vows-to-raise-con-ed-oil-reserve-they-deserve-a-kudo.html | US Vows to Raise Con Ed Oil Reserve | By Martin Tolchin Special to The New York Times | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/vesco-tells-of-an-early-plot-for-nixons-impeachment.html | Vesco Tells of an Early Plot for Nixons Impeachment | By Martin Arnold | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/19/1974 | https://www.nytimes.com/1974/01/19/archives/woman-41-found-slain-outside-home-in-suburbs-maid-discovers-victim.html | Woman 41 Found Slain Outside Home in Suburbs | By Michael Knight Special to The New York Times | RE0000868670 | 2002-07-11 | B00000897495 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/-an-absolutely-squirrelproof-feeder-we-hope-gardens.html | Gardens | By Ewing D Nunn | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/-i-took-to-tv-like-an-alcoholic-to-demon-rum-like-and-alcoholic-to-.html | I Took to TV Like an Alcoholic to Demon Rum | By David Milofsky | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/2-bond-issues-posing-a-problem-for-byrne-administration.html | 2 Bond Issues Posing a Problem for Byrne Administration | By Ronald Sullivan Special to The New York Times | RE0000868672 | 2002-07-11 | B00000897500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/3-from-wall-st-to-get-bar-posts-vance-seymour-and-walsh.html | 3 FROM WALL ST TO GET BAR POSTS Vance Seymour and Walsh | By Tom Goldstein | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/a-corps-of-chefs-toasts-the-bride-special-curry-dip.html | A Corps of Chefs Toasts the Bride | By Helen Silver Special to The New York Times | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/a-designer-with-a-flair-for-flower-girl-dresses.html | A Designer With a Flair For FlowerGirl Dresses | By Alex Palmer Special to The New York Times | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/a-frontier-town-with-strange-echoes-of-san-clemente-grants-galena.html | A Frontier Town With Echoes Of San Clemente | By Seth S King | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/a-jazz-fantasy-come-true-a-true-jazz-fantasy.html | A Jazz Fantasy Come True | By Nat Hentoff | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/a-journey-well-worth-making-three-artists-show-the-depth-of-talent.html | A Journey Well Worth Making | By Peter Schjeldahl | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/a-last-meal-striped-bass-with-champagne-sauce.html | Food | By Craig Claiborne With Pierre Franey | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/a-long-long-trial-awinding-foreign-affairs.html | A Long Long Trail A winding | By C L Sulzberger | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/a-richard-etched-in-steel-and-just-as-cold-theater-openings.html | A Richard Etched In Steel and Just as Cold | By Walter Kerr | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/a-room-to-live-in-design-superkitchen.html | A room to live in | By Norma Skurka | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/a-woman-waits-8-hours-to-get-some-food-some-names-lost.html | A Woman Waits 8 Hours to Get Some Food | By Howard Blum | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/acrostic-puzzle.html | Acrostic puzzle | By Thomas H Middleton | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/adding-up-the-score-architecture.html | Architecture | By Ada Louise Huxtable | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/aec-files-opened-to-public-1980-operation-seen.html | AEC Files Opened to Public | By David Bird Special to The New York Times | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/airlines-throttle-back-to-salvage-profits.html | Airlines Throttle Back to Salvage Profits | By Robert Lindsey | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/alis-hand-treatments-stir-a-mystery-in-camp-coal-and-kerosene-ali-a.html | Alis Hand Treatments Stir a Mystery in Camp | By Gerald Eskenazi Special to The New York Time | RE0000868672 | 2002-07-11 | B00000897500 |

| | | | | | |
|---|---|---|---|---|---|
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/americas-corporate-sweethearts-wild-about-each-other-and-profit.html | Americas Corporate Sweethearts | By Marylin Bender | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/an-emerging-reputation-comparable-to-pushkins.html | An emerging reputation comparable to Pushkins | By Simon Karlinsky | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/an-exaddict-declares-war-on-drugs-reason-for-committee.html | An Ex Addict Declares War on Drugs | By Philip Wechsler Special to The New York Times | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/antioch-a-symbol-of-quality-struggling-to-survive-reductions-in-aid.html | Antioch a Symbol of Quality Struggling to Survive | BY Evan Jenkins Special to The New York Times | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/article-2-no-title-peter-brooks-theater.html | The complete Truth Is Global | By Peter Brook | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/at-the-heckscher-detective-story-several-seminars-held.html | At the Heckscher Detective Story | By David L Shrey Special to The New York Times | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/bachelor-survival-taught-womens-lib-discounted.html | Bachelor Survival Taught | By Kim Lem Special to The New York Times | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/baldwin-founder-of-aclu-is-hailed-at-90th-birthday-party-a-shared.html | Baldwin Founder of ACL U Is Hailed at 90th Birthday Party | By Robert Mcg Thomas Jr | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/banning-of-march-indicates-limits-of-selfexpression-in-nigeria.html | Banning of March Indicates Limits of Self Expression in Nigeria | By Thomas A Johnson Special to The Now York Times | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/beame-overture-to-legislators-strikes-responsive-albany-note.html | Beame Overture to Legislators Strikes Responsive Albany Note | By Francis X Clines Special to The Now York Times | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/becoming-show-judge-in-soviet-is-no-snap-course.html | Becoming Show Judge in Soviet Is No Snap Course | By Walter R Fletcher | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/beef-supply-off-and-prices-climb-combination-of-factors.html | BEEF SUPPLY OFF AND PRICES CLIMB | By Seth S King Special to The Now York Times | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/big-brothers-data-bank-in-the-nation.html | Big Brothers Data Bank | By Tom Wicker | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/bill-seeks-to-combine-registration-for-voting-formula-would-be.html | Bill Seeks To Combine Registration For Voting | By David A Andelman Special to The New York Times | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/boy-meets-boy-or-where-the-girls-arent-when-boy-meets-boy.html | Boy Meets BoyOr Where the Girls Arent | By Aljean Harmetz | RE0000868672 | 2002-07-11 | B00000897500 |

| | | | | | |
|---|---|---|---|---|---|
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/brazilnew-industrial-powerhouse-overheated-economy-is-challenging.html | Brazil New Industrial Powerhouse | By H J Maidenberg | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/brett-lunger-story-from-rich-kid-to-formula-5000-driver-getting.html | Brett Lunger Story From Rich Kid to Formula 5000 Driver | By Michael Katz | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/bridge.html | Bridge | By Alan Truscott | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/bromberg-flexes-his-musical-muscles-bromberg-flexes-his-muscles.html | Bromberg Flexes His Musical Muscles | By John S Wilson | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/camera-world-news-of-the-camera-world-entries-wanted.html | Camera World | By Bernard Gladstone | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/change-bends-a-spine-in-brooklyn-change-bends-a-spine-of-brooklyn.html | Change Bends a Spine in Brooklyn | By Wendy Schuman | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/chaplinonce-a-king-always-a-king-chaplins-a-king-in-new-york.html | ChaplinOnce a King AlWays a King | By Vincent Candy | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/chess-sicilian-defense.html | Chess | SPECIAL TO THE NEW YORK TIMES | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/chile-is-accused-in-report-to-un-chile-attacks-report-a-damning.html | CHILE Is ACCUSED IN REPORT TO UN | By Kathleen Teltsch Special to The New York Times | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/city-aide-favors-eased-merit-rule-an-earlier-case.html | CITY AIDE FAVORS EASED MERIT RULE Burke Wants 80 Lawyers He Can Hire on His Own | By Edward Ranzal | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/columbia-wins-6659-after-11-losses.html | Columbia Wins 6659 After 11 Losses | By Al Harvin | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/common-cod-and-lowly-vegetables-are-uncommon-treat-salted-codfish.html | Common Cod and Lowly Vegetables Are Uncommon Treat | By Florence Fabrigant | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/congressmen-hear-voter-plea-on-watergate-get-it-over-with-hope-for.html | Congressmen Hear Voter Plea on Watergate Get It Over With | By James M Naughton Special to The New York Times | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/coping-with-school-strike-hazards-main-concern.html | Coping With School Strike | ByMary Jo Melone | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/court-writ-stays-strike-on-lirr-engineers-to-defend-move-friday-on.html | COURT WRIT STAYS STRIKE ON till | By Emanuel Perlmutter | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/cuba-now-hospitals-but-less-freedom-a-report-on-castros-island.html | Cuba Now Hospitals But Less Freedom | By Claude Regin | RE0000868672 | 2002-07-11 | B00000897500 |

| | | | | | |
|---|---|---|---|---|---|
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/dance-ballet-theater-as-a-museum.html | Dance Ballet Theater as a Museum | By Clive Barnes | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/delmonica-hanover-of-us-is-feeling-her-french-oats.html | Delmonica Hanover of US Is Feeling Her French Oats | By Bernard Kirsch Special to The New York Times | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/devic-of-impounding-program-moneys-to-be-dropped-an-exception-cited.html | Device of Impounding Program Moneys to Be Dropped | BY Edwin L Dale Jr Special to The New York Times | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/dylan-is-his-own-dilemma-pop.html | Pop | By Loraine Alterman | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/eins-zwei-drei-vier-hans-und-fritz-are-coming-here-zwei-vier-sechs.html | Eins Zwei Drei Vier Hans und Fritz Are Coming Here | By Peter Hays | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/epa-chief-voices-energy-warning-various-options.html | EPA CHIEF VOICES ENERGY WARNING | By Gladwin Hill Special to The New York Times | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/evangelism-a-buyers-year-a-major-drive-increased-ecumenism-not.html | A Major Drive Increased Ecumenism Not Conversions Evangelism A Buyers Year | By Edward B Fiske | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/final-peace-talks-to-await-success-of-accord-in-sinai-kissinger.html | Final Peace Talks to Await Success of Accord in Sinai | SPECIAL TO THE NEW YORK TIMES | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/florence-in-the-forgotten-centuries-15271800-a-maritime-nation-by.html | Tales of two cities | By J H Plumb | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/for-homeowners-the-no-1-question-is-the-cost-of-no-2-not-the-supply.html | For Homeowners The No 1 Question Is the Cost of No 2 Not the Supply | By William G Connolly | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/for-sealing-bonding-and-calking-home-improvement.html | Home Improvement | By Bernard Gladstone | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/france-to-float-franc-6-months-breaking-a-pact-coldly-calmly-paris.html | FRANCE TO FLOAT FRANC 6 MONTHS | By Flora Lewis Special to The New York Times | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/fuel-crisis-spurs-pleas-for-expanded-bus-lines-record-number-of.html | Fuel Crisis Spurs Pleas For Expanded Bus Lines | By Martin Gansberg Special to The New York Times | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/fuel-dealers-optimistic-about-supplies-long-lines-seen-fading.html | Fuel Dealers Optimistic About Supplies | By Ania Savage Special to The New York Times | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/future-social-events-taysachs-annual.html | Future Social Events | By Russell Edwards | RE0000868672 | 2002-07-11 | B00000897500 |

| | | | | | |
|---|---|---|---|---|---|
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/garden-deer-rabbits-mice.html | AROUND THE | By Joan Lee Faust Terrarium Tip | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/gasoline-crisis-hard-on-handicapped-cuts-in-trips-expected.html | Gasoline Crisis Hard on Handicapped | By Laurie Johnston | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/grandmasters-of-chess-by-harold-c-schonberg-illustrated-317-pp.html | Grandmasters Of Chess By Harold C Schonberg Illustrated 317 pp Philadelphia and New York J B Lippincott Company 10 | By Frank Brady | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/groan-scores-81-upset-in-feature-dash-at-bowie.html | Groan Scores 81 Upset In Feature Dash at Bowie | By Joe Nichols Special To The New York Times | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/henry-kissinger-egyptologist-travels-by-mercedes-humor-amid.html | Henry Kissinger Egyptologist | By Raymond H Anderson Special to The New York Times | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/horse-show-rewards-not-monetary-horse-show-calendar.html | Horse Show Rewards Not Monetary | By Ed Corrigan Special to The New York Times | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/how-a-radicalleft-group-moved-toward-savagery-progression-to.html | How a RadicalLeft Group Moved Toward Savagery | By Paul L Montgomery | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/impeachment-legal-terms-descrbe-a-political-process-on-the-record.html | The Past Is Only a Partial Guide to the Present | By Bill Kovach | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/import-of-gold-coins-eased-numismaticscs.html | Numismatics | By Herbert C Bardes | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/in-cold-print-when-editors-and-salesmen-meet.html | In Cold Print When Editors and Salesmen Meet | By Victor S Navasky | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/india-slow-to-grasp-oil-crisis-now-fears-service-ecomomic-loss-a.html | India Slow to Grasp Oil Crisis Now Fears Severe Economic Loss | By Bernard Weinraub Special to The New York Times | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/indian-paintings-from-the-punjab-hills-a-survey-and-history-of.html | All men heroic all women beautiful all beasts friendly Indian Paintings From the Punjab Hills A Survey and History of Pahari Miniature Painting By W G Archer Two volumes 783 pp London and New York Sotheby Parke Bernet 81 Adams Drive Totowa N J 07512 84 | By John Kenneth Galbraith | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/indonesia-a-success-but-not-for-everyone-the-causes-of-alienation.html | Indonesia A Success But Not For Everyone | By Sydney H Schanberg | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/inigo-jones-the-theatre-of-the-stuart-court-by-stephen-orgel-and.html | When the court made a spectacle of itself | By John Hollander | RE0000868672 | 2002-07-11 | B00000897500 |

| | | | | | |
|---|---|---|---|---|---|
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/interunion-battle-rages-over-10000-school-aides.html | Interunion Battle Rages Over 10000 School Aides | By Damon Stetson | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/investor-calls-it-quits-wall-street-point-of-view.html | WALL STREET POINT OF VIEW | By Leonard S Bernstein | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/islanders-tie-sabres-on-denis-potvins-goal.html | Islanders Tie Sabres on Denis Potvins Goal | By Deane McGowen Special to The New York Times | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/it-isnt-only-the-door-that-creaks-the-content-does-too-television.html | Television | By John J OConnor | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/japanese-return-to-the-solomons-choice-could-be-hard-goods-are.html | JAPANESE RETURN TO THE SOLOMONS | By Robert Trumbull Special to The New York Times | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/jazz-buff-realizes-a-dream-untapped-sources.html | Jazz Buff Realizes a Dream | By John S Wilson Special to The New York Times | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/jersey-openlands-plan-shagged-by-tax-needs-openlands-plan-meets.html | Jersey OpenLands Plan Shagged by Tax Needs | By Martin Gansberg | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/johnny-millers-lead-falls-to-2-shots.html | Johnny Millers Lead Falls to 2 Shots | By Lincoln A Werden Special to The New York Times | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/leonard-shecter-sportswriter-ball-four-co-author-is-dead-like-a.html | Leonard Shecter Sportswriter Ball Four CoAuthor Is Dead | By Steve Cady | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/life-with-new-partners-spotlight.html | SPOTLIGHT | By Gerd Wilcke | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/lower-and-lower-unhappy-childhood.html | Unhappy childhood | By Michael Mewshaw | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/lowmaintenance-hair-fashion-the-cuts-the-thing.html | Fashion The cuts the thing | By Mary Ann Crenshow | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/lumetthe-kid-actor-who-became-a-director-movies.html | Movies | By Guy Flatley | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/mariner-10-faces-key-flight-test-power-system-flawless.html | MARINER 10 FACES KEY FLIGHT TEST | By Victor K McElreny | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/may-the-world-rest-in-peace.html | May the World Rest in Peace | By Douglas A Pike | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/merchants-blow-the-whistle-on-defective-goods.html | Merchants Blow the Whistle on Defective Goods | By Isadore Barmash | RE0000868672 | 2002-07-11 | B00000897500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/more-women-advancing-into-key-business-posts-more-women-are.html | More Women Advancing Into Key Business Posts | By Maryian Bender | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/mrs-grasso-opens-race-for-governor.html | Mrs Grasso Opens Race for Governor | By Lawrence Fellows Special to Who Now York Thus | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/new-novel-the-11th-plague.html | New | By Martin Levi | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/news-of-the-screen-pinter-to-adapt-the-last-tycoon.html | News of the Screen | By A Il Weiler | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/news-of-the-stage-indian-chiefs-life-topic-for-musical.html | News Of the Stage | By Louis Calta | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/no-keeping-them-down-on-the-farm.html | No Keeping Them Down on The Farm | By George L Baker | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/notre-dame-beats-ucla-in-last-29-seconds-ending-streak-at-88-clays.html | Notre Dame Beats UCLA in Last 29 Seconds Ending Streak at 88 Clays Shot Wins 7170 as Irish Rally From 11 Point Deficit With 3 32 to Go | By Gordon S White Jr Special to The New York Times | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/oil-prices-cited-in-move-on-franc-franc-under-pressure.html | OIL PRICES CITED IN MOVE ON FRANC Experts Also See Setback to Hopes of Monetary Union | By Clyde H Farnsworth Special to The New York Times | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/oilbig-potential-for-north-sea.html | Oil Big Potential for North Sea | By P D Gaffney and W B Cline | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/oilenergy-role-for-businessmen.html | Oil Energy Role for Businessmen | By Christopher Lovelock | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/oilstronger-price-controls-for-industry.html | POINT OF VIEW | By Walter F Mondale | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/olga-plugs-spokane-fair-from-in-front-of-kremlin.html | Olga Plugs Spokane Fair From in Front of Kremlin | By Jill Gerston | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/opera-the-ulysses-of-claudio-monteverdi-voyages-to-america-in-high.html | Opera The Ulysses of Claudio Monteverdi Voyages to America in High Style | ByHarold C Schonberg Special to The New York Times | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/pastor-now-bishop-in-the-greek-church-a-native-of-greece.html | Pastor NOW Bishop In the Greek Church | By George Dugan Special to The New York Times | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/path-will-speed-union-county-rider-44-new-cars-planned.html | PATH Will Speed Union County Rider | By Edward C Burks | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/photography.html | Photography | By Gene Thornton | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/playing-oneill-in-life-and-on-stage.html | Playing ONeill in life and on stage | By Barbara Gelb | RE0000868672 | 2002-07-11 | B00000897500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/predict-the-economy-dont-bet.html | Some Good News and Some Bad News | By Edwin L Dale Jr | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/program-fighting-segregation-in-housing-civic-cooperation.html | Program Fighting Segregation In Housing | By Will Lissner | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/quotations.html | Quotations | By John Leonard | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/racial-issues-split-city-deeply-citys-ethnic-groups-seriously.html | Racial Issues Split City Deeply | By Nathaniel Sheppard Jr | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/rangers-close-trip-with-a-32-victory.html | Rangers Close Trip With a 32 Victory | By Parton Keese Special to The New York Times | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/reaction-is-mixed-to-innovative-art-in-fair-lawn-a-specialty-for-6.html | Reaction Is Mixed to Innovative Art in Fair Lawn | By Piri Halasz Special to The New York Times | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/recordings-a-tip-of-the-hat-to-verdis-vespers.html | Recordings A Tip of the Hat to Verdis Vespers | By Peter G Davis | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/reports-recommend-mergers-at-rutgers-liberal-arts-merger-faculty.html | Reports Recommend Mergers At Rutgers | By William P Barrett Special to The New York Than | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/rocks-are-beautiful-in-winter.html | Rocks Are Beautiful in Winter | By Elizabeth Pullar | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/sadat-on-tour-asks-arab-unity-egyptian-president-presses-other.html | SADAT ON TOUR ASKS ARAB UNITY | By Henry Tanner Special to The New York Times | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/scientists-offer-a-theory-of-loss-of-a-finger-lake-carbondating.html | Scientists Offer a Theory Of Loss of a Finger Lake | By Jane E Brody | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/smoking-the-battle-for-health-smoking-battle-for-health-continues.html | Smoking The Battle for Health | By Bill D Ross Special to The New York Times | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/some-irked-by-3-boatshow-charge.html | Some Irked by 3 BoatShow Charge | By Robin Herman | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/some-preliminary-effects-of-a-heavy-hand.html | Some Preliminary Effects of a Heavy Hand | By Alan Reynolds | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/some-teenagers-limiting-driving-but-their-overall-effort-is-uneven.html | Some TeenAgers Limiting Driving But Their OverAll Effort Is Uneven | By George Vecsey Special to The New York Times | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/splitlevels-giving-way-to-apartments-in-the-suburbs-a-change-in-the.html | SplitLevels Giving Way To Apartments In the Suburbs | By Michael Knight | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/st-albans-piping-va-aboard-once-had-5200-patients.html | St Albans Piping VA Aboard | By David C Berliner | RE0000868672 | 2002-07-11 | B00000897500 |

| | | | | | |
|---|---|---|---|---|---|
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/staff-of-57-helps-ellis-give-skiers-the-cold-facts-sponsors-are.html | Staff of 57 Helps Ellis Give Skiers the Cold Facts | By Michael Strauss Special to The Now York Times | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/stalking-the-sasquatch-its-hard-to-prove-that-something-even-a.html | Its hard to prove that something even a monster doesnt exist | By David C Anderson | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/state-democrats-seem-confident-at-rally-aspirants-on-hand.html | State Democrats Seem Confident at Rally | By Thomas P Ronan Special to The New York Times | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/state-low-in-share-of-federal-funds-legislature-blamed-wrong-on.html | State Low in Share of Federal Funds | By Martin Tolchin Special to The New York Times | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/state-offers-little-trees-forsale-time-running-out.html | State Offers Little Trees For Sale | By Harold Faber Special to The to no New York Times | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/strict-codes-of-ethics-drawn-for-state-aides-were-being-watched.html | Strict Codes of Ethics Drawn for State Aides | By Joseph F Sullivan Special to The New York 8216Times | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/suit-challenges-insurance-limit-started-in-1939.html | SUIT CHALLENGES INSURANCE LIMIT State Asked to Alter Rule on SavingsBank Policies | By Gerald Gold | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/suns-rout-knicks-by-112-to-89-suns-rout-knicks-by-11289-score.html | Suns Rout Knicks by 112 to 89 | By Leonard Koppett Special to The New York Times | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/symptoms-missing-in-gonorrhea-rise-more-testing-urged.html | SYMPTOMS MISSING IN GONORRHEA RISE | By Lawrence K Altman | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/the-backbone-of-bolivia-the-cholas-who-mind-the-store-a-womans.html | The Backbone Of Bolivia The Cholas Who Mind The Store | By Jason Marks | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/the-craziest-shop-in-all-of-london-theater-connections-70-for-the.html | The Craziest Shop in All of London | By Roy Bongartz | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/the-crisis-crisis-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/the-discovery-of-america.html | The discovery of America | By Hilton Kramer | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/the-economic-scene.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/the-high-cost-of-energy-is-affecting-politics-as-well-as-economies.html | The High cost of Energy Is Affecting Politics as Well as Economies | By Clyde H Farnsworth | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/the-idea-of-europe-runs-out-of-gas-after-the-appeasement-of-the.html | After the appeasement of the sheiksThe idea of Europe runs out of gas | By Walter Laqueur | RE0000868672 | 2002-07-11 | B00000897500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/the-new-americanborn-musicians-tired-of-playing-second-fiddle.html | The new Americanborn musicians tired of playing second fiddle | By Helen Epstein | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/the-president-is-planning-a-major-move-in-health-care-costs-are.html | The President Is Planning A Major Move In Health Care | By Richard D Lyons | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/the-protestant-ethic-gets-it-again-by-philip-slater-230-pp-new-york.html | The Protestant Ethic gets it again | By Sara Sanborn | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/the-recovery-of-a-masterpiece-art.html | Art The Recovery of a Masterpiece | By Hilton Kramer | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/the-search-for-style-in-ballet-dance.html | Dance | By Clive Barnes | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/the-shea-syndrome-dave-anderson.html | The Shea Syndrome | Dave Anderson | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/the-slave-dancer-by-paula-fox-illustrated-by-eros-keith-176-pp.html | The Slave Dancer By Paula Fox Illustrated by Eros Keith 176 pp Scarsdale N Y Bradbury Press 595 Ages 11 to 15 | By Julius Lester | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/the-suez-pact-where-theyre-going-to-move.html | The Suez Pact Where Theyre Going to Move | SPECIAL TO THE NEW YORK TIMES | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/the-vassals-are-restless-red-smith.html | The Vassals Are Restless | Red Smith | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/they-really-do-have-everything-but-they-want-to-work-too.html | They Really Do Have Everything but They Want to Work Too | By Judy Klemesrud Special to The New York Times | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/thousands-hurt-by-confusion-on-island-emergency-payments-made.html | Thousands Hurt by Confusion on Island | By Alice Murray Special to The New York Times | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/tunisianlibyan-move-a-key-to-arab-politics.html | TunisianLibyan Move A Key to Arab Politics | By Nadav Safran | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/two-more-lands-near-independence-stamps.html | stamps | By Samuel A Tower | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/two-surveys-cautious-about-economy-on-li.html | Two Surveys Cautious About Economy on LI | By Colleen Sullivan | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/uncle-mikes-boy-by-jerome-brooks-226-pp-new-york-harper-row-495.html | Uncle Mikes Boy By Jerome Brooks 226 pp New York Harper  Row 495 Ages 10 to 14 | By Susan Beth Pfeffer | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/us-is-developing-a-warhead-capable-of-evading-defense-response-by.html | US Is Developing A Warhead Capable Of Evading Delense | By John W Finney Special to The New York Time | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/washington-report.html | WASHINGTON REPORT | By Edward Cowan | RE0000868672 | 2002-07-11 | B00000897500 |

| | | | | | |
|---|---|---|---|---|---|
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/wfl-mobilizes-for-contract-war-with-college-draft-tuesday-namath-is.html | WFL Mobilizes for Contract War With College Draft Tuesday | By Bill Becker Special to The New York Times | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/what-the-neighbors-did-and-other-stories-by-philippa-pearce.html | What the Neighbors Did And Other Stories By Pearce Pearce Illustrated by Faith Jaques 130 pp New York Thomas Y Crowell Company 450 Ages 9 to 13 | By Penelope Farmer | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/whats-doing-in-delhi.html | Whats Doing in Delhi | By Bernard and Judith Weinraub | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/where-did-all-the-art-supplies-go-.html | Where Did All the Art Supplies Go | By Leah Gordon | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/whole-new-game-for-giants-perfection-is-his-hallmark.html | Whole New Game for Giants | By Neil Amdur | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/woman-acting-as-own-attorney-takes-on-government-and-wins-decision.html | Woman Acting as Own Attorney Takes on Government and Wins | By Arnold Il Lubasch | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/wood-field-and-stream-roll-with-the-punch.html | Wood Field and Stream Millions of Dollars Washed Out to Sea in Efforts to Curb Beach Erosion | By Nelson Bryant | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/20/1974 | https://www.nytimes.com/1974/01/20/archives/world-cup-pairings-produce-predictable-reaction.html | World Cup Pairings Produce Predictable Reaction | By Alex Yannis | RE0000868672 | 2002-07-11 | B00000897500 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/-obsolete-divorce-laws-assailed-at-now-conference-here-immediate.html | Obsolete Divorce Laws Assailed at NOW Conference Here | By Judy Klemesrud | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/37-gallons-possible-as-monthly-gas-ration-cost-of-book-1-other.html | 37 Gallons Possible as Monthly Gas Ration | By William Robbins Special to The New York Times | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/7-correction-appointees-face-albany-questioning.html | 7 Correction Appointees Face Albany Questioning | By Alfonso A Narvaez Special to The New York Times | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/aba-unit-offers-high-court-plan-a-new-division-of-appellate-system.html | ARA UNIT OFFERS HIGH COURT PLAN | By Warren Weaver Jr Special to The New York Times | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/about-cleaning-ladies-essay.html | About Cleaning Ladies | By William Safire | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/about-new-york-a-seminar-on-serpico.html | About New York | By John Corey | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/advertising-new-unit-at-yr-cline-may-be-losing-ge-jwt-quits-ten.html | Advertising New Unit at YR | By Philip H Dougherty | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/article-1-no-title-notre-dame-keeps-faith-of-coaches.html | Article 1  No Title | By Gordon S White Jr Special to The New York Times | RE0000868671 | 2002-07-11 | B00000897499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/article-2-no-title-college-basketball-centenary-unbeaten-unwanted.html | Article 2  No Title | By Sam Goldaper | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/article-3-no-title-notre-dame-keeps-faith-of-coaches.html | Article 3  No Title | By Gordon S White Jr Special to The New York Times | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/article-4-no-title-college-basketball-centenary-unbeaten-unwanted.html | Article 4  No Title | By Sam Goldaper | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/bel-cantos-pure-sound-by-caballe.html | Bel Cantos Pure Sound By Caballe | By John Rockwell | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/breitels-move-for-efficiency-is-praised.html | Breitels Move for Efficiency Is Praised | By Tom Goldstein | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/bridge.html | Bridge Nancy Weichsers Team Leads In Grand National Qualifying | By Alan Truscolt | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/bringing-peace-to-the-mideast.html | Bringing Peace to the Mideast | By Elias Cooper | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/cardinal-dedicates-ecumenic-window-inepiscopal-church-welcome.html | Cardinal Dedicates Ecumenic Window In Episcopal Church | By George Dugan | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/congress-will-face-2-key-issues-today-little-support-in-congress.html | Congress Wilt Face 2 Key Issues Today | By Richard L Madden Special to The New York Times | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/democrats-elbowing-for-no-2-state-post.html | Democrats Elbowing For No 2 State Post | By Frank Lynn | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/educator-and-catholic-activist-detained-by-the-brazilian-police.html | Educator and Catholic Activist Detained by the Brazilian Police | By Marvine Howe Special to The New York Times | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/energy-pinch-altering-families-lifestyles-in-city-and-suburbs.html | Energy Pinch Altering Families LifeStyles in City and Suburbs | By James Peron | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/ex-convict-actors-find-a-way-to-give-and-gain-exconvicts-give-and.html | ExConvict Actors Find A Way to Give and Gain | By Eleanor Blau | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/french-floated-the-franc-to-save-gold.html | French Floated the Franc to Save Gold | By H J Maidenberg | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/grand-inquest-of-the-nation-abroad-at-home.html | Grand Inquest of The Nation | By Anthony Lewis | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/halfway-houses-for-former-mental-patients-create-serious-problems.html | Halfway Houses for Former Mental Patients Create Serious Problems for Citys Residential Communities | By Murray Schumach | RE0000868671 | 2002-07-11 | B00000897499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/how-beckwith-was-cleared-in-bomb-case-2-similar-trials-crosssection.html | How Beckwith Was Cleared in Bomb Case | By Roy Reed Special to The New York Times | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/kissinger-is-given-syrian-proposals-on-opening-talks-he-goes-from.html | KISSINGER IS GIVEN SYRIAN PROPOSALS ON OPENING TALKS | By Bernard Gwertzman Special to The New York Times | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/kissinger-is-given-syrian-proposals-on-opening-talks.html | KISSINGER IS GIVEN SYRIAN PROPOSALS ON OPENING TALKS | By Bernard Gwertzman Special to The New York Times | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/knicks-limp-back-from-road-still-battling-injury-problems.html | Knicks Limp Back From Road Still Battling Injury Problems | By Leonard Koppett | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/lubavitch-rabbi-scores-tv-show-calls-segment-of-religious-america.html | LUBAVITCH RABBI SCORES TV SHOW | By Irving Spiegel | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/mental-effect-of-abortion-called-mild.html | Mental Effect of Abortion Called Mild | By Jane E Brody | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/music-schoenberg-ives-challenge-gregg-smith-singers-offer-choral.html | Music Schoenberg Ives Challenge | By Allen Hughes | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/needed-a-national-food-policy.html | Needed A National Food Policy | By Tony Dechant | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/new-crafts-stress-embellishments-shop-talk.html | SHOP TALK | By Lisa Hammel | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/new-transcameroon-railway-links-west-africas-present-to-the-past.html | New TransCameroon Railway Links West Africas Present to the Past | By Brendan Jones Special to The New York Times | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/nixons-new-majority-seems-shattered-for-him-and-the-g-op-straw-poll.html | Nixons New Majority Seems Shattered for Him and the GOP | By Christopher Lydon Special to The New York Times | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/on-shifting-ballerinas-midstride.html | On Shifting Ballerinas MidStride | ByAnna Kisselgoff | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/paris-first-retrospective-for-wols.html | Paris First Retrospective for Wals | By Pierre Schneider Special to The New York Times | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/personal-finance-joint-return-tax-liability.html | Personal Finance Joint Return Tax Liability | By Robert J Cole | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/rebozo-bank-and-gambling-in-bahamas-attract-election-spending.html | Rebozo Bank and Gambling in Bahamas Attract Election Spending Investigators | By Denny Walsh Special to The New York Times | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/reprieved-state-aide-pursues-consumer-justice.html | Reprieved State Aide Pursues Consumer Justice | By Joan Cook Special to The New York Times | RE0000868671 | 2002-07-11 | B00000897499 |

| | | | | | |
|---|---|---|---|---|---|
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/residents-say-no-to-idea-of-breaking-up-the-city-resident-say-no-to.html | Residents Say No to Idea Of Breaking Up the City | By Ralph Blumenthal | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/residents-say-no-to-idea-of-breaking-up-the-city-residents-say-no.html | Residents Say No to Idea Of Breaking Up the City | By Ralph Blumenthal | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/response-found-to-consumerism-a-study-of-149-companies-calls-units.html | RESPONSE FOUND TO CONSUMERISM | By Gerald Gold | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/saigon-says-chinese-control-islands-but-refuses-to-admit-complete.html | Saigon Says Chinese Control Islands But Refuses to Admit Complete Defeat | By David K Simpler Special to The New York Times | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/sandmans-campaign-debt-still-an-issue-within-party.html | Sandmans Campaign Debt Still an Issue Within Party | By Ronald Sullivan Special to The New York Times | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/schools-opening-scheduled-today-as-2-strikes-end-custodial-employes.html | SCHOOLS | By Leonard Buder | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/schools-opening-scheduled-today-as-2-strikes-end.html | SCHOOLS OPENING SCHEDULED TODAY AS 2 STRIKES END | By Leonard Buder | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/scott-declares-watergate-data-can-clear-nixon-asserts-he-cannot.html | SCOTT DECLARES WATERGATE DATA CAN CLEAR NIXON | By Paul Delaney Special to The New York Times | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/scott-declares-watergate-data-can-clear-nixon.html | SCOTT DECLARES WATERGATE DATA CAN CLEAR NIXON | By Paul Delaney Special to The New York Times | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/senate-report-urges-us-to-spend-more-to-curb-malnutrition-to.html | Senate Report Urges US to Spend More to Curb Malnutrition | By Harold M Schmeck Jr Special to The New York Times | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/shanker-drops-bid-to-bargain-for-10000-city-school-aides.html | Shanker Drops Bid to Bargain For 10000 City School Aides | By Emanuel Perlmutter | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/sioux-in-dakota-vote-tomorrow-wounded-knee-is-the-major-issue-as-12.html | SIOUX IN DAKOTA VOTE TOMORROW | By Martin Waldron Special to The New York Times | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/skeletons-still-rattling-in-old-state-capitol.html | Skeletons Still Rattling in Old State Capitol | By Linda Greenhouse Special to The New York Times | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/slavery-just-one-threat-facing-paraguay-tribe-slavery-just-one.html | Slavery Just One Threat Facing Paraguay Tribe | By Jonathan Kandell Special to The New York Times | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/slavery-just-one-threat-facing-paraguay-tribe.html | Slavery Just One Threat Facing Paraguay Tribe | By Jonathan Handel Special to The New York Times | RE0000868671 | 2002-07-11 | B00000897499 |

| | | | | | |
|---|---|---|---|---|---|
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/soviet-claims-lead-over-us-in-output-sharp-increase-reported-soviet.html | Soviet Claims Lead Over US in Output | By Theodore Shabad | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/speaking-in-tongues-is-viewed-by-psychologist-as-learned-some.html | Speaking in Tongues Is Viewed By Psychologist as Learned | By Edward B Fiske Special to The New York Times | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/stadiums-future-appears-brighter-bond-sale-could-let-wilson-drop.html | STADIUMS FUTURE APPEARS BRIGHTER | By Linda Greenhouse Special to The New York Times | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/stage-removalists-from-australia.html | Stage Removalists From Australia | By Clive Barnes | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/study-asks-13-cut-in-reserve-force-brookings-report-foresees.html | STUDY ASKS  CUT IN RESERVE FORCE | By John W Finney Special to The New York Times | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/study-asks-13-cut-in-reserve-force.html | STUDY ASKS  CUT IN RESERVE FORCE | By John W Finney Special to The New York Times | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/tanakas-explosive-trip-roots-of-the-antijapanese-outbursts-in.html | Tanakas Explosive Trip | By Richard Halloran Special to The New York Times | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/taxexempt-list-is-long-this-week.html | TAXEXEMPT LIST IS LONG THIS WEEK | By Douglas W Cray | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/the-average-american-househusband.html | The Average American Househusband | By Robert Claiborne | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/the-childrens-circus-warms-moscow-winter-disappearing-buckets-and-a.html | The Childrens Circus Warms Moscow Winter | By Christopher S Wren Special to The New York Times | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/those-sheer-shirts-will-have-matching-bras-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/us-not-acting-on-idea-of-reprisals-on-arabs.html | US Not Acting on Idea of Reprisals on Arabs | BY Gerd Wilcke | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/usthai-relations-expected-to-survive-cia-blow-faise-letter-sent.html | USThai Relations Expected to Survive CIA Blow | By James F Clarity Special to The New York Times | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/vandals-damage-brooklyn-school-workers-seek-to-get-ps-5-open-for.html | VANDALS DAMAGE BROOKLYN SCHOOL | By Robert Hanley | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/villeneuve-captures-snowmobile-title-race-in-rain.html | Villeneuve Captures Snowmobile Title Race in Rain | By Michael Katz Special to The New York Times | RE0000868671 | 2002-07-11 | B00000897499 |
| 1/21/1974 | https://www.nytimes.com/1974/01/21/archives/whitehead-and-the-cabletv-proposals-vengeful-jab-expected-saw-power.html | Whitehead and the CableTV Proposals | By Les Brown | RE0000868671 | 2002-07-11 | B00000897499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/2-trenton-prisoners-who-told-of-scalding-placed-in-solitary.html | 2 Trenton Prisoners Who Told Of Scalding Placed in Solitary | By Joseph B Treaster Special to The New York Times | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/65-school-officials-and-teacher-accused-here-of-fund-misuse.html | 5 School Officials and Teacher Accused Here of Fund Misuse | By Gene I Maeroff | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/73-alcoa-net-up-quarter-off-21-gains-for-periods-shown-by-alcan.html | 73 ALCOA NET UP QUARTER OFF 21 | By Gene Smith | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/a-silly-libretto-but-noble-duets.html | A Silly Libretto but Noble Duets | By Harold C Schonberg | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/adoptions-of-vietnamese-children-can-be-more-rapid-now-active-in.html | Adoptions of Vietnamese Children Can Be More Rapid Now | By Richard Flaste | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/advertising-help-not-wanted-shampoo-3d-party-in-triangle-contest.html | Advertising Help Not Wanted | By Philip H Dougherty | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/allmale-jury-selected-for-mackell-trial.html | AllMale Jury Selected for Mackell Trial | By Marcia Chambers | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/anesthesia-in-infants-linked-to-allergy-reports-on-phone-link-210.html | Anesthesia in Infants Linked to Allergy | By Harold M Schmeck Jr Special to The New York Times | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/assembly-passes-autoairbag-bill-proposal-would-drop-rate-on.html | ASSEMBLY PASSES AUTOAIRBAG BILL | By Linda Greenhouse Special to The New York Times | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/baboon-experiment-shows-alcohol-damages-liver-even-with-good-diet.html | Baboon Experiment Shows Alcohol Damages Liver Even With Good Diet | By Lawrence K Altman | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/baboon-experiment-shows-alcohol-damages-liver-even-with-gooddiet-a.html | Baboon Experiment Shows Alcohol Damages Liver Even With Good Diet | By Lawrence K Altman | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/bar-car-for-new-haven-line-is-shown.html | Bar Car for New Haven Line Is Shown | By Frank Prial | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/beame-appoints-16-to-help-him-retain-businesses-in-city-beame.html | Beame Appoints 16 To Help Him Retain Businesses in City | By John Darnton | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/beame-appoints-16-to-help-in-keeping-businesses-in-city.html | Beame Appoints 16 to Help In Keeping Businesses in City | By John Darnton | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/big-boards-talks-on-pacific-exchange-ties-fade-announcement-in-may.html | Big Boards Talks on Pacific Exchange Ties Fade | By Leonard Sloane | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/bradys-maxim-at-jockey-club-study-first-change-cautiously.html | Bradys Maxim at Jockey Club Study First Change Cautiously | By Joe Nichols | RE0000868669 | 2002-07-11 | B00000897494 |

| | | | | | |
|---|---|---|---|---|---|
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/bridge-two-teams-tied-for-first-in-grand-national-qualifier.html | Bridge Two Teams Tied for First In Grand National Qualifier | By Alan Truscott | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/britain-reports-big-trade-deficit-massive-december-loss-is-laid.html | BRITAIN REPORTS BIG TRADE DEFICIT | By Terry Robards Special to The New York Times | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/carpi-denies-all-says-witness-lied-testifies-he-had-absolutely.html | CARPI DENIES ALL SAYS WITNESS LIED | By Donald Janson Special to The New York Times | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/carpi-denies-killing-wife-accuses-witness-of-lying-firm-and-even.html | Carpi Denies Killing Wife Accuses Witness of Lying | By Donald Janson Special to The New York Timer | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/carpi-denies-killing-wife-accuses-witness-of-lying.html | Carpi Denies Killing Wife Accuses Witness of Lying | By Donald Janson Special to The New York Times | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/cbs-junkets-program-stirs-industry.html | CBS Junkets Program Stirs Industry | By Les Brown | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/chess-a-prefischer-spassky-uses-fireworks-to-pull-ahead.html | Chess A PreFischer Spassky Uses Fireworks to Pull Ahead | By Robert Byrne | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/childrens-seats-in-cars-assailed-many-termed-inadequate-by.html | CHILDRENS SEATS IN CARS ASSAILED | By Walter Rugaber Special to The New York Times | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/city-and-union-committee-accept-terms-for-130000.html | City and Union Committee Accept Terms for 130000 | By Damon Stetson | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/cleanup-is-a-main-subject-as-citys-schools-reopen-pupils-greet.html | Cleanup Is a Main Subject As Citys Schools Reopen | By Leonard Buder | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/congressmen-get-mideast-briefing-nixon-and-kissinger-relate-details.html | CONGRESSMEN GET MIDEAST BRIEFING | By Bernard Gwertzman Special to The New York Times | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/congressmen-get-mideast-briefing.html | CONGRESSMEN GET MIDEAST BRIEFING | By Bernard Gwertzman Special to The New York Times | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/consumerism-bailing-by-cupful-grassroots-power-limited.html | Consumerism Bailing by Cupful | By Gerald Gold | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/consumerism-bailing-by-cupful.html | Consumerism Bailing by Cupful | By Gerald Gold | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/corporate-bond-prices-show-decline.html | Corporate Bond Prices Show Decline | By Douglas W Cray | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/corruption-at-the-top-angers-indonesian-students.html | Corruption at the Top Angers Indonesian Students | By Sydney H Schanberg Special to The New York Times | RE0000868669 | 2002-07-11 | B00000897494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archiv es/dartmouth-to-try-new-student-aid-plan.html | Dartmouth to Try New Student Aid Plan | By Andrew H Malcolm | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archiv es/debate-over-change-on-nuclear-strategy-limited-nuclear-war-public.html | Debate Over Change on Nuclear Strategy | By John N Finney Special to The New York Times | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archiv es/dupont-walston-quitting-the-securities-business-sale-is-authorized.html | DuPont Walston Quitting The Securities Business | By John H Allan | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archiv es/dupont-walston-quitting-the-securities-business.html | DuPont Walston Quitting The Securities Business | By John H Allan | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archiv es/dupont-walstonfailure-is-first-defeat-for-perot-no-tears-being-shed.html | DuPont Walston Failure | By Michael C Jeasen | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archiv es/earnings-dip-15-at-norfolk-roadn.html | EARNINGS DIP 15 At NORFOLK ROADN | By Robert E Bedingfield | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archiv es/equity-and-producers-agree-to-submit-pay-dispute-to-binding.html | Equity and Producers Agree to Submit Pay Dispute to Binding Arbitration | By Louis Calta | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archiv es/even-when-in-a-hit-the-actor-usually-must-moonlight-holds.html | Even When in a Hit the Actor Usually Must Moonlight | By George Gent | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archiv es/excampaign-aide-may-admit-guilt-porter-charged-with-lying-to-fbi.html | EXCAMPAIGN AIDE MAY ADMIT GUILT | By Anthony Ripley Special to The New York Times | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archiv es/excampaign-aide-may-admit-guilt.html | EXCAMPAIGN AIDE MAY ADMIT GUILT | By Anthony Ripley Special to The New York Times | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archiv es/experts-press-for-solar-heating-school-experiments-planned.html | Experts Press for Solar Heating | By Bayard Webster | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archiv es/he-loved-action.html | He Loved Action | By Liz Carpenter | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archiv es/iq-scores-linked-to-environment-study-opposes-theories-on-genetic.html | IQ SCORES LINKED TO ENVIRONMENT | By George Goodman Jr | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archiv es/italians-campaign-on-repeal-of-divorce-government-divided.html | Italians Campaign on Repeal of Divorce | By Paul Hofmann Special to The New York Times | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archiv es/japanese-predict-economic-ordeal-inflations-spiral-and-deficit-in.html | JAPANESE PREDICT ECONOMIC ORDEAL | By Richard Halloran Special to The New York Times | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archiv es/japanses-predict-economic-ordeal.html | JAPANSES PREDICT ECONOMIC ORDEAL | By Richard Halloran Special to The New York Times | RE0000868669 | 2002-07-11 | B00000897494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/jersey-insurance-chief-orders-rate-cut-for-autos-in-car-pools.html | Jersey Insurance Chief Orders Rate Cut for Autos in Car Pools | By Ronald Sullivan Special to The New York Times | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/l-i-death-laid-to-convenience-cahn-says-doctor-murdered-patient-to.html | L I DEATH LAID TO CONVENIENCE | By Roy R Silver Special to The New York Times | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/levitt-assails-costs-and-figures-of-state-job-unit-and-asks-new.html | Levitt Assails Costs and Figures of State Job Unit and Asks New Loan Plan | By Francis X Clines Special to The New York Times | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/lewis-strauss-dies-exhead-of-aec-lewis-l-strauss-former-chairman-of.html | Lewis Strauss Dies ExHead of AEC | By Alden Whitman | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/lewis-strauss-dies-exhead-of-aec.html | Lewis Strauss Dies ExHead of AEC | By Alden Whitman | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/liguori-wont-chase-rabbits-again.html | Liguori Wont Chase Rabbits Again | By Neil Amdur | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/market-place-sipc-study-report-awaited.html | Market Place SIPC Study Report Report Awaited | By Robert Metz | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/music-flute-and-harp-compatibility.html | Music Flute and Harp Compatibility | By Donal Henahan | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/new-lines-urged-for-city-services-state-charter-panel-calls-the.html | NEW LINES URGED FOR CITY SERVICES | By Maurice Carroll | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/plan-for-oil-windfall-tax-seen-stirring-senate-fight-testimony.html | Plan for Oil Windfall Tax Seen Stirring Senate Fight | By Eileen Shanahan Special to The New York Times | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/price-drop-slight-on-amex-and-otc-investors-apparently-vexed-by.html | PRICE DROP SLIGHT | By James J Nagle | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/prosecutor-is-a-star-in-trial-ofdoctor-why-he-took-the-case.html | Prosecutor Is a Star in Trial of Doctor | By George Vecsey Special to The New York Times | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/rangers-trade-sends-lemieux-to-sabres.html | Rangers | By John S Radosta | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/rebel-students-the-key-to-thai-future-seeking-publics-support.html | Rebel Students the Key to Thai Future | By James F Clarity Special to The New York Times | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/rep-bolling-faces-reform-plan-test-study-is-begun.html | Rep Bolling Faces Reform Plan Test | By Marjorie Hunter Special to The New York Times | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/resignation-talk-spreads-as-congress-reconvenes-resignation-talk.html | Resignation Talk Spreads As Congress Reconvenes | By James M Naughton Special to The New York Times | RE0000868669 | 2002-07-11 | B00000897494 |

| | | | | | |
|---|---|---|---|---|---|
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archiv es/resignation-talk-spreads-as-congress-reconvenes-results-of-poll.html | Resignation Talk Spreads As Congress Reconvenes | By James M Naughton Special to The New York Times | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archiv es/rockets-tomjanovich-keeps-knicks-alert.html | Rockets Tomjanovich Keeps Knicks Alert | By Sam Goldaper | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archiv es/sale-of-sports-complex-bonds-generating-moderate-interest-comment.html | Sale of Sports Complex Bonds Generating Moderate Interest | By Richard Phalon | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archiv es/showdown-in-congress.html | Showdown in Congress | By Robert Bendiner | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archiv es/shultz-does-net-object-to-paris-move-noting-higher-oil-prices.html | Shultz Does Net Object to Paris Move Noting Higher Oil Prices | By Edwin L Dale Jr Special to The New York Times | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archiv es/shultz-does-not-object-to-paris-move-noting-higher-oil-prices.html | Shultz Does Not Object to Paris Moue Noting Higher Oil Prices | By Edwin L Dale Jr Special to The New York Times | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archiv es/silver-futures-climb-to-record-prices-jump-10c-an-ounce-to-a-high.html | SILVER FUTURES | By Elizabeth M Fowler | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archiv es/similarity-seen-in-two-diseases-a-doctor-likens-hardening-of.html | SIMILARITY SEEN IN TWO DISEASES | By Jane E Brody Special to The New York Times | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archiv es/soccer-loop-puts-club-in-washington-find-named-president.html | Soccer Loop Puts Club in Washington | By Alex Yannis | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archiv es/soccer-loop-putsclubin-washington.html | Soccer Loop Puts Club in Washington | By Alex Yannis | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archiv es/solzhenitsyn-calls-on-russians-to-reject-the-lie-ready-for-anything.html | Solzhenitsyn Calls on Russians to Reject the Lie | By Christopher S Wren Special to The New York Times | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archiv es/squabble-opens-senate-session-metzenbaum-is-seated-after-republican.html | SQUABBLE OPENS SENATE SESSION | By Richard L Madden Special to The New York Times | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archiv es/suit-threatened-on-subway-noise-transit-police-and-abrams-give.html | SUIT THREATENED ON SUBWAY NOISE | By Edward C Burks | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archiv es/superhenry.html | Superhenry | By Russell Baker | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archiv es/supreme-court-rules-pregnant-teachers-cannot-be-forced-to-take-long.html | Supreme Court Rules Pregnant Teachers Cannot Be Forced to Take Long Leaves | By Warren Weaver Jr Special to The New York Times | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archiv es/the-chroniclers-of-1972-books-of-the-times-unwritten-law-of-bias.html | Books of The Times | By Tom Buckley | RE0000868669 | 2002-07-11 | B00000897494 |

| | | | | | |
|---|---|---|---|---|---|
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/the-press-who-shall-edit-it-in-the-nation.html | The Press Who Shall Edit It | By Tom Wicker | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/they-find-children-in-needand-ask-them-to-join-the-family.html | They Find Children in Need And Ask Them to Join the Family | By Lacey Fosburgh Special to The New York Times | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/top-oilmen-term-fuel-crisis-real-senators-dubious-executives-of-7.html | TOP OILMEN TERM FUEL CRISIS REAL SENATORS DUBIOUS | By William Robbins Special to The New York Times | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/top-oilmen-term-fuel-crisis-real-senators-dubious.html | TOP OILMEN TERM FUEL CRISIS REAL SENATORS DUBIOUS | By William Robbins Special to The New York Times | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/tv-moyers-examines-question-of-impeachment-views-historical-cases.html | TV Moyers Examines Question of Impeachment | By John J OConnor | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/us-to-shift-rules-on-sterilization-local-officials-will-receive.html | US TO SHIFT RULES ON STERILIZATION | By David E Rosenbaum Special to The New York Times | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/value-of-dollar-climbs-deficit-in-britains-trade-is-massive.html | Value of Dollar Climbs Deficit in Britains Trade Is Massive | By Clyde H Farnsworth Special to The New York Times | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/wall-st-suffers-a-blow-but-not-a-crisis-wall-st-suffers-a-blow-no.html | Wall St Suffers a Blow but Not a Crisis | By Vartanig G Vartan | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/white-house-staff-is-ordered-to-report-all-media-contacts-chilling.html | White House Staff Is Ordered To Report All Media Contacts | By Philip Shabecoff Special to The New York Times | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/wood-field-and-stream-on-the-beach.html | Wood Field and Stream On the Beach | By Nelson Bryant | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/xerox-earnings-climb-to-peaks.html | XEROX EARNINGS CLIMB TO PEAKS | By Clare M Reckert | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/22/1974 | https://www.nytimes.com/1974/01/22/archives/yonkers-target-of-registration-drive-reforms-urged.html | Yonkers Target of Registration Drive | By James Feron Special to The New York Times | RE0000868669 | 2002-07-11 | B00000897494 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/-every-morning-but-b-a-special-irony-fuel-prices-increased-official.html | Mexico Uncertain on Oil Crisis | By Alan Riding Special to The New York Times | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/15c-to-20c-increase-sought-in-cab-fare-taxi-industry-asks-rise-of.html | 15c to 20c Increase Sought in Cab Fare | By Peter Kihss | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/1973-price-gains-highest-since-47-cost-rise-of-91-for-region-tops.html | 1973 PRICE GAINS HIGHEST SINCE 47 | By Edwin L Dale Jr Special to The New York Times | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/6million-in-bids-made-for-geothermal-tracts.html | 6Million in Bids Made For Geothermal Tracts | By Robert A Wright Special to The New York Times | RE0000868668 | 2002-07-11 | B00000897493 |

| | | | | | |
|---|---|---|---|---|---|
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/a-blow-to-europe-float-of-franc-widens-common-market-rifts-but.html | A Blow to Europe | By Leonard Silk | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/a-fair-deal-for-vietnam-veterans.html | A Fair Deal for Vietnam Veterans | By Daniel K Inouye | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/about-new-york-dealing-at-the-antiques-show.html | About New York | By John Corry | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/advertising-antimemo-drive.html | Advertising AntiMemo Drive | By Philip H Dougherty | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/aide-says-nixon-ignores-demands-for-resignation-ziegler-declares.html | AIDE SAYS NIXON IGNORES DEMANDS FOR RESIGNATION | ByJohn Herders Special to The New York Times | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/aide-says-nixon-ignores-demands-for-resignation.html | AIDE SAYS NIXON IGNORES DEMANDS FOR RESIGNATION | By John Herbers Special to The New York Times | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/ballet-colleen-neary-as-the-firebird-bows-in-role-danced-by-sister.html | Ballet Colleen Neary as the Firebird | By Clive Barnes | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/beame-finds-important-strides-in-alleviating-municipal-fiscal-his.html | BeameFindsImportant Strides in Alleviating Municipal Fiscal Ills | By Linda Greenhouse Special to The New York Times | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/beame-finds-important-strides-in-alleviating-municipal-fiscal-ills.html | Beame Finds Important Strides in Alleviating Municipal Fiscal Ills | By Linda Greenhouse Special to The New York Times | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/bonus-to-obtain-variance-decried-city-panel-calls-a-west-side.html | BONUS TO OBTAIN VARIANCE DECRIED | By Laurie Johnston | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/both-sides-press-abortion-views-demonstrations-are-held-by.html | BOTH SIDES PRESS ABORTION VIEWS | By Nancy Hicks | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/buerkle-running-like-ringing-a-bell.html | Buerkle Running Like Ringing a Bell | By Neil Amdur | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/california-officials-accused-of-giving-nixon-favored-treatment-on.html | California Officials Accused of Giving Nixon Favored Treatment on State Income Taxes | By Wallace Turner Special to The New York Times | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/cambodia-knows-the-value-of-boy-soldiers.html | Cambodia Knows the Value of Boy Soldiers | By James F Clarity Special to The New York Times | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/carrier-blames-jet-woes-and-surging-prices-of-fuel.html | Carrier Blames Jet Woes and Surging Prices of Fuel | By Richard Within | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/chemical-maker-strong.html | Chemical Maker Strong | By Clare M Reckert | RE0000868668 | 2002-07-11 | B00000897493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/city-pressing-its-inquiry-on-galibers-financing-finding-expected-to.html | City Pressing Its Inquiry On Calibers Financing | By Ralph Blumenthal | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/con-ed-earnings-advanced-in-1973-total-included-increase-on.html | CON ED EARNINGS ADVANCED IN 1973 | By William D Smith | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/cost-crisis-in-oil-developing-in-japan.html | Cost Crisis in Oil Developing in Japan | By Richard Halloran Special to The New York Times | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/da-checking-creedmoor-and-its-release-of-patients-queens-prosecutor.html | DA Checking Creedmoor And Its Release of Patients | By Murray Schumach | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/design-prize-reflectsresource-crisis.html | Design Prize Reflects Resource Crisis | By Paul Goldberger | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/dont-count-nixon-out-washington.html | Dont Count Nixon Out | By James Reston | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/eased-church-stand-on-birth-curb-hinted-but-vatican-denies-it.html | Eased Church Stand on Birth Curb Hinted but Vatican Denies Iy | By Paul Hofmann Special to The New York Times | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/epa-warns-power-plants-on-pollution-shift-in-fuel-allowed.html | EPA Warns Power Plants on Pollution | ByGladwin Hill Special to The New York Times | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/ervin-reported-to-back-hearings-watergate-panel-chief-said-to-favor.html | ERVIN REPORTED TO BACK HEARINGS | By David E Rosenbaum Special to The New York Times | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/ford-says-data-can-clear-nixon-but-vice-president-states-he-has-not.html | FORD SAYS DATA CAN CLEAR NIXON | By Marjorie Hunter Special to The New York Times | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/french-franc-floats-steadily-while-gold-price-slips-abroad.html | French Franc Floats Steadily While Gold Price Slips Abroad | By Clyde H Farnsworth Special to The New York Times | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/friend-of-houston-suspect-describes-night-of-killing.html | Friend of Houston Suspect Describes Night of Killing | By Paul L Montgomery Special to The New York Times | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/gambling-indictments-expected-against-top-city-mafia-figures.html | Gambling Indictments Expected Against Top City Mafia Figures | By Nicholas Gage | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/gibson-is-thrust-into-his-new-job-first-assignment-comes-even.html | GIBSON IS THRUST INTO HIS NEW JOB | By Charlayne Hunter | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/goldwater-says-watergate-will-slash-gops-vote-goldwater-asserts.html | Goldwater Says Watergate Will Slash GOPs Vote | By Christopher Lydon Special to The New York Times | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/goldwatersays-watergate-will-slash-gops-vote-goldwater-asserts.html | Goldwater Says Watergate Will Slash GOPs Vote | By Christopher Lydon Special to The New York Times | RE0000868668 | 2002-07-11 | B00000897493 |

| | | | | | |
|---|---|---|---|---|---|
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/gross-rebuffed-in-move-to-void-tax-indictment-funneling-of-gifts.html | Gross Rebuffed in Move To Void Tax Indictment | By Joseph F Sullivan Special to The New York Times | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/harold-a-loeb-is-dead-at-82-lost-generation-figure-in-paris.html | Harold A Loeb Is Dead at 82 Lost Generation Figure in Paris | By Alden Whitman | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/inouye-is-disturbed-by-increase-in-criticism-of-watergate-panel.html | Inouye Is Disturbed by Increase In Criticism of Watergate Panel | By Roy Reed Special to The New York Times | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/islanders-set-back-seals-43-islanders-turn-back-seals-4-to-3-aeros.html | Islanders Set Back Seals 43 | By Parton Keese Special to The New York Times | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/israel-votes-pact-in-an-acid-debate-mrs-meir-wins-76-to-35right.html | ISRAEL VOTES PACT IN AN ACID DEBATE | By Terence Smith Special to The New York Times | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/israel-votes-pact-in-an-acid-debate.html | ISRAEL VOTES PACT IN AN ACID DEBATE | By Terence Smith Special to The New York Times | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/jaworski-moves-to-help-the-irs-asks-court-if-he-may-turn-over.html | JAWORSKI MOVES TO HELP THE IRS | By Anthony Ripley Special to The New York Times | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/justice-ross-named-overseer-of-state-and-city-courts-here-decision.html | Justice Ross Named Overseer Of State and City Courts Here | By Tom Goldstein | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/kissinger-says-he-heard-tape-of-plumbers-inquiry-kissinger-tells.html | Kissinger Says He Heard Tape of Plumbers Inquiry | By Seymour M Hersh Special to The New York Times | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/kissinger-says-he-heard-tape-of-plumbers-inquiry.html | Kissinger Says He Heard Tape of Plumbers Inquiry | By Seymour M Hersh Special to The New York Times | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/kissinger-thinks-arabs-will-lift-oil-embargo-soon-at-news-session.html | KISSINGER THINKS ARABS WILL LIFT OIL EMBARGO SOON | By Bernard Gwertzman Special to The New York Times | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/kissinger-thinks-arabs-will-lift-oil-embargo-soon.html | KISSINGER THINKS ARABS WILL LIFT OIL EMBARGO SOON | By Bernard Gwertzman Special to The New York Times | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/leon-volkov-of-newsweek-dies-soviet-expert-defected-in-1945-escapes.html | Leon Volkov of Newsweek Dies Soviet Expert Defected in 1945 | By Wolfgang Saxon | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/libya-and-tunisia-planning-union-share-border-but-little-else-a.html | Libya and Tunisia Planning Union Share Border but Little Else | By Henry Giniger Special to The New York Times | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/lover-in-home-held-no-bar-to-welfare-lover-in-home-ruled-no-bar-to.html | Lover in Home Held No Bar to Welfare | By Ronald Sullivan Special to The New York Times | RE0000868668 | 2002-07-11 | B00000897493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/market-place-3-year-results-at-banks-cited.html | Market Place 3 Year Results At Banks Cited | By Robert Metz | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/monetmarano-plea-for-autopsy-denied-doctors-trial-told-hospital.html | Montemarano Plea For Autopsy Denied Doctors Trial Told | By Roy R Silver Special to The New York Times | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/music-bachauer-dazzle-r-pianist-is-superb-in-emperor-concerto-with.html | Music Bachauer Dazzle | By Donal Henahan | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/nadjari-outlines-markcell-chargee-phone-call-cited-other-investors.html | NADJARI OUTLINES HURL CHARGE | By Marcia Chambers | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/new-methods-cut-risks-in-heart-surgery-for-babies-risks-cut-in.html | New Methods Cut Risks in Heart Surgery for Babies | By Jane E Brody Special to The New York Times | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/new-methods-cut-risks-in-heart-surgery-for-babies.html | New Methods Cut Risks in Heart Surgery for Babies | By Jane E Brody Special to The New York Times | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/new-york-chooses-boryla-in-first-wfl-draft-new-york-tapsboryla-in.html | New York Chooses Boryla in First WFL Draft | By William N Wallace | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/offform-knicks-defeated-by-rockets-10893-here.html | OffForm Knicks Defeated By Rockets 10893 here | By Sam Goldaper | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/oil-crisis-and-effort-to-cut-rising-cost-among-factors.html | Oil Crisis and Effort to Cut Rising Cost Among Factors | By Robert Lindsey | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/oil-profits-up-46-on-6-volume-rise-senate-panel-cites-contrast-in.html | OIL PROFITS UP 46 ON 6 VOLUME RISE | By William Robbins Special to The New York Times | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/oil-profits-up-46-on-6-volume-rise.html | OIL PROFITS UP 46 ON 6 VOLUME RISE | By William Robbins Special to The New York Times | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/old-age-a-case-of-spirit-not-chronology.html | Old Agd A Case of Spirit Not Chronology | By Lisa Iiammel | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/port-city-is-model-for-chilean-juntas-strict-society.html | Port City Is Model for Chilean Juntas Strict Society | By Marvine Howe Special to The New York Times | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/profit-soars-50-at-cities-service-periods-gain-substantially.html | PROFIT SOARS 50 AT CITIES SERVICE | By Ernest Holsenolph | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/rockefellers-modermart-is-going-home-too-rockefellers-art-also.html | Rockefellers ModernArt Is Going Home Too | By Rita ReifSpecial to The New York Times | RE0000868668 | 2002-07-11 | B00000897493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/rodino-fears-lag-of-year-in-inquiry-jaworskis-withholding-of.html | RODINO FEARS LAG OYEARININUIRY | By James M Naughton Special to The New York Times | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/rodino-fears-lag-of-year-in-inquiry.html | RODINO FEARS LAG OF YEAR IN INQUIRY | By James M Naughton Special to The New York Times | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/southern-line-gains-profit-increased-by-southern-road.html | Southern Line Gains | By Robert E Bedingfield | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/soviet-says-peking-and-the-west-unite-to-exploit-gulag.html | Soviet Says Peking And the West Unite To Exploit Gulag | By Christopher S Wren Special to The New York Times | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/state-budget-a-rockefeller-echo-democratic-reaction-aid-for-mental.html | State Budget a Rockefeller Echo | By Francis X Clines Special to The New York Times | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/suburban-leaders-see-100million-deficit-forced-on-them-suburbs-see.html | Suburban Leaders See 1 00Million Deficit Forced on Them | By David A Andelman Special to The New York Times | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/suburban-leaders-see-100million-deficit-forced-on-them.html | Suburban Leaders See 100Million Deficit Forced on Them | By David A Andelman Special to The New York Times | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/sullivan-reviews-record-in-office-environmental-aide-cites-key.html | SULLIVAN REVIEWS RECORD IN OFFICE | By Walter H Waggoner Special to The New York Times | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/syria-releasing-jailed-american-new-yorker-has-been-held-nearly-2.html | SYRIA RELEASING JAILED AMERICAN | By Murray Illson | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/taxi-industry-asks-rise-of-15-or-20c-to-offset-doubled-fuel-cost.html | Taxi Industry Asks Rise of 15 or 20c to Offset Doubled Fuel Cost | By Peter Kihss | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/the-history-lesson.html | The History Lesson | By Otto Friedrich | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/the-nixon-inquiry-exceptions-to-grand-jury-secrecy-prosecution.html | The Nixon Inquiry Exceptions to Grand Jury Secrecy | By Lesley Oelsner Special to The New York Times | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/through-a-glass-brightly-and-other-intelligent-ideas-shop-talk.html | Through a Glass Brightly And Other Intelligent Ideas | By Enid Nemy | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/time-to-spook-the-spooks-foreign-affairs.html | Time to Spook the Spooks | By C L Sulzberger | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/tv-gorkys-enemies-opens-wnet-series.html | TV Gorkys Enemies Opens WNET Series | By John J OConnor | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/upgraded-image-for-girls-urged-mrs-klein-tells-educators-students.html | UPGRADED IMAGE FOR GIRLS URGED | ByJoan Cook Special to The New York Times | RE0000868668 | 2002-07-11 | B00000897493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/upstairs-at-downstairs-ends-its-30-yeats-of-fun.html | Upstairs at Downstairs Ends Its 30 Yeats of Fun | By George Gent | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/use-of-the-marmic-system-bridge-brings-surprising-results.html | Bridge Use of the Marmic System Brings Surprising Results | By Alan Truscott | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/wheat-soybeans-and-corn-decline-traders-anticipate-report-on.html | WHEAT SOYBEANS AND CORN DECLINE | By Elizabeth M Fowler | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/wilsons-budget-of-938billion-stresses-economy-most-of-772million.html | WILSONS BUDGET OF 938BILLION STRESSES ECONOMY | By Alfonso A Narvaez Special to The New York Times | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/wilsons-budget-of-938billion-stresses-economy.html | WILSONS BUDGET OF 938BILLION STRESSES ECONOMY | By Alfonso A Narvaez Special to The New York Times | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/witness-in-carpi-case-changes-testimony-about-phone-calls.html | Witness in Carpi Case Changes Testimony About Phone Calls | By Donald Janson Special to The New York Times | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/23/1974 | https://www.nytimes.com/1974/01/23/archives/yonkers-council-rejects-an-effort-to-retain-scher.html | Yonkers Council Rejects An Effort to Retain Scher | By James Feron Special to The New York Times | RE0000868668 | 2002-07-11 | B00000897493 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/a-question-of-trust.html | A Question of Trust | By Anthony Lewis | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/advertising-friedlich-reflects.html | Advertising Friedlich Reflects | By Philip H Dougherty | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/ali-taunts-frazier-into-shoving-match-ali-and-frazier-scuffle-after.html | Ali Taunts Frazier Into Shoving Match | By Steve Cady | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/amc-and-volkswagen-deny-a-linkup.html | AMC and Volkswagen Deny a LinkUp | By Gerd Wilcke | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/american-missing-in-paracels-is-termed-one-of-us-observers-in.html | American Missing in Paracels Is Termed One of US Observers in Vietnam | By David K Shipler Special to The New York Times | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/amex-stocks-up-for-second-day.html | AMEX STOCKS UP FOR SECOND DAY | By James J Nagle | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/an-age-of-untidy-tragedy-books-of-the-times.html | Books of The Times | By Anatole Broyard | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/anker-orders-cuts-in-some-districts-66-of-the-junior-highs-and.html | Anker Orders Cuts in Some Districts | ByGeorge Goodman Jr | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/arabs-at-parley-urge-aid-to-africa-in-oil-crisis.html | Arabs at Parley Urge Aid to Africa in Oil Crisis | By Henry Tanner Special to The New York Times | RE0000868666 | 2002-07-11 | B00000897496 |

| | | | | | |
|---|---|---|---|---|---|
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/beame-appends-criticism-to-praise-of-state-budget-nude-streaking-a.html | Beame Appends Criticism To Praise of State Budget | By Maurice Carroll | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/britains-miners-weigh-full-halt-union-heads-talk-of-strike-as-next.html | BRITAINS MINERS WEIGH FULL HALT | By Alvin Shuster Special to The New York Times | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/brookings-scholars-reflect-on-politics-of-political-study-just-one.html | Brookings Scholars Reflect On Politics of Political Study | By William Robbins Special to The New York Times | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/brookings-scholars-reflect-on-politics-ofpolitical-study-just-one.html | Brookings Scholars Reflect On Politics of Political Study | By William Robbins Special to The New York Times | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/burger-to-travel-as-guest-of-japan-tokyo-will-pay-expenses-of-trip.html | BURGER TO TRAVEL AS GUEST OF JAPAN | By Warren Weaver Jr Special to The New York Times | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/carpi-supported-by-school-friend-witness-asserts-defendant-had-no.html | CARPI SUPPORTED BY SCHOOL FRIEND | By Donald Janson Special to The New York Times | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/chief-not-embarrassed-exxons-profits-show-gain-of-59-for-year-and.html | Chief Not Embarrassed | By Ernest Holsendolph | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/chief-not-embarrassed.html | Chief Not Embarrassed | By Ernest Holsendolph | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/city-ballet-valse-set-to-ravel-is-allegory-of-destruction.html | City Ballet | By Anna Kisselgoff | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/closer-usa-llied-consultation-urged-by-british-un-delegate-drive.html | Closer USAllied Consultation Urged by British U N  Delegate | By Kathleen Teltsch | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/closing-of-parkway-jams-the-west-side.html | Closing of Parkway Jams the West Side | By Will Lissnek | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/courthouse-here-called-abomination-by-breitel-makeshift-quarters.html | Courthouse Here Called Abomination by Breitel | By Tom Goldstein | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/ervin-unit-on-party-vote-decides-on-new-hearings-ervin-unit-on.html | Ervin Unit on Party Vote Decides on New Hearings | By David E Rosenbaum Special to The New York Times | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/ervin-unit-on-party-vote-decides-on-new-hearings.html | Ervin Unit on Party Vote Decides on New Hearings | By David E Rosenbaum Special to The New York Times | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/exorcist-casts-spell-on-full-houses-record-take-expected-mostly.html | Exorcist Casts Spell on Full Houses | By Lawrence Van Gelder | RE0000868666 | 2002-07-11 | B00000897496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/experts-assaying-coronary-bypass-studies-under-way-to-learn-if-open.html | EXPERTS ASSAYING CORONARY BYPASS | By Jane E Brody Special to The New York Times | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/fingerprint-plan-backed-in-albany-city-plea-for-fbi-to-take-over.html | FINGERPRINT PLAN BACKED IN ALBANY | By David A Andelman Special to The New York Times | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/for-want-of-leash-a-knots-tied.html | For Want Of Leash a Knots Tied | By Walter R Fletcher | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/ford-fund-will-end-its-aid-to-public-tv-gave-150million-ford-fund.html | Ford Fund Will End Its Aid to Public TV Gave 150Million | By Les Brown | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/ford-fund-will-end-itsaidto-public-tv-gave-150million-ford-fund-to.html | Ford Fund Will End Its Aid to PublicTV Gave 150Million | By Les Brown | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/g-w-bought-shares-of-kayserroth-g-w-discloses-kayser-purchase.html | G | By Isadore Barmash | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/goalies-are-high-picks-in-soccer.html | Goalies Are High Picks In Soccer | By Alex Yannis | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/grace-church-set-to-clear-2-sites-destruction-of-old-houses.html | GRACE CHURCH SET TO CLEAR 2 SITES | By Paul Goldberger | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/hannes-schneider-skis-again-that-is-the-masters-grandson.html | Hannes Schneider Skis Again That Is the Masters Grandson | By Michael Strauss Special to The New York Times | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/here-tassell-is-dashing.html | Here Tassell Is Dashing | By Angela Taylor | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/house-248-to-155-bars-new-us-aid-for-poor-nations-bill-to-give.html | HOUSE 248 TO 155 BARS NEW US AID FOR POOR NATIONS | By Edwin L Dale Jr Special to The New York Times | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/house-248-to-155-bars-new-us-aid-for-poor-nations.html | HOUSE 248 TO 155 BARS NEW US AID FOR POOR NATIONS | By Edwin L Dale Jr Special to The New York Times | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/how-a-phone-service-changed-from-free-to-fee-consumer-notes-69.html | Consumer Notes | By Gerald Gold | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/in-rome-shows-are-off-to-a-cautious-start-some-older-styles.html | In Rome Shows Are Off to a Cautious Start | By Bernadine Morris Special to The New York Times | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/indian-villagers-are-stunned-by-murder-of-a-sainted-organizer.html | Indian Villagers Are Stunned by Murder of a Sainted Organizer | By Bernard Weinraub Special to The New York Times | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/inmates-and-guards-clash-in-foiled-escape-at-rikers-in-adolescent.html | Inmates and Guards Clash In Foiled Escape at Rikers | By Edward Ranzal | RE0000868666 | 2002-07-11 | B00000897496 |

| | | | | | |
|---|---|---|---|---|---|
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/interior-department-issues-permit-for-the-building-of-alaskan-oil.html | Interior Department Issues Permit for the Building Of Alaskan Oil Pipeline | By Gladwin Hill Special to The New York Times | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/italy-suspects-a-rightist-plot-involving-top-army-officers.html | Italy Suspects a Rightist Plot Involving Top Army Officers | By Paul Hofmann Special to The New York Times | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/its-an-average-town-except-for-one-thing-all-that-watercress-still.html | Its an Average Town Except for One Thing All That Watercress | By Craig Claiborne Special to The New York Times | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/jazz-makes-a-comeback-with-broadest-range-yet.html | Jazz Makes a Comeback With Broadest Range Yet | By John S Wilson | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/jerseys-prisons-face-us-inquiry-inmates-scalding-expected-to-figure.html | JERSEYS PRISONS FACE US INQUIRY | By Ronald Sullivan Special to The New York Times | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/kicking-a-farm-habit.html | Kicking a Farm Habit | By Bryce Nelson | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/low-reserves-of-wheat-by-spring-are-foreseen-reserves-of-wheat.html | Low Reserves of Wheat By Spring Are Foreseen | By Seth S King Special to The New York Times | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/low-reserves-of-wheat-by-spring-are-foreseen.html | Low Reserves of Wheat By Spring Are Foreseen | By Seth S King Special to The New York Times | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/marchi-to-admit-the-press-to-confirmation-hearings.html | Marchi to Admit the Press To Confirmation Hearings | By Francis X Clines Special to The New York Times | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/market-place-adjusting-bank-figures.html | Market Place A 1930s View Of Bank Action | By Robert Metz | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/michigan-congressmen-testify-on-quello-nomination-to-fcc-working.html | Michigan Congressmen Testify On Quello Nomination to FCC | By Richard L Madden Special to The New York Times | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/morgan-guaranty-cuts-prime-rate-reduction-in-key-charge-to-9-12.html | MORGAN GUARANTY CUTS PRIME RATE | By Douglas W Cray | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/nets-defeated-118110-paultz-hurts-left-ankle.html | Nets Defeated 118110 Paultz Hurts Left Ankle | By Parton Keese Special to The New York Times | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/nisbet-succeeds-barbara-ward-in-columbias-schweitzer-chair.html | Nisbet Succeeds Barbara Ward In Columbias Schweitzer Chair | By Linda Greenhouse Special to The New York Times | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/nixon-asks-shift-on-oil-levy-law-and-car-emission.html | NIXON ASKS SHIFT ON OIL LEVY LAW AND CAR EMISSION | By Edward Cowan Special to The New York Times | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/nixon-asks-shift-on-oil-tax-law-and-car-emission-seeks-tougher.html | NIXON ASKS SHIFT ON OIL TAX LAW AND CAR EMISSION | By Edward Cowan Special to The New York Times | RE0000868666 | 2002-07-11 | B00000897496 |

| | | | | | |
|---|---|---|---|---|---|
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/nixon-to-fight-like-hell-against-impeachment-step-nixon-vows-to.html | Nixon to Fight Like Hell Against Impeachment Step | By Bill Kovach Special to The New York Times | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/nixon-to-fight-like-hell-against-impeachment-step-nixon-vows-to.html | Nixon to Fight Like Hell Against Impeachment Step | By Bill Kovach Special to The New York Times | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/nuns-and-priests-take-cue-from-business-seminary.html | Nuns and Priests Take Cue From Business Recruiters | By Eleanor Blau | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/nuns-and-priests-take-cue-from-business-recruiters.html | Nuns and Priests Take Cue From Business Recruiters | By Eleanor Blau | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/nurse-says-she-saw-montemarano-give-patient-fatal-injection-tells.html | Nurse Says She Saw Montemarano Give Patient Fatal Injection | By Roy R Silver Special to The New York Times | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/oil-inquiry-begn-by-das-in-nation-5000member-group-will-report-on.html | OIL INQUIRY BEGUN BY DAS IN NATION | By Grace Lichtenstein | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/on-formulating-an-approach-to-impeachment.html | On Formulating an Approach to Impeachment | By Archibald Cox | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/ottawas-brusque-energy-chief-donald-stovel-macdonald.html | Ottawas Brusque Energy Chief Donald Stovel Macdonald | By William Borders Special to The New York Times | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/peking-spy-case-drama-by-night.html | PEKING SPY CASE DRAMA BY NIGHT | By Ian Stewart Special to The New York Times | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/peron-widens-purge-of-leftists-and-crackdown-on-guerrillas.html | Peron Widens Purge of Leftists And Crackdown on Guerrillas | By Jonathan Kandell Special to The New York Times | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/personal-finance-tax-appeal-shifts-personal-finance.html | Personal Finance Tax Appeal Shifts | By Robert L Cole | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/prosecutor-will-call-dean-as-witness-in-chapin-trial-change-of.html | Prosecutor Will Call Dean As Witness in Chapin Trial | By Anthony Ripley Special to The New York Times | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/rabbi-deplores-small-families-head-of-board-here-urges-3child.html | RABBI DEPLORES SMALL FAMILIES | By Irving Spiegel | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/rangers-win-41-ratelle-2-ratelle-gets-2-in-ranger-41-victory.html | Rangers Win 44 Ratelle 2 | By John S Radosta | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/regan-suggests-changes-on-sipc-asks-authority-to-transfer-accounts.html | Regan Suggests Changes on SIPC | By Vartanig G Vartan | RE0000868666 | 2002-07-11 | B00000897496 |

| | | | | | |
|---|---|---|---|---|---|
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/french-mission-to-arabs-begins-20year-deal-held-sought.html | FRENCH MISSION TO ARABS BEGINS | By Flora Lewis Special to The New York Times | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/school-fingerprinting-backed-in-albany-marchis-statement.html | School Fingerprinting Backed in Albany | By David A Andelivian Special to The New York Times | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/some-in-congress-making-financial-disclosures-in-wake-of-watergate.html | Some in Congress Making Financial Disclosures in Wake of Watergate Scandals | By Richard L Madden Special to The New York Times | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/staff-files-taken-to-mackell-jury-prosecution-seeks-to-show-aides.html | STAFF FILES TAKEN TO MACKELL JURY | By Marcia Chambers | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/stage-2-new-musicals.html | Stage 2 New Musicals | By Howard Thompson | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/state-investigating-loss-of-thousands-in-lottery.html | State Investigating Loss Of Thousands in Lottery | By Walter H Waggoner Special to The New York Times | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/state-witness-is-contradicted-about-scratches-on-carpis-face.html | State Witness Is Contradicted About Scratches on Carpis Face | By Donald Janson Special to The New York Times | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/stock-prices-buoyed-by-cut-in-prime-rate.html | Stock Prices Buoyed By Cut in Prime Rate | By Alexander R Hammer | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/strike-insurance-pares-twa-loss.html | STRIKE INSURANCE PARES TWA LOSS | By Clare M Reckert | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/tensions-spread-as-yen-and-franc-remain-weak-global-links-noted.html | Tensions Spread as Yen And Franc Remain Weak | By Clyde H Farnsworth Special to The New York Times | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/theater-good-seagull.html | Theater Good Seagull | By Clive Barnes | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/truth-in-labeling.html | Truth in Labeling | By William Safire | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/us-sues-for-the-first-time-to-protect-indian-voting-rights.html | US Sues for the First Time ToProtectIndianVoting Rights | By Lesley Oelsner Special to The New York Times | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/usc-at-garden-a-sad-irish-tale.html | USC at Garden A Sad Irish Tale | By Deane McGowen | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/west-germans-at-a-price-a-void-oil-crisis-a-surprise-in-statistics.html | West Germans at a Price Avoid Oil Crisis | By Craig R Whitney Special to The New York Times | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/wheat-futures-decline-sharply-corn-soybean-prices-also-tumblecotton.html | WHEAT FUTURES DECLINE SHARPLY | By Elizabeth M Fowler | RE0000868666 | 2002-07-11 | B00000897496 |
| 1/24/1974 | https://www.nytimes.com/1974/01/24/archives/wilson-visits-white-house-in-quest-for-transit-funds.html | Wilson Visits White House In Quest for Transit Funds | By Martin Tolchin Special to The New York Times | RE0000868666 | 2002-07-11 | B00000897496 |

| | | | | | |
|---|---|---|---|---|---|
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/2-texans-post-65s-for-lead.html | 2 Texans Post 65s For Lead | By Lincoln A Werden Special to The New York Times | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/25-of-gasoline-stations-reported-dry-in-new-yorkjersey-region.html | 25 of Gasoline Stations Reported Dry in New YorkJersey Region | By Will Lissner | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/6year-study-of-heart-a-ailments-seeks-12000-middleage-men-life.html | 6Year Study of Heart Ailments Seeks 12000 MiddleAge Men | By Jane E Brody Special to The New York Times | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/8-dead-in-liberty-blaze-11-are-taken-to-hospital.html | 8 Dad in Liberty Blaze 1 1 Are Taken to Hospital | By Deirdre Carmody Special to The New York Times | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/about-new-york-the-joys-of-coping-with-city-life.html | About New York The Joys of Coping With City Life | By John Corry | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/admission-is-laid-to-montemarano-court-told-that-he-said-he-did.html | ADMISSION IS LAID TO MONTEMARANO | By Roy R Silver Special to The New York Times | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/advertising-a-buttenheim-deal.html | Advertising A Buttenheim Deal | By Philip H Dougherty | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/ali-frazier-face-possible-5000-fines-ali-frazier-may-face-5000.html | Ali Frazier Face Possible 5000 Fines | By Thomas Rogers | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/amex-stocks-rise-by-006-point-otc-issues-off-after-2-gains.html | Amex Stocks Rise by 006 Point OTC Issues Off After 2 Gains | By James J Nagle | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/an-exorcism-by-catholic-stirsa-furor.html | An Exorcism By Catholic Stirs a Furor | By Lacey Fosburgh Special to The New York Times | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/angered-oil-men-dispute-charges-of-senate-critics-industry.html | ANGERED OIL MEN DISPUTE CHARGES OF SENATE CRITICS | By William D Smith | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/angered-oil-men-dispute-charges-of-senate-critics.html | ANGERED OIL MEN DISPUTE CHARGES OF SENATE CRITICS | By William D Smith | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/art-association-meets-considers-jobs-royalties-placement-activity.html | Art Association Meets Considers Jobs Royalties | By Grace Glueck Special to The New York Times | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/article-1-no-title-in-the-nation.html | Another Agnew Deal | By Tom Wicker | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/berlinger-contends-that-city-misspent-millions-in-medicaid-agencies.html | Berlinger Contends That City Misspent Millions in Medicaid | By Edith Evans Asbury | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/bond-prices-steady-in-quiet-trading.html | Bond Prices Steady in Quiet Trading | By Douglas W Cray | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/brandt-praises-politicalaccord-on-plans-for-domestic-reforms-5050.html | Brandt Praises Political Accord On Plans for Domestic Reforms | By Craig R Whitney Special to The New York Times | RE0000868665 | 2002-07-11 | B00000897490 |

| | | | | | |
|---|---|---|---|---|---|
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/bridge-indonesians-qualify-again-for-bermuda-bowl-tourney.html | Bridge Indonesians Qualify Again For Bermuda Bowl Tourney | By Alan Truscott | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/british-union-asks-vote-t-o-shut-down-coal-mines.html | British Union Asks Vote T o Shut Down Coal Mines | By Terry Robards Special to The New York Times | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/british-union-asks-vote-to-shut-down-coal-mines.html | British Union Asks Vote To Shut Down Coal Mines | By Terry Robards Special to The New York Times | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/brooklyn-apartments-for-aged-passed-but-not-nursing-home-the.html | Brooklyn Apartments for Aged Passed but Not Nursing Home | By Glenn Fowler | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/business-loans-declined-in-week.html | BUSINESS LOANS DECLINED IN WEEK | By John H Allan | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/carpis-defense-rests-summations-due-monday-contentions-questioned.html | Carpis Defense Rests Summations Due Monday | By Donald Janson Special to The New York Times | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/case-of-boy-15-cited.html | Case of Boy 15 Cited | By Gerald Eskenazi | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/children-sbooks-best-of1973-cited-getting-older-younger-life-in-the.html | Childrens Books Best of 1973 Cited | By Eric Pace | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/cocacola-seeks-to-buy-bottler-here-ingersollrand-agrees-to-acquire.html | CocaCola Seeks to Buy Bottler Here | By Alexander R Hammer | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/college-vs-business-the-versus-declines-a-3day-meeting-company.html | College vs Business The Versus Declines | By Gene I Maeroff Special to The New York Times | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/concert.html | Concert | By Donal Henahan | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/consumer-groups-seek-limits-on-tv-ads-aimed-at-children.html | Consumer Groups Seek Limits On TV Ads Aimed at Children | By Lbs Brown | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/court-dismisses-election-charge-against-duryea-justice-roberts.html | COURT DISMISSES ELECTION CHARGE AGAINST DURYEA | By Frank Lynn | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/court-dismisses-election-charge-against-duryea.html | COURT DISMISSES ELECTION CHARGE AGAINST DURYEA | By Frank Lynn | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/cowboys-say-wfl-stole-data.html | Cowboys Say WFL Stole Data | By William N Wallace | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/dance-an-anniversary-audience-for-fancy-free.html | THE NEW YORK TIMES FE | By Clive Barnes | RE0000868665 | 2002-07-11 | B00000897490 |

| | | | | | |
|---|---|---|---|---|---|
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/details-on-mideast-pullback-completed-egyptian-forces-not-mentioned.html | Details on Mideast Pullback Completed | By Henry Tanner Special to The New York Times | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/du-pont-planning-to-phase-out-its-dynamite-business-by-1976.html | Du Pont Planning to Phase Its Dynamite Business by 1976 | By Gerd Wilcke | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/duryea-just-cant-find-sponsor-forbill-to-give-lefkowitz-raise.html | Duryea Just Cant Find Sponsor For Bill to Give Lefkowitz Raise | By Francis X Clines Special to The New York Times | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/earnings-soar-at-mobil-and-texaco-shell-only-oil-major-to-report.html | Earnings Soar at Mobil and Texaco Shell Only Oil Major to Report Dip | By Ernest Holsendolph | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/eec-urges-price-rise-in-official-gold-holdings-instant-increase-eec.html | EEC Urges Price Rise In Official Gold Holdings | By Clyde H Farnsworth Special to The New York Times | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/expublicist-reportedly-weighed-for-a-city-post-higher-pay-expected.html | ExPublicist Reportedly Weighed for a City Post | By Maurice Carroll | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/faust-and-acid-rock-in-film-by-williams-the-pop-life.html | The Pop Life | By Ian Dove | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/for-a-grassroots-vicepresidency.html | For a Grassroots VicePresidency | By Endicott Peabody | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/fordham-seton-hall-defeated-at-garden.html | Fordham Seton Hall Defeated at Garden | By Sam Goldaper | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/friends-of-duryea-cheer-our-perrys-vindication-visit-starts.html | Friends of Duryea Cheer Our Perrys Vindication | By Pranay Gupte Special to The New York Times | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/gang-turning-slum-housing-into-coop-new-approach.html | Gang Turning Slum Housing Into Coop | By Joseph P Fried | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/ge-reports-profit-records-preliminary-data-show-revenues-also-at.html | G E Reports Profit Records | By Gene Smith | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/giardino-named-chairman-of-highereducation-board.html | Giardino Named Chairman Of HigherEducation Board | By Leonard Buder | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/give-them-a-tryand-hope-for-luck-a-touch-of-uncertainty.html | Give Them a TryAnd Hope for Luck | By John Canaday | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/gop-aide-in-inquiry-albert-ernest-jenner-jr.html | GOP Aide in Inquiry Albert Ernest Jenner Jr | By William E Farrell Special to The New York Times | RE0000868665 | 2002-07-11 | B00000897490 |

| | | | | | |
|---|---|---|---|---|---|
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/heath-is-taking-a-new-tack-in-a-roughsea-need-for-new-approaches.html | Heath Is Taking a New Tack in a RoughSea | By Alvin Shuster Special to The New York Times | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/higher-film-fees-urged-for-oil-countries-visited-iran-seen-as.html | Higher Film Fees Urged for Oil Countries | By Frank J Prial | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/house-curb-on-aid-disaster-for-poor-mcnamara-says-house-curb-on-aid.html | House Curb on Aid Disaster for Poor McNamara Says | By Edwin L Dale Jr Special to The New York Times | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/house-curb-on-aid-disaster-for-poor-mcnamara-says.html | House Curb on Aid Disaster for Poor McNamara Says | By Edwin L Dale Jr Special to The New York Times | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/houston-suspect-heard-on-killing-says-he-doesnt-remember-making-any.html | HOUSTON SUSPECT HEARD ON KILLING | By Paul L Montgomery Special to The New York Times | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/how-far-is-your-weekend-home-oh-about-one-tankful-of-gas-a-case-of.html | How Far Is Your Weekend Home Oh About One Tankful of Gas | By Nadine Brozan | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/hughes-aide-visit-to-nixon-alleged-billionaires-employe-said-to.html | HURIES AIDE VISIT TO NIXON ALLEGED | By John M Crewdson Special to The New York Times | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/impeachment-panel-seeks-house-mandate-for-inquiry-important.html | Impeachment Panel Seeks House Mandate for Inquiry | By James M Naughton Special to The New York Times | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/impeachment-panel-seeks-house-mandate-for-inquiry.html | Impeachment Panel Seeks House Mandate for Inquiry | By James M Naughton Special to The New York Times | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/investigators-say-they-find-no-data-disputing-rebozo-on-retention.html | Investigators Say They Find No Data Disputing Rebozo on Retention of 100000 Donation | By David E Rosenbaum Special to The New York Times | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/irish-football.html | IRISH FOOTBALL | By Reuter | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/israel-expects-oil-flow-to-go-on.html | Israel Expects Oil Flow to Go On | By Henry Kamm Special to The New York Times | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/japan-cautioned-on-sales-to-u-s-ingersoll-bids-tokyo-avoid-drive-to.html | JAPAN CAUTIONED ON SALES TO U S | BY Richard Halloran Special to The New York Times | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/japanese-calligraphy-exalts-word-as-art.html | Japanese Calligraphy Exalts Word as Art | By Hilton Kramer | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/kilometer-101-jokes-and-serious-talk.html | Kilometer 101 Jokes and Serious Talk | By Terence Smith Special to The New York Times | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/krogh-gets-6-months-denies-nixon-role-exchief-of-white-house.html | Krogh Gets 6 Months | By Anthony Ripley Special to The New York Times | RE0000868665 | 2002-07-11 | B00000897490 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/kroghgets-6-months-denies-nixon-role-exchief-of-white-house.html | Krogh Gets 6 Months | By Anthony Ripley Special to The New York Times | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/longrange-plans-could-transform-west-side-highway-into-us-road.html | LongRange Plans Could Transform West Side Highway Into US Road | By Richard Witkin | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/mackell-linked-to-swindle-fund-schemes-operator-testifies-on-200000.html | NO LINKED TO SWINDLE FUND | By Marcia Chambers | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/mackell-linked-to-swindle-fund-schemes-operator-testifies.html | MACKELL LINKED TO SWINDLE FUND | By Marcia Chambers | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/margaret-mead-puts-single-life-in-perspective.html | Margaret Mead Puts Single Life in Perspective | By Judy Klemesrud | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/market-moves-downward-on-investor-uncertainty.html | Market Moves Downward On Investor Uncertainty | By Vartanig G Vartan | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/market-place-sifting-assets-gold-stocks.html | Market Place Sifting Assets Gold Stocks | By Robert Metz | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/men-steal-scene-in-2-plays-for-women.html | Men Steal Scene in 2 Plays for Women | By Mel Gussow | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/minority-budget-stirs-complaints-business-agency-aid-said-to-be.html | MINORITY BUDGET STIRS COMPLAINTS | By Paul Delaney Special to The New York Times | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/motorists-in-manhattan-take-heed-chaos-at-96th-street-an-isolated.html | Motorists in Manhattan Take Heed | By Edward C Burks | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/mulzoff-revisited-high-school-sports-lifestyle-change-optimistic.html | High School Sports | ByArthur Pincus | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/music-2piano-works.html | Music 2Piano Works | By Harold C Schonberg | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/nuclear-options-stressed-by-u-s.html | NUCLEAR OPTIONS STRESSED BY U S | By John W Finney Special to The New York Times | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/oil-industry-and-taxes-proposed-changes-believed-to-have-no-real.html | Oil Industry and Taxes | By Eileen Shanahan Special to The New York Times | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/oildealer-raids-protested-here-big-concerns-said-to-take-trade-from.html | OILDEALER RAIDS PROTESTED HERE | By Peter Kihss | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/padres-sale-on-verge-of-a-formal-approval-announcement-slated-today.html | Padres | By Leonard Koppett Special to The New York Times | RE0000868665 | 2002-07-11 | B00000897490 |

| | | | | | |
|---|---|---|---|---|---|
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/peoples-democratic-republic-of-letters.html | Peoples Democratic Republic of Letters | By Basil Edwards | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/plumbers-ousted-him-krogh-says-he-tells-of-dismissal-in-71-for.html | PLUMBERS OUSTED HIM KROGH SAYS | By Seymour M Hersh Special to The New York Times | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/plumbers-ousted-him-krogh-says.html | PLUMBERS OUSTED HIM KROGH SAYS | By Seymour M Hersh Special to The New York Times | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/police-accuse-2d-man-in-killing-of-head-of-schools-in-oakland.html | Police Accuse 2d Man in Killing Of Head of Schools in Oakland | By Earl Caldwell Special to The New York Times | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/rail-reorganization-act-is-challenged-new-haven-trustee-brings-us.html | Rail Reorganization Act Is Challenged | By Robert E Bedingfield | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/senate-democrats-name-panel-to-study-if-one-committee-should-handle.html | Senate Democrats Name Panel to Study if One Committee Should Handle Energy Investigations and Bills | By William Robbins Special to The New York Times | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/senator-seeks-to-delay-sale-of-signal-oil-to-burmah-inc.html | Senator Seeks to Delay Sale Of Signal Oil to Burmah Inc | By Edward Cowan Special to The New York Times | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/shotput-is-restored-at-millrose.html | ShotPut Is Restored At Millrose | By Neil Amdur | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/silver-responds-to-rises-abroad.html | SILVER RESPONDS TO RISES ABROAD | By Elizabeth M Fowler | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/social-impact-questioned-study-is-promised.html | Social Impact Questioned | By Steve Cady | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/social-impact-questioned.html | Social Impact Questioned | By Steve Cady | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/standards-on-college-costs-are-asked.html | Standards on College Costs Are Asked | By Evan Jenkins Special to The New York Times | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/state-plans-to-aid-students-attending-private-colleges-state.html | State Plans to Aid Students Attending Private Colleges | By David A Andelman Special to The New York Times | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/state-plans-to-aid-students-attending-private-colleges.html | State Plans to Aid Students Attending Private Colleges | By David A Andelman Special to The New York Times | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/steinbeck-whimsy-found-in-kennedyfiles-files-opened-out-of-context.html | Steinbeck Whimsy Found in Kennedy Files | By Robert Reinhold Special to The New York Times | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/trenton-considers-making-lobbyists-reveal-spending-hearing-on-bill.html | Trenton Considers Making Lobbyists Reveal Spending | By Walter H Waggoner Special to The New York Times | RE0000868665 | 2002-07-11 | B00000897490 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/tv-shall-we-have-a-king-views-presidency.html | TVShall We Have a King Views Presidency | By John J OConnor | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/two-sue-over-homes-of-nixon-seek-refund-of-public-monies.html | Two Sue Over Homes of Nixon Seek Refund of Public Monies | By Philip Shabecoff Special to The New York Times | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/u-s-queries-china-on-fate-of-aide-lost-in-paracels.html | U S Queries China on Fath Of Aide Lost in Paracels | By Bernard Gwertzman Special to The New York Times | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/union-carbide-paces-gains.html | Union Carbide Paces Gains | By Clare M Reckert | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/utility-to-sell-natural-gas-it-found-and-produced-elizabethtown.html | Utility to Sell Natural Gas It Found and Produced | By Richard Phalon Special to The New York Times | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/walston-sells-40-of-its-143-offices-litigation-a-factor.html | Walston Sells 40 Of Its 143 Offices Litigation a Factor | By Robert J Cole | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/wood-field-and-stream-sea-herring-moving-toward-extinction-sounding.html | Wood Field and Stream | By Nelson Bryant | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/25/1974 | https://www.nytimes.com/1974/01/25/archives/youth-movement-new-jersey-sports.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000868665 | 2002-07-11 | B00000897490 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archives/2-shows-offer-pleasures-of-sculpture.html | 2 Shows Offer Pleasures of Sculpture | By James R Mellow | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archives/45000-tiffany-choker-taken-by-deft-shoplifter.html | 45000 Tiffany Choker Taken by Deft Shoplifter | By Mary Breasted | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archives/7-big-banks-join-in-keyrate-cut-first-national-city-bank-of-america.html | 7 BIG BANKS JOIN IN KEYRATE CUT | By Douglas W Cray | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archives/a-most-reluctant-witness.html | A Most Reluctant Witness | By Russell Baker | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archives/a-visit-to-injured-syrian-prisoners-in-israel.html | A Visit to Injured Syrian Prisoners in Israel | BY William Novak | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archives/ali-frazier-are-fined-for-demeaning-boxing-ali-and-frazier-fined.html | Ali Frazier Are Fined For Demeaning Boxing | By Gerald Eskenazi | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archives/aluminum-beasts-an-artists-zoo-story-shop-talk-shop-talk.html | SHOP TALK | By Ruth Robinson | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archives/amazon-roads-extend-the-reach-of-civilization-15-miles-a-week-no.html | Amazon Roads Extend the Reach of Civilization | By Edward C Burks Special to The New York Times | RE0000868675 | 2002-07-11 | B00000899838 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archiv es/amex-prices-rise-for-fourth-day.html | AMEX PRICES RISE FOR FOURTH DAY | By James J Nagle | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archiv es/antiques-back-to-britain-dealers-shop-here- for-english-period.html | Antiques Back to Britain | By Rita Reif | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archiv es/aramco-concedes-denying-oil-to-us- military-since-october-could-lose.html | Aramco Concedes Denying Oil To US Military Since October | By Robert D McFadden | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archiv es/argentina-enacts-contested-curbs-on- terrorism-70-detained-by-police.html | Argentina Enacts Contested Curbs on Terrorism | By Jonathan Kandell Special to The New York Times | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archiv es/armco-profit-up-26-for-quarter-increase- for-1973-is-42sales-also.html | ARMCO PROFIT UP 26 FOR QUARTER | By Clare M Reckert | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archiv es/art-the-klee-giftfor-complexity.html | Art The Klee Gift for Complexity | By Hilton Kramer | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archiv es/arts-budget-seen-as-a-major-boost-state- council-head-expects-end-of.html | ARTS BUDGET SEEN AS A MAJOR BOOST | By Alfonso A Narvaez Special to The New York Times | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archiv es/black-nurses-volunteer-their-assistance-in- newark.html | Black Nurses Volunteer Their Assistance in Newark | By Joan Cook Special to The New York Times | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archiv es/blacks-fear-layoffs-and-rising-costs-in- energy-crisis-layoffs.html | Blacks Fear Layoffs and Rising Costs in Energy Crisis | By William E Farrell Special to The New York Times | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archiv es/bridge-allowing-a-game-isnt-worth-a-lot- of-matrimonial-furor.html | Bridge Allowing A Game Isnt Worth A Lot of Matrimonial Furor | By Alan Truscott | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archiv es/british-3day-week-to-go-on-indefinitely- threat-to-power-cited.html | British 3Day Week to Go On Indefinitely | By Terry Robards Special to The New York Times | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archiv es/burger-leaves-on-japan-tour-financed-by- state-department-grants-for.html | Burger Leaves on Japan Tour Financed by StateDepartment | By Warren Weaver Jr Special to The New York Titan | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archiv es/church-groups-hit-corporations.html | Church Groups Hit Corporations | By Eleanor Blau | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archiv es/counsel-limits-kroghs-denial-of-nixon-role- only-to-71-theft.html | Counsel Limits Kroghs Denial Of Nixon Role Only to 71 Theft | By Anthony Ripley Special to The New York Times | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archiv es/courts-in-2-boroughs-rule-city-must-allow- delayed-rent-rises.html | Courts in 2 Boroughs Rule City Must Allow Delayed Rent Rises | By Grace Lichtenstein | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archiv es/courts-postpones-hughes-decision-ruling- on-a-bench-warrant-put-off.html | COURTS POSTPONES HUGHES DECISION | By Robert A Wright Special to The New York Times | RE0000868675 | 2002-07-11 | B00000899838 |

| | | | | | |
|---|---|---|---|---|---|
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archives/crude-oil-prices-rise-at-some-auctions-caribbean-leak-indicated.html | Crude Oil Prices Rise at Some Auctions | By Ernest Holsendolph | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archives/dance-bujones-as-colin-miss-dantuono-partners-new-star-in-ballet.html | Dance Bujones as Colin | By Clive Barnes | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archives/defense-official-denies-pressure-says-his-bid-for-fbi-job-was-not-a.html | DEFENSE OFFICIAL DENIES PRESSURE | By Seymour M Hersh Special to The New York Times | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archives/detective-upheld-in-shooting-case-board-finds-that-he-acted-within.html | DETECTIVE UPHELD IN SHOOTING CASE | By Barbara Campbell | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archives/diary-of-an-american-pepys-books-of-the-times.html | Books of The Times | By Alden Whitman | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archives/dominicans-not-quite-sure-about-close-us-links-new-lures-for.html | Dominicans Not Quite Sure About Close US Links | By Benjamin Welles Special to The New York Times | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archives/fcc-rules-give-networks-more-program-time-pauline-frederick-miami.html | FCC Rules Give Networks Mote Program Time | By Les Brown | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archives/film-women-in-protest.html | Film Women in Protest | By Nora Sayre | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archives/ford-stays-aloof-from-data-felt-to-absolve-nixon-apparently-desires.html | FORD STAYS ALOOF FROM DATA FELT TO ABSOLVE NIXON | By Marjorie Hunter Special to The New York Times | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archives/ford-stays-aloof-from-data-felt-to-absolve-nixon.html | FORD STAYS ALOOF FROM DATA FELT TO ABSOLVE NIXON | By Marjorie Hunter Special to The New York Times | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archives/france-redrawing-napoleons-geography.html | France Redrawing Napoleons Geography | By Flora Lewis Special to The New York Times | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archives/futures-trading-brisk-generally-prices-up-daily-limits-in-wide.html | FUTURES TRADING BRISK GENERALLY | By Elizabeth M Fowler | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archives/galloping-interest-spurring-output-of-oldwest-novels.html | Galloping Interest Spurring Output of OldWest Novels | By Eric Pace | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archives/harlem-prep-ends-with-class-of-74-94-graduated-as-financial-woes.html | HARLEM PREP ENDS WITH CLASS OF 74 | BY Frank J Prial | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archives/i-c-c-is-studying-charges-involving-exchief-of-pennsy-pennsy.html | I C C Is Studying Charges Involving ExChief of Pennsy | By Robert E Bedingfield Special to The New York Times | RE0000868675 | 2002-07-11 | B00000899838 |

| | | | | | |
|---|---|---|---|---|---|
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archives/icc-is-studying-charges-involving-exchief-of-pennsy-pennsy-charges.html | I C C Is Studying Charges Involving ExChief of Pennsy | By Robert E Bedingf1eld Special to The New York Times | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archives/indonesia-seeks-larger-cut-of-oil-profits-indonesia-seeks-a-larger.html | Indonesia Seeks Larger Cut of Oil Profits | By Sydney H Schanberg Special to The New York Times | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archives/iran-agrees-to-sell-british-large-extra-supply-of-oil-other-energy.html | Iran Agrees to Sell British Large Extra Supply of Oil | By Alvin Shuster Special to The New York Times | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archives/israelis-formally-begin-suez-bridgehead-pullout-israeli-pullout-is.html | Israelis Formally Begin Suez Bridgehead Pullout | By Terence Smith Special to The New York Times | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archives/israelis-formally-begin-suez-bridgehead-pullout.html | Israelis Formally Begin Suez Bridgehead Pullout | By Terence Smith Special to The New York Times | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archives/judge-bids-nixon-act-on-privilege-wants-him-to-tell-court-it-he-is.html | JUDGE BIDS NIXON ACT ON PRIVILEGE | By Lesley Oelsner Special to The New York Times | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archives/jury-is-told-doctor-confessed-killing-li-jurors-are-told-physician.html | Jury Is Told Doctor Confessed Killing | By Roy R Silver Special to The New York Times | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archives/jury-is-told-doctor-confessed-killing.html | Jury Is Told Doctor Confessed Killing | By Roy R Silver Special to The New York Times | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archives/kite-gains-2shot-edge-on-70-for-135-kite-posts-70-for-135-and-leads.html | Kite Gains 2Shot Edge on 70 for 135 | By Lincoln A Werden Special to The New York Times | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archives/like-a-cat-on-a-hottin-roof.html | Like a Cat On a Hot Tin Roof | By Cl Sulzberger | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archives/louie-ill-cover-the-stairs-you-get-the-attic.html | Louie Cover the Stairs You Get the Attic | By Daniel Beller | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archives/mackell-staff-got-219000-court-told-defendant-expressionless-raid.html | Mackell Staff Got 219000 Court Told | Bymarcia Chambers | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archives/market-place-a-longish-road-to-sipc-action.html | Market Place A Longish Roac To SIPC Action | By Robert Metz | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archives/mayor-appoints-2-to-key-positions-fills-labor-relations-and-air.html | MAYOR APPOINTS 2 TO KEY POSITIONS | By Edward Ranzal | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archives/music-a-mass-of-life-delius-work-given-by-st-louis-symphony-the.html | Music A Mass of Life | By Harold C Schonberg | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archives/nixon-lifts-quotas-on-wheat-imports-for-five-months-nixon-suspends.html | Nixon Lifts Quotas On Wheat Imports For Five Months | By Philip Shabecoff Special to The New York Times | RE0000868675 | 2002-07-11 | B00000899838 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archives/nixon-lifts-quotas-on-wheat-imports-for-five-months.html | Nixon Lifts Quotas On Wheat Imports For Five Months | By Philip Shabecoff Special to The New York Times | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archives/nixondanner-may-meeting-confirmed-version-from-rebozo.html | NixonDanner May Meeting Confirmed | By John M Crewdson Special to The New York Times | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archives/nostalgia-for-old-days-at-the-rome-shows.html | Nostalgia for Old Days At the Rome Shows | By Bernadine Morris Special to The New York Times | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archives/oil-shortage-spurs-underground-deals.html | Oil Shortage Spurs Underground Deals | By Robert Lindsey | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archives/on-fighting-the-terrorism-of-terrorisms.html | On Fighting the Terrorism of Terrorisms | By Dom Helder Camara | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archives/parley-says-oil-cut-reduces-fertilizer-monsoon-shift-held-threat-to.html | Parley Says Oil Cut Reduces Fertilizer | By Walter Sullivan | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archives/parley-says-oil-cut-reduces-fertilizer.html | Parley Says Oil Cut Reduces Fertilizer | By Walter Sullivan | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archives/peking-reports-holding-us-aide-condition-of-observer-for-embassy.html | PEKING REPORTS HOLDING US AIDE | By Bernard Gwertzman Special to The New York Times | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archives/peking-reports-holding-us-aide.html | PEKING REPORTS HOLDING US AIDE | By Bernard Gwertzman Special to The New York Times | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archives/revue-apt-imitations-abound-in-french-dressing.html | Revue | By Howard Thompson | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archives/role-of-hospital-in-babys-death-studied.html | Role of Hospital in Babys Death Studied | By Max H Seigel | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archives/saigon-proposes-relations-with-hanoi.html | Saigon Proposes Relations With Hanoi | By David K Shipler Special to The New York Times | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archives/shultz-reported-planning-to-quit-treasury-chief-is-expected-to.html | SHULTZ REPORTED PLANNING TO QUIT | By Clifton Daniel Special to The New York Times | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archives/simon-backs-idea-of-cutting-prices-for-new-u-s-oil.html | SIMON BACKS IDEA OF CUTTING PRICES FOR NEW U S OIL | By William Robbins Special to The New York Times | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archives/simon-backs-idea-of-cutting-prices-for-new-us-oil-declines-to-give.html | SIMON BACKS IDEA OF CUTTING PRICES FOR NEW U S OIL | By William Robbins Special to The New York Thus | RE0000868675 | 2002-07-11 | B00000899838 |

| | | | | | |
|---|---|---|---|---|---|
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archiv es/soviet-discloses-economic-gains-agriculture-most-dramatic-in-1973.html | SOVIET DISCLOSES ECONOMIC GAINS | By Christopher S Wren Special to The New York Times | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archiv es/specialty-items-dominate-a-lackluster-stock-market.html | Specialty Items Dominate A Lackluster Stock Market | By Vartanig G Vartan | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archiv es/subsahara-drought-is-termed-worse.html | SubSahara Drought Is Termed Worse | By Thomas A Johnson Special to The New York Times | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archiv es/supplier-hints-northeast-has-low-gas-allocation-deadline-given.html | Supplier Hints Northeast Has Low Gas Allocation | By Will Lissner | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archiv es/there-are-restaurants-that-try-to-be-teachers-too-wine-talk.html | WINE TALK | By Frank J Prial | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archiv es/tramunti-called-heroin-mr-big-prosecutor-says-defendant-financed.html | TRAMUNTI CALLED HEROIN MR BIG | By Arnold H Lubasch | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archiv es/troopcosttalks-with-bonn-stall-us-concerned-by-the-lack-of-progress.html | TROOPCOST TALKS WITH BONN STALL | By Craig R Whitney Special to The New York Times | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archiv es/ucla-is-waiting-for-irish.html | UCLA Is Waiting For Irish | By Bill Becker Special to The New York Times | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archiv es/ucla-wins-irish-are-next.html | UCLA Wins | By Bill Becker Special to The New York Times | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archiv es/us-expects-no-easing-of-fuel-rules-reductions-disputed-a.html | US Expects No Easing of Fuel Rules | By Edward Cowan Special to The New York Times | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archiv es/waldrop-beats-liquori-in-3597-wanamaker-mile-n-carolina-senior.html | Waldrop Beats Liguori in 3597 Wianctmaker Mile | By Neil Amdur | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archiv es/watergate-hearings-will-focus-on-mitchell-decision-on-hughes.html | Watergate Hearings Will Focus On Mitchell Decision on Hughes | By David E Rosenbaum Special to The New York Times | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archiv es/way-devised-to-get-power-from-rock-geothermalextraction-method.html | Way Devised to Get Power From Rock | By Stacy V Jones Special to The New York Times | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archiv es/white-house-assessing-stand-nixon-took-in-1970-on-douglas.html | White House Assessing Stand Nixon Took in 1970 on Douglas | By Bill Kovach Special to The New York Times | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archiv es/wiretap-played-in-fix-case-exowners-tape-heard-in-fix-case.html | Wiretap Played in Fix Case | By Steve Cady | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archiv es/yale-says-prized-vinland-map-0f-north-america-is-a-forgery.html | Yale Says Prized Vinland Map 0f North America Is a Forgery | By Michael Knight Special to The New York Times | RE0000868675 | 2002-07-11 | B00000899838 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/26/1974 | https://www.nytimes.com/1974/01/26/archives/yale-says-prized-vinland-map-of-north-america-is-a-forgery-yale.html | Yale Says Prized Vinland Map Of North America Is a Forgery | By Michael Knight Special to The New York Times | RE0000868675 | 2002-07-11 | B00000899838 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/91-terriobu-is-first-in-bowie-dash.html | 91 Terriobu Is First in Bowie Dash | By Joe Nichols Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/a-beame-aides-company-has-left-the-city-in-part-hard-to-attract.html | A Beame Aides Company Has Left the City in Part | By John Darnton | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/a-big-week-in-april-numismatics.html | Numismatics A Big Week In April | By Herbert C Bardes | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/a-brilliant-first-novel-about-human-refuse-in-budapest-the-case.html | A brilliant first novel about human refuse in Budapest The Case Worker By George Konrad Translated by Paul Aston A Helen and Kurt Wolff Book 173 pp New York Harcourt Brace Jovanovich 695 | By Irving Howe | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/a-citys-curb-on-growth-upset.html | A Citys Curb on Growth Upset | By Lacey Fosburgh Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/a-designer-of-prospect-park-stepping-out-of-olmsteds-shadow-vaux.html | A Designer of Prospect Park Stepping Out of Olmsteds Shadow | By David Gordon | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/a-look-at-the-multinationals-flagrant-disloyalty-or-just-good.html | Flagrant Disloyalty or Just Good Business A Look at the Multinationals | By Edward Cowan | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/a-pipeline-in-soviet-far-north-blocks-migration-of-reindeer-3-years.html | A Pipeline in Soviet Far North Blocks Migration of Reindeer | By Christopher S Wren Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/a-russian-view-of-the-gulag-archipelago.html | A Russian View of The Gulag Archipelago | By Yuri V Bondarev | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/a-visit-by-dr-shockley-shakes-quiet-li-village-looking-for-a.html | A Visit by Dr Shockley Shakes Quiet LI Village | By Howard Blum Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/abuses-reported-in-mitchelllama-changes-cited.html | ABUSES REPORTED IN MITCHELLLAMA | By Linda Greenhouse Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/africa-her-hopes-dashed-faces-uncertainty.html | Africa Her Hopes Dashed Faces Uncertainty | By Brendan Jones | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/after-her-husband-died-she-came-into-her-own-sonias-art.html | After Her Husband Died She Came Into Her Own | By James R Mellow | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/ali-favored-over-frazier-in-battle-of-exchampions-frazierali-a.html | Ali Favored Over Frazier In Battle of ExChampions | By Gerald Eskenazi | RE0000868674 | 2002-07-11 | B00000899837 |

| | | | | | |
|---|---|---|---|---|---|
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/an-alliance-in-disorder-foreign-affairs.html | An Alliance In Disorder | By C L Sulzberger | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/an-earls-estate-becomes-a-luxury-retreat-talks-about-spain.html | An Earls Estate Becomes a Luxury Retreat | By della Denman Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/arab-oil-ministers-no-individual-millionaires.html | Arab Oil Ministers No Individual Millionaires | BY Juan de Onis | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/around-the-garden-questionsand-answers.html | AROUND THE | By Joan Lee Faust | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/article-148763392-no-title.html | Article 148763392 No Title | By Gene Salorio | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/asians-economics-planning-shattered-by-escalation-in-prices-of.html | Asians Economics Planning Shattered By Escalation in Prices of Crude Oil | By Lan Stewart | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/assignment-in-moscow-no-soft-berth.html | Assignment in Moscow No Soft Berth | By Hedrick Smith | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/at-home-by-the-fire-design-taking-the-chill-off.html | AT HOME THE FIRE | By Norma Skurka | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/australia-angers-business-the-labor-government-has-gone-further.html | Australia Angers Business | By Robert Trumbull | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/banks-are-rushing-abroad-pellmell-from-singapore-to-luxembourg.html | Banks Are Rushing Abroad PellMell | By John H Allan | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/beame-is-assailed-on-minority-jobs-pressure-is-cited.html | BEAM IS ASSAILED ON MINORITY JOBS | By Charlayne Hunter | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/beame-names-irizarry-puerto-rican-banker-as-citys-finance.html | Beame Names Irizarry Puerto Rican Banker as Citys Finance Administrator | By Glenn Fowler | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/belger-first-in-1000-at-track-here.html | Belger First In 1000 at Track Here | By William J Miller | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/bennett-college-offers-horsemanship-course-horse-show-calendar.html | Bennett College Offers Horsemanship Course | By Ed Corrigan | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/bill-widens-us-role-on-power-sites.html | Bill Widens US Role on Power Sites | By Ben A Franklin Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/both-sides-rejoice-as-israelis-start-home.html | Both Sides Rejoice as Israelis Start Home | By Terence Smith Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/boys-club-appeals-to-mayor-for-help.html | Boys Club Appeals To Mayor for Help | By Eugene Dimaria | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/british-theater-gets-high-marks-on-brooklyn-stage-british-theater.html | British Theater | By Anna Kisselgoff | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/britons-their-weeks-shortened-worry-overtime.html | Britons Their Work Week Shortened Worry Overtime | By Alvin Shuster | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/brooklyn-college-digging-archeology-computer-used.html | Brooklyn College Digging Archeology | By Wendy Schuman | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/brother-colonel-in-revolutionland.html | Brother Colonel In Revolutionland | By Eric Pace | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/bulgarian-vessel-seized-by-the-us-off-jersey-shore-crew-is-confined.html | BULGARIAN VESSEL SEIZED BY THE US OFF JERSEY SHORE | By Robert D McFadden | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/bundling-power-sunday-observer.html | Sunday Observer | ByRussell Baker Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/busy-woman-keeps-eye-on-courts-unsalaried-post.html | Busy Woman Keeps Eye on Courts | By Linda Greenhouse Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/california-doctors-turn-to-defensive-medicine-as-malpractice-suits.html | California Doctors Turn to Defensive Medicine as Malpractice Suits Rise | By Everett R Holles Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/call-the-beast-thy-brother-call-the-beast-thy-brother.html | New Novel | By Martin Levis | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/can-a-skier-spoiled-by-vermont-find-happiness-in-the-poconos-in-the.html | Can a Skier Spoiled by Vermont Find Happiness in the Poconos | By Grace Lichtenstein | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/canada-fears-inflation-not-oil.html | Canada Fears Inflation Not Oil | By William Borders | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/canadian-farmers-reap-profits-prices-up-for-wheat-in-canada.html | Canadian Farmers Reap Profits | By Val Werier | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/canadian-rail-strikes-wholl-pay.html | Canadian Rail Strikes Wholl Pay | By Robert E Bedingfield | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/cemeteries-go-public-of-course-they-must-behave-with-a-certain.html | Cemeteries Go Public | By Ernest Dickinson | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/charlie-simpsons-apocalypse.html | Charlie Simpsons Apocalypse | By Annie Gottlieb | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/chess-when-is-a-bad-bishop-good-when-your-pawns-are-ajar.html | Chess When Is a Bad Bishop Good When Your Pawns Are Ajar | By Robert Byrne Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/children-supplant-cars-on-west-side-highway-led-by-sniffing-dogs.html | Children Supplant Cars On West Side Highway | By Robert Mcg Thomas Jr | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/cities-tackle-ills-in-diverse-ways.html | Cities Tackle Ills In Diverse Ways | BY Fred Ferretti Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/civic-units-fight-towers-new-hyde-park-battle.html | Civic Units Fight Towers | By Ari L Goldman | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/coach-seeks-foreign-aid-in-soccer.html | Coach Seeks Foreign Aid In Soccer | By Alex Yannis | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/complaints-mount-in-sales-of-florida-condominiums.html | Complaints Mount in Sales Of Florida Condominiums | By Jon Nordheimer Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/con-ed-rate-rise-of-up-to-5070-seen-need-for-increase-is-laid-by.html | CON ED RATE RISE OF UP TO 5070 SEEN Need for Increase Is Laid by Swidler to Reliance on Oil from Abroad | By David A Andelman Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/conjure-tales-by-charles-w-chesnutt-retold-by-ray-anthony-shepard.html | Conjure Tales By Charles W Chesnutt Retold by Ray Anthony Shepard Illustrated by John Ross and Clare Romano 99 pp New York E P Dutton  Co 495 Ages 9 and Up | By Pastor Davis | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/coping-by-daniel-p-moynihan-430-pp-new-york-random-house-10.html | Coping | By Wilson Carey Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/cost-of-energy-not-supply-brings-a-new-era-and-new-fears.html | Cost of Energy Not Supply Brings a New Era and New Fears | By James L Greenfield Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/craftsmen-live-and-work-in-tranquil-peters-valley-established-in.html | Craftsmen Live and Work | By Stuart Murray Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/cranford-attacking-problem-of-floods-185000-is-budgeted.html | Cranford Attacking Problem of Floods | By Edward C Burks Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/criminals-at-large.html | Criminals At Large | By Newgatr Callendar | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/curl-and-nichols-share-2stroke-lead.html | Curl and Nichols Share 2Stroke Lead | By Lincoln A Werden Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/dance-swanilda-debut-christine-sarry-excels-in-the-role-in-ballet.html | Dance Swanilda Debut | By Clive Barnes | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/de-gaulle.html | De Gaulle | By Robert 0 Paxton | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/democrats-concedejavits-is-the-frontrunner-in-race-for-senate.html | Democrats Concede Javits Is the FrontRunner in Race for Senate | By Thomas P Ronan | RE0000868674 | 2002-07-11 | B00000899837 |

| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/describing-dance-is-like-dance.html | Dance | By Clive Barnes | RE0000868674 | 2002-07-11 | B00000899837 |
|---|---|---|---|---|---|---|
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | By Jean Hewtit | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/dismay-and-outrage-over-nixon-erupt-at-conservatives-parley.html | Dismay and Outrage Over Nixon Erupt at Conservatives Parley | By R W Apple Jr Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/dodgers-gone-but-kennel-club-returns-to-brooklyn.html | Dodgers Gone but Kennel Club Returns to Brooklyn | By Walter R Fletcher | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/dogs-and-catsa-2billion-market-pet-food-producers-in-gourmet-race.html | Dogs and Cats A 2Billion Market | By Steven Greenhouse | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/dollar-will-regain-favor-in-financings-point-of-view.html | Point of View | By Ralph S Saul | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/dolphin-families-adept-at-balancing-the-budget.html | Dolphin Families Adept At Balancing the Budget | By Jill Gerston | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/economic-clouds-thicken-overiberia-in-iberia-clouds-thickenen.html | Economic Clouds Thicken OverIberia | By Henry Giniger | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/epa-to-test-a-gasolineelectric-car-public-concern-cited.html | EPA to Test a GasolineElectric Car | By Richard Witkin | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/evrin-unit-delays-hearings-on-gifts-to-nixon-campaign-las-vegas.html | ERVIN UNIT DELAYS HEARINGS ON GIFTS TO NIXON CAMPAIGN | By Warren Weaver Jr Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/expansion-diverse-and-multinational.html | Expansion Diverse and Multinational | By Philip Shabecoff | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/exports-crucial-for-central-america.html | Exports Crucial for Central America | By Ernesto Mendoza | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/federal-surveys-to-gauge-crime-levels-in-big-cities-effect-on.html | Federal Surveys to Gauge Crime Levels in Big Cities | By David Burnham | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/finch-and-alfred-bar-affiliation-regret-is-voiced.html | FINCH AND ALFRED BAR AFFILIATION | By Alfred E Clark | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/folk-stories-of-the-south-by-m-s-jagendrof-illustrated-by-michael.html | Folk Stories of the South By M S Jagendrof Illustrated by Michael Parks 355 pp New York The Vanguard Press 495 Ages 10 and Up | By Laura D S Harrell | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/for-europe-the-alliance-is-strained.html | For Europe the Alliance Is Strained | By Clyde H Farnsworth | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/for-latins-2d-industrial-revolution.html | For Latins 2d Industrial Revolution | By H J Maidenberg | RE0000868674 | 2002-07-11 | B00000899837 |

| | | | | | |
|---|---|---|---|---|---|
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/for-scandinavia-the-outlooks-vary.html | For Scandinavia The Outlooks Vary | By Nathaniel C Nash | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/fragments-of-the-century-a-social-autobiography-by-michael.html | Fragments of The Century | By Martin Duberman | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/franchising-global-venture-fastfood-franchising-has-been-successful.html | Franchising Global Venture | By Linda Charlton | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/from-baseball-hero-to-hustler-michaels-a-hit-from-baseball-hero-to.html | From Baseball Hero to Hustler Michaels a Hit | By Guy Flatley | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/from-repetitious-to-monotonous-and-distorted-photography.html | Photography | By A D Coleman | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/fuel-crisis-fails-to-cut-appetite-for-boats-new-york-show.html | Fuel Crisis | By Donald Prial Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/fuel-crisis-stirs-and-stymies-consumerists-3cent-figure-reached.html | Fuel Crisis Stirs and Stymies Consumerists | By Gerald Gold | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/future-social-events-so-theyll-polish-up-the-handle-at-the-tavern.html | Future Social Events | By Russell Edwards | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/germanys-guests-stay.html | Germanys Guests Stay | By Craig R Whitney | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/getting-the-most-forfamily-skiing-dollar.html | Getting the Mod for Family Skiing Dollar | By Michael Strauss Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/giants-in-strong-draft-position-tuesday.html | Giants in Strong Draft Position Tuesday | By William N Wallace | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/hang-them-in-a-pot-tub-or-basket-dramatic-graceful-plants-that.html | Hang Them in a Pot Tub or Basket | By Joan Lee Faust | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/hassam-at-newark-museum.html | Hassam at Newark Museum | By Piri Halasz Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/hawaii-first-state-to-set-gasoline-sales-controls.html | Hawaii First State to Set Gasoline Sales Controls | By Tillman Durdin Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/holy-mackerel-andy-now-hes-buying-the-padres.html | Holy Mackerel Andy Now Hes Buying the Padres | By Leonard Koppett | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/home-builders-very-own-recession-they-blame-high-cost-of-loans.html | Home Builders Very Own Recession | By Martin Waldron | RE0000868674 | 2002-07-11 | B00000899837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/housing-agency-is-imperiled-notes-other-problems.html | Housing Agency Is Imperiled | By Vincent Zarate Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/ilt-f-lists-conditions-for-t-eamt-ennis-league.html | ILT F Lists Conditions For T eamT ennis League | By Fred Tupper Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/in-an-economic-winter-monetary-tides-are-shifting-many-nations.html | In an Economic Winter Monetary Tides Are Shifting | By Ernest Holsendolph | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/in-japan-a-round-robin-of-trouble.html | In Japan a Round Robin of Trouble | By Richard Halloran | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/in-ne-wdelhi-a-newsovietgrain-deal.html | In New Delhi a New Soviet Grain Deal | By Kasturi Rangan | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/in-south-america-too-barely-enough-oil.html | In South America Too Barely Enough Oil | By William D Smith | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/in-union-theres-vienna-or-salzburg-the-old-shell-game.html | In Union Theres Vienna or Salzburg | By Helen Silver Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/in-verona-everyone-works-to-keep-things-nice.html | In Verona Everyone Works to Keep Things Nice | By Alan L Gansberg Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/india-pakistan-bangladesh-on-the-edge-of-hunger.html | India Pakistan Bangladesh On the Edge of Hunger | By Bernard Weinraub | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/inquiry-finds-no-evidence-of-rumored-nixon-fund-in-rebozo-bank.html | Inquiry Finds No Evidence of Rumored Nixon Fund in Rebozo Bank | By John M Crewdson Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/irelands-new-eurocrats.html | Irelands New Eurocrats | By Andrew Hamilton | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/is-american-motors-that-shrewd-there-are-many-small-cars-but-amc.html | Is American Motors That Shrewd There Are Many Small Cars but AMC Offers the Action That Wall St Likes There Are Ma Offers the Ac | By Agis Salpukas | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/is-another-variety-of-missile-war-desirable-two-questions-raised.html | The Balance of Terror Is Uncomfortable but It Works | By John W Finney | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/israels-economy-burdened-by-war.html | Israels Economy Burdened by War | By Moshe Brilliant | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/italys-food-shops-haggler-paradise.html | Italys Food Shops Haggler Paradise | By Paul Hofmann | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/its-radio-comedy-but-jack-benny-it-isnt-nothing-is-sacred-to-the.html | Its Radio Comedy But Jack Benny It Isnt | By Jeff Greenfield | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/jazz-organist-glad-she-is-home-again.html | jazz Organist Glad | By John S Wilson Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/job-bias-against-exaddicts-is-decried.html | Job Bias Against ExAddicts is Decried | By M A Farber | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/judge-rejects-new-us-plea-a-imed-at-censoring-cia-book-news.html | Judge Rejects New US Plea Aimed at Censoring CIA Book | By Lesley Oelsner Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/just-keep-the-hemlock-on-hand.html | Just Keep the Hemlock on Hand | By John Canaday | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/keep-a-stewpot-simmering.html | Keep a stewpot simmering | By Craig Claiborne with Pierre Franey | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/knicks-top-76ers-12298.html | Knicks Top 76ers 12298 | By Thomas Rogers | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/l-i-musicianengineer-shows-how-to-play-a-duet-with-one-viola.html | L I MusicianEngineer Shows How to Play a Duet With One Viola | By Earl Kirmser Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/last-days-of-the-bridgeport-ferry-no-more-river-ferries.html | Last Days of the Bridgeport Ferry | By Carlo M Saroella Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/leisure-time-grows-for-workers-with-some-exceptions.html | Leisure Time Grows for Workers With Some Exceptions | By Albin Krebs | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/life-in-eastern-europe-brightens.html | Life in Eastern Europe Brightens | By Raymond H Anderson | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/lines-still-long-at-gas-stations-a-sellers-market.html | LINES STILL LONG AT GAS STATIONS | By Nathaniel Sheppard Jr | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/long-beach-mayor-plan-is-fading-from-view-variations-sought.html | Long Beach Mayor Plan Is Fading From View | By Alice Murray Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/looking-ahead-to-76-in-the-nation.html | Looking Ahead to 76 | By Tom Wicker | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/magazines-feel-the-paper-pinch-shortages-may-limit-printing-of-some.html | Magazines Feel the Paper Pinch | By Paul Wilner | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/mail-fraud-fought-in-state.html | Mail Fraud Fought in State | By Joseph F Sullivan Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/mercury-traced-in-radar-studies-stations-priorities.html | MERCURY TRACED IN RADAR STUDIES Measurements of the Planet Hint Gentle Hills and Dales | By Victor K McElheny | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/mexico-struggles-for-new-markets.html | Mexico Struggles for New Markets | By Alan Riding | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/mining-is-stressed-in-south-africa.html | Mining Is Stressed In South Africa | By Peter Hawthorne | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/moscow-wins-an-oil-advantage.html | Moscow Wins an Oil Advantage | By Hedrick Smith | RE0000868674 | 2002-07-11 | B00000899837 |

| | | | | | |
|---|---|---|---|---|---|
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archiv es/mrs-chesimard-expects-a-child-lawyer-believes-pregnancy-will-delay.html | MRS CHESIMARD EXPECTS A CHILD | By George Dugan | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archiv es/music-budget-trims-and-shorter-seasons-may-not-be-enough-to-keep.html | Music | By Stephen E Rubin | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archiv es/music-rampal-and-pierlot-in-fluteoboe-concert.html | Music | By Allen Hughes | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archiv es/nevada-officials-hope-hughes-will-sell-casinos-a-buffer-role.html | Nevada Officials Hope Hughes Will Sell Casinos | By Wallace Turner Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archiv es/new-health-programs-in-suffolk-grant-is-sought.html | New Health Programs In Suffolk | By I C Barden Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archiv es/new-pacific-state-seeks-basic-unity-killings-are-frequent.html | NEW PACIFIC STATE SEEKS BASIC UNITY | By Robert Trumbull Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archiv es/new-zealand-stressing-meat-sales-opportunities-are-being-missed.html | New Zealand Stressing Meat | By J C Graham | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archiv es/news-of-the-camera-world-camera-world.html | News of the Camera World | By Bernard Gladstone | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archiv es/news-of-the-screen-costagavras-sets-tycoon-story.html | News of the Screen | By A H Weiler | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archiv es/news-of-the-stage-rainbow-jones-due-feb-6.html | News of the Stage | By Louis Calta | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archiv es/nickels-and-dimes-add-up-to-a-center-sparsely-furnished.html | Nickels and Dimes Add Up to a Center | By Kay Cordtz Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archiv es/nigerianization-takeover-is-smooth.html | Nizerianization Takeover Is Smooth | By Thomas A Johnson | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archiv es/north-africa-plans-birth-control.html | North Africa plans Birth Control | By Henry Giniger | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archiv es/not-onlyegypt-will-welcome-an-open-suez-de-lesseps-marvel-of-the.html | De Lesseps Marvel of the 19th Century Remains Important in the 20th | By Clyde H Farnsworth | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archiv es/oilsharing-accord-in-libya-described-portions-are-deleted.html | OilSharing Accord in Libya Described | By Edward Cowan Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archiv es/old-firehouses-armories-etc-find-saviors-among-the-buyers-of.html | Old Firehouses Armories etc Find Saviors | By Robert E Tomasson | RE0000868674 | 2002-07-11 | B00000899837 |

| | | | | | |
|---|---|---|---|---|---|
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/onassis-refinery-plan-divides-new-hampshire-area-governors.html | Onassis Refinery Plan Divides New Hampshire Area | By John Kifner Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/one-in-3-hotel-guests-is-a-towel-thief-bible-pincher-or-worse.html | One in 3 Hotel Guests Is a Towel Thief Bible Pincher or Worse | By Michael S Lasky | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/optional-maid-service-on-the-increase-maid-service.html | Optional Maid Service on the Increase | By Judith C Lack | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/outofwedlock-girl-gets-right-to-inherit-from-dead-father.html | OutofWedlock Girl Gets Right To Inherit From Dead Father | By C Gerald Fraser | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/owners-to-skip-taxes-as-fuel-costs-surge-owners-planning-to-skip.html | Owners to Skip Taxes as Fuel Costs Surge | By William G Connolly | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/owning-a-share-of-america-is-global.html | Owning a Share of America Is Global | By Harold S Taylor | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/paris-was-enchantedverdi-was-disgusted-verdi-detested-the-libretto.html | Paris Was Enchanted  Verdi Was Disgusted | By Harold C Schonberg | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/paterson-newark-to-battle-measles-clinics-dont-report.html | Paterson Newark | By Ania Savage Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/pharmacists-study-to-get-up-to-date-85-now-attending.html | Pharmacists Study to Get Up to Date | By Nancy Hicks | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/pipeline-projects-vital-to-us-oil-canada-at-a-glance.html | Pipeline Projects Vital to US Oil | By Hugh McIntyre | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/placing-of-blackvietnamese-orphans-is-in-dispute-reactions-differ.html | Placing of BlackVietnamese Orphans Is in Dispute | By David K Shipler Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/plath-the-woman-wins-out-over-plath-the-poet-plath-the-woman-wins.html | Plath the Woman Wins Out Over Plath the Poet | By Walter Kerr | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/playing-with-fire-can-mean-getting-burned-a-new-york-city-fireman.html | Playing With Fire Can Mean Getting Burned | By Dennis Smith | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/point-of-view-capital-for-export-made-in-japan.html | Point of View | By Robert F Mathieson | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/point-of-view-economicjusticemeansaid.html | Point of View | By Ernst Michanek | RE0000868674 | 2002-07-11 | B00000899837 |

| | | | | | |
|---|---|---|---|---|---|
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/point-of-view-fuelcrippled-japan-faces-a-crucial-year.html | Point of View | By Norishige Hasegawa | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/point-of-view-inflation-not-oil-as-the-real-culprit.html | POINT OF VIEW Inflation Not Oil as the Real Culprit Strategy Requires Difficult Choices | By Henry Kaufman | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/point-of-view-trade-is-vital-for-israel.html | Point of View | By Pinchas Sapir | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/politics-steals-earlyseason-thunder.html | Politics Steals EarlySeason Thunder | By Michael Katz | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/pollock-was-no-accident-violence-yes-and-passion-joy-exuberance.html | Violence Yes and passion joy exuberance Pollock was no accident | By William Rubin | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/prosit-beer-a-gastronomic-joy-and-an-economic-delight-froths-up.html | Prosit Beer a Gastronomic Joy and an Economic Delight Froths | By Robert D McFadden | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/queens-zoning-vote-delayed-community-board-upset.html | Queens Zoning Vote Delayed | By Glenn R Singer | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/rangers-give-fans-a-whirl-at-dancing.html | Rangers Give Fans a Whirl at Dancing | By Robin Herman | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/remembering-mr-wilder-the-guest-word.html | Remembering Mr Wilder | By Marshall Sprague | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/required-exhaust-tests-on-autos-begin-friday-average-cost-is-30.html | Required Exhaust Tests | By Ronald Sullivan Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/riding-indoors-in-somerset.html | Riding Indoors in Somerset | By Lenore Greenberg Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/rio-cardinal-assails-anticommunists-rightist-prelates-view.html | Rio Cardinal Assails AntiCommunists | By Marvine Howe Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/roger-casement.html | Roger Casement | By Paul Johnson | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/roman-officials-accused-of-graft-complaints-of-residents.html | ROMAN OFFICIALS ACCUSED OF GRAFT | By Paul Hofmann Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/rooms-decorated-to-save-on-fuel-shop-talk.html | SHOP TALK | By Lisa Hammel | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/roughing-up-mozart-recordings.html | Recordings | By Allen Hughes | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/rugs-with-a-special-touch-that-attracts-celebrities.html | Rugs With a Special Touch That Attracts Celebrities | By A W Bernsohn Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |

| | | | | | |
|---|---|---|---|---|---|
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/s-carolina-usc-win-at-garden.html | S Carolina USC Win At Garden | By Sam Goldaper | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/schools-confused-by-threatened-cuts-reduction-called-relief.html | Schools Confused by Threatened Cuts | By David C Berliner | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/security-eased-at-indians-trial-reaction-of-judge.html | SECURITY EASED AT INDIANS TRIAL | By Martin Waldron Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/sing-a-song-of-rock-romance-the-whole-world-may-be-topsyturvy-but.html | Pop | By Loraine Alterman | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/small-atomic-arms-are-urged-for-nato.html | Small Atomic Arms Are Urged for NATO | By John W Finney Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/so-lets-bid-six-bridge.html | Bridge | By Alan Truscott | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/some-tips-for-voters-washington.html | Some Tips For Voters | By James Reston | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/south-vietnam-a-us-subsidiary.html | South Vietnam a U S Subsidiary | By David K Shriek | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/south-vietnam-a-year-after-truce-is-still-racked-by-indecisive-war.html | South Vietnam a Year After Truce Is Still Racked by Indecisive War | By James M Markham Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/souvlaki-way-of-life-grips-athens.html | Souvlaki Way of Life Grips Athens | By Mario S Modiano | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/soviet-perspective-on-us-economy-the-afl-leaderspursued-a-policy-of.html | Soviet Perspective on US Economy | By Robert D Hershey Jr | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/stalin-the-man-and-his-era-by-adam-b-ulam-760-pp-new-york-the.html | Stalin | By Paul Avrich | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/state-accused-on-hospital-inspections-nursing-homes-inspected.html | State Accused on Hospital Inspections | By Max H Seigel | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/state-budget-disappoints-klein-and-caso-budget-upsets-klein-and.html | State Budget Disappoints Klein and Caso | By David A Andelman Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/still-the-best-of-tvs-news-magazines.html | Still the Best Of TVs News Magazines | By John J OConnor | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/taiwans-economy-continues-to-grow.html | Taiwans Economy Continues to Grow | By Donald H Shapiro | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/tennis-schools-for-novice-and-ambitious.html | Tennis Schools for Novice and Ambitious | By Charles Friedman | RE0000868674 | 2002-07-11 | B00000899837 |

| | | | | | |
|---|---|---|---|---|---|
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archiv es/the-100000-hughes-gift-a-puzzle-that-doesnt-fit-the-presidents.html | The Presidents Friend Mr Rebozo is the Central Figure | By John M Crewdson | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archiv es/the-economic-scene-oil-comes-out-of-the-closet.html | THE ECONOMIC SCENE | By John M Lee | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archiv es/the-energy-crisis-an-upheaval-no-nation-can-escape-conservation-of.html | The Energy Crisis an Upheaval No Nation Can Escape | By David Bird | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archiv es/the-first-time-out-uncle-vanya-was-uncle-george-dissatisfied-with.html | The First Time Out Uncle Vanya Was Uncle George | By Peter Shaffer | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archiv es/the-gambler-who-must.html | The gambler who must | By Steve Cady | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archiv es/the-ghost-of-lin-piao-the-once-and-future-shining-example-is-a.html | The once and future shining example is a superspy now | By Joseph Lelyveld | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archiv es/the-greeks-still-are-not-sure-who-is-leading-them-where-the-worst.html | A Report Two Months After the Coup | By Mario S Modiano | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archiv es/the-horses-will-run-but-will-the-cars-where-the-action-is.html | The Horses Will Run but Will the Cars | By Philip Wechsler Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archiv es/the-land-of-lafcadio-hearn-lafcadio-hearns-adopted-land.html | The Land of Lafcadio Hearn | By Martin C Davidson | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archiv es/the-mask-jews-wear-the-selfdeceptions-of-american-jewry-by-eugene-b.html | The importance of being an ethical ethnic | By Arthur Waskow | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archiv es/the-oncepowerful-now-wait-in-mr-jaworskis-outer-office-five-major.html | His Style Is NOt Coxs but His Determination Seems the Same | By Anthony Ripley | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archiv es/the-physical-world-of-willa-cather.html | The Physical World of Willa Cather | By Eudora Welty | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archiv es/the-poor-may-be-rich-in-people-the-poor-may-be-rich-in-people.html | The Poor May Be Rich in People | By Danial P Moynihan | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archiv es/the-world-may-have-to-live-with-shortages-some-vital-commodities.html | The World May Have To Live With Shortages | By C Fred Bergsten | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archiv es/the-worlds-of-abstraction-and-representation-every-serious-artist.html | The Worlds of Abstraction and Representation | By Hilton Kramer | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archiv es/there-exists-in-the-20th-century-a-19thcentury-dictatorship-and-its.html | There Exists in The 20th Century A 19thCentury Dictatorship And Its Name Is Paraguay | By Hans Honing | RE0000868674 | 2002-07-11 | B00000899837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/they-wait-hoursto-be-shocked-the-exorcist-got-mixed-reviews-why-has.html | They Wait Hours to Be Shocked | By Judy Klemesrud | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/to-washington-the-struggle-in-vietnam-has-become-their-war.html | To Washington the Struggle in Vietnam Has Become Their War | By Leslie H Gelb Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/tomb-paintings-are-described-at-art-conference-wall-paintings.html | Tomb Paintings Are Described at Art Conference | By Grace Glueck Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/two-barns-horses-and-a-churchfor-mozart-movable-feast.html | Two Barns Horses and A Church for Mozart | By Raymond Ericson | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/une-de-mai-delmonica-hanover-race-today-in-paris-a-jinx-race.html | Une de Mai Delmonica Hanover Race Today in Paris | By Bernard Kirsch Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/us-envoy-choice-pleases-canada-naming-of-porter-viewed-as-sign-of.html | US ENVOY CHOICE PLEASES CANADA | By William Borders Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/us-is-modifying-policy-on-blocks-first-days.html | Stamps | By Samuel A Tower | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/volunteers-help-blind-see-with-tapes.html | Volunteers Help Blind See With Tapes | By N M Gerstenzang Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/wall-street-again-doubts-profitability-wall-st-again-doubts-profits.html | Wall Street Again Doubts Profitability | By John H Allan | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/washington-report-comeback-for-wageprice-spiral.html | WASHINGTON REPORT | By Philip Shabecoff | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/whats-doing-in-las-vegas.html | Whats Doing in Las Vegas | By Robert A Wright | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/will-the-real-devil-speak-up-yes.html | Movies Will the Real Devil Speak Up Yes | By Charles Higham | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/william-pa-tersonregional-collee-thats-going-places-fiveyear.html | William Paterson Regional CollegeThats Going Places | By Norma Harrison Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/wood-field-and-stream-a-bluebill-hunt.html | Wood Field and Stream A Bluebill Hunt | By Nelson Bryant Special to The New York Times | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/world-of-seventh-ails.html | WORLD OF SEVENTH Ails | By Herbert Koshetz | RE0000868674 | 2002-07-11 | B00000899837 |
| 1/27/1974 | https://www.nytimes.com/1974/01/27/archives/you-can-take-it-with-you-fashion-five-ways-to-get-it-all-together.html | Fashion Five ways to get it all together | By Mary Ann Crenshaw | RE0000868674 | 2002-07-11 | B00000899837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/-exorcist-adds-problems-for-catholic-clergymen-hit-film-the.html | Exorcist Adds Problems For Catholic Clergymen | By Edward B Fiske | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/-exorcist-adds-problems-for-catholic-clergymen.html | Exorcist  Adds Problems For Catholic Clergymen | By Edward B Fiske | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/a-january-thaw-evokes-early-reveries-of-spring-a-january-thaw.html | A January Thaw Evokes Early Reveries of Spring | By Michael T Kaufman | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/a-january-thaw-evokes-early-reveries-of-spring.html | A january Thaw Evokes Early Reveries of Spring | By Michael T Kaufman | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/about-new-york-nostalgia-can-be-nauseating-too.html | About New york | By John Corry | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/advertising-supermarket-tape-spiro-associates-add-playboy-hotels-to.html | Advertising Supermarket Tape | By Philip H Dougherty | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/alas-the-twain-have-met-books-of-the-times-first-of-three.html | Books of The Times | By Anatole Broyard | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/baraka-criticizes-black-officials-all-but-one-fall-to-appear-at.html | BARAKA CRITICIZES BLACK OFFICIALS | By Rudy Johnson Special to The New York Times | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/beames-style-is-emerging-impersonally-methodical-and-basically.html | Beames Style Is Emerging Impersonally Methodical and Basically Unpretentious | By Maurice Carroll | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/boldness-and-objectivity-rare-in-the-french-press-this-is-one-of-a.html | Boldness and Objectivity Rare in the French Press | By Nan Robertson Special to The New York Times | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/bridge-partnership-understanding-not-necessary-for-success-heart.html | Bridge Partnership Understanding Not Necessary for Success | By Alan Truscoit Special to The New York Times | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/bulgaria-reports-contact-with-u-s-on-ship-seizure-charge-is.html | Bulgaria Reports Contact With U S on Ship Seizure | By Frank J Prial | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/burma-to-pick-hunters-for-offshore-oil.html | Burma to Pick Hunters for Offshore Oil | By Joseph Lelyveld Special to The New York Times | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/capitol-weighs-tax-cuts-as-antirecession-move-capitol-weighs-tax.html | Capitol Weighs Tax Cuts As AntiRecession Move | By Eileen Shanahan Special to The New York Times | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/capitol-weighs-tax-cutsas-antirecession-move-capitol-weighs-tax.html | Capitol Weighs Tax Cuts As AntiRecession Move | By Eileen Shanahan Special to The New York Times | RE0000868678 | 2002-07-11 | B00000899842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/car-buyers-putting-limits-on-fueleconomy-efforts-i-few-switching.html | Car Buyers Putting Limits On FuelEconomy Efforts | By Agis Salpukas Special to The New York Times | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/chile-four-months-later-leftists-falling-into-line-chile-4-months.html | Chile Four Months Later Leftists Falling Into Line | By Jonathan Kandell Special to The New York Times | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/chile-four-months-later-leftists-falling-into-line.html | Chile Four Months Later Leftists Falling Into Line | By Jonathan Kandell Special to The New York Times | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/clergys-political-power-rises-appraisal-of-power-political-power-of.html | Clergys Political Power Rises | By Murray Schumach | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/college-teams-dont-have-pitt-to-kick-around-anymore-college.html | College Teams Dont Have Pitt to Kick Around Anymore | By Sam Goldaper | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/coronados-dances-teem-with-rites-and-images.html | Coronados Dances Teem With Rites and Images | By Anna Kisselgoff | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/corrock-captures-pro-skiing-murphy-victor-in-jumping.html | Corrock Captures Pro Skiing | By Michael Strauss Special to The New York Times | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/corrock-captures-pro-skiing.html | Corrock Captures Pro Skiing | By Michael Strauss Special to The New York Times | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/crangle-and-rose-weigh-alliancee-leaders-of-democrats-and-liberals.html | CRANGLE AND ROSE WEIGH ALLIANCE | By Frank Lynn | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/crime-and-punishment-abroad-at-home.html | Crime and Punishment | By Anthony Lewis | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/crime-in-citys-schools-reported-up-f-incidents-increase.html | Crime in Citys Schools Reported Up | By Robert Hanley | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/data-on-us-arms-for-saigon-given-supply-since-truce-put-at-75-of.html | DATA ON US ARMS FOR SAIGON GIVEN | By David K Shipler Special to The New York Times | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/drop-in-accidents-laid-to-fuel-cut-state-police-cite-declinegas.html | DROP IN ACCIDENTS LAID TO FUEL CUT | By Peter Kihss | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/erving-hits-46-points-in-net-victory.html | Erving Hits 46 Points in Net Victory | By Al Harvin Special to The New York Times | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/fbi-tells-of-file-on-jersey-girl-16-admits-it-saw-subversion-in.html | FBI TELLS OF FILE ON JERSEY GIRL 16 Admits It Saw Subversion in Letter to Socialists She Wrote in School Project | By Joseph F Sullivan Special to The New York Times | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/fbi-tells-of-file-on-jesey-girl-16-admits-it-saw-subversion-in.html | FBI TELLS OF FILE ON JERSEY GIRL 16 | By Joseph F Sullivan Special to The New York Times | RE0000868678 | 2002-07-11 | B00000899842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/feminists-find-that-words-fail-them-the-epithetic-whip-attacks.html | Feminists Find That Words Fail Them | By William E Farrell Special to The New York Times | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/fuel-cost-perils-new-england-colleges-11million-cost-rise-fuel.html | Fuel Cost Perils New England Colleges | By Robert Reinhold Special to The New York Times | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/fuel-cost-perils-new-england-colleges-fuel-bills-put-new-england.html | Fuel Cost Perils New England Colleges | By Robert Reinhold Special to The New York Times | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/gasoline-dealer-is-skeptical-of-energy-drought-holds-government-and.html | Gasoline Dealer Is Skeptical of Energy Drought | By Michael C Jensen Special to The New York Times | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/governor-shows-his-wit-and-humor-and-anairofrelaxation-in-new-post.html | Governor Shows His Wit and Humor And an Air of Relaxation in New Post | By Ronald Sullivan Special to The New York Times | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/hassan-curbs-unrest-with-iron-hand-hundreds-detained.html | Hassan Curbs Unrest With Iron Hand | ByHenry Giniger Special to The New York Times | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/historian-gets-a-few-fbi-hiss-files-to-seek-timetable.html | Historian Gets a Few FBI Hiss Files | By Lesley Oelsner Special to The New York Times | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/hotel-boom-couldrevitalize-citys-image-as-swell-place-to-visit.html | Hotel Boom Could Revitalize Citys Image as Swell Place to Visit | By Carter B Horsley | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/in-a-city-of-crowds-so-many-lonely-women.html | In a City of Crowds So Many Lonely Women | By Gloria Emerson | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/is-this-right-essay.html | Is This Right | By William Safire | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/it-looks-like-walter-matthauit-could-be-walter-matthauit.html | It Looks Like Walter Matthau It Could Be Walter Matthau It | By Edward C Burks | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/jackson-predicts-rationing-of-gas-if-embargo-holds-senator-foresees.html | JACKSON PREDICTS RATIONING OF GAS IF EMBARGO HOLDS | By John W Finney Special to The New York Times | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/jackson-predicts-rationing-of-gas-if-embargo-holds.html | JACKSON PREDICTS RATIONING OF GAS IF EMBARGO HOLDS | By John W Finney Special to The New York Times | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/jazz-repertory-group-scores-big-on-opening-precise-and-polished.html | Jazz Repertory Group Scores Big on Opening | By John S Wilson | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/jon-vickers-sings-debut-as-tristan-at-the-met.html | Jon Vickers Sings Debut As Tristan at the Met | By Raymond Ericson | RE0000868678 | 2002-07-11 | B00000899842 |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/jose-quinteros-long-journey-back-failures-and-crises-no-desire-or.html | Jose Quinteros Long Journey Back | By Mel Gussow | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/judges-son-held-in-a-bar-incident-gareth-martinis-is-charged-with.html | JUDGES SON HELD IN A BAR INCIDENT | By John T McQuiston | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/kissinger-hopeful-of-a-syrian-pact-moderately-optimistic-he-says.html | KISSINGER HOPEFUL OF A SYRIAN PACT | By Kathleen Teltsch | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/kissinger-hopeful-of-asyrian-pact-moderately-optimistic-he-says.html | KISSINGER HOPEFUL  INGERTIOPEFUL | By Kathleen Teltsch | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/knicks-triumph-11189-monroe-is-in-old-form.html | Knicks Triumph 11189 Monroe Is in Old Form | By Thomas Rogers Special to The New York Times | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/laver-wins-pro-tennis-title-laver-turns-back-ashe-to-take-pro.html | Layer Wins Pro Tennis Title | By Neil Amdur Special to The New York Times | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/laver-wins-pro-tennis-title-laverturns-back-ashe-to-take-pro-tennis.html | Laver Wins Pro Tennis Title | By Neil Amdur Special to The New York Times | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/music-brick-friedman.html | Music Erick Friedman | BY Allen Hughes | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/new-local-legislators-earn-abcs-of-governing-in-classes-a-cornell.html | New Local Legislators Learn ABCs of Governing in Classes | By Harold Faber Special to The New York Times | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/nichols-posts-69-for-275-wins-coast-golf-by-shot.html | Nichols Posts 69 for 275 Wins Coast Golf by Shot | By Lincoln A Werden Special to The New York Times | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/officials-will-confer-on-wednesday-on-improving-mentalhealth-care.html | Officials Will Confer on Wednesday On Improving MentalHealth Care | By Joan Cook Special to The New York Times | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/oil-millionaire-key-in-drug-case-california-jury-resuming-in-trial.html | OIL MILLIONAIRE KEY IN DRUG CASE | By Lacey Fosburgh Special to The New York Times | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/oilhungry-nations-spend-6billion-in-mideast-deals.html | OilHungry Nations Spend 6Billion in Mideast Deals | By Ihsan A Hijazi Special to The New York Times | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/one-year-after-the-paris-accord.html | One Year After the Paris Accord | By Frances Fitzgerald | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/organs-farewell-to-brooklyn-stirs-ghostly-echoes-ghostly-cymbals.html | Organs Farewell to Brooklyn Stirs Ghostly Echoes | By Laurie Johnston | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/our-here-depict-soviet-prison-life-in-tv-former-inmates-tell-of.html | FOUR HERE DEPICT SOVIET PRISON LIFE | By Theodore Shabad | RE0000868678 | 2002-07-11 | B00000899842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/pace-of-issuing-in-bonds-slows.html | PACE OF ISSUING IN BONDS SLOWS | By Douglas W Cray | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/pact-said-to-allow-israeli-cargo-but-not-her-ships-savings-on.html | Pact Said to Allow Israeli Cargo but Not Her Ships | By Terence Smith Special to The New York Times | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/pension-measure-fought-in-albany-labor-industry-units-call-bill.html | PENSION MEASURE FOUGHT IN ALBANY | By Alfonso A Narvaez Special to The New York Times | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/personal-finance-quizzing-quizzers.html | Personal Finance Quizzing Quizzers | By Robert J Cole | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/phelps-is-convinced-says-ucla-is-no-1-again.html | Phelps Is Convinced Says UCLA Is No 1 Again | By Leonard Koppett Special to The New York Times | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/pipeline-supervisor-andrew-p-rollins-jr-southernorlented-retired.html | Pipeline Supervisor | By Gladwin Hill Special to The New York Times | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/playful-ali-is-212-frazier-209-quiet-calm-weighin-precedes-storm.html | Playful All Is 212 Frazier 209 Quiet | By Dave Anderson | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/problems-beset-mail-retailers.html | PROBLEMS BESET MAIL RETAILERS | By Isadore Barmash | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/racketeers-prey-on-china-systems-full-confessions-can-win-leniency.html | RACKETEERS PREY ON CHINA SYSTEMS | By John Burns The Globe and Mall Toronto | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/rangers-defeat-kings-by-53-as-irvine-scores-two-goals.html | Rangers Defeat Kings by 53 As Irvine Scores Two Goals | By John B Radosta | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/reserve-wants-hold-on-money-tightened-seeks-change-in-laws-to-bring.html | Reserve Wants Hold On Money Tightened | By Edwin L Dale Jr Special to The New York Times | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/ross-wins-title-in-state-tennis.html | Ross Wins Title In State Tennis | By United Press International | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/sadat-is-expected-to-use-waterway-as-trump-card-trump-cards-bids.html | Sadat Is Expected to Use Waterway as Trump Card | By Henry Tanner Special tone New York Times | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/sheepdog-gains-5th-top-award.html | Sheepdog Gains 5th Top Award | By Waliter R Fletcher Special to The New York Times | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/signs-of-cooling-appear-for-machine-tool-boom-industry-problems.html | Signs of Cooling Appear For MachineTool Boom | By Gene Smith | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/since-watergate-major-shifts-in-power-have-given-the-presidency.html | Since Watergate Major Shifts in Power Have Given the Presidency Gains and Losses | By John Herbers Special to The New York Times | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/soviet-sees-books-on-hitler-as-plot-youth-paper-finds-a-trend.html | SOVIET SEES BOOKS ON HITLER AS PLOT | By Christopher S Wren Special to The New York Times | RE0000868678 | 2002-07-11 | B00000899842 |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/theater-channing-as-lorelei-again.html | Theater Channing as Lorelei Again | By Clive Barnes | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/trial-in-torture-murder-ring-is-lagging-mass-graves-found-rule-on.html | Trial in TortureMurder Ring Is Lagging | By Paul Montgomery Special to The New York Times | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/vatican-assailed-on-marriage-law-mild-reaction-to-criticism-may.html | VATICAN ASSAILED ON MARRIAGE LAW | By Paul Hofmann Special to The New York Timer | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/white-ethnic-groups-in-nation-are-encouraging-heritage-programs-in.html | White Ethnic Groups in Nation Are Encouraging Heritage Programs in a Trend Toward SelfAwareness | By Gene I Maeroff | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/28/1974 | https://www.nytimes.com/1974/01/28/archives/yoga-andlunch-to-ease-the-tension.html | Yoga and Lunch to Ease the Tension | By Judy Klemesrud | RE0000868678 | 2002-07-11 | B00000899842 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/-and-for-dylan-and-crew-a-prelude-to-the-big-apple-full-house-of.html | and for Dylan and Crew  a Prelude to the Big Apple | By Grace Lichtenstein Special to The New York Times | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/-gold-is-the-big-word-at-jewelry-trade-fair-here-seem-to-understand.html | Gold Is the Big Word at Jewelry Trade Fair Here | By Isadore Barmash | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/-kissinger-of-france-michel-jobert-reared-in-morocco-seclusive-and-.html | Kissinger of France | By Nan Robertson Special to The New York Times | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/-new-and-newer-music-begins-its-fourth-season-new-world-spirit.html | New and Newer Music Begins Its Fourth Season | By Donal Henahan | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/3-boutiques-each-for-a-different-size-shop-talk.html | SHOP TALK | By Ruth Robinson | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/50year-newsman-and-cap-itol-press-gallery-tempest-appeared-on-voice.html | 50Year Newsman and Cap itol Press Gallery Tempest | By Martin Arnold Special to The New York Times | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/50year-newsman-and-capitol-press-gallery-tempest-ouster-called.html | 50Year Newsman and Capitol Press Gallery Tempest | By Martin Arnold Special to The New York Times | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/advance-registered-in-fourth-quarter-indiana-standard-raised.html | Advance Registered in Fourth Quarter | By Ernest Holsendolph | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/advertising-new-sas-plans.html | Advertising New SAS Plans | By Philip H Dougherty | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/ailing-east-meets-west-in-hockey.html | Ailing East Meets West In Hockey | By John S Radosta Special to The New York Times | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/ali-beats-frazier-on-decision-here-ali-scores-a-unanimous-decision.html | Ali Beats Frazier On Decision Here | By Dave Anderson | RE0000868676 | 2002-07-11 | B00000899839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archiv es/ali-beats-frazier-on-decision-here-ali-scores-a-unianimous-decision.html | Ali Beats Frazier On Decision Here | By Dave Anderson | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archiv es/ali-says-no-bad-feeling-between-us-and-talks-of-super-fight-iii-joe.html | Ali Says No Bad Feeling Between Us and Talks of Super Fight III Joe Frazier | By Steve Cady | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archiv es/aramco-adds-to-capacity-despite-oil-restrictions-slower-pace.html | Aramco Adds to Capacity | By William D Smith | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archiv es/area-gasoline-pumps-go-dry-as-the-end-of-january-nears.html | Area Gasoline Pumps Go Dry As the End of January Nears | By Edith Evans Asbury | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archiv es/assembly-passes-a-bill-to-ban-chainsale-schemes-unemployment.html | Assembly Passes a Bill to Ban ChainSale Schemes | By Alfonso A Narvaez Special to The New York Times | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archiv es/avoid-rate-rise-taxi-men-urged-city-commission-agrees-to-back-bid.html | AVOID RATE RISE TAXI MEN URGED | By Peter Miss | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archiv es/bombshell-from-dior-the-new-look-updated.html | Bombshell From Dior The New Look Updated | By Bernadine Morris Special to The New York Times | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archiv es/bread-an-allegory-at-american-place.html | Bread an Allegory At American Place | By Clive Barnes | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archiv es/brezhnev-begins-visit-to-havana-trip-soviet-leaders-first-to-last.html | BREZHNEV BEGINS VISIT TO HAVANA | By Christopher S Wren Special to The New York Times | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archiv es/bridge-new-york-player-finishes-one-two-three-in-tourney.html | Bridge New York Player Finishes One Two Three in Tourney | By Alan Truscott | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archiv es/carpi-made-3-fatal-errors-prosecution-says-in-summary-timing-is.html | Carpi Made 3 Fatal Errors Prosecution Says in Summary | By Donald Janson Special to The New York Times | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archiv es/chairman-of-council-says-target-date-is-now-autumn-stein-again.html | Chairman of Council Says Target Date Is Now Autumn | By Soma Golden | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archiv es/chemical-maker-gains-du-pont-raises-quarter-profits.html | Chemical Maker Gains | By Gerd Wilcke | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archiv es/chess-the-face-across-the-board-looksalasitoo-familiar-powerful.html | Chess The Face Across the Board LooksAlas Too Familiar | By Robert Byrne Special to The New York Times | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archiv es/city-drafting-a-state-bill-to-repeal-rent-decontrol-stiff.html | City Drafting a State Bill To Repeal RentDecontrol | By David A Andelman Special to The New York Times | RE0000868676 | 2002-07-11 | B00000899839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/citys-rights-unit-denies-twa-plea-declines-to-reopen-69-case.html | CITYS RIGHTS UNIT DENIES TWA PLEA | By Irving Spiegel | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/closing-most-of-the-tombs-is-proposed.html | Closing Most of the Tombs Is Proposed | By Francis X Clines Special to The New York Times | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/corporate-bonds-advance-in-price-market-helped-by-widening-decline.html | CORPORATE BONDS ADVANCE IN PRICE | By Douglas W Cray | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/cplus-for-13-hours-on-amtrak-in-the-nation.html | CPlus for 13 Hours On Amtrak | By Torn Wicker | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/crowds-plumage-fails-to-meet-expectations.html | Crowds Plumage Fails To Meet Expectations | By Gerald Eskenazi | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/daccas-5year-plan-faces-fact-of-poverty-some-have-doubts-violence.html | Daccas 5Year Plan Faces Fact of Poverty | By Bernard Weinraub Special to The New York Times | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/daily-limit-is-up-in-sugar-futures-contracts-climb-100-points-spot.html | DAILY LIMIT iS UP IN SUGAR FUTURES | By Elizabeth M Fowler | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/dash-says-ervin-plans-to-resume-counsel-vows-continuation-of.html | DASH SAYS ERVIN PLANS TO RESUME | By David E Rosenbaum Special to The New York Times | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/eliminating-statistical-garbage.html | Eliminating Statistical Garbage | By A H Raskin | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/exxon-chief-admits-industry-mistakes-mistakes-by-oil-industry.html | Exxon Chief Admits Industry Mistakes | By Agis Salpukas Special to The New York Times | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/football-at-syracuse-needs-speed-money-penn-state-is-target.html | Football at Syracuse Needs Speed Money | By Gordon S White Jr | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/football-at-syracuse-needs-speed-money-penn-state-is-tarket.html | Football at Syracuse Needs Speed Money | By Gordon Swhite Jr | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/for-dylan-fan-not-even-rain-can-dampen-the-pilgrimage-crowd.html | For Dylan Fan Not Even Rain Can Dampen the Pilgrimage | By George Vecsey Special to The New York Times | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/from-the-squalor-of-the-ghetto-wf-a-hero-is-stamped-super-fly.html | From the Squalor of the Ghetto A Hero Is Stamped Super Fly | By Sam Goldaper | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/hearings-to-open-on-options-trade-sec-to-weigh-advisability-of-more.html | HEARINGS TO OPEN ON OPTIONS TRADE | By Vartanig G Vartan | RE0000868676 | 2002-07-11 | B00000899839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/heath-says-miners-families-may-get-no-benefits-in-a-strike-extreme.html | Heath Says Miners Families May Get No Benefits in a Strike | By Terry Robards Special to The New York Times | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/heating-oil-price-in-europe-falls-arabs-relaxing-of-cutbacks.html | HEATING OIL PRICE IN EUROPE FALLS | By Clyde H Farnsworth Special to The New York Times | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/housing-officials-here-told-to-help-integrate-school-federal-judge.html | HOUSING OFFICIALS HERE TOLD TO HELP INTEGRATE SCHOOL | By Morris Kaplan | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/housing-officials-here-told-to-help-integrate-school.html | HOUSING OFFICIALS HERE TOLD TO HELP INTEGRATE SCHOOL | By Morris Kaplan | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/in-albany-the-women-show-their-strength-snickers-disappear-need-to.html | In Albany the Women Show Their Strength | By Linda Greenhouse Special to The New York Times | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/israelis-end-suez-siege-egyptians-moving-back-in-cairo-forces.html | Israelis End Suez Siege Egyptians Moving Back In | By Henry Tanner Special to The New York Times | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/johnson-opposes-nominee-for-fcc-questions-quellos.html | JOHNSON OPPOSES NOMINEE FOR FCC | By Richard L Madden Special to The New York Times | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/kin-of-missing-in-action-vent-distress-to-senators-kissinger-was-in.html | Kin of Missing in Action Vent Distress to Senators | By Bernard Gwertzman Special to The New York Times | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/lawyers-ready-to-challenge-states-nofault-law-some-laws-invalidated.html | Lawyers Ready to Challenge States NoFault Law | By Tom Goldstein | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/lirr-assailed-on-failure-in-ice-storm-emergency.html | LIRRAssailed on Failure In Ice Storm Emergency | By Edward C Burks | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/lirr-is-assailed-on-ice-emergency-panel-finds-line-misjudged-storm.html | LIRR IS ASSAILED ON ICE EMERGENCY Panel Finds Line Misjudged Storm Worsening Effect of Lack of Planning | By Edward C Burks | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/mackell-trial-told-few-asked-of-plans-legality-takes-stand-3d-day.html | Mackell Trial Told Few Asked of Plans Legality | By Marcia Chambers | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/market-place-factors-behind-utilitys-price.html | Market Place Factors Behind Utilitys Price | By Robert Metz | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/mrs-klein-wins-senate-approval-she-is-confirmed-easily-as.html | MRS KLEIN WINS SENATE APPROVAL | By Walter H Waggoner Special to The New York Times | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/music-average-effort-one-call-checked-fun-and-games.html | Music Average Effort | By John Rockwell Special to The New York Times | RE0000868676 | 2002-07-11 | B00000899839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/new-nerve-test-stroke-of-luck-a-mothers-observation-of-son-leads-to.html | NEW NERVE TEST STROKE OF LUCK | By Lawrence K Altman Special to The New York Times | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/nixon-seeks-8-increase-in-school-aid-to-veterans-congress-leaders.html | Nixon Seeks 8 Increase In School Aid to Veterans | By John Herbers Special to The New York Times | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/nlrb-aide-orders-farah-penalties-ordered-to-rehire-6-20month-strike.html | NLRB Aide Orders Farah Penalties | By Philip Shabecoff Special to The New York Times | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/nofault-era-opens-friday-in-state-additional-coverage-benefits.html | NoFault Era Opens Friday in State | By Robert J Cole | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/nofault-era-opens-friday-in-state-right-to-sue-additional-coverage.html | NoFault Era Opens Friday in State | By Robert J Cole | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/our-volunteer-army-some-second-thoughts.html | Our Volunteer Army Some Second Thoughts | By Stuart H Loory | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/palestinians-speaking-out-against-the-israelis-rule-palestinians.html | Palestinians Speaking Out Against the Israelis | By Henry Kamm Special to The New York Times | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/palestinians-speaking-out-against-the-israelis-rule.html | Palestinians Speaking Out Against the Israelis Rule | By Henry Kamm Special to The New York Times | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/patient-may-have-died-before-exam-doctor-says-di-benedetto.html | Patient May Have Died Before Exam Doctor Says | By Roy R Silver Special to The New York Times | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/petition-to-seek-a-cigarette-curb-27-brands-with-tar-levels-of-22.html | PETITION TO SEEK A CIGARETTE CURB | By Gerald Gold | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/plywood-producer-up-georgiapacific-raises-earnings-in-fourth.html | Plywood Producer Up | By Clare M Reckert | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/record-surplus-in-nations-trade-set-in-december-last-months.html | RECORD SURPLUS IN NATIONS TRADE SET IN DECEMBER | By Edwin L Dale Jr Special to The New York Times | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/record-surplus-in-nations-trade-set-in-december.html | RECORD SURPLUS IN NATIONS TRADE SET IN DECEMBER | By Edwin L Dale Jr Special to The New York Times | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/republicans-set-house-guidelines-on-impeachment-judiciary-bloc-says.html | REPUBLICANS SET HOUSE GUIDELINES ON IMPEACHMENT | By Bill Kovach Special to The New York Times | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/saigon-arrests-times-reporter-bureau-chief-detained-after-visiting.html | SAIGON ARRESTS TIMES REPORTER | By David K Shipler Special to The New York Times | RE0000868676 | 2002-07-11 | B00000899839 |

| | | | | | |
|---|---|---|---|---|---|
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/sandman-to-get-help-from-ford-vice-president-is-scheduled-to.html | SANDMAN TO GET HELP FROM FORD | By Ronald Sullivan Special to The New York Times | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/saudi-says-oilprice-cut-must-be-joint-arab-step.html | Saudi Says OilPrice Cut Must Be Joint Arab Step | By Fox Butterfield Special to The New York Times | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/simon-pledges-northeast-equitable-treatment-in-oil-simon-w-ill.html | Simon Pledges Northeast Treatmentin Oil | By William Robbins Special to The New York Times | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/simon-pledges-northeast-equitable-treatment-in-oil-simon-will-treat.html | Simon Pledges Northeast Equitable Treatment in Oil | By William Robbins Special to The New York Times | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/soaring-prices-of-scrap-spur-search-for-old-cars-devices-more.html | Soaring Prices of Scrap Spur Search for Old Cars | BY Robert Lindsey | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/soviet-fires-mirv-into-midpacific-us-is-concerned-soviet-tests.html | Soviet Fires MIRY Into MidPacific US Is Concerned | By John W Finney Special to The New York Times | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/soviet-fires-mirv-into-midpacific-us-is-concerned.html | Soviet Fires MIRV Into MidPacific US Is Concerned | By John W Finney Special to The New York Times | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/soviet-offers-to-sell-grain-to-us-to-replenish-depleted-supplies.html | Soviet Offers to Sell Grain to US To Replenish Depleted Supplies | By Theodore Shabad | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/soviet-offersto-sell-grain-to-us-to-replenish-depleted-supplies.html | Soviet Offers to Sell Grainto US To Replenish Depleted Supplies | By Theodore Shabad | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/stiff-fight-looms-over-ratification-of-equal-rights-amendment-help.html | Stiff Fight Looms Over Ratification of Equal Rights Amendment | By Eileen Shanahan Special to The New York Times | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/study-group-says-nixon-fails-to-give-details-on-tv-charges.html | Study Group Says Nixon Fails To Give Details on TV Charges | By Les Brown | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/tests-show-that-74-cars-are-still-damage-prone.html | Tests Show That 74 Cars Are Still Damage Prone | By Walter Rugaber Special to The New York Times | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/the-noblest-city-of-them-all-by-nanette-e-scofield-and-lionel.html | The Noblest City of Them All | By Nanette E Scofield and Lionel Casson | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/the-precious-few-diminish-observer.html | The Precious Few Diminish | By Russell Baker | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/three-cheers-for-babel-books-of-the-times-marx-brothers-methodology.html | Books of The Times | By Christopher Lehmann Haupt | RE0000868676 | 2002-07-11 | B00000899839 |

| | | | | | |
|---|---|---|---|---|---|
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/trial-in-slaying-of-officers-opens-brown-reportedly-said-he-shot.html | TRIAL IN SLAYING OF OFFICERS OPENS | By C Gerald Fraser | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/trial-opens-in-67-slaying-of-a-plainfield-policeman-queried-on-race.html | Trial Opens in 67 Slaying Of a Plainfield Policeman | By Richard J H Johnston Special to The New York Times | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/tv-trial-of-rosenbergs-begins-kramers-judgment-series.html | TV Trial of Rosenbergs Begins Kramers Judgment Series | By John J OConnor | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/union-at-big-board-says-if-may-strike-beginning-monday-demands.html | Union at Big Board Says It May Strike Beginning Monday | By Damon Stetson | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/us-pipes-methane-from-coal-mine-use-could-double-natural-gas-supply.html | US Pipes Methane From Coal Mine Use Could Double Natural Gas Supply | By Richard Witkin Special to The New York Times | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/waldrop-outraces-liquori-in-stretch-of-3589-mile-waldrop-outraces.html | Waldrop Outraces Liquori In Stretch of 3589 Mile | By Neil Amdur Special to The New York Times | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/waldrop-outraces-liquori-in-stretch-of-3589-mile-waldrop-runs-3d.html | Waldrop Outraces Liquori In Stretch of 3589 Mile | By Neil Amdur Special to The New York Times | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/wfl-club-corrals-3-coast-stars.html | WFL Club Corrals 3 Coast Stars | By William N Wallace | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/wood-field-and-stream-the-tautog-by-nelson-bryant-table-for-high.html | Wood Field and Stream The Tautog | By Nelson Bryant | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/29/1974 | https://www.nytimes.com/1974/01/29/archives/wood-field-and-stream-the-tautog.html | Wood Field and Stream The Tautog | By Nelson Bryant | RE0000868676 | 2002-07-11 | B00000899839 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/-.html | Dean of GOP Delegation To Retire From House | By Martin Tolchin Special to The New York Times | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/25hour-day-isnt-enough.html | 25Hour Day Isnt Enough | By Harold L Enarson | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/4-at-murder-site-testify-at-trial-one-says-he-saw-two-men-near.html | 4 AT MURDER SITE TESTIFY AT TRIAL | By C Gerald Fraser | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/about-new-york-the-happiest-man-in-the-world.html | About New York | By John Corry | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/advertising-on-health-cereals-american-home-cuts-base-rate-by-11.html | Advertising On Health Cereals | By Philip H Dougherty | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/africa-with-800-tongues-of-its-own-labors-to-master-others-the.html | Africa With 800 Tongues of Its Own Labors to Master Others | By Thomas A Johnson Special to The New York Times | RE0000868673 | 2002-07-11 | B00000899836 |

| | | | | | |
|---|---|---|---|---|---|
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/alumni-of-film-school-now-star-as-directors-24000-students-on-10.html | Alumni of Film School Now Star as Directors | By Paul Gardner | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/army-hires-a-head-coach-who-leans-to-wishbone-army-gets-new-coach-a.html | Army Hires a Head Coach Who Leans to Wishbone | By Gordon S White Jr | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/article-2-no-title-quarters-net-up-at-merrill-lynch.html | Merrill Lynch Up in Quarter | By Robert J Cole | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/bar-unit-shifted-in-kunstler-case-grievance-body-disregarded-own.html | BAR UNIT SHIFTED IN KUNSTLER CASE | By Tom Goldstein | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/barzilauskass-attitude-admired-by-winner.html | Barzilauskass Attitude Admired by Winner | By Murray Crass | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/boky-substitues-for-sutherland-refund-calls-greet-stars-first.html | BOKY SUBSTITUES FOR SUTHERLAND | By Allen Hughes | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/both-sides-urge-shift-of-houston-trial.html | Both Sides Urge shift of Houston Trial | By Paul L Montgomery Special to The New York Times | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/bridge.html | Bridge Declarer Prefers to Ignore Opportunities That Are Lost | By Alan Truscott | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/but-quarry-looms-as-next-foe.html | But Quarry Looms as Next Foe | By Steve Cady | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/byrne-seeking-a-nominee-talks-to-environmentalists-move-causes.html | Byrne Seeking a Nominee Talks to Environmentalists | By Ronald Sullivan Special to The New York Times | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/carpi-trial-jury-asks-for-a-rereading-of-testimony.html | Carpi Trial Jury Asks for a Rereading of Testimony | By Donald Jansen Special to The New York Times | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/changing-fundamentals-energy-crisis-forcing-consideration-of.html | Changing Fundamentals | By Leonard Silk | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/city-found-to-reward-inefficiency-in-hospitals.html | City Found to Reward Inefficiency in Hospitals | By Max H Seigel | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/city-said-to-reward-inefficient-hospitals.html | City Said to Reward Inefficient Hospitals | By Max H Seigel | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/citys-jail-population-fell-20-per-cent-in-last-year-city-jail.html | Citys Jail Population Fell 20 Per Cent in Last Year | By Michael T Kaufman | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/citys-jail-population-fell-20-per-cent-in-last-year.html | Citys Jail Population Fell 20 Per Cent in Last Year | By Michael T Kaufman | RE0000868673 | 2002-07-11 | B00000899836 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/corporate-bonds-continue-to-show-more-advances.html | Corporate Bonds Continue to Show More Advances | By Douglas W Cray | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/correction-slate-under-challenge-marchi-panel-is-questioning.html | CORRECTION SLATE UNDER CHALLENGE | By Francis X Clines Special to The New York Times | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/correction-slate-under-challenge.html | CORRECTION SLATE UNDER CHALLENGE | By Francis X Clines Special to The New York Times | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/court-on-malpractice-suits-advances-in-state-senate.html | Court on Malpractice Suits Advances in State Senate | By David A Andelman Special to The New York Times | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/dr-lukash-cites-injection-as-fatal-then-backs-off-composite-of.html | Dr Lukash Cites Injection As Fatal Then Backs Off | By Roy R Silver Special to The New York Times | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/dylan-visit-brings-calm-to-coliseum-serene-nassau-atmosphere.html | DYLAN VISIT BRINGS CALM TO COLISEUM | By George Vecsey Special to The New York Times | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/each-to-get-about-26million.html | Each to Get About 26Million | By Gerald Eskenazi | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/ehrlicman-move-called-legal-act.html | EHRLICMAN MOVE CALLED LEGAL ACT | By Seymour M Hersh Special to The New York Times | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/europe-accepts-us-dollar-step-bankers-expect-survival-of-bond.html | EUROPE ACCEPTS US DOLLAR STEP | By Clyde H Farnsworth Special to The New York Times | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/food-smugglers-anger-argentina-goods-flow-to-neighbors-because-of.html | FOOD SMUGGLERS ANGER ARGENTINA | By Jonathan Kandell Special to The New York Times | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/french-are-relieved-as-odd-dispute-ends-key-demand-not-met.html | French Are Relieved As Odd Dispute Ends | By Nan Robertson Special to The New York Times | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/fueloil-scarcity-is-being-doubted-by-many-dealers-while-us-terms.html | FUELOIL SCARCITY IS BEING DOUBTED BY MANY DEALERS | By Michael C Jensen | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/fueloil-scarcity-is-being-doubted-by-many-dealers.html | FUELOIL SCARCITY IS BEING DOUBTED BY MANY DEALERS | By Michael C Jensen | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/gao-challenges-guard-for-agnew-says-nixon-lacks-authority-to-order.html | GAO CHALLENGES GUARD FOR AGNEW | By Marjorie Hunter Special to The New York Times | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/gentle-slopes-modest-fees-for-ski-tyros-new-jersey-sports.html | Gentle Slopes Modest Fees for Ski Tyros | By Jay Searcy Special to The New York Times | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/gentle-slopes-modest-fees-for-ski-tyros.html | Gentle Slopes Modest Fees for Ski Tyros | By Jay Searcy Special to The New York Times | RE0000868673 | 2002-07-11 | B00000899836 |

| | | | | | |
|---|---|---|---|---|---|
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/hard-times-for-the-mushroom-costly-recalls-are-latest-blov-shotgun.html | Hard Times for the Mushroom Costly Recalls Are Latest Blow | By Gerald Gold | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/hicks-is-signed-as-key-to-new-offensive-front.html | Hicks Is Signed as Key to New Offensive Front | By Neil Amdur | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/hogan-successor-may-be-democrat-albano-says-wilson-will-go-to-rival.html | HOGAN SUCCESSOR MAY BE DEMOGRAT | By Mary Breasted | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/hogan-successor-may-bedemocrat-albano-says-wilson-will-go-to-rival.html | HOGAN SUCCESSOR MAY BE DEMOCRAT | By Mart Breasted | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/if-they-chose-to-they-could-go-to-a-dinner-party-every-night.html | If They Chose To They Could Go to a Dinner Party Every Night | By Enid Nemy | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/in-east-germany-church-organ-music-continues-to-flourish.html | In East Germany Church Organ Music Continues to Flourish | By Craig R Whitney Special to The New York Times | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/joyous-throngs-in-suez-hail-reunion-with-egypt-joyous-throngs-in.html | Joyous Throngs in Suez Hail Reunion With Egypt | By Henry Tanner Special to The New York Times | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/joyous-throngs-in-suez-hail-reunion-with-egypt.html | Joyous Throngs in Suez Hail Reunion With Egypt | By Henry Tanner Special to The New York Times | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/judge-will-order-nixon-to-testify-at-exaides-trial-coast-court-acts.html | JUDGE WILL ORDER NIXON TO TESTIFY AT EXAIDES | By Steven V Roberts Special to The New York Times | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/judge-will-order-nixon-to-testify-atexaidestrial-coast-court-acts.html | JUDGE WILL ORDER NIXON TO TESTIFY AT EXAIDESTRIAL | By Steven V Roberts Special to The New York Times | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/knicks-crush-celtics.html | Knicks Crush Celtics | By Thomas Rogers | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/laborites-assail-red-union-leader-alliance-between-britains.html | LABORITES ASSAIL RED UNION LEADER | By Terry Robards Special to The New York Times | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/landlords-deny-windfall-over-vacancy-decontrol.html | Landlords Deny Windfall Over Vacancy Decontrol | By Linda Greenhouse Special to The New York Times | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/market-place-is-it-now-time-to-buy-stock.html | Market Place Is It Now Time To Buy Stock | By Robert Metz | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/merck-reports-net-rises-16.html | Merck Reports Net Rises 16 | By Clare M Reckert | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/multinational-oil-concerns-said-to-peril-independents-swallowed-up.html | Multinational Oil Concerns Said to Peril Independents | By Richard D Lyons Special to The New York Times | RE0000868673 | 2002-07-11 | B00000899836 |

| | | | | | |
|---|---|---|---|---|---|
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/music-excitement-from-comissiona.html | Music Excitement From Comissiona | By Harold C Schonberg | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/nadjari-uses-spy-in-court-inquiry-judges-aide-said-to-have-taped-in.html | NADJARI USES SPY IN COURT INQUIRY | By David Burnham | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/net-at-union-pacific-up-9-for-quarter-union-pacific-net-up-9-in.html | Net at Union Pacific Up 9 for Quarter | By Robert E Bedingfield | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/nixon-faces-gop-move-for-data-in-house-inquiry-nixon-faces.html | Nixon Faces GOP Move For Data in House Inquiry | By Bill Kovach Special to The New York Times | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/nixon-faces-gop-move-for-data-in-house-inquiry.html | Nixon Faces GOP Move For Data in House Inquiry | By Bill Kovach Special to The New York Times | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/nixon-will-disclose-plan-for-subsidy-of-mass-transit.html | NixonWill Disclose Plan for Subsidy Of Mass Transit | By Robert Lindsey | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/pravda-says-pentagon-seeks-to-prevent-trade-with-soviet.html | Pravda Says Pentagon Seeks To Prevent Trade With Soviet | By Christopher S Wren Special to The New York Times | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/president-to-ask-new-aid-for-poor-in-state-of-union-message-tonight.html | PRESIDENT TO ASK NEW AID FOR POOR | By Clifton Daniel Special to The New York Times | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/president-to-ask-new-aid-for-poor.html | PRESIDENT TO ASK NEW AID FOR POOR | By Clifton Daniel Special to The New York Times | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/rebozo-said-to-have-used-nixon-funds-less-than-5000.html | Rebozo Said to Have Used Nixon Funds | By David E Rosenbaum Special to The New York Times | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/reforms-urged-on-city-council-reforms-urged-on-city-council.html | REFORMS URGED ON CITY COUNCIL | By John Darnton | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/riklis-seeks-to-add-a-new-retail-chain.html | Riklis Seeks to Add A New Retail Chain | By Isadore Barmash | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/risks-of-missile-tests-in-the-pacific-northwest.html | Risks of Missile Tests in the Pacific Northwest | By Alton H Quanbeck and Barry M Blechman | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/sadats-oil-plea-to-arabs-termed-result-of-pledge.html | Sadats Oil Plea to Arabs Termed Result of Pledge | By Bernard Gwertzman Special to The New York Times | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/sauce-for-the-gander-foreign-affairs.html | Sauce for the Gander | By C L Sulzberger | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/senate-5737-recommits-energy-bill-to-conferees-energy-measure-is.html | Senate 5737 Recommits Energy Bill to Conferees | By Edward Cowan Special to The New York Times | RE0000868673 | 2002-07-11 | B00000899836 |

| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/senate-5737-recommits-energy-bill-to-conferees.html | Senate 5737 Recommits Energy Bill to Conferees | By Edward Cowan Special to The New York Times | RE0000868673 | 2002-07-11 | B00000899836 |
|---|---|---|---|---|---|---|
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/shultz-surveys-securities-field-treasury-chief-backs-end-to.html | SHULTZ SURVEYS SECURITIES FIELD | By Eileen Shanahan Special to The New York Times | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/soviet-is-thought-to-modify-craft-to-let-its-astronauts-maneuver.html | Soviet Is Thought to Modify Craft to Let Its Astronauts Maneuver | By Walter Sullivan Special to The New York Times | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/stocks-drift-lower-as-trading-slows.html | Stocks Drift Lower as Trading Slows | By Vartanig G Vartan | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/stop-me-if-youve-heard-this-wide-wide-dresses-slingback-shoes.html | Stop Me if Youve Heard This | By Bernadine Morris Special to The New York Times | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/tennessee-state-dominates-nfl-draft-with-5-picked-tenn-state.html | Tennessee State Dominates NFL Draft With 5 Picked | By William N Wallace | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/texaco-and-cities-service-plan-higher-outlays-for-expansion.html | Texaco and Cities Service Plan Higher Outlays for Expansion | By Marylin Bender | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/the-monolithic-miss-stein-books-of-the-times.html | Books of The Times | By Anatole Broyaro | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/the-world-energy-conference-washington.html | The World Energy Conference | By James Reston | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/theater-britains-actors-company-in-chekhovs-delightful-wood-demonat.html | Theater Britains Actors Company in Chekhovs Delightful Wood Demonat the Brooklyn Academy | By Clive Barnes | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/tv-press-reviews-topic-is-conflict-of-interest.html | TV Press Reviews Topic Is Conflict of Interest | By John J OConnor | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/u-s-terminates-curb-on-lending-dollars-abroad-action-reflects.html | U S TERMINATES CURB ON LENDING DOLLARS ABROAD | By Edwin L Dale Jr Special to The New York Times | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/unease-in-israel-as-skepticism-replaces-confidence-drive-to-raise.html | Unease in Israel as Skepticism Replaces Confidence | By Terence Smith Special to The New York Times | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/us-demands-data-on-gasoline-here-turetsky-tells-oil-concerns-to.html | US DEMANDS DATA ON GASOLINE HERE | By Fred Ferretti | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/us-steel-raises-quarter-net-91-gain-for-year-is-1075company-asserts.html | US STEEL RAISES QUARTER NET 91 | By Gerd Wilcke | RE0000868673 | 2002-07-11 | B00000899836 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/us-terminates-curb-on-lending-dollars-abroad-action-reflects.html | U S TERMINATES CURB ON LENDING DOLLARS ABROAD | By Edwin L Dale JrSpecial to The New York Times | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/washingtons-men-of-influence-join-in-prayer-groups-government-and.html | Washingtons Men of Influence Join in Prayer Groups | By Edward B Fiske Special to The New York Times | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/we-might-sue-again-abas-storen.html | We Might Sue Again ABAs Storen | By Parton Keese Special to The New York Times | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/western-star-six-wins-64.html | Western Star Six Wins 64 | By John S Radosta Special to The New York Times | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/wheat-futures-show-a-decline-contract-for-march-swings-widely.html | WHEAT FUTURES SHOW A DECLINE | By Elizabeth M Fowler | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/whitey-ford-named-at-mackell-trial.html | Whitey Ford Named at Mackell Trial | By Marcia Chambers | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/30/1974 | https://www.nytimes.com/1974/01/30/archives/wilson-acting-to-avert-auto-insurance-windfall-impact-not-known-yet.html | Wilson Acting to Avert Auto Insurance Windfall | By Alfonso A Narvaez Special to The New York Times | RE0000868673 | 2002-07-11 | B00000899836 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/10point-proposal-seeks-to-ease-energy-crisis-curb-inflation-and.html | 10POINT PROPOSAL | By John Herbers Special to The New York Times | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/10point-proposal.html | 10POINT PROPOSAL | By John Herbers Special to The New York Times | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/3-viewed-as-nevada-senate-candidates-observers-view-upset-by-gops.html | 3 Viewed as Nevada Senate Candidates | By Wallace Turner Special to The New York Times | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/73-pledges-victories-and-some-defeats-the-best-four-years-an-energy.html | 73 Pledges Victories and Some Defeats | By Philip Shabecoff Special to The New York Times | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/a-dvertisingexplaining-oilwoes-information-service-checks-tv.html | Advertising Explaining Oil Woes | By Philip H Dougherty | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/a-pledge-to-stay-aid-promised-to-house-inquiry-but-with-one.html | A PLEDGE TO STAY | By David E Rosenbaum Special to The New York Times | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/a-pledge-to-stay.html | A PLEDGE TO STAY | By David E Rosenbaum Special to The New York Times | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/a-womanwhos-learned-to-cook-her-way-out-of-tight-spots.html | A WomanWhos Learned to Cook Her Way Out of Tight Spots | By Craig Claiborne | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/aba-renews-war-300million-aba-suit-is-filed-against-nba.html | ABA Renews War | By Parton Keese Special to The New York Times | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/all-bond-markets-reflect-firmness.html | All Bond Markets Reflect Firmness | Douglas W Cray | RE0000868677 | 2002-07-11 | B00000899840 |

| | | | | | |
|---|---|---|---|---|---|
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/and-the-problems-remain.html | And the Problems Remain | By Alastair Buchan | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/and-up-on-the-garden-stage-it-all-came-together-out-with-rolling.html | And Up on the Garden Stage It All Came Together | By John Rockwell | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/areain-bear-mountain-is-only-bare-of-skiers.html | Areain Bear Mountain Is Only Bare of Skiers | By Michael Strauss Special to The New York Times | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/army-drug-plan-in-germany-hinges-on-court-suit-no-rehabilitation.html | Army Drug Plan in Germany Hinges on Court Suit | By Craig R Whitney Special to The New York Times | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/army-puts-soft-soap-on-blade.html | Army Puts Soft Soap On Blade | By Gordon S White Jr Special to The New York Times | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/assemblys-debate-to-be-shown-over-statepublic-tvnetwork-mrs-wilson.html | Assemblys Debate to Be Shown Over State Public TV Network | By Walter H Waggoner Special to the New York Times | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/atlantic-posts-41-profits-rise-oil-companys-4thquarter-earnings-at.html | ATLANTIC POSTS 41 PROFITS RISE | By Ernest Holsendolph | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/audience-is-gripped-by-the-state-of-the-presidency-voice-is-subdued.html | Audience Is Gripped by the State of the Presidency | By R W Apple Jr Special to The New York Times | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/bethlehem-steel-quarter-net-is-steady.html | Bethlehem Steel Quarter Net Is Steady | By Gerd Wilcke | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/bonn-eases-curbs-on-money-inflow-moves-follow-end-of-us-controls.html | BONN EASES CURBS ON MONEY INFLOW | By Clyde H Farnsworth Special to The New York Times | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/bridge-unknown-italians-win-prestigious-london-tourney-mexican.html | BridgeUnknown Italians Win Prestigious London Tourney | By Alan Truscott | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/british-life-on-3day-week-pinch-with-little-pain.html | British Life on 3Day Week Pinch With Little Pain | By Alvin Shuster Special to The New York Times | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/byrne-seeks-a-fair-share-of-gasoline-civil-service-chief-quits-a.html | Byrne Seeks a Fair Share of Gasoline | By Joseph F Sullivan Special to The New York Times | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/catholic-activists-arrested-in-brazil-alarming-church.html | Catholic Activists Arrested in Brazil Alarming Church | By Marvine Howe Special to The New York Times | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/chess-an-endgame-error-gave-spassky-the-key-to-victory.html | Chess An EndGame Error Gave Spassky the Key to Victory | By Robert Byrne | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/congress-balks-convention-site-conference-group-refuses-to-clear.html | CONGRESS BALKS CONVENTION SITE | By Martin Tolchin Special to The New York Times | RE0000868677 | 2002-07-11 | B00000899840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/congress-balks-convention-site.html | CONGRESS BALKS CONVENTION SITE | By Martin Tolchin Special to The New York Times | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/connecticut-says-it-has-us-pledge-of-more-gasoline-plan-for-jersey.html | Connecticut Says It Has US Pledge of More Gasoline | By Lawrence Van Gelder | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/correction-chief-scores-legislature-on-prisons-governor-to-study.html | Correction Chief Scores Legislature on Prisons | By Alfonso A Narvaez Special to The New York Times | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/council-is-expected-to-approve-rules-committees-reform-plan-some.html | Council Is Expected to Approve Rules Committees Reform Plan | By John Darnton | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/council-is-expected-to-approve-rules-committees-reform-plan.html | Council Is Expected to Approve Rules Committees Reform Plan | By John Darnton | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/coviello-will-coach-st-peter-s.html | Coviello Will Coach St Peters | By Deane McGowen Special to The New York Times | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/coviello-will-coach-st-peters.html | Coviello Will Coach St Peters | By Deane McGowen Special to The New York Times | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/democrats-asking-125million-to-settle-suits-over-watergate.html | Democrats Asking 125Million To Settle Suits Over Watergate | By Anthony Ripley Special to The Sew York Times | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/dog-trainer-is-no-fair-weather-friend.html | Dog Trainer Is No Fair Weather Friend | By Walter R Fletcher | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/dylan-sends-garden-into-maturefrenzy-screaming-joy.html | Dylan Sends Garden into MatureFrenzy | By George Vecsey | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/faithful-figaro-essay.html | Faithful Figaro | By William Safire | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/fans-of-era-flock-to-music-hall-halls-first-plunge-a-table-vanishes.html | Fans of Era Flock to Music Hall | By Rita Reif | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/ferdinando-cites-police-investors-testifies-in-mackells-trial-that.html | FERDINANDO CITES POLICE INVESTORS | By Marcia Chambers | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/food-prices-here-continue-rise-milk-to-go-up-1c-price-spiral-traced.html | Food Prices Here Continue Rise | By Nathaniel Sheppard Jr | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/for-dylan-the-dollars-are-a-changin-for-the-better.html | For Dylan the Dollars Are a Changin for the Better | By Grace Lichtenstein | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/front-page-1-no-title.html | Front Page 1 No Title | SPECIAL TO THE NEW YORK TIMES | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/grenadian-woman-describes-escape-during-disorders.html | Grenadian Woman Describes Escape During Disorders | By Kathleen Teltscr | RE0000868677 | 2002-07-11 | B00000899840 |

| | | | | | |
|---|---|---|---|---|---|
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/he-specializes-in-namedropping-stable-of-restrictions-at-gulfstream.html | He Specializes in NameDropping | By Joe Nichols | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/he-specializes-in-namedropping-stable-of-restrictions-limit-is-18.html | He Specializes in NameDropping | By Joe Nichols | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/heath-bids-labor-and-business-meet-to-head-off-miners-strike-the.html | Heath Bids Labor and Business Meet to Head Off Miners Strike | By Terry Robards Special to The New York Times | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/hughes-indictment-dismissed-in-reno-hughes-indictment-dismissed-in.html | Hughes Indictment Dismissed in Reno | By Robert A Wright Special to The New York Times | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/if-rheingold-shuts-plant-pensions-may-die-too-liquidation-looms.html | If Rheingold Shuts Plant Pensions May Die Too | By Richard Phalon Special to The New York Times | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/inflation-breathes-new-life-into-japans-pawnshops.html | Inflation Breathes New Life Into Japans Pawnshops | By Fox Butterfield Special to The New York Times | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/irvington-slaying-suspect-tracked-by-photo-machine-no-motive-given.html | Irvington Slaying Suspect T racked by Photo Machine | By James Feron Special to The New York Times | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/jane-show-tale-of-hope-and-efforts-a-hopeful-view.html | Jane Show Tale of Hope And Efforts | By Charlayne Hunter | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/japanese-investment-potential-attracting-worldwide-interest-sources.html | Japanese Investment Potential Attracting Worldwide Interest | By Richard Halloran Special to The New York Times | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/jersey-investment-analyst-cleared-in-slaying-of-wife-pleased-with.html | Jersey Investment Analyst Cleared in Slaying of Wife | By Donald Janson Special to The New York Times | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/jim-walter-sets-24million-deal.html | JIM WALTER SETS 24MILLION DEAL | By Alexander R Hammer | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/judge-grants-shift-of-murders-case-outside-of-houston.html | Judge Grants Shift Of Murders Case Outside of Houston | By Paul L Montgomery Special to The New York Times | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/jury-acquits-carpi-in-murder-of-wife-pleased-with-outcome-princeton.html | Jury Acquits Carpi in Murder of Wife | By Donald Janson Special to The New York Times | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/li-murder-trial-witness-backs-state.html | LI Murder Trial Witness Backs State | By Roy R Silver Special to The New York Times | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/market-place-ups-and-downs-of-perot-wealth.html | Matket Place Ups and Downs Of Perot Wealth | By Robert Metz | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/mccrory-president-is-expected-to-be-chairman-of-interstate-other.html | McCrory President Is Expected To Be Chairman of Interstate | By Isadore Barmash | RE0000868677 | 2002-07-11 | B00000899840 |

| | | | | | |
|---|---|---|---|---|---|
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/mets-sign-11-as-pay-arbitration-starts-mets-sign-marlackand.html | Mets Sign 11 as Pay Arbitration Starts | By Murray Crass | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/mets-sign-11-as-pay-arbitration-starts-mets-sign-matlack-and.html | Mets Sign 11 as Pay Arbitration Starts | By Murray Chass | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/mislead-or-conceal-abroad-at-home.html | Mislead or Conceal | By Anthony Lewis | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/mitchelllama-supporters-cool-to-aid-tied-to-poor-outsiders.html | MitchellLama Supporters Cool To Aid Tied to Poor Outsiders | By Glenn Fowler | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/murray-chotiner-nixon-mentor-dies-campaign-aide-since-46-and.html | Murray Chotiner Nixon Mentor Dies | By Christopher Lydon Special to The New York Times | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/nixon-hiays-arab-meeting-wiii-weigh-end-to-oil-ban.html | Nixon hiays Arab Meeting WiII Weigh End to Oil Ban | By Bernard Gwertzman Special to The New York Times | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/nixon-says-arab-meeting-will-weigh-end-to-oil-ban-nixon-announces.html | Nixon Says Arab Meeting Will Weigh End to Oil Ban | By Bernard Gwertzman Special to The New York Times | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/oil-profits-treasury-loss-linked-to-secret-decision-senators-and.html | Oil Profits Treasury Loss Linked to Secret Decision | By Richard D Lyons Special to The New York Times | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/oil-profits-treasury-loss-linked-to-secret-decision.html | Oil Profits Treasury Loss Linked to Secret Decision | By Richard D Lyons Special to The New York Times | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/owner-driver-gives-caseforfuelprotest-persuasion-tactic-caught-in.html | Owner Driver Gives Case for Fuel Protest | By Agis Salpukas Special to The New York Times | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/personal-finance-lumpsum-payment-to-former-wife-ruled-not.html | Personal Finance | By Robert J Cole | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/philip-morris-and-singer-break-quarterly-and-annual-earnings.html | Philip Morris and Singer Break Quarterly and Annual Earnings Records | By Clare M Reckert | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/proposed-to-aid-truckers-is-offered-by-white-house-white-house.html | Proposal to Aid Truckgrs Is Offiredb White House | By William Robbins Special to The New York Times | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/queens-youth-17-slain-while-walking-dog-police-without-clues-in.html | Queens Youth 17 Slain While Walking Dog | By Barbara Campbell | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/quirk-in-military-pay-setup-costs-us-200million-amendment-adopted.html | Quirk in Military Pay Setup Costs US 200Million | By John W Finney Special to The New York Times | RE0000868677 | 2002-07-11 | B00000899840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/rangers-top-penguins-42-after-losing-20-advantage.html | Rangers Top Penguins 42 After Losing 20 Advantage | By John S Radosta Special to The New York Times | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/saint-laurent-goes-his-own-way.html | Saint Laurent Goes His Own Way | By Bernadine Morris Special to The New York Times | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/scholars-in-west-assail-belgrade-protests-mount-over-drive-to.html | SCHOLARS IN WEST ASSAIL BELGRADE | By Raymond H Anderson Special to The New York Times | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/schools-ask-end-to-daylight-time-pressure-follows-success-in-easing.html | SCHOOLS ASK END TO DAYLIGHT TIME | By Evan Jenkins | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/screvane-is-oddson-to-direct-otb-though-samuels-will-linger-on.html | Screvane Is OddsOn to Direct OTB Though Samuels Will Linger on Board | By Maurice Carroll | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/screvane-oddson-to-direct-the-otb-agrees-to-job-despite-ire-over.html | SCREVANE ODDSON TO DIRECT THE OTB | By Maurice Carroll | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/senate-cuts-off-filibuster-on-legal-aid.html | Senate Cuts Off Filibuster on Legal Aid | By Warren Weaver Jr Special to The New York Times | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/socals-net-up-94-for-quarter.html | Socals Net Up 94 for Quarter | By Earl Caldwell Special to The New York Times | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/soviet-prods-syria-to-seek-an-accord-on-troop-pullback-soviet.html | Soviet Prods Syria To Seek an Accord On Troop Pullback | By Hedrick Smith Special to The New York Times | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/soviet-prods-syria-to-seek-an-accord-on-troop-pullback.html | Soviet Prods Syria To Seek an Accord On Troop Pullback | By Hedrick Smith Special to The New York Times | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/stage-edna-obriens-pagan-place.html | Stage Edna OBriens Pagan Place | By Clive Barnes Special to The New York Times | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/state-assembly-urges-congress-to-roll-back-petroleum-prices-county.html | State Assembly Urges Congress to Roll Back Petroleum Prices | By Linda Greenhouse Special to The New York Times | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/stock-prices-climb-across-broad-front.html | Stock Prices Climb Across Broad Front | By Vartanig G Vartan | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/stocks-on-amex-register-advance.html | STOCKS ON AMEX REGISTER ADVANCE | By James J Nagle | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/style-modernekitsch-or-seriousis-in-vogue-art-deco-in-vogue-again.html | Style Moderne Kitsch or SeriousIs in Vogue | By Paul Goldberger | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/supermarket-brands-are-often-a-bargain-consumer-notes-sugar-is.html | Consumer Notes | By Gerald Gold | RE0000868677 | 2002-07-11 | B00000899840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/suppliers-pledge-cheaper-fuel-oil-to-the-city-area-js-acts-to-ease.html | SUPPLIERS PLEDGE CHEAPER FUEL OIL TO THE CITY AREA | By Peter Kihss | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/suppliers-pledge-cheaper-fuel-oil-to-the-city-area-us-acts-to-ease.html | SUPPLIERS PLEDGE CHEAPER FUEL OIL TO THE CITY AREA | By Peter Kihss | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/the-longest-wait-new-jersey-sports.html | New Jersey Sports | By Jay Searcy | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/the-presidents-trump-cards-vows-no-recession.html | The Presidents Trump Cards | By Clifton Daniel Special to The New York Times | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/theater-where-the-children-join-in.html | Theater Where the Children Join In | By Mel Gussow | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/three-signed-by-wfl-are-drafted-by-nfl.html | Three Signed by WFL Are Drafted by NFL | By William N Wallace | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/tv-splendid-jane-pittman-relates-black-history.html | TV Splendid Jane Pittman Relates Black History | By John J OConnor | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/un-reports-on-sexist-attitudes-around-the-world-meets-with-waldheim.html | UN Reports on Sexist Attitudes Around the World | By Kathleen Teltsch Special to The New York Times | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/us-notes-statements.html | US Notes Statements | By David Binder Special to The New York Times | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/welfare-checks-to-be-staggered-variedmailingdate-system-starts-here.html | WELFARE CHECKS TO BE STAGGERED | By Michael T Kaufman | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/wheat-futures-continue-to-drop-brokers-cite-heavy-selling-by-2.html | WHEAT FUTURES CONTINUE TO DROP | By Elizabeth M Fowler | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/white-house-offers-a-plan-to-ease-trucker-problems-white-house.html | White House Offers a Plan To Ease Trucker Problems | By William Robbins Special to The New York Times | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/wilson-ponders-hogan-successor-asserts-he-will-not-consult-with.html | WILSON PONDERS ROGAN SUCCESSOR Asserts He Will Not Consult With Politicians on Choice | By Francis X Clines Special to The New York Times | RE0000868677 | 2002-07-11 | B00000899840 |
| 1/31/1974 | https://www.nytimes.com/1974/01/31/archives/witness-in-hitrun-trial-describes-erratic-car-widespread-aattention.html | Witness in HitRun Trial Describes Erratic Car | By Joan Cook | RE0000868677 | 2002-07-11 | B00000899840 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/100-mental-halfway-houses-proposed-supervision-urged-nonprofit-role.html | 100 Mental Halfway Houses Proposed | By Murray Schumach | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/2-of-3-defendants-in-lsd-case-found-guilty-by-jury-on-coast-old.html | 2 of 3 Defendants in LSD Case Found Guilty by Jury on Coast | By Lacey Fosburgh Special to The New York Times | RE0000868410 | 2002-07-11 | B00000901558 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/2d-witness-links-mackell-to-plan-says-detective-assured-him.html | 2D WITNESS LINKS NELL TO PLAN | By Marcia Chambers | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/7-births-every-minute-bangladeshs-biggest-longrange-problem-major.html | 7 Births Every Minute Bangladeshs Biggest LongRange Problem | By Bernard Weinraub Special to The New York Times | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/73-results-set-highs.html | 73 Results Set Highs | By Clare M Reckert | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/a-moderate-among-militants-joseph-gormley-an-aging-cherub.html | A Moderate Among Militants Joseph Gormley | By Richard Eder Special to The New York Times | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/a-new-issue-raised-on-nixon-taxes-depreciation-on-his-office.html | A New Issue Raised on Nixon Taxe Depreciation on His Office Furniture | By Eileen Shanahan Special to The New York Times | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/a-tempest-in-a-furnace-steel-patent-is-the-issue-other-parties-in.html | A Tempest in a Furnace Steel Patent Is the Issue | By Gene Smith | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/about-new-york-looking-in-vain-for-a-crime.html | About New York | By John Corry | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/advertising-reverse-evolution-de-garmo-inc-gets-continental-oil.html | Advertising Reverse Evolution | By Philip H Dougherty | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/airlines-net-soars-ual-profit-rises-dividend-slated.html | Airlines Net Soars | By Robert E Bedingfield | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/arabs-call-syria-key-to-oil-policy-lifting-of-embargo-linked-to-an.html | ARABS CALL SYRIA KEY TO OIL POLIC | By Juan de Onis Special to The New York Times | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/assembly-votes-to-open-meetings-other-changes-in-legislative.html | ASSEMBLY VOTES TO OPEN MEETINGS | By Walter H Waggoner  Special to The New York Times | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/beame-offers-17billion-capital-budget-beame-reports-capital-budget.html | Beame Offers 17Billion Capital Budget | By Maurice Carroll | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/beame-proposes-his-first-budget.html | BEAME PROPOSES HIS FIRST BUDGET | By Maurice Carroll | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/blacks-in-newark-putting-more-stress-on-city-council-races-and-less.html | Blacks in Newark Putting More Stress on City Council Races and Less on Mayoralty | By Rudy Johnson Special to The New York Times | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/blue-jeans-for-bob-dylan.html | Blue Jeans For Bob Dylan | By Tom Wicker | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/boycott-of-french-goods-asked-people-and-business.html | People and Business | Leonard Sloane | RE0000868410 | 2002-07-11 | B00000901558 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/bridge-a-stuyvesant-high-student-mastering-precision-system.html | Bridge A Stuyvesant High Student Mastering Precision System | By Alan Truscott | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/bridge.html | Bridge A Stuyvesant High Student Mastering Precision System | By Alan Truscott | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/carpi-planning-book-on-criminal-justice-failed-lie-test.html | Carpi Planning Book on Criminal Justice | By Donald Janson Special to The New York Times | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/cause-of-death-disputed-at-li-tria-murder-of-convenience-slides-of.html | Cause of Death Disputed at LI Tria | By Roy R Silver Special to The New York Times | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/cause-of-death-disputed-at-li-trial-other-factors-weighed.html | Cause of Death Disputed at LI Trial | By Roy R Silver Special to The New York Times | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/chicago-to-restore-former-gold-coast-rejuvenation-planned-plans-for.html | Chicago to Restore Former Gold Coast | By William E Farrell Special to The New York Times | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/city-wont-delay-convention-hall-will-push-plans-for-center-despite.html | CITY WONT DELAY CONVENTION HALL | By Tom Goldstein | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/courageous-courreges-he-refuses-to-flee-to-the-30s-tailored-chiffon.html | Courageous Courreges He Refuses to Flee to the 30s | By Bernadine Morris Special to The New York Times | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/cramped-quarters-high-school-sports.html | Cramped Quarters | By Arthur Pincus | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/credit-markets-show-firm-tone-treasury-bills-continue-up-in-price.html | CREDIT MARKETS SHOW FIRM TONE | By Douglas W Cray | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/dauplaise-zeroes-in-on-twin-goals-sam-by-joe-nichols-bell-in.html | Dauplaise Zeroes In on Twin Goals | By Joe Nichols Special to The New York Times | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/deans-credibility-backed-by-watergate-prosecution-deans-credibility.html | Deans Credibility Backed By Watergate Prosecution | By Anthony Ripley Special to The New York Times | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/deans-credibility-backed-by-watergate-prosecution.html | Deans Credibility Backed By Watergate Prosecution | By Anthony Ripley Special to The New York Times | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/debusschere-22-basketball-hero-of-two-cities-debusschere-is-a-hero.html | DeBusschere 22 Basketball Hero Of Two Cities | By Sam Goldaper | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/dylan-ends-stand-here-with-see-ya-next-year.html | Dylan Ends Stand Here With See Ya Next Year | By John Rockwell | RE0000868410 | 2002-07-11 | B00000901558 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/european-industry-is-calling-in-efficiency-experts-to-help-curtail.html | European Industry Is Calling in Efficiency Experts To Help Curtail the Spiraling Costs of Production | By Clyde H Farnsworth Special to The New York Times | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/farm-prices-soar-by-9-in-month-meat-leads-way-midjanuary-level.html | FARM PRICES SOAR BY 9 IN MONTH MEAT LEADS WAY | By William Robbins Special to The New York Times | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/farm-prices-soar-by-9-in-month-meat-leads-way.html | FARM PRICES SOAR BY 9 IN MONTH MEAT LEADS WAY | By William Robbins Special to The New York Times | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/fbis-open-policy-on-press-called-only-partly-successful-some.html | FBIs Open Policy on Press Called Only Partly Successful | By Martin Arnold Special to The New York Times | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/fbis-open-policy-on-press-called-only-partly-successful.html | FBIs Open Policy on Press Called Only Partly Successful | By Martin Arnold Special to The New York Times | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/gloom-over-transit-administrations-proposal-falls-short-of-hopes-on.html | Gloom Over Transit | By Richard Within | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/gloom-over-transit-gloom-over-transit-news-analysis-bills-in-the.html | Gloom Over Transit | By Richard Within | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/gm-profit-fell-22-in-fourth-quarter-earnings-for-year-set-a.html | GM Profit Fell 22 in Fourth Quarter | By Jerry M Flint | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/hip-pact-with-city-calls-for-ombudsman.html | HIP Pact With City Calls for Ombudsman | By Max H Seigeg | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/indexes-of-amex-and-counter-dip-but-advances-top-declines-on-both.html | INDEXES OF AMEX AND COUNTER DIP | By James J Nagle | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/insurance-companies-find-morejobs-for-blacks-but-could-have-done.html | Insurance Companies Find More Jobs for Blacks but | By Lawrence Fellows Special to The New York Times | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/israel-indicates-pullback-offer-to-syria.html | Israel Indicates Pullback Offer to Syria | By Terence Smith Special to The New York Times | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/jersey-orders-lobbyists-to-reveal-funds-lobbyists-ordered-to.html | Jersey Orders Lobbyists to Reveal Funds | By Ronald Sullivan Special to The New York Mimes | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/kissinger-called-on-alleged-spying-adm-moorer-also-to-testify-to.html | KISSINGER CALLED ON ALLEGED SPYING | By Seymour M Hersh Special to The New York Times | RE0000868410 | 2002-07-11 | B00000901558 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/kissinger-expects-some-arabs-to-ask-oil-embargos-end-faisal-said-to.html | KISSINGER EXPECTS SOME ARABS TO ASK OIL EMBARGOS END | By Bernard Gwertzman Special to The New York Times | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/london-the-dark-from-the-top-of-the-stairs.html | London The Dark From the Top of the Stairs | By Antonia Fraser | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/market-is-mixed-in-slow-trading-stock-list-opens-higher-but-slips.html | MARKET IS MIXED IN SLOW TRADING | By Alexander R Hammer | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/market-place-in-2-months-wall-st-shifts.html | Market Place In 2 Months Wall St Shifts | By Vartanig G Vartan | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/mildren-and-fairbanks-join-forces-as-patriots.html | Mildren and Fairbanks Join Forces as Patriots | By William N Wallace | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/miners-in-britain-voting-strike-approval-expected-leaders-not.html | Miners in Britain Voting Strike Approval Expected | By Alvin Shuster Special to The New York Times | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/miss-woodss-lawyer-denies-she-intentionally-erased-tape.html | Miss Woodss Lawyer Denies She Intentionally Erased Tape | By John M Crewdson Special to The New York Times | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/mobil-raises-gas-price-allocation-here-tightens-mobil-raises-price.html | Mobil Raises Gas Price Allocation Here Tightens | By Peter Kihss | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/mobil-raises-gas-price-allocation-here-tightens.html | Mobil Raises Gas Price Allocation Here Tightens | By Peter Kihss | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/nets-still-minus-paultz-await-spurs.html | Nets Still Minus Paultz Await Spurs | By Al Harvin Special to The New York Times | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/new-perspective-on-american-folk-art.html | New Perspective on American Folk Art | By Hilton Kramer | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/new-york-the-househusbands-son-replies.html | New York The Househusbands Son Replies | By Sam Claiborne | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/operai-vespri-siciliani-at-the-met-quality-of-the-music-outshines.html | Opera I Vespri Siciliani at the Met | By Harold C Schonberg | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/people-in-sports-austin-peays-message-to-li-ufly-is-back.html | People in Sports Austin Peays Message to LI UFly Is Back | Deane McGowen | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/philadelphia-what-being-brotherly-means.html | Philadelphia What Being Brotherly Means | By James O Freedman | RE0000868410 | 2002-07-11 | B00000901558 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/pope-will-expand-marriage-rules-he-does-not-say-whether-they-will.html | POPE WILL EXPAND MARRIAGE RULES | By Paul Hofmann Special to The New York Times | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/president-urges-country-to-pray-tells-prayer-breakfast-unit-nation.html | PRESIDENT URGES COUNTRY TO PRAY | By Edward B Fiske Special to The New York Times | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/pressing-success-new-jersey-sports.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | SPECIAL TO THE NEW YORK TIMES | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/prices-of-silver-futures-climb-in-unusually-heavy-trading-prices-of.html | Prices of Silver Futures Climb In Unusually Heavy Trading | By H J Maidenberg | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/retailers-close-year-with-sales-gains-latemonth-gains-woolworth-has.html | Retailers Close Year With Sales Gains | By Isadore Barmash | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/revised-72-figure-in-rate-of-growth-shows-87-rise-revised-money.html | Revised 72 Figure in Rate of Growth Shows 87 Rise | By Edwin L Dale Jr Special to The New York Times | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/rodino-unit-asks-a-house-mandate-for-nixon-inquiry-subpoena-power.html | RODINO UNIT ASKS A HOUSE MANDATE | By Bill Kovach Special to The New York Times | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/rodino-unit-asks-a-house-mandate-for-nixon-inquiry.html | RODINO UNIT ASKS A HOUSE MANDATE FOR NIXON INQUIRY | By Bill Kovach Special to The New York Times | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/rules-unit-votes-council-changes-some-proxies-eliminatedother.html | RULES UNIT VOTES COUNCIL CHANGES | By John Darnton | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/saigon-troops-reported-on-the-spratly-islands-possibility-of-oil.html | Saigon Troops Reported on the Spratly Islands | By David H Shipler Special to The New York Times | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/samuel-goldwyn-dies-at-91-samuel-goldwyn-pioneer-film-producer.html | Samuel Goldwyn Dies at 91 | By Albin Krebs | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/samuel-goldwyn-dies-at-91.html | Samuel Goldwyn Dies at 91 | By Albin Krebs | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/samuels-resigns-as-otb-president-samuels-out-as-head-of-citys-otb.html | Samuels Resigns As OTB President | By Steve Cady | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/schlesinger-testifies-fuel-allocations-to-military-must-be-raised.html | Schlesinger Testifies Fuel Allocations To Military Must Be Raised This Spring | By John W Finney Special to The New York Times | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/screen-monroe-myths-shorts-at-forum-show-stars-varied-images-the.html | Screen Monroe Myths | By Nora Sayre | RE0000868410 | 2002-07-11 | B00000901558 |

| | | | | | |
|---|---|---|---|---|---|
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/senate-approves-legal-aid-agency-a-public-service-to-aid-poor.html | SENATE APPROVES LEGAL AID AGENCY | By Warren Weaver Special to The New York Times | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/senator-faults-companies-and-us-over-oil-prices-senator-faults.html | Senator Faults Companies And US Over Oil Prices | By Richard D Lyons Special to The New York Times | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/senator-faults-companies-and-us-over-oil-prices.html | Senator Faults Companies And US Over Oil Prices | By Richard D Lyons Special to The New York Times | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/ships-passing-in-the-night.html | Ships Passing In the Night | By James Reston | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/ski-resorts-inducement-free-night.html | Ski Resorts Inducement Free Night | By Michael Strauss | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/soho-restaurant-caters-to-artists-whove-made-it-uptown-a-word-of.html | SoHo Restaurant Caters to Artists Whove Made It Uptown | By John Canaday | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/stage-laings-knots-psychology-made-fun-by-actors-company.html | Stage Laings Knots | By Clive Barnes | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/stage-new-rosencrantz-latest-csc-staging-of-stoppards-play-uses.html | Stage New Rosencrantz | By Howard Thompson | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/study-finds-35-gave-14million-to-72-candidates-for-congress.html | Study Finds 35 Gave 14Million To 72 Candidates for Congress | By David E Rosenbaum Special to The New York Times | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/study-finds-35-gave-14million-to-72-candidates-for-congress2.html | Study Finds 35 Gave 14Million To 72 Candidates for Congress | By David E Rosenbaum Special to The New York Times | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/system-injected-a-large-volume-of-reserves-monetary-policy-gauge.html | System Injected a Large Volume of Reserves | By John H Allan | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/the-novels-pound-of-flesh-books-of-the-times-a-failures-success-in.html | Books of The Times | By Anatole Broyard | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/the-president-by-the-lea-faisal-said-to-have-assured-nixon-hed-back.html | KISSINGER EXPECTS SOME ARABS TO ASK OIL EMBARGOS END | By Bernard Gwertzman Special to The New York Times | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/the-rheingold-river-flows-gently-to-a-city-sewer-rheingold-river.html | The Rheingold River Flows Gently to a City Sewer | By Deirdre Carmody | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/the-rheingold-river-flows-gently-to-a-city-sewer.html | The Rheingold River Flows Gently to a City Sewer | By Deirdre Carmody | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/to-lirr-faithful-2hour-ride-from-speonk-is-a-way-of-life-lminimal.html | To LIRR Faithful 2Hour Ride From Speonk Is a Way of Life | By George Vecsey Special to The New York Times | RE0000868410 | 2002-07-11 | B00000901558 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/tokyo-reporter-who-obtained-secret-cables-wins-acquittal.html | Tokyo Reporter Who Obtained Secret Cables Wins Acquittal | By Richard Halloran Special to The New York Times | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/tramunti-nod-said-to-sanction-drug-buy.html | Tramunti Nod Said to Sanction Drug Buy | By Arnold H Lubasch | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/truckers-protest-cuts-flow-of-food-and-steel-rock-through.html | Truckers Protest Cuts Flow of Food and Steel | By Agis Salpukas Special to The New York Times | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/tv-migrants-a-drama-that-portrays-poverty.html | TV Migrants a Drama That Portrays Poverty | By John J OConnor | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/us-aid-wont-save-fare-beame-says-he-and-others-here-react-with.html | US AID WONT SAVE FARE BEAME SAYS | By Edward C Burks | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/us-aid-wont-save-fare-berme-says.html | US AID WONT SAVE FARE BERME SAYS | By Edward C Burks | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/us-offers-an-action-plan-for-coming-energy-talks-others-views.html | US Offers an Action Plan For Coming Energy Talks | By Flora Lewis Special to The New York Times | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/western-electric-seeks-cable-orders.html | WESTERN ELECTRIC SEEKS CABLE ORDERS | Western Electric SEEKS CABLE ORDERS | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/white-house-plans-5year-funding-for-public-tv-matching-funds.html | White House Plans 5Year Funding for Public TV | By Les Brown | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/wietecha-enis-signed-by-giants.html | Wietecha Enis Signed By Giants | By Neil Amdur | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/witness-testifies-he-saw-3-girls-hit-by-ellmers-car.html | Witness Testifies He Saw 3 Girls Hit by Ellmers Car | By Joan Cook Special to The New York Times | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/1/1974 | https://www.nytimes.com/1974/02/01/archives/women-with-talent-and-tuition-moneyjust-what-colleges-need.html | Women With Talent and Tuition MoneyJust What Colleges Need | By Georgia Dullea | RE0000868410 | 2002-07-11 | B00000901558 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/5-in-1-is-getting-it-all-together.html | 5 in 1 Getting It All Together | By Grace Glueck | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/500-germans-own-colleges-full-will-study-in-us-special-to-the-new.html | 500 Germans Own Colleges Full Will Study in US | By Iver Peterson Special to The New York Times | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/500-germans-own-colleges-full-will-study-in-us.html | 500 Germans Own Colleges Full Will Study in US | By Iver Peterson Special to The New York Times | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/8-witnesses-are-called-by-montemarano-defense-special-to-the-new.html | 8 Witnesses Are Called By Montemarano Defense | By Roy R Silver Special to The New York Times | RE0000868409 | 2002-07-11 | B00000901557 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/abc-newscloseup-to-take-a-look-at-tv-next-september.html | ABC News CloseUp to Take A Look at TV Next September | By Les Brown | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/antiques-the-mysteries-of-art-deco.html | Antiques The Mysteries of Art Deco | By Rita Reif | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/arabs-qualifting-support-of-sadat-special-to-the-new-york-times.html | ARABS QUALIFYING SUPPORT OF SADAT | By Henry Tanner Special to The New York Times | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/arabs-qualifying-support-of-sadat-special-to-the-new-york-times.html | ARABS QUALIFYING SUPPORT OF SADAT | By Henry Tanner Special to The New York Times | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/art-american-selfportraits-by-hilton-kramer-special-to-the-new-york.html | Art American SelfPortraits | By Hilton Kramer Special to The New York Times | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/autoexhaust-tests-begin-rejection-rate-up-to-25-special-to-the-new.html | AutoExhaust Tests Begin Rejection Rate Up to 25 | By Richard Phalon Special to The New York Times | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/beame-assailed-on-hiring-women-group-says-mayor-promised-to-put.html | BEAMS ASSAILED ON HIRING WOMEN | By Edward Ranzal | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/bracelet-with-a-cause.html | Bracelet With a Cause | By Judy Klemesrud | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/brazil-as-a-coffee-importer-special-to-the-new-york-times-country.html | Brazil as a Coffee Importer | By Marvine HoweSpecial to The New York Times | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/bridge-authorities-offer-remedies-for-a-standard-4321-count.html | Bridge Authorities Offer Remedies For a Standard 4321 Count | By Alan Truscott Special to The New York Times | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/brinegar-backs-new-rail-plan-special-to-the-new-york-times.html | BRINEGAR BACKS NEW RAIL PLAN | By Robert E Bedingfield Special to The New York Times | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/bronxlandlords-end-labor-pacts-move-could-result-in-strike-by.html | BRONX LANDLORDS END LABOR PACTS | By Joseph P Fried | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/budget-hearings-to-be-held-at-sites-in-all-five-boroughs.html | Budget Hearings to Be Held At Sites in All Five Boroughs | By Maurice Carroll | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/canada-oilexport-cuts-seen-special-to-the-new-york-times-minister.html | Canada OilExport Cuts Seen | By Edward Cowan Special to The New York Times | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/city-is-switching-its-gas-supplier-official-says-he-is-puzzled-by.html | CITY IS SWITCHING ITS GAS SUPPLIER | By Robert D McFadden | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/coming-to-terms-with-life-books-of-the-times.html | Books of The Times | By Harvey Shapiro | RE0000868409 | 2002-07-11 | B00000901557 |

| | | | | | |
|---|---|---|---|---|---|
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/company-profits-show-a-25-rise-earnings-in-fourth-quarter-above.html | COMPANY PROFITS SNOW A 25 RISE | By Herbert Koshetz | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/computermemory-aid-devised-patents-of-the-week-special-to-the-new.html | ComputerMemory Aid Devised | By Stacy V Jones Special to The New York Times | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/cost-of-health-care-a-case-in-point.html | Cost of Health Care A Case in Point | By Nancy Hicks | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/dance-a-powerful-new-cast-for-jardin-aux-lilas.html | Dance | By Anna Kisselgoff | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/dance-ballet-theater-martine-van-hamel-makes-her-debut-in-anthony.html | Dance Ballet Theater | By Clive Barnes | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/dow-stock-index-off-1161-no-exchange-strike-seen-contract-proposed.html | Dow Stock Index Off 1161 No Exchange Strike Seen | By James J Nagle | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/dow-stock-index-off-1161-no-exchange-strike-seen-trading-remains.html | Dow Stock Index Off 1161 No Exchange Strike Seen | By Alexander R Hammer | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/economic-analysis-group-wants-plan-used-abroad-economic-index-group.html | Economic Analysis Group Wants Plan Used Abroad | By Soma Golden | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/economic-clouds-lifting-in-europe-special-to-the-new-york-times.html | ECONOMIC CLOUDS LIFTING IN EUROPE | By Clyde H Farnsworth Special to The New York Times | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/economic-clouds-lifting-in-europe.html | ECONOMIC CLOUDS LIFTING IN EUROPE | By Clyde H Farnsworth Special to The New York Times | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/europes-9-looking-hard-at-their-crisis-news-analysis-special-to-the.html | Europes 9 Looking Hard at Their Crisis | By Flora Lewis Special to The New York Times | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/exnixon-aide-on-joining-the-rebellion.html | ExNixon Aide On Joining the Rebellion | By John K Andrews Jr | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/exxon-official-links-oil-crisisto-errors-by-us-and-producers.html | Exxon Official Links Oil Crisis to Errors by US and Producers | By Richard D Lyons Special to The New York Times | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/food-and-drink-package-intended-to-make-the-price-a-bit-more.html | WINE TALK | By Frank J Prial | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/for-burma-a-face-lift-for-rangoon-a-concrete-bird-the-talk-of.html | For Burma a Face Lift For Rangoon a Concrete Bird | By Joseph Lelyveld Special to The New York Times | RE0000868409 | 2002-07-11 | B00000901557 |

| | | | | | |
|---|---|---|---|---|---|
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/frederick-m-bender-special-to-the-new-york-times.html | Article 1  No Title | Frederick M Bender Special to The New York Times | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/further-easing-by-reserve-seen-activity-in-money-markets-lowers.html | FURTHER EASING By RESERVE SEEN | By John H Allan | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/gas-lag-called-gateway-boon.html | Gas Lag Called Gateway Boon | By David Bird | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/gas-lag-seen-as-boon-to-gateway.html | Gas Lag Seen as Boon to Gateway | By David Bird | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/gop-house-chief-backs-full-inquiry-on-watergate-special-to-the-new.html | GOP House Chief Backs Full Inquiry on Watergate | By Bill Kovach Special to The New York Times | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/helen-gourlay-proves-a-point-in-3-sets-special-to-the-new-york.html | Helen Gourlay Proves a Point in 3 Sets | By Parton Keese Special to The New York Times | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/in-a-fuel-shortage-things-stop-workingand-so-do-people.html | In a Fuel Shortage Things Stop Working And So Do People | By Linda Abrams | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/in-wales-coal-dust-influences-union-vote-special-to-the-new-york.html | In Wales Coal Dust Influences Union Vote | By Terry Robards Special to The New York Times | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/income-distribution-found-little-changed-since-war.html | Income Distribution Found Little Changed Since War | By Eileen Shanahan Special to The New York Times | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/israel-used-to-surviving-must-now-face-longterm-challenges-special.html | Israel Used to Surviving Must Now Face LongTerm Challenges | By Henry Kamm Special to The New York Times | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/judge-asks-prosecution-for-specifics-in-trot-case-judge-asks-for.html | Judge Asks Prosecution for Specifics in Trot Case | By Steve Cady | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/kissinger-expected-to-talk-to-gromyko-on-mideast-special-to-the-new.html | Kissinger Expected to Talk to Gromyko on Mideast | By Bernard Gwertzman Special to The New York Times | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/lawsuits-may-alter-job-practices-in-south-special-to-the-new-york.html | Lawsuits May Alter Job Practices in South | By B Drummond Ayres Jr Special to The New York Times | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/lawyers-for-tramunti-impeach-the-governments-key-witness.html | Lawyers for Tramunti Impeach The Governments Key Witness | By Arnold H Lubasch | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/mans-mysterious-precursors.html | Mans Mysterious Precursors | By Victor K McElheny | RE0000868409 | 2002-07-11 | B00000901557 |

| | | | | | |
|---|---|---|---|---|---|
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/mansfield-bars-watergates-end-in-reply-to-nixon-special-to-the-new.html | MANSFIELD BARS WATERGATES END IN REPLY TO NIXON | By James M Naughton Special to The New York Times | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/mansfield-bars-watergates-end-in-reply-to-nixon.html | MANSFIELD BARS WATERGATES END IN REPLY TO NIXON | By James M Naughton Special to The New York Times | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/market-place-capital-gains-honing-the-ax.html | Market Place Capital Gains Honing the Ax | By Robert Metz | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/mental-hospitals-face-wider-study-special-to-the-new-york-times.html | MENTAL HOSPITALS PACE SNIDER STUDY | By David A Andelman Special to The New York Times | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/more-retailers-exempted-from-pricewage-curbs-more-retailers.html | More Retailers Exempted From PriceWage Curbs | By Isadore Barmash | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/more-retailers-exempted-from-pricewage-curbs.html | More Retailers Exempted From PriceWage Curbs | By Isadore Barmash | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/nilsson-and-vickers-cheered-at-met.html | Nilsson and Vickers Cheered at Met | By Donal Henahan | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/nixon-predicts-sharp-infla-tion-with-little-growth-in-economy-sees.html | NIXON PREDICTS SHARP INFLATION WITH LITTLE GROWTH IN ECONOMY SEES BETTER TIMES LATER IN YEAR | By Edwin L Dale Jr Special to The New York Times | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/nixon-predicts-sharp-inflation-with-little-growth-in-economy-sees.html | NIXON PREDICTS SHARP INFLATION WITH LITTLE GROWTH IN ECONOMY SEES BETTER TIMES LATER IN YEAR | By Edwin L Dale Jr Special to The New York Times | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/on-fuel-shortages-and-damages-to-regions.html | On Fuel Shortages and Damages to Regions | By Walter Isard and Phyllis Kaniss | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/opera-vespri-siciliani-seldomheard-work-by-verdi-at-met.html | Opera Vespri Siciliani | By Harold C Schonberg | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/pension-plan-tied-to-cost-of-living-in-aluminum-workers-pact.html | Pension Plan Tied to Cost of Living in Aluminum Workers Pact | By Damon Stetson | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/people-in-sports-bids-to-coach-in-wfl-weighed-by-morrall.html | People in Sports Bids to Coach In WFL Weighed by Morrall | Deane McGowen | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/pistons-beat-knicks-9691-despite-debusschere-night-special-to-the.html | Pistons Beat Knicks 9691 Despite DeBusschere Night | By Sam Goldaper Special to The New York Times | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/pompidou-i-anglosaxons.html | Pompidou I AngloSaxons | By C L Sulzberger | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/potentially-excess-mileage-on-railroads-in-state-is-cited.html | Potentially Excess Mileage On Railroads in State Is Cited | By Edward C Burks | RE0000868409 | 2002-07-11 | B00000901557 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/price-rises-seen-as-energy-curb-special-to-the-new-york-times.html | PRICE RISES SEEN AS ENERGY CURB | By Edward Cowan Special to The New York Times | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/prints-of-20thcentury-latin-america.html | Prints of 20thCentury Latin America | By James R Mellow | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/rheingold-plant-gets-a-reprieve-judge-gives-two-unions-at-brewery.html | RHEINGOLD PLANT GETS A REPRIEVE | By Fred Ferretti | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/rheingold-plant-gets-a-reprieve.html | RHEINGOLD PLANT GETS A REPRIEVE | By Fred Ferretti | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/rhodes-worried-by-gop-exodus-special-to-the-new-york-times-17.html | RHODES WORRIED BY GOP EXODUS | By Marjorie Hunter Special to The New York Times | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/rise-of-100000-housing-units-planned-special-to-the-new-york-times.html | Rise of 100000 Housing Units Planned | By Paul Delaney Special to The New York Times | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/saigon-and-vietcong-to-resume-prisoner-exchange-next-week-ending.html | Saigon and Vietcong to Resume Prisoner Exchange Next Week Ending Impasse | By David K Shipler Special to The New York Times | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/scott-wont-yield-an-inch-on-charge-of-lie-by-dean-special-to-the.html | Scott Wont Yield an Inch On Charge of Lie by Dean | By David E Rosenbaum Special to The New York Times | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/scott-wont-yield-an-inch-on-charge-of-lie-by-dean.html | Scott Wont Yield an Inch On Charge of Lie by Dean | By David E Rosenbaum Special to The New York Times | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/silver-futures-rise-daily-limit.html | SILVER FUTURES RISE DAILY LIMIT | By H J Maidenberg | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/spurs-beaten-by-nets-special-to-the-new-york-times-ervings-late.html | Spurs Beaten By Nets | By Al Harvin Special to The New York Times | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/states-potential-in-raising-of-beef-is-termed-major-special-to-the.html | States Potential in Raising Of Beef Is Termed Major | By Harold Faber Special to The New York Times | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/suffolk-county-buys-college-site-special-to-the-new-york-times-pays.html | SUFFOLK COUNTY BUYS COLLEGE SITE | By Pranay Gupte Special to The New York Times | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/swindle-investor-tells-of-profits-says-detective-interviewed-him.html | SWINDLE INVESTOR TELLS OP PROFITS | By Marcia Chambers | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/tamraz-deploying-arab-funds-for-arabs-special-to-the-new-york-times.html | Tamraz Deploying Arab Funds for Arabs | By Juan de Onis Special to The New York Times | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/the-state-of-the-real-union-observer.html | The State of the Real Union | By Russell Baker | RE0000868409 | 2002-07-11 | B00000901557 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/trucker-protest-slowing-gasoline-deliveries-here-picketing-at.html | Trucker Protest Slowing Gasoline Deliveries Here | By Frank J Prial | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/trucker-protest-slowing-gasoline-deliveries-here-shipments-of.html | Trucker Protest Slowing Gasoline Deliveries Here | By Agis Salpukas Special to The New York Times | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/trucker-protest-slowing-gasoline-deliveries-here-special-to-the-new.html | Trucker Protest Slowing Gasoline Deliveries Here | By Agis Salpukas Special to The New York Times | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/trucker-protest-slowing-gasoline-deliveries-here-trucker-protest.html | Trucker Protest Slowing Gasoline Deliveries Here | By Frank J Prial | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/tv-review-gold-on-blue-salutes-police-department.html | TV Review | Howard Thompson | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/vice-president-gets-a-speechwriter-to-call-his-own-notes-on-people.html | Notes on People | Albin Krebs | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/wildcat-tinstrike-addsto-bolivias-political-woes-special-to-the-new.html | Wildcat Tin Strike Adds to Bolivias Political Woes | By Jonathan Kandell Special to The New York Times | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/wilson-finds-encouragement-in-nixons-masstransit-plan.html | Wilson Finds Encouragement In Nixons MassTransit Plan | By Edith Evans Asbury | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/2/1974 | https://www.nytimes.com/1974/02/02/archives/woods-puts-shot-704i2-indoor-mark-special-to-the-new-york-times.html | Woods Puts Shot 704 Indoor Mark | By Leonard Koppett Special to The New York Times | RE0000868409 | 2002-07-11 | B00000901557 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/1940-jolly-johu-wins-mrs-burch-stakes-at-bowie-wins-jolly-johu.html | 1940 Jolly Johu Wins Burch Stakes at Bowie | By Joe Nichols Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/49ers-name-woman-26-to-key-post.html | 49ers Name Woman 26 To Key Post | By Jill Gerston | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/a-book-lovers-bookstore.html | A Book Lovers Bookstore | By Pranay Gupte Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/a-child-prisoner-is-freed-at-40-didnt-feel-any-hope.html | A Child Prisoner Is Freed at 40 | By Barbara Campbell | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/a-court-scolds-alabama-judge-then-drops-contempt-charge.html | A Court Scolds Alabama Judge Then Drops Contempt Charge | By Ray Jenkins Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/a-fast-sequence-of-forms-changing-color-and-shape-art.html | Art A Fast Sequence of Forms Changing Color and Shape | By Hilton Kramer | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/a-museum-is-a-home-to-family-of-3-neverous-about-cleaning.html | A Museum Is a Home To Family of 3 | By Marian Freedman Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |

| | | | | | |
|---|---|---|---|---|---|
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/a-new-examination-of-christian-theology-toward-a-philosophy-of.html | A new examination of Christian theology | By Betty Gray | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/a-not-so-marvelous-party-recordings.html | Recordings | By Peter G Davis | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/a-parents-group-is-teaching-religion-at-home-question-on-leadership.html | A Parents Group Is Teaching Religion at Home | By Lillian Barney Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/a-reservoir-of-visual-memory-design-a-landmark-exhibition-at-the.html | Design A landmark exhibition at the Whitney | By Hilton Kramer | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/a-slave-dancer-born-in-brooklyn-realism-stressed.html | A Slave Dancer Born in Brooklyn | By Wendy Schuman | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/a-winner-comes-back-phoenix.html | A Winner Comes Back | By Raymond Ericson | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/after-rockefeller-a-smooth-transition-for-the-gop-ranks-closed-eyes.html | Ranks Closed Eyes Right Under Wilson | By Frank Lynn | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/agency-is-critical-of-penn-central-trackage-to-be-cut.html | AGENCY IS CRITICAL OF PENN CENTRAL | By Edward C Burks | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/air-traffic-slump-raises-question-of-jetport-need-maximum-set-in-69.html | Air Traffic Slump Raises Question of Jetport Need | By Robert Lindsey | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/an-eastern-dreamer-in-pursuit-of-a-western-monster-when-an-eastern.html | An Eastern Dreamer Inc Pursuit of A western Monster | By Roy Bongartz | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/artillery-kills-15-in-phnom-penh-two-planes-collide.html | ARTILLERY KILLS 15 IN PHNOM PENH | By Sydney H Schanberg Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/austin-peay-is-upset-by-liu-in-overtime.html | Austin Peay Is Upset By LIU in Overtime | By Sam Goldaper | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/aye-on-growthnay-on-controls-2-themes.html | Aye on Growth Nay on Controls | By Edwin L Dale Jr | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/ballet-ashtons-redone-patineurs.html | Ballet Ashtons Redone Patineurs | By Clive Barnes | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/beames-in-hosue-work-policy-is-debated-we-can-do-a-better-job.html | Beanies In House Work Policy Is Debated | By Glenn Fowler | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/bearded-collie-finally-passes-muster-at-american-kennel-club.html | Bearded Collie Finally Passes Muster at American Kennel Club | By Walter R Fletcher | RE0000868450 | 2002-07-11 | B00000911635 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/benefits-of-daylight-saving-in-winter-widely-doubted-second.html | Benefits of Daylight Saving In Winter Widely Doubted | By B Drummond Ayres Jr Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/bigger-beach-for-public-at-sandy-hook-entrance-fees-may-cease.html | Bigger Beach for Public at Sandy Hook | By David Bird Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/bolivian-official-says-plotters-hope-to-incite-military-revolt.html | Bolivian Official Says Plotters Hope to Incite Military Revolt | By Jonathan Kandell Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/boneless-sunday-sunday-observer.html | Sunday Observer Boneless Sunday | By Russell Baker | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/bonomi-recalls-perils-of-uruguay-race.html | Bonomi Recalls Perils of Uruguay Race | By Robin Herman | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/brazil-courted-by-arab-nations-no-open-threats.html | BRAZIL COURTED BY ARAB NATIONS | By Marvine Howe Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/carol-is-a-shows-best-friend-carol-is-a-shows-best-friend.html | Carol Is A Shows Best Friend | By Walter Kerr | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/cemetery-becoming-a-dump-its-a-shame.html | Cemetery Becoming a Dump | By Dominick S Basile | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/change-unchanging-at-stony-brook-price-of-growth.html | Change Unchanging at Stony Brook | By Jane Chekenian Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/chess-an-attacker-is-impailed-on-his-very-own-optimism.html | Chess An Attacker Is Impailed On His Very Own Optimism | By Robert Byrne | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/churchcommunist-talks-stir-bologna-communism-as-a-model.html | ChurchCommunist Talks Stir Bologna | By Paul Hofmann Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/clean-water-bill-gains-in-congress.html | Clean  Water Bill Gains in Congress | By Glenn R Singer | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/competition-lessenedgas-price-rise-seen-tax-concessions-intact.html | Competition LessenedGas Price Rise Seen | By James P Sterba | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/congress-seeking-to-help-students-easing-of-requirements-for.html | CONGRESS SEEKING TO HELP STUDENTS | By Evan Jenkins Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/congress-weighs-televising-itself-letter-to-members.html | CONGRESS WEIGHS TELEVISING ITSELF | By Warren Weaver Jr Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/contrasting-jersey-schools-show-dollars-almightiness.html | Contrasting Jersey Schools Show Dollars Almightiness | By Linda Ellis | RE0000868450 | 2002-07-11 | B00000911635 |

| | | | | | |
|---|---|---|---|---|---|
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/controller-of-nassau-prefers-raw-oysters-to-pearls-freeform-cookery.html | Controller of Nassau Prefers Raw Oysters to Pearls | By Florence Fabricant Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/coops-lift-rent-to-pay-fuel-bills.html | Coops Lift Rent to Pay Fuel Bills | By Judith C Lack | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/counties-turn-to-computers-east-orange-shares-devices.html | Counties Turn to Computers | By N M Gerstenzang Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/county-supers-on-defense-role-is-defended.html | County Supers on Defense | By Mary C Churchill Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/cubans-in-puerto-rico-discover-both-warmth-and-resentment-more.html | Cubans in Puerto Rico Discover Both Warmth and Resentment | By George Volsky Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/curacao-to-like-the-place-you-have-to-accept-the-pace-a-redhead-and.html | Curacao To Like the Place You Have to Accept the Pace | By Don Dunn | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/cutting-voltage-may-not-save-as-much-current-as-expected-savings.html | Cutting Voltage May Not Save As Much Current as Expected | By Peter Kihss | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/detective-story-bridge.html | Bridge | By Alan Truscott | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/dining-out-in-new-jersey-by-jean-hewitt.html | Dining Out in New Jersey | By Jean Hewitt | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/discovering-the-present-three-decades-in-art-culture-and-politics.html | Discovering The Present | By Kenneth Baker | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/drag-racing-overwhelming-assault-on-the-senses-drag-racing.html | Drag Racing Overwhelming Assault on the Senses | By Leslie Ward Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/dvorak-seen-giants-key-in-revamping-of-defense.html | Dvorak Seen Giants Key In Revamping of Defense | By Neil Amdur | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/egypts-top-editor-is-ousted-by-sadat-mohammed-h-heykal-egypts-most.html | Egypts Top Editor Is Ousted by Sadat | By Henry Tanner Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/englewood-cliffs-hub-of-boutiques-shop-talk.html | SHOP TALK | By June Blum Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/environmentallists-foresee-74-as-toughest-of-recent-years-gallup-as.html | Environmentalists Foresee 74 As Toughest of Recent Years | By Gladwin Hill Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |

| | | | | | |
|---|---|---|---|---|---|
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/epilogue-campaign-carryover.html | Epilogue | Joyce Jensen | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/episcopal-diocese-gets-first-black-bishop-the-black-bishops.html | Episcopal Diocese Gets First Black Bishop | By George Dugan | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/eschenbach-expresses-the-human-experience-christoph-eschenbach.html | Eschenbach Expresses The Human Experience | By John Gruen | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/falling-bodies-by-sue-kaufman-270-pp-new-york-doubleday-co-795.html | Another mad housewife | By Lore Dickstein | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/fonda-a-person-of-many-parts-a-restless-yawing-between-extremes.html | A restless yawing between extremes | By Martin Kasindorf | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/from-artistic-to-glamorous-photography.html | Photography | By Gene Thornton | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/from-sentiment-to-social-force-architecture.html | Architecture | By Ada Louise Huxtable | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/from-these-will-come-our-76-coins-numismatics.html | Numismatics | By Herbert C Bardes | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/future-social-events-a-fowling-piece.html | Future Social Events | By Russell Edwards | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/gateway-planners-focus-on-riis-park.html | Gateway Planners Focus on Riis Park | By David Bird | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/germans-gassing-up-with-coal-extraction-formulas-from-1940s-are.html | Germans Gassing Up With Coal | By Craig R Whitney | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/golan-fouled-by-the-wars-the-heights-are-vital-to-both-syria-and.html | Golan Fouled by the Wars | By Terence Smith | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/gop-is-facing-the-loss-of-one-to-3-congressional-seats-g-o-p-may.html | G O P Is Facing the Loss of One to 3 Congressional Seats | By Ronald Sullivan Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/gordon-51-traurig-29-bridge-gap-at-bloodstock-horse-show-calendar.html | Gordon 51 Traurig 29 Bridge Gap at Bloodstock | By Ed Corrigan | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | Herbert Koshetz | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/historical-hobby-turned-into-books-former-town-supervisor.html | Historical Hobby Turned Into Books | By Barbara Delatiner Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |

| | | | | | |
|---|---|---|---|---|---|
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/house-election-is-watched-for-impact-of-watergate-ford-and-mondale.html | House Election Is Watched for Impact of Watergate | By James T Wooten Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/how-did-theexorcist-escape-an-x-rating-movies.html | Movies | By Roy Meacham | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/how-the-oil-companies-pay-taxes-corporate-profits-surge.html | How the Oil Companies Pay Taxes | By H Lamar Jones and H Wesley Ashendorf | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/how-to-succeed-in-nature-without-really-trying.html | How to succeed in nature | By C H Waddington | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/hows-a-girl-get-to-be-a-goddess-hows-a-girl-get-to-be-a-goddess.html | Hows a Girl Get to Be a goddess | By Chris Chase adapted from her forthcoming book | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/hughes-apparently-backed-by-leaders-of-bahamas-government-greeters.html | Hughes Apparently Backed by Leaders of Bahamas | By Wallace Turner Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/impact-of-new-capital-outflow-capital-outflow.html | Impact Of New Capital Outflow | By John M Lee | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/in-talking-about-israel-civility-please.html | In Talking About Israel Civility Please | By Richard J Walton | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/inoperable-irrelevant-and-unreal-in-the-nation.html | Inoperable Irrelevant And Unreal | By Tom Wicker | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/jaws-by-peter-benchley-311-pp-new-york-doubleday-co-695.html | Jaws | By Andrew C Jbergman | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/just-this-side-of-nonexistence.html | Just This Side of Non Existence | By Peter Schjeldahl | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/killings-stir-fear-in-san-francisco-residents-warned-to-stay.html | KILLINGS STIR FEAR IN SAN FRANCISCO | By Earl Caldwell Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/lack-of-gasoline-worst-ever-here-a-gap-in-january-supplies-and.html | LACK OF GASOLINE WORST EVER HERE | By Robert D McFadden | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/lefkowitz-investigating-complaints-on-deliveries-of-new-cars-dealer.html | Lefkowitz Investigating Complaints on Deliveries of New Cars | By Nathaniel Sheppard Jr | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/letters-to-the-editor-proper-plaza.html | Letters to the Editor | R Gerald Irvine | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/li-loses-ranking-as-no-1-in-potatoes.html | LI Loses Ranking As No 1 In Potatoes | By David A Andeiman Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |

| | | | | | |
|---|---|---|---|---|---|
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/look-at-what-forecasters-do-right-they-failed-on-inflation.html | Look at What Forecasters Do Right | By Geoffrey H Moore | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/lutheran-is-organizing-a-parish-in-forked-river-succeeded-dr-preus.html | Lutheran Is Organizing a Parish in Forked River | By George Dugan Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/mccarthys-4158-wins-iona-mile-team-scores.html | McCarthys 4158 Wins Iona Mile | By William J Miller | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/minorities-drop-in-us-colleges-from-87-to-78-black.html | MINORITIES DROP IN US COLLEGES | By Gene I Maeroff | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/mrs-king-wins-amid-disputes-graebner-mayer-win.html | Mrs King Wins Amid Disputes | By Parton Keese Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/murky-state-of-the-union-the-economic-scene.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/museum-series-starts-special-to-the-new-york-times.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/new-health-units-have-empty-beds-fewer-registered-nurses.html | New Health Units Have Empty Beds | By J C Barden Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/new-novel-sagittarius-in-warsaw.html | New  Novel | By Martin Levin | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/new-orleans-superdome-rises-as-a-monument-to-spectator-sports-a.html | New Orleans Superdome Rises as a Monument to Spectator Sports | By Roy Reed Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/new-rutgers-classes-set-humanitarian-approach.html | New Rutgers Classes Set | By William P Barrett Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/new-symphony-in-debut-enthusiastic-response.html | New Symphony in Debut | By John S Wilson Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/newark-eyeing-airport-gap.html | Newark Eyeing Airport Gap | By Joseph F Sullivan Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/news-of-the-camera-world.html | News of the Camera World | Bernard Gladstone | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/news-of-the-screen-wanderers-due-for-filming-here.html | News of the Screen | By A H Weiler | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/news-of-the-stage-musical-offer-for-bette-davis.html | News of the Stage | By Louis Calta | RE0000868450 | 2002-07-11 | B00000911635 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/no-change-expected-this-year-in-state-law-on-election-campaigns.html | No Change Expected This Year in State Law on Election Campaigns | By Francis X Clines Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/no1-futures-broker-spotlight.html | SPOTLIGHT No 1 Futures Broker | By H J Maidenberg | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/northern-school-segregation-poses-harder-legal-problems-the-courts.html | The Courts Are Seeking New Approaches | By Tom Goldstein | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/not-a-perfect-seagull-but-a-comfortable-one-kerr-on-the-seagull-and.html | Kerr on The Seagull and Bread | Walter Kerr | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/not-all-that-social-the-baroness-insists.html | Not All That Social The Baroness Insists | By Judy Klemesrud | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/now-instant-zionism-once-it-was-a-threat-to-the-americanism-of.html | Once it was a threat to the Americanism of wealthy Jews the Judaism of religious Jews and the socialism of poor Jews | By Norman Podhoretz | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/office-builders-holding-back-so-leasing-can-catch-up.html | Office Builders Holding Back So Leasing Can Catch Up | By Carter B Horsley | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/on-the-waterfront-local-boards-sift-builders-plans-local-boards.html | On the Waterfront Local Boards Sift Builders Plans | By Robert E Tomasson | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/operation-snowmaker-is-designed-to-cover-the-east-site-of.html | Operation Snowmaker Is Designed to Cover the East | By Michael Strauss Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/our-aching-backs-the-special-pain-of-the-late-20th-century.html | The special pain of the late 20th century | By Gilbert Cant | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/outspoken-editor-on-li-mothers-role-cited.html | Outspoken Editor on LI | By Alden Whitman Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/overseas-forces-get-oil-supplies.html | OVERSEAS FORCES GET OIL SUPPLIES | By Drew Middleton | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/papuans-blend-traditions-and-laws-disputes-over-brides.html | Papuans Blend Traditions and Laws | By Robert Trumbull Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/perth-amboy-gets-a-bilingual-center.html | Perth Amboy Gets A Bilingual Center | By Joan Cook Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/pointers-for-doityourself-painters-home-repair-clinic.html | Home Improvement | By Bernard Gladstone | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/pompidou-ii-middle-east-foreign-affairs.html | Pompidou II Middle East | By C L Sulzberger | RE0000868450 | 2002-07-11 | B00000911635 |

| | | | | | |
|---|---|---|---|---|---|
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/president-vows-maximum-possible-in-aid-to-cambodia-capital-well.html | PRESIDENT VOWS MAXIMUM POSSIBLE IN AID TO CAMBODIA | By Bernard Gwertzman Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/priorities-in-budget-revised-by-beame-changes-listed.html | Priorities In Budget Revised By Beanie | By Maurice Carroll | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/privacy-wanted-but-vague-the-constitution-doesnt-spell-out-the.html | The Constitution Doesnt Spell Out the Right | By R V Denenberg | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/projects-widened-by-reform-jews-to-aid-the-young.html | Projects Widened By Reform Jews To Aid the Young | By Irving Spiegel | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/proper-names.html | Proper names | By Bert KrusePuzzles Edited By Will Weng | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/psc-report-calls-for-stringent-energyconservation-steps-by-con.html | PSC Report Calls for Stringent EnergyConservation Steps by Con Edison | By David A Andelman Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/queen-gertrude-her-ladyinwaiting-and-her-court-staying-on-alone.html | Charmed Circle | By Herbert Leibowitz | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/queens-set-to-vote-on-2-albany-seats.html | Queens Set to Vote On 2 Albany Seats | By Colleen Sullivan | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/railroad-stocks-are-riding-high-wall-street.html | WALL STREET | By Vartanig G Vartan | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/red-armys-soccer-team-to-face-american-sides.html | Red Armys Soccer Team To Face American Sides | By Alex Yannis | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/sackcloth-season-for-2-big-apparel-makers-they-say-that-profit-drop.html | Sackcloth Season for 2 Big Apparel Makers | By Isadore Barmash | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/saving-money-on-mens-clothes-producers-use-factory-outlets-to-spur.html | Saving Money on Mens Clothes | By Leonard Sloane | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/schoenbergwas-he-devil-or-saint-music.html | Music | By Harold C Schonberg | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/school-unit-asks-new-aid-formula-duryea-favors-more-aid.html | SCHOOL UNIT ASKS NEW AID FORMULA | By Linda Greenhouse Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/scientist-makes-600mile-tape-of-sea-mammal-talk-echoes-picked-up.html | Scientist Makes 600Mile Tape of Sea Mammal Talk | By David Binder Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/shotput-takes-spotlight-in-track-meet-on-coast-woods-in-agreement.html | ShotPut Takes Spotlight In Track Meet on Coast | By Leonard Koppett Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/skiing-anyone-or-tennis-anyone-or-stamps.html | Stamps Skiing Anyone or Tennis Anyone or | By Samuel A Tower | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/smaller-colleges-now-big-on-art-drews-gallery.html | Smaller Colleges Now Big on Art | By Piri Halasz Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/snowbird-sanctuaries-1974-flower-shows.html | Gardens | By Deni Seibert | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Weeks Puzzles | SPECIAL TO THE NEW YORK TIMES | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/south-america-drifts-right-and-the-left-goes-along-the-state-of.html | The State of Latin Radicalism | By Marvine Howe | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/soviet-sending-gromyko-to-us-for-talks.html | Soviet Sending Gromyko to US for Talks | By Hedrick Smith Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/soviet-showing-concern-over-relations-with-us-zionist-clique-cited.html | Soviet Showing Concern Over Relations With US | By Leslie H Gelb Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/spectacular-earnings-made-in-4th-quarter-complaints-on-profits.html | Spectacular Earnings Made in 4th Quarter | By Ernest Holsendolph | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/speedway-lures-fans-with-computerized-car-pool.html | Speedway Lures Fans With Computerized Car Pool | By Michael Katz | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/spying-in-the-white-house-said-to-have-begun-in-70-refuses-to.html | Spying in the White House Said to Have Begun in 70 | By Seymour M Hersh Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/stars-lose-to-rangers-vickers-2-stars-lose-to-rangers-vickers-2.html | Stars Lose To Rangers Vickers 2 | By John S Radosta Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/state-to-fight-rail-curbs-state-to-fight-proposed-railroad-curbs.html | State to Fight Rail Curbs | By Edward C Burks Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/steal-my-name-and-you-got-trash-the-last-word.html | Steal My Name and You Got Trash | By Richard R Lingeman | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/students-facing-curtailed-easter-risk-of-bus-accidents.html | Students Facing Curtailed Easter | By Lois Maples Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/thars-gold-in-them-downhills-and-slaloms-at-world-ski-meet.html | Thars Gold in Them Downhills And Slaloms at World Ski Meet | By Bernard Kirsch Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/the-brooklyn-gang-rumble.html | The Brooklyn Gang Rumble That Never Happened | By Howard Blum | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/the-fancy-that-made-history-dance.html | Dance | By Clive Barnes | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/the-golden-shadow-a-recreation-of-the-greek-legends-by-leon.html | The Golden Shadow | By Shulamith Oppenheim | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/the-life-and-mind-of-john-dewey-illustrated-429-pp-carbondale-and.html | The Life and Mind Of John Dewey By George Dykhuizen Illustrated 429 pp Carbondale and Edwardsville Southern Illinois University Press 15 | By Joseph Featherstone | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/the-little-old-daily-of-dubuque-a-fine-specimen-of-the-powerand.html | A fine specimen of the powerand profitof the press in Middle America | By Ben H Bagdikian | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/the-munroe-womens-choices.html | The Munroe womens choices | By Patricia Peterson | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/the-obsession-the-ordeal-of-meyer-levin.html | The ordeal of Meyer Levin | By Victor S Navasky | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/the-oldest-safest-and-cheapest-way-to-ski-may-still-be-the-best.html | The Oldest Safest and Cheapest Way to Ski May Still Be the Best | By Peter Wood | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/the-only-thing-he-doesnt-do-is-dance-about-nikolais.html | The Only Thing He Doesnt Do Is Dance | By Deborah Jowitt | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/the-people-of-flanders-achieve-status-in-languagethe-dutch-they.html | The People of Flanders Achieve Status in LanguageThe Dutch They Speak | By Paul Kemezis Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/the-price-of-loyalty-the-loyalistsin-revolutionary-america-17601781.html | The Price of Loyalty | By Pauline Maier | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/the-second-season-is-secondbest-television.html | Television The Second Season Is SecondBest | By John J OConnor | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/the-shortage-of-bathroom-tissue-a-classic-study-in-rumor-shortage.html | The Shortage of Bathroom Tissue Classic Study in Rumor | By Andrew H Malcolm Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/the-siege-of-atlanta-1864-authors-query.html | The Siege of Atlanta 1864 | By Bell I Wiley | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/the-symmetrical-family-by-michael-young-and-peter-willmott-398-pp.html | The Symmetrical Family | By Paul Starr | RE0000868450 | 2002-07-11 | B00000911635 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/the-tsodilo-hills-in-botswana-are-called-the-worlds-greatest.html | The Tsodilo Hills in Botswana Are Called The Worlds Greatest Outdoor Art Gallery | By Norma Mohr | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/the-world-of-the-joads-is-still-with-us.html | The World of the Joads Is Still With Us | By Cyclops | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/they-won-t-boo-loudon-any-longer-they-wont-boo-loudon-now.html | They Wont Boo Loudon Any Longer | By Grace Lichtenstein | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/think-metric-or-youll-be-kilometers-behind-shortly-in-which-we-are.html | Think Metric Or Youll Be Kilometers Behind Shortly | bBy Linda CharltonB | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/think-park-lentils-food-for-a-winters-night.html | Food For a winters night | By Craig Claiborne with Pierre Franey | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/three-artists-three-different-terrains.html | Three Artists Three Different Terrains | By Grace Glueck | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/ties-to-president-vex-mayors-unit-frustration-at-parley-seen-in.html | TIES TO PRESIDENT VEX MAYORS UNIT | By Paul Delaney Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/traders-worry-about-embargo-markets-in-review.html | MARKETS IN REVIEW | Alexander R Rammer | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/transit-union-set-for-wage-talks-will-seek-substantial-rise-in-new.html | TRANSIT UNION SET FOR WAGE TALKS | By Damon Stetson | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/two-tanks-in-every-tent-washington.html | Two Tanks In Every Tent | By James Reston | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/us-officials-map-laws-to-protect-rights-of-privacy-second-bill.html | US OFFICIALS MAP LAWS TO PROTECT RIGHTS OF PRIVACY | By Lesley Oelsner Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/utilities-dispute-nuclear-plants-data-output-is-cited.html | Utilities Dispute Nuclear Plants Data | By David Bird | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/vegas-a-memoir-of-a-dark-season-by-john-gregory-dunne-288-pp-new.html | Reportage as anesthesia | By Jonathan Yardley | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/washington-is-edgy-fearful-and-polarized-the-camera-missed-the-mood.html | The Camera Missed the Mood in the House | By James M Naughton | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/weisberg-is-teamed-with-david-amram.html | WEISBERG IS TEAMED WITH DAVID AMRAM | Ian Dove | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/well-my-tweed-sport-coat-hasnt-changed.html | Well My Tweed Sport Coat Hasnt Changed | By Ronald Walker | RE0000868450 | 2002-07-11 | B00000911635 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/whatever-shirley-thinks-shirley-says-shirley-knight.html | Whatever Shirley Thinks Shirley Says | By Tom Burke | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/whats-doing-in-the-ski-country.html | Whats Doing in the SKI COUNTRY | By Michael Strauss | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/where-black-and-white-folks-meet-bourbon-street-black.html | Where black and white folks meet | By Frank Conroy | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/3/1974 | https://www.nytimes.com/1974/02/03/archives/wood-field-and-stream-carry-a-danforth-anchor-and-a-winch-and-you.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000868450 | 2002-07-11 | B00000911635 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/5-indicted-in-equity-funding-collapse-change-pleas-to-guilty-before.html | 5 Indicted in Equity Funding Collapse Change Pleas to Guilty Before Trial | By Robert A Wright Special to The New York Times | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/a-bad-day-for-driving-which-few-could-do-anyway.html | A Bad Day for Driving Which Few Could Do Anyway | By Laurie Johnston | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/about-new-york-the-face-is-alive-and-well-in-jersey.html | About New York The Face Is Alive and Well in Jersey | By John Corry | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/advertising-the-national-star-mccalls-to-sell-list-for-coupon.html | Advertising The National Star | By Philip H Dougherty | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/an-oil-scandal-strains-italian-cabinet-special-to-the-new-york.html | An Oil Scandal Strains Italian Cabinet | By Paul Hofmann Special to The New York Times | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/analysts-watch-us-refinancing-405billion-offering-by-treasury-is.html | ANALYSTS WATCH US REFINANCING | By Douglas W Cray | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/bad-day-to-drive-few-can-anyway-snow-covers-ice-on-roads-frequently.html | BAD DAY TO DRIVE FEW CAN ANYWAY | By Laurie Johnston | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/baraka-building-foundation-for-black-nation-special-to-the-new-york.html | Baraka Building Foundation for Black Nation | By Rudy Johnson Special to The New York Times | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/baraka-constructing-a-spiritual-economic-and-political-base-for-a.html | Baraka Constructing a Spiritual Economic and Political Base for a Worldwide Nation of Blacks | By Rudy Johnson Special to The New York Times | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/bernard-botein-73-dies-former-presiding-justice-exhead-of-bar-group.html | Bernard Botein 73 Dies Former Presiding Justice | By Mary Breasted | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/bishops-in-bolivia-criticize-measures-to-restrain-unrest-special-to.html | Bishops in Bolivia Criticize Measures To Restrain Unrest | By Jonathan Kandell Special to The New York Times | RE0000868411 | 2002-07-11 | B00000901559 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/brazils-influence-grows-unifying-south-america-special-to-the-new.html | Brazils Influence Grows Unifying South America | By H J MaidenbergSpecial to The New York Times | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/colonels-down-nets-123-to-91-gilmore-record-40-rebounds-special-to.html | Colonels Down Nets 123 to 91 Gilmore Record 40 Rebounds | By Deane McGowen Special to The New York Times | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/deal-requiring-unusual-plan-bridge-recalled-at-champions-death.html | Bridge Deal Requiring Unusual Plan Recalled at Champions Death | By Alan Truscott | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/dutch-overcome-oil-crisis-with-good-weather-and-new-supplies.html | Dutch Overcome Oil Crisis With Good Weather and New Supplies | By Nan Robertson Special to The New York Times | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/elizabeth-starts-fuel-ration-plan-mayor-restricts-gasoline-sales-to.html | ELIZABETH STARTS FUEL RATION PLAN | By Peter Kihss | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/elizabeth-starts-fuel-ration-plan.html | ELIZABETH STARTS FUEL RATION PLAN | By Peter Kihss | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/energy-crisis-town-hungry-for-gasoline-special-to-the-new-york.html | Energy Crisis Town Hungry for Gasoline | By John Kifner Special to The New York Times | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/fabienne-serrat-captures-giant-slalom-world-title-special-to-the.html | Fabienne Serrat Captures Giant Slalom World Title | By Bernard Kirsch Special to The New York Times | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/fatigued-phnom-penh-awaits-foes-next-push-special-to-the-new-york.html | Fatigued Phnom Penh Awaits Foes Next Push | By Sydney H SchanbergSpecial to The New York Times | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/ford-is-building-a-plant-in-spain-special-to-the-new-york-times-the.html | FORD IS BUILDING A PLANT IN SPAIN | By Henry Giniger Special to The New York Times | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/francie-larrieu-sets-pace-as-women-steal-track-spotlight-in-record.html | Francie Larrieu Sets Pace as Women Steal Track Spotlight in Record Fashion | By Neil Amdur | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/fuel-shortage-revives-connecticut-u-campus-special-to-the-new-york.html | Fuel Shortage Revives Connecticut U Campus | By Lawrence Fellows Special to The New York Times | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/fulbright-facing-a-strong-contest-special-to-the-new-york-times-cov.html | FULBRIGHT FACING A STRONG CONTEST | By Roy Reed Special to The New York Times | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/gilbert-scores-2-for-record-but-stars-tie-rangers-5-to-5-gilbert.html | Gilbert Scores 2 for Record But Stars Tie Rangers 5 to 5 | By John S Radosta | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000868411 | 2002-07-11 | B00000901559 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/gov-shapp-urges-truck-tieup-halt-and-vows-relief-special-to-the-new.html | GOV SHAPP URGES TRUCK TIEUP HALT AND VOWS RELIEF | By Philip Shabecoff Special to The New York Times | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/helgi-tomasson-stars-in-divertimento.html | Helgi Tomasson Stars in Divertimento | By Anna Kisselgoff | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/horsey-set-oblivious-to-gasoline-steps-into-the-winners-circle.html | Horsey Set Oblivious to Gasoline Steps Into the Winners Circle | By Marylin Bender | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/india-to-cut-back-on-oil-purchases-special-to-the-new-york-times.html | INDIA TO CUT BACK ON OIL PURCHASES | By Bernard Weinraub Special to The New York Times | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/irate-families-cut-back-as-prices-of-food-go-up-families-reduce.html | Irate Families Cut Back As Prices of Food Go Up | By Joseph B Treaster | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/irate-families-cut-back-as-prices-of-food-go-up.html | Irate Families Cut Back As Prices of Food Go Up | By Joseph B Treaster | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/islanders-turned-back-by-seals-4-to-2-special-to-the-new-york-times.html | Islanders Turned Back by Seals 4 to 2 | By Leonard Koppett Special to The New York Times | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/jaworski-denies-white-house-gave-all-needed-data-special-to-the-new.html | JAWORSKI DENIES WHITE HOUSE GAVE ALL NEEDED DATA | By Christopher Lydon Special to The New York Times | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/jaworski-denies-white-house-gave-all-needed-data.html | JAWORSKI DENIES WHITE HOUSE GAVE ALL NEEDED DATA | By Christopher Lydon Special to The New York Times | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/judge-proposes-economy-court-special-to-the-new-york-times-civil.html | JUDGE PROPOSES ECONOMY COURT | By Warren Weaver Jr Special to The New York Times | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/judith-blegen-stars-as-nygaard-leads-mozarts-pastore.html | Judith Blegen Stars As Nygaard Leads Mozarts Pastore | John Rockwell | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/li-physicians-trial-raises-problem-of-a-doctors-relationship-with-a.html | LI Physicians Trial Raises Problem of a Doctors Relationship With a Dying Patient | By Lawrence K Altman | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/mariner-10-will-send-closeup-pictures-of-venus-special-to-the-new.html | Mariner 10 Will Send CloseUp Pictures of Venus | By Walter Sullivan Special to The New York Times | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/mrs-king-victor-by-60-62-special-to-the-new-york-times.html | Mrs King Victor by 60 62 | By Parton Keese Special to The New York Times | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/music-sparkling-aeterna-bill-highlights-soprano.html | Music | By Allen Hughes | RE0000868411 | 2002-07-11 | B00000901559 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/nixon-legislation-on-cash-for-poor-expected-to-go-to-congress-by.html | Nixon Legislation on Cash for Poor Expected to Go to Congress by Spring | By Paul Delaney Special to The New York Times | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/oil-curbs-bring-trouble-to-arabs-special-to-the-new-york-times.html | OIL CURBS BRING TROUBLE TO ARABS | By Juan de Onis Special to The New York Times | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/oil-industry-through-api-intensifies-lobbying-efforts-special-to.html | Oil Industry Through API Intensifies Lobbying Efforts | By Edward Cowan Special to The New York Times | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/on-legislative-needs-and-public-confidence.html | On Legislative Needs and Public Confidence | By Gerald R Ford | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/personal-finance-the-tax-preparers.html | Personal Finance The Tax Preparers | By Robert J Cole | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/poking-around-in-cornflakes-in-londonderry.html | Poking Around in Cornflakes in Londonderry | By Nell McCafferty | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/quota-warning-to-protestants-century-says-young-white-males-dont.html | QUOTA WARNING TO PROTESTANTS | By George Dugan | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/reality-and-fantasy-in-a-chilean-camp.html | Reality and Fantasy in a Chilean Camp | By David J Kalke | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/researchers-to-profile-state-lawmakers-for-voters-special-to-the.html | Researchers to Profile State Lawmakers for Voters | By David A Andelman Special to The New York Times | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/rheingold-agrees-on-vacation-pay-but-sitin-will-continuejerry.html | RHEINGOLD AGREES ON VACATION PAY | By Steven R Weisman | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/ruling-on-farah-union-is-the-latest-step-in-a-clash-of-two-cultures.html | Ruling on Farah Union Is the Latest Step in a Clash of Two Cultures | By Martin Waldron Special to The New York Times | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/sao-paulo-with-189-dead-in-fire-faults-its-own-outdated-laws.html | Sao Paulo With 189 Dead in Fire Faults Its Own Outdated Laws | By MARVINE HOWE Special to The New York Times | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/senate-will-vote-on-genocide-pact-special-to-the-new-york-times.html | SATE WILL VOTE ON GENOCIDE PACT | By Richard L Madden Special to The New York Times | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/senator-hughes-asks-public-military-spy-hearings-breaks-with.html | Senator Hughes Asks Public Military Spy Hearings Breaks With Stennis on Closed Session for Kissinger | By Seymour M Hersh Special to The New York Times | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/sensitive-playing-by-hanani-cellist.html | SENSITIVE PLAYING BY HANANI CELLIST | Peter G Davis | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/shell-sees-tighter-gasoline-squeeze-this-month-shell-sees-gas.html | Shell Sees Tighter Gasoline Squeeze This Month | By Fred Ferretti | RE0000868411 | 2002-07-11 | B00000901559 |

| | | | | | |
|---|---|---|---|---|---|
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/shell-sees-tighter-gasoline-squeeze-this-month.html | Shell Sees Tighter Gasoline Squeeze This Month | By Fred Ferretti | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/snobbery-about-ones-address-remains-alive-in-the-city-and-in-some.html | Snobbery About Ones Address Remains Alive in the City and in Some Old Familiar Aspects | By John L Hess | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/solzhenitsyn-angrily-answers-charge-of-informing-on-friend-special.html | Solzhenitsyn Angrily Answers Charge of Informing on Friend | By Christopher S Wren Special to The New York Times | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/solzhenitsyn-angrily-answers-charge-of-informing-on-friend.html | Solzhenitsyn Angrily Answers Charge of Informing on Friend | By Christopher S Wren Special to The New York Times | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/spassky-visiting-city-on-business-and-pleasure-will-play-40.html | Spasshy Visiting City on Business and Pleasure | By Robert D McFadden | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/supply-and-cost-worry-business-energy-shortages-are-also-a-factor.html | SUPPLY AND COST WORRY BUSINESS | By Herbert Koshetz | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/the-high-price-of-ricesurvival-foodhits-those-who-can-least-afford.html | The High Price of RiceSurvival FoodHits Those Who Can Least Afford | By Georgia Dullea | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/the-nofault-society.html | The NoFault Society | By William Safire | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/theater-a-bare-lear-actors-companys-sets-and-costumes-delayed.html | Theater A Bare Lear | By Clive Barnes | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/top-soviet-comic-mocks-inefficient-bureaucrats-special-to-the-new.html | Top Soviet Comic Mocks Inefficient Bureaucrats | By Hedrick Smith Special to The New York Times | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/tough-cop-falters-how-rizzo-has-slipped-special-to-the-new-york.html | Tough Cop Falters How Rizzo Has Slipped | By Wayne King Special to The New York Times | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/trailing-of-nixon-brother-reported-to-senate-panel-special-to-the.html | Trailing of Nixon Brother Reported to Senate Panel | By John M Crewdson Special to The New York Times | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/trailing-of-nixon-brother-reported-to-senate-panel.html | Trailing of Nixon Brother Reported to Senate Panel | By John M Crewdson Special to The New York Times | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/trying-to-explain-to-a-young-son-why-his-father-must-go-to-jail.html | Trying to Explain to a Young Son Why His Father Must Go to Jail | By Edward B Fiske Special to The New York Times | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/tv-2-cbs-surprises-animated-little-mermaid-adequate-a-goodnatured.html | TV 2 CBS Surprises | By Howard Thompson | RE0000868411 | 2002-07-11 | B00000901559 |

| | | | | | |
|---|---|---|---|---|---|
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/two-of-wilsons-most-experienced-aides-are-emerging-as-top-political.html | Two of Wilsons Most Experienced Aides Are Emerging as Top Political Strategists in His Bid for Full Term | By Frank Lynn | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/u-s-and-city-investigating-fraudulent-burial-scheme-us-and-city-are.html | US and City Investigating Fraudulent Burial Scheme | By M A Farber | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/us-and-city-investigating-fraudulent-burial-scheme.html | US and City Investigating Fraudulent Burial Scheme | By M A Farber | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/what-he-really-meant.html | What He Really Meant | By Anthony Lewis | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/why-nobodys-paying-much-attention-to-spring-couture-special-to-the.html | Why Nobodys Paying Much Attention to Spring Couture | By Bernadine Morris Special to The New Yolk Thee | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/woman-teaches-how-to-save-bread-while-making-it-jersey-consumer.html | Woman Teaches How to Save Bread While Making It | By Joan Cook Special to The New York Times | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/4/1974 | https://www.nytimes.com/1974/02/04/archives/wooden-is-in-a-tense-new-world-as-ucla-finds-winning-a-little-more.html | Wooden Is in a Tense New World as UCLA Finds Winning a Little More Difficult | By Sam Goldaper | RE0000868411 | 2002-07-11 | B00000901559 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/4-die-in-brooklyn-mosque-in-shootout-by-2-factions-4-slain-in.html | 4 Die in Brooklyn Mosque In Shootout by 2 Factions | By John T McQuiston | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/a-t-t-1973-net-is-up-182-to-record-utility-leads-world-in-profits-t.html | A T T 1973 Net Is Up 182 to Record | By Gene Smith | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/a-train-carrying-400-is-stalled-blocked-7-hours-in-queens-by-fallen.html | A TRAIN CARRYING 400 IS STALLED | By Edward C Burks | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/advertising-media-competition-a-3platoon-system-for-hill-knowlton.html | Advertising Media Competition | By Philip H Dougherty | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/albany-unit-asks-tuitionaid-plan-most-in-public-and-private.html | ALBANY UNIT ASKS TUITIONAID PLAN | By Alfonso A Narvaez Special to The New York Times | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/american-bar-group-opposes-a-news-shield-law-endorsement-important.html | American Bar Group Opposes a News Shield Law | By Warren Weaver Jr Special to The New York Times | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/amoco-lowering-price-of-gasoline-wholesale-cost-down-2csenate-house.html | AMOCO LOWERING PRICE OF GASOLINE | By William D Smith | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/amoco-lowering-price-of-gasoline.html | AMOCO LOWERING PRICE OF GASOLINE | By William D Smith | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/another-is-linked-to-killings-of-police.html | Another Is Linked to Killings of Police | By C Gerald Fraser | RE0000868412 | 2002-07-11 | B00000901560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/as-in-old-days-pewter-has-its-chance-to-glow-virtually-leadfree.html | As in Old Days Pewter Has Its Chance to Glow | By Rita Reif | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/assembly-votes-to-repeal-surcharge-on-income-tax-pyramid-sales.html | Assembly Votes to Repeal Surcharge on Income Tax | By David A Andelman Special to The New York Times | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/big6-mayors-hold-their-fire-ina-annual-offensive-for-state-aid.html | Big6 Mayors Hold Their Fire In Annual Offensive for State Aid | By Francis X Clines Special to The New York Times | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/black-political-leaders-taking-closer-look-at-power-extremism-held.html | Black Political Leaders Taking Closer Look at Power | By Tom Buckley | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/bonds-advance-in-quiet-trading-fed-remains-on-sidelinestreasury.html | BONDS ADVANCE IN QUIET TRADING | By Douglas W Cray | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/bridge-in-which-jean-besse-shows-the-power-of-his-genius-fourspade.html | Bridge In Which Jean Besse Shows The Power of His Genius | By Alan Truscott | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/budget-maker-switched-from-millions-to-billions-big-figures-power.html | Budget Maker Switched From Millions to Billions | By Philip Shabecoff Special to The New York Times | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/bulgarian-captain-is-fined-20000-25000-fine-asked-25000-fine-asked.html | Bulgarian Captain Is Fined 20000 | By Arnold H Lubasch | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/byrne-address-starts-bicentennial-observance-first-event-slated.html | Byrne Address Starts Bicentennial Observance | By Donald Janson Special to The New York Times | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/cattle-futures-show-price-drop-decline-is-attributed-to-the-strike.html | CATTLE FUTURES SHOW PRICE DROP | By Elizabeth M Fowler | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/chase-bank-plans-office-and-big-loan-for-egypt-details-not.html | Chase Bank Plans Office And Big Loan for Egypt | By Theodore Shabad | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/chess-can-defeat-be-far-when-one-players-a-missed-chance-sicilian.html | Chess Can Defeat Be Far Behind When One Players Ahead | By Robert Byrne | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/class-war-over-tuition.html | Class War Over Tuition | By Fred M Hechinger | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/conferees-agree-on-plan-to-roll-back-oil-prices-higher-price-sought.html | Conferees Agree on Plan To Roll Back Oil Prices | By Edward Cowan Special to The New York Times | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/cosmos-shift-home-base-to-randalls-island-field.html | Cosmos Shift Home Base To Randalls Island Field | By Alex Yannis | RE0000868412 | 2002-07-11 | B00000901560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/dilemma-of-a-middleazed-rabbi.html | Dilemma of a MiddleAged Rabbi | By Gerald I Wolpe | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/donovan-dealing-braves-into-playoffs-donovan-is-dealing-braves-into.html | Donovan Dealing Braves Into Playoffs | By Sam GOLDAPER | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/doubledecker-buses-returning-four-buses-in-test-last-bus-here-in.html | DoubleDecker Buses Returning | By Robert Lindsey | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/ethicks-rule-asked-on-velez-2-jobs-new-councilman-also-has-bronx.html | ETHICS RULE ASKED ON VELEZS 2 JOBS | By John Darnton | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/fishing-captain-fined-20000-bulgarian-ownerspay105000-25000-fine.html | Fishing Captain Fined 20000 Bulgarian Owners Pay 105000 | By Arnold H Lubasch | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/for-love-of-the-rangers-hes-jack-of-many-trades.html | For Love of the Rangers Hes Jack of Many Trades | By John Radosta | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/for-love-of-the-rangers-hes-jack-of-many-trades.html | For Love of the Rangers Hes Jack of Many Trades | By John Radosta | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/going-out-guide-slippage-jazz-press-time-here-and-there.html | GOING OUT Guider | Richard F Shepard | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/gov-byrne-wins-power-to-ration-sale-of-gasoline-legislature.html | GOV BYRNE WINS POWER TO RATION SALE OF GASOLINE | By Ronald Sullivan Special to The New York Times | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/gov-byrne-wins-power-to-ration-sale-of-gasoline.html | GOV BYRNE WINS POWER TO RATION SALE OF GASOLINE | By Ronald Sullivan Special to The New York Times | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/gromyko-begins-meeting-with-kissinger-and-nixon-talks-focus-on-the.html | Gromyko Begins Meeting With Kissinger and Nixon | By Bernard Gwertzman Special to The New York Times | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/helpern-says-an-injection-caused-montemarano-patients-death.html | Helpern Says an Injection Caused Montemarano Patients Death | By Roy R Silver Special to The New York Times | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/is-it-a-boon-for-secretariesor-just-an-automated-ghetto.html | Is It a Boon for Secretaries Or Just an Automated Ghetto | By Georgia Dullea | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/japanese-export-rise-linked-to-price-gains-and-new-confidence-japan.html | Japanese Export Rise Linked to Price Gains and New Confidence | By Fox Butterfield Special to The New York Times | RE0000868412 | 2002-07-11 | B00000901560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/japanese-export-rise-linked-to-price-gains-and-new-confidence.html | Japanese Export Rise Linked to Price Gains and New Confidence | By Fox Butterfield Special to The New York Times | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/jones-and-moraites-acquitted-of-fraud-jones-moraites-cleared-of.html | Jones and Moraites Acquitted of Fraud | By Joseph F Sullivan Special to The New York Times | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/judge-signs-order-for-nixon-testimony-in-trial-2-others-join-in.html | Judge Signs Order for Nixon Testimony in Trial | By John M Crewdson Special to The New York Times | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/kuniis-large-voice-is-sensitively-used.html | KUNIIS LARGE VOICE IS SENSITIVELY USED | John Rockwel | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/kuwait-pressed-to-cut-oil-price-bp-and-gulf-are-reported-to-offer.html | KUWAIT PRESSED TO CUT OIL PRICE | By Clyde H Farnsworth Special to The New York Times | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/last-years-major-war-over-elimination-of-programs-abates.html | Last Years Major War Over Elimination of Programs Abates | By Edwin L Dale Jr Special to The New York Times | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/lipmans-pianism-clarifies-works.html | LIPMANS PIANISM CLARIFIES WORKS | Peter G Davis | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/mackelltrial-witness-tells-of-phony-holdup-tale.html | MackellTrial Witness Tells of Phony Holdup Tale | By Marcia Chambers | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/mariner-10-set-to-lift-part-of-veil-from-venus-procession-of.html | Mariner 10 Set to Lift Part of Veil From Venus | By Walter Sullivan Special to The New York Times | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/market-place-commingled-equity-funds-for-employe-benefit-accounts.html | Market Place Regional Banks Point to Results | By Robert Metz | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/mexican-army-amid-rumors-insists-it-steers-clear-of-politics.html | Mexican Army Amid Rumors Insists It Steers Clear of Politics | By Alan Riding Special to The New York Times | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/milburn-to-hurdle-into-pros-after-friday-meet-here.html | Milburn to Hurdle Into Pros After Friday Meet Here | By Neil Amdur | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/miners-in-britain-back-strike-81-a-date-may-be-set-todayheaths.html | MINERS IN BRITAIN BACK STRIKE 81 | By Alvin Shuster Special to The New York Times | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/mr-nixon-discovers-privacy-in-the-nation.html | Mr Nixon Discovers Privacy | By Tom Wicker | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/music-virtuoso-pianism-by-anievas-2-paganini-variations-played-at.html | Music Virtuoso Pianism by Anievas | by Harold C Schonberg | RE0000868412 | 2002-07-11 | B00000901560 |

| | | | | | |
|---|---|---|---|---|---|
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/negotiated-fees-favored-by-sec-unannounced-policy-switch-to-affect.html | NEGOTIATED FEES FAVORED BY SEC | By Felix Belair Jr Special to The New York Times | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/new-cultural-revolution-is-proclaimed-by-peking-china-on-th-road-to.html | New Cultural Revolution Is Proclaimed by Peking | By Joseph Lelyveld Special to The New York Times | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/new-cultural-revolution-is-proclaimed-by-peking-china-on-the-road.html | New Cultural Revolution Is Proclaimed by Peking | By Joseph Lelyveld Special to The New York Times | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/new-influenza-vaccine-will-be-tested-on-humans-60000-doses-for.html | New Influenza Vaccine Will Be Tested on Humans | By Lawrence K Altman | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/new-phone-rates-asked-to-replace-message-units-steep-rise-for-some.html | New Phone Rates Asked To Replace Message Units | By Gerald Gold | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/newhaven-cafe-cars-get-mixed-notices-most-react-positively-coming.html | New Haven Cafe Cars Get Mixed Notices | By Edward B Fiske | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/nixon-among-mourners-for-his-friend-chotiner.html | Nixon Among Mourners for His Friend Chotiner | By R W Apple Jr Special to The New York Times | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/nixon-and-brandt-reviving-talks-on-troop-costs-washington-meeting.html | Nixon and Brandt Reviving Talks on Troop Costs | By Craig R Whitney Special to The New York Times | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/oj-s-goal-super-bowl-in-two-years-recordshattering-rusher-may.html | OJs Goal Super Bowl in Two Years | By Steve Cady | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/outlines-7-alternatives-and-calls-for-restraint-nixon-precludes.html | Outlines 7 Alternatives And Calls for Restraint | By Eileen Shanahan Special to The New York Times | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/panel-says-5-states-deny-rights-of-chicano-pupils-governments.html | Panel Says 5 States Deny Rights of Chicano Pupils | By Paul Delaney Special to The New York Times | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/pay-rise-plan-for-congress-stirs-fighti.html | Pay Rise Plan for Congress Stirs Fight | By Marjorie Hunter Special to The New York Times | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/pharmacy-school-to-close-in-june-columbia-institution-cites.html | PHARMACY SCHOOL TO CLOSE IN JUNE | By Steven R Weisman | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/presidents-watchword-is-to-act-with-caution-in-uncertain-times-more.html | Presidents Watchword Is to Act With Caution in Uncertain Times | By Clifton Daniel Special to The New York Times | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/prices-decline-on-amex-and-otc-index-drops-119-to-9550nasdaq-down.html | PRICES DECLINE ON AMEX AND OTC | By James J Nagle | RE0000868412 | 2002-07-11 | B00000901560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/prices-decline-on-amex-and-otc-nasdaq-market-summary-percentage.html | PRICES DECLINE ON AMEX AND OTC | By James J Nagle | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/property-valued-at-40billion-here-tentative-assessments-put-taxable.html | PROPERTY VALUED AT 40BILLION HERE | By Edward Ranzal | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/rationing-of-gasoline-is-spotty-in-elizabeth-gasoline-rationing.html | Rationing of Gasoline Is Spotty in Elizabeth | By Frank J Prial Special to The New York Times | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/rationing-of-gasoline-is-spotty-in-elizabeth.html | Rationing of Gasoline Is Spotty in Elizabeth | By Frank J Prial Special to The New York Times | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/reactor-hazards-cited-by-british-committee-seeks-to-halt-purchase.html | REACTOR HAZARDS CITED BY BRITISH | By Terry Robards Special to The New York Times | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/recent-past-successes-mark-islanders-as-team-of-future-islanders.html | Recent Past Successes Mark Islanders as Team of Future | By Leonard Koppett Special to The New York Times | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/recent-past-successes-mark-islanders-as-team-of-future.html | Recent Past Successes Mark Islanders as Team of Future | By Leonard Koppett Special to The New York Times | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/recital-chamber-riches.html | Recital | By Donal Henahan | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/record-858billion-for-defense-spurred-by-inflation-and-soviet.html | Military | By John W Finney Special to The New York Times | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/record-is-for-quarter-honeywell-profit-hits-quarter-peak.html | Record Is for Quarter | By Clare M Reckert | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/retreat-in-substance-and-tone-seen-in-us-school-aid-outlay-grants.html | Education | By Evan Jenkins Special to The New York Times | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/rheingold-closingdelayed-as-union-prepares-appeal-want-jobs-not-the.html | Rheingold Closing Delayed As Union Prepares Appeal | By Deirdre Carmody | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/rheingoldclosingdelayed-as-union-prepares-appeal-want-jobs-not-the.html | Rheingold Closing Delayed As Union Prepares Appeal | By Deirdre Carmody | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/robbers-slay-2-in-2-boroughs-and-in-each-case-get-nothing-victim.html | Robbers Slay 2 in 2 Boroughs And in Each Case Get Nothing | By Robert D McFadden | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/sao-paulo-tightening-laws-after-fire-negligence-charged.html | Sao Paulo Tightening Laws After Fire | By Marvine Howe Special to The New York Times | RE0000868412 | 2002-07-11 | B00000901560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/shortage-of-steel-pipe-believed-to-curb-drilling-activity-in-oil.html | Shortage of Steel Pipe Believed To Curb Drilling Activity in Oil | By Michael C Jensen | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/sirica-nearing-70-found-itan-active-year-notes-on-people.html | Notes on People | Fred Ferretti | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/soviet-criticizes-us-proposal-for-small-nato-nuclear-arms-attacks.html | Soviet Criticizes US Proposal For Small NATO Nuclear Arms | By Christopher S Wren Special to The New York Times | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/stock-prices-plunge-by-2244-on-dow-as-concern-on-energy-crisis.html | Stock Prices Plunge by 2244 on Dow As Concern on Energy Crisis Grows | By Alexander R Hammer | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/strike-hardens-attitudes-at-modern-once-very-informal-wage.html | Strike Hardens Attitudes at Modern | By Grace Glueck | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/study-says-south-imposes-heavy-tax-onus-on-poor.html | Study Says South Imposes Heavy Tax Onus on Poor | By B Drummond Ayres Jr Special to The New York Times | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/stursberg-resigns-as-stp-corp-president-people-and-business.html | People and Business | Ernest Holsendolph | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/surgery-repairs-yound-twings-heart-defect-marie-taken-first.html | Surgery Repairs Young Twins Heart Defect | By Laurie Johnston | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/surgeryrepairs-young-twins-heart-defect.html | Surgery Repairs Young Twins Heart Defect | By Laurie Johnston | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/terrorist-bomb-kills-11-in-britain-government-studies-steps-to.html | TERRORIST BOMB KILLS 11 IN BRITAIN | By Richard Eder Special to The New York Times | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/the-gnomes-of-panama-are-creating-a-mushrooming-latindollar-market.html | The Gnomes of Panama Are Creating A Mushrooming Latindollar Market | By H J Maidenberg Special to The New York Times | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/the-scallops-roe-a-foreign-delicacy.html | DE GUSTIBUS | By Craig Claiborne | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/the-sunspeckled-void-books-of-the-times-protection-from-faroutness.html | Books of The Times The SunSpeckled Void | By Anatole Broyard | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/the-tank-toppers-fall-observer.html | The Tank Toppers Fall | By Russell Baker | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/theater-bad-habits-new-mcnally-play-is-good-news-at-astor-the-casts.html | Theater Bad Habits | By Clive Barnes | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/top-soviet-industrialists-told-to-learn-from-west.html | Top Soviet Industrialists Told to Learn From West | By Hedrick Smith Special to The New York Times | RE0000868412 | 2002-07-11 | B00000901560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/victims-of-history-stranded-biharis-in-bangladesh-slide-toward.html | Victims of History Stranded Biharis In Bangladesh Slide Toward Tragedy | By Bernard Weinraub Special to The New York Times | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/warship-stands-by-in-grenada-crisis-the-key-elements-independence.html | Warship Stands By in Grenada Crisis | By Michael T Kaufman Special to The New York Times | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/white-house-says-evidence-it-gave-jaworski-doesnt-support-dean.html | White House Says Evidence It Gave Jaworski Doesnt Support Dean | By Philip Shabecoff Special to The New York Times | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/wife-of-alioto-is-reported-missing-examined-at-clinic.html | Wife of Alioto Is Reported Missing | Wallace Turner Special to The New York Times | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/wilson-to-name-kuh-to-succeed-hogan-wilson-to-pick-kuh-a-democrat.html | Wilson to Name Kuh to Succeed Hogan | By Frank Lynn | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/wilson-to-pick-kuh-a-democrat-to-fill-year-of-hogans-term.html | Wilson to Pick Kuh a Democrat To Fill Year of Hogans Term | By Frank Lynn | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/wood-field-and-stream-ducks-unlimited-dinner-will-present.html | Wood Field and Stream | By Nelson Bryant | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/world-food-aid-program-hurt-by-prices-and-tight-supplies.html | World Food Aid Program Hurt By Prices and Tight Supplies | By Kathleen Teltsch Special to The New York Times | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/5/1974 | https://www.nytimes.com/1974/02/05/archives/worried-drivers-swamp-stations-selling-gasoline-car-pooling.html | Worried Drivers Swamp Stations Selling Gasoline | By Peter Kihss | RE0000868412 | 2002-07-11 | B00000901560 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/24hour-schedule-deliveries-to-stations-in-area-demanded-roundthe.html | 24HOUR SCHEDULE | By Peter Kihss | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/24hour-schedule-deliveries-to-stations-in-area-demanded.html | 24HOUR SCHEDULE | By Peter Kihss | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/41-challenge-spasskyand-one-wins.html | 41 Challenge Spasskyand One Wins | By Robert Mcg Thomas Jr | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/72-new-york-state-paintings-exhibited-as-executive-mansions-new.html | 72 New York State Paintings Exhibited As Executive Mansions New Collection | By David A Andelman Special to The New York Times | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/a-rich-isolated-old-man-views-his-life-and-oil-singleminded.html | A Rich Isolated Old Man Views His Lifeand Oil | By Richard Eder Special to The New York Times | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/a-rich-isolated-oldman-views-his-lifeand-oil-singleminded.html | A Rich Isolated Old Man Views His Life and Oil | By Richard Eder Special to The New York Times | RE0000868408 | 2002-07-11 | B00000901554 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/about-new-york-the-west-side-intellectuals.html | About New York The West Side Intellectuals | By John Corry | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/administration-fuel-dilemma-how-toraise-supply-withoutletting.html | Administration Fuel Dilemma How to Raise Supply Without Letting Prices Go Too High | By Edward Cowan Special to The New York Times | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/advertising-homelife-blighted.html | Advertising Homelife Blighted | By Philip H Dougherty | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/aloi-gets-9-years-for-stock-fraud-us-term-added-to-7year-state.html | ALOI GETS 9 YEARS FOR STOCK FRAUD | By Arnold H Lubasch | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/amex-and-otc-prices-drop-exchange-index-down-by-039-market-summary.html | Amex and OTC Prices Drop Exchange Index Down by 039 | By James J Nagle | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/an-emotioncharged-country-girl.html | An EmotionCharged Country Girl | Howard Thompson | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/and-the-female-of-the-species-the-international-set-a-distance-of.html | And the Female of the Species | Red Smith | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/arms-talks-to-resume-feb-19-us-officials-split-on-posture-arms.html | Arms Talks to Resume Feb 19 US Officials Split on Posture | By Leslie H Gelb Special to The New York Times | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/arms-talks-to-resume-feb-19-us-officials-split-on-posture.html | Arms Talks to Resume Feb 19 US Officials Split on Posture | By Leslie H Gelb Special to The New York Times | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/bar-group-backs-aid-to-high-court-new-appellate-panel-would-ease.html | BAR GROUP BACKS AID TO HIGH COURT | By Warren Weaver Jr Special to The New York Times | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/beame-and-nixon-to-meet-on-fare-mayor-also-plans-to-ask-for-more.html | BEAME AND NIXON TO MEET ON FARE | By Maurice Carroll | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/bid-to-end-debate-on-genocide-fails-fillbuster-in-senate-blocks.html | BID TO END DEBATE ON GENOCIDE FAILS | BY Richard L Madden Special to The New York Times | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/billie-jean-scolded-for-outburst-some-caught-napping.html | Billie Jean Scolded for Outburst | By Charles Friedman | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/bridge-new-zealand-team-to-make-debut-in-world-title-play-declarer.html | Bidge New Zealand Team to Make Debut in World Title Play | By Alan Truscott | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/british-coal-strike-is-called-for-sunday-violence-prepared-for.html | British Coal Strike Is Called for Sunday | By Alvin Shuster Special to The New York Times | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/buckley-bars-times-bid-for-tax-data-speaks-to-delegation.html | Buckley Bars Times Bid for Tax Data | By Martin Tolchin Special to The New York Times | RE0000868408 | 2002-07-11 | B00000901554 |

| | | | | | |
|---|---|---|---|---|---|
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/city-council-ends-its-vote-by-proxy-reform-action-is-approved-in.html | CITY COUNCIL ENDS ITS VOTE BY PROXY | By John Darnton | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/city-will-widen-school-physicals-health-unit-plans-to-start.html | CITY WILL WIDEN SCHOOL PHYSICALS | By Max H Seigel | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/city-will-widen-school-physicals.html | CITY WILL WIDEN SCHOOL PHYSICALS | By Max H Seigel | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/classs-project-turns-up-a-skull-and-mystery-too.html | Classs Project Turns Up A Skull and Mystery Too | By Walter H Waggoner Special to The New York Times | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/dance-nikolais-season-crossfade-in-world-premiere-at-lyceum-the.html | Dance Nikolais Season | By Clive Barnes | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/dance-undertow-loner.html | Dance Undertow Loner | Jennifer Dunning | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/democrat-a-narrow-victor-for-house.html | Democrat a Narrow Victor for House | By James T Wooten Special to The New York Times | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/democrats-fight-fall-primary-bid-wilsons-bill-draws-angry-gibes-in.html | DEMOCRATS FIGHT FALL PRIMARY BID | By Linda Greenhouse Special to The New York Times | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/eaton-talks-said-to-involve-building-soviet-hotels.html | Eaton Talks Said to Involve Building Soviet Hotels | By Theodore Shabad | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/eliot-feld-is-forming-newballet-company-to-company.html | Eliot Feld Is Forming New Ballet | By Anna Kisselgoff | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/ellmers-defense-seeks-to-show-insecticide-fumes-a-affected-him.html | Ellmers Defense Seeks to Show Insecticide Fumes Affected Him | By Joan Cook Special to The New York Times | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/europeans-setting-stance-for-oil-talks-rebuff-u-s.html | Europeans Setting Stance for Oil Talks Rebuff US | By Clyde H Farnsworth Special to The New York Times | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/exxon-and-gulf-raise-fuel-prici-increases-on-gasoline-and-on.html | EXXON AND GULF RAISE FUEL PRIC | By Ernest Holsendolph | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/fans-of-melanie-get-into-the-act-enthusiastic-at-met-oather-onstage.html | PANS OF MAE GET INTO THE ACT | Ian Dove | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/goldin-delays-further-contracts-for-work-on-convention-center.html | Goldin Delays Further Contracts For Work on Convention Center | By Edward Hudson | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/granddaughter-of-hearst-abducted-by-3-hearst-granddaughter-taken-by.html | Granddaughter of Hearst Abducted by 3 | By Wallace Turner Special to The New York Times | RE0000868408 | 2002-07-11 | B00000901554 |

| | | | | | |
|---|---|---|---|---|---|
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/grenadian-rebel-sees-arrests-soonn-studied-at-brandeis-at-leaders.html | Grenadian Rebel Sees Arrests Soon | By Michael T Kaufman Special to The New York Times | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/hawks-maravich-suspended-indefinitely-by-his-coach-hawks-maravich.html | Hawks Maravich Suspended Indefinitely by His Coach | By Sam Goldaper | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/heykal-accused-of-powerseeking-a-cairo-source-explains-the.html | HEYKAL ACCUSED OF POWERSEEKING | By Henry Tanner Special to The New York Times | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/house-panel-backs-shift-on-federal-aid-to-schools-title-i-shift.html | House Panel Backs Shift On Federal Aid to Schools | By Evan Jenkins Special to The New York Times | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/how-nixon-endures.html | How Nixon Endures | By James Reston | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/idealistic-prosecutor-born-in-manhattan-a-memorable-engagement.html | Idealistic Prosecutor Richard Henry Kuh | By Laurie Johnston | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/ill-meetcha-at-toots.html | Ill Meetcha at Toots | By Sidney Zion | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/japans-dependence-on-oil-is-raising-concern-over-her-economy.html | Japans Dependence on Oil Is Raising Concern Over Her Economy | By Fox Butterfield Special to The New York Times | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/jersey-preparing-car-insurance-cul-jersey-plans-cut-in-car.html | Jersey Preparing Car Insurance Cut | By Ronald Sullivan Special to The New York Times | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/jersey-preparing-car-insurance-cut-state-plans-car-insurance-cut-to.html | Jersey Preparing Car Insurance Cut | By Ronald Sullivan Special to The New York Times | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/judgmental-factors-of-a-recession-shultz-appears-confident.html | Judgmental Factors of a Recession | By Leonard Silk | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/kissinger-to-visit-moscow-in-march-a-communique-issued-after.html | KISSINGER TO VISIT MOSCOW IN MARCH | By Bernard Gwertzman Special to The New York Times | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/knicks-down-suns-10690-halting-rally-new-york-piles-up-strong-early.html | Knicks Down Suns 10690 Halting Rally | By Thomas Rogers | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/kuh-appointed-manhattan-prosecutor-scotti-chagrined-planning-to.html | Kuh Appointed Manhattan Prosecutor Scotti Chagrined Planning to Retire | By Tom Goldstein | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/lombardi-service-area-dedicated-on-turnpike.html | Lombardi Service Area Dedicated on Turnpike | By Richard Phalon Special to The New York Times | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/magazine-is-said-to-pay-100000-for-agnew-novel.html | Magazine Is Said to Pay 100000 for Agnew Novel | By Eric Pace | RE0000868408 | 2002-07-11 | B00000901554 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/mariner-10-photos-show-hazy-venus-mariner-10-photos-show-venus.html | Mariner 10 Photos Show Hazy Venus | By Walter Sullivan Special to The New York Times | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/mariner-10-photos-show-hazy-venus.html | Mariner 10 Photos Show Hazy Venus | By Walter Sullivan Special to The New York Times | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/market-place-more-weakness-in-realty-trusts-some-funds-did-well.html | Market Place More Weakness In Realty Trusts | BY Robert Metz | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/massachusetts-to-start-rationing-plan-monday-massachusetts.html | Massachusetts to Start Rationing Plan Monday | By Frank J Prial | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/massachusetts-to-start-rationing-plan-monday.html | Massachusetts to Start Rationing Plan Monday | By Frank J Prial | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/mindszenty-81-relieved-of-post-pope-apparently-heeding-budapest.html | MINDSZENTY 81 RELIEVED OF POST | By Paul Hofmann Special to The New York Times | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/mindszenty-81-relieved-of-post.html | MINDSZENTY 81 RELIEVED OF POST | By Paul Hofmann Special to The New York Times | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/moorer-concedes-he-got-documents-tells-senate-unit-he-twice.html | MOORER CONCEDES HE GOT DOCUMENTS | By Seymour M Hersh Special to The New York Times | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/music-philadelphians-odds-and-ends.html | Music Philadelphians Odds and Ends | By Donal Henahan | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/nastase-suffers-pain-in-his-arm-and-heart-but-rakes-in-prizes.html | Nastase Suffers Painin His Arm And Heart but Rakes in Prizes | By Neil Amdur | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/new-envoy-to-canada-forquietdiplomacy-notes-on-people.html | Notes on People | Albin Krebs | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/nixon-rebuffed-inattempt-to-settle-trucker-strike-nixon-rebuffed-on.html | Nixon Rebuffed in Attempt To Settle Trucker Strike | By William Robbins Special to The New York Times | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/nixon-reported-refusing-to-give-data-to-jaworski-tapes-and-other.html | NIXON REPORTED REFUSING TO GIVE DATA TO JAWORSKI | By Philip Shabecoff Special to The New York Times | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/nixon-reported-refusing-to-give-data-to-jaworski.html | NIXON REPORTED REFUSING TO GIVE DATA TO JAWORSKI | By Philip Shabecoff Special to The New York Times | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/nixon-sees-passage-in-74-of-a-health-insurance-plan-kennedy-voices.html | Nixon Sees Passage in 74 Of a Health Insurance Plan | By Harold M Schmeck Jr Special to The New York Times | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/nixonrebuffed-inattempt-to-settle-trucker-strike-nixon-rebuffed-on.html | Nixon Rebuffed in Attempt To Settle Trucker Strike | By William Robbins Special to The New York Times | RE0000868408 | 2002-07-11 | B00000901554 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/oil-crisis-called-an-industry-plot-woman-warns-state-inquiry-of.html | OIL CRISIS CALLED AN INDUSTRY PLOT | By Donald Janson Special to The New York Times | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/on-chiefexecutiveship.html | On ChiefExecutiveship | By Joseph A Califano Jr | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/paine-modifying-plan-on-walston-negotiations-now-aimed-at-9-instead.html | PINE MODIFYING PLAN ON WALSTON | By Robert J Cole | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/panama-meeting-raises-u-s-hopes-for-74-treaty-greater-jurisdiction.html | Panama Meeting Raises US Hopes for 74 Treaty | By David Binder Special to The New York Times | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/panel-promises-a-fair-decision-house-officials-pledge-to-search-for.html | PANEL PROMISES A FAIR DECISION House Officials Pledge to Search for All Available Data on Impeachment | By James M Naughton Special to The New York Times | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/peking-setting-up-criticism-groups-to-spearhead-its-newpeoples-war.html | Peking Setting Up Criticism Groups To Spearhead Its New Peoples War | By Joseph Lelyveld Special to The New York Times | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/people-in-sports-an-aging-hero-says-farewell-to-the-pirates.html | People in Sports An Aging Hero Says Farewell to the Pirates | Walter R Fletcher | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/persian-gulf-oil-shipments-off-74-during-december-cuts-i-l-a-says.html | Persian Gulf Oil Shipments Off 74 During December Cuts I L A Says | By William D Smith | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/physician-acquittedin-patients-death-jury-on-li-reaches-verdict-in.html | Physician Acquittedin Patients Death | By Roy R Silver Special to The New York Times | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/physician-acquittend-in-patients-death-jury-on-li-reaches-verdict.html | Physician Acquittedin Patients Death | By Roy R Silver Special to The New York Times | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/police-search-for-3-men-in-mosque-slayings-here-5-enter-mosque.html | Police Search for 3 Men In Mosque Slayings Here | By Nathaniel Sheppard Jr | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/pompidou-iii-protection.html | Pompidou III Protection | By C L Sulzberger | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/prime-rate-is-cut-by-chemical-bank-quarterpoint-dip-to-9-14-is.html | PRIME RATE IS CUT BY CHEMICAL BANK | By John H Allan | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/problems-he-inherited-beset-chapin-of-met-questions-asked-leinsdorf.html | Problems He Inherited Beset Chapin of Met | By Harold C Schonberg | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/purchase-by-reserve-lifts-bill-market-new-bond-issues-texas-oil.html | Purchase by Reserve Lifts Bill Market | By Douglas W Cray | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/rentlaw-repeal-urged-in-albany-stein-panel-calls-for-lifting-of.html | RENTLAW REPEAL URGED IN ALBANY | By Alfonso A Narvaez Special to The New York Times | RE0000868408 | 2002-07-11 | B00000901554 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/rentstrikeplagued-stella-wright-to-be-shut-by-newark-housing-unit.html | RentStrikePlagued Stella Wright To Be Shut by Newark Housing Unit | By Joseph F Sullivan Special to The New York Times | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/rockefeller-to-go-on-stump-for-gop-but-he-reiterates-he-wont-use.html | ROCKEFELLER TO GO ON STUMP FOR ERR | By Thomas P Ronan | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/schlesinger-links-75-defense-budget-to-us-world-role.html | Schlesinger Links 75 Defense Budget To US World Role | By John W Finney Special to The New York Times | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/silver-futures-jump-new-limit-speculative-demand-sends-contracts-up.html | SILVER FUTURES JUMP NEW LIMIT | By Elizabeth M Fowler | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/sports-under-fullcourt-press-as-lawsuits-keep-increasing.html | Sports Under FullCourt Press As Lawsuits Keep Increasing | By Leonard Koppete | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/state-democrats-press-campaignspendingreform.html | State Democrats Press CampaignSpending Reform | By Francis X Clines Special to The New York Times | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/state-to-accuse-4-oil-concerns-of-a-shortageforprofit-scheme-no.html | State to Accuse 4 Oil Concerns Of a ShortageforProfit Scheme | By Fred Ferretti | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/stella-wright-housing-project-will-be-shut-down-by-newark.html | Stella Wright Housing Project Will Be Shut Down by Newark | By Joseph F Sullivan Special to The New York Times | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/stocks-decline-slightly-gold-issues-rise-again-first-wisconsin.html | Stocks Decline Slightly Gold Issues Rise Again | By Vartanig G Vartan | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/strike-has-varied-impactin-ohio-each-affected.html | Strike Has Varied Impact in Ohio | By Agis Salpukas Special to The New York Times | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/strike-of-truck-drivers-makes-75000-jobless-stoppage-also-brings.html | Strike of Truck Drivers Makes 75000 Jobless | By Steven R Weisman | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/swindle-victim-tells-jury-of-fear-to-go-to-mackell-afraid-to-go.html | Swindle Victim T ells Jury Of Fear to Go to Mackell | By Marcia Chambers | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/that-miserable-closet-could-be-transformed-with-a-little-creativity.html | That Miserable Closet Could Be Transformed With a Little Creativity | By Enid Nemy | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/thoeni-captures-ski-title-thoeniwins-world-giant-slalom-title.html | Thoeni Captures Ski Title | By Bernard Kirsch Special to The New York Times | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/trenton-districts-are-ruled-invalid-school-board-is-ordered-to.html | TRENTON DISTRICTS ARE RULED INVALID | By Rudy Johnson Special to The New York Times | RE0000868408 | 2002-07-11 | B00000901554 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/try-saying-it-with-bread-food-talk.html | FOOD TALK | By Jean Hewitt | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/tv-cowboys-blunders-along-credibility-trail.html | TV Cowboys Blunders Along Credibility Trail | By Les Brown | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/york-college-opening-its-science-building-part-of-growing-pains.html | York College Opening Its Science Building | By Murray Schumach | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/york-college-opening-its-science-building.html | York College Opening Its Science Building | By Murray Schumach | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/6/1974 | https://www.nytimes.com/1974/02/06/archives/yugoslavs-bolstering-authority-of-party-against-dissent-for-unity.html | Yugoslavs Bolstering Authority of Party | By Malcolm W Browne Special to The New York Times | RE0000868408 | 2002-07-11 | B00000901554 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/-irene-a-financial-hit-to-all-but-its-backers-irene-trying-the.html | Irene a Financial Hit To All But Its Backers | By Mel Gussow | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/100-protest-loss-of-fordham-dean-say-head-of-adult-program-was.html | 100 PROTEST LOSS OF FORDHAM DEAN | By Barbara Campbell | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/2-aides-of-mackell-testify-they-lost-thousands-in-getrichquick.html | 2 Aides of Mackell Testify They Lost Thousands in GetRichQuick Scheme | By Marcia Chambers | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/7-headquarters-of-army-to-close-pentagon-wants-to-bolster-combat.html | 7 HEADQUARTERS OF ARMY TO CLOSE | By John W Finney Special to The New York Times | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/a-heyday-dog-figures-to-be-one-h-of-a-dog.html | A Heyday Dog Figures To Be One H of a Dog | By Walter R Fletcher | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/a-mecca-for-weavers-and-spinners-shop-talk.html | SHOP TALK | By Ruth Robinson | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/advertising-selling-high-notes-try-this-on-for-size-people.html | Advertising Selling High Notes | By Philip H Dougherty | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/aides-throwing-a-party-for-beame-aboard-qe2.html | Aides Throwing a Party For Beanie Aboard QE2 | By Maurice Carroll | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/amex-ends-mixed-as-trading-drops-index-falls-by-017-to-9494-nasdaq.html | AMEX ENDS MEED AS TRADING DROPS | By James J Nagle | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/analysts-clash-in-debate-over-rentlaw-changes.html | Analysts Clash in Debate Over RentLaw Changes | By Joseph P Fried | RE0000868407 | 2002-07-11 | B00000901553 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/april-30-windup-of-most-controls-urged-by-shultz-exception-asked.html | APRIL 30 WINDUP OF MOST CONTROLS URGED BY SHULTZ | By Edward Cowan Special to The New York Times | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/april-30-windup-of-most-controls-urged-by-shultz.html | APRIL 30 WINDUP OF MOST CONTROLS URGED BY SHULTZ | By Edward Cowan Special to The New York Times | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/assembly-votes-to-raise-fine-to-500-for-health-violations-at.html | Assembly Votes to Raise Fine to 500 For Health Violations at Migrant Camps | By Linda Greenhouse Special to The New York Times | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/ballet-past-and-present-contemporary-dance-system-proves-better.html | Ballet Past and Present | Don McDonagh | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/beame-and-nixon-meet-on-city-aid-president-tells-of-wish-to-assist.html | BEAME AND NIXON MEET ON CITY AID | By Martin Tolchin Special to The New York Times | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/bill-on-analysts-backed-by-state-but-national-group-opposes.html | BILL ON ANALYSTS BACKED BY STATE | By Alexander R Hammer | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/bridge-an-austrian-world-titlist-recalled-for-a-bold-move.html | Bridge An Austrian World Titlist Recalled for a Bold Move | By Alan Truscott | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/bronx-parish-shows-drop-in-confessions.html | Bronx Parish Shows Drop in Confessions | By Eleanor Blau | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/businessmen-welcome-end-to-price-curbs-end-of-controls-sought.html | Businessmen Welcome End to Price Curbs | By Michael C Jensen | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/changes-ordered-on-phone-deposits-good-credit-risks-will-get.html | CHANGES ORDERED ON PHONE DEPOSITS | By David A Andelman Special to The New York Times | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/changes-since-spanish-assassination-add-up-to-rare-upheaval-in.html | Changes Since Spanish Assassination Add Up to Rare Upheaval in Politics | By Henry Giniger Special to The New York Times | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/chess-let-perfection-stay-a-dream-lest-it-become-a-nightmare-a.html | Chess Let Perfection Stay a Dream Lest It Become a Nightmare | By Robert Byrne | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/china-hints-new-campaign-may-take-a-violent-turn.html | China Hints New Campaign May Take a Violent Turn | By Joseph Lelyveld Special to The New York Times | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/code-on-evidence-passed-by-house-changes-for-federal-courts-to-be.html | CODE ON EVIDENCE PASSED BY HOUSE | By Warren Weaver Jr Special to The New York Times | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/code-on-evidence-passed-by-house-changess-for-federal-courts-to-be.html | CODE ON EVIDENCE PASSED BY ROUSE | By Warren Weaver Jr Special to The New York Times | RE0000868407 | 2002-07-11 | B00000901553 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/commissioner-supports-right-of-aides-to-run-mental-homes.html | Commissioner Supports Right Of Aides to Run Mental Homes | By Alfonso A Narvaez Special to The New York Times | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/cost-keeps-rising-for-food-in-city-price-of-market-basket-up-05-in.html | COST KEEPS RISING FOR FOOD IN CITY | By Will Lissner | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/duryea-sets-up-gasoline-panel-move-seen-as-gop-revolt-on-wilsons.html | DURYEA SETS UP GASOLINE PANEL | By Francis X Clines Special to The New York Times | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/duryea-sets-up-gasoline-panel-reacting-to-wilson-crisis-steps.html | Duryea Sets Up Gasoline Panel Reacting to Wilson Crisis Steps | By Francis X Clines Special to The New York Times | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/effects-spreading-here-truckers-strike-is-reducing-jobs-and-stocks.html | Effects Spreading Here | By David Bird | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/effects-spreading-here.html | Effects Spreading Here | By David Bird | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/ellmers-is-guilty-in-2-girls-deaths-willful-disregard-of-safety-is.html | ELLMERS IS GUILTY IN 2 GIRLS DEATHS | By Joan Cook Special to The New York Times | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/ending-phase-4-so-far-it-follows-dunlops-scenario-room-behind-the.html | Ending Phase 4 So Far It Follows Dunlops Scenario | By Soma Golden | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/estimate-board-weighs-procedural-streamlining.html | Estimate Board Weighs Procedural Streamlining | By Glenn Fowler | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/family-finance-unauthorized-phone-what-is-unauthorized.html | Family Finance Unauthorized Phone | By Robert J Cole | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/france-is-joining-oil-talks-warily-affirms-opposition-to-us-plan-as.html | FRANCE IS JOINING OIL TALKS WARILY | By Flora Lewis Special to The New York Times | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/ft-dix-awaiting-trial.html | Ft Dix Awaiting Trial | By Lewis Simon | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/fugitive-arrested-in-back-row-at-henry-brown-murder-trial.html | Fugitive Arrested in Back Row At Henry Brown Murder Trial | By C Gerald Fraser | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/gasoline-drought-in-state-is-creating-staff-shortages-at-some.html | Gasoline Drought in State Is Creating Staff Shortages at Some Institutions | By Walter H Waggoner Special to The New York Times | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/gasoline-shortages-are-forcing-exurbanites-to-readjust-their.html | Gasoline Shortages Are Forcing Exurbanites to Readjust Their LifeStyle | By William K Stevens Special to The New York Times | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/gasoline-supply-squeezed-again-by-truck-pickets-us-energy-official.html | GASOLINE SUPPLY SQUEEZED AGAIN | By Peter Kihss | RE0000868407 | 2002-07-11 | B00000901553 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/gasoline-supply-squeezed-again-by-truck-pickets-us-energy-officiar.html | GASOLINE SUPPLY SQUEEZED AGAIN Y TRUCK PICKETS | By Peter Kihss | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/going-from-rome-to-canterbury.html | Going From Rome to Canterbury | By John Cogley | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/going-out-guide-cutting-down.html | GOING OUT Guide | Richard F Shepard | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/greek-vase-case-advances-in-italy-magistrate-urged-to-order-trial.html | GREEK VASE CASE ADVANCES IN ITALY | By Paul Hofmann Special to The New York Times | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/guerrillasinkuwait-seize-tokyo-envoy-and-embassy-staff-guerrillas.html | Guerrillas in Kuwait Seize Tokyo Envoy And Embassy Staff | By Juan de OnisSpecial to The New York Times | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/guerrillasinkuwait-seize-tokyo-envoy-and-embassy-staff-tokyo.html | Guerrillasin Kuwait Seize Tokyo Envoy And Embassy Staff | By Juan de Onis Special to The New York Times | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/house-4104gives-subpoena-power-in-nixon-inquiry-judiciary-panel-is.html | HOUSE 4104 GIVES SUBPOENA POWER IN NIXON INQUIRY | By James M Naughton Special to The New York Times | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/house-seat-vote-puzzles-experts-despite-big-drive-by-labor-democrat.html | HOUSE SEAT VOTE PUZZLES EXPERTS | By James T Wooten Special to The New York Times | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/house4104gives-subpoena-power-in-nixon-inquiry-judiciary-panel-is.html | HOUSE 4103 GIVES SUBPOENA POWER IN NIXON INQUIRY | By James M Naughton Special to The New York Times | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/inquiry-ordered-in-essex-killings-judge-terms-jersey-county-wild.html | INQUIRY ORDERED IN ESSEX KILLINGS | By Joseph F Sullivan Special to The New York Times | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/irene-a-financial-hit-to-all-but-its-backers.html | Irene a Financial Hit To All But Its Backers | By Mel Gussow | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/is-natural-cereal-really-natural-consumer-notes.html | Consumer Notes | By Gerald Gold | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/killanin-for-paying-olympians.html | Killanin For Paying Olympians | By Bernard Kirsch Special to The New York Times | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/kissinger-scores-military-spying-says-acts-should-not-have-been.html | KISSINGER SCORES MILITARY SPYING | By Seymour M Hersh Special to The New York Times | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/kissinger-warns-arabs-on-oil-ban-says-uswas-led-to-expect-embargos.html | KISSINGER WARNS ARABS ON OIL BAH | By Bernard Gwertzman Special to The New York Times | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/kissinger-warns-arabs-on-oil-ban.html | KISSINGER WARNS ARABS ON OIL BAN | By Bernard Gwertzman Special to The New York Times | RE0000868407 | 2002-07-11 | B00000901553 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/laos-accord-on-police-spurs-optimism-on-coalition-war-in-laos-has.html | Laos Accord on Police Spurs Optimism on Coalition | By James F Clarity Special to The New York Times | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/leads-in-hope-golf-hayes-at-68-in-opener-on-coast.html | Leads in Hope Golf | By Leonard Koppett Special to The New York Times | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/leads-in-hope-golf.html | Leads in Hope Golf | By Leonard Koppett Special to The New York Times | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/liberalized-capital-gains-taxes-favored-as-spur-to-small-investors.html | Liberalized Capital Gains Taxes Favored as Spur to Small Investors | By Felix Belair Jr Special to The New York Times | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/mariner-10-photos-said-to-show-nature-of-the-weather-on-venus.html | Mariner 10 Photos Said to Show Nature of the Weather on Venus | By Walter Sullivan Special to The New York Times | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/market-place-a-volatile-path-in-superior-oil.html | Market Placa A Volatile Path In Superior Oil | BY Robert Metz | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/mccloy-testifies-he-took-the-oil-companies-case-on-international.html | McCloy Testifies He Took the Oil Companies Case on International Talks to President Kennedy | By Richard D Lyons Special to The New York Times | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/meat-shortages-seen-meat-shortages-feared-in-strike-major-areas.html | Meat Shortages Seen | By Damon Stetson | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/meat-shortages-seen.html | Meat Shortages Seen | By Damon Stetson | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/medvedev-praises-gulag-as-mercilessly-truthful-soviet-dissident.html | Medvedev Praises Gulag As Mercilessly Truthful | By Hedrick Smith Special to The New York Times | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/medvedev-praises-gulag-as-mercilessly-truthful.html | Medvedev Praises Gulag As Mercilessly Truthful | By Hedrick Smith Special to The New York Times | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/meskill-asks-transit-aid-plus-73million-in-tax-cuts-repeal-asked.html | Meskill Asks Transit Aid Plus 73Million in Tax Cuts | By Lawrence Fellows Special to The New York Times | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/middle-management-is-backbone-of-city-hall-start-with-a-no.html | Middle Management Is Backbone of City Hall | By Murray Schumach | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/miss-hearsts-kidnappers-also-abducted-man-and-used-his-car-in-their.html | Miss Hearsts Kidnappers Also Abducted Man and Used His Car in Their Escape | By Wallace Turner Special to The New York Times | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/mountain-coop-has-a-rockefeller-to-help-guide-it-earn-1000-a-year.html | Mountain Co op Has a Rockefeller To Help Guide It | By Bernadine Morris | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/music-a-fluent-flutist-wion-of-city-opera-orchestra-shows-affinity.html | Music A Fluent Flutist | Donal Henahan | RE0000868407 | 2002-07-11 | B00000901553 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/net-up-tenfold-at-amerada-hess-oil-companys-1973-profits-659-a.html | NET UP TENFOLD AT AMERADA HESS | By William D Smith | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/new-jersey-sports.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/nixon-offers-health-insurance-program-with-costs-put-at-59-billion.html | Nixon Offers Health Insurance Program With Costs Put at 59Billion a Year | By Harold M Schmeck Jr Special to The New York Times | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/ondine-essay.html | Ondine | By William Safire | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/president-firm-on-tapes-stand-says-yielding-documents-to-senate.html | PRESIDENT FIRM ON TAPES STAND | By Anthony RipleySpecial to The New York Times | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/president-firm-on-tapes-stand.html | PRESIDENT FIRM ON TAPES STAND | By Anthony Ripley Special to The New York Times | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/quad-cities-area-has-high-employment-ample-fuel-and-a-sense-of.html | Quad Cities Area Has High Employment Ample Fuel and a Sense of Uneasiness | By Seth S King Special to The New York Times | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/reath-expected-to-call-election-some-say-announcement-could-come-to.html | HEATH EXPECTED TO CALL ELECTION | By Alvin Shuster Special to The New York Times | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/recital-timothy-eddy-makes-solo-cello-debut.html | Recital | By Allen Hughes | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/red-cross-warns-of-dangers-of-thin-ice-measuring-depth.html | Red Cross Warns of Dangers of Thin Ice | By Jane E Brody | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/revised-strike-pact-sent-white-house-by-truckers-truckers-demands.html | Revised Strike Pact Sent White House by Truckers | By William Robbins Special to The New York Times | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/schlosser-to-replace-goodman-as-nbc-president-accent-on-youth.html | Schlosser to Replace Goodman as NBC President | By Les Brown | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/shutout-goalies-5th-of-seasonvickers-tallies-three-times-giacomin.html | Shutout Goalies 5th of Season Vickers Tallies Three Times | By John S Radosta | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/skylab-altitude-rises-a-few-miles-shift-is-made-for-visits-by.html | SKYLAB ALTITUDE RISES A FENS MILES | By Victor K McElheny Special to The New York Times | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/skylab-altitude-rises-a-few-miles.html | SKYLAB ALTITUDE RISES A FEW MILES | By Victor K McElreny Special to The New York Times | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/snow-shortage-thaws-carnival-at-dartmouth.html | Snow Shortage Thaws Carnival at Dartmouth | By Michael Strauss | RE0000868407 | 2002-07-11 | B00000901553 |

| | | | | | |
|---|---|---|---|---|---|
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/state-sues-shell-alleging-oil-hiding-to-raise-price-state-accuses.html | State Sues Shell Alleging Oil Hiding to Raise Price | By Fred Ferretti | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/state-sues-shell-alleging-oil-hiding-to-raise-price.html | State Sues Shell Alleging Oil Hiding to Raise Price | By Fred Ferretti | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/stock-prices-edge-ahead-as-volume-shows-a-drop-superior-oil-off.html | Stock Prices Edge Ahead As Volume Shows a Drop | By Vartanig G Vartan | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/students-driving-for-as-in-trotting-man-with-a-goal.html | Students Driving For As in Trotting | By Joe Nichols Special to The New York Times | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/the-death-of-the-heart-abroad-at-home.html | The Death of the Heart | By Anthony Lewis | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/the-night-train-stops-at-canton-the-nickname.html | The Night Train Stops at Canton | Dave Anderson | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/the-oyster-a-creature-so-indolent-so-tenderand-so-fabled-three.html | The Oyster a Creature So Indolent So Tender and So Fabled | By Craig Claiborne | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/the-uses-and-abuses-of-wit-books-of-the-times-unanimous-intersexual.html | Books of The Times | By Anatole Broyard | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/theater-white-nights-riverside-stages-pair-of-new-musicals-the-cast.html | Theater White Nights | By Clive Barnes | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/top-skippers-start-ocean-race-top-yachtsmen-set-out-in-southern.html | Top Skippers Start Ocean Race | By William N Wallace Special to The New York Times | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/upper-plunges-the-daily-limit.html | UPPER PLUNGES THE DAILY LIMIT | By Elizabeth M Fowler | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/us-ends-project-on-jail-inmates-program-called-start-feared-by-the.html | ENDS PROJECT ON JAIL INMATES | By Lesley OelsnerSpecial to The New York Times | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/utilities-cite-nuclearpower-benefits-canadian-cites-standards.html | Utilities Cite NuclearPower Benefits | By Gene Smith | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/vatican-revises-sacrament-of-penance-vatican-revises-sacrament-of.html | Vatican Revises Sacrament of Penance | By Edward B Fiske | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/vatican-revises-sacrament-of-penance.html | Vatican Revises Sacrament of Penance | By Edward B Fiske | RE0000868407 | 2002-07-11 | B00000901553 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/weicker-hints-nixon-may-have-committed-criminal-offense-old.html | Weicker Hints Nixon May Have Committed Criminal Offense | By David E Rosenbaum Special to The New York Times | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/7/1974 | https://www.nytimes.com/1974/02/07/archives/world-fertilizer-shortages-reported-no-early-relief-seen-in-supply.html | World Fertilizer Shortages Reported | By Gerd Wilcke Special to The New York Times | RE0000868407 | 2002-07-11 | B00000901553 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/-man-in-the-news-special-to-the-new-york-times.html | Costa Ricas Man in the Shadow | Daniel Oduber Quiros Special to The New York Times | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/a-bad-idea-persists-by-tom-wicker-in-the-nation.html | A Bad Idea Persists | By Tom Wicker | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/about-new-york-some-germ-theories.html | About New York | By John Corry | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/advertising-bitter-with-sweet.html | Advertising Bitter With Sweet | By Philip H Dougherty | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/aide-says-mackell-tried-to-minimize-inquiry-in-swindle-aide-says.html | Aide Says Mackell Tried to Minimize Inquiry in Swindle | By Marcia Chambers | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/aide-says-mackell-tried-to-minimize-inquiry-in-swindle.html | Aide Says Mackell Tried to Minimize Inquiry in Swindle | By Marcia Chambers | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/airlines-are-fed-up-over-the-free-meals.html | Airlines Are Fed Up Over the Free Meals | By Robert Lindsey | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/amex-and-otc-lists-edge-up-in-continued-lethargic-trading.html | Amex and OTC Lists Edge Up In Continued Lethargic Trading | By James J Nagle | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/an-armenian-restaurant-with-a-nonstrolling-musician.html | An Armenian Restaurant With a Nonstrolling Musician | By John Canaday | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | SPECIAL TO THE NEW YORK TIMES | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/antioch-lowers-197475-tuition-by-150.html | Antioch Lowers 197475 Tuition by 150 | By Evan Jenkins | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/apparent-conflict-seen-in-admirals-testimony-on-vietnam-raids.html | Apparent Conflict Seen in Admirals Testimony on Vietnam Raids | By Seymour M Hersh Special to The New York Times | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/beame-asks-shift-in-rent-controls-urges-state-restore-power-over.html | BEAME ASKS SHIFT IN RENT CONTROLS | By Joseph P Fried | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/beame-asks-shift-in-rent-controls.html | BEAME ASKS SHIFT IN RENT CONTROLS | By Joseph P Fried | RE0000868417 | 2002-07-11 | B00000903248 |

| | | | | | |
|---|---|---|---|---|---|
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archiv es/bethlehem-will-cut-output-million-tons-no-2-steelmaker-cites-coal.html | Bethlehem Will Cut Output Million Tons | By Gene Smith | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archiv es/big-board-and-na-sd-backed-by-sec-on-joint-stock-system-special-to.html | Big Board and NASD Backed By SEC on Joint Stock System | By Felix Belair Jr Special to The New York Times | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archiv es/big-board-prices-post-modest-gain-trading-pace-remains-slownixons.html | BIG BOARD PRICES POST MODEST GAIN | By William D Smith | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archiv es/bridge-there-are-times-to-apply-and-to-neglect-safety-plays.html | Bridge There Are Times to Apply And to Neglect Safety Plays | By Alan Truscott | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archiv es/british-elections-called-by-heath-for-months-end-special-to-the-new.html | BRITISH ELECTIONS CALLED BY HEATH FOR MONTHS END | By Richard Eder Special to The New York Times | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archiv es/british-elections-called-by-heath-for-months-end-union-may-suspend.html | BRITISH ELECTIONS CALLED BY HEATH FOR MONTHS END | By Richard Eder Special to The New York Times | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archiv es/brooklyn-nursing-home-plan-denied.html | Brooklyn Nursing Home Plan Denied | By Glenn Fowler | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archiv es/brown-not-picked-in-court-lineup-witness-unable-to-identify.html | BROWN NOT PICKED IN COURT LINEUP | By C Gerald Fraser | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archiv es/buffet-at-the-top-for-the-beames.html | Buffet at the Top for the Beames | By Charlotte Curtis | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archiv es/burlington-head-may-leave-early-myers-of-textile-company-considers.html | BURLINGTON HEAD MAY LEAVE EARLY | By Isadore Barmash | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archiv es/byrne-assigns-top-aide-to-faculty-labor-talks-special-to-the-new.html | Byrne Assigns Top Aide To Faculty Labor Talks | By Walter H Waggoner Special to The New York Times | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archiv es/byrne-sees-simon-about-extra-fuel-special-to-the-new-york-times-but.html | BYRNE SEES SIMON ABOUT EXTRA FUEL | By Martin Tolchin Special to The New York Times | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archiv es/byrne-sees-simon-about-extra-fuel-special-to-the-new-york-times.html | BYRNE SEES SIMON ABOUT EXTRA FUEL | By Martin Tolchin Special to The New York Times | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archiv es/cancer-society-steps-up-drive-on-growing-smoking-problems.html | Cancer Society Steps Up Drive On Growing Smoking Problems | By Jane E Brody | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archiv es/carey-says-he-plans-detailed-report-on-net-worth-and-income.html | Carey Says He Plans Detailed Report on Net Worth and Income | By Francis X Clines | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archiv es/chiles-big-party-criticizes-junta-christian-democrats-charge.html | CHILES BIG PARTY CRITICIZES JUNTA | By Jonathan Kandell Special to The New York Times | RE0000868417 | 2002-07-11 | B00000903248 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/chiles-big-party-criticizes-junta-special-to-the-new-york-times.html | CHILES BIG PARTY CRITICIZES JUNTA | By Jonathan Kandell Special to The New York Times | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/china-assures-intellectuals-who-conform-notes-on-china.html | China Assures Intellectuals Who Conform | By Joseph Lelyveld Special to The New York Times | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/city-approves-cable-tv-rate-increases.html | City Approves Cable TV Rate Increases | By Les Brown | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/copper-futures-decline-3c-limit-silver-climbs-to-466-12platinum.html | COPPER FUTURES DECLINE 3C LIMIT | By Elizabeth M Fowler | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/crossword-puzzle-edited-by-will-weng.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/dance-scrolls-in-world-premiere.html | Dance Scrolls in World Premiere | By Clive Barnes | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/david-rockefeller-on-return-sees-mideastending-embargo.html | David Rockefeller On Return Sees Mideast Ending Embargo | By Thomas E Mullaney | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/deadlock-broken-in-world-trade-special-to-the-new-york-times-2d.html | DEADLOCK BROKEN IN WORLD TRADE | By Victor Lusinchi Special to The New York Times | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/debunking-dont-open-in-february-rule-the-pop-life.html | The Pop Life | By Les Ledbetter | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/decline-slows-in-credit-rates.html | DECLINE SLOWS IN CREDIT RATES | By Douglas W Cray | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/despite-broad-coverage-of-nixons-new-health-insurance-plan-critics.html | Despite Broad Coverage of Nixons New Health Insurance Plan Critics Say It Has Serious Flaws | By Richard D Lyons Special to The New York Times | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/east-and-west-far-apart-at-talks-on-cuts-in-force-special-to-the.html | East and West Far Apart At Talks on Cuts in Force | By Leslie H Gelb Special to The New York Times | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/elder-and-harris-lead-miller-by-shot-at-140-in-desert-golf-special.html | Elder and Harris Lead Miller By Shot at 140 in Desert Golf | By Leonard Koppett Special to The New York Times | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/elsa-peretti-zany-and-talented-by-angela-taylor-elsa-peretti-has.html | Elsa Peretti Zany and Talented | By Angela Taylor | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/ervin-says-hes-told-to-expect-new-indictments-on-watergate-special.html | Ervin Says Hes Told to Expect New Indictments on Watergate | By David E Rosenbaum Special to The New York Times | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/film-rochas-the-lion.html | Film Rochas The Lion | A H Weiler | RE0000868417 | 2002-07-11 | B00000903248 |

| | | | | | |
|---|---|---|---|---|---|
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/ford-says-nixon-may-free-tapes-special-to-the-new-york-times.html | FORD SAYS NIXON | By Marjorie Hunter Special to The New York Times | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/going-out-guide.html | Going out Guide | Richard F Shepard | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/grimmer-of-federal-reserve-finds-black-job-gains-in-1973-special-to.html | Brimmer of Federal Reserve Finds Black Job Gains in 1973 | By Paul Delaney Special to The New York Times | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/haig-sees-nixon-near-end-of-tunnel-special-to-the-new-york-times.html | Haig Sees Nixon Near End of Tunnel | By John Herbers Special to The New York Times | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/happiness-is-having-new-snow-news-of-skiing.html | Happiness Is Having New Snow | By Michael Strauss | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/heath-taking-his-biggest-news-analysis-special-to-the-new-york.html | Heath Taking His Biggest Gamble | By Alvin Shuster Special to The New York Times | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/hoffa-denies-bar-on-role-in-union-special-to-the-new-york-times.html | HOFFA DENIES BAR ON ROLE IN UNION | By Philip Shabecoff Special to The New York Times | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/hussein-attempts-to-quiet-soldiers-special-to-the-new-york-times.html | HUSSEIN ATTEMPTS TO QUIET SOLDIERS | By Terence Smith Special to The New York Times | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/i-hate-to-say-i-told-you-so-but-signatures-to-get-the-proposition.html | I Hate to Say I Told You So but | By Joe Flaherty | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/increased-role-in-housing-urged-on-us-by-weaver-bigger-us-role-in.html | Increased Role in Housing Urged on US by Weaver | By Robert J Cole | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/jackson-up-front-in-1976-pack-special-to-the-new-york-times.html | Jackson Up Front in 1976 Pack | By Christopher Lydon Special to The New York Times | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/jane-powell-soft-and-smiling-takes-over-as-irene.html | Jane Powell Soft and Smiling Takes Over as Irene | By Mel Gussow | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/john-d-rockefeller-3d-gives-10million-in-art-to-asia-society-john-d.html | John D Rockefeller 3d Gives 10Million in Art to Asia Society | By Grace Glueck | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/john-d-rockefeller-3d-gives-10million-in-art-to-asia-society.html | John D Rockefeller 3d Gives 10Million in Art to Asia Society | By Grace Glueck | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/jury-to-get-findings-in-hidden-oil-case-state-to-give-data-to-grand.html | Jury to Get Findings In Hidden Oil Case | By Fred Ferretti | RE0000868417 | 2002-07-11 | B00000903248 |

| | | | | | |
|---|---|---|---|---|---|
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/jury-to-get-findings-in-hidden-oil-case.html | Jury to Get Findings In Hidden Oil Case | By Fred Ferretti | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/kheel-criticizes-port-a-authority-for-move-to-raise-pa-th-fares.html | Kheel Criticizes Port Authority For Move to Raise PA TH Fares | By Edward C Burks | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/kheel-criticizes-port-authority-for-move-to-raise-path-fares.html | Kheel Criticizes Port Authority For Move to Raise PATH Fares | By Edward C Burks | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/kuwait-to-accept-4-singapore-guerrillas-special-to-the-new-york.html | Kuwait to Accept 4 Singapore Guerrillas | By Juan de Onis Special to The New York Times | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/law-aides-meet-as-old-feud-dies-special-to-the-new-york-times.html | LAW AIDES MEET AS OLD FEUD DIES | By Joseph F Sullivan Special to The New York Times | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/liguori-hopes-to-end-5race-losing-string-tonight.html | Liguori Hopes to End 5Race Losing String Tonight | By Neil Amdur | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/liquori-hopes-to-end-5race-losing-string-tonight-liquor-aims-to-end.html | Liguori Hopes to End 5Race Losing String Tonight | By Neil Amdur | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/manhattan-and-rutgers-win-8073-manhattan-and-rutgers-win-by-8073-at.html | Manhattan And Rutgers Win 8073 | By Sam Goldaper | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/many-sioux-vote-for-tribal-head-special-to-the-new-york-times.html | MANY SIOUX VOTE FOR TRIBAL HEAD | By Martin Waldron Special to The New York Times | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/mariner-data-give-hint-of-origin-of-venus-special-to-the-new-york.html | Mariner Data Give Hint of Origin of Venus | By Walter Sullivan Special to The New York Times | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/market-place-simplicity-out-of-fashion-now.html | Market Place Simplicity Simplicity Of Fashion Now | By Robert Metz | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/meat-supplies-dip-dramatically-in-city.html | Meat Supplies Dip Dramatically in City | By David Bird | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/miss-proell-wins-downhill-title-special-to-the-new-york-times-ski.html | Miss Proell Wins Downhill Title | By Bernard Kirsch Special to The New York Times | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/miss-proell-wins-downhill-title-special-to-the-new-york-times.html | Miss Proell Wins Downhill Title | By Bernard Kirsch Special to The New York Times | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/net-up-75-at-american-metal-climax.html | Net Up 75 at American Metal Climax | By Clare M Reckert | RE0000868417 | 2002-07-11 | B00000903248 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/nixon-sounds-a-warning-on-rawmaterial-prices-nixon-sounds.html | Nixon Sounds a Warning On RawMaterial Prices | By Edwin L Dale Jr Special to The New York Times | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/nixon-sounds-a-warning-on-rawmaterial-prices-special-to-the-new.html | Nixon Sounds a Warning On RawMaterial Prices | By Edwin L Dale Jr Special to The New York Times | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/nixon-tells-his-lawyers-to-consult-panel-counsel-special-to-the-new.html | Nixon Tells His Lawyers To Consult Panel Counsel | By James M Naughton Special to The New York Times | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/nixon-tells-his-lawyers-to-consult-panel-counsel.html | Nixon Tells His Lawyers To Consult Panel Counsel | By James M Naughton Special to The New York Times | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/note-says-terrorists-hold-miss-hearst-note-says-group-has-miss.html | Note Says Terrorists Hold Miss Hearst | By Wallace Turner Special to The New York Times | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/note-says-terrorists-hold-miss-hearst.html | Note Says Terrorists Hold Miss Hearst | By Wallace Turner Special to The New York Times | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/on-a-scale-of-the-ancient-epics-an-appraisal.html | On a Scale of the Ancient Epics | By Hilton Brawler | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/opposition-leader-arrested-as-grenada-becomes-independent-special.html | Opposition Leader Arrested as Grenada Becomes Independent | By Michael T Kaufman Special to The New York Times | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/otb-bettor-may-have-to-pay-admission-if-state-has-way-state-seeks-a.html | OTB Bettor May Have to Pay Admission If State Has Way | By Steve Cady | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/panama-canal-in-brief.html | Panama Canal in Brief | By Kathleen Teltsch | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/pennsy-reduces-losses-pan-am-shows-73-deficit-rail-revenues-at-peak.html | Pennsy Reduces Losses Pan Am Shows 73 Deficit | By Robert E Bedingfield | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/pompidou-has-flu-stirring-rumors-special-to-the-new-york-times.html | POMPIDOU HAS FLU STIRRING RUMORS | By Flora Lewis Special to The New York Times | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/price-of-gasoline-raised-by-sun-oil-3centagallon-rise-tied-to.html | PRICE OF GASOLINE RAISED BY SUN OIL | By Gerd Wilcke | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/priorities-for-ecology-what-they-wanted-was-an-opportun-by-lewis-a.html | Priorities for Ecology | By Lewis A Dexter | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/renaming-of-mrs-norton-and-other-blacks-pressed-by-charlayne-hunter.html | Renaming of Mrs Norton And Other Blacks Pressed | By Charlayne Hunter | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/reserves-of-money-tightened-in-week-money-reserves-show-tightening.html | Reserves of Money Tightened in Week | By John H Allan | RE0000868417 | 2002-07-11 | B00000903248 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/rights-suit-aims-at-chicago-funds-special-to-the-new-york-times-a.html | RIGHTS SUIT AIMS AT CHICAGO FUNDS | By William E Farrell Special to The New York Times | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/ruling-to-throw-out-conviction-in-harlem-six-case-reversed.html | Ruling to Throw Out Conviction In Harlem Six Case Reversed | By Arnold H Lubasch | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/screen-blazing-saddles-a-western-in-burlesque.html | Screen Blazing Saddles a Western in Burlesque | By Vincent Canby | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/serkin-and-boulez-dazzle-at-concert.html | Serkin and Boulez Dazzle at Concert | By Donal Henahan | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/simon-weighs-cut-in-crude-oil-price-special-to-the-new-york-times.html | SIMON WEIGHS CUT IN CRUDE OIL PRICE | By Edward Cowan Special to The New York Times | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/six-westchester-cities-form-a-conference-for-joint-action.html | Six Westchester Cities Form A Conference for Joint Action | By James Feron Special to The New York Times | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/skylab-3-mission-set-to-end-today-special-to-the-new-york-times.html | SKYLAB 3 MISSION SET TO END TODAY | By Victor K McElheny Special to The New York Times | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/sluggish-enrollment-a-problem-in-prepaid-group-health-plans.html | Sluggish Enrollment a Problem In Prepaid Group Health Plans | By Nancy Hicks | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/suez-monitoring-by-us-approved-special-to-the-new-york-times-israel.html | SUEZ MONITORING BY US APPROVED | By Bernard Gwertzman Special to The New York Times | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/tagariello-a-hit-close-to-home.html | Tagariello a Hit Close to Home | By Joe Nichols Special to The New York Times | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/the-screen-i.html | The Screen | A H Weiler | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/to-the-childrencute-is-an-offensive-word.html | To the Children Cute Is an Offensive Word | By Richard Flaste | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/truckers-reach-accord-leaders-ask-strike-end-dissident-drivers.html | Truckers Reach Accord Leaders Ask Strike End | By William Robbins Special to The New York Times | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/truckers-reach-accord-leaders-ask-strike-end-special-to-the-new.html | Trackers Reach Accord Leaders Ask Strike End | By William Robbins Special to The New York Times | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/u-s-plan-to-set-up-island-base-is-chilling-relations-with-india.html | US Plan to Set Up Island Base Is Chilling Relations With India | By Bernard Weinraub Special to The New York Times | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/us-agrees-to-yield-sovereignty-of-canal-to-panama.html | US Agrees to Yield Sovereignty of Canal to Panama | By David Binder Special to The New York Times | RE0000868417 | 2002-07-11 | B00000903248 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/us-school-aid-restored-city-agrees-to-drop-suit.html | US School Aid Restored City Agrees to Drop Suit | By Leonard Buder | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/ushires-concern-to-monitor-pipelines-environmental-effect-special.html | U S Hires Concern to Monitor Pipelines Environmental Effect | By Gladwin Hill Special to The New York Times | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/visibility-obscurity-high-school-sports.html | High School Sports | By Arthur Pincus | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/wilson-attacks-banks-sex-bias-special-to-the-new-york-times-urges.html | WILSON ATTACKS BANKS SEX BIAS | By Blinda Greenhouse Special to The New York Times | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/wilson-proposes-voluntary-plan-on-gasoline-sale-meskill-says-us.html | WILSON PROPOSES VOLUNTARY PLAN ON GASOLINE SALE | By Peter Kihss | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/wilson-proposes-voluntary-plan-on-gasoline-sale.html | WILSON PROPOSES VOLUNTARY PLAN ON GASOLINE SALE | By Peter Kihss | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/winners-and-losers-special-to-the-new-york-times.html | New Jersey Sports Winners and Losers | By Alex Yannis Special to The New York Times | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/wood-field-and-stream-the-lead-pellets-of-doom.html | Wood Field and Stream The Lead Pellets of Doom | By Nelson Bryant | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/8/1974 | https://www.nytimes.com/1974/02/08/archives/wood-field-and-stream-the-lead-pellets-of-doom.html | Wood Field and Stream The Lead Pellets of Doom | By Nelson Bryant | RE0000868417 | 2002-07-11 | B00000903248 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/a-czar-is-born.html | A Czar Is Born | By Judith Wax | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/a-look-at-why-city-brewery-industry-went-flat-a-look-at-why-citys.html | A Look at Why City Brewery Industry Went Flat | By Frank J Trial | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/a-look-at-why-city-brewery-industry-went-flat.html | A Look at Why City Brewery Industry Went Flat | By Frank J Trial | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/a-sofa-that-can-be-a-mile-or-so-long.html | A Sofa That Can Be a Mile or So Long | By Rita Reif | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/antiques-action-banks.html | Antiques Action Banks | By Rita Reif | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/army-installation-in-brooklyn-to-go-to-site-in-bayonne.html | Army Installation In Brooklyn to Go To Site in Bayonne | By Werner Bamberger | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/army-moving-brooklyn-facility-to-bayonne-military-terminal.html | Army Moving Brooklyn Facility To Bayonne Military Terminal | By Werner Bameerger | RE0000868416 | 2002-07-11 | B00000903247 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/art-alice-neel-retrospective.html | Art Alice Neel Retrospective | By Hilton Kramer | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/assistant-gets-backing-for-us-attorneys-post.html | Assistant Gets Backing For US Attorneys Post | By Mary Breasted | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/bridge.html | Bridge | By Alan Truscott | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/british-miners-reject-appeal-to-strike-now-despite-election-british.html | British Miners Reject Appeal To Strike Now Despite Election | By Alvin Shuster Special to The New York Times | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/british-miners-reject-appeal-to-strike-now-despite-election.html | British Miners Reject Appeal To Strike Now Despite Election | By Alvin Shuster Special to The New York Times | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/business-activity-set-a-record-pace-for-state-in-1973-business-in.html | Business Activity Set a Record Pace For State in 1973 | By David A Andelman Special to The New York Times | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/business-in-state-sets-record-pace-level-of-activity-reaches-high.html | BUSINESS IN STATE SETS RECORD PACE | By David A Audelman | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/byrne-announces-mandatory-plan-of-gas-rationing-byrne-announces.html | BYRNE ANNOUNCES MANDATORY PLAN OF GAS RATIONING | By Ronald Sullivan Special to The New York Times | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/byrne-announces-mandatory-plan-of-gas-rationing-statewide-effort-2d.html | BYRNE ANNOUNCES MANDATORY PLAN OF GAS RATIONING | By Ronald Sullivan Special to The New York Times | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/byrne-will-request-more-aid-for-cities-in-budget-message-byrne-to.html | Byrne Will Request More Aid for Cities In Budget Message | By Walter H Waggoner Special to The New York Times | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/can-cerfoun-delectronicallyll-distinct-signals-sent-by-atoms-from.html | Cancer Found Electronically | By Stacy V Jones Special to The New York Times | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/carvers-ply-old-art-at-national-cathedral.html | Carvers Ply Old Art at National Cathedral | By Edward B Fiske Special to The New York Times | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/cavett-calls-canceled-show-harmless.html | Cavett Calls Canceled Show Harmless | By Les Brown | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/celtics-wallop-knicks-12597-injury-sidelines-debusschere-knichks.html | Celtics Wallop Knicks 12597 Injury Sidelines DeBusschere | By Sam Goldaper Special to The New York Times | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | SPECIAL TO THE NEW YORK TIMES | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/constructing-a-calder-is-a-labor-of-love.html | Constructing a Calder Is a Labor of Love | By Michael Knight Special to The New York Times | RE0000868416 | 2002-07-11 | B00000903247 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/counil-approves-firemens-raises-cost-of-living-panel-clears-way-for.html | COUNCIL APPROVES FIREMENS RAISES | By Damon Stetson | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/court-blocks-ervin-panel-on-request-for-5-tapes-gesell-decides.html | Court Blocks Ervin Panel On Request for 5 Tapes | By David E Rosenbaum Special to The New York Times | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/court-blocks-ervin-panel-on-request-for-5-tapes.html | Court Blocks Ervin Panel On Request for 5 Tapes | By David E Rosenbaum Special to The view York Times | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/dance-don-quixote.html | Dance Don Quixote | By Anna Kisselgoff | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/easy-doesnt-do-it-new-jersey-sports.html | New Jersey Sports | By Jim Furlong Special to The New York Times | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/egyptians-decide-on-3-major-steps-some-demobilization-duecensorship.html | EGYPTIANS DECIDE ON 3 MAJOR STEPS | By Henry Tanner Special to The New York Times | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/egyptians-decide-on-3-major-steps.html | EGYPTIANS DECIDE ON 3 MAJOR STEPS | By Henry Tanner Special to The New York Times | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/elizabeth-hails-state-rationing-city-put-own-gasoline-plan-into.html | ELIZABETH HAILS STATE RATIONING | By Joseph F Sullivan Special to The New York Times | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/going-out-guide-two-for-the-show.html | GOING OUT Guide | Richard F Shepard | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/grenada-chief-reports-evidence-of-plot-abbie-hoffman-book-foung.html | Grenada Chief Reports Evidence of Plot | By Michael T Kaufman Special to The New York Times | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/harvard-business-school-is-declared-off-limits-for-military.html | Harvard Business School Is Declared Off Limits For Military Officers With ROTC Fight Blamed | By John W Finney Special to The New York Times | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/hundreds-are-stranded-on-carclogged-roads.html | Hundreds Are Stranded On CarClogged Roads | By Edward Hudson | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/in-phonom-penh-take-any-road-to-the-war-some-soldiers-go-home.html | In Phnom Penh Take Any Road to the War | By Sydney H Schanberg Special to The New York Times | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/invested-in-swind-son-had-invested.html | AIDE TO MOM TELLS OF INQUIRY | ByMarcia Chambers | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/irs-gets-data-on-phone-calls-by-timess-washington-staff-issue-of.html | IRS Gets Data on Phone Calls By Timess Washington Staff | By Emanuel Perlmutter | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/israeli-quintet-boasts-fighting-spirit.html | Israeli Quintet Boasts Fighting Spirit | By Gerald Eskenazi | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/kerrmcgee-increases-its-profits-for-the-quarter-and-year.html | KerrMcGee Increases Its Profits for the Quarter and Year | By Clare M Reckert | RE0000868416 | 2002-07-11 | B00000903247 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/kuwait-oil-auction-lower-bids-seen-restrictions-imposed.html | Kuwait Oil Auction Lower Bids Seen | By Juan de Onis Special to The New York Times | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/lottery-termed-bad-bet-and-poor-state-business.html | Lottery Termed Bad Bet And Poor State Business | By Linda Greenhouse Special to The New York Times | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/market-place.html | Market Place High Yields on Small Account | By Robert Metz | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/milburn-lowers-world-hurdles-record-at-garden-miss-larrieu-and-dyce.html | Milburn Lowers World Hurdles Record at Garden | By Neil Amdur | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/most-truckers-still-idle-confusion-on-pact-is-wide-most-truckers.html | Most Truckers Still Idle Confusion on Pact Is Wide | By Philip Shabecoff Special to The New York Times | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/most-truckers-still-idle-confusion-on-pact-is-wide.html | Most Truckers Still Idle Confusion on Pact Is Wide | By Philip Shabecoff Special to The New York Times | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/motorists-begin-a-grim-weekend-snow-complicates-quest-as-drivers.html | MOTORISTS BEGIN A GRIM WEEKEND | By Glenn Fowler | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/music-case-of-the-curious-cadenza-eschenbach-mixes-his-mozart-with.html | Music Case of the Curious Cadenza | By Harold C Schonberg | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/napoles-monzon-in-big-top-tonight-napoles-out-to-tame-monzon.html | Napoles Monzon In Big Top Tonight | By san Abt Special to The New York Times | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/nitze-scheduled-for-key-pentagon-post-containment-doctrine.html | Nitze Scheduled for Key Pentagon Post | By Leslie H Gelb Special to The New York Times | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/nixon-tapes-going-to-mitchell-judge-critical-of-jaworski.html | Nixon Tapes Going to Mitchell Judge | By Arnold H Lubasch | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/oil-crisis-in-western-europe-causes-inconvenience-but-little.html | Oil Crisis in Western Europe Causes Inconvenience but Little Suffering | By Terry Robards Special to The New York Times | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/oil-in-the-sacrifice-trap-observer.html | Oil in the Sacrifice Trap | By Russell Baker | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/oil-squeeze-dimparis-only-a-little-small-places-lose-out.html | Oil Squeeze Dims Paris Only a Little | By Flora Lewis Special to The New York Times | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/oilindustry-tax-burden-termed-largest-in-us-other-tax-payments.html | OilIndustry Tax Burden Termed Largest in US | By William D Smith | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/ouster-of-mindszenty-followed-grave-reflection-vatican-says.html | Ouster of Mindszenty Followed Grave Reflection Vatican Says | By Paul Hofmann Special to The New York Times | RE0000868416 | 2002-07-11 | B00000903247 |

| | | | | | |
|---|---|---|---|---|---|
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/peking-says-the-high-tide-of-its-new-campaign-is-still-to-come.html | Peking Says the High Tide of Its New Campaign Is Still to Come | By Joseph Lelyveld Special to The New York Times | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/people-in-sports-wheels-pick-coach-dartmouth.html | People in Sports Wheels Pick Coach Dartmouth | Deane McGowen | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/pinstriped-to-core.html | PinStriped to Core | By Soma Golden | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/precious-metals-post-price-gains-silver-and-platinum-futures-follow.html | PRECIOUS METALS POST PRICE GAINS | By Elizabeth M Fowler | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/preciousmetals-list-gains-as-stocks-continue-slide-prices-of-stocks.html | PreciousMetals List Gains As Stocks Continue Slide | By Vartanig G Vartan | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/president-of-oglala-sioux-is-reelected.html | President of Oglala Sioux Is Reelected | By Martin Waldron Special to The New York Times | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/prime-rates-cut-by-major-banks-first-national-city-and-the-bank-of.html | PRIME RATES CUT BY MAJOR BANKS | By John H Allan | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/radford-says-he-had-instructions-to-pilfer-papers.html | Radford Says He Had Instructions to Pilfer Papers | By Seymour M Hersh Special to The New York Times | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/rationing-system-works-in-oregon-voluntary-gasoline-buying-based-on.html | RATIONING SYSTEM WORKS IN OREGON | By Earl Caldwell Special to The New York Times | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/rationing-system-works-in-oregon.html | RATIONING SYSTEM WORKS IN OREGON | By Earl Caldwell Special to The New York Times | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/release-of-2-may-be-kidnapping-price.html | Release of 2 May Be Kidnapping Price | By Wallace Turner Special to The New York Times | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/rep-moss-tells-treasury-to-end-agnew-guard.html | Rep Moss Tells Treasury to End Agnew Guard | By Marjorie Hunter Special to The New York Times | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/retailers-seek-to-stimulate-the-sale-of-mens-apparel-as-prices-rise.html | Retailers Seek to Stimulate the Sale of Mens Apparel as Prices Rise | By Leonard Sloane Special to The New York Times | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/rheingold-deal-brews-for-its-sale.html | Rheingold Deal Brews For Its Sale | By Deirdre Carmody | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/rheingold-deals-brew-for-its-sale.html | Rheingold Deals Brew For Its Sale | By Deirdre Carmody | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/roussel-trading-halted-in-paris.html | R0USSEL TRADING HALTED IN PARIS | By Clyde Fansworth Speelal to The New York Times | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/screen-walking-tall-film-depicts-violence-in-a-small-town.html | Screen Walking Tall | By Vincent CanBY | RE0000868416 | 2002-07-11 | B00000903247 |

| | | | | | |
|---|---|---|---|---|---|
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/screen-walking-tall.html | Screen Walking Tall | By Vincent Canby | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/securities-top-cop.html | Securities Top Cop | By Felix Belair Jr Special to The New York Times | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/skier-puts-her-country-on-the-map-miss-wenzel-captures-ski-for.html | Shier Puts Her Country On the Map | By Bernard Kirsch  Special to The New York Times | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/south-korean-premier-defends-jailing-of-critics-a-lesson-to-others.html | South Korean Premier Defends Jailing of Critics | By Richard Halloran Special to The New York Times | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/spadework-by-bonsai-dealer-helps-in-return-of-brooklyn-trees.html | Spadework by Bonsai Dealer Helps in Return of Brooklyn Trees | By Paul L Montgomery | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/state-bicentennial-celebration-opens-in-former-capital-of-crown.html | State Bicentennial Celebration Opens In Former Capital of Crown Colony | By Donald Janson Special to The New York Times | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/state-intercedes-in-development-of-west-side-renewal-project.html | State Intercedes in Development Of West Side Renewal Project | By Joseph P Fried | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/surging-inflation-impedes-malaysias-growth.html | Surging Inflation Impedes Malaysias Growth | By Ian Stewart Special to The New York Times | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/the-brass-in-retreat-books-of-the-times.html | Books of The Times  The Brass in Retreat | By John W Finney | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/the-energy-crisis-for-blacksa-disproportionate-burden.html | The Energy Crisis For Blacks a Disproportionate Burden | By Vernon E Jordan Jr | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/the-stage-wilford-leachs-corfax.html | The Stage Wilford Leachs CORFAX | By Mel Gussow | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/theyre-to-hang-in-the-home-too-shop-talk.html | SHOP TALK | By Ruth Robinson | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/to-women-insurance-companies-are-at-fault-on-many-things-disability.html | To Women Insurance Companies Are at Fault on Many Things | By Angela Taylor | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/us-autos-show-gains-in-canada-january-volume-up-159-in-contrast-to.html | US AUTOS SHOW GAINS IN CANADA | By William Borders Special to The New York Times | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/us-drops-hospitalreview-plan-that-was-opposed-by-doctors.html | US Drops Hospital Review Plan That Was Opposed by Doctors | By Harold M Schmeck Jr Special to The New York Times | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/us-goals-ambitious-for-oil-parley-details-are-avoided.html | US Goals Ambitious for Oil Parley | By Bernard Gwertzman Special to The New York Times | RE0000868416 | 2002-07-11 | B00000903247 |

| | | | | | |
|---|---|---|---|---|---|
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/what-would-you-drink-with-a-plate-of-scrambled-eggs-or-chinese-food.html | WINE TALK | By Frank J Prial | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/white-house-prosecutor-seek-accord-on-evidence-nixon-signals-change.html | White House Prosecutor Seek Accord on Evidence | By Anthony Ripley Special to The New York Times | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/why-reds-got-under-the-bed-foreign-affairs.html | Why Reds Got Under the Bed | By C L Sulzberger | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/wilkins-charges-lack-of-policy-on-housing-could-peril-nation.html | Wilkins Charges Lack of Policy On Housing Could Peril Nation | By James J Nagle | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/wobbly-skylab-astronauts-end-84day-orbital-flight-wobbly-skylab.html | Wobbly Skylab Astronauts End 84Day Orbital Flight | By Victor K McElheny Special to The New York Times | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/wobbly-skylab-astronauts-end-84day-orbital-flight.html | Wobbly Skylab Astronauts End 84Day Orbital Flight | By Victor K McElheny Special to The New York Times | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/worst-snowf-all-of-winter-ties-up-most-roads-here.html | WORST SNOWF ALL OF WINTER TIES UP MOST ROADS HERE | By Robert D McFadden | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/worst-snowfall-of-winter-ties-up-most-roads-here-afflicts-much-of.html | WORST SNOWFALL OF WINTER TIES UP MOST ROADS HERE | By Robert D McFadden | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/yanceys-stunning-61-for-204-earns-3shot-lead-yanceys-61-earns-lead.html | Yanceys Stunning 61 for 204 Earns 3Shot Lead | By Leonard Koppett Special to The New York Times | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/9/1974 | https://www.nytimes.com/1974/02/09/archives/yanceys-stunning-61-for-204-earns-3shot-lead.html | Yanceys Stunning 61 for 204 Earns 3Shot Lead | By Leonard Koppett Special to The New York Times | RE0000868416 | 2002-07-11 | B00000903247 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/-mighty-strange-the-officer-thought-an-engine-without-an-engineer.html | Mighty Strange the Officer Thought An Engine Without an Engineer | By Michael Strauss | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/a-catalogue-of-matters-involving-the-president-surveillance.html | The Potential Agenda of the House Inquiry Is Long and Varied | By David E Rosenbaum | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/a-guide-to-filing-income-tax-properly-filing-status.html | A Guide to Filing Income Tax Properly | By Robert Metz | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/a-lavish-colonial-ball-with-simple-beginnings-clothing-passed-on.html | A Lavish Colonial Ball With Simple Beginnings | By Jane Chekenian Special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/a-new-gem-in-oaxaca-s-crown.html | A New Gem in Oaxacas Grown | By John Canaday | RE0000868444 | 2002-07-11 | B00000911634 |

| | | | | | |
|---|---|---|---|---|---|
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/adding-moisture-to-the-air-helps-home-improvement.html | Home Improvement Adding Moisture to the Air Helps | By Bernard Gladstone | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/an-american-cousin-for-burkes-peerage-a-lot-to-sort-out.html | An American Cousin for Burkes Peerage | By Eric Pace | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/an-egyptians-vision-of-peace-if-israel-can-only-see-the-new.html | If Israel can only see the new realities | By Sana Hassan | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/an-exercise-in-good-sense-new-england-heritage-design.html | Design | By Norma Skurka | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/an-unquiet-quiet-on-campus-causing-a-widely-traveled-and.html | An unquiet quiet on campus | By Ronald Berman | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/around-the-garden-camellia-indoors.html | AROUND THE Garden | By Joan Lee Faust | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/at-the-end-of-the-day-19611963-by-harold-macmillan-illustrated-572.html | Mockrevolutionary mockpatrician | By James Cameron | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/bar-reassesses-kunstler-action-meeting-scheduled.html | BAR REASSESSES KUNSTLER ACTION | By Tom Goldstein | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/big-time-yacht-racing-is-going-through-agonies-of-change-seek.html | Big Time Yacht Racing Is Going Through Agonies of Change | By William N Wallace Special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/book-as-love-object-the-last-word.html | Book as Love Object | By John Leonard | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/boston-us-hockey-team-converts-chaos-to-success.html | Boston U s Hockey Team Converts Chaos to Success | By Arthur Kaminsky | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/breaking-the-mold-architecture.html | Architecture | By Ada Louise Huxtable | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/building-a-common-oil-policy-consumer-nations-meeting-but-solution.html | Building a Common Oil Policy | By Edith Penrose | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/burmahs-new-strategy-for-crude-supply-spotlight.html | Burmahs New Strategy for Crude Supply | By Roger Vielvoye | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/camden-setting-up-poetry-arts-center-poets-to-convene.html | Camden Setting Up Poetry Arts Center | By Louis Calta Special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/campaign-styles-change-during-energy-shortage-senator-stranded.html | Campaign Styles Change During Energy Shortage | By Martin Tolchin Special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/ceiling-unlimited-down.html | Ceiling unlimited | By Jean Davison Puzzles Edited By Will Weng | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/change-proposed-in-citys-regime-study-on-charter-envisages-a.html | CHANGE PROPOSED IN CITYS REGIME | By Maurice Carroll | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/chess-simplification-forced-sicilian-defense-tenacity-unrewarded.html | Chess The O Henry in Reverse A Psychological Strategy | By Robert Byrne | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/chile-politicians-fear-for-party-decrees-unite-party-decree-a.html | CHILE POLITICIANS FEAR FOR PARTY | By Jonathan Kandell special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/citizen-group-asks-legislature-to-name-electionlaw-panel-action-in.html | Citizen Croup Asks Legislature To Name ElectionLaw Panel | By Thomas P Ronan | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/city-cites-boerum-hill-boerum-hill-a-landmark.html | City Cites Boerum Hill | By Glenn Fowler | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/colleges-intensify-recruiting-drives-ivies-are-on-the-move-unusual.html | Colleges Intensify Recruiting Drives | By Ray Warner Special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/coloring-picasso-to-taste.html | Coloring Picasso to Taste | By Grace Glueck | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/consumer-agencies-seeking-to-go-beyond-complaints-growing-caseloads.html | Growing Caseloads Not the Only Criteria | By Gerald Gold | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/court-bids-company-end-dumping-in-lake-superior-health-concern.html | Court Bids Company End Dumping in Lake Superior | By Jane E Brody | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/curling-gentlemans-sport-for-women.html | Curling Gentlemans Sport for Women | By Jill Gerston | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/customers-to-get-their-film-back-low-markups-offered-charges.html | CUSTOMERS TO GET THEIR FILM BACK | By Gerald Gold | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/dance-rite-of-spring.html | Dance Rite of Spring | By Anna Kisselgoff | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/dance-why-the-kirov-isnt-coming.html | Dance Why the Kirov Isnt Coming | By Clive Barnes | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/dean-stresses-yorks-citywide-role-early-college-desires.html | Dean Stresses Yorks Citywide Role | By Murray Schumach | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/decades-of-inaction-brought-energy-gap-secret-1950-decision.html | Decades of Inaction Brought Energy Gap | By Linda Charlton | RE0000868444 | 2002-07-11 | B00000911634 |

| | | | | | |
|---|---|---|---|---|---|
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/democrats-seeking-to-help-rodino-democrats-seek-to-aid-rodino.html | Democrats Seeking to Help Rodino | By Ronald Sullivan Special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/diagramless-19-by-19-down-across.html | Diagramless 19 by 19 | By Genie Grohman Gans | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/diagramless-21-by-19-down.html | Diagramless 21 by 19 | By Dana Gross | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/did-jane-pittman-really-show-us-black-history-the-script-enshrines.html | Television | By Stephanie Harrington | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | By Jean Hewitt | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/direct-use-of-the-suns-energy-by-farrington-daniels-illustrated-374.html | Direct Use of The Suns Energy By Farrington Daniels Illustrated 374 pp New York Ballantine Books 195 | By Sandra Schmidt Oddo | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/dowdy-old-jute-gets-the-glamour-treatment-india-blends-rayon-with.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/dried-flowers-bloom-as-a-bridal-bouquet-bouquets-for-spring-its-the.html | Dried Flowers Bloom As a Bridal Bouquet | By Mildred Jailer Special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/dwindling-enrollments-plaguing-schools-highest-tax-burden-2-more.html | Dwindling Enrollments Plaguing Schools | By Colleen Sullivan Special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/dylan-the-times-are-achangin-again-dylan-the-times-they-are.html | Dylan The Times Are AChangin Again | By Nat Hentoff | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/el-dorado-africa-no-place-for-us-blacks.html | El Dorado Africa No Place for US Blacks | By J K Obatala | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/election-problem-of-gop-assayed-connally-and-percy-openly-ponder.html | ELECTION PROBLEM OP GOP ASSAYED | By R W Apple Jr Special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/endive-makes-all-the-difference-veal-saute-in-tomato-sauce.html | Food | By Craig Claiborne with Pierre Franey | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/evelyn-waugh-and-his-world-edited-by-david-prycejones-illustrated.html | A pudding of a book full of plums | By Grace Glueck | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/faces-in-the-mahler-crowd-recordings-the-mahler-crowd.html | Recordings | By Peter G Davis | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/fashions-will-aid-school.html | Fashions Will Aid School | By Joan Cook Special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/florida-citrus-growers-still-marketing-produce-other-problems.html | Florida Citrus Growers Still Marketing Produce | By Agis Salpukas Special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/following-nixons-tax-example-a-linebyline-guide-to-this-years-form.html | Following Nixons Tax Example | By Robert Metz | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/from-space-a-rounded-view-of-the-earth-some-things-could-not-be.html | From Space A Rounded View of The Earth | By John Noble Wilford | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/fuel-crisis-could-bring-back-caddie.html | Fuel Crisis Could Bring Back Caddie | By Lincoln A Werden | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/funds-promised-for-summer-jobs-compromises-made-refused-in-1973.html | FUNDS PROMISED FOR SUMMER JOBS | By John Herbers Special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/funds-promised-for-summer-jobs-compromises-made.html | FUNDS PROMISED FOR SUMMER JOBS | By John Herbers Special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/future-social-events-now-the-day-i-faced-bill-tilden-one-museum.html | Future Social Events | By Russell Edwards | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/game-plan-for-the-poor-in-the-nation.html | Game Plan For The Poor | By Tom Wicker | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/gauging-profits-oil-industry-usesrate-of-return-as-battle-cry.html | Gauging Profits | By Ernest Holsendolph | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/hard-questionsand-answerson-the-path-extension-logic-behind-stops.html | Hard Questionsand Answers on the PATH Extension | By Edward C Burks Special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/he-could-have-done-a-better-job-photography-photography-exhibitions.html | Photography | By A D Coleman | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/hell-give-us-lots-of-his-jelly-roll.html | Hell Give Us Lots of His Jelly Roll | BY Ohn S Wilson | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/henry-and-richard-and-john-and-dwight-by-townsend-hoopes.html | Henry and Richard and John and Dwight | By Townsend Hoopes | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/higher-energy-costs-foreshadow-basic-changes-point-of-view-higher.html | Point of View | By George Sternlieb | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/hollywoodonthepotomac-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/hope-for-tax-cut-fades-not-final-word.html | Hope for Tax Cut Fades | By David A Andelman Special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |

| | | | | | |
|---|---|---|---|---|---|
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/hotels-for-children-or-where-to-stash-the-small-fry-while-relaxing.html | Hotels for Children Or Where to Stash The Small Try While Relaxing on Vacation | By Dan Carlinsky | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/how-many-opecs-in-our-future.html | How Many OPECs in Our Future | By Philip H Trezise | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/how-much-is-that-pitcher-firstfine-careless-rapture-measure-of-a.html | How Much Is That Pitcher | Red Smith | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/i-bought-a-loft-and-misery-who-knew-from-plumbing-put-in-a-pipe.html | I Bought a Loft and Misery | By Marvin J Bevans | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/ideas-trends-education-space-psychology-religion.html | Ideas  Trends | Donald Johnston and Caroline Rand Herron | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/in-fort-lee-a-portratist-toils-in-former-stable-shop-talk.html | SHOP TALK | By June Blum Special To The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/in-glen-ridge-education-rates-high.html | In Glen Ridge Education Rates High | By Alan L Gansberg Special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/in-moscow-theyre-fit-to-be-tied.html | In Moscow Theyre Fit to Be Tied | By Christopher S Wren Special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/in-pagopago-its-time-for-38man-crew-race.html | In Pagopago Its Time For 38Man Crew Race | By David A Andelman Special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/irs-confirms-getting-records-on-timess-washington-calls-action.html | IRS Confirms Getting Records On Timess Washington Calls | By Eileen Shanahan Special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/is-budget-deficit-big-enough-later-on-more-programs-may-be-needed.html | Is Budget Deficit Big Enough | By Charles L Schultze | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/is-god-a-woman-is-debated-here-issue-of-eschatology-problems-of.html | IS GOD A WOMAN IS DEBATED HERE | By Israel Shenker | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/island-water-table-is-rising-uninvited-guest-rising-wa-ter-table.html | Island Water Table Is Rising | By Alice Murray Special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/islanders-rally-fails-in-32-loss-too-little-too-late.html | Islanders Rally Fails In 32 Loss | By Parton Keese Special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/it-wasnt-all-ponytails.html | It Wasnt All Ponytails | By Cyclops | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/jack-nicholsondown-to-the-very-last-detail-i-passed-up-michael-in.html | Movies | By Guy Flatley | RE0000868444 | 2002-07-11 | B00000911634 |

| | | | | | |
|---|---|---|---|---|---|
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/japan-recalls-hirohitos-wedding-stamps.html | Stamps | By Samuel A Tower | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/japans-ruling-party-backs-air-pact-with-china-zone-covers-wide-area.html | Japans Ruling Party Backs Air Pact With China | By Fox Butterfield Special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/jason-miller-found-success-in-failure-new-film-in-works-film-is.html | Jason Miller Found Success in Failure | By Phyllis Funke Special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/justwhat-is-france-up-to-now-as-usual-paris-is-going-in-all-its-own.html | Just What Is France Up To Now | By Flora Lewis | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/key-moments-in-li-trial-mercy-killing-rejected.html | Key Moments in LI Trial | By Roy R Silver Special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/knicks-lose-in-overtime-103100-debusschere-may-be-out-100-days.html | Knicks Lose in Overtime 103100 DeBusschere May Be Out 10 Days | By Thomas Rogers | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/lab-is-expediting-diagnostic-procedure-discovered-in-fifties-12.html | Lab Is Expediting Diagnostic Procedure | By James Feron Special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/landlord-warnings-weighed-system-criticized.html | Landlord Warnings Weighed | By Will Lissner | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/laughsat-our-own-expense-bad-habits.html | Bad Habits | By Mel Gussow | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/leadpoison-cases-decline-in-brooklyn-many-children-tested.html | LeadPoison Cases Declinein Brooklyn | By David Gordon | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/letters-to-the-editor.html | Letters to the Editor | Ronald Krigsman | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/long-mobilization-starting-to-strain-lives-of-israelis-israelis.html | Long Mobilization Starting to Strain Lives of Israelis | By Terence Smith Special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/lucy-lucy-lucy-lucy-lucy-are-all-reruns-bad-not-according-to-some.html | Lucy Lucy Lucy Lucy Lucy | By Peter Funt | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/lumber-costs-dropping-as-home-prices-rise-lumber-prices.html | Lumber Costs Dropping As Home Prices Rise | By Robert E Tomasson | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/manhattan-st-johns-are-victors.html | Manhattan St Johns Are Victors | By Sam Goldaper | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/markets-in-review-stocks-depressed-amid-energy-woes.html | MARKETS IN REVIEW | Vartanig G Vartan | RE0000868444 | 2002-07-11 | B00000911634 |

| | | | | | |
|---|---|---|---|---|---|
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/mary-renault-and-her-various-personas-all-by-mary-renault-published.html | Mary Renault and her various personas | By Hugh Kenner | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/mathematical-game-bridge.html | Bridge | By Alan Truscott | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/mayors-criticize-nixon-75-budget-gaps-in-transition-favors-defense.html | MAYORS CRITICIZE NIXON 75 BUDGET | By Paul Delaney Special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/monzon-stops-napolesin-7th-keeps-title-monzon-is-victor-on-knockout.html | Monzon Stops Napoles in 7th Keeps Title | By Samuel Abt Special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/more-teachers-vie-for-boards-a-costly-experience-taxpayer-fairness.html | More Teachers Vie for Boards | By Louise Saul Special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/more-zoning-tests-confront-hunterdon-golf-club-included.html | More Zoning Tests Confront Hunterdon | By Mary C Churchill Special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/morris-kantor-a-passion-for-painting-art-the-artist-lived-long.html | Art | By Hilton Kramer | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/moscow-seems-reassured-on-us-interest-in-detente-after-troubled.html | Moscow Seems Reassured on US Interest in Detente After Troubled Period | By Hedrick Smith Special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/murder-in-paradise-the-case-of-st-croix-making-the-move.html | Murder in Paradise The Case of St Croix | By J Anthony Lukas | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/new-era-in-music-is-sought-at-yale-prestige-is-down.html | NEW ERA IN MUSIC IS SOUGHT AT YALE | By Join Rockwell Specie to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/new-novel-by-basil-jackson-220-pp-new-york-w-w-norton-co-695.html | A pudding of a book full of plums | By Grace Glueck | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/news-of-the-camera-world.html | News of the Camera World | Bernard Gladstone | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/news-of-the-screen-ira-levin-novel-in-production-soon-sidney.html | News of the Screen | By A H Weiler | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/news-of-the-stage-mostel-explains-his-absence.html | News of the Stage | By Louis Calta | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/no-matter-how-spelled-fittipaldi-tests-editors-motor-sports.html | No Matter How Spelled Fittipaldi Tests Editors | By Michael Katz | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/no-ransom-demands-received-in-the-hearst-case-house-in-concord.html | No Ransom Demands Received in the Hearst Case | By Earl Caldwell Special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |

| | | | | | |
|---|---|---|---|---|---|
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/notes-white-house-offers-san-clemente-as-convention-site-troubled.html | Notes White House Offers San Clemente As Convention Site | Stanley Carr | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/now-we-see-how-chekhov-built-a-masterpiece-wood-demon.html | Now We See How Chekhov Built a Masterpiece | By Walter Kerr | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/nuclear-salvation-or-nuclear-folly-the-odds-against-a-serious.html | The odds against a serious atomic powerplant accident will be 10000 to 1 | By Ralph E Lapp | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/old-man-of-sea-at-age-of-20-a-new-ball-game.html | Old Man Of Sea at Age of 20 | By Harry V Forgeron special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/paddle-tennis-a-game-for-most-seasons-fashion.html | Fashion | By Mary Ann Crenshaw | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/paperbacks-by-anita-loos-158-pp-new-york-curtis-books-125-but.html | Paperbacks | By Walter Clemons | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/peking-is-gripped-by-new-militancy-another-explanation.html | PEKING IS GRIPPED BY NEW MILITANCY | By John Burns The Globe and Mail Toronto | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/pension-tragedy-seen-at-rheingold-older-men-unhappier.html | PENSION TRAGEDY SEEN AT RHEINGOLD | By Damon Stetson | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/pentagon-spy-case-questions-remain-the-senate-investigation-is.html | Pentagon Spy Case Questions Remain | By Seymour M Hersh | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/pilot-program-fights-alcohol-goals-to-project.html | Pilot Program Fights Alcohol | By Ama Savage Special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/plain-speaking-an-oral-biography-of-harry-s-truman-by-merle-miller.html | Cussing and yarning and bragging | By Robert Sherrill | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/policeman-is-accused-of-killing-girlfriend-in-queens.html | Policeman Is Accused of Killing Girlfriend in Queens | By Robert Mcg Thomas Jr | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/pop-foghats-energy-zap.html | Pop Foghats Energy Zap | By Loraine Alterman | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/port-agency-says-rail-projects-hinge-on-pa-th-fare-increase-70-of.html | Port Agency Says Rail Projects Hinge on PATH Fare Increase | By Edward C Burks | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/power-struggle-in-soccer-is-focused-on-havelange.html | Power Struggle in Soccer Is Focused on Havelange | By Alex Yannis | RE0000868444 | 2002-07-11 | B00000911634 |

| | | | | | |
|---|---|---|---|---|---|
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/pows-a-year-later-most-adapt-well-pow-s-a-year-after-return-most.html | POWs a Year Later Most Adapt Well | By Steven V Roberts Special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/president-offers-16billion-plan-on-aid-to-transit-could-aid-new.html | PRESIDENT OFFERS 16BILLION PLAN ON AID TO TRANSIT | By Richard D Lyons Special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/project-to-build-2-power-dams-on-carolina-river-is-protested-last.html | Project to Build 2 Power Dams On Carolina River Is Protested | By E W Kenworthy Special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/rangers-fall-72-to-canadiens-hockey-tonight-rangers-fall-72-to.html | Rangers Fall 72 to Canadiens | By John S Radosta Special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/regular-customers-get-highoctane-rating-now.html | Regular Customers Get HighOctane Rating Now | By Michael C Jensen Special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/romans-unearth-early-pringess-chariot-parts-found-discovered-20.html | ROANS UNEARTH EARLY PRINCESS | By Paul Hofmann Special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/roses-are-red-some-verses-are-blue-theres-plenty-of-money-in-i-love.html | Roses are red Some verses are blue Theres plenty of money In I Love You | By John Cuihane | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/russia-for-279-they-told-me-russia-for-279-they-told-me.html | Russia for 279 They Told Me | By Roger H Ahrens | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/sailboat-to-reign-again-at-250boat-li-show.html | Sailboat to Reign Again At 250Boat LI Show | By Robin Herman | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/sam-goldwyn-always-had-the-last-word-sam-goldwyn-always-had-the.html | Sam Goldwyn Always Had the Last Word | By Vincent Canby | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/schlesingers-hard-line-has-just-a-hint-of-flexibility-we-will-match.html | We Will Match the Russians He Says | By John W Finney | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/schoenbergs-legacy-arnold-schoenbergs-legacy-visitor.html | Schoenbergs Legacy | By Raymond Ericson | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/scholarships-honor-jazz-clarinetist-fund-exceeds-11000-tickets-sell.html | Scholarships Honor Jazz Clarinetist | By John S Wilson Special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/school-board-candidates-night-brings-out-both-the-hopeful-and-the.html | School Board Candidates Night Brings Out Both the Hopeful and the Electorate | By Bill D Ross Special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/seoul-indicates-it-will-not-permit-kidnapped-politician-to-leave.html | Seoul Indicates It Will Not Permit Kidnapped Politician to Leave Korea | By Richard Halloran Special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/silver-is-the-glint-in-a-speculators-eye-novices-are-lured-to.html | INVESTING | By H J Maidenberg | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/sip-sip-sip-triumphs-in-bowie-race.html | Sip Sip Sip Triumphs in Bowie Race | By Joe Nichols Special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/skylab-success-sparks-talk-of-permanently-occupied-station.html | Skylab Success Sparks Talk of Permanently Occupied Station | By Victor K McElheny Special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/soviet-asks-unto-distribute-earth-satellite-data-a-positive-result.html | Soviet Asks UN to Distribute Earth Satellite Data | By Kathleen Teltsch Special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/soviet-is-sensitive-to-chinas-claims-to-asian-islands-this-is-not.html | Soviet Is Sensitive to Chinas Claims to Asian Islands | By Christopher S Wren Special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/sphinxes-angels-peacocks-in-the-moonlight.html | Sphinxes Angels Peacocks in the Moonlight | By James R Mellow | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/storefront-serving-as-liaison-to-police-auxiliary-force-on-duty.html | Storefront Serving As Liaison To Police | By David C Berliner | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/study-of-greek-and-latin-is-revived-on-campuses-something-that.html | Study of Greek and Latin Is Revived on Campuses | By Robert Reinhold Special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/suburb-ponders-compatibility-of-black-quota-and-integration-earlier.html | Suburb Ponders Compatibility Of Black Quota and Integration | By William E Farrell Special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/sunshine-helps-dissipate-effects-of-storm-in-city-traffic-pace.html | Sunshine Helps Dissipate Effects of Storm in City | By Paul L Montgomery | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/the-dance-don-quixote-staged-with-new-emphasis.html | The Dance | By Clive Barnes | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/the-delicate-dance-of-the-three-big-powers-china-russia-and-the-us.html | The Delicate Dance of the Three Big Powers | By David Bonavia | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/the-extraordinary-mr-wilkes-his-life-and-times-by-louis.html | The Extraordinary Mr Wilkes | By J H Plumb | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/the-lass-with-the-delicate-lied-the-lass-with-the-delicate-lied.html | The Lass With The Delicate Lied | By Stephen E Rubin | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/the-legal-profession-takes-a-look-at-itself-services-limited.html | If They Are Not for Others Who Will Be for Them | By Warren Weaver | RE0000868444 | 2002-07-11 | B00000911634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/the-nation-genocide-pact-fails-again-in-summary-the-new-budget.html | The Nation | Anthony Austin and Milton Leebaw | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/the-news-of-the-absurd-washington.html | The News Of the Absurd | By James Reston | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/the-region-a-former-aide-replaces-hogan-at-least-for-now.html | The RegionIn Summary | Jack Schwartz and Harriet Heyman | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/the-show-goes-ongasoline-or-no.html | The Show Goes On Gasoline or No | By Piri Halasz Special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/the-uneasy-chair-a-biography-of-bernard-devoto-by-wallace-stegner.html | The Uneasy Chair  A Biography of Bernard DeVoto By Wallace Stegner Illustrated 464 pp New York Doubleday  Co 1250 | By Malcolm Cowley | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/the-useurope-tariff-feud-washington-report.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/the-worst-postwar-crisis-foreign-affairs.html | The Worst Postwar Crisis | By C L Sulzberger | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/theater-japans-awaji-puppets-a-national-treasury.html | Theater | Jennifer Dunning | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/there-will-be-those-who-love-it-and-those-who-hate-it-music.html | Music | By Harold C Schonberg | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/theyre-at-the-post-at-garden-state-by-steve-cady-1200-horses-are-at.html | Theyre at the Post at Garden State | By Steve Cady | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/thieves-like-us-by-edward-anderson-215-pp-new-york-avon-books-125.html | Thieves Like Us By Edward Anderson 215 pp New York Avon Books 125 | By Martin Alwyn | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/though-fascinating-many-of-the-worlds-species-are-so-unusual-they.html | Though Fascinating Ferns Are Flowerless Many of the worlds species are so unusual they suggest other forms of plant life | By Gordon Foster | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/town-hall-series-recalls-its-past-politics-and-cookery.html | TOWN HAIL SERIES RECALLS ITS PAST | By Laurie Johnston | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/toymakers-look-to-christmas-new-packaging.html | Toymakers Look to Christmas | By Bill D Ross special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/travelers-rediscovering-the-intercity-bus-as-energy-troubles-plague.html | Travelers Rediscovering the Intercity Bus as Energy Troubles Plague the City | By Robert Lindsey | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/troubled-us-auto-dealers-plan-sales-pitch-to-lure-potential-buyers.html | NATIONAL TOPICS | By James P Sterba Special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/u-s-laying-groundwork-for-syrianisraeli-talks-oil-producers-to-meet.html | US Laying Groundwork For SyrianIsraeli Talks | By Bernard Gwertzman Special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/us-steps-up-persuasion-as-more-truckers-return-pressure-rising-as.html | US Steps Up Persuasion As Mote Truckers Return | By Robert D McFadden | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/w-germany-rated-no-1-again-in-show-jumping.html | W Germany Rated No 1 Again in Show Jumping | By Ed Corrigan | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/westminster-looms-as-wideopen-affair-dog-show-calendar.html | Westminster Looms as WideOpen Affair | By Walter R Fletcher | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/wetlands-definition-stirring-debates-view-supported-the-effect.html | Wetlands Definition Stirring Debates | By Barbara Delatiner Special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/what-if-controls-end-monthly-comparisons.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/whats-doing-in-the-florida-keys.html | Whats Doing in the Florida Keys | By Jon Nordheimer | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/wilson-seeking-powers-to-deal-with-fuel-crisis-acts-under-pressure.html | WILSON SEEKING POWERS TO DEAL WITH FUEL CRISIS | By Linda Greenhouse | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/wood-field-and-stream-beach-debate.html | Wood Field and Stream Beach Debate | By Nelson Bryant | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/wounded-man-in-harlem-tied-to-mosque-shootout.html | Wounded Man in Harlem Tied to Mosque Shootout | By Nathaniel Sheppard Jr | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/yancey-keeps-3shot-lead-on-69273-attendance-32500-iowan-among.html | Yancey Keeps 3Shot Lead on 69273 | By Leonard Koppett Special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/youth-is-being-served-numismatics.html | Numismatics | By Herbert C Bardes | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/10/1974 | https://www.nytimes.com/1974/02/10/archives/zwilling-of-austria-wins-world-downhill-ski-title-mens-downhill.html | Zwilling of Austria Wins World Downhill Ski Title | By Bernard Kirsch Special to The New York Times | RE0000868444 | 2002-07-11 | B00000911634 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/260000-miners-strike-in-britain-devastating-impact-on-the-nations.html | 260000 MINERS STRIKE IN BRITAIN | By Terry Robards Special to The New York Times | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/260000-miners-strike-in-britain.html | 260000 MINERS STRIKE IN BRITAIN | By Terry Robards Special to The New York Times | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/3147-dogs-in-westminster-show-today.html | 3147 Dogs in Westminster Show Today | By Robert D McFadden | RE0000868415 | 2002-07-11 | B00000903246 |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/63-and-an-activist-she-hopes-to-become-an-episcopal-priest.html | 63 and an Activist She Hopes to Become an Episcopal Priest | By Eleanor Blau | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/a-contempt-curb-is-urged-by-bar-new-york-unit-asks-court-to-end.html | A CONTEMPT CURB IS URGED BY BAR | By Warren Weaver Jr Special to The New York Times | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/a-true-tempest-of-humanity-and-wit.html | A True Tempest of Humanity and Wit | By Clive Barnes | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/a-xeroxian-index-of-doctoral-esoterica-liberationists-rewarded.html | A Xeroxian Index of Doctoral Esoterica | By Israel Shenker | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/about-new-york-a-sampling-of-real-goldwynisms.html | About New York A Sampling of Real Goldwynisms | By John Corry | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/advertising-narb-is-scored-lm-will-hit-the-comeback-trail.html | Advertising NARB Is Scored | By Philip H Dougherty | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/alcoholism-seen-as-soviet-scourge-journal-urges-more-effort-to.html | ALCOHOLISM SEEN AS SOVIET SCOURGE | By Christopher S Wren Special to The New York Times | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/arms-talks-problems.html | Arms Talks Problems | By Joseph J Kruzel | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/b-virus-flushuts-rural-schools-albany-area-also-affectec-by-severe.html | B VIRUS FLU SHUTS RURAL SCHOOLS | By Jane E Brody | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/behavioral-differences-stressed-i-n-womens-management-training.html | Behavioral Differences Stressed in Womens Management Training | By Marylin Bender | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/bellevue-inmate-hangs-himself-after-3d-transfer-in-3-months.html | Bellevue Inmate Hangs Himself After 3d Transfer in 3 Months | By Steven R Weisman | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/bridge-french-connections-help-make-slam-missing-3-aces-killing.html | Bridge French Connections Help Make Slam Missing 3 Aces | By Alan Truscott | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/brown-needs-a-second-miracle-for-first-ivy-title.html | Brown Needs a Second Miracle for First Ivy Title | By Sam Goldaper | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/buyers-in-spain-insist-on-value-consumerism-the-new-trend-as-the.html | BUYERS IN SPAIN INSIST ON VALUE | By Henry Giniger Special to The New York Times | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/byrne-releases-reserves.html | Byrne Releases Reserves | By Joseph F Sullivan Special to The New York Times | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/civil-suit-involving-libyan-land-tract-reopened-in-philadelphia-on.html | Civil Suit Involving Libyan Land Tract Reopened in Philadelphia on New Data | By Wayne King Special to The New York Times | RE0000868415 | 2002-07-11 | B00000903246 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/corena-leads-new-cast-in-met-barber-of-seville-adam-hangorski-gives.html | Corena Leads New Cast In Met Barber of Seville | Allen Hughes | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/despite-a-big-constituency-across-the-country-wallace-keeps-a-low.html | Despite a Big Constituency Across the Country Wallace Keeps a Low Profile on Current National Issues | By Christopher Lydon Special to The New York Times | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/dr-j-newlywed-helps-nets-triumph-dr-j-newlywed-helps-nets-win-nets.html | Dr J Newlywed Helps Nets Triumph | By Parton Keese Special to The New York Times | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/effects-of-oil-crisis-are-severe-in-south-korea-impact-of-oil.html | Effects of Oil Crisis Are Severe in South Korea | By Richard Halloran Special to The New York Times | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/ethnic-battle-on-selecting-tenants-apparently-over-pact-between.html | Ethnic Battle on Selecting Tenants Apparently Over | By John Darnton | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/f-b-i-seeks-pair-reported-at-scene-of-hearstabduction.html | F B I Seeks Pair Reported at Scene | By Earl Caldwell Special to The New York Times | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/fighting-for-profit-new-jersey-sports-last-stop-is-the-throne-fight.html | New Jersey Sports | By Jay Searcy Special to The New York Times | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/for-rockefeller-the-old-question-on-political-trip-to-illinois-he.html | FOR ROCKEFELLER THE OLD QUESTION | By William E Farrell Special to The New York Times | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/gasoline-juggler-john-s-edwards.html | Gasoline juggler John S Edwards | By David A Andelman Special to The New York Times | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/green-with-65-for-341-wins-desert-golf-by-two-strokes-the-leading.html | Green With 65 for 341 Wins Desert Golf by Two Strokes | By Leonard Koppett Special to The New York Times | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/help-for-connecticut.html | Help for Connecticut | By Lawrence Fellows Special to The New York Times | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/how-to-break-the-nutrition-habit.html | How to Break the Nutrition Habit | By Charles R Hauck | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/ideas-are-not-enough-books-of-the-times-abdication-of.html | Books of The Times | By Anatole Broyard | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/in-185th-year-coast-guard-goes-coed-choices-are-limited-you-cant.html | In 185th Year Coast Guard Goes Coed | By Joseph B Treaster Special to The New York Times | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/inventory-control-urged-by-menswear-retailer-fits-the-pattern.html | Inventory Control Urged By Menswear Retailer | By Leonard Sloane Special to The New York Times | RE0000868415 | 2002-07-11 | B00000903246 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/ita-gets-signed-pact-from-jipcho-ben-jipcho-signs-pact-with-ita.html | ITA Gets Signed Pact From Jipcho | By Neil Amdur | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/jazz-group-hails-return-of-clarinetist.html | Jazz Group Hails Return of Clarinetist | By John S Wilson Special to The New York Times | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/jersey-man-held-in-four-slayings-surrenders-after-shooting-of-his.html | JERSEY MAN HELD IN FOUR SLAYINGS | By Robert D McFadden | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/jersey-man-held-in-four-slayings.html | JERSEY MAN HELD IN FOUR SLAYINGS | By Robert D McFadden | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/jonathan-seagull-joins-chinas-enemies.html | Jonathan Seagull Joins Chinas Enemies | By Joseph Lelyveld Special to The New York Times | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/lesser-calendar-of-financing-set-weeks-corporate-offerings-include.html | LESSER CALENDAR OF FINANCING SET | By Douglas W Cray | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/little-hope-seen-for-35cent-fare-beame-and-ronan-find-lack-of.html | LITTLE HOPE SEEN FOR 35CENT FARE | By Emanuel Perlmutter | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/localities-worry-about-a-big-snow-gasoline-shortage-imperils.html | LOCALITIES WORRY ABOUT A BIG SNOW | By Richard J H Johnston Special to The New York Times | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/major-housing-bill-to-aid-poor-approved-by-senate-committee.html | Major Housing Bill to Aid Poor Approved by Senate Committee | By Paul Delaney Special to The New York Times | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/most-restaurants-are-cleaner-than-they-used-to-be-health-officials.html | Most Restaurants Are Cleaner Than They Used to Be Health Officials Report | By Frank J Prial | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/nader-calls-fuel-scarcity-contrived-sufficient-resources.html | Nader Calls Fuel Scarcity Contrived | By Joan Cook Special to The New York Times | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/navajos-who-pay-no-tax-seek-county-role-in-arizona-mountains-and.html | Navajos Who Pay No Tax Seek County Role in Arizona | By Martin Waldron Special to The New York Times | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/oil-parley-to-open-today-limited-results-expected-us-hope-for-a.html | Oil Parley to Open Today Limited Results Expected | By Bernard Gwertzman Special to The New York Times | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/oil-parley-to-open-today-limited-results-expected.html | Oil Parley to Open Today Limited Results Expected | By Bernard Gwertzman Special to The New York Times | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/on-emancipation.html | On Emancipation | By William Safire | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/opera-sparkling-otello.html | Opera Sparkling Otello | By Allen Hughes | RE0000868415 | 2002-07-11 | B00000903246 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/panel-asks-goal-of-freer-trade-the-liberalized-code-would.html | PANEL ASKS GOAL OF FREER TRADE | By Edwin L Dale Jr Special to The New York Times | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/parttime-political-jobs-cost-state-2million-a-year-seldomshow.html | PartTime Political Jobs Cost State 2Million a Year | By Frank Lynn | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/parttime-political-jobs-cost-state-2million-a-year.html | PartTime Political Jobs Cost State 2Million a Year | By Frank Lynn | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/peace-corps-or-africa-who-benefits-more-deference-or-impatience.html | Peace Corps or Africa Who Benefits More | By Thomas A Johnson special to The New York Times | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/peak-grain-crop-planned-could-check-beef-prices-peak-grain-crop.html | Peak Grain Crop Planned Could Check Beef Prices | By Seth S King Special to The New York Times | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/peak-grain-crop-planned-could-check-beef-prices.html | Peak Grain Crop Planned Could Check Beef Prices | By Seth S King Special to The New York Times | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/personal-finance-estate-ruling-costly-to-legatee-weekly-list-of.html | Personal Finance Estate Ruling Costly to Legatee | By Robert J Cole | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/plan-to-eliminate-grade-crossings-lags-accidents-are-recorded.html | Plan to Eliminate Grade Crossings Lags | By Harold Faber Special to The New York Times | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/poiret-dead-30-years-once-again-a-celebrity.html | Poiret Dead 30 Years Once Again a Celebrity | By Bernadine Morris | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/quis-custodiet.html | Quis Custodiet | By Anthony Lewis | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/radford-contends-moorer-knew-a-bout-his-snooping-yeoman-says-4.html | Radford Contends Moorer Knew A bout His Snooping | By Seymour M Hersh Special to The New York Times | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/rangers-win-42-villemure-in-goal-blues-lose-to-rangers-by-42-here.html | Rangers Win 42 | By John S Radosta | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/recital-79655433.html | Recital | Donal Henahan | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/recital.html | Recital | By Donal Henahan | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/restudy-weighed-on-gas-price-rule-macdonald-says-committee-may.html | RESTUDY WEIGHED ON GAS PRICE RULE | By Edward Cowan Special to The New York Times | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/scaramouche-takes-lead-in-southern-ocean-races-the-leaders.html | Scaramouche Takes Lead In Southern Ocean Races | By William N Wallace Special to The New York Times | RE0000868415 | 2002-07-11 | B00000903246 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/serving-of-drinks-on-airline-at-issue-in-kuwait-30-for-scotch-drink.html | Serving of Drinks on Airline at Issue in Kuwait | By Juan de Onis Special to The New York Times | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/skylab-3-crew-termed-in-fine-medical-shape-astronauts-held-in-fine.html | Skylab 3 Crew Termed In Fine Medical Shape | By Victor R McElheny Special to The New York Times | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/skylab-3-crew-termed-in-fine-medical-shape.html | Skylab 3 Crew Termed In Fine Medical Shape | By Victor K McElheny Special to The New York Times | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/small-points-of-coalition-worry-laos-laos-as-example-the-right-to.html | Small Points Of Coalition Worry Laos | By James F Clarity Specie to The New York Times | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/stage-unites-twojones-generations.html | Stage Unites Two Jones Generations | By C Gerald Fraser | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/state-and-jersey-start-rationing-of-gasoline-today-oddeven-plan-is.html | STATE AND JERSEY START RATIONING OF GASOLINE TODAY | By Paul L Montgomery | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/state-and-jersey-start-rationing-of-gasoline-today.html | STATE AND JERSEY START RATIONING OF GASOLINE TODAY | By Paul L Montgomery | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/steel-makers-overseas-expect-record-quarter-steel-demand-up-in.html | Steel Makers Overseas Expect Record Quarter | By Clyde H Farnsworth Special to The New York Times | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/the-beame-technique-politicians-agree-the-mayor-emulates-wagners.html | The Beame Technique | By Maurice Carroll | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/the-theater-hilarious-hot-ice-the-cast.html | The Theater Hilarious Hot Ice | By Mel Gussow | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/thoeni-sweeps-slalom-thoeni-first-for-sweep.html | Thoeni Sweeps Slalom | By Bernard Kirsch Special to The New York Times | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/two-down-38-berths-to-go-in-daytona-qualifying-newcombe-and-miss.html | Two Down 38 Berths to Go in Daytona Qualifying | By Michael Katz Special to The New York Times | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/unions-slowing-german-public-services-talks-in-stuttgart.html | Unions Slowing German Public Services | By Craig R Whitney Special to The New York Times | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/us-reported-equipping-jordan-with-missiles-like-soviet-weapon.html | US Reported Equipping Jordan With Missiles | By Terence Smith Special to The New York Times | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/11/1974 | https://www.nytimes.com/1974/02/11/archives/world-sugar-prices-on-a-merry-goround-political-tone-helps-send.html | World Sugar Prices on a MerryGoRound | By H J Maidenberg | RE0000868415 | 2002-07-11 | B00000903246 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/2-big-banks-cut-key-rate-to-9-14-chase-and-hanover-actdrop-to-9.html | 2 BIG BANKS CUT KEY RATE TO 9 | By John H Allan | RE0000868413 | 2002-07-11 | B00000903244 |

| | | | | | |
|---|---|---|---|---|---|
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/50-big-leaguers-seek-arbitration-50-players-seek-pay-arbitration.html | 50 Big Leaguers Seek Arbitration | By Murray Chass | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/action-reviewed-on-bias-charges-new-rights-chief-doubts-use-of.html | ACTION REVIEWED ON BIAS CHARGES | By Paul Delaney Special to The New York Times | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/advertising-a-growing-market-black-radio-network-formed-lilco-makes.html | Advertising A Growing Market | By Franklin R Gannon | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/americans-losing-ardor-for-investment-in-korea-discouraging-policy.html | Americans Losing Ardor For Investment in Korea | By Richard Halloran Special to The New York Times | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/antonioni-replies-to-chinese-critics-director-also-talks-of-tv-and.html | ANTONIONI REPLIES TO CHINESE CRITICS | By John J OConnor | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/audiovisual-spending-by-us-cited-as-potential-for-abuse-analysis-of.html | AudioVisual Spending by US Cited as Potential for Abuse | By Les Brown | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/basketball-rankings-coaches-poll.html | Basketball Rankings COACHES POLL | By Robert D McFadden | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/basketball-rankings.html | Basketball Rankings | By Franklin R Gannon | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/beame-asks-state-funds-for-lowincome-housing-project-is-opened-aide.html | Beame Asks State Funds For LowIncomeHousing | By Joseph P Fried | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/bill-to-pay-campaign-cost-urged-by-byrne-in-trenton-governors.html | Bill to Pay Campaign Cost Urged by Byrne in Trenton | By Ronald Sullivan Special to The New York Times | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/board-of-education-to-request-26billion-budget-for-7475.html | Board of Education to Request 26Billion Budget for 7475 | By Leonard Buder | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/bridge-players-landing-in-the-soup-should-consider-the-depth.html | Bridge Players Landing in the Soup Should Consider the Depth | By Alan Truscott | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/byrne-opposes-20c-path-fare-rise-move-apparently-resolves-the-issue.html | Byrne Opposes 20c PATH Fare Rise Move Apparently Resolves the Issue | By Edward C Burks Special to The New York Times | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/byrne-opposes-pa-th-increase-in-an-apparently-decisive-move-a-path.html | Byrne Opposes PATH Increase In an Apparently Decisive Move | By Edward C Burrs Special to The New York Times | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/byrne-proposes-election-reform-he-bids-jersey-legislature-approve.html | BYRNE PROPOSES ELECTION REFORM | By Robert D McFadden | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/byrne-revamping-sports-authority-acts-to-double-the-number-of.html | BYRNE REVAMPING SPORTS AUTHORITY | By Walter H Waggoner Special to The New York Times | RE0000868413 | 2002-07-11 | B00000903244 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/canal-talks-could-trip-panama-chief-on-the-left-on-the-right.html | Canal Talks Could Trip Panama Chief | By Robert D McFadden | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/chess-a-pair-of-bishops-can-give-opponent-a-royal-flushing-bye-bye.html | Chess A Pair of Bishops Can Give Opponent a Royal Flushing | By Robert Byrne | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/chicago-mayor-appoints-a-police-superintendent.html | Chicago Mayor Appoints A Police Superintendent | By Seth S King Special to The New York Times | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/city-rewards-gilbert-with-key-and-he-announces-engagement-about-pro.html | City Rewards Gilbert With Key And He Announces Engagement | By John S Radosta | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/city-rewards-gilbert-with-key-and-he-announces-engagement.html | City Rewards Gilbert With Key And He Announces Engagement | By John S Radosta | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/confucius-target-of-chinese-drive-helped-provide-revolutions.html | Confucius Target of Chinese Drive Helped Provide Revolutions Ideology | By Joseph Lelyveld By United Press International | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/crossword-puzzle-answer-to-privious-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/democrats-unite-in-coast-election-candidates-for-governor-of.html | DEMOCRATS UNITE IN COAST ELECTION | By Wallace Turner Special to The New York Times | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/epa-tests-tied-to-sales-decline-for-japans-mazda-sales-decline.html | EPA Tests Tied to Sales Decline for Japans Mazda | By Robert A Wright Special to The New York Times | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/examiner-supports-a-9-con-ed-raise-9-rate-increase-urged-for-con-ed.html | Examiner Supports A 9 Con Ed Raise | By David A Andelman Special to The New York Times | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/examiner-supports-a-9-con-ed-raise.html | Examiner Supports A 9 Con Ed Raise | By David A Andelman Special to The New York Times | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/exhousing-aide-draws-3-years-reiter-loanprogram-head-sentenced-for.html | EXHOUSING AIDE DRAWS 3 YEARS | By Emanuel Perlmutter | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/fashion-talk-tucked-bodices.html | FASHION TALK | By Bernadine Morris | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/few-fans-attend-practice-for-daytona-450.html | Few Fans Attend Practice for Daytona 450 | By Michael Katz Special to The New York Times | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/fifth-avenue-arms-dealer-slain-by-bandit-who-takes-5-pistols-gun.html | Filth Avenue Arms Dealer Slain By Bandit Who Takes 5 Pistols | By Ralph Blumenthal | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/fifth-avenue-arms-dealer-slain-by-bandit-who-takes-5-pistols.html | Fifth Avenue Arms Dealer Slain By Bandit Who Takes 5 Pistols | By Ralph Blumenthal | RE0000868413 | 2002-07-11 | B00000903244 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/first-budget-hearing-outside-city-hall-held-in-bronx-badillo-makes.html | First Budget Hearing Outside City Hall Held in Bronx | By Maurice Carroll | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/for-a-national-debate-on-military-by-robert-kleiman.html | For a National Debate on Military Policies | By Robert Kleiman | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/freshmen-charming-the-irish-freshmen-play-big-role-in-charm-of-the.html | Freshmen Charming the Irish | By Sam Goldaper | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/hark-said-mr-lincoln-observer.html | Hark Said Mr Lincoln | By Russell Baker | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/helen-m-totty.html | HELEN M TOTTY | Helen M Totty Special to The New York Times | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/impact-of-devaluation-us-payments-moved-into-surplus-in.html | Impact of Devaluation | By Edwin L Dale Jr Special to The New York Times | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/in-ohio-old-king-coal-is-coming-back.html | In Ohio Old King Coal Is Coming Back | By Tom Price | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/in-the-paperback-field-its-getting-to-be-a-womans-world-selfmade.html | In the Paperback Field Its Getting to Be a Womans World | By Eric Pace | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/industrialists-offering-cash-to-miners-many-jobs-threatened-cash-on.html | Industrialists Offering Cash to Miners | By Richard Eder Special to The New York Times | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/insurgents-kill-139-in-phnom-penh-many-homeless-as-shells-fall-in.html | INSURGENTS KILL 139 IN PHNOM PENH | By Sydney H Schanberg Special to The New York Times | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/jersey-gasoline-plan-cuts-tension-and-long-lines-compliance-in-new.html | Jersey Gasoline Plan Cuts Tension and Long Lines | By Paul L Montgomery | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/jersey-gasoline-plan-cuts-tension-and-long-lines.html | Jersey Gasoline Plan Cuts Tension and Long Lines | By Paul L Montgomery | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/jersey-hails-plan-jersey-hails-plan.html | Jersey Hails Plan | By Frank J Prial Special to The New York Times | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/jersey-hails-plan.html | Jersey Hails Plan | By Frank J Prial Special to The New York Times | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/jerseys-start-successful-most-enforce-plan-green-flag-flies.html | Jerseys Start Successful | By Joseph F Sullivan Special to The New York Times | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/kissinger-offers-7point-program-on-world-energy-tells-13nation.html | KISSINGER OFFERS 7POINT PROGRAM ON WORLD ENERGY | By Bernard Gwertzman Special to The New York Times | RE0000868413 | 2002-07-11 | B00000903244 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/kissinger-offers-7point-program-on-world-energy.html | KISSINGER OFFERS 7POINT PROGRAM ON WORLD ENERGY | By Bernard Gwertzman Special to The New York Times | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/lawyer-charges-agencies-twist-ecology-legislation-calls-choice.html | Lawyer Charges Agencies Twist Ecology Legislation | By Robert D McFadden | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/lefkowitz-is-studying-the-financing-of-irene.html | Lefkowitz Is Studying The Financing of Irene | By Mel Gussow | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/li-supply-tight.html | LI Supply Tight | By George Vecsey Special to The New York Times | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/liberal-is-elated-at-conservatives-aclu-leader-asks-aid-in.html | LIBERAL IS ELATED AT CONSERVATIVES | By Bill Kovach Special to The Newt York Times | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/liner-spruced-for-sail-to-doom-weve-had-bad-luck-the-last-word.html | Liner Spruced for Sail to Doom | By Werner Bamberger | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/liner-spruced-for-sail-to-doom-weve-had-bad-luck.html | Liner Spruced for Sail to Doom | By Werner Bamberger | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/mackells-defense-says-ludwig-testified-to-avoid-prosecution.html | Mackells Defense Says Ludwig Testified to Avoid Prosecution | By Marcia Chambers | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/market-place-chart-readers-find-ill-omens.html | Market Place Chart Readers Find Ill Omens | By Vartanig G Vartan | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/maryland-is-urced-to-suspend-agnew.html | MARYLAND IS URCED TO SUSPEND AGNEW | SPECIAL TO THE NEW YORK TIMES | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/matthews-has-notion-to-scale-pro-running-heights-matthews-is-set-to.html | Matthews Has Notion to Scale Pro Running Heights | By Neil Amdur | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/metals-and-other-commodities-surge-futures-prices-of-silver-rise-to.html | Metals and Other Commodities Surge | By H J Maidenberg | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/new-test-allows-viewing-of-heart-attack-damage-define-area-needing.html | New Test Allows Viewing of Heart Attack Damage | By Lawrence K Altman | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/new-yorks-legislature-votes-to-shift-primary-to-september-cost.html | New Yorks Legislature Votes To Shift Primary to September | By Alfonso A Narvaez Special to The New York Times | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/nixon-and-snooping-officials-wonder-why-he-took-no-punitive-action.html | Nixon and Snooping | By Seymour M Hersh Special to The New York Times | RE0000868413 | 2002-07-11 | B00000903244 |

| | | | | | |
|---|---|---|---|---|---|
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/people-and-business-broadwayhale-changing-name.html | People and Business | Robert J Cole | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/plaza-turning-back-clock-to-1907new-look-a-softer-glow.html | Plaza Turning Back Clock to 1907New Look | By Paul Goldberger | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/plaza-turning-back-clock-to-1907new-look-suite-is-restored.html | Plaza Turning Back Clock to 1907New Look | By Paul Goldberger | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/politics-and-gasoline-tristate-officials-react-to-pressure-by.html | Politics and Gasoline | By Frank Lynn | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/prices-decline-on-amex-and-otc-index-drops-111-to-9368nasdaq-is.html | PRICES DECLINE ON AMEX AND OTC | By James J Nagle | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/prices-of-gold-and-silver-reach-records-in-europe-prices-of-gold.html | Prices of Gold and Silver Reach Records in Europe | By Robert D McFadden | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/prices-of-gold-and-silver-reach-records-in-europe.html | Prices of Gold and Silver Reach Records in Europe | By Terry Robards Special to The New York Times | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/ps-179-parents-decry-conditions-continue-their-efforts-for-new.html | PS 179 PARENTS DECRY CONDITIONS | By George Goodman Jr | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/questions-about-that-spy-ring-in-the-nation.html | Questions About That Spy Ring | By Tom Wicker | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/quiet-rural-sussex-county-the-scene-of-4-slayings-is-in-shock.html | Quiet Rural Sussex County the Scene of 4 Slayings Is in Shock | By Joseph B Treaster | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/recital-leontyne-price-program-on-sopranos-47th-birthday-ranges.html | Recital Leontyne Price | By Donal Henahan | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/reporters-panel-will-sue-at-t-times-warns-of-suit-if-irs-keeps-data.html | REPORTERS PANEL WILL SUE AT  T | By Warren Weaver Jr | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/ritchard-narrator-for-gypsy-baron-in-concert-version.html | Ritchard Narrator For Gypsy Baron in Concert Version | Peter G Davis | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/scene-of-sussex-slayings-shows-no-hint-of-violence.html | Scene of Sussex Slayings Shows No Hint of Violence | By Joseph B Treaster Special to The New York Times | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/secproposed-rule-covers-short-sales-and-registration.html | SECProposed Rule Covers Short Sales and Registration | By Felix Belair Jr Special to The New York Times | RE0000868413 | 2002-07-11 | B00000903244 |

| | | | | | |
|---|---|---|---|---|---|
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/shop-talk-sound-eating-in-32-pages.html | SHOP TALK | By Jean Hewitt | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/shorthaired-pointer-wins-sporting-group-at-garden-traveler-first.html | ShortHaired Pointer Wins Sporting Group at Garden | By Walter R Fletcher | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/simon-sees-energy-quest-cutting-petroleums-value-coal-increase-seen.html | Simon Sees Energy Quest Cutting Petroleums Value | By Edward Cowan Special to The New York Times | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/simon-sees-energy-quest-cutting-petroleums-value.html | Simon Sees Energy Quest Cutting Petroleums Value | By Edward Cowan Special to The New York Times | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/solzhenitsyn-disregards-2d-summons.html | Solzhenitsyn Disregards 2d Summons | By Hedrick Smith Special to The New York Times | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/state-senate-and-assembly-vote-to-move-primary-to-september-state.html | State Senate and Assembly Vote To Move Primary to September | By Alfonso Narvaez Special to The New York Times | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/stocks-slump-as-trading-dips-prices-reach-lowest-point-in-nearly.html | Stocks Slump as Trading Dips | By Alexander R Hammer | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/strikes-cripple-transit-in-german-cities.html | Strikes Cripple Transit in German Cities | By Craig R Whitney Special to The New York Times | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/the-10000-pole-vault-feud-people-in-sports.html | The 10000 PoleVault Feud | Parton Keese | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/the-opera-la-gioconda.html | The Opera La Gioconda | By John Rockwell special to The New York Times | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/theater-zany-and-dirty-tom-eyens-2008-12-a-spaced-oddity-here-the.html | Theater Zany and Dirty | By Clive Barnes | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/troupe-revives-actors-de.html | Troupe Revives Actors Democracy | By George Gent | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/turn-the-citys-only-on-sundays-the-vast-hall-of-the-frankfurt.html | For Migrant Workers in West Germany Rail Station Is Social Club | By Henry Kamm Special to The New York Times | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/two-presidents-and-eras-of-troubles.html | Two Presidents and Eras of Troubles | By Franklin R Gannon | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/union-extremists-become-british-issue-man-in-the-center-lads-will.html | Union Extremists Become British Issue | By Alvin Shuster Special to The New York Times | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/us-bar-to-soviet-ships-in-san-diego-stirs-port-officials-to-seek-an.html | US Bar to Soviet Ships in San Diego Stirs Port Officials to Seek an Inquiry | By Everett R Holles Special to The New York Times | RE0000868413 | 2002-07-11 | B00000903244 |

| | | | | | |
|---|---|---|---|---|---|
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/us-discounting-peril-backs-sewagesludge-dumping-off-l-i-sludge.html | US Discounting Peril Backs SewageSludge Dumping Off LI | By David Bird | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/violent-inmates-are-isolatedat-san-quen-tin-the-talk-of-san-quentin.html | Violent Inmates Are Isolated at San Quentin | By Earl Caldwell Special to The New York Times | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/wallace-faction-works-to-elect-delegates-to-party-convention.html | Wallace Faction Works to Elect Delegates to Party Convention | By Christopher Lydon Special to The New York Times | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/washingtons-princess-alice-at-90-a-tidy-old-age-princess-alice-at.html | Washingtons Princess Alice at 90 A Tidy Old Age | By Linda Charlton Special to The New York Times | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/washingtons-princess-alice-at-90-a-tidy-old-age.html | Washingtons Princess Alice at 90 A Tidy Old Age | By Linda Charlton Special to The New York Times | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/weyerhaeuser-lifts-earnings.html | WEYERHAEUSER LIFTS EARNINGS | By Clare M Reckert | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/wholesale-price-of-sugar-raised-increase-applies-to-areas-east-of.html | WHOLESALE PRICE OF SUGAR RAISED | By Gene Smith | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/wholesale-price-of-sugar-raised-wholesale-price-of-sugar-raised.html | WHOLESALE PRICE OF SUGAR RAISED | By Gene Smith | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/wilson-expanding-unofficial-campaign-albany-notes.html | Wilson Expanding Unofficial Campaign | By Francis X Clines Special to The New York Times | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/wilson-expanding-unofficial-campaign.html | Wilson Expanding Unofficial Campaign | By Francis X Clines Special to The New York Times | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/wood-field-and-stream-elusive-snowshoe-rabbit.html | Wood Field and Stream Elusive Snowshoe Rabbit | By Nelson Bryant Special to The New York Times | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/12/1974 | https://www.nytimes.com/1974/02/12/archives/yale-devises-a-sickle-cell-anemia-test-in-infants-blood-from.html | Yale Devises a Sickle Cell Anemia Test in Infants | By Nancy Hicks | RE0000868413 | 2002-07-11 | B00000903244 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/7-russians-make-forcibel-arrest-of-solzhenitsyn-police-burst-into.html | 7 RUSSIANS MAKE FORCIBLE ARREST OF SOLZHENITSYN | By Hedrick Smith Special to The New York Times | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/7-russians-make-forcible-arrest-of-solzhenitsyn-police-burst-into.html | 7 RUSSIANS MAKE FORCIBLE ARREST OF SOLZHENITSYN | By Hedrick Smith Special to The New York Times | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/91-shot-wins-as-garden-state-opens.html | 91 Shot Wins as Garden State Opens | By Joe Nichols Special to The New York Times | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/a-plot-to-kill-peron-reported-police-say-arrests-foiled-attempt-on.html | A PLOT TO KILL PERON REPORTED | By Jonathan Kandell Special to The New York Times | RE0000868414 | 2002-07-11 | B00000903245 |

| | | | | | |
|---|---|---|---|---|---|
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/a-signal-perhaps-from-havana.html | A Signal Perhaps From Havana | By Ben F Meyer | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/a-twoway-incometax-trim-wins-unanimous-backing-in-state-senate.html | A TwoWay IncomeTax Trim Wins Unanimous Backing in State Senate | By Linda Greenhouse Special to The New York Times | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/a-watergate-wife-tries-to-look-ahead-caught-up-in-something.html | A Watergate Wife Tries to Look Ahead | By Camilla Snyder Special to The New York Times | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/abc-gets-year-optionto-buy-smithville-town.html | ABC Gets Year Option To Buy Smithville Town | By Joseph B Treaster | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/about-new-york-variation-on-the-etchings-ploy.html | About New York | By John Corry | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/advertising-valentine-sending-song-for-saving-energy-savealife.html | Advertising Valentine Sending | By Leonard Sloane | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/amid-ashes-in-phnom-penhstunned-survivors-go-on-over-150-killed.html | Amid Ashes in Phnom Penh Stunned Survivors Go On | By Sydney H Schanberg Special to The New York Times | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/ash-calls-energy-crisis-one-time-phenomenon-2d-dimension-cited.html | Ash Calls Energy Crisis One Time Phenomenon | By Clifton Daniel Special to The New York Times | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/axes-in-the-groves-of-academe.html | Axes in the Groves of Academe | By Gene Lyons | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/blacks-protest-on-aide-imperils-byrne-harmony-ouster-is-urged.html | Blacks Protest on Aide Imperils Byrne Harmony | By Ronald Sullivan Special to The New York Times | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/bridge.html | Bridge A Bad Trump Break Can Test Players Mettle and Control | By Alan Truscott | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/byrne-attacks-bid-for-50c-path-fare-byrne-assails-50c-pa-th-fare.html | Byrne Attacks Bid For 50c PATH Fare | By Edward C Burks Special to The New York Times | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/cleveland-plays-mahler-with-superlative-style.html | Cleveland Plays Mahler With Superlative Style | Donal Henahan | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/colombia-looks-to-queens-for-a-key-to-her-election-a-fear-of-emilia.html | Colombia Looks to Queens For a Key to Her Election | By John L Hess | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/colombia-looks-to-queens-for-a-key-to-her-election.html | Colombia Looks to Queens For a Key to Her Election | By John L Hess | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/corporation-for-public-broadcasting-rules-out-setting-up-fourth.html | Corporation for Public Broadcasting Rules Out Setting Up Fourth Network | By Les Brown | RE0000868414 | 2002-07-11 | B00000903245 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/court-of-appeals-upholds-law-on-naming-of-narcotics-judges.html | Court of Appeals Upholds Law On Naming of Narcotics Judges | By Alfonso A Narvaez Special to The New York Times | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/dance-nikolais-troupe-offers-multimedia-works.html | Dance | By Anna Kisselgoff | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/delegates-fail-to-reach-accord-at-energy-talks-parley-extended-a.html | DELEGATES FAIL TO REACH ACCORD AT ENERGY TALKS | By Bernard Gwertzman Special to The New York Times | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/delegates-fail-to-reach-accord-at-energy-talks.html | DELEGATES FAIL TO REACH ACCORD AT ENERGY TALKS | By Bernard Gwertzman Special to The New York Times | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/demand-for-silver-coins-sends-futures-prices-up-100-a-bag.html | Demand for Silver Coins Sends Futures Prices Up 100 a Bag | By A J Maidenberg | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/democrats-are-favored-in-special-queens-races.html | Democrats Are Favored In Special Queens Races | By Thomas P Ronan | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/detente-and-dissidence-foreign-affairs.html | Dtente and Dissidence | By C L Sulzberger | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/eaton-says-uscuba-ties-could-be-resumed-soon-hijacking-curb-is.html | Eaton Says USCuba Ties Could Be Resumed Soon | By H J Maidenberg | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/economic-outlook-gets-gloomier-people-and-business.html | People and Business | Robert J Cole | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/electricity-bills-rise-1-27-because-of-added-oil-cost-con-edison.html | Electricity Bills Rise 127 Because of Added Oil Cost | By David Bird | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/electricity-bills-rise-127-because-of-added-oil-cost-con-edison.html | Electricity Bills Rise 127 Because of Added Oil Cost | By David Bird | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/ervin-visiting-yale-delights-students-with-his-wit-reaction-to.html | Ervin Visiting Yale Delights Students With His Wit | By Michael Knight Special to The New York Times | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/ervin-visiting-yale-delights-students-with-his-wit-two-sensitive.html | Ervin Visiting Yale Delights Students With His Wit | By Michael Knight Special to The New York Times | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/flames-set-back-islanders-flames-down-islanders-on-2-opennet-goals.html | Flames Set Back Islanders | By Parton Keese Specie to The New York Timed | RE0000868414 | 2002-07-11 | B00000903245 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/follmer-at-40-takes-a-whirl-at-stock-cars.html | Follmer at 40 Takes a Whirl at Stock Cars | By Michael Katz Special to The Now York limes | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/football-fieldsize-ice-cube-used-as-manmade-pier-for-docking-at.html | Football FieldSize Ice Cube Used as ManMade Pier for Docking at American Base in Antarctica | By Walter Sullivan | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/four-arab-states-seek-joint-policy-sadat-to-meet-with-other-leaders.html | FOUR ARAB STATES SEEK JOINT POLICY | By Henry Tanner Special to The New York Times | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/gas-station-throws-in-towel-is-serving-everybody-in-line-formal-law.html | Gas Station Throws in Towel Is Serving Everybody in Line | By Laurie Johnston | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/german-pointer-is-best-at-westminster-gretchenhof-columbia-river.html | German Pointer Is Best at Westminster | By Walter R Fletcher | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/german-says-market-split-cannot-be-papered-over-frances-two-fears.html | German Says Market Split Cannot Be Papered Over | By Clyde H Farnsworth Special to The New York Times | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/german-service-unions-to-extend-their-strike.html | German Service Unions To Extend Their Strike | By Franklin R Gannon | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/glassedin-terminals-rising-on-the-hudson-ready-by-late-summer.html | GlassedIn Terminals Rising on the Hudson | By Edward C Burks | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/gold-is-steady-in-london-trading-precious-metal-finishes-at-145-an.html | GOLD IS STEADY IN LONDON TRADING | By Terry Robards Special to The New York Times | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/greater-freedom-promised-in-spain-premier-says-people-will-have.html | GREATER FREEDOM PROMISED IN SPAIN | By Henry Giniger Special to The New York Times | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/greater-freedom-promised-in-spain.html | GREATER FREEDOM PROMISED IN SPAIN | By Henry Giniger Special to The New York Times | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/gulf-oil-profit-re-153-in4thouar.html | Gulf Oil Profit Rose 153 in 4th Quarter | By Ernest Holsendolph | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/gulf-oil-profit-rose-153-in-4th-quarter-gulf-oil-earnings-climbed.html | Gulf Oil Profit Rose 153 in 4th Quarter | By Ernest Holsendolph | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/hearst-kidnappers-asking-food-for-poor-kidnappers-of-miss-hearst.html | Hearst Kidnappers Asking Food for Poor | By Wallace Turner Special to The New York Times | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/hearst-kidnappers-asking-food-for-poor.html | Hearst Kidnappers Asking Food for Poor | By Wallace Turner Special to The New York Times | RE0000868414 | 2002-07-11 | B00000903245 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/heath-begins-with-tour-northwest-of-london.html | Heath Begins With Tour Northwest of London | By Alvin Shuster Special to The New York Times | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/inflation-frets-japans-premier-newspaper-editors-accuse-government.html | INFLATION FRETS JAPANS PREMIER | By Fox Butterfield Special to The New York Times | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/inflations-uncertainty-haunts-consumers-thinking-and-doing-savings.html | Inflations Uncertainty Haunts Consumers | By Soma Golden | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/irs-will-return-phonecalls-data-times-bureau-files-yielded-after.html | IRS WILL RETURN PHONECALLS DATA | By Warren Weaver Jr Special to The New York Times | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/israel-pulls-out-more-suez-units-third-stage-of-bridgehead.html | ISRAEL PULLS OUT MORE SUEZ UNITS | SPECIAL TO THE NEW YORK TIMES | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/jersey-gives-exemptions-blood-delivery-cited.html | Jersey Gives Exemptions | By Joseph F Sullivan Special to The New York Times | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/killing-of-alabama-prisoner-is-disputed.html | Killing of Alabama Prisoner Is Disputed | By Ray Jenkins Special to The New York Times | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/kissinger-as-economist-secretary-employs-sophisticated-brief-in.html | Kissinger as Economist | By Leonard Silk | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/kubelik-quits-met-as-music-director-kubelik-resigns-as-met-music.html | Kubelik Quits Met As Music Director | By Donal Henahan | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/kubelik-quits-met-as-music-director.html | Kubelik Quits Met As Music Director | By Donal Henahan | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/market-mixed-in-slow-trading-gold-issues-slump.html | Market Mixed in Slow Trading | By Alexander R Hammer | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/meskill-to-ask-rationing-plan-is-abandoned.html | Meskill to Ask Rationing | By Lawrence Fellows Special to The New York Times | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/millionaire-buys-silver-contracts-n-b-hunt-is-reported-to-prefer.html | MILLIONAIRE BUYS SILVER CONTRACTS | By Elizabeth M Fowler | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/miss-bumbrv-makes-history-at-newark-theater.html | Miss Bumbry Makes History at Newark Theater | By John Rockwell Special to The New York Times | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/moscow-is-urged-to-free-author-cables-and-letters-seeking-his.html | MOSCOW IS URGED TO FREE AUTHOR | By Franklin R Gannon | RE0000868414 | 2002-07-11 | B00000903245 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/mother-16-accuses-housing-agency-of-bias-against-youths-after-son.html | Mother 16 Accuses Housing Agency of Bias Against Youths | By Lacey Fosburgh Special to The New York Times | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/nancy-pierce-gives-refreshing-recital.html | NANCY PIERCE GIVES REFRESHING RECITAL | John Rockwell | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/nbas-mounting-casualty-list-has-the-league-hurting-all-over-the.html | NBAs Mounting Casualty List | By Sam Goldaper | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/net-up-14-in-73-at-general-tel-sales-and-revenues-rose-to-51-1.html | NET UP 14 IN 73 AT GENERAL TEL | By Gene Smith | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/nixon-muses-on-vilification-of-lincoln-nixon-discusses-lincoln.html | Nixon Muses on Vilification of Lincoln | By John Herbers Special to The New York Times | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/nixon-muses-on-vilification-of-lincoln.html | Nixon Muses on Vilification of Lincoln | By John Herbers Special to The New York Times | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/order-or-isolation-washington.html | Order or Isolation | By James Reston | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/pan-am-chief-hits-us-policy-on-allocation-of-domestic-fuel-no-final.html | Pan Am Chief Hits US Policy On Allocation of Domestic Fuel | By Robert Lindsey | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/panther-chief-of-security-was-paid-fbi-informer-a-deposition-by-the.html | Panther Chief of Security Was Paid FBI Informer | By John Kifner Special to The New York Times | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/party-set-for-beame-on-qe2-protested-by-hotels-and-unions-letter-of.html | Party Set for Beame on QE2 Protested by Hotels and Unions | By Maurice Carroll | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/people-in-sports-frazier-wants-a-title-shot-but-not-quarry.html | People in Sports Frazier Wants A Title Shot But Not Quarry | Deane McGowen | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/phone-services-under-scrutiny-the-long-and-short.html | Phone Services Under Scrutiny | By Gerald Gold | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/profits-decline-at-goodyear-tire-record-earnings-are-listed-by.html | PROFITS DECLINE AT GOODYEAR TIRE | By Clare M Reckert | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/rangel-says-the-black-caucus-in-congress-grows-sophisticated.html | Rangel Says the Black Caucus in Congress Grows Sophisticated | By Paul Delaney Special to The New York Time | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/research-study-finds-more-than-24million-is-in-the-hands-of.html | Research Study Finds More Than 24Million Is in the Hands of Political Candidates and Committees | By Anthony Ripley Special to The New York Times | RE0000868414 | 2002-07-11 | B00000903245 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/samuels-in-governorship-race-assails-wilson-and-rockefeller.html | Samuels in Governorship Race Assails Wilson and Rockefeller | By Frank Lynn | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/samuels-joins-race-for-governorship-samuels-in-governorship-race.html | Samuels Joins Race For Governorship | By Frank Lynn | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/san-clemente-concerned-for-safety-of-nixon-bust-library-project.html | San Clemente Concerned For Safety of Nixon Bust | By Everett R Holles Special to The New York Times | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/shifting-the-weight-books-of-the-times.html | Books of The Times | By Anatole Broyard | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/spindletop-to-kuwait-gulf-oils-odyssey-corporate-profile.html | Corporate Profile | By William D Smith | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/squire-charged-with-execution-prosecutor-says-defendant-slew.html | SQUIRE CHARGED WITH EYECUTION | By Richard J H Johnston Special to The New York Times | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/the-theater-mahagonny-at-yale.html | The Theater Mahagonny at Yale | By Mel Gussow Special to The New York Times | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/the-truck-settlement-complex-difficultnegotiations-persuading-the.html | The Truck Settlement Complex Difficult Negotiations | By Philip Shabecoff Special to The New York Times | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/the-unanswered-questions-at-the-met-historical-precedent-many.html | The Unanswered Questions at the Met | By Harold C Schonberg | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/theater-birth-of-the-black-musical.html | Theater Birth of the Black Musical | By Clive Barnes | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/they-find-it-a-challenge-tracking-down-nonsexist-films-rated-c-for.html | They Find It a Challenge Tracking Down Nonsexist Films Rated C for Children | By Judy Klemesrud | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/tocks-island-squatters-win-reprieve-from-eviction-by-army-engineers.html | Tocks Island Squatters Win Reprieve From Eviction by Army Engineers | By Donald Janson Special to The New York Times | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/tv-alcoholics-evasions-and-agony.html | TV Alcoholics Evasions and Agony | By John J OConnor | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/two-doctors-debate-the-benefits-of-exercise-in-treatment-of.html | Two Doctors Debate the Benefits of Exercise in Treatment of Patients With Heart Disease | By Lawrence K Altman | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/uncovered-midriffs-go-beyond-the-beach-flattering-in-white-jersey.html | Uncovered Midriffs Go Beyond the Beach | By Bernadine Morris | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/us-agency-finds-no-excessive-profit-in-soviet-graindeal-no.html | US Agency Finds No Excessive Profit In Soviet Grain Deal | By William Robbins Special to The New York Times | RE0000868414 | 2002-07-11 | B00000903245 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/us-agency-finds-no-excessive-profit-insovietgraindeal-no-excessive.html | US Agency Finds No Excessive Profit In Soviet Grain Deal | By William Robbins Special to The New York Times | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/us-jury-studying-votesiphon-case.html | US Jury Studying VoteSiphon Case | By Mary Breasted | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/wilson-campaigns-in-industrial-beltcrowd-is-big.html | Wilson Campaigns in Industrial BeltCrowd Is Big | By Richard Eder Special to The New York Times | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/wilson-hires-2-more-for-publicity-aid.html | Wilson Hires 2 More for Publicity Aid | By Francis X Clines Special to The New York Times | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/wilson-signs-bill-to-shift-primary-september-is.html | WILSON SIGNS BILL TO SHIFT PRIMARY | By David A Andelman Special to The New York Times | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/wilson-to-seek-increase-in-state-gasoline-supp-wilson-to-visit.html | Wilson to Seek Increase In State Gasoline Supply | By Lawrence Van Gelder | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/woman-named-to-justice-post-notes-on-people.html | Notes on People | Albin Krebs | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/13/1974 | https://www.nytimes.com/1974/02/13/archives/wounded-knee-trial-opens-with-revolt-warning.html | Wounded Knee Trial Opens With Revolt Warning | By Martin Waldron Special to The New York Times | RE0000868414 | 2002-07-11 | B00000903245 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/12-nations-agree-at-energy-parleyon-need-for-plan-washington-talks.html | 12 NATIONS AGREE AT ENERGY PARLEY ON NEED FOR PLAN | By Bernard Gwertzman Special to The New York Times | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/12-nations-agree-on-energy-goalsfrance-dissents-washington-talks.html | 12 NATIONS AGREE ON ENERGY GOALS FRANCE DISSENTS | By Bernard Gwertzman Special to The New York Times | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/1972-death-of-harry-gold-revealed.html | 1972 Death of Harry Gold Revealed | By Alden Whitman | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/40-million-rural-americans-feel-pinch-of-sharply-higher-cost-of.html | 40 Million Rural Americans Feel Pinch Of Sharply Higher Cost of Propane Gas | By B Drummond Ayres Jr Special to The New York Times | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/5-big-banks-lose-in-appeal-on-tax-suit-by-state-concerns-said.html | 5 BIG BANKS LOSE IN APPEAL ON TAX | By David A Andelman Special to The New York Times | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/a-judge-summarizes-westminster-dog-show-its-an-endurance-contest.html | A Judge Summarizes Westminster Dog Show Its an Endurance Contest | By Walter R Fletcher | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/a-us-compromise-on-transit-hinted-nixon-indicates-aid-formula-will.html | A US COMPROMISE ON TRANSIT HINTED | By Richard Within Special to The New York Times | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/advertising-for-public-health.html | Advertising For Public Health | By Leonard Sloane | RE0000868419 | 2002-07-11 | B00000904759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/answer-to-the-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | SPECIAL TO THE NEW YORK TIMES | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/arabs-delay-talk-on-embargos-end-meeting-slated-for-today-in.html | ARABS DELAY TALK ON EMBARGOES END | By Juan de Onis Special to The New York Times | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/arabs-delay-talk-on-embargos-end.html | ARABS DELAY TALK ON EMBARGOS END | By Juan de Onis Special to The New York Times | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/arts-to-getlong-week-in-albany.html | Arts to Get Long Week in Albany | By Alfonso A Narvaez Special to The New York Times | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/bridge-federation-moves-to-block-cheating-at-world-tourney.html | Bridge Federation Moves to Block Cheating at World Tourney | By Alan Truscott | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/bronx-landlords-demand-city-approve-rent-rises.html | Bronx Landlords Demand City Approve Rent Rises | Bronx Landlords Demand City Approve Rent Rises | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/byrne-moves-for-repeal-of-covenant-curbing-port-authority-transit.html | Byrne Moves for Repeal of Covenant Curbing Port Authority Transit Aid | Edited by Will Weng | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/byrne-seeks-end-of-curbson-port-agency-in-transit.html | Byrne Seeks End of Curbs On Port Agency in Transit | By Ronald Sullivan Special to The New York Times | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/chess-ockhams-razor-should-be-used-to-avoid-close-shaves-english.html | Chess Ockhams Razor Should Be Used to Avoid Close Shaves | By Robert Byrne | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/chicago-and-the-big-apple-tale-of-two-cities-chicago-and-here-tale.html | Chicago and the Big Apple Tale of Two Cities | By William E Farrell Special to The New York Times | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/competing-coffee-products-from-same-company-on-the-shelves-consumer.html | Consumer Notes | By Gerald Gold | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/con-ed-increaseswill-vary-widely-westchester-use-is-twice-the.html | CON ED INCREASES WILL VARY WIDELY | By David Bird | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/consumers-classaction-bill-argued.html | Consumers ClassAction Bill Argued | By Linda Greenhouse Special to The New York Times | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/court-impounds-oil-cited-in-lefkowitz-complaint.html | Court Impounds Oil Cited in Lefkowitz Complaint | By Fred Ferretti | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/crisis-foreseen-in-south-korea-as-park-clamps-down-on-foes.html | Crisis Foreseen in South Korea as Park Clamps Down on Foes | By Richard Halloran Special to The New York Times | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/dissident-russian-writer-in-exile.html | Dissident Russian Writer in Exile | By Israel Shenker | RE0000868419 | 2002-07-11 | B00000904759 |

| | | | | | |
|---|---|---|---|---|---|
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/do-something-essay.html | Do Something | By William Safire | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/donohue-finds-retirement-a-tough-road-to-follow.html | Donohue Finds Retirement a Tough Road to Follow | By Michael Katz Special to The New York Times | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/egypt-syria-algeria-and-saudi-arabia-open-talks.html | Egypt Syria Algeria and Saudi Arabia Open Talks | By Henry Giniger Special to The New York Times | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/europes-nine-support-algerias-call-for-a-special-un-session.html | Europes Nine Support Algerias Call for a Special UN Session | By Kathleen Teltsch Special to The New York Times | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/expulsion-by-soviet-highly-un-us-ual-step.html | Expulsion by Soviet Highly Unusual Step | By Theodore Shabad | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/extension-asked-in-aid-to-jobless-white-house-bill-would-add-13.html | EXTENSION ASKED IN AID TO JOBLESS | By Philip Shabecoff Special to The New York Times | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/fairleigh-to-charge-only-half-tuition-for-siblings-and-spouses-of.html | Fairleigh to Charge Only Half Tuition For Siblings and Spouses of Students | By Richard Phalon Special to The New York Times | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/frankie-james-gladys-feldmanof-the-ziegfeld-follies-dead-frankie.html | Frankie James Gladys Feldman Of The Ziegfeld Follies Dead | Frankie James Special to The New York Times | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/fuel-costs-passing-to-bus-commuters-commuter-fares-will-climb-with.html | Fuel Costs Passing To Bus Commuters | By Will Lissner | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/fuel-costs-passing-to-bus-commuters.html | Fuel Costs Passing To Bus Commuters | By Will Lissner | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/fuel-costs-passing-to-bus-commuters2.html | Fuel Costs Passing To Bus Commuters | By Will Lissner | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/fuel-shortage-hits-india-steel-industry.html | Fuel Shortage Hits India Steel Industry | By Kasturi Rangan Specter to The New York Times | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/fund-disclosure-backed-by-women-candidates-pledge-to-give-details.html | FUND DISCLOSURE BACKED BY WOMEN | By Eileen Shanahan Special to The New York Times | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/galiber-fund-inquiry-involves-possible-forgeries.html | Caliber Fund Inquiry Involves Possible Forgeries | By Nicholas Gage | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/gasoline-shortage-hurtingsales-of-stores-in suburbs-gas-pinch-hurts.html | Gasoline Shortage Hurting Sales of Stores in Suburbs | By Isadore Barmash | RE0000868419 | 2002-07-11 | B00000904759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/germans-acclaim-writer-at-heinrich-bolls-home-germans-acclaim.html | Germans Acclaim Writer At Heinrich Mlls Home | By Craig R Whitney Special to The New York Times | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/germans-acclaim-writerat-heinrich-bolls-home-germans-acclaim-writer.html | Germans Acclaim Writer At Heinrich Bills Home | By Craig R Whitney Special to The New York Times | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/golenpaul-of-information-please-dies.html | Golenpaul of Information Please Dies | By William M Freeman | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/governor-presses-simon-for-increase-in-gasoline-wilson-presses.html | Governor Presses Simon For Increase in Gasoline | By Martin Tolchin Special to The New York Times | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/governor-presses-simon-for-increase-in-gasoline.html | Governor Presses Simon For Increase in Gasoline | By Martin Tolchin Special to The New York Times | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/health-insurance-groups-call-services-mandated-by-new-law-too.html | Health Insurance Groups Call Services Mandated by New Law Too Expensive | By Nancy Hicks Special to The New York Times | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/hearst-plans-counteroffer-to-kidnappers-hearst-plans-counteroffer.html | Hearst Plans Counteroffer to Kidnappers | By Wallace Turner Special to The New York Times | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/hearst-plans-counteroffer-to-kidnappers-hearstplans-counteroffer-to.html | Hearst Plans Counteroffer to Kidnappers | By Wallace Turner Special to The New York Times | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/horses-pouring-in-for-big-a-opening-horses-gear-for-earliestbig-a.html | Horses Pouring In For Big it Opening | By Joe Nichols | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/hussein-stresses-ties-with-army-jordanian-king-reacting-to-protest.html | HUSSEIN STRESSES TIES WITH ARMY | By Terence Smith Special to The New York Times | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/indian-critics-see-rot-in-government-by-rernard-weinraub-special-to.html | Indian Critics See Rot in Government | By Bernard Weinraub Special to The New York Times | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/jipcho-not-afraid-of-indoor-bugaboos-jipcho-unafraid-of-indoor.html | Jipcho Not Afraid of Indoor Bugaboos | By Parton Keese | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/knicks-beat-bulls-with-rally-8980-knicks-beat-bulls-with-late-rally.html | Knicks Beat Bulls With Rally 89 80 | By Thomas Rogers | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/lawyers-to-brief-inquiry-on-nixon-aides-will-report-today-to-house.html | LAWYERS TO BRIEF INQUIRY ON NIXON | By Bill Kovach Special to The New York notes | RE0000868419 | 2002-07-11 | B00000904759 |

| | | | | | |
|---|---|---|---|---|---|
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/lebanon-seeking-calm-on-border-officials-fearful-of-israeli.html | LEBANON SEEKING CALM ON BORDER | By Raymond H Anderson Special to The New York Times | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/leftwing-peronists-deny-role-in-plot.html | LeftWing Peronists Deny Role in Plot | By Jonathan Kandell Special to The New York Times | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/louisianas-gov-edwards-caiun-with-a-populist-tinge-and-much.html | Louisianas Gov Edwards Cajun With a Populist Tinge and Much Ambition | By Roy Reed Special to The New York Times | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/market-place.html | Market Place Economist Calls Prognosii Dim | By Robert Metz | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/meskill-requests-allocation-right-but-first-wants-to-try-plan-of.html | MESKILL REQUESTS ALLOCATION RIGHT | By Frank J Prial | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/meskill-requests-allogation-right-but-first-wants-to-try-plan-of.html | MESKILL REQUESTS ALLOCATION RIGHT | By Frank J Prial | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/midseason-correction-lifts-abc-to-second-place.html | Midseason Correction Lifts ABC to Second Place | By Les Brown | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/more-law-schools-are-sprouting-here-as-popularity-of-the-profession.html | More Law Schools Are Sprouting Here as Popularity of the Profession Increases | By Tom Goldstein | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/music-exciting-debut.html | Music Exciting Debut | BY Raymond Ericson | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/music-lincoln-tribute-cooper-union-forum-marks-day-with-three.html | Music Lincoln Tribute | By Donal Henahan | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/net-of-rj-reynolds-lifted-mainly-by-higher-tobacco-profits.html | Net of RJ Reynolds Lifted Mainly by Higher Tobacco Profits | By Clare M Reckert | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/nixon-termed-in-excellent-condition.html | Nixon Termed in Excellent Condition | By John Herbers Special to The New York Times | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/nonesuch-records-turns-10-spins-on.html | Nonesuch Records Turns 10 Spins On | By John Rockwell | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/oil-crisis-brings-a-diversification-japanese-plastics-concern.html | OIL CRISIS BRINGS A DIVERSIFICATION | Edited by Will Weng | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/paultzs-30-points-lead-nets-to-123117-victory-nets-led-by-paultz-to.html | Paultzs 30 Points Lead Nets to 123117 Victory | By Deane McGowen Special to The New York Times | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/people-in-sports-aliquarry-off-again-after-being-on-again.html | People in Sports AliQuarry Off Again After Being On Again | Al Harvin | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/personal-finance-costs-can-differ-sharply-betweendiscounted-and.html | Personal Finance | By Robert J Cole | RE0000868419 | 2002-07-11 | B00000904759 |

| | | | | | |
|---|---|---|---|---|---|
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archiv es/phonecall-data-returned-by-irs-records-on-times-office-but-not-on.html | PHONECALL DATA RETURNED BY IRS | By Warren Weaver Jr Special to The New York Times | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archiv es/pike-revenue-losses-worrying-bond-buyers.html | Pike Revenue Losses Worrying Bond Buyers | By Richard Phalon Special to The New York Times | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archiv es/prices-are-mixed-in-amex-trading-over-the-counter-stocks-drop-as.html | PRICES ARE MIXED IN AMEX TRADING | By James J Nagle | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archiv es/reid-pledges-to-eliminate-seldomshow-state-jobs-criticizing.html | Reid Pledges to Eliminate SeldomShow State Jobs | By Frank Lynn | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archiv es/reinecke-confers-on-legal-status-california-seeks-to-learn-if-he.html | REINECKE CONFERS ON LEGAL STATUS | By Anthony Ripley Special to The New York Times | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archiv es/review-ordered-on-city-tax-unit-beame-calls-for-step-to-end-abuses.html | REVIEW ORDERED ON CITY TAX UNIT | By Ralph Blumenthal | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archiv es/roberts-term-mackells-reputation-very-good.html | Roberts Terms Mackells Reputation Very Good | By Marcia Chambers | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archiv es/samuels-begins-his-4th-candidacy-17-of-the-62-county-leaders-back.html | SAMUELS BEGINS HIS 4TH CANDIDACY | Edited by Will Weng | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archiv es/shortterm-cost-of-money-drops-fed-twice-injects-reserves-into.html | SHORTTERM COST OF MONEY DROPS | By John H Allan | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archiv es/silver-futures-rise-daily-limit-coins-climb-by-100-a-bag-for-1000.html | SILVER FUTURES RISE DAILY LIMIT | By H J Maidenberg | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archiv es/sioux-land-loss-is-cited-at-trial-witness-on-wounded-knee-says-us.html | SIOUX LAND LOSS IS CITED AT TRIAL | By Martin Waldron Special to The New York Times | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archiv es/soccer-enthusiasts-flock-to-theater-tv.html | Soccer Enthusiasts Flock to Theater TV | By Alex Yannis | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archiv es/solzhenitsyn-exiled-to-west-germany-and-stripped-of-his-soviet.html | Solzhenitsyn Exiled to West Germany And Stripped of His Soviet Citizenship | By Hedrick Smith Special to The New York Times | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archiv es/soviet-spacecraft-fails-to-orbit-mars-but-a-second-succeeds.html | Soviet Spacecraft Fails to Orbit Mars but a Second Succeeds | By Victor K McElheny | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archiv es/stage-rainbow-jones-an-aesopian-musical-opens-at-music-box.html | Stage Rainbow Jones | By Clive Barnes | RE0000868419 | 2002-07-11 | B00000904759 |

| | | | | | |
|---|---|---|---|---|---|
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/state-colleges-faculties-to-get-6-pay-increases.html | State Colleges Faculties To Get 6 Pay Increases | By Walter H Waggoner Special to The New York Times | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/study-finds-maldistribution-of-cardiologists-ratios-of.html | Study Finds Maldistribution of Cardiologists | By Lawrence K Altman | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/suit-on-rothko-estate-starts-today.html | Suit on Rothko Estate Starts Today | By Grace Glueck | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/suspect-in-gunstore-killing-slain-here-warren-scott.html | Suspect in GunStore Killing Slain Here | By Nathaniel Sheppard Jr | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/the-ghost-of-malthus-in-south-asia.html | The Ghost of Malthus in South Asia | By Clarence Maloney | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/the-power-and-the-glory-abroad-at-home.html | The Power and the Glory | By Anthony Lewis | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/trooper-recalls-shooting-on-pike-testifies-squire-was-in-car-with.html | TROOPER RECALLS SHOOTING ON PIKE | By Richard J H Johnston Special to The New York Times | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/turning-point-for-us-education-news-analysis.html | Turning Point for US Education | By Evan Jenkins | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/tv-expert-advisers-california-gay-media-task-force-acts-as.html | TV Expert Advisers | By John J OConnor | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/us-skiers-poor-effort-follows-earlier-pattern-news-of-skiing.html | US Skiers Poor Effort Follows Earlier Pattern | By Michael Strauss | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/van-brings-a-possibility-of-food-stamps-to-agea.html | Van Brings a Possibility of Food Stamps to Aged | By Joan Cook Special to The New York Times | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/14/1974 | https://www.nytimes.com/1974/02/14/archives/walston-expects-end-within-90-days-end-to-dupont-wals-ton-expected.html | Walston Expects End Within 90 Days | By Michael C Jensen | RE0000868419 | 2002-07-11 | B00000904759 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/27billion-byrne-budget-has-no-new-tax-levies-governor-asserts-his.html | 27Billion Byrne Budget Has No New Tax Levies | By Ronald Sullivan Special to The New York Times | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/27billion-byrne-budget-has-no-new-tax-levies.html | 27Billion Byrne Budget Has No New Tax Levies | By Ronald Sullivan Special to The New York Times | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/abdul-assiz-suabi-israeli-health-aide.html | ABDUL ASSIZ SUABI ISRAELI HEALTH AIDE | Edited by Will Weng | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/about-new-york-art-for-arbiters-sake.html | About New York | By John Corry | RE0000868420 | 2002-07-11 | B00000904761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/abrams-cites-intelligence-gained-from-soviet-arms-in-mideast.html | Abrams Cites Intelligence Gained From Soviet Arms in Mideast | By John W Finney Special to The New York Times | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/advertising-gats-by-bandwagon-2-accounts-are-switching-agencies.html | Advertising Gatsby Bandwagon | By Leonard Sloane | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/aiken-81-dean-of-the-senate-to-retire.html | Aiken 81 Dean of the Senate to Retire | By Marjorie Hunter Special to The New York Times | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/annual-report-market-place-more-inclusive.html | Market Place | BY Robert Metz | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | SPECIAL TO THE NEW YORK TIMES | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/argentine-guerrillas-promise-to-step-up-attacks.html | Argentine Guerrillas Promise to Step Up Attacks | By Jonathan Kandell Special to The New York Times | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/article-79657442-no-title.html | Suspects Death Ends Major Police Manhunt Here | By Nathaniel Sheppard Jr | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/basic-training-to-go-on-at-ft-dix-through-1974.html | Basic Training to Go On At Ft Dix Through 1974 | By Joseph B Treaster | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/bejart-makes-a-ritual-of-stimmung.html | Bejart Makes a Ritual of Stimmung | By Anna Kisselgoff | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/big-board-head-warns-on-impact-of-fee-plan.html | Big Board Head Warns On Impact of Fee Plan | Edited by Will Weng | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/board-of-amex-backs-plan-on-rates.html | Board of Amex Backs Plan on Rates | By James J Nagle | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/board-of-amex-backs-plan-onrates.html | Board of Amex Backs Plan on Rates | By James J Nagle | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/boys-will-enroll-at-hunter-school-6-to-enter-7th-grade-in-fall.html | BOYS WILL ENROLL AT HUNTER SCHOOL | By Robert Hanley | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/brain-receptors-for-narcotics-partly-identified-by-scientists.html | Brain Receptors for Narcotics Partly Identified by Scientists | By Harold M Schmeck Jr Special to The New York Times | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/bridge-inexperienced-players-get-a-chance-in-tourney-here.html | Bridge Inexperienced Players Get A Chance in Tourney Here | By Alan Truscott | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/champion-of-the-persecuted-heinrich-theodor-boil.html | Champion of the Persecuted | By Israel Shenker | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/chief-at-american-airlines-times-mirror-president-is-selected-chief.html | Chief at American Airlines | By Richard Witkin | RE0000868420 | 2002-07-11 | B00000904761 |

| | | | | | |
|---|---|---|---|---|---|
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/chief-at-american-airlines-to-be-casey-loss-shown-quarter-deficit.html | Chief at American Airlines To Be Casey | By Clare M Reckert | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/china-denounces-respighis-music-pines-of-rome-played-by-us.html | CHINA DENOUNCES RESPIGHIS MUSIC | By Joseph Lelyveld Special to The New York Times | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/concealing-data-laid-to-mackell-investigator-says-district-attorney.html | CONCEALING DATA LAID TO MACKELL | By Marcia Chambers | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/concealing-data-laid-to-mackell.html | CONCEALING DATA LAID TO MACKELL | By Marcia Chambers | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/crisis-air-may-be-eased-but-energy-staff-toils-on.html | Crisis Air May Be Eased But Energy Staff Toils On | By Edward Cowan Special to The New York Times | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/deer-sur-im-a-quallified-phd.html | Deer Sur Im a Quallified PhD | By John Simon | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/democrats-hear-kennedy-will-run-california-liberals-indicate-he.html | DEMOCRATS NEAR KENNEDY WILL RUN | By Christopher Lydon Special to The New York Times | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/democrats-win-3-of-4-contests-in-queens-and-upstate-races.html | Democrats Win 3 of 4 Contests In Queens and Upstate Races | By Steven R Weisman | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/doctors-use-echocardiography-to-probe-the-heart-with-sound.html | Doctors Use Echocardiography To Probe the Heart With Sound | By Lawrence K Altman | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/donohue-gains-pole-position-for-his-finale-today.html | Donohue Gains Pole Position for His Finale Today | By Michael Katz Special to The New York Times | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/down-41-flyers-tie-rangers-44-flyers-cut-lead-to-tie-rangers-44.html | Down 41 Flyers Tie Rangers 44 | By John S Radosta Special to The New York Times | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/energy-talks-why-us-position-won-economic-analysis-economic.html | Energy Talks Why US Position Won | By Leonard Silk | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/ethiopian-famine-hits-millions-ethiopian-famine-affects-millions.html | Ethiopian Famine Hits Millions | By Charles Mohr Special to The New York Times | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/ethiopian-famine-hits-millions.html | Ethiopian Famine Hits Millions | By Charles Mohr Special to The New York Times | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/exlieutenant-is-charged-with-perjury-in-drug-thefts-from-police.html | ExLieutenant Is Charged With Perjury in Drug Thefts From Police Department | By David Burnham | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/faithful-turn-out-for-segovia-magic.html | Faithful Turn Out for Segovia Magic | By Donal Henahan | RE0000868420 | 2002-07-11 | B00000904761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/fareraise-plan-for-path-dropped-port-commissioners-void-proposal.html | FARERAISE PLAN FOR PATH DROPPED | By Edward C Burks | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/federal-experts-to-help-20-states-on-gas-problems-sawhill-sees-no.html | FEDERAL EXPERTS TO HELP 20 STATES ON GAS PROBLEMS | By William Robbins Special to The New York Times | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/federn-experts-to-help-20-states-on-gas-problems.html | FEDERN EXPERTS TO HELP 20 STATES ON GAS PROBLEMS | By William Robbins Special to The New York Times | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/ford-on-speaking-trip-blends-politics-and-football.html | Ford on Speaking Trip Blends Politics and Football | By Richard L Madden Special to The New York Times | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/hearst-scores-saxbe-kidnapping-view-remark-by-saxbe-scored-by.html | Hearst Scores Saxbe Kidnapping View | By Wallace Turner Special to The New York Times | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/hearst-scores-saxbe-kidnapping-view.html | Hearst Scores Saxbe Kidnapping View | By Wallace Turner Special to The New York Times | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/heart-of-the-matter-new-jersey-sports.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/hotels-for-mental-cases-protested-on-west-side.html | Hotels for Mental Cases Protested on West Side | By Murray Schumach | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/hughes-is-accused-by-an-airline-in-texas.html | Hughes Is Accused by an Airline in Texas | By Robert Lindsey | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/hussein-said-to-urge-an-israeli-pullback-to-western-edge-of-the.html | Hussein Said to Urge an Israeli Pullback To Western Edge of the Jordan Valley | By Terence Smith Special to The New York Times | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/ideas-on-oil-money-offered-by-shultz-oilmoney-ideas-given-by-shultz.html | Ideas on Oil Money Offered by Shultz | By Edwin L Dale Jr Special to The New York Times | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/ideas-on-oil-money-offered-by-shultz.html | Ideas on Oil Money Offered by Shultz | By Edwin L Dale Jr Special to The New York Times | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/in-connecticut-defiance-of-us.html | In Connecticut Defiance of US | By Lawrence Fellows Special to The New York Times | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/in-jersey-the-puzzle-of-distribution.html | In Jersey the Puzzle of Distribution | By Joseph F Sullivan Special to The New York Times | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/inventories-rise-more-than-usual-us-officials-surprised-by-size-of.html | INVENTORIES RISE MORE THAN USUAL | Edited by Will Weng | RE0000868420 | 2002-07-11 | B00000904761 |

| | | | | | |
|---|---|---|---|---|---|
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/irish-and-fairfieldare-victors-before-14683-fans-at-garden-notre.html | Irish and Fairfield Are Victors Before 14683 Fans at Garden | By Sam Goldaper | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/irs-69-ruling-on-itt-studied-panel-looking-into-possible-influence.html | IRS 69 RULING ON ITT STUDIED | By E W Kenworthy Special to The New York Times | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/irving-is-freed-on-parole-here-says-he-owes-about-a-million.html | Irving Is Freed on Parole Here Says He Owes About a Million | By Michael T Kaufman | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/jaworski-asserts-nixon-withholds-requested-tapes-tells-senate.html | JAWORSKI ASSERTS NIXON WITHHOLDS REQUESTED TAPES | By Anthony Ripley Special to The New York Times | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/jaworski-asserts-nixon-withholds-requested-tapes.html | JAWORSKI ASSERTS NIXON WITHHOLDS REQUESTED TAPES | By Anthony Ripley Special to The New York Times | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/kibbee-decries-cuts-in-communitycollege-budgets.html | Kibbee Decries Cuts in CommunityCollege Budgets | By Alfonso A Narvaez Special to The New York Times | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/kuwait-receives-oilauction-bids-40-companies-make-offers-results.html | KUWAIT RECEIVES OILAUCTION BIDS | By William D Smith | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/lawmakers-face-residency-test-troy-to-challenge-any-who-live.html | LAWMAKERS FACE RESIDENCY TEST | By Maurice Carroll | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/lefkowitz-to-ask-for-special-oil-inquiry.html | Lefkowitz to Ask for Special Oil Inquiry | By Fred Ferretti | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/levitt-set-to-buy-back-concern-he-sold-itt.html | Levitt Set to Buy Back Concern He Sold ITT | By Alexander R Hammer | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/liver-cancer-alert-declared-to-protect-plastics-workers-alert-is.html | Liver Cancer Alert Declared to Protect Plastics Workers | By Jane E Brody | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/liver-cancer-alert-declared-to-protect-plastics-workers.html | Liver Cancer Alert Declared to Protect Plastics Workers | By Jane E Brody | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/meskilljoins-gasstation-men-in-scoring-favoredbuyerban.html | Meskill Joins GasStation Men In Scoring FavoredBuyer Ban | By Paul L Montgomery | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/milk-groups-aid-to-nixon-reportedly-hidden-in-72-milk-groups-aid.html | Milk Groups Aid to Nixon Reportedly Hidden in 72 | By Nicholas Gage | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/mindszenty-plans-to-tour-us-to-explain-his-refusal-to-resign.html | Mindszenty Plans to Tour US To Explain His Refusal to Resign | By Paul Hofmann Special to The New York Times | RE0000868420 | 2002-07-11 | B00000904761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/murray-the-k-plans-radio-show-on-tv-the-pop-life.html | The Pop Life | By Ian Dove | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/music-siegmeister-symphony-no-4.html | Music Siegmeister Symphony No 4 | John Rockwell | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/my-victory-against-war-taxes.html | My Victory Against War Taxes | By Lorraine Cleveland | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/nature-of-inquiry-on-nixon-at-issue-impeachment-preliminaries.html | NATURE OF INQUIRY ON NIXON AT ISSUE | By Bill Kovach Special to The New York Times | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/new-rift-casts-doubt-on-outlook-for-europe-news-analysis.html | New Rift Casts Doubt on Outlook for Europe | By Flora Lewis Special to The New York Times | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/new-york-sets-expected-to-get-nastase-for-wtt.html | New York Sets Expected to Get Nastase for WTT | By Neil Amdur | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/nixon-is-heckled-in-miami-address-most-among-3000-cheer-as-he-lauds.html | NIXON IS HECKLED IN MIAMI ADDRESS | By John Herbers Special to The New York Times | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/nixon-is-heckled-in-miami-address.html | NIXON IS HECKLED IN MIAMI ADDRESS | By John Herbers Special to The New York Times | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/otb-proposal-for-connecticut-draws-32-approval-at-hearing.html | OTB Proposal for Connecticut Draws 32 Approval at Hearing | By Joe Nichols | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/pattern-emerges-in-race-in-britain-key-heath-issue-is-authority-of.html | PATTERN EMERGES IN RACE IN BRITAIN | By Alvin Shuster Special to The New York Times | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/people-in-sports-tug-signs-his-contract.html | People in Sports Tug Signs His Contract | Deane McGowen | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/port-authority-drops-plan-to-increase-path-fares-port-authority.html | Port Authority Drops Plan To Increase PATH Fares | By Edward C Burrs | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/powerrate-rise-viewed-as-modest-average-monthly-increase-is-put-at.html | POWERRATE RISE VIEWED AS MODEST | By Walter A Waggoner Special to The New York Times | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/price-record-set-in-wheat-futures-export-demand-and-inflation-fears.html | PRICE RECORD SET IN WHEAT FUTURES | By H J Maidenberg | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/prime-is-cut-to-9-by-bankers-trust-move-by-7th-biggest-bank-in.html | PRIME IS CUT TO 9 BY BANKERS TRUST | By John H Allan | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/private-colleges-to-proffer-loans-9-schools-announce-a-plan-to-give.html | PRIVATE COLLEGES TO PROFFER LOANS | By Evan Jenkins | RE0000868420 | 2002-07-11 | B00000904761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/psc-delays-final-action-on-storm-king-contract-storm-king-action.html | PSC Delays Final Action On Storm King Contract | By David A Andelman Special to The New York Times | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/pupils-here-show-a-gain-in-reading.html | PUPILS HERE SHOW A GAIN IN READING | By Leonard Buder | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/realists-of-the-interior-books-of-the-times.html | Books of The Times | By Nona Balakian | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/refugee-burden-crowds-syrian-room-to-negotiate.html | Refugee Burden Crowds Syrian Room to Negotiate | By Raymond H Anderson Special to The New York Times | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/rothko-lauded-as-estate-suit-begins.html | Rothko Lauded as Estate Suit Begins | By Edith Evans Asbury | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/solzhenitsyn-and-the-sla-in-the-nation.html | Solzhenitsyn and the SLA | By Tom Wicker | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/solzhenitsyn-pondering-future-plans-swiss-visit.html | Solzhenitsyn Pondering Future Plans Swiss Visit | By Craig R Whitney Special to The New York Times | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/some-people-figure-people-figures-are-people.html | Some People Figure People Figures Are People | By Lisa Hammel | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/soviet-formally-accused-solzhenitsyn-of-treason-soviet-accused.html | Soviet Formally Accused Solzhenitsyn of Treason | By Hedrick Smith Special to The New York Times | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/soviet-formally-accused-solzhenitsyn-of-treason.html | Soviet Formally Accused Solzhenitsyn of Treason | By Hedrick Smith Special to The New York Times | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/stock-list-inches-ahead-but-glamour-issues-sag-prices-of-stocks.html | Stock List Inches Ahead But Glamour Issues Sag | By Vartanig G Vartan | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/stormking-action-delayed-by-psc-ratification-of-pact-refused.html | STORMKING ACTION DELAYED BY PSC | By David A Andelman Special to The New York Times | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/theater-milners-what-the-winesellers-buy.html | Theater Milners What the WineSellers Buy | By Clive Barnes | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/title-giant-slalom-races-put-off-news-of-skiing.html | Title Giant Slalom Races Put Off | By Michael Strauss | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/treasures-abound-at-new-morgan-exhibition-an-appraisal.html | Treasures Abound at New Morgan Exhibition | By Hilton Kramer | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/treat-for-dutchmen-high-school-sports.html | High School Sports | By Arthur Pincus | RE0000868420 | 2002-07-11 | B00000904761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/tv-apples-way-and-search-for-human-values.html | TV Apples Way and Search for Human Values | By John J OConnor | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/tv-station-managers-happy-directors-a-arent.html | TV Station Managers Happy Directors Arent Survey Shows | By Les Brown | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/two-cheers-for-france-washington.html | Two Cheers for France | By James Reston | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/u-s-sets-limits-on-criminal-data-availability-of-such-records.html | U S SETS LIMITS ON CRIMINAL DATA | By Warren Weaver Jr Special to The New York Times | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/us-bars-crime-fund-use-on-behavior-modification.html | US Bars Crime Fund Use On Behavior Modification | By Lesley Oelsner Special to The New York Times | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/us-plans-rapid-action-on-oil-parley-decisions-officials-say-the.html | US Plans Rapid Action On Oil Parley Decisions | By Bernard Gwertzman Special to The New York Times | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/us-reports-arms-it-gave-saigon-in-73.html | US REPORTS ARMS IT GAVE SAIGON IN 73 | Edited by Will Weng | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/way-of-the-world-played-with-spirit.html | Way of the World Played With Spirit | By Mel Gussow | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/where-congressmen-serve-voters-and-seek-votes.html | Where Congressmen Serve Voters and Seek Votes | By Tom Buckley | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/where-congressmen-serve-votersand-seek-votes-where-voters-are-serve.html | Where Congressmen Serve Votersand Seek Votes | By Tom Buckley | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/wood-field-stream-hunting-snowshoe-rabit-upstate.html | Wood Field  Stream Hunting Snowshoe Rabbit Upstate | By Nelson Bryant Special to The New York Times | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/15/1974 | https://www.nytimes.com/1974/02/15/archives/workshops-help-women-discover-the-poetry-in-themselves.html | Workshops Help Women Discover the Poetry in Themselves | By Gloria Emerson | RE0000868420 | 2002-07-11 | B00000904761 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/163039-seeking-city-job-where-no-openings-exist-163039-a-re-seeking.html | 163039 Seeking City Job Where No Openings Exist | By Edward Ranzal | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/163039-seeking-city-job-where-no-openings-exist-163039-are-seeking.html | 163039 Seeking City Job Where No Openings Exist | By Edward Ranzal | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/163039-seeking-city-job-where-no-openings-exist.html | 163039 Seeking City Job Where No Openings Exist | By Edwar Ranzal | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/500000-may-lose-free-student-loans-500000-students-may-lose-subsidy.html | 500000 May Lose Free Student Loans | By Marjorie Hunter Special to The New York Times | RE0000868418 | 2002-07-11 | B00000904758 |

| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/500000-may-lose-free-student-loans.html | 500000 May Lose Free Student Loans | By Marjorie Hunter Special to The New York Times | RE0000868418 | 2002-07-11 | B00000904758 |
|---|---|---|---|---|---|---|
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/a-bookies-dream-bettor-recoups-losses-in-court.html | A Bookies Dream Bettor Recoups Losses in Court | By Robert D McFadden | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/a-crucial-election-in-indias-largest-state-an-opponents-anger-an.html | A Crucial Election in Indias Largest State | By Bernard Weinraub Special to The New York Times | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/a-leap-in-british-food-prices-adds-fuel-to-election-campaign-heaths.html | A Leap in British Food Prices Adds Fuel to Election Campaign | Edited by Will Weng | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/a-quiet-albany-session-supersober-start-under-wilson-ends-era-of.html | A Quiet Albany Session | By Francis X Clines Special to The New York Times | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/a-quiet-albany-session.html | A Quiet Albany Session | By Francis X Clines Special to The New York Times | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/a-rothko-executor-reports-pressure-told-of-contract.html | A Rothko Executor Reports Pressure | By Edith Evans Asbury | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/a-t-t-to-tell-clients-of-subpoenas.html | AT T to Tell Clients of Subpoenas | By Warren Weaver Jr Special to The New York Times | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/aides-say-nixon-strives-to-avoid-jaworski-clash-he-bids-st-clair.html | AIDES SAY NIXON STRIVES TO AVOID JAWORSKI CLASH | By John Berbers Special to The New York Times | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/aides-say-nixon-strives-to-avoid-jaworski-clash.html | AIDES SAY NIXON STRIVES TO AVOID JAWORSKI CLASH | By John Herbers Special to The New York Times | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/amtrak-gaining-rail-passengers-fuel-shortage-spurs-shiftsloss.html | AMTRAK GAINING RAIL PASSENGERS | By Richard Witkin | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/antiques-the-big-one.html | Antiques The Big One | By Rita Reif | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/arab-envoys-expected-to-ask-us-to-assure-golan-pullback-a-condition.html | Arab Envoys Expected to Ask US to Assure Golan Pullback | By Henry Tanner Special to The New York Times | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/art-ohara-poet-is-honored.html | Art OHara Poet Is Honored | By Hilton Kramer | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/att-loses-bid-on-mci-circuits-must-provide-connections-to-bell.html | ATE LOSES BID ON MCI CIRCUITS | By Gene Smith | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/beadleston-asks-delay-on-budget-contends-byrnes-program-does-not.html | BEADLESTON ASKS DELAY ON BUDGET | By Walter H Waggoner Special to The New York Times | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/bejart-makes-a-ritual-of-stimmung.html | Bejart Makes a Ritual of Stimmung | By Anna Kisselgoff | RE0000868418 | 2002-07-11 | B00000904758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/bride-negative-double-is-employed-by-inventor-with-no-ceiling.html | Bridge Negative Double Is Employed By Inventor With No Ceiling | By Alan Truscott | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/c-bs-jimmy-20-scores-upset-in-pronto-don-trot.html | C Bs Jimmy 20 Scores Upset in Pronto Don Trot | By Joe Nichols Special To The New York Times | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/cambodians-say-world-ignores-plight.html | Cambodians Say World Ignores Plight | By Sydney H Schanberg Special to The New York Times | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/chapin-judge-criticizes-pretrial-publicity-on-dean-chapin-trial.html | Chapin Judge Criticizes Pretrial Publicity on Dean | By Anthony Ripley Special to The New York Times | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/chapin-judge-criticizes-pretrial-publicity-on-dean.html | Chapin Judge Criticizes Pretrial Publicity on Dean | By Anthony Ripley Special to The New York Times | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/chlorine-shortage-threat-to-drinking-water.html | Chlorine Shortage Threat to Drinking Water | By Jay Fussell | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/city-weighs-loss-of-school-funds-proposed-cuts-in-money-for.html | CITY WEIGHSLOSS OF SCHOOL FUND | By Gene I Maeroff | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/cominco-seeking-shares-of-tara-canaidan-concerns-offer-valued-at.html | COMINCO SEEKING SHARES OF TARA | By Elizabeth M Fowler | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/copper-also-reaches-high-wheat-and-copper-futures-at-records.html | Copper Also Reaches High | By H J Maidenberg | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/couriers-who-didnt-keep-appointed-rounds.html | Couriers Who Didnt Keep Appointed Rounds | By Marvin E Frankel | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/cultural-revolutions-spiritbut-not-frenzy.html | Cultural Revolutions Spirit but Not Frenzy | By Joseph Lelyveld Special to The New York Times | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/dance-faison-company.html | Dance Faison Company | Don McDonagh | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/delinquent-loans-up-19-in-survey-level-is-highest-in-decade.html | DELINQUENT LOANS UP 19 IN SURVEY | By John H Allan | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/delinquent-loans-up-19-in-survey.html | DELINQUENT LOANS UP 19 IN SURVEY | By John H Allan | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/donohues-easy-victory-makes-quitting-tougher-donohue-wins-finale-as.html | Donohues Easy Victory Makes Quitting Tougher | By Michael Katz Special to The New York Times | RE0000868418 | 2002-07-11 | B00000904758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archiv es/donohues-easy-victory-makes-quitting-tougher2-donohue-wins-finale-a.html | Donohues Easy Victory Makes Quitting Tougher | By Michael Katz Special to The New York Times | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archiv es/earnings-rise-for-two-big-insurers.html | Earnings Rise for Two Big Insurers | By Clare M Reckert | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archiv es/father-under-pressure-randolph-apperson-hearst-ironical.html | Father Under Pressure Randolph Apperson Hearst | By Wallace Turner Special to The New York Times | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archiv es/fcc-urged-to-deny-networks-more-prime-time.html | FCC Urged to Networks More Prime Time | By Les Brown Special to The New York Times | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archiv es/first-inventor-of-the-year-is-chosen-inventor-of-the-year-stresses.html | First Inventor of the Year Is Chosen | By Stacy V Jones Special to The New York Times | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archiv es/ford-opposes-election-financing-bill.html | Ford Opposes Election Financing Bill | By Richard L Madden Special to The New York Times | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archiv es/friend-lends-his-slopes-to-williams-ski-carnival-the-summaries.html | Friend Lends His Slopes To Williams Ski Carnival | By Michael Strauss Special to The New York Times | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archiv es/gao-to-halt-funds-for-agnews-guard-funding-will-end-for-agnew-guard.html | GAO to Halt Funds for Agnews Guard | By David E Rosenbaum Special to The New York Times | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archiv es/gao-to-halt-funds-for-agnews-guard.html | GAO to Halt Funds for Agnews Guard | By David E Rosenbaum Special to The New York Times | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archiv es/hearst-kidnapping-linked-to-two-escaped-convicts-hearst-kidnapping.html | Hearst Kidnapping Linked To Two Escaped Convicts | By Earl Caldwell Special to The New York Times | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archiv es/hearst-kidnapping-linked-totwo-escaped-convicts-hearst-kidnapping.html | Hearst Kidnapping Linked To Two Escaped Convicts | By Earl Caldwell Special to The New York Times | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archiv es/highereducation-meetings-to-be-public.html | HigherEducation Meetings to Be Public | By Leonard Buder | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archiv es/hope-of-easing-embargo-on-oil-heartens-market-gains-exceed-losses.html | Hope of Easing Embargo On Oil Heartens Market | By Alexander R Hammer | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archiv es/iraq-asserts-iran-spurred-clashes-but-teheran-tells-un-of.html | IRAQ ASSERTS IRAN SPURRED CLASHES | By Kathleen Teltsch Special to The New York Times | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archiv es/its-no-goldrush-butklondike-pays-wellagain.html | Its No Gold Rush but Klondike Pays Well Again | By William Borders Special to The New York Times | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archiv es/jersey-ponders-source-of-bonus.html | Jersey Ponders Source of Bonus | By Joseph F Sullivan Special to The New York Times | RE0000868418 | 2002-07-11 | B00000904758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archiv es/jipcho-captures-4034-mile-2mile-in-834-in-pro-debut-ryun-is.html | Jipcho Captures 4034 Mile 2Mile in 834 in Pro Debut | By Neil Amdur Special to The New York Times | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archiv es/jordan-planning-to-modernize-forces-for-defensive-aims-no.html | Jordan Planning to Modernize Forces | By Terence Smith Special to The New York Times | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archiv es/kennedy-is-saying-privately-he-wont-run-astonished-and-irritated.html | Kennedy Is Saying Privately He Wont Run | Edited by Will Weng | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archiv es/kervick-is-sentenced-to-prison-hospital.html | Kervick Is Sentenced to Prison Hospital | By Ronald Sullivan Special to The New York Times | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archiv es/knicks-afternoons-are-getting-busy.html | Knicks Afternoons Are Getting Busy | By Thomas Rogers | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archiv es/limited-peace-and-war-foreign-affairs.html | Limited Peace And War | By C L Sulzberger | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archiv es/lists-up-sharply-on-amex-and-otoc-volume also-rises-on-hope-of.html | LISTS UP SHARPLY ON AMEX AND 0TC | By James J Nagle | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archiv es/iowan-finds-samll-town-a-fertile-business-area-a-reward-for-success.html | Iowan Finds Small Town A Fertile Business Area | Edited by Will Weng | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archiv es/mackell-is-denied-motions-for-mistrial-and-dismissal-nadjari.html | Mackell Is Denied Motions For Mistrial and Dismissal | By Marcia Chambers | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archiv es/market-place-case-for-data-dissemination.html | Case for Data Market Place Dissemination | By Robert Metz | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archiv es/meskill-backs-preferential-sales.html | Meskill Backs Preferential Sales | BY Lawrence Fellows Special to The New York Times | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archiv es/moscow-sees-oblivion-for-solzhenitsyn.html | Moscow Sees Oblivion for Solzhenitsyn | By Hedrick Smith Special to The New York Times | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archiv es/mother-goes-off-to-workbut-where-can-her-small-child-go.html | Mother Goes Off to WorkButRetieCan Her Small Child Go | By Nadine Brozan | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archiv es/mount-vernon-school-system-is-struggling-with-state-and-federal.html | Mount Vernon School System Is Struggling With State and Federal Orders to Desegregate | By James Feron Special to The New York Times | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archiv es/music-1000-symphony-mahler-eighth-played-by-the-philharmonic-the.html | Music 1000 Symphony | By Harold C Schonberg | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archiv es/myths-a-people-can-live-by-books-of-the-times.html | Books of The Times | By Alden Whitman | RE0000868418 | 2002-07-11 | B00000904758 |

| | | | | | |
|---|---|---|---|---|---|
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/neaman-quits-posts-at-mccrory-corp-chairman-resigns-to-pursue-talks.html | Newman Quits Posts At McCrory Corp | By Isadore Barmash | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/negotiations-on-dean-book-reported-dean-disbarred.html | Negotiations on Dean Book Reported | By Eric Pace | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/people-in-sports-a-dim-view-seen-by-robinson.html | People in Sports A Dim View Seen by Robinson | Al Harvin | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/peru-nationalizes-4-w-r-grace-subsidiaries-price-is-undecided-as.html | Peru Nationalizes 4 W R Grace Subsidiaries | By Theodore Shabad | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/plan-to-be-tested-for-medicaid-fees-group-practice-in-rochester.html | Po TO BE TESTED FOR MEDICAID FEES | Edited by Will Weng | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/rampaging-mob-of-teenagers-wrecks-st-albans-restaurant.html | Rampaging Mob of TeenAgers Wrecks St Albans Restaurant | By Robert Hanley | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/ranger-golden-boy-carr-traded-to-kings.html | Ranger Golden Boy Carr Traded to Kings | By Gerald Eskenazi | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/republicans-act-to-delay-hearing-on-impeachment-an-educational.html | Republicans Act to Delay Hearing on Impeachment | By Bill Kovach Special to The New York Times | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/rheingold-plant-isnt-closed-yet-deadline-extended-as-talks-continue.html | RHEINGOLD PLANT ISNT CLOSED YET | By Alfred E Clark | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/rule-by-majority-asked-for-market-scheel-noting-paris-stance-at.html | RULE BY MAJORITY ASKED FOR MARKET | By Craig R Whitney Special to The New York Times | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/ruling-on-1-972-migranteviction-case-nears-tenantact-violation-seen.html | Ruling on 1972 MigrantEvictidn Case Nears | By Donald Janson Special to The New York Times | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/seeking-bargains-is-simplified.html | Seeking Bargains Is Simplified | By Gerald Gold | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/sextet-now-plays-music-of-sy-oliver.html | SEXTET NOW PLAYS MUSIC OF SY OLIVER | John S Wilson | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/shutdown-in-norfolk-gasoline-dealers-threaten-closing-change-is.html | Shutdown in Norfolk | By Frank J Prial | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/shutdown-in-norfolk.html | Shutdown in Norfolk | By Frank J Prial | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/solzhenitsyn-is-in-zurich-in-seclusion-with-lawyer-phones-wife.html | Solzhenitsyn Is in Zurich In Seclusion With Lawyer | By Henry Kamm Special to The New York Times | RE0000868418 | 2002-07-11 | B00000904758 |

| | | | | | |
|---|---|---|---|---|---|
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/squeeze-on-independents-independent-stations-feeling-squeeze-find-a.html | Squeeze on Independents | Edited by Will Weng | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/squeeze-on-independents-independent-stations-feeling-squeeze-just.html | Squeeze on Independents | By Fred Ferretti | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/state-and-jersey-get-gas-bonuses-2-increases-in-allocations-are.html | STATE AND JERSEY GET GAS BONUSES | By Paul L Montgomery | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/state-and-jersey-get-gas-bonuses.html | STATE AND JERSEY GET GAS BONUSES | By Paul L Montgomery | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/strange-synthesis-in-torresgarcia-art.html | Strange Synthesis in TorresCardia Art | By James R Mellow | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/the-stage.html | The Stage | By Mel Gussow | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/the-welcome-mat-may-be-hard-to-find-wine-talk-no-clearing-house.html | WINE TALK | By Frank J Prial | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/thelady-is-a-dean-notes-on-people.html | Notes on People | Albin Krebs | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/two-women-who-are-greening-a-bit-of-america-set-up-business.html | Two Women Who Are Greening a Bit of America | By Virginia Lee Warren | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/u-s-aide-denies-nixon-soviet-policy-has-failed.html | U S Aide Denies Nixon Soviet Policy Has Failed | By Judith Cummings | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/u-s-communities-to-meet-russians-american-executives-to-be-hosts-as.html | U S COMMUNITIES TO MEET RUSSIANS | By Bernard Gwertzman Special to The New York Times | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/u-s-communities-to-meet-russians.html | U S COMMUNITIES TO MEET RUSSIANS | By Bernard Gwertzman Special to The New York Times | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/u-s-urged-to-adopt-standards-to-protect-workers-on-plastics.html | US Urged to Adopt Standards To Protect Workers on Plastics | By Jane E Brody Special to The New York Times | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/unmitigated-gaul-observer.html | Unmitigated Gaul | By Russell Baker | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/us-and-city-officials-discuss-transit-and-job-aid.html | US and City Officials Discuss Transit and Job Aid | By Glenn Fowler | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/us-urges-gasoline-priorities-for-private-cars-of-physicians.html | US Urges Gasoline Priorities For Private Cars of Physicians | By Nancy Hicks | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/utility-study-set-on-pacts-in-state-assemblyman-to-investigate-all.html | UTILITY STUDY SET ON PACTS IN STATE | By David A Andelman Special to The New York Times | RE0000868418 | 2002-07-11 | B00000904758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/utility-study-set-on-pacts-in-state.html | UTILITY STUDY SET ON PACTS IN STATE | By David A Andelman Special to The New York Times | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/voters-in-british-town-on-fence-a-british-factory-town-with-a-good.html | Voters in British Town on Fence | By Richard Eder Special to The New York Times | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/voters-in-british-town-on-fence-the-talk-of-bolton-a-british.html | Voters in British Town on Fence | By Richard Eder Special to The New York Times | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/wholesale-prices-increase-by-31-as-output-drops-january-figures.html | WHOLESALE PRICES INCREASE BY 31 AS OUTPUT DROPS | By Edwin L Dale Jr Special to The New York Times | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/wholesale-prices-increase-by-31-as-output-drops.html | WHOLESALE PRICES INCREASE BY 31 AS OUTPUT DROPS | By Edwin L Dale Jr Special to The New York Times | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/womans-unit-center-opening-at-swarthmore-campus-notes.html | Campus Notes | George Goodman Jr | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/16/1974 | https://www.nytimes.com/1974/02/16/archives/wurlitzer-fills-vacuum-as-it-moves-to-newark.html | Wurlitzer Fills Vacuum As It Moves To Newark | By Joan Cook Special to The New York Times | RE0000868418 | 2002-07-11 | B00000904758 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/-aint-nothing-like-the-real-thing.html | Aint Nothing Like The Real Thing | By Loraine Alterman | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/-i-puritaniit-drove-an-entire-audience-to-tears.html | Music | By Harold C Schonberg | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/-it-is-us-and-them-and-televisionis-them-tvs-news-executives-are.html | It Is Us And ThemAnd Television Is Them | By Caryl Rivers | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/-its-my-fault-i-neverfollowed-the-rules-about-valentina-cortese.html | Its My FaultI Never Followed the Rules | By Judy Klemesrud | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/2-lega-programs-for-poor-in-peril-240000-needed.html | 2 LEGAL PROGRAMS FOR POOR IN PERIL | By Charlayne Hunter | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/49-million-singles-cantall-be-right-the-truth-lies-between-lechery.html | The truth lies between lechery and loneliness | By Susan Jacoby | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/8-colleges-offer-study-with-travel-other-itineraries.html | 8 Colleges Offer Study With Travel | By Bill Quinn Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/a-british-view-of-brooklyn-first-visit-to-us.html | A British View of Brooklyn | By David C Berliner | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/a-little-museum-that-teaches-design.html | Design | By Ada Louise Huxtable | RE0000868423 | 2002-07-11 | B00000904765 |

| | | | | | |
|---|---|---|---|---|---|
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/a-long-view-of-long-island-the-impact-of-planning-on-a-city-of.html | The impact of planning on a city of suburbs | By David Jacobs | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/a-oneman-redoubt-in-the-cities-of-the-plain-a-decade-of-music-by-b.html | A oneman redoubt in the cities of the plain | By David Cairns | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/a-proving-ground-for-policemen-and-firemen-in-bergen.html | A Proving Ground for Policemen and Firemen in Bergen | By Robert Nesoff Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/a-secret-weapon-a-medical-thriller-based-on-tricky-clues-happy.html | A secret weapon called immunology | By Lee Edson | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/a-skiers-notes-on-the-mindbody-problem-a-skiers-notes-cerebral.html | A Skiers Notes on the MindBody Problem | By Robert Wool | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/a-taste-of-italy-in-bayonne.html | A Taste of Italy in Bayonne | By Helen Silver Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/a-tiny-florida-county-undertakes-the-struggle-against-too-much.html | A Tiny Florida County Undertakes the Struggle Against Too Much Growth | By Jon Nordheimer Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/a-visit-to-the-little-house-in-the-big-woods.html | A Visit to the Little House in the Big Woods | By Paul Kresh | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/a-withit-traditionalist-educator-esprit-de-corps-prevails.html | A Withlt Traditionalist Educator | By N M Gerstenzang Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/adult-education-at-princeton-proposal-under-study.html | Adult Education at Princeton | By William Kovacic Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/ajc-to-protect-observant-jews-booklet-cites-laws.html | AJC TO PROTECT OBSERVANT JEWS | By Irving Spiegel | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/alcoholismits-killing-the-peopleis-a-key-problem-in-yukon-killing.html | AlcoholismIts Killing the People Is a Key Problem in Yukon | By William Borders Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/an-activist-for-queens-greeks-born-in-poverty-immigrant-presented.html | An Activist for Queens Greeks | By Murray Schumach | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/an-art-of-heroic-narrative-for-most-of-us-the-medieval-tapestry-has.html | Art | By Hilton Kramer | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/an-energy-crisis-besets-birds-too.html | An Energy Crisis Besets Birds Too | By Shayna Panzer Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/and-then-there-are-the-authenitic-fakes-rubens-charged-his-clients.html | And Then There Are The Authentic Fakes | By Michael Peppiatt | RE0000868423 | 2002-07-11 | B00000904765 |

| | | | | | |
|---|---|---|---|---|---|
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/animals-at-war-by-mariemadeleine-fourcade-translated-by-kenneth.html | Animals at war | By David Schoenbrun | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/another-huckster-parade-numismatics.html | Numismatics | By Herbert C Bardes | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/arab-chiefs-send-2-to-washington-to-see-kissinger-kiss-on-both.html | ARAB CHIEFS SEND 2 TO WASHINGTON TO SEE KISSINGER | By Leslie H Gelb Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/article-3-no-title-solutions-to-last-weeks-puzzles.html | Solutions to Last Weeks Puzzles | SPECIAL TO THE NEW YORK TIMES | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/authorities-public-butnot-quite-hybrids-of-municipal-and-private.html | Hybrids of Municipal and Private Interests | By Frank J Prial | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/bill-of-sale-for-the-self-the-last-word.html | Bill of Sale for the Self | By John Leonard | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/billie-holiday-story-is-enacted-in-danceby-faison-troupe.html | Billie Holiday Story Is Enacted in Dance By Faison Troupe | By Anna Kisselgoff | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/bloc-acts-to-ease-stripmining-bill-termed-less-stringent.html | BLOC ACTS TO EASE STRIPMINING BILL | By Ben A Franklin Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/brecht-and-the-barda-good-week-good-brecht-good-tempestgood-week.html | Brecht and the Barda Good Week | By Julius Novick | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/byrne-urges-loansto-college-students-enrollments-down.html | Byrne Urges Loans To College Students | By Mary C Churchill Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/cabinet-to-courtroom-the-mitchellstans-trial-the-charges-are.html | Cabinet to Courtroom The MitchellStans Trial | By Arnold H Lubasch | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/camera-world-next-sunday-overseas-program-entries-wanted.html | Camera world | By Bernard Gladstone | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/chatham-antiques-showset-pottery-porcelain-specialists.html | Chatham Antiques Show Set | By Sanka Knox Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/chess-ruy-lopez.html | Chess | By Robert Byrne | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/city-clears-way-for-rise-of-up-to-4-in-rents-here-earlier-rise.html | City Clears Way for Rise Of Up to 4 in Rents Here | By Emanuel Perlmutter | RE0000868423 | 2002-07-11 | B00000904765 |

| | | | | | |
|---|---|---|---|---|---|
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/city-unit-accused-of-inefficiency-rent-and-housing-agency-is-scored.html | CITY UNIT ACCUSED OF INEFFICIENCY | By David A Andelman Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/clark-criticizes-school-rezoning-anker-denies-charge.html | CLARK CRITICIZBS SCHOOL REZONING | By George Goodman Jr | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/coed-is-groomed-on-a-bcs-of-trotting.html | Coed Is Groomed on ABCs of Trotting | By Jill Gerston | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/colleen-has-broadway-moonstruck-after-27-years-in-the-theater.html | Colleen Has Broadway MoonStruck | By Chris Chase | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/competitive-devaluation.html | Competitive Devaluation | By John M Lee | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/computers-may-cut-legal-costs.html | Computers May Cut Legal Costs | By Walter Rugaber Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/curious-yellow-triumphs.html | Curious Yellow Triumphs | By Joe Nichols Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/data-on-felonies-in-state-assailed-required-by-legislature-figures.html | DATA ON FELONIES IN STATE ASSAILED | By David Burnham | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/demands-modified-by-hearst-abductors-excerpts-from-text.html | Demands Modified by Hearst Abductors | By Wallace Turner Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | By Jean Hewitt | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/discord-cancels-suffolk-symphony-initial-complaint-discord-forces.html | Discord Cancels Suffolk Symphony Date | By David C Berliner | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/doctors-strike-widening-in-india-parity-is-demanded-a-general.html | DOCTORS STRIKE WIDENING IN INDIA | By Kasturi Rangan Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/down-on-the-farm-in-iowa-they-fret-over-food-bills-plenty-of-travel.html | Down on the Farm in Iowa They Fret Over Food Bills | By Seth S King Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/drama-critics-cite-shakespeare-fete-a-new-organization.html | Drama Critics Cite Shakespeare Fete | By Piri Halasz Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/embattled-e1-a1-how-to-run-an-airline-spotlight.html | SPOTLIGHT | By Robert Lindsey | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/energetic-newsletter-publishers-their-task-is-to-cover-small-areain.html | Energetic Newsletter PublishersTheir Task Is to Cover Small Area In Big Way | By Julius Duscha | RE0000868423 | 2002-07-11 | B00000904765 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/energy-and-lawlessness-the-economic-scene.html | THE ECONOMIC SCENE | By Richard E Mooney | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/english-classes-on-coast-expand-insufficient-skills.html | ENGLISH CLASSES ON COAST EXPAND | By Lacey Fosburgh Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/entombed-the-psychiatrist-always-asked-how-do-you-feel-do-you-hear.html | Waiting for justice8th floor homicides 9th floor addicts 10th floor suicidals | By Ted Morgan | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/even-henry-has-woes-washington.html | Even Henry Has Woes | By James Reston | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/first-woman-on-nassau-board-is-making-herimpactfelt-the-innocent.html | First Woman on Nassau Board Is Making Her Impact Felt | By Alice Murray Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/for-leonard-hall-political-memories-eisenhower-singalong.html | For Leonard Hall Political Memories | By Elaine Barrow Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/for-some-no-gas-is-a-blessing-for-some-no-gas-is-a-blessing.html | For Some No Gas Is a Blessing | By Cynthia Pincus | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/for-the-president-a-stock-incentive-investing-point-of-view.html | INVESTING POINT OF VIEW | By Frederick van Veen | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/for-the-vfws-75th-anniversary-symposium.html | For the VFWs 75th Anniversary | By Samuel A Tower | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/for-workers-a-productivity-incentive-worker-opposition-to-increased.html | POINT OF VIEW | By Mitchell Fein | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/foreign-films-falling-down-london-the-best-british-directors-wont.html | Movies | By Mark Shwas | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/free-bus-aids-franklin-townships-commuters.html | Free Bus Aids Franklin Townships Commuters | By Lenore Greenberg Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/from-maxwells-pluma-peach-of-a-fighter.html | From Maxwells Plum A Peach of a Fighter | By Robin Herman | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/future-social-events-remsen-street-reward.html | Future Social Events | By Russell Edwards | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/garden-parsley-waterlily-pond-holly-grafting-leftover-seed-prune.html | AROUND THE | By Joan Lee Faust | RE0000868423 | 2002-07-11 | B00000904765 |

| | | | | | |
|---|---|---|---|---|---|
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/gasoline-lack-forces-suburban-change-gasoline-lack-forces-suburban.html | Gasoline Lack Forces Suburban Change | By Andrew H Malcolm Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/gazzara-just-elected-to-assembly-is-planning-to-learn-on-the-job.html | Gazzara Just Elected to Assembly Is Planning to Learn on the Job | By Colleen Sullivan | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/gromyko-in-pairs-signals-better-ties-visit-will-besoon.html | Gromyko in Paris Signals Better Ties | By Flora Lewis Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/guerrilla-leaders-meet-to-discuss-a-palestinian-state-some-bitter.html | Guerrilla Leaders Meet to Discuss a Palestinian State | By Raymond H Anderson Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/half-of-dealers-to-get-gas-markupof-cent-a-gallon-to-offset-lower.html | HALF OF DEALERS TO GET GAS MARKUP OF CENT A GALLON | By Bill Kovach Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/hardworking-moggy-and-beautiful-alice-dockie.html | Hardworking Moggy and beautiful Alice | By Martin Ballard 214 pp New York Harper amp Row 395 Ages 12 to 16 By Donald Goddard | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/hawks-topislanders-40-esposito-posts-9th-shutout-penguins-rout.html | Hawks Top Islanders 40 Esposito Posts 9th Shutout | By Deane McGowen Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/his-writings-are-his-monument-his-life-thought-and-work-by-james-a.html | His writings are his monument | By David Knowles | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/historic-hopewell-lives-in-new-book-good-response-noted-and-obscure.html | Historic Hopewell Lives in New Book | By S Michael Schnessel Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/hofstra-and-cornell-offering-joint-managerial-training-program-on-l.html | Hofstra and Cornell Offering Joint Managerial Training Program on LI | By Damon Stetson Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/hot-ocean-defies-huntfor-energy-experiments-to-resume-national.html | Hot Ocean Defies Hunt For Energy | By Everett R Roller Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/if-you-were-expecting-the-waltons-in-modern-dress-you-were-wrong.html | If You Were Expecting the Waltons in Modern Dress You Were Wrong | By Robert Berkvist | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/immies-mibs-glassies-purees-etc-the-great-american-marble-book.html | Immies mibs glassies purees etc | By Avery Corman | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/impeachment-move-spurs-growing-lobbyist-effort-4-million-copies.html | Impeachment Move Spurs Growing Lobbyist Effort | By Bill Kovach Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/improvement-course-for-penalized-drivers-proves-popular-no-one.html | Improvement Course for Penalized Drivers Proves Popular | By Joan Marks Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |

| | | | | | |
|---|---|---|---|---|---|
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/inflation-is-felt-by-city-hospitals-possibilities-cited.html | INFLATION IS FELT BY CITY HOSPITALS | By Max H Seigel | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/is-gold-reflecting-commodity-costs-why-do-investors-put-money-into.html | Is Gold Reflecting Commodity Costs | By H J Maidenberg | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/is-the-fed-a-500billion-weakling-is-the-fed-a-weakling.html | Is the Fed a 500Billion Weakling | By Soma Golden | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/its-hard-to-leave-the-bronx-murray-perahia.html | Its Hard to Leave The Bronx | By Stephen E Rubin | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/japanese-school-for-dog-specialists-roosevelt-results-dog-show.html | Japanese School for Dog Specialists | BY Walter R Fletcher | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/jipcho-rescues-first-74-pro-track-meet-from-embarrassment.html | Jipcho Rescues First 74 Pro Track Meet From Embarrassment | By Neil Amdur | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/key-gains-sought-in-un-food-talk-waste-along-food-chain-us-hopes.html | KEY GAINS SOUGHT IN UN FOOD TALL | By Kathleen Teltsch Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/knights-of-maltadisavows-us-unit-sovereign-prerogatives.html | KNIGHTS OF MALTA DISAVOWS US UNIT | By Paul Hofmann Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/kosygin-affirms-solzhenitsyns-may-go.html | Kosygin Affirms Solzhenitsyns May Go | By Hedrick Smith Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/labor-the-sleeping-giant-settlements-are-moderate-but-prices-and.html | Settlements Are Moderate But Prices and Profits Are Almost Embarrassing | By A H Raskin | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/land-area-of-us-dwindlingslowly-us-land-area-dwindling.html | Land Area of US DwindlingSlowly | By Harold Faber | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/law-group-calls-for-par-stricter-safeguards-on-radiation-from.html | Law Group Calls for liar Stricter Safeguards on Radiation From Plutonium | By Anthony Ripley Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/lead-dust-studied-as-child-poisoner.html | Lead Dust Studied as Child Poisoner | By Nancy Hicks | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/leonia-chimney-sweep-finds-his-job-scots-him-fine-a-college.html | Leonia Chimney Sweep Finds His Job Soots Him Fine | By Louise Saul Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/li-boat-manufacturer-resists-the-urge-to-expand-his-thriving.html | LI Boat Manufacturer Resists the Urge to Expand His Thriving Business | By Parton Keese Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |

| | | | | | |
|---|---|---|---|---|---|
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/lilco-says-energy-office-shortchanges-utlity-on-fuel-diversions.html | LILCO Says Energy Office Shortchanges Utility on Fuel | By David A Andelman Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/long-weekend-worsens-gasoline-situation-here-holiday-worsens-the.html | Long Weekend Worsens Gasoline Situation Here | By Paul L Montgomery | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/lovers-of-greece-women-and-tennessee-armed-love.html | Lovers of Greece women and Tennessee | By X J Kennedy | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/mayoral-contest-lonely-in-capital-black-mayor-expected.html | MAYORAL CONTEST LONELY IN CAPITAL | By Paul Delaney Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/military-payroll-causing-concern-likely-place-to-cut-manpower.html | MILITARY PAYROLL CAUSING CONCERN | By John W Finney Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/more-study-is-urged-in-fine-and-performingarts-in-state-a-major.html | More Study Is Urged in Fine and Performing Arts in State | By Jay Philleo Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/most-influential-four-most-influential-four-memo.html | Most Influential Four | By Raymond Ericson | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/most-of-cabinet-in-saigon-resigns-many-expected-back-premier-and.html | MOST OF CABINET IN SAIGON RESIGNS | By James F Clarity Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/mrs-gandhis-grip-on-powermay-loosen-discernible-hostility-what-if.html | What If the Congress Party Loses in Uttar Pradesh | By Bernard Weinraub | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/ms-by-washington-on-his-soldieringis-sold-to-a-dealer.html | MS by Washington On His Soldiering Is Sold to a Dealer | By Sanka Knox | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/music-chamber-society-playsan-exciting-smetana.html | Music | By Raymond Ericson | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/nassau-pba-fights-us-pay-cutback-the-real-struggle-rollback.html | Nassau PBA Fights US Pay Cutback | By Roy R Silver Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/new-assistance-for-youths-in-trouble-a-civilian-operation.html | New Assistance for Youths in Trouble | By Annette Littman Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/new-life-for-old-frames-home-improvement.html | Home Improvement | By Bernard Gladstone | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/new-novel-the-hot-blue-sea.html | New  Novel | By Martin Levin | RE0000868423 | 2002-07-11 | B00000904765 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/new-role-for-the-seven-sisters-texaco.html | New Role for the Seven Sisters | By Christopher Tugendhat | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/news-of-the-screen-michael-winner-producing-here-manson-to-expand.html | News of the Screen | By A H Weiler | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/news-of-the-stage-8-college-troupes-set-for-festival.html | News of the Stage | By Louis Calta | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/nfl-players-strike-appears-likely.html | NFL Players Strike Appears Likely | By William N Wallace | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/nigerians-in-us-urged-to-return-free-schooling-planned-priority-to.html | NIGERIANS IN US URGED TO RETURN | By Thomas A Johnson Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/no-warrants-no-taps-in-the-nation.html | No Warrants No Taps | By Tom Wicker | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/notre-dame-halts-so-carolina-7268-north-carolina-wins-20th-for.html | Notre Dame Halts So Carolina 7268 | By Gordon S White Jr Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/now-for-far-east-oil-disputes-the-first-discovery.html | Now for East Oil Disputes | By Fox Butterfield | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/oil-users-crank-up-oil-users-crank-up-new-machine.html | Oil Users Crank Up | By Clyde H Farnsworth | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/on-atlantic-avenue-near-east-delights-abound-baked-goods-available.html | On Atlantic Avenue Near East Delights Abound | By Florence Fabricant | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/on-the-stage-at-hillcrest-high-school-all-is-silence-class-for.html | On the Stage at Hillcrest High School All Is Silence | By Kim Lem | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/paris-few-authentic-french-stars-remain.html | PARIS Few Authentic French Stars Remain | By Thomas Quinn Curtiss | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/pay-is-comparedcity-vs-business-table-of-comparison.html | PAY IS COMPARED CITY VS BUSINESS | By Damon Stetson | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/penologists-know-there-has-to-be-a-better-way-the-new-ideas-about.html | The New Ideas About Prisons Are Not Easy to Put Into Practice | By R V Denenberg | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/petty-after-5th-crownat-daytona-practical-education-responding-to-a.html | Petty After 5th Crown At Daytona | By Michael Katz Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/philip-rahv-19081973.html | Philip Rahv 19081973 | By Mary McCarthy | RE0000868423 | 2002-07-11 | B00000904765 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/phnom-penh-digging-out-is-shelled-2d-day-in-week-new-appeal-by.html | Phnom Penh Digging Out Is Shelled 2d Day in Week | By Sydney H Schanberg Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/photo-show-jew-in-new-york-sharp-contracts.html | Photo Show Jew in New York | By Phyllis Funke | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/planning-for-bloom.html | Planning for Bloom | By Todd Hunt | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/police-assailed-by-restaurateup-police-version.html | POLICE ASSAILED BY RESTAURATEU | By Nathaniel Sheppard Jr | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/pop-labelle-has-the-sound-and-the-power-about-labelle.html | Pop Labelle Has the Sound and the Power | By Clayton Riley | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/princeton-is-host-to-guitar-master.html | Princeton Is Most to Guitar Master | By John S Wilson Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/program-in-passaic-to-aid-tb-patients.html | Program in Passaic To Aid TB Patients | By Shuja Nawaz Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/queens-in-budget-spotlight-queens-join-a-budget-drama.html | Queens in Budget Spotlight | By John Darnton | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/reaching-soccer-finals-is-big-feat-for-aussies-met-squash-racquets.html | Reaching Soccer Finals Is Big Feat for Aussies | By Alex Yannis | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/recordings-tippett-tames-the-tyger-and-tends-the-lamb-tippett-tames.html | Recordings Tippett Tames the Tyger and Tends the Lamb | By Peter G Davis | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/review-1-no-title-three-centuries-of-japanese-business-by-john-g.html | Mitsui | By Kevin Cooney | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/roads-opponentsmustering-forces-2lane-or-4lane.html | Roads Opponents Mustering Forces | By Barbara Driatiner Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/roger-baldwin-at-90-is-hopeful-about-the-worldl-retired-in-1950.html | Roger Baldwin at 90 Is Hopeful About the World | By Joe Rura Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/rome-italian-movies-have-become-increasingly-inwardlooking.html | ROME Italian Movies Have Become Increasingly Inward Looking | By Paul Hofmann | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/ronan-describes-subways-as-safe-a-billion-passengers-pension-plan.html | RONAN DESCRIBES SUBWAYS AS SAFE | By Edward C Burks | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/ronan-describes-subways-as-safe-a-billion-passengers.html | ROMAN DESCRIBES SUBWAYS AS SAFE | By Edward C BURKS | RE0000868423 | 2002-07-11 | B00000904765 |

| | | | | | |
|---|---|---|---|---|---|
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/rutgers-herd-aids-beef-study-window-implanted-need-is-explained.html | Rutgers Herd Aids Beef Study | By William P Barrett Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/sam-snead-3-otherslead-in-golf-sam-snead-3-others-lead-by-shot-on.html | Sam Snead 3 Others Lead in Golf | By Leonard Koppett Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/school-project-aids-17-cities-prime-objective-listed.html | School Project Aids 17 Cities | By Donald Prial Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/seeking-out-the-lipsticksthat-mother-used-to-wear-fox-coats-are.html | Seeking Out the Lipsticks That Mother Used to Wear | By Angela Taylor | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/soares-disputes-reason-for-dismissal.html | Soares Disputes Reason for Dismissal | By Arthur Kaminsky | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/solar-unit-will-heat-and-coolnew-center-planning-began-years-ago.html | Solar Unit Will Heat And Cool New Center | By Felecia F Stitcher Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/solution-to-queens-slaying-eludes-police-strand-of-wool.html | Solution to Queens Slaying Eludes Police | By Howard Blum | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/solzhenistyn-goes-downton-in-zurich-you-are-outrageous.html | Solzhenitsyn Goes Downtown in Zurich | By Henry Kamm Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/some-pointers-on-starting-seed-indoors-gardens-sow-these-april-15.html | Gardens | By Elda Haring | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/speed-is-of-the-essence-revolution-arbitrators-solve-labor.html | Speed Is of the Essence | By Lawrence Stessin | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/spring-arrives-this-week-as-baseball-pitches-camp.html | Spring Arrives This Week As Baseball Pitches Camp | By Murray Chass | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/state-3d-in-us-in-rural-census-191000-on-farms.html | STATE 3D IN US IN RURAL CENSUS | By Harold Faber Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/state-says-autoexhaust-checks-will-conserve-gas-first-in-the-nation.html | State Says AutoExhaust Checks Will Conserve Gas | By Ronald Sullivan Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/state-weighs-risein-medicaid-fees-reportedly-plans-to-restore-20.html | STATE WEIGHS RISE IN MEDICAID FEES | By Linda Greenhouse Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/strike-in-britain-stirs-bitterness-a-truck-goes-through.html | STRIKE IN BRITAIN STIRS BITTERNESS | By Richard Eder Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |

| | | | | | |
|---|---|---|---|---|---|
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/superior-rebounding-by-knicks-helps-beat-warriors-117107-bullets.html | Superior Rebounding by Knicks Helps Beat Warriors 117107 | By Joan Marks Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/the-best-in-the-world-the-world-and-the-20s.html | A good paper and besides a fun paper | By Joel Sayre | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/the-five-keys-bridge.html | Bridge | By Alan Truscott | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/the-irish-pub-is-a-great-equalizer-the-irish-pubwhere-drawing-a.html | The Irish Pub Is A Great Equalizer | By Edwin Miller | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/the-journalist-needs-courage-ingenuity-and-skepticism-by-james-c.html | The journalist needs courage ingenuity and skepticism | By James C Thomson Jr | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/the-region-primary-change-means-the-daysdwindle-down.html | The Region | Jack Schwartz and Harriet Heyman | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/the-regioncontinued-a-surplus-of-space-and-teachers-in-suburbs-grow.html | The RegionContinued | By Iver Peterson | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/the-sexorcist-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/the-summer-after-thefuneral-by-jane-gardam-151-pp-new-york.html | The Summer After the Funeral | By Penelope Farmer | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/the-tavern-at-the-ferry-a-tale-from-the-brothers-grimm-translated.html | The Tavern  At the Ferry | By Scott ODell | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/there-but-for-the-grace-architecture.html | Architecture | By Ada Louise Huxtable | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/they-mold-the-images-of-the-candidates-by-stephen-darst-by-timothy.html | They mold the images of the candidates | By Stephen Darst | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/this-season-no-illuminations-dance-programs.html | Dance | By Clive Barnes | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/those-fanatical-fans-of-foreign-flickswhere-are-they-now-where-are.html | Those Fanatical Fans of Foreign FlicksWhere Are hey Now | By Vincent CanBY | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/tv-spots-impact-on-voter-studied-mcgovern-accused.html | TV SPOTS IMPACT ON VOTER STUDIED | By John T McQuiston | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/unspoiled-michigan-area-says-nay-to-the-navy-anchors-aweigh.html | Unspoiled Michigan Area Says Nay to the Navy | By William K Stevens Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/us-faces-recessionin-housing-production-fluctuation-is-the-norm-in.html | Point of View | By Albert A Walsh | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/us-report-perils-rail-freight-lines-shore-line-affected.html | US Report Perils Rail Freight Lines | By Edward C Burks Special to The New York Tlmea | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/us-report-sums-up-main-social-trends-best-statistics-used.html | US Report Sums Up Main Social Trends | By Robert Reinhold | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/uset-coach-is-on-tour-in-search-of-riding-talent-horse-show.html | USET Coach Is on Tour In Search of Riding Talent | By Ed Corrigan | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/view-from-rotterdam-foreign-affairs.html | View From Rotterdam | By C L Sulzberger | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/violence-on-a-southern-farm-and-in-new-york-city-operation.html | Violence on a Southern farm and in New York City | By Mel Watkins | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/visitor-finds-vietcong-area-war-weary-too-in-a-vietcongheld-area-of.html | Visitor Finds Vietcong Area WarWeary Too | By James M Markham Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/we-have-been-a-nation-of-conventiongoersfrom-the-word-go-the.html | We Have Been a Nation of ConventionGoersFrom the Word Go | By Paul Hoffman | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/what-the-flesh-on-real-humans-looks-like.html | What the Flesh on Real Humans Looks Like | By Peter Schjeldahl | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/whats-doing-in-san-diego.html | Whats Doing in SAN DIEGO | By Everett R Holles | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/when-do-they-become-art-photography.html | Photography | By Gene Thornton | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/wilson-vows-a-sharp-left-turn-the-miners-come-first-a-common-market.html | What If the Labor Party Wins in Britain | By Alvin Shuster | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/wont-and-will-take-yes-for-an-answer-in-the-temperate-zone-mink.html | Wont and will take yes for an answer | By Alicia Ostriker | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/wood-field-stream-protecting-the-king-of-gamefish.html | Wood Field  Stream Protecting the King of Gamefish | By Nelson Bryant | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/wyckoff-combats-drugs-with-talk-and-friendship-informal-sessions.html | Wyckoff Combats Drugs With Talk and Friendship | By Martin Gansberg Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/young-lochinvar-with-guitar-young-lochinvar-with-guitar.html | Young Lochinvar With Guitar | By Donal Henahan | RE0000868423 | 2002-07-11 | B00000904765 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/17/1974 | https://www.nytimes.com/1974/02/17/archives/zullo-formally-enters-connecticut-governor-race-i-have-no-illuslons.html | Zullo Formally Enters Connecticut Governor Race | By Lawrence Fellows Special to The New York Times | RE0000868423 | 2002-07-11 | B00000904765 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/1000-of-the-citys-31000-policemen-are-out-in-radio-cars-at-any-one.html | 1000 of the Citys 31000 Policemen Are Out in Radio Cars at Any One Time | By David Burnham | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/2-dhellerbook-due13-yearsafterfirst.html | 2d Heller Book Due 13 Years After First | By Israel Shenker | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/2000-in-symphony-hall-cheer-singing-group-formed-in-prison.html | 2000 in Symphony Hall Cheer Singing Group Formed in Prison | By Rudy Johnson Special to The New York Times | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/3d-market-curbs-sought-in-senate-subcommittee-considering.html | 3D MARKET CURBS SOUGHT IN SENATE | By Felix Belair Jr Special to The New York Times | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/5-alexander-stores-open-on-sunday-4-charged-under-state-sabbath-law.html | 15 Alexander Stores Open on Sunday 4 Charged Under State Sabbath Law | By Emmanuel Perlmutter | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/5-years-and-a-large-sum-of-money-later-a-new-line-of-dolls-as-one.html | 5 Years and a Large Sum of Money Later a New Line of Dolls | By Lisa Hammel Special to The New York Times | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/a-palace-guard-abroad-at-home.html | A Palace Guard | By Anthony Lewis | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/a-teachers-fight-for-rightto-shun-pledge-to-the-flag.html | A Teachers Fight for Right To Shun Pledge to the Flag | By Mary Breasted Special to The New York Times | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/about-new-york-on-saving-ballet-at-the-box-office.html | About New York On Saving Ballet at the Box Office | By John Corry | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | SPECIAL TO THE NEW YORK TIMES | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/argentine-death-toll-at-60-in-widespread-flooding.html | Argentine Death Toll at 60 in Widespread Flooding | By Jonathan Kandell Special to The New York Times | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/bankers-rush-to-egypt-but-the-masses-are-poor-investors-rushing-to.html | Bankers Rush to Egypt But the Masses Are Poor | By Henry Tanner Special to The New York Times | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/barber-wins-ski-jump-retires-harris-trophy.html | Barber Wins Ski Jump Retires Harris Trophy | By Michael Strauss Special to The New York Times | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/beame-and-gibson-urge-urban-unity-tell-jewish-leaders-quest-for-us.html | BEAME AND GIBSON URGE URBAN UNITY | By Irving Spiegel | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/bob-greene-heard-in-tribute-with-jelly-roll-mortons-music.html | Bob Greene Heard in Tribute With Jelly Roll Mortons Music | John S Wilson | RE0000868421 | 2002-07-11 | B00000904763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/bridgeroth-scores-double-victory-in-holiday-tournament-here.html | Bridge Roth Scores Double Victory In Holiday Tournament Here | By Alan Truscott | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/callas-abruptly-cancels-recital-here.html | Callas Abruptly Cancels Recital Here | By Steven R Weisman | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/campaigning-in-britain-requires-less-time-and-money-than-in-u-s.html | Campaigning in Britain Requires Less Time and Money Than in US | By Terry Robards Special to The New York Times | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/catholics-in-brazil-protest-law-curbing-work-with-the-indians.html | Catholics in Brazil Protest Law Curbing Work With the Indians | By Marvine Howe Special to The New York Times | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/city-people-seek-rural-health-aid-georgia-group-reports-on.html | CITY PEOPLE SEEK RURAL HEALTH AID | By Lawrence K Altman | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/close-race-seen-for-fords-seat-nixons-stttus-is-an-issue-in.html | CLOSE RACE SEEN FOR FORDS SEAT | By William K Stevens Special to The New York Times | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/consumer-parley-disappoints-many-jersey-consumer-notes.html | Consumer Parley Disappoints Many | By Joan Cook Special to The New York Times | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/dayan-is-target-of-rare-protest-thousands-in-jerusalem-ask-his.html | DAYAN IS TARGET OF RARE PROTEST | By Terence Smith Special to The New York Times | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/energy-bill-veto-likely-in-disputeon-oil-rollback-nixon-rejection.html | ENERGY BILL VETO LIKELY IN DISPUTE ON OIL ROLLBACK | By Edward Cowan Special to The New York Times | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/energy-bill-veto-likely-indispute-on-oil-rollbackollback-nixon.html | ENERGY BILL VETO LIKELY IN DISPUTE ON OIL ROLLBACK | By Edward Cowan Special to The New York Times | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/european-unity-goal-in-danger-split-with-france-on-energy-raises-a.html | European Unity Goal in Danger | By Flora Lewis Special to The New York Times | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/first-statewide-convention-since-1848draws-400-women-political.html | First Statewide Convention Since 1848 Draws 400 Women Political Activists | By Linda Greenhouse Special to The New York Times | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/food-inspections-center-of-dispute-city-state-conflict-brings-suit.html | FOOD INSPECTIONS CENTER OF DISPUTE | By Max H Seigel | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/freeforall-tv-shows-real-thing-isnt-kid-stuff-now-kids-heres.html | FreeforAll TV Shows Real Thing Isnt Kid Stuff | By Gerald Eskenazi | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/freeforall-tv-shows-real-thing-isnt-kid-stuff2-now-kids-heres.html | FreeforAll  TV Shows Real Thing Isnt Kid Stuff | By Gerald Eskenazi | RE0000868421 | 2002-07-11 | B00000904763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/front-page-2-no-title.html | Front Page 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/givenchy-stresses-his-whimsucal-side-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/goint-out-guilde.html | GOING OUT Guide | Richard F Shepard | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/goldin-proclaiming-his-in-of-beame-byt-with-caut-city-hall-notes.html | Goldin Proclaiming His Independence Of Beame but With Cautious Courtesy | By Maurice Carroll | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/gulag-defended-by-yevtushenk-poet-says-he-is-punished-for-praising.html | GULAG DEFENDED BY YEVTUSHENKO | By Hedrick Smith Special to The New York Times | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/gulag-defended-by-yevtushenko-poet-says-he-is-punished-for-praising.html | GULAG DEFENDED BY YEVTUSHENKO | By Hedrick Smith Special to The New York Times | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/hearst-buoyed-by-new-message-to-give-food-plan.html | Hearst Buoyed by New Message to Give Food Plan | By Earl Caldwell Special to The New York Times | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/japanese-launch-their-5th-satellite-and-take-a-major-step-forward.html | Japanese Launch Their 5th Satellite and Take a Major Step Forward in Space Program | By Richard Halloran Special to The New York Times | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/jews-list-causes-of-energy-crisis-us-groups-fear-backlash-over-yom.html | JEWS LIST CAUSES OF ENERGY CRISIS | By Linda Charlton Special to The New York Times | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/kissinger-meets-envoys-amid-talk-of-arab-rifts-separate-meetings.html | Kissinger Meets Envoys Amid Talk of Arab Rifts | By Leslie H Gelb Special to The New York Times | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/kissinger-meets-envoys-amid-talk-of-arab-rifts.html | Kissinger Meets Envoys Amid Talk of Arab Rifts | By Leslie H Gelb Special to The New York Times | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/knicks-go-coldand-lose-knicks-beaten-by-bucks-on-lastperiod-famine.html | Knicks Go Cold And Lose | By Thomas Rogers Special to The New York Times | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/lost-weekend-puts-uclas-playoff-berth-in-peril-pacific8.html | Lost Weekend Puts UCLAs Playoff Berth in Peril | By Sam Goldaper | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/moorer-indicates-high-nixon-officialsrejected-plan-for-a-full-spy.html | Moorer Indicates High Nixon Officials Rejected Plan for a Full Spy Inquiry | By Seymour M Hersh Special to The New York Times | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/morose-campaign-in-indian-village.html | Morose Campaign in Indian Village | By Bernard Weinraub Special to The New York Times | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/new-confident-nixon-selfassurance-in-public-indicates-his-belief.html | New Confident Nixon | By John Berbers Special to The New York Times | RE0000868421 | 2002-07-11 | B00000904763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/new-rosenkavalier-cast-offers-opera-at-grandest-the-cast.html | New Rosenkavalier Cast Offers Opera at Grandest | By Harold C Schonberg | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/nigeria-is-unable-to-ship-peanuts-worlds-largest-exporter-of-crop.html | NIGERIA IS UNABLE TO SHIP PEANUTS | By Thomas A Johnson Special to The New York Times | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/nixon-to-visit-huntsvilleon-honor-america-day.html | Nixon to Visit Huntsville On Honor America Day | By B Drummond Ayres Jr Special to The New York Times | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/nixons-lawyer-says-tests-find-tapes-authentic.html | NIXONS LAWYER SAYS TESTS FIND TAPES AUTHENTIC | By Anthony Ripley Special to The New York Times | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/nixons-lawyer-says-tests-findtapes-authentic-result-of.html | NIXONS LAWYER SAYS TESTS FIND TAPES AUTHENTIC | By Anthony Ripley Special to The New York Times | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/oil-crisis-disrupts-caribbean-development-plans-oil-crisis-snarls.html | Oil Crisis Disrupts Caribbean Development Plans | By David Binder Special to The New York Times | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/opera-caballes-mimi-soprano-miscast-in-boheme-in-girlish-and.html | Opera Caballes Mimi | By Allen Hughes | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/packages-studied-as-toyindustrys-yule-opens-750-companies-show.html | Packages Studied as Toy Industrys Yule Opens | By Leonard Sloane | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/packages-studied-as-toyindustrys-yule-opens-ftc-weighs-container.html | Packages Studied as Toy Industrys Yule Opens | By Gerald Gold | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/personal-finance-irs-and-the-innocent-spouse.html | Personal Finance IRS and the Innocent Spouse | By Robert J Cole | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/petty-takes-275000-daytona-500-for-5th-time-blown-tire-stops-donnie.html | Petty Takes 275000 Daytona 500 for 5th Time | By Michael Katz Special to The New York Times | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/petty-takes-275000-daytona-500-for-5th-time2-blown-tire-stops.html | Petty Takes 275000 Daytona 500 for 5th Time | By Michael Katz Special to The New York Times | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/pianistic-magic-is-wovenby-radu-lupu-in-schubert.html | Pianistic Magic Is Woven By Radu Lupu in Schubert | John Rockwell | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/profit-of-admiral-corporation-plunged-in-the-fourth-quarter.html | Profit of Admiral Corporation Plunged in the Fourth Quarter | By Clare M Reckert | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/rift-in-ethiopian-society-may-be-deepened-by-famine.html | Rift in Ethiopian Society May Be Deepened by Famine | By Charles Mohr Special to The New York Times | RE0000868421 | 2002-07-11 | B00000904763 |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/sales-of-seeds-at-record-as-home-gardening-gains-popularity-seed.html | Sales of Seeds at Record as Home Gardening Gains Popularity | By Harold Faber Special to The New York Times | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/senate-unit-seesnutrition-danger-inflation-and-energy-crisis-termed.html | SENATE UNIT SEES NUTRITION DANGER | By Paul Delaney Special to The New York Times | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/soldier-lands-a-stolen-copier-on-white-house-lawn.html | Soldier Lands a Stolen Copier on White House Lawn | By Richard L Madden Special to The New York Times | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/soldier-lands-a-stolen-copter-on-white-house-lawn-soldier-lands.html | Soldier Lands a Stolen Copier on White House Lawn | By Richard L Madden Special to The New York Times | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/solzhenitsyn-without-tears-essay.html | Solzhenitsyn Without Tears | By William Safire | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/stockton-wins-by-2-shots-as-sneads-miracle-fails-stockton-wins-by-2.html | Stockton Wins by 2 Shots as Sneads Miracle Fails | By Leonard Koppett Special to The New York Times | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/syracuse-u-professors-sexeducation-comic-books-arent-funny-to.html | Syracuse U Professors SexEducation Comic Books Arent Funny to Everyone | By Leonard Ruder Special to The New York Times | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/tenant-groups-to-ask-court-to-block-rent-rises-in-controlled.html | Tenant Groups to Ask Court to Block Rent Rises in Controlled Apartments | By John Darnton | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/the-game-of-the-name.html | The Game of the Name | By Peter Farb | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/theater-new-carousel-elt-production-has-charm-and-luster-but.html | Theater New Carousel | Howard Thompson | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/theater-the-freedom-of-the-city-about-the-irish.html | Theater The Freedom of the City About the Irish | By Clive Barnes | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/to-ranch-in-west-or-strip-for-coala-difficult-choice.html | To Ranch in West Or Strip for Coal A Difficult Choice | By Douglas E Kneeland Special to The New York Times | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/traffic-light-as-fuel-flow-slows-to-a-trickle-here-traffic-is-light.html | Traffic Light as Fuel Flow Slows to a Trickle Here | By Paul L Montgomery | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/traffic-light-as-fuel-flow-slows-to-a-trickle-here.html | Traffic Light as Fuel Flow Slows to a Trickle Here | By Paul L Montgomery | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/two-hurt-and-3-missing-as-gasoline-tank-ignites-fire-in-washington.html | Two Hurt and 3 Missing As Gasoline Tank Ignites | By Eleanor Blau | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/us-said-to-chide-cambodia-airmen-americans-reported-urging-better.html | US SAID TO CHIDE CAMBODIA AIRMEN | By Sydney H Schanberg Special to The New York Times | RE0000868421 | 2002-07-11 | B00000904763 |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/view-from-a-parish.html | View From a Parish | By Michael T Breslin | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/where-vietcongs-roots-go-deep-this-article-is-the-second-in-a.html | Where Vietcongs Roots Go Deep | By James M Markham Special to The New York Times | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/where-vietcongs-roots-go-deep.html | Where Vietcongs Roots Go Deep | By James M Markham Special to The New York Times | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/18/1974 | https://www.nytimes.com/1974/02/18/archives/wilson-and-the-gasoline-squeeze-governor-is-facing-pressure-to-use.html | Wilson and the Gasoline Squeeze | By Francis X Clines Special to The New York Times | RE0000868421 | 2002-07-11 | B00000904763 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/10-collegians-in-sulkies-to-give-roosevelt-academic-air-friday-4t.html | 10 Collegians in Sulkies to Give Roosevelt Academic Air Friday | By Joe Nichols | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/152-an-ounce-touched-in-trading-in-london-basics-the-same.html | 152 an Ounce Touched in Trading in London | By Terry Robards Special to The New York Times | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/2-famous-us-liners-are-sold-to-tung-group.html | 2 Famous US Liners Are Sold to Tung Group | By Werner Bamberger | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/2-held-in-rampage-at-fastfood-site-police-deny-they-ignored-calls.html | 2 HELD IN RAMPAGE AT FASTFOOD SITE | By Grace Lichtenstein | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/a-poem-in-a-soviet-magazine-appears-to-praise-solzhenitsyn.html | A Poem in a Soviet Magazine Appears to Praise Solzhenitsyn | By Christopher S Wren Special to The New York Times | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/a-room-for-children-it-can-cost-207or-it-can-cost-3200-cabinets.html | A Room for Children It Can Cost 207Or It Can Cost 3200 | By Rita Reif | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/advertising-chicken-challenge-black-white-scotch-assigned-to-free.html | Advertising Chicken Challenge | By Philip H Dougherty | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/aflcio-council-by-vote-of-311-calls-impeachment-trial-only-way-to.html | AFLCIO Council by Vote of 311 Calls Impeachment Trial Only Way to Get at Truth | By Philip Shabecoff Special to The New York Times | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/agnew-prosecutor-to-resign-notes-on-people.html | Notes on People | Albin Krebs | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/an-expert-hints-at-tape-accident-report-to-nixons-lawyers-theorizes.html | AN EXPERT HINTS AT TAPE ACCIDENT | By Anthony Ripley Special to The New York Times | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/an-expert-hints-at-tape-accident.html | AN EXPERT HINTS AT TAPE ACCIDENT | By Anthony Ripley Special to The New York Times | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/arabs-come-early-to-islamic-parley-meeting-in-pakistan-to-seek.html | ARABS COME EARLY TO ISLAMIC PARLEY | By Bernard Weinraub Special to The New York Times | RE0000868422 | 2002-07-11 | B00000904764 |

| | | | | | |
|---|---|---|---|---|---|
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/artists-library-of-visual-resources-opened-in-soho-storefront.html | Artists Library of Visual Resources Opened in SoHo Storefront Center | By Grace Glueck | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/bargains-in-stores-and-subways-draw-crowds-here-on-washingtons.html | Bargains in Stores and Subways Draw Crowds Here on Washingtons Birthday | By Ralph Blumenthal | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/bereavement-and-a-pilgrimage.html | Bereavement and a Pilgrimage | By Robert C Ransom | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/black-judges-becoming-a-force-in-u-s-justice-black-judges-found.html | Black Judges Becoming A Force in US Justice | By William K Stevens Special to The New York Times | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/black-judges-becoming-a-force-in-us-justice-black-judges-found.html | Black Judges Becoming A Force in US Justice | By William K Stevens Special to The New York Times | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/brentwood-puerto-ricans-proudly-maintain-heritage-a-unique.html | Brentwood Puerto Ricans Proudly Maintain Heritage | By George Vecsey Special to The New York Times | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/brentwood-puerto-ricans-proudly-maintain-heritage-puerto-rican-li.html | Brentwood Puerto Ricans Proudly Maintain Heritage | By George Vecsey Special to The New York Times | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/bridge-roberts-gains-a-rare-double-in-greater-new-york-tourney.html | Bridge Roberts Gains a Rare Double In Greater New York Tourney | By Alan Truscot | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/british-vote-why-the-leaders-worry-strength-of-liberals-rise-in.html | British Vote Why the Leaders Worry | By Alvin Shuster Special to The New York Times | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/burlesques-golden-age-observer.html | Burlesques Golden Age | By Russell Baker | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/canadian-networkfaulted-at-hearing-for-americanization-of-its.html | Canadian Network Faulted at Hearing For Americanization of Its Airwaves | By William Borders Special to The New York Times | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/city-college-policy-stirs-history-department-rift-city-college.html | City College Policy Stirs History Department Rift | By Gene I Maeroff | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/city-college-policy-stirs-history-department-rift.html | City College Policy Stirs History Department Rift | By Gene I Maeroff | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/coach-says-brawl-inspired-flyers-and-helped-them-tie-game.html | Coach Says Brawl Inspired Flyers and Helped Them Tie Game | By John S Radosta | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/conflicts-of-interest-are-allegedin-pan-ocean-oil-principals-made.html | Conflicts of Interest Are Allegedin Pan Ocean Oil | By Robert Metz | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/consumer-panel-will-open-hearings-on-safety-of-aerosol-sprays.html | Consumer Panel Will Open Hearings on Safety of Aerosol Sprays | By Walter Rugaber Special to The New York Times | RE0000868422 | 2002-07-11 | B00000904764 |

| | | | | | |
|---|---|---|---|---|---|
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/crossword-puzzle-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/ecological-suits-reported-eased-seminar-cites-law-changes-that-aid.html | ECOLOGICAL SUITS REPORTED EASED | By Gladwin Hill Special to The New York Times | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/foreign-oil-companies-find-libya-is-toughest-producer-to-do.html | Foreign Oil Companies Find Libya Is Toughest Producer to Do Business With | By Juan de Onis Special to The New York Times | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/french-mustard-thats-in-a-ball-park-by-itself-de-gustibus-shrimp-a.html | DE GUSTIBUS | By Craig Claiborne | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/grabbed-pawns-line-roads-chess-to-both-victory-and-defeat-gruenfeld.html | Chess Grabbed Pawns Line Roads To Both Victory and Defeat | By Robert Byrne | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/grabbed-pawns-line-roads-chess-to-both-victory-and-defeat-larsen.html | Chess | By Robert Byrne | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/grim-thoughts-from-the-gas-line-in-the-nation.html | Grim Thoughts From the Gas Line | By Tom Wicker | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/gromyko-backs-french-stand-in-energy-crisis-endorses-independent.html | Gromyko Backs French Stand in Energy Crisis | By Flora Lewis Special to The New York Times | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/hearst-pledges-2million-in-gesture-to-kidnappers-hearst-pledges.html | Hearst Pledges 2Million In Gesture to Kidnappers | By Wallace Turner Special to The New York Times | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/hearst-pledges-2million-ingesture-to-kidnappers-hearst-pledges.html | Hearst Pledges 2Million In Gesture to Kidnappers | By Wallace Turner Special to The New York Times | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/heroic-biography-of-mahler-labor-of-love-for-french-baron-his-first.html | Heroic Biography of Mahler Labor of Love for French Baron | By Donal Henahan | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/heroic-biography-of-mahler-labor-of-love-for-french-baron-rightly.html | Heroic Biography of Mahler Labor of Love for French Baron | By Donal Henahan | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/hips-first-ombudsman-picked-secretly-by-board-jack-bigel-selected-a.html | HIPs First Ombudsman Picked Secretly by Board | By Max H Seigel | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/hopman-high-on-u-s-juniors-the-results-of-the-finals.html | Hopman High on U S Juniors | By Charles Friedman Special to The New York Times | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/hopman-high-on-us-juniors-the-results-of-the-finals.html | Hopman High on U S Juniors | By Charles Friedman Special to The New York Times | RE0000868422 | 2002-07-11 | B00000904764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archiv es/iowa-turkey-featherduster-factory-yields-to-the-aerosol-age-turned.html | Iowa Turkey FeatherDuster Factory Yields to the Aerosol Age | By Andrew H Malcolm Special to The New York Times | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archiv es/iowa-turkey-featherduster-factory-yields-to-the-aerosol-age.html | Iowa Turkey FeatherDuster Factory Yields to the Aerosol Age | By Andrew H Malcolm Special to The New York Times | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archiv es/jackson-sees-overriding-of-a-veto-on-energy-bill-expresses.html | Jackson Sees Overriding Of a Veto on Energy Bill | By William Robbins Special to The New York Times | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archiv es/jersey-senator-arranges-major-gasoline-purchase-delivery-monthly.html | Jersey Senator Arranges Major Gasoline Purchase | By Fred Ferretti | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archiv es/jewish-unit-asks-tax-reforms-to-curb-oil-companies-profits.html | Jewish unit Asks Tax Reforms To Curb Oil Companies Profits | By Irving Spiegel | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archiv es/kissinger-is-given-arabs-proposal-for-syrian-front-egyptian-and.html | KISSINGER IS GIVE ARABS PROPOSAI FOR SYRIAN FROM | By David Binder Special to The New York Times | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archiv es/kissinger-is-given-arabs-proposal-for-syrian-front.html | KISSINGER IS GIVEN ARABS PROPOSAL FOR SYRIAN FRONT | By David Binder Special to The New York Times | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archiv es/latins-seeking-a-common-front-24-foreign-ministers-meet-in-mexico.html | LATINS SEEKING A COMMON FRONT | By Alan Riding Special to The New York Times | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archiv es/leader-of-peronist-right-wing-killed-by-bomb-in-his-briefcase-acted.html | Leader of Peronist Right Wing Killed by Bomb in His Briefcase | By Jonathan Kandell Special to The New York Times | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archiv es/lobby-organized-by-poor-people-state-unit-formed-by-black-and.html | LOBBY ORGANIZED BY POOR PEOPLE | By Alfonso A Narvaez Special to The New York Times | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archiv es/longterm-credit-rates-likely-to-move-upward-longterm-rates-likely.html | LongTerm Credit Rates Likely to Move Upward | By John H Allan | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archiv es/maoist-currents-stir-revolt-in-sulu-sea-islands-the-panic-spreads.html | Maoist Currents Stir Revolt in Sulu Sea Islands | By Alice Villadolid Special to The New York Times | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archiv es/market-place-wall-st-looks-for-gold-lining-moneymarket-funds.html | Market Place Wall St Looks For Gold Lining | By Vartanig G Vartan | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archiv es/met-mile-captured-by-colon-colon-wins-mile-title-to-jaspers-track.html | Met Mile Captured By Colon | By Neil Amdur Special to The New York Times | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archiv es/music-arraus-nononsense-pianism-viola-in-fine-voice.html | Music Arraus NoNonsense Pianism | Donal Henahan | RE0000868422 | 2002-07-11 | B00000904764 |

| | | | | | |
|---|---|---|---|---|---|
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/music-group-finds-fame-a-flat-n-ote-instant-recognition.html | Music Group Finds Fame a Flat Note | By James Feron Special to The New York Times | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/nixon-aides-push-housing-measure-compromise-with-congress-is-sought.html | NIXON AIDES PUSH HOUSING MEASURE | By Paul Delaney Special to The New York Times | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/nixon-assails-distorted-view-that-america-is-sick-nixon-says-view.html | Nixon Assails Distorted View That America Is Sick | By John Herbers Special to The New York Times | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/nixon-assails-distorted-view-that-america-is-sick.html | Nixon Assails Distorted View That America Is Sick | By John Herbers Special to The New York Times | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/ohagan-calls-women-fit-for-fire-fighting-but-has-qualms.html | OHagan Calls Women Fit for Fire Fighting but Has Qualms | By Laurie Johnston | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/paris-accords-exalted-in-area-held-by-vietcong-this-article-is-the.html | Paris Accords Exalted In Area Held by Vietcong | By James M Markham Special to The New York Times | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/paris-accords-exalted-in-area-held-by-vietcong.html | Paris Accords Exalted In Area Held by Vietcong | By James M Markham Special to The New York Times | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/placing-last-on-skis-isnt-easy-the-leading-finishers.html | Placing Last on Skis Isnt Easy | By Michael Strauss Special to The New York Times | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/power-cost-rise-tied-to-oil-fight-church-says-utilities-here-pay-an.html | POWER COST RISE TIED TO OIL FIGHT | By Richard D Lyons Special to The New York Times | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/power-cost-rise-tied-to-oil-fight.html | POWER COST RISE TIED TO OIL FIGHT | By Richard D Lyons Special to The New York Times | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/reed-hopes-to-rejoin-knicks-in-time-for-nba-playoffs-reed-hopes-to.html | Reed Hopes to Rejoin Knicks In Time for NBA Playoffs | By Thomas Rogers | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/retailers-critical-speech-stirs-big-mail-response-critical-speech.html | Retailers Critical Speech Stirs Big Mail Response | By Isadore Barmash | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/roberts-gains-a-rare-double-bridge-in-greater-new-york-tourney.html | Bridge Roberts Gains a Rare Double In Greater New York Tourney | By Alan Truscott | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/rohan-to-quit-coaching-take-new-columbia-post-duquesne-coach-to.html | Rohan to Quit Coaching Take New Columbia Post | By Gordon S White Jr | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/rome-avantgarde-parks-in-garage.html | Rome AvantGarde Parks in Garage | By Paul Hofmann Special to The New York Times | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/saigon-announces-new-cabinet-but-it-indicates-little-change-no.html | Saigon Announces New Cabinet But It Indicates Little Change | By James F Clarity Special to The New York Times | RE0000868422 | 2002-07-11 | B00000904764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/sandman-and-gop-to-vie-at-fundraisings-by-ford-sandman-and-state.html | Sandman and GOP to Vie At FundRaisings by Ford | By Ronald Sullivan Special to The New York Times | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/smoldering-tensions-threaten-an-eruption-at-trenton-prison-no.html | Smoldering Tensions Threaten an Eruption at Trenton Prison | By Joseph B Treaster Special to The New York Times | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/solzhenitsyns-trusted-lawyer-fritz-heeb-soviet-visit-doubted.html | Solzhenitsyns Trusted Lawyer Fritz Heeb | By Nan Robertson Special to The New York Times | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/stage-vintage-musical-fashion-based-on-anna-cora-mowatt-play-of.html | Stage Vintage Musical | By Clive Barnes | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/state-faces-33-cut-in-freight-trackage-1875-miles-of-rail-lines.html | State Faces 33 Cut in Freight Trackage | By Edward C Burks | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/the-british-election-and-beyond.html | The British Election and Beyond | By Graham Hovey | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/the-tinsmiths-peacock-books-of-the-times-feeling-and-originality.html | Books of The Times | By Anatole Broyard | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/three-found-dead-in-186th-st-fire-rubble-yields-bodies-of-mother.html | THREE FOUND DEAD IN 186TH ST FIRE | By Eleanor Blau | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/townships-seeking-status-to-qualify-for-us-funds-loss-of-funds.html | Townships Seeking Status To Qualify for US Funds | By Martin Gansberg Special to The New York Times | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/trenton-prison-is-wracked-by-tension-no-showcase-prison-inmates.html | Trenton Prison Is Wracked by Tension | By Joseph B Treaster Special to The New York Times | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/trial-of-mitchell-and-stans-starts-here-today-public-barred-vesco.html | Trial of Mitchell and Stans Starts Here Today | By Arnold H Lubasch | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/tv-ratings-seen-neglecting-poor-survey-flaws-curb-ethnic-program.html | TV RATINGS SEEN NEGLECTING POOR | By Les Brown Special to The New York Times | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/ucla-reign-not-over-marquette-coach-advises-ucla-not-dead-al.html | UCLA Reign Not Over Marquette Coach Advises | By Sam Goldaper | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/us-energy-aide-finds-persuasive-approach-failing-worked-with-gsa.html | US Energy Aide Finds Persuasive Approach Failing | By David Biro | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/us-seeks-change-in-export-trade-treasury-wants-to-explore-new.html | US SEEKS CHANGE IN EXPORT TRADE | By Edwin L Dale Jr Special to The New York Times | RE0000868422 | 2002-07-11 | B00000904764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/westchester-puts-sale-of-gasoline-under-controls-oddeven-license.html | WESTCHESTER PUTS SALE OF GASOLINE UNDER CONTROLS | By Lawrence Van Gelder | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/westchester-puts-sale-of-gasoline-under-controls.html | WESTCHESTER PUTS SALE OF GASOLINE UNDER CONTROLS | By Lawrence Van Gelder | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/19/1974 | https://www.nytimes.com/1974/02/19/archives/wood-field-and-stream-conservation.html | Wood Field and Stream Conservation | By Nelson Bryant | RE0000868422 | 2002-07-11 | B00000904764 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/2-officers-say-bribery-pervaded-narcotics-unit-two-allegedly.html | 2 Officers Say Bribery Pervaded Narcotics Unit | By David Burnham | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/2-officers-say-bribery-pervaded-narcotics-unit.html | 2 Officers Say Bribery Pervaded Narcotics Unit | By David Burnham | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/4-experts-named-for-rothko-case-art-figures-testimony-set-by.html | 4 EXPERTS NAMED FOR ROTHKO CASE | By Edith Evans Asbury | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/8-stars-to-miss-aau-meet-in-dispute-8-stars-to-miss-aau-meet-in.html | 8 Stars to Miss AAU Meet in Dispute | By Neil Amour | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/a-democrat-in-fords-old-seat-richard-franklin-vanderveen-buttondown.html | A Democrat in Fords Old Seat Richard Franklin VanderVeen | By William K Stevens Special to The New York Times | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/about-new-york-paying-more-but-buying-more.html | About New York Paying More but Buying More | By John Corry | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/advertising-sharing-the-basics-survey-shows-ad-spending-off.html | Advertising Sharing the Basics | By Philip H Dougherty | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/aid-program-needed.html | Aid Program Needed | By C L Sulzberger | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/amex-prices-rise-n-higher-volume-index-gains-030-to-9457-otc-issues.html | AMEX PRICES RISE ON HIGHER VOLUME | By James J Nagle | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/anker-fights-cut-in-aid-to-handicapped-nyquist-is-told-at-albany.html | Anker Fights Cut in Aid to Handicapped | By Leonard Buder | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/barr-quits-dalton-school-post-charging-trustees-interference.html | Barr Quits Dalton School Post Charging Trustees Interference | By Gene I Maeroff | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/beame-promises-to-allocate-gas-if-state-doesnt-tells-governor-city.html | BEANIE PROMISES TO ALLOCATE GAS IF STATE DOESNT | By Lawrence Van Gelder | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/beame-promises-to-allocate-gas-if-state-doesnt.html | BEANIE PROMISES TO ALLOCATE GAS IF STATE DOESNT | By Lawrence Van Gelder | RE0000868425 | 2002-07-11 | B00000904767 |

| | | | | | |
|---|---|---|---|---|---|
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/behaviorcontrol-issue-unsolved-criticized-by-inmates-suggests-fund.html | Behavior Control Issue Unsolved | By Lesley Oelsner Special to The New York Times | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/bridge-kaplan-and-kay-combination-changes-but-still-triumphs-an.html | Bridge Kaplan and Kay Combination Changes but Still Triumphs | By Alan Truscott | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/bridge-kaplan-and-kay-combination-changes-but-still-triumphs.html | Bridge Kaplan and Kay Combination Changes but Still Triumphs | By Alan Truscott | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/brooklyn-hearings-on-citys-budget-focus-on-schools-reversal-sought.html | Brooklyn Hearings On Citys Budget Focus on Schools | By Glenn Fowler | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/chinese-criticism-renews-theory-of-chou-as-target-published-in-hong.html | Chinese Criticism Renews Theory of Chou as Target | By Fox Butterfield Special to The New York Times | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/city-post-kept-by-mrs-norton-rights-unit-head-renamed-by-beame-7th.html | CITY POST KEPT BY MRS NORTON | By Charlayne Hunter | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/concert-christa-ludwig-sings-with-clevelanders.html | Concert | By Donal Henahan | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/dance-a-louis-premiere-porcelain-dialogues-exudes-mystery.html | Dance A Louis Premiere | Anna Kisselgoff | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/early-gains-in-stock-prices-are-erased-prices-of-stocks-show-a.html | Early Gains in Stock Prices Are Erased | By Vartanig G Vartan | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/ervin-panel-ends-public-hearings-over-watergate-senator-says-unit.html | ERVIN PANEL ENDS PUBLIC HEARINGS OVER WATERGATE | By David E Rosenbaum Special to The New York Times | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/ervin-panel-ends-public-hearings-over-watergate.html | ERVIN PANEL ENDS PUBLIC HEARINGS OVER WATERGATE | By David E Rosenbaum Special to The New York Times | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/flowers-to-join-wfl-club-in-1-975-boston-franchise-shifts-to-new.html | Flowers to Join W F L Club in 1975 Boston Franchise Shifts to New York | By William N Wallace | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/ford-in-historic-fire-brigade-notes-on-people.html | Notes on People Ford in Historic Fire Brigade | Albin Krebs | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/france-agrees-to-give-lobya-longterm-aid-in-return-for-oil-atomic.html | France Agrees to Give Libya LongTerm Aid in Return for Oil | By Flora Lewis Special to The New York Times | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/god-and-man-on-the-stockcar-circuit.html | God and Man on the StockCar Circuit | By Michael Katz Special to The New York Times | RE0000868425 | 2002-07-11 | B00000904767 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/goldfever-epidemic-threats-of-inflation-contraction-and-payments.html | GoldFever Epidemic | By Leonard Silk | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/hearst-details-food-plan-aimed-at-freeing-daughter.html | Hearst Details Food Plan Aimed at Freeing Daughter | By Wallace Turner Special to The New York Times | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/high-tokyo-foreign-aide-ousted-in-political-dispute-discontent-in.html | High Tokyo Foreign Aide Ousted in Political Dispute | By Richard Halloran Special to The New York Times | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/hockey-leagues-in-tune-2-hockey-leagues-end-fight.html | Hockey Leagues In Tune | By Gerald Eskenazi | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/humphrey-denies-hughes-gift-again-aide-says-senator-replies-to.html | MINIM DENIES HUGHES GIFT AGAIN | By John M Crewdson Special to The New York Times | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/illegal-cambodian-arms-trade-with-rebels-seen-for-captured-guns.html | Illegal Cambodian Arms Trade With Rebels Seen | By Sydney H Schanberg Special to The New York Times | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/improving-interamerican-ties.html | Improving InterAmerican Ties | By Abraham F Lowenthal | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/in-golan-intensity-of-shelling-seems-guide-to-state-of-arab-affairs.html | In Golan Intensity of Shelling Seems Guide to State of Arab Affairs | By Terence Smith Special to The New York Times | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/islanders-vanquish-canadiens-islanders-top-canadiens-for-the-first.html | Islanders Vanquish Canadiens | By Deane McGowen Special to The New York Times | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/jack-cole-is-dead-a-choreographer-work-on-stage-and-in-films-had-a.html | JACK COLE IS DEAD A CHOREOGRAPHER | By Anna Kisselgoff | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/jane-marla-robbins-plays-fanny-burney.html | Jane Marla Robbins Plays Fanny Burney | Clive Barnes | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/jersey-gas-deal-broker-indicted-for-hess-theft-two-brokers-on-hand.html | Jersey Gas Deal Broker Indicted for Hess Theft | By Fred FERRETTI | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/jumbo-jets-roost-in-energy-shortage-747s-grounded-on-desert-in-new.html | Jumbo Jets Roost in Energy Shortage | By James P Sterba Special to The New York Times | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/just-the-house-for-a-rich-handyman-bills-went-unpaid-5-laundry.html | Just the House for a Rich Handyman | By Joseph B Treaster Special to The New York Times | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/justices-to-study-divorce-law-with-oneyear-residence-rule-similar.html | Justices to Study Divorce Law With OneYear Residence Rule | By Warren Weaver Jr Special to The New York Times | RE0000868425 | 2002-07-11 | B00000904767 |

| | | | | | |
|---|---|---|---|---|---|
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/kissinger-says-pentagon-got-report-on-his-secret-trip-to-china.html | Kissinger Says Pentagon Got Report on His Secret Trip to China | By Seymour M Hersh Special to The New York Times | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/kissinger-to-visit-mideast-to-spur-a-syrian-accord-nixon-says-trip.html | KISSINGER TO VISIT MIDEAST TO SPUR A SYRIAN ACCORD | By Leslie H Gelb Special to The New York Times | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/kissinger-to-visit-mideast-to-spur-a-syrian-accord.html | KISSINGER TO VISIT MIDEAST TO SPUR A SYRIAN ACCORD | By Leslie H Gelb Special to The New York Times | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/labor-seeks-to-end-fight-by-2-unions-of-public-employes.html | Labor Seeks to End Fight by 2 Unions Of Public Employes | By Philip Shabecoff Special to The New York Times | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/law-graduate-held-in-607000-fraud-law-graduate-here-accused-of-a.html | Law Graduate Held In 607000 Fraud | By Deirdre Carmody | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/law-graduate-held-in-607000-fraud.html | Law Graduate Held In 607000 Fraud | By Deirdre Carmody | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/lockheed-aircraft-raised-net-621-in-fourth-quarter-lockheed-posts.html | Lockheed Aircraft Raised Net 621 In Fourth Quarter | By Clare M Reckert | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/loss-of-ford-seat-shakes-gop-democrats-predict-sweep-in-fall-ford.html | Loss of Ford Seat Shakes G0P Democrats Predict Sweep in Fall | By Marjorie Hunter Special to The New York Times | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/loss-of-ford-seat-shakes-gop-democrats-predict-sweep-in-fall.html | Loss of Ford Seat Shakes GOP Democrats Predict Sweep in Fall | By Marjorie Hunter Special to The New York Times | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/mackell-says-he-knew-of-investor-scheme-since-68.html | Mackell Says He Knew of Investor Scheme Since 68 | By Marcia Chambers | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/main-break-washes-out-downtown-irt-during-rush-property-damage.html | Main Break Washes Out Downtown IRT During Rush | By Ralph Blumenthal | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/mall-neighborhood-in-fight-to-preserve-charm-general-support-voiced.html | Mall Neighborhood in Fight to Preserve Charm | By Linda Greenhouse Special to The New York Times | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/market-place-clues-and-cues-from-reports.html | Market Place Clues and Cues From Reports | By Robert Metz | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/mitchell-sansgo-on-trial-here.html | MITCHELL SANSGO ON TRIAL HERE | By Arnold H Lubasch | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/mitchell-stans-go-on-trial-here-excabinet-members-are-accused-in.html | MITCHELL STANS GO ON TRIAL HERE | By Arnold H Lubasch | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/mondale-testing-politics-on-coast-says-he-is-encouraged-by.html | MONDALE TESTING POLITICS ON COAST | By Christopher Lydon Special to The New York Times | RE0000868425 | 2002-07-11 | B00000904767 |

| | | | | | |
|---|---|---|---|---|---|
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/moscow-says-us-jailed-gis-as-reds-wife-has-yet-to-set-date-35.html | Moscow Says US Jailed GIs as Reds | By Christopher S Wren Special to The New York Times | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/new-allocation-of-gasoline-eases-westchester-waits.html | New Allocation of Gasoline Eases Westchester Waits | By David Bird Special to The New York Thee | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/new-law-on-rape-signed-by-wilson-corroboration-no-longer-to-be.html | NEW LAW ON RAPE SIGNED BY WILSON | By David A Andelman Special to The New York Times | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/new-law-on-rape-signed-by-wilson.html | NEW LAW ON RAPE SIGNED BY WILSON | By David A Andelman Special to The New York Times | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/newcombe-richey-overcome-bumpy-coliseum-tennis-courts-coliseum-net.html | Newcombe Richey Overcome Bumpy Coliseum Tennis Courts | By Parton Keese Special to The New York Times | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/news-bias-seen-tied-to-schools-reagan-links-subjective-reporting-to.html | NEWS BIAS SEEN TIED TO SCHOOLS | By Les Brown Special to The New York Times | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/nixon-asks-shift-in-an-aid-project-more-state-control-urged-in.html | NIXON ASKS SHIFT IN AN AID PROJECT | By Edwin L Dale Jr Special to The New York Times | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/on-british-hustings.html | On British Hustings | By James Reston | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/people-in-sports-cowboys-hill-denies-big-brother-is-watching.html | People in Sports Cowboys Hill Denies Big Brother Is Watching | Al Harvin | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/peru-will-repay-seized-companies-76million-fund-will-be-set-up.html | PERU WILL REPAY SEIZED COMPANIES | BY H J Maidenberg | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/philadelphians-led-by-mehta-display-splendor-in-planets.html | Philadelphians Led By Mehta Display Splendor in Planets | By Raymond Ericson | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/prearrangement-in-oil-bids-found-california-investigators-say-some.html | PREARRANGEMENT IN OIL BIDS FOUND | By Michael C Jensen | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/prosecutor-says-representative-brasco-knew-man-he-aided-had.html | Prosecutor Says Representative Brasco Knew Man He Aided Had OrganizedCrime Links | By Mary Breasted | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/qaddafi-publicly-apologizes-to-sadat-sadat-gives-awards-and-a.html | Qaddafi Publicly Apologizes to Sadat | By Henry Tanner Special to The New York Times | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/rare-liver-cancer-discovered-in-2-more-at-a-chemical-plant.html | Rare Liver Cancer Discovered | By Jane E Brody | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/rates-expected-to-fall-further-bond-trading-quiet-as-more-banks-cut.html | RATES EXPECTED TO FALL FURTHER | By Douglas W Cray | RE0000868425 | 2002-07-11 | B00000904767 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/russian-deplores-linguistic-barbarism-weeds-of-barbarism.html | Russian Deplores Linguistic Barbarism | By Hedrick Smith Special to The New York Times | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/rx-for-conciliation.html | Rx for Conciliation | By Henry Greenberg | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/samuels-sketches-his-fiscal-picture-control-of-lobbying-backed.html | Samuels Sketches His Fiscal Picture | By Alfonso A Narvaez Special to The New York Times | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/samuels-sketches-his-fiscal-picture-ethics-board-promised-campaign.html | Samuels Sketches His Fiscal Picture | By Alfonso A Narvaez Special to The New York Times | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/scottish-nationalism-comes-out-of-slump-in-election-issue-of-who.html | Scottish Nationalism Comes Out of Slump in Election Issue of Who Owns Offshore | By Alvin Shuster Special to The New York Times | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/senate-votes-energy-bill-with-oil-price-rollback-senate-approves.html | Senate Votes Energy Bill With Oil Price Rollback | By Richard L Madden Special to The New York Times | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/senate-votes-energy-bill-with-oil-price-rollback.html | Senate Votes Energy Bill With Oil Price Rollback | By Richard L Madden Special to The New York Times | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/silver-at-peaks-in-active-trading-rise-attributed-to-increase-on.html | SILVER AT PEAKS IN ACTIVE TRADING | By Elizabeth M Fowler | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/simon-increases-gasoline-for-20-states-this-month-new-york-new.html | Simon Increases Gasoline For 20 States This Month | By William Robbins Special to The New York Times | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/simon-increases-gasoline-for-20-states-this-month.html | Simon Increases Gasoline For 20 States This Month | By William Robbins Special to The New York Times | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/sirica-seeks-end-to-tapes-debate-judge-says-lawyers-agree-to-halt.html | SIRICA SEEKS END TO TAPES DEBATE | By Anthony Ripley Special to The New York Times | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/soviet-opens-big-naturalgas-field-relatively-near-markets-in-europe.html | Soviet Opens Big NaturalGas Relatively Near Markets in Europe | By Theodore Shabad | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/squires-jurors-hear-chase-tape-a-troopers-voice-describes-pursuit.html | SQUIRES JURORS HEAR CHASE TAPE | By Richard J H Johnston Special to The New York Times | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/stage-plays-by-durrenmatt-and-frisch-open.html | Stage | By Howard Thompson | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/stage-stoppards-jumpers-has-us-premiere-in-capital.html | Stage Stoppards Jumpers Has US Premiere in Capital | By Clive Barnes Special to The New York Times | RE0000868425 | 2002-07-11 | B00000904767 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/their-advice-to-debtors-pay-now-buy-later-the-advice-is-free-a.html | Their Advice to Debtors Pay Now Buy Later | By Georgia Dullea | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/tv-looking-in-on-continental-baths-pat-collins-interviews.html | TV Looking In on Continental Baths | By John J OConnor | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/william-snaith-designer-dies-president-of-loewysnaith-65.html | William Snaith Designer Dies President of LoewySnaith 65 | By Farnsworth Fowle | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/wilson-answers-jobloss-critics-distorted-figures-hinder-bid-for.html | WILSON ANSWERS JOBLOSS CRITICS | By Francis X Clines Special To The New York Times | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/witness-says-brown-reported-having-had-static-with-cops-clearance.html | Witness Says Brown Reported Having Had Static With Cops | By C Gerald Fraser | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/women-begin-to-emerge-from-agnews-novelinprogress-told-discuss-the.html | Women Begin to Emerge From Agnews NovelinProgress | By Eric Pace | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/women-voters-find-11-men-in-the-league-women-voters-find-11-men-in.html | Women Voters Find 11 Men in the League | By Ronald SullivanSpecial to The New York Times | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/20/1974 | https://www.nytimes.com/1974/02/20/archives/women-voters-find-11-men-in-the-league-womens-league-admits-11-men.html | Women Voters Find 11 Men in the League | By Ronald Sullivan Special to The New York Times | RE0000868425 | 2002-07-11 | B00000904767 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/174-elections-g-0-p-dilemma-news-analysis.html | 74 Elections G O P Dilemma | By Christopher Lydon Special to The New York Times | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/211million-lost-by-twain-month-a-strike-is-blamed.html | 211Million Lost By TWA in Month A Strike Is Blamed | By Robert E Bedingfield | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/74-held-critical-for-curbing-inflation-economic-panel-member-urges.html | 74 Held Critical for Curbing Inflation | By Soma Golden | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/a-governor-chooses-notes-on-people.html | Notes on People | Albin Krebs | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/a-new-father-gigante-defender-of-power-politics-special-to-the-new.html | A New Father Gigante Defender of Power Politics | By John Darnton Special to The New York Times | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/a-new-father-gigante-defender-of-power-politics.html | A New Father Gigante Defender of Power Politics | By John Darnton Special to The New York Times | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/absentee-ballots-voted-on-primary-special-to-the-new-york-times.html | ABSENTEE BALLOTS VOTED ON PRIMARY | By David A Andelman Special to The New York Times | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/advertising-have-a-prune.html | Advertising Have a Prune | By Philip H Dougherty | RE0000868424 | 2002-07-11 | B00000904766 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/air-hijackerfails-in-south-vietnam-he-kills-two-officers-and.html | AIR HIJACKER FAILS IN SOUTH VIETNAM | By James M Markham Special to The New York Times | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/al-dark-is-rehired-by-finley-as-manager-of-oakland-a-s-special-to.html | Al Dark Is Rehired by Finley As Manager of Oakland As | By Leonard Koppett Special to The New York Times | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/an-helas-for-humanity-books-of-the-times.html | Books of The Times | By Anatole Broyard | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/and-what-the-poodles-dont.html | And What the Poodles Dont | By Gerald Jonas | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | SPECIAL TO THE NEW YORK TIMES | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/bar-group-withdraws-charges-against-kunstler.html | far Group Withdraws Charges Against Kunstler | By Tom Goldstein | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/beame-considers-new-prison-chief-milton-williams-a-lawyer-may.html | BEANIE CONSIDERS NEW PRISON CHIEF | By Charlayne Hunter | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/bottlers-here-strive-to-block-ban-on-disposable-containers.html | Bottlers Here Strive to Block Ban on Disposable Containers | By Will Lissner | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/brandt-aides-divided-on-leaning-to-u-s-or-conciliating-france.html | Brandt Aides Divided on Leaning to US or Conciliating France | By Craig R Whitney Special to The New York Times | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/brasco-is-called-conspiracy-victim-attorney-for-defense-says.html | BRASCO IS CALLED CONSPIRACY VICTIM | By Mary Breasted | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/canadian-aide-to-study-foreign-investing-special-to-the-new-york.html | Canadian Aide to Study Foreign Investing | By William Borders Special to The New York Times | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/chess-ay-theres-the-rubto-see-a-goal-and-then-alas-to-flub-benoni.html | Chess Ay Theres the Ruoto See A Goal and Then Alas to Flub | By Robert Byrne | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/chicago-options-exchange-elects-3-public-directors-people-and.html | People and Business | Leonard Sloane | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/chill-in-genoa-deepens-into-major-italian-oil-scandal-special-to.html | Chill in Genoa Deepens Into Major Italian Oil Scandal | By Paul Hofmann Special to The New York Times | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/city-elections-board-advocates-mail-registration-for-any-voter.html | City Elections Board Advocates Mail Registration for Any Voter | By Thomas P Ronan | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/city-plans-gasoline-curb-after-wilson-bars-action-city-ready-to.html | City Plans Gasoline Curb After Wilson Bars Action | By David Bird | RE0000868424 | 2002-07-11 | B00000904766 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/city-plans-gasoline-curb-after-wilson-bars-action.html | City Plans Gasoline Curb After Wilson Bars Action | By David Bird | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/coalition-introduces-bill-to-repeal-rent-decontrol-special-to-the.html | Coalition Introduces Bill To Repeal Rent Decontrol | By Linda Greenhouse Special to The New York Times | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/companyhas-faith-in-trust.html | Company Has Faithin Trust | By Virginia Lee Warren | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/conferees-vote-800million-aid-to-mass-transit-passage-expected-in.html | CONFEREES VOTE 800MILLION AID TO MASS TRANSIT | By Edward Hudson | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/conferees-vote-800million-aid-to-mass-transit.html | CONFEREES VOTE 800MILLION AID TO MASS TRANSIT | By Edward Hudson | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/confucius-called-not-really-loyal-by-fox-butter-special-to-the-new-.html | CONFUCIUS CALLED NOT REALLY LOYAL | By Fox Butterfield Special to The New York Times | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/consumer-agency-proposal-gaining-in-congress-special-to-the-new.html | Consumer Agency Proposal Gaining in Congress | By Walter Rugaber Special to The New York Times | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/damage-to-dodd-seen-in-abortive-fuel-deal-special-to-the-new-york.html | Damage to Dodd Seen in Abortive Fuel Deal | By Ronald Sullivan Special to The New York Times | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/democrats-seek-quick-nixon-test-on-impeachment-special-to-the-new.html | DEMOCRATS SEEK QUICK NIXON TEST ON IMPEACHMENT | By James M Naughton Special to The New York Times | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/democrats-seek-quick-nixon-test-on-impeachment-special-to-the.html | DEMOCRATS SEEK QUICK NIXON TEST ON IMPEACHMENT | By James M Naughton Special to The New York Times | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/discreditation.html | Discreditation | By William Safire | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/drug-charge-laid-to-aide-of-narcotics-prosecutor-leff-is-accused-of.html | Drug Charge Laid to Aide Of Narcotics Prosecutor | By David Burnham | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/earnings-break-records-at-trw-other-companies-report.html | Earnings Break Records at TRW | By Clare M Reckert | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/economists-in-paris-put-theory-aside-and-strike-special-to-the-new.html | Economists in Paris Put Theory Aside and Strike | By Nan Robertson Special to The New York Times | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/energy-crisis-inducing-return-to-city-stores-and-attractions-energy.html | Energy Crisis Inducing Return To City Stores and Attractions | By Frank J Prial | RE0000868424 | 2002-07-11 | B00000904766 |

| | | | | | |
|---|---|---|---|---|---|
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/energy-crisis-inducing-return-to-city-stores-and-attractions.html | Energy Crisis Inducing Return To City Stores and Attractions | By Frank J Feral | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/errors-on-duplicate-board-bridge-plague-tournament-directors.html | Bridge Errors on Duplicate Board Plague Tournament Directors | By Alan Truscott | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/exnixon-writer-talks-of-scandal-special-to-the-new-york-times.html | EXNIXON WRITER TALKS OF SCANDAL | By R W Apple Jr Special to The New York Times | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/fishermen-cut-bait-in-a-protest-on-prices-special-to-the-new-york.html | Fishermen Cut Bait in a Protest on Prices | By Joseph B Treaster Special to The New York Times | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/ford-in-talk-with-nixon-links-republican-defeat-to-watergate.html | Ford in Talk With Nixon Links Republican Defeat to Watergate | By Marjorie Hunter Special to The New York Times | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/front-page-2-no-title.html | Front Page 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/gain-reported-by-a11volunteer-army-special-to-the-new-york-times.html | Gain Reported by AllVolunteer Army | By John W Finney Special to The New York Times | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/glamour-list-stars-as-market-rallies-snapback-reflects-hopes-for-an.html | Glamour List Stars As Market Rallies | By Vartanig G Vartan | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/gleasonhope-prelude-attracts-30000-at-golf-special-to-the-new-york.html | GleasonHope Prelude Attracts 30000 at Golf | By Lincoln A Werden Special to The New York Times | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/going-out-guide.html | GOING OUT Guide | Judith Cummings | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/high-court-backs-jury-trials-in-tenant-bias-suits-special-to-the.html | High Court Backs Jury Trials in Tenant Bias Suits | By Warren Weaver Jr Special to The New York Times | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/how-talk-of-artichokes-led-to-a-grande-bouffe-artichokes-alla.html | How Talk of Artichokes Led to a Grande Bouffe | By Craig Claiborne | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/if-youre-too-busy-lazy-untalented-or-just-tired-shop-talk.html | SHOP TALK If Youre Too Busy Lazy Untalented or Just Tired | By Enid Nemy | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/interested-in-1976-olympics-now-is-time-to-order-tickets.html | Interested in 1976 Olympics Now Is Time to Order Tickets | By Neil Amdur | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/jazz-drive-marks-leightons-playing.html | JAZZ DRIVE MARKS LEIGHTONS PLAYING | John S Wilson | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/joseph-r-silberstein-special-to-the-new-york-times.html | JOSEPH R SILBERSTEIN Special to The New York Times | Joseph R Silberstein Special to The New York Times | RE0000868424 | 2002-07-11 | B00000904766 |

| | | | | | |
|---|---|---|---|---|---|
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/kissinger-meets-with-arab-envoys-special-to-the-new-york-times.html | KISSINGER MEETS WITH ARAB ENVOYS | BY Leslie H Gelb Special to The New York Times | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/labor-projects-goal-of-electing-vetoproof-congress-this-year.html | Labor Projects Goal of Electing VetoProof Congress This Year | By Philip Shabecoff Special to The New York Times | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/law-and-politics.html | Law and Politics | By Anthony Lewis | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/leopard-isnow-thriving-species-special-to-the-new-york-times.html | Leopard Is Now Thriving Species | By Boyce Rensberger Special to The New York Times | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/limons-vision-guides-returning-dancers.html | Limns Vision Guides Returning Dancers | By Anna Kisselgoff | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/mackell-recalls-legitimate-plan-he-tells-jury-he-thought-get-rich.html | MACKELL RECALLS LEGITIMATE PLAN | By Marcia Chambers | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/mailer-getting-1million-for-next-novel.html | Mailer Getting 1Million for Next Novel | By Eric Pace | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/market-place-lette-of-credit-and-expansion.html | Market Place Letter of Credit And Expans | By Robert Metz | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/mine-removal-in-suez-canal-progresses-special-to-the-new-york-times.html | Mine Removal in Suez Canal Progresses | By Henry Tanner Special to The New York Times | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/ministers-of-a-changed-hemisphere-convene-today-special-to-the-new.html | Ministers of a Changed Hemisphere Convene Today | By David Binder Special to The New York Times | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/ministers-of-a-changed-hemisphere-convene-today-the-latin-countries.html | Ministers of a Changed Hemisphere Convene Today | By Jonathan Kandell Special to The New York Times | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/miss-hearst-spends-birthday-as-captive-while-family-presses-food.html | Miss Hearst Spends Birthdy as Captive While Family Presses Food Plan | By Wallace Turner Special to The Now York Tiems | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/mitchell-and-stans-hear-judge-outline-case-to-jury-panel-mitchell.html | Mitchell and Stans Hear Judge Outline Case to Jury Panel | By Arnold H Lubasch | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/mitchell-and-stans-hear-judge-outline-case-to-jury-panel.html | Mitchell and Stans Hear Judge Outline Case to Jury Panel | By Arnold H Lubasch | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/moslem-nations-make-mideast-focus-of-gathering-in-pakistan-special.html | Moslem Nations Make Mideast Focus of Gathering in Pakistan | By Bernard Weinraub Special to The New York Times | RE0000868424 | 2002-07-11 | B00000904766 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/mrs-meir-plans-minority-cabinet-bids-dayan-stay-special-to-the-new.html | MRS MEIR PLANS MINORITY CABINET BIDS DAYAN STAY | By Terence Smith Special to The New York Times | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/mrs-meir-plans-minority-cabinet-bids-ryan-stay.html | MRS MEIR PLANS MINORITY CABINET BIDS RYAN STAY | By Terence Smith Special to The New York Times | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/nets-beat-tams-for-9th-time.html | Nets Beat Tams for 9th Time | By Al Harvin Special to The New York Times | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/new-gas-quotas-defended-by-u-s.html | NEW GAS QUOTAS DEFENDED BY U S | By William Robbins | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/new-gas-quotas-defended-by-us-special-to-the-new-york-times.html | NEW GAS QUOTAS DEFENDED BY U S | By William Robbins Special to The New York Times | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/new-life-sought-for-old-church-minister-shares-pulpit-here-in.html | NEW LIFE SOUGHT FOR OLD CHURCH | By George Dugan | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/occidentals-net-shows-152-rise-quarter-profit-35c-a-share-against.html | OCCIDENTALS NET SHOWS 152 RISE | By Ernest Holsendolph | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/panel-backs-reactor-project-on-coast-special-to-the-new-york-times.html | Panel Backs Reactor Project on Coast | By Gladwin Hill Special to The New York Times | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/people-in-sports-fred-perry-puts-spark-in-tennis-centennial.html | People in Sports Fred Perry Puts Spark in Tennis Centennial | Deane McGowen | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/personal-finance-sometimes-federal-government-comes-last-in-line.html | Personal Finance | By Robert J Cole | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/phillips-petroleum-and-sun-oil-cut-their-prices-on-propane-price.html | Phillips Petroleum and Sun Oil Cut Their Prices on Propane | By Gerd Wilcke | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/position-of-fed-on-reserves-hit-special-to-the-new-york-timei.html | POSITION OF FED ON RESERVES HIT | By Edwin L Dale Jr Special to The New York Times | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/precarious-truce-remains-after-rampage-in-st-albans.html | Precarious Truce Remains After Rampage in St Albans | By George Vecsey | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/pricer-hit-peaks-for-commodities.html | PRICER HIT PEAKS FOR COMMODITIES | By H J Maidenberg | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/prices-hit-peaks-for-commodities-bidding-for-raw-materials-pushes.html | PRICES HIT PEAKS FOR COMMODITIES | By H J Maidenberg | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/prices-on-the-credit-markets-are-mixed-as-several-new-issues-are.html | Prices on the Credit Markets Are Mixed as Several New Issues Are Offered | By Douglas W Cray | RE0000868424 | 2002-07-11 | B00000904766 |

| | | | | | |
|---|---|---|---|---|---|
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/protest-grows-in-connecticut-special-to-the-new-york-times-dealers.html | PROTEST GROWS IN CONNECTICUT | By Lawrence Fellows Special to The New York Times | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/recital-sparkling-piano-debut-by-vasso-devetzi.html | Recital | By Donal Henahan | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/recital-sparkling-piano-debut-by-vassodevetzi.html | Recital | By Donal Henahan | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/reid-in-a-detailed-disclosure-puts-net-worth-at-41million-by-martin.html | Reid in a Detailed Disclosure Puts Net Worth at 41Million | By Martin Tolchin Special to The New York Times | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/reid-in-a-detailed-disclosure-puts-net-worth-at-41million-special.html | Reid in a Detailed Disclosure Puts Net Worth at 41Million | By Martin Tolchin Special to The New York Times | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/role-in-medical-schooling-planned-for-south-jersey-special-to-the.html | Role in Medical Schooling Planned for South Jersey | By Walter H Waggoner Special to The New York Times | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/smith-nearly-upset-in-coliseum-tennis-special-to-the-new-york-times.html | Smith Nearly Upset In Coliseum Tennis | By Parton Keese Special to The New York Times | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/soloists-enhance-barzins-orchestra-in-strong-concert.html | Soloists Enhance Barzins Orchestra In Strong Concert | By Allen Hughes | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/specialinterest-pressure-on-tv-rising-local-programers-told-special.html | SpecialInterest Pressure on TV Rising Local Programers Told | By Les Brown Special to The New York Times | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/stage-suicide-in-women-st-clements-offers-disquieting-muses-an.html | Stage Suicide in Women | By Clive Barnes | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/stage-suicide-in-women.html | Stage Suicide in Women | By Clive Barnes | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/stocks-post-rise-on-amex-and-otc-trading-volume-contracts-syntex-up.html | STOCKS POST RISE ON AMEX AND OTC | By James J Nagle | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/stores-repricing-items-called-a-legal-practice-consumer-notes.html | Consumer Notes | By Gerald Gold | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/stratford-gets-change-of-name-connecticut-festival-group-now.html | STRATFORD GETS CHANGE OF NAME | By Mel Gussow | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/stratford-gets-change-ofname-connecticut-festival-group-now.html | STRATFORD GETS CHANGE OF NAME | By Mel Gussow | RE0000868424 | 2002-07-11 | B00000904766 |

| | | | | | |
|---|---|---|---|---|---|
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/subhunting-jets-received-by-navy-special-to-the-new-york-times.html | SUBHUNTING JETS RECEIVED BY NAVY | By Everett R Holles Special to The New York Tithes | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/the-election-in-michigan-had-its-roots-in-boston-special-to-the-new.html | The Election in Michigan Had Its Roots in Boston | By John Kifner Special to The New York Times | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/title-skiing-draws-top-field-today-special-to-the-new-york-times.html | Title Skiing Draws Top Field Today | By Michael Strauss Special to The New York Times | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/tv-fiction-sticks-close-to-fact-in-a-case-of-rape-nbc-dramatization.html | TV Fiction Sticks Close to Fact in A Case of Rape | By John J OConnor | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/utility-seeking-2-coal-concerns-appalachian-power-is-buyer-in-a.html | UTILITY SEEKING 2 COAL CONCERNS | BY Alexander R Hammer | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/venezia-tries-riding-in-japan-and-finds-its-a-twoday-week-bv-joe.html | Venezia Tries Riding in Japan And Finds Its a TwoDay Week | By Joe Nichols | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/venezia-tries-riding-in-japan-and-finds-its-a-twoday-week.html | Venezia Tries Riding in Japan And Finds Its a TwoDay Week | By Joe Nichols | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/visas-are-offered-to-solzhenitsyns-special-to-the-new-york-times.html | VISAS ARE OFFERED TO SOLZHENITSYNS | By Christopher S Wren Special to The New York Times | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/visas-are-offered-to-solzhentsyns-special-to-the-new-york-times.html | VISAS ARE OFFERED TO SOLZHENITSINS | By Christopher S Wren Special to The New York Times | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/vote-on-gambling-urged-at-debate-special-to-the-new-york-times.html | VOTE ON GAMBLING URGER AT DEBATE | By Rudy Johnson Special to The New York Theo | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/westminster-big-one-in-any-language-news-of-dogs.html | Westminster Big One in Any Language | By Walter R Fletcher | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/what-bees-and-flowers-know.html | What Bees and Flowers Know | By Bernd Heinrich | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/wilson-sharpens-bid-for-more-fuel-special-to-the-new-york-times.html | WILSON SHARPENS BID FOR MORE FUEL | By Francis X Clines Special to The New York Times | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/21/1974 | https://www.nytimes.com/1974/02/21/archives/yeoman-tells-panel-of-role-of-admirals-special-to-the-new-york.html | Yeoman Tells Panel Of Role of Admirals | By Seymour M Hersh Special to The New York Times | RE0000868424 | 2002-07-11 | B00000904766 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/1billion-for-poor-lands-is-pledged-by-shah-of-iran-special-to-the.html | 1Billion for Poor Lands Is Pledged by Shah of Iran | By Juan de Onis Special to The New York Times | RE0000868431 | 2002-07-11 | B00000906241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/1billion-for-poor-lands-is-pledged-by-shah-of-iran.html | 1Billion for Poor Lands Is Pledged by Shah of Iran | By Juan de Onis Special to The New York Times | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/a-message-from-home.html | A Message From Home | By Tom Wicker | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/about-new-york-selling-the-coat-off-her-back.html | About New York Selling the Coat Off Her Back | By John Corry | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/adgate-wins-us-slalom-title-bruce-2d-special-to-the-new-york-times.html | Adgate Wins US Slalom Title | By Michael Strauss Special to The New York Times | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/admiral-denies-telling-yeoman-to-take-highly-classified-data.html | Admiral Denies Telling Yeoman To Take Highly Classified Data | By Seymour M Hersh Special to The New York Times | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/advertising-analysis-in-depth-1973-profits-rise-at-3-agencies.html | Advertising Analysis in Depth | By Leonard Sloane | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/aides-say-house-need-not-allege-crime-to-impeach-special-to-the-new.html | AIDES SAY HOUSE NEED NOT ALLEGE CRIME TO IMPEACH | By James M Naughton Special to The New York Times | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/aides-say-house-need-not-allege-crime-to-impeach.html | AIDES SAY HOUSE NEED NOT ALLEGE CRIME TO IMPEACH | By James M Naughton Special to The New York Times | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/amex-rises-6th-straight-day-counter-also-up.html | Amex Rises 6th Straight Day | By James J Nagle | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | SPECIAL TO THE NEW YORK TIMES | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/atlanta-constitution-editor-kidnapped-revolutionary-army-seeks.html | Atlanta Constitution Editor Kidnapped Revolutionary Army Seeks 700000 | By B Drummond Ayres Jr Special to The New York Times | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/barbed-wire-to-ring-community-as-residents-complain-of-crime.html | Barbed Wire to Ring Community As Residents Complain of Crime | By Ronald Sullivan Special to The New York Times | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/barbed-wire-to-ring-private-village-where-residents-complain-of.html | Barbed Wire to Ring Private Village Where Residents Complain of Crime | By Ronald Sullivan Special to The New York Times | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/big-oil-concerns-are-cutting-back-imports-of-crude-special-to-the.html | BIG OIL CONCERNS ARE CUTTING BACK IMPORTS OF CRUDE | By Michael C Jensen Special to The New York Times | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/big-oil-concerns-are-cutting-back-imports-of-crude.html | BIG OIL CONCERNS ARE CUTTING BACK IMPORTS OF CRUDE | By Michael C Jensen Special to The New York Times | RE0000868431 | 2002-07-11 | B00000906241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archiv es/bill-keys-residence-here-to-getting-a-job-with-city-special-to-the.html | Bill Keys Residence Here To Getting a Job With City | By Linda Greenhouse Special to The New York Times | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archiv es/bond-prices-mixed-again-as-quiet-trading-continues.html | Bond Prices Mixed Again as Quiet Trading Continues | By Douglas W Cray | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archiv es/brown-in-outburst-assails-witness.html | Brown in Outburst Assails Witness | By C Gerald Fraser | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archiv es/byrne-hopes-to-close-trenton-prison-as-major-step-in-penal-reform.html | Byrne Hopes to Close Trenton Prison As Major Step in Penal Reform Plan | By Walter H Waggoner Special to The New York Times | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archiv es/care-of-exmental-patients-defended-special-to-the-new-york-times.html | Care of ExMental Patients Defended | By George Vecsey Special to The New York Times | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archiv es/concert-bostonians-play-tippett.html | Concert Bostonians Play Tippett | By Raymond Ericson | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archiv es/crisis-said-to-hurt-blacks-the-most.html | Crisis Said to Hurt Blacks the Most | By Judith Cummings | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archiv es/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archiv es/cutbacks-and-low-morale-trouble-n-i-h-special-to-the-new-york-times.html | Cutbacks and Low Morale Trouble N I H | By Harold M Schmeck Jr Special to The New York Times | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archiv es/dance-neville-and-beck.html | Dance Neville and Beck | Don McDonagh | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archiv es/dance-scheherazade-murray-louis-troupe-in-premiere-here.html | Dance Scheherazade | By Anna Kisselgoff | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archiv es/dayan-associates-doubt-hell-stay-on-special-to-the-new-york-times.html | Dayan Associates Doubt Hell Stay On | By Terence Smith Special to The New York Times | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archiv es/delaflor-in-debut-plays-skillfully.html | DELAFLOR IN DEBUT PLAYS SKILLFULLY | Donal Henahan | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archiv es/du-pont-discloses-hoax-in-a-movie-on-water-gel-use-versus-dynamite.html | Du Pont Discloses Hoax in a Movie On Water Gel Use Versus Dynamite | By Gerd Wilcke | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archiv es/eastman-kodak-sets-records-for-sales-and-profit.html | Eastman Kodak Sets Records for Sales and Profit | By Clare M Reckert | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archiv es/emhart-in-pact-to-buy-fellows-accord-to-acquire-domain-industries.html | EMHART IN PACT TO BUY FELLOWS | By Alexander R Hammer | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archiv es/evaluating-counterforce-strategy.html | Evaluating Counterforce Strategy | By John C Baker and Robert P Berman | RE0000868431 | 2002-07-11 | B00000906241 |

| | | | | | |
|---|---|---|---|---|---|
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/false-equity-assets-put-at-143million-special-to-the-new-york-times.html | False Equity Assets Put at 143Million | By Robert A Wright Special to The New York Times | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/father-takes-custody-of-childrenand-mother-thinks-it-best.html | Father Takes Custody of Children And Mother Thinks It Best | By Virginia Lee Warren | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/faulkners-hers-mississippirevisited-some-change-butmuch-the-same.html | Faulkners Mississippi Revisited Some Change but Much the Same | By Roy Reed Special to The New York Times | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/fbi-investigating-brutality-complaint-by-motorist-against.html | FBI Investigating Brutality Complaint By Motorist Against Middletown Police | By Martin Gansberg Special to The New York Times | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/general-tax-cut-opposed-by-burns-longer-executivepay-curbs-asked.html | General Tax Cut Opposed by Burns Longer ExecutivePay Curbs Asked | By Edwin L Dale Jr Special to The New York Times | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/hearst-captors-step-up-demands-special-to-the-new-york-times-seek.html | HEARST CAPTORS STEP UP DEMANDS | By Wallace Turner Special to The New York Times | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/hearst-captors-step-up-demands-special-to-the-new-york-times.html | HEARST CAPTORS STEP UP DEMANDS | By Wallace Turner Special to The New York Times | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/house-leaders-seeking-to-save-the-energy-bill-special-to-the-new.html | House Leaders Seeking To Save the Energy Bill | By Richard L Madden Special to The New York Times | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/house-panel-gets-jaworski-outline-special-to-the-new-york-times.html | HOUSE PANEL GETS JAWORSKI OUTLINE | By Bill Kovach Special to The New York Times | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/indictments-are-called-a-serious-blow-to-the-gop-special-to-the.html | Indictments Are Called a Serious Blow to the GOP | By Roy R Silver Special to The New York Times | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/islamic-mission-to-dacca-seeks-bengalipakistani-reconciliation.html | Islamic Mission to Dacca Seeks BengaliPakistani Reconciliation | By Bernard Weinraub Special to The New York Times | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/its-out-of-the-way-even-a-bit-eerie-but-worth-the-trip.html | Its Out of the Way Even a Bit Eerie but Worth the Trip | By John Canaday | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/jobs-in-city-down-by-21000-in-1973-but-new-yorknortheastern-new.html | JOBS IN CITY DOWN BY 21000 IN 1973 | By Damon Stetson | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/jonathan-vs-peking.html | Jonathan vs Peking | By Richard Bach | RE0000868431 | 2002-07-11 | B00000906241 |

| | | | | | |
|---|---|---|---|---|---|
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/kidnapped-editor-john-reginald-murphy-special-to-the-new-york-times.html | Kidnapped Editor John Reginald Murphy | By Wayne King Special to The New York Times | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/lack-of-gasoline-called-a-peril-to-parking-industry-in-the-city.html | Lack of Gasoline Called a Peril To Parking Industry in the City | By Edward C Burks | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/lack-of-gasoline-called-peril-to-parking-industry.html | Lack of Gasoline Called Peril to Parking Industry | By Edward C Burks | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/laotian-premier-says-accord-on-coalition-rule-is-imminent-special.html | Laotian Premier Says Accord On Coalition Rule Is Imminent | By James F Clarity Special to The New York Times | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/last-israelis-quit-suez-bridgehead-in-final-pullout-from-western.html | Last Israelis Quit Suez Bridgehead In Final Pullout From Western Bank | By Henry Tanner Special to The New York Times | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/liberals-in-britain-are-winning-over-some-traditional-conservatives.html | Liberals in Britain Are Winning Over Some Traditional Conservatives | By Richard Eder Special to The New York Times | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/little-growth-is-foreseen-in-state-economy-in-1974-special-to-the.html | Little Growth Is Foreseen In State Economy in 1974 | By Alfonso A Narvaez Special to The New York Times | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/mackell-relates-view-of-charges-contends-he-did-not-want-to-squeeze.html | MACKELL RELATES VIEW OF CHARGES | By Marcia Chambers | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/market-place-gulf-western-splits-analysts.html | Market Place Gulf  Western Splits Analysts | By Robert Metz | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/marquette-downs-manhattan-7359-georgetown-wins-8873-at-garden-by.html | Marquette Downs Manhattan 7359 Georgetown Wins 8873 at Garden | By Sam Goldaper | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/meany-says-labor-will-need-10-pay-increase-this-year-special-to-the.html | Newly Says Labor Will Need 10 Pay Increase This Year | By Philip Shabecoff Special to The New York Times | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/miss-carroll-plays-on-sylvia-syms-bill.html | MISS CARROLL PLAYS ON SYLVIA SYMS BILL | John S Wilson | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/mitchell-judge-clears-15-jurors-prosecution-defense-may-still.html | MITCHELL JUDGE CLEARS 15 JURORS | By Arnold H Lubasch | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/music-a-rare-performance-of-don-quichotte-is-staged-by-sarah.html | Music A Rare Performance of Don Quichotte Is Staged by Sarah Caldwell in Boston | Harold C Schonberg Special to The New York Times | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/music-the-minnesotans-skrowaczewski-conductor-in-druckman-incenters.html | Music The Minnesotans | By Allen Hughes | RE0000868431 | 2002-07-11 | B00000906241 |

| | | | | | |
|---|---|---|---|---|---|
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/new-brazil-chief-presents-cabinet-special-to-the-new-york-times.html | NEW BRAZE CHIEF PRESENTS CABINET | By Marvine Howe Special to The New York Times | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/new-tone-enters-chinese-campaign-special-to-the-new-york-times.html | NEW TONE ENTERS CHINESE CAMPAIGN | By Fox Butterfield Special to The New York Times | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/new-york-players-compete-bridge-in-2-simultaneous-contests.html | Bridge | By Alan Truscott | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/nixon-shifts-plan-on-drug-traffic-special-to-the-new-york-times.html | NIXON SHIFTS PLAN ON DRUG TRAFFIC | By John Herbers Special to The New York Times | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/one-britain-one-world-london-the-plain-fact-which-all-sides-in-the.html | One Britain One World | By James Reston | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/people-in-sports-aaron-says-his-season-will-start-in-atlanta.html | People in Sports Aaron Says His Season Will Start in Atlanta | Al Harvin | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/playing-ball-for-fun-special-to-the-new-york-times-new-jersey.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/prices-rise-again-for-commodities-most-raw-materials-climb-on-trade.html | PRICES RISE AGAIN FOR COMMODITIES | By H J Maidenberg | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/prime-rate-reduction-looms-prices-on-big-board-advance-metal-stocks.html | Prime Rate Reduction Looms Prices on Big Board Advance | By Vartanig G Vartan | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/prime-rate-reduction-looms-prices-on-big-board-advance.html | Prime Rate Reduction Looms Prices on Big Board Advance | By John H Allan | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/profit-and-sales-increase-at-rca-fourthquarter-net-climbs-197.html | PROFIT AND SALES INCREASE AT RCA | By Gene Smith | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/rangers-53-victors-over-kings-special-to-the-new-york-times-rangers.html | Rangers 53 Victors Over Kings | By Bill Becker Special to The New York Times | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/rothako-executor-charges-data-gap-levine-testifies-that-reis.html | ROTHKO EXECUTOR CHARGES DATA GAP | By Edith Evans Asbury | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/seaver-to-receive-record-170000.html | Seaver to Receive Record 170000 | By Joseph Durso Special to The New York Times | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/sills-joins-greats-in-puritan-role.html | Sills Joins Greats In Puritan Role | By Harold C Schonberg | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/stage-once-i-saw-a-boy-laughing.html | Stage Once I Saw a Boy Laughing | By Clive Barnes | RE0000868431 | 2002-07-11 | B00000906241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/stations-ponder-long-gas-strike-special-to-the-new-york-times.html | STATIONS PONDER LONG GAS STRIKE | By Michael Knight Special to The New York Times | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/strong-profits-reports-issue-in-british-election-special-to-the.new.html | Strong Profits Reports Issue in British Election | By Terry Robards Special to The New York Times | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/that-amazing-decker-girl-is-a-a-u-f-feature-tonight.html | That Amazing Decker Girl Is A A U F Feature Tonight | By Neil Amdur | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/the-pace-quickens-high-school-sports.html | High School Sports | By Arthur Pincus | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/the-prospect-for-a-transit-bill-news-analysis.html | The Prospect for a Transit Bill | By Richard Witkin | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/traitors-brings-peronism-to-screen.html | Traitors Brings Peronism to Screen | By Vincent CanBY | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/tv-of-courage-and-roy-campanella.html | TV Of Courage and Roy Campanella | By John J OConnor | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/us-offers-latins-a-new-community-special-to-the-new-york-times.html | US OFFERS LATINS A NEW COMMUNITY | By David Binder Special to The New York Times | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/us-offers-latins-anew-community-special-to-the-new-york-times.html | US OFFERS LATINS A NEW COMMUNITY | By David Binder Special to The New York Times | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/vietnam-defoliation-scars-expected-to-last-a-century-special-to-the.html | Vietnam Defoliation Scars Expected to Last a Century | By John W Finney Special to The New York Times | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/vietnam-defoliation-scars-expected-to-last-a-century.html | Vietnam Defoliation Scars Expected to Last a Century | By John W Finney Special to The New York Times | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/waldheim-bids-world-help-subsahara-area-special-to-the-new-york.html | Waldheim Bids World Help SubSahara Area | By Thomas A Johnson Special to The New York Times | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/watergate-grand-jury-charges-a-nixon-democrat-with-perjury-special.html | Watergate Grand Jury Charges a Nixon Democrat With Perjury | By John M Crewdson Special to The New York Times | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/wealthy-compatriots-underwrite-heart-surgery-here-for-poor-greek.html | Wealthy Compatriots Underwrite Heart Surgery Here for Poor Greek Children | By Grace Lichtenstein | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/why-galanos-gave-his-audience-a-shock-treatment.html | Why Galanos Gave His Audience a Shock Treatment | By Bernadine Morris | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/wilson-gets-wide-power-to-handle-energy-crisis-council-getting-a.html | Wilson Gets Wide Power To Handle Energy Crisis | By David Bird | RE0000868431 | 2002-07-11 | B00000906241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/wilson-gets-wide-power-to-handle-energy-crisis-governor-orders.html | Wilson Gets Wide Power To Handle Energy Crisis | By David A Andelman Special to The New York Times | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/wilson-gets-wide-power-to-handle-energy-crisis.html | Wilson Gets Wide Power To Handle Energy Crisis | By David A Andelman Special to The New York Times | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/wilson-shuns-comment-on-watergate-special-to-the-new-york-times.html | Wilson Shuns Comment on Watergate | By Francis X Clines Special to The New York Times | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/wood-field-stream-even-predators-have-rights.html | Wood Field  Stream Even Predators Have Rights | By Nelson Bryant | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/22/1974 | https://www.nytimes.com/1974/02/22/archives/yugoslavs-adopt-4th-constitution-special-to-the-new-york-times-self.html | YUGOSLAVS ADOPT 4TH CONSTITUTION | By Malcolm W Browne Special to The New York Times | RE0000868431 | 2002-07-11 | B00000906241 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/24-prospective-jurors-selected-for-trial-of-mitchell-and-stans.html | 24 Prospective Jurors Selected For Trial of Mitchell and Stans | By Arnold H Lubasch | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/40-students-off-on-7week-projects-high-school-notes.html | High School Notes | George Goodman Jr | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/700000-ransom-frees-atlanta-editor-two-abductors-are-captured.html | 700000 Ransom Frees Atlanta Editor | By B Drummond Ayres Jr Special to The New York Times | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/700000-ransom-frees-atlanta-editori-murphys-abductors-apparently.html | 700000 Ransom Frees Atlanta Editor | By B Drummond Ayres Special to The New York Times | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/8-black-businessmen-negotiating-to-buy-atlantic-city-radio-station.html | 8 Black Businessmen Negotiating to Buy Atlantic City Radio Station | By Rudy Johnson Special to The New York Times | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/8-landlords-are-seized-here-in-demonstration-for-rent-rise.html | 8 Landlords Are Seized Here In Demonstration for Rent Rise | By Joseph P Fried | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/a-glimpse-of-an-obstreperous-decade.html | A Glimpse of an Obstreperous Decade | By James R Mellow | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/aetna-net-up-165-in-year.html | Aetna Net Up 165 in Year | By Clare M Reckert | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/amex-and-counter-stocks-show-gains-market-summary-percentage-gains.html | Amex and Counter Stocks Show Gains | By James J Nagle | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/and-now-stephen-stills-latinmusic-aficionado-the-pop-life.html | The Pop Lire | By Ian Dove | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | SPECIAL TO THE NEW YORK TIMES | RE0000868428 | 2002-07-11 | B00000906238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/antiques-silver-by-area.html | Antiques Silver by Area | By Rita Reif Special to The New York Times | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/art-dawn-of-modern-american-era.html | Art Dawn of Modern American Era | By Hilton Kramer | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/berlin-is-a-puzzle-that-blends-tension-with-bustle-and-decay-the.html | Berlin Is a Puzzle That Blends Tension With Bustle and Decay | By Craig R Whiney Special to The New York Times | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/born-yesterday-ages-well-in-revival.html | Born Yesterday Ages Well in Revival | By Mel Gussow | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/bridge-knockout-stage-starts-today-in-contest-for-new-yorkers.html | Bridge Knockout Stage Starts Today In Contest for New Yorkers | By Alan Truscott | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/burke-expecting-confidence-vote-indicted-supervisors-aide-bars.html | BURKE EXPECTING CONFIDBNCE VOTE | By Roy R Silver Special to The New York Times | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/buy-orders-send-wheat-prices-up-corn-and-soybean-futures-also-climb.html | BUY ORDERS SEND WHEAT PRICES UP | By H J Maidenberg | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/city-presses-for-mandatory-rationing.html | City Presses for Mandatory Rationing | By Maurice Carroll | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/collegians-pass-trotting-tests.html | Collegians Pass Trotting Tests | By Sam Goldaper Special to The New York Times | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/correction-official-urges-prisons-meet-federal-rules-to-get-aid.html | Correction Official Urges Prisons Meet Federal Rules to Get Aid | By Walter H Waggoner Special to The New York Times | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/cuba-trade-issue-fails-to-ruffle-kissingers-talks-with-latins.html | Cuba Trade Issue Fails to Ruffle Kissingers Talks With Latins | By David Binder Special to The New York Times | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/dance-the-limon-company-returns-the-program.html | Dance The Limon Company Returns | By Clive Barnes | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/doctor-rejects-top-mental-post-he-cites-cutbacks-in-health-funds-at.html | DOCTOR REJECTS TOP MENTAL POST | By Nancy Hicks | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/dollarfallsabroad-goldprice-hits-164-us-currency-is-pegged-at-2315.html | Dollar Falls Abroad Gold Price Hits 164 | By Terry Robards Special to The New York Times | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/driver-hearings-reset-rehearings-are-ordered-for-drivers.html | Driver Hearings Reset | By Steve Cady | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/egypt-plans-to-ease-business-curbs.html | Egypt Plans to Ease Business Curbs | By Henry Tanner Special to The New York Times | RE0000868428 | 2002-07-11 | B00000906238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/excolonel-says-admiral-gave-officers-data-obtained-illicitly-at.html | ExColonel Says Admiral Gave Officers Data Obtained Illicitly at White House | By Seymour M Hersh Special to The New York Times | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/fight-in-philippine-town-leaves-rubble-and-death-battle-for-a.html | Fight in Philippine Town Leaves Rubble and Death | By Joseph Lelyveld Special to The New York Times | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/fight-in-philippine-town-leaves-rubble-and-death.html | Fight in Philippine Town Leaves Rubble and Death | By Joseph Lelyveld Special to The New York Times | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/gop-chief-urges-replacing-of-boyd-javits-buckley-asked-to-hasten.html | GOP Chief Urges Replacing of Boyd | By Frank Lynn | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/hearst-captors-offered-4million-corporation-vows-to-meet-new.html | HEARST CAPTORS OFFERED 4MILLION | By Wallace Turner Special to The New York Times | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/hearst-captors-offered-4million.html | HEARST CAPTORS OFFERED 4MILLION | By Wallace Turner Special to The New York Times | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/hijacker-kills-2-and-then-himself-police-at-baltimore-airport-shoot.html | HIJACKER KILLS 2 AND THEN HIMSELF | By Richard Witkin | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/inmate-release-backed-by-wilson-he-calls-program-success-and-bids.html | INMATE RELEASE BACKED BY WILSON | By Linda Greenhouse Special to The New York Times | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/inquiry-into-stolen-heroin-focuses-on-exdetective-exdetective-is.html | Inquiry Into Stolen Heroin Focuses on ExDetective | By David Burnham | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/inquiry-into-stolen-heroin-focuses-on-exdetective.html | Inquiry Into Stolen Heroin Focuses on ExDetective | By David Burnham | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/iran-to-send-oil-to-india-oncredit-also-will-invest-300million-in.html | IRAN TO SEND OIL TO INDIA ON CREDIT | By Juan de Onis Special to The New York Times | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/jersey-graft-inquiry-centers-on-crabiel-crabiel-is-focus-of-a-state.html | Jersey Graft Inquiry Centers on Crabiel | By Ronald Sullivan Special to The New York Times | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/jersey-graft-inquiry-centers-on-crabiel-crabiel-is-focus-of.html | Jersey Graft Inquiry Centers on Crabiel | By Ronald Sullivan Special to The New York Times | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/kings-point-academy-gets-2-midshipperson-nominees.html | Kings Point Academy Gets 2 Midshipperson Nominees | By Judy Klemesrud Special to The New York Times | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/knicks-hex-cavsagain117110-knicks-win-keep-hex-over-cavs.html | Knicks Hex Cays Again 117110 | By Thomas Rogers Special to The New York Times | RE0000868428 | 2002-07-11 | B00000906238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/labor-may-urge-nationalizing-oil-executive-council-to-study-meeting.html | LABOR MAY URGE NATIONALIZING OIL | By Pimp Shabecoff Special to The New York Times | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/latin-assignment-for-mrs-nixon-notes-on-people.html | Notes on People | Albin Krebs | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/mackell-rests-case-after-3-days-on-witness-stand.html | Mackell Rests Case After 3 Days on Witness Stand | By Marcia Chambers | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/major-banks-cut-their-prime-rate-base-for-large-companies-reduced.html | MAJOR BANKS CUT THEIR PRIME RATE | By John H Allan | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/market-place-fund-to-invest-in-s-p-500.html | Market Place Fund to Invest In S P 500 | By Robert Metz | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/mary-decker-eclipses-aa-u-record-for-halfmile-new-zealanders-excel.html | Mary Decker Eclipses AAU Record For HalfMile | By Gerald Eskenazi | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/mets-open-camp-yanks-peterson-mets-open-camp-sign-last-holdout.html | Mets Open Camp Yanks Peterson | By Joseph Durso Special to The New York Times | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/moodys-lowers-its-con-ed-rating-utilitys-bonds-downgraded.html | MOODYS LOWERS ITS CONED RATING | By Gene Smith | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/music-boulez-leads-a-brainy-brahms.html | Music Boulez Leads a Brainy Brahms | By Raymond Ericson | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/new-liquid-crystal-is-devised-by-stacy-v-jones-special-to-the-new.html | New Liquid Crystal Is Devised | By Stacy V Jones Special to The New York Times | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/new-state-agency-intends-to-stress-improved-service-by-bus.html | New State Agency Intends to Stress Improved Service by Bus Companies | By Richard Phalon Special to The New York Times | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/oilshale-processing-plans-pushed-us-tract-bids-spur-private.html | OilShale Processing Plans Pushed | By James P Sterba Special to The New York Times | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/pakistan-admits-that-bangladesh-exists-as-nation-prime-minister.html | PAKISTAN ADMITS THAT BANGLADESH EXISTS AS NATION | By Bernard Weinraub Special to The New York Times | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/pakistan-admits-that-bangladesh-exists-as-nation.html | PAKISTAN ADMITS THAT BANGLADESH EXISTS AS NATION | By Bernard Weinraub Special to The New York Times | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/penn-tops-brown-8972-takes-ivy-league-lead.html | Penn Tops Brown 8972 Takes Ivy League Lead | By Gordon S White Jr Special to The New York Times | RE0000868428 | 2002-07-11 | B00000906238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/pentagon-official-reports-big-northkorean-stepup.html | Pentagon Official Reports Big North Korean StepUp | By Leslie K Gelb Special to The New York Times | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/pipeline-for-arab-oil-is-set-for-eastern-europe-by-theodore-shabad.html | Pipeline for Arab Oil Is Set for Eastern Europe | By Theodore Shabad | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/podiatrists-urged-to-act-on-faulty-shoe-designs.html | Podiatrists Urged To Act On Faulty Shoe Designs | By Gerald Gold | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/police-sergeant-charged-with-failing-to-respond-during-youths.html | Police Sergeant Charged With Failing To Respond During Youths Rampage | By Barbara Campbell | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/price-index-here-rose-97-in-1973-increases-for-fuel-housing-and.html | PRICE INDEX HERE ROSE 97 IN 1973 | By Nathaniel Sheppard Jr | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/prices-for-distillates-cut-talks-on-natural-gas-due-cities-service.html | Prices for Distillates Cut Talks on Natural Gas Due | By Gerd Wilcke | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/producers-of-series-and-shows-clash-over-prime-time-ruling.html | Producers of Series and Shows Clash Over PrimeTime Ruling | By Les Brown Special to The New York Times | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/rate-of-inflation-in-january-took-2d-biggest-jump-annual-increase.html | RATE OF INFLATION IN JANUARY TOOK 2D BIGGEST JUMP | By Edwin L Dale Jr Special to The New York Times | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/rate-of-inflation-in-january-took-2d-biggest-jump-years-94-price.html | RATE OF INFLATION IN JANUARY TOOK 2D BIGGEST JUMP | By Edwin L Dale Jr Special to The New York Times | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/riding-master-new-jersey-sports.html | New Jersey Sports | By Ed Corrigan Special to The New York Times | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/rockefeller-brothers-to-build-a-45million-archive-center.html | Rockefeller Brothers to Build A 45Million Archive Center | By Eric Pace | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/rothko-executor-alleges-secret-sale.html | Rothko Executor Alleges Secret Sale | By Edith Evans Asbury | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/shakeys-seeks-blakely-concern-great-western-united-unit-to-acquire.html | SHAKEYS SEEKS BLAKELY CONCERN | By Alexander Hammer | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/shell-in-court-denies-oilprice-scheme.html | Shell in Court Denies OilPrice Scheme | By Paul L Montgomery | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/sign-millan-debate-pay-cut-yanks-and-peterson-debate-salary-cut.html | Sign Milian Debate Pay Cut | By Murray Crass Special to The New York Times | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/smith-newcombe-metreveli-fairlie-gain-semifinals-in-wct-tourney.html | Smith Newcombe Metreveli Fairlie Gain Semifinals in WCT Tourney | By Parton Keese Special to The New York Times | RE0000868428 | 2002-07-11 | B00000906238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/some-oilmen-blame-us-on-gasoline-by-michael-c-jensen-some-of-the.html | Some Oilmen Blame US on Gasoline | By Michael C Jensen | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/states-energy-chief-almerin-cartwright-ohara-man-in-the-news.html | States Energy Chief Almerin Cartwright OHara | By David A Andelman Special to The New York Times | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/stocks-continue-to-show-advance-by-vartanig-g-vartan-dow-average.html | STOCKS CONTINUE TO SHOW ADVANCE | By Vartanig G Vartan | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/such-things-are-not-done-my-husbands-telephone-was-wiretapped-as-i.html | Such Things Are Not Done Here He Said | By Susan Davidson | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/susie-patterson-takes-national-slalom-in-rain.html | Susie Patterson Takes National Slalom in Rain | By Michael Strauss Special to The New York Times | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/symbionese-liberation-army-terrorism-from-left.html | Symbionese Liberation Army Terrorism From Left | By Earl Caldwell Special to The New York Times | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/the-corporate-harvest-books-of-the-times.html | Books of The Times | By Gerald Gold | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/the-global-lobotomy-blues.html | The Global Lobotomy Blues | By Peter Viereck | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/the-man-who-took-on-heath-makes-light-of-odds.html | The Man Who Took on Heath Makes Light of Odds | By Alvin Shuster Special to The New York Times | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/the-new-ford-comes-out-swinging-in-campaign.html | The New Ford Comes Out Swinging in Campaign | By Marjorie Hunter Special to The New York Times | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/theyd-like-you-to-be-in-furs-all-year-while-dining-in-june-for.html | Theyd Life You to Be in Furs All Year While Dining in June for Instance | By Angela Taylor | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/traveling-coast-to-coast-bearing-the-good-news-of-feminism.html | Traveling Coast to Coast Bearing the Good News of Feminism | By Ellen Frankfort | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/tv-frolic-for-the-young.html | TV Frolic for the Young | Howard Thompson | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/two-women-who-do-social-work-for-the-affluent.html | Two Women Who Do Social Work for the Affluent | By Georgia Duller Special to The New York Times | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/wallace-to-seek-a-third-term-bars-decision-on-plans-for-1976.html | Wallace to Seek a Third Term Bars Decision on Plans for 1976 | By Roy Reed Special to The New York Times | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/whats-its-region-thats-a-long-story-wine-talk.html | WINE TALK | By Frank J Prial | RE0000868428 | 2002-07-11 | B00000906238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/white-house-faces-clash-with-impeachment-panel-white-house-near.html | White House Faces Clash With Impeachment Panel | By James M Naughton Special to The New York Times | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/white-house-faces-clash-with-impeachment-panel.html | White House Faces Clash With Impeachment Panel | By James M Naughton Special to The New York Times | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/wilson-criticizes-samuels-on-noshow-job-issue.html | Wilson Criticizes Samuels On NoShow Job Issue | By Francis X Clines Special to The New York Times | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/wilson-is-given-the-power-to-act-in-gas-shortage-gen-ohara-named-to.html | Wilson Is Given the Power To Act in Gas Shortage | By Lawrence Van Gelder | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/yugoslavia-denies-a-writer-passport-for-us-visit.html | Yugoslavia Denies a Writer Passport for US Visit | By Eric Pace | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/zarley-leads-golf-by-one-stroke-zarley-cards-70-for-139-and-1stroke.html | Zarley Leads Golf by One Stroke | By Lincoln A Werden Special to The New York Times | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/23/1974 | https://www.nytimes.com/1974/02/23/archives/zarley-leads-golf-by-one-stroke-zarley-leads-golf-by-a-stroke.html | Zarley Leads Golf by One Stroke | By Lincoln A Werden Special to The New York Times | RE0000868428 | 2002-07-11 | B00000906238 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/2-charged-in-atlanta-in-editors-abduction-an-account-of-his.html | 2 Charged in Atlanta In Editors Abduction | By B Drummond Ayres Jr Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/35000-fans-expected-at-aqueduct-opening-35000-fans-expected-at.html | 35000 Fans Expected At Aqueduct Opening | By Joe Nichols | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/4-seized-and-2-policemen-hurt-at-a-pronixon-rally-in-queens.html | 4 Seized and 2 Policemen Hurt At a ProNixon Rally in Queens | By Thomas P Ronan | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/40s-gas-rationing-defended.html | 40s Gas Rationing Defended | By Paul A Porter | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/5-missing-as-yankees-open-camp-pickoff-play-reviewed.html | 5 Missing As Yankees Open Camp | By Murray Chass Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/73-mint-report-is-striking-document-early-coppers.html | Numismatics | By Herbert C Bardes | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/a-dental-clinic-forfairleigh-treatment-plan.html | A Dental Clinic for Fairleigh | By N M Gerstenzang Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/a-key-aec-ruling-seen-2-years-off-plants-called-advanced.html | A KEY AEC RULING SEEN 2 YEARS OFF | By Victor K McElheny Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/a-latin-delight-survives-in-tampa-a-latin-delight-survives-in-tampa.html | A Latin Delight Survives in Tampa | By Jose Yglesias | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/a-poll-checks-on-child-care.html | A Poll Checks on Child Care | By Shuja Nawaz Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/a-portrait-of-brezhnev-causes-mild-sensation.html | A Portrait of Brezhnev Causes Mild Sensation | By Hedrick Smith Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/a-sense-of-new-worth-in-latin-america-no-longer-marionettes-to.html | No Longer Marionettes to Visitors From the North | By Marvine Howe | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/a-surprise-of-succulents-from-a-seed-packet.html | Gardens | By Molly Price | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/a-townhouse-on-madison-ave-lives-out-its-numbered-days-townhouse-on.html | A Townhouse on Madison Ave Lives Out Its Numbered Days | By Elizabeth Hawes | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/a-watergate-whos-who-original-watergate-trial.html | So Far 29 Men and 9 Corporations | By Anthony Ripley | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/aaron-two-others-tied-at-210-in-golf-aaron-ties-for-lead-at-210-in.html | Aaron Two Others Tied at 210 in Golf | By Lincoln A Werden Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/after-tito-the-letter-will-retnain-the-poor-hawkers-remain.html | A Yugoslav Experiment Possibly Noble | By Malcolm W Browne | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/air-rights-building-is-10-and-struggling-building-at-10-is.html | Air Rights Building Is 10 and Struggling | By Robert E Tomasson | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/alexei-kosygin-has-a-friend-at-chase-manhattan-eastwest-trade.html | Alexei Kosygin has a friend at Chase Manhattan | By Harvey D Shapiro | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/angelina-alioto-she-loves-being-californias-newest-celebrity.html | Angelina Alioto She Loves Being Californias Newest Celebrity | By Lacey Fosburgh Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/april-is-aim-to-launch-courageous.html | April Is Aim To Launch Courageous | By Robin Herman | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/at-brown-trend-is-back-to-grades-and-tradition-brown-university.html | At Brown Trend Is Back To Grades and Tradition | By Robert Reinhold Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/at-heart-of-campaign-in-south-africa-is-fear-vorster-the-strong-man.html | Vorster the Strong Man | By John Grimond | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/at-smallest-firms-biggest-fuel-crisis-an-owners-dream-of-a-new.html | At Smallest Firms Biggest Fuel Crisis | By Mary Salpukas | RE0000868433 | 2002-07-11 | B00000906243 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/at-the-met-sour-notes-from-backstage-music.html | At the Met Sour Notes From Backstage | By Harold C Schonberg | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/athletic-grants-for-women.html | Athletic Grants for Women | By Jill Gerston | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/blind-read-books-with-sighted-friends-other-programs-starting.html | Blind Read Books With Sighted Friends | By Lillian Barney Special to The New York Tim | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/boonton-camp-sale-to-aid-essex-scouts-expenses-to-be-lessened.html | Boonton Camp Sale to Aid Essex Scouts | By Steve Baltin Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/brazil-is-seeking-church-harmony-talks-with-geisel-aides.html | BRAZIL IS SEEKING CHURCH HARMONY | By Marvinte Howe Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/bridal-planned-by-miss-wilsey.html | Bridal Planned | By Miss Wilsey Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/building-coalitions-common-sense-and-too-much-dictation.html | Common sense and too much dictation | By Richard Reeves | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/canaan-helps-raise-bail-for-a-local-youth-accused-of-murdering-his.html | Canaan Helps Raise Bail for a Local Youth Accused of Murdering His Mother | By Michael Knight Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/candide-or-a-very-moving-story-a-musicals-triumph-in-brooklyn-has.html | Canclide or a Very Moving Story | By Robert Berkvist | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/car-pools-spread-but-riders-find-them-awkward-not-the-most.html | Car Pools Spread but Riders Find Them Awkward | By Agis Salpukas Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/chess-queens-gambit.html | Chess Turning the Tables Doesnt Always Turn the Tables | By Robert Byrne | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/childs-disease-spurs-research-two-in-family.html | CHILDS DISEASE SPURS RESEARCH | By Lawrence K Altman | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/childs-disease-spurs-research.html | CHILDS DISEASE SPURS RESEARCH | By Lawrence K Altman | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/city-noses-out-solution-to-odors-of-the-gowanus.html | City Noses Out Solution To Odors of the Gowanus | By David C Berliner | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/construction-problems-mount-construction-problems-mount.html | Construction Problems Mount | By Judith C Lack | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/controllers-job-held-too-diffuse-state-report-on-city-cites.html | CONTROLLERS JOB HELD TOO DIFFUSE | By Maurice Carroll | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/creatures-in-hiding-down.html | Creatures in hiding | By John Willig Puzzles Edited By Will Weng | RE0000868433 | 2002-07-11 | B00000906243 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/diary-of-a-theater-mad-housewife.html | Diary of a Theater Mad Housewife | By Jean Pearson | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/dignity-and-rights-threatened-by-data-files-u-n-report-says.html | Dignity and Rights Threatened By Data Files U N Report Says | By Kathleen Teltsch Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | By Jean Hewitt | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/education-boards-vow-cooperation-lachman-agrees.html | EDUCATION BOARDS VOW COOPERATION | By Leonard Ruder | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/energy-and-change-in-the-nation.html | Energy and Change | By Tom Wicker | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/enoch-powell-a-key-tory-suggests-foes-of-market-should-vote-for.html | Enoch Powell a Key Tory Suggests Foes of Market Should Vote for Labor | By Alvin Shuster Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/enter-shirley-verrettthrough-the-front-door-the-mezzo-s-marathon.html | Enter Shirley VerrettThrough the Front Door | By Stephen E Rubin | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/epilogue-new-tenant.html | Epilogue | Joyce Jensen | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/expolice-suspect-in-narcotics-theft-seems-in-seclusion-friendly-but.html | ExPolice Suspect In Narcotics Theft Seems in Seclusion | By Nathaniel Sheppard Jr Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/extra-gas-wont-be-here-until-late-this-week-who-deserves-how-much.html | Extra Gas Wont Be Here Until Late This Week | By Grace Lichtenstein | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/famine-south-of-sahara-diphtheria-was-quicker-than-starving.html | Diphtheria Was Quicker Than Starving | By Martin Walker | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/federal-court-reform-is-progressing-state-court-review-plan.html | Federal Court Reform Is Progressing | By Warren Weaver Jr Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/fighting-the-travel-slump-american-expresss-rapid-profit-growth-is.html | Fighting the Travel Slump | By John H Allan | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/flea-markets-survive-gas-crisis-no-need-to-travel-far.html | Flea Markets Survive Gas Crisis | By Mildred Jailer Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/france-18481945-vol-one-ambition-love-and-politics-by-theodore.html | French connections | By RICHARD MOWERY ANDREWS | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/free-rides-in-search-of-riders-ideas-trends-education.html | Free Rides In Search of Riders | By Robert Lindsey | RE0000868433 | 2002-07-11 | B00000906243 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/from-new-yorks-streets-to-a-hospitals-wards-photography.html | Photography | By A D Coleman | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/future-social-events-jump-into-your-harness.html | Future Social Events | By Russell Edwards | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/garbage-the-cinderella-fuel-big-names-of-industry-turn-trash-into.html | Garbage the Cinderella Fuel | By Gene Smith | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/garden-pollution-and-trees.html | AROUND THE Joan Lee Faust | By Joan Lee Faust | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/goal-for-laserfusion-power-is-weighed-russian-edge-suspected.html | Goal for LaserFusion Power Is Weighed | By Walter Sullivan Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/headliners-an-argentine-victim.html | Headliners | Gary Hoenig | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/hearst-awaiting-reply-to-2d-offer-program-is-suspended.html | HEARST AWAITING REPLY TO 2D OFFER | By Earl Caldwell Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/hes-loved-but-not-by-critics-dance.html | Dance | By Clive Barnes | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/hes-one-of-us-now-even-whites-in-los-angeles-say-of-bradley.html | Now even whites in Los Angeles say of Bradley | By Steven V Roberts | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/high-cost-of-food-hits-home-echoes-in-hackensack.html | High Cost of Food Hits Home | By Ania Savage Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/housing-out-of-tune-with-the-times-design-new-york-aia-residential.html | Design New York AIA residential awards | By Norma Skurka | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/how-alex-wally-carl-and-i-tracked-a-winner-to-churchill-downs.html | How Alex Wally cad and I Tracked a Winner to Churchill Downs | By Roy Bongartz | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/how-the-wobbly-yen-got-its-second-wind-japanese-speculators.html | How the Wobbly Yen Got Its Second Wind | By Richard Halloran | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/hungry-ethiopia-said-to-sell-food-not-part-of-usual-diet.html | HUNGRY ETHIOPIA SAID TO SELL FOOD | By Charles Mohr Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/impeachment-texts.html | Impeachment Texts | By Charles L Mee Jr | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/in-italy-its-a-pocketful-of-troubles-for-television.html | In Italy Its a Pocketful of Troubks for Television | By John J OConnor | RE0000868433 | 2002-07-11 | B00000906243 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/in-tennessee-impeachment-is-a-106yearold-memory-historic-site.html | In Tennessee Impeachment Is a 106YearOld Memory | By Bill Kovach Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/inflation-the-no-1-foe-the-economic-scene.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/intersession-study-plan-at-drew-hailed-negative-opinions-too.html | InterSession Study Plan at Drew Hailed | By Elinor Nelson Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/is-the-us-running-out-of-wheat-point-of-view.html | Is the US Running Out of Wheat | By Morton I Sosland | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/islam-nations-press-jerusalems-return-bhutto-recalls-past.html | Islam Nations Press Jerusalems Return | By Bernard Weinraub Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/its-a-wonderful-town-these-last-few-weeks.html | Its a Wonderful Town These Last Few Weeks | By John Canaday | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/jean-cocteau-and-andre-gide-friendly-enemies.html | Friendly enemies | By Germaine Bree | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/keeping-archie-engaging-and-enraging-keeping-archie-engaging.html | Keeping Archie Engaging and Enraging | By John Brady | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/knicks-beat-hawks-9890-here-knicks-turn-back-hawks-on-stronger.html | Knicks Beat Hawks 9890 Here | By Thomas Rogers | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/kriegel-gets-aid-on-lindsay-book-former-assistant-granted-fund-for.html | KRIEGEL GETS AID ON LINDSAY BOOK | By David Burnham | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/la-salle-fairfield-win-at-garden-la-salle-fairfield-fives-triumph.html | La Salle Fairfield Win at Garden | BY Sam Goldaper | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/latin-countries-and-us-outline-new-relationship-frank-discussions.html | LATIN COUNTRIES AND US OUTLINE NEW RELATIONSHIP | By David Binder Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/lefrak-plan-for-project-in-queens-is-fought-meting-starts-with-boos.html | Leafrak Plan For Project In Queens Is Fought | By Glenn R Singer | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/levitt-accuses-hra-of-laxity-on-forgeries-of-relief-checks.html | Levitt Accuses HRA of Laxity On Forgeries of Relief Checks | By Linda Greenhouse Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/lilco-bid-for-rise-in-rates-assailed-responsible-answere.html | LILCO Bid For Rise In Rates Assailed | By Ray R Silver Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/little-league-gets-a-new-umpire-the-courts-a-muscular-applicant.html | Little League Gets a New Umpire the Courts | By Louise Saul Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/local-craftsmen-set-up-a-shop-in-brooklyn-wide-variety-of-items.html | Local Craftsmen Set Up a Shop in Brooklyn | By Wendy Schuman | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/maddox-seeking-governors-post-gambrell-leads-poll.html | MADDOX SEEKING GOVERNORS POST | By Wayne King Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/making-it-all-too-clear-sometimes-you-have-to-know-people-well-to.html | Making It All Too Clear | By James Reston | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/mccrory-corporation-from-many-links-his-own-chain.html | From Many Links His Own Chain | By Isadore Barmash | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/memories-and-marks-of-two-invaders-linger-on-the-shores-of-normandy.html | Memories and Marks of Two Invaders Linger on the Shores of Normandy | By R V Denenberg | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/moerschel-boston-cellist-plays-recital.html | Moerschel Boston Cellist Plays Recital | Allen Hughes | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/mondrain-he-perfected-not-a-style-but-a-vision-art.html | Mondrian He Perfected Not a style But a Vision | By Hilton Kramer | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/monorail-over-the-turnpike-points-of-accord.html | Monorail Over the Turnpike | By Edward C Burks Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/mothers-may-gain-goal-of-playground.html | Mothers May Gain Goal of Playground | By Glenn Fowler | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/murphy-story-49-hours-of-tension-and-bizarre-politics-close-to.html | Murphy Story 49 Hours of Tension and Bizarre Politics | By Reg Murphy | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/music-operabyargento-postcard-from-morocco-is-performed-in-new-york.html | Music Operaby Argento | By Allen Hughes | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/my-waspwaisted-creamcolored-souvenir-of-iran.html | My WaspWaisted CreamColored Souvenir of Iran | By Fergus M Bordewich | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/nassau-and-suffolk-promised-immediate-gasoline-supplies.html | Nassau and Suffolk Promised Immediate Gasoline Supplies | By Emanuel Perlmutter | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/new-novel-the-tenants-were-corrie-and-tennie.html | New  Novel | By Martin Levin | RE0000868433 | 2002-07-11 | B00000906243 |

| | | | | | |
|---|---|---|---|---|---|
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/new-york-and-connecticut-legislators-seek-to-coordinate-laws-on-li.html | New York and Connecticut Legislators Seek to Coordinate Laws on LI Sound | By David A Andelman Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/news-of-the-camera-world-photography-exhibitions.html | Photoraphy | By Bernard Gladstone | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/news-of-the-screen-stone-buys-rights-to-irregulars.html | News of the Screen | By A H Weiler | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/news-of-the-stage-81000-in-grants-for-colon-theater.html | Newts of the Stage | By Louis Calta | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/nigerias-press-large-and-active-papers-change-dramatically.html | NIGERIAS PRESS LARGE AND ACTIVE | By Thomas A Johnson Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/nixon-said-to-have-balked-charges-in-secrets-theft-nixon-is-said-to.html | Nixon Said to Have Balked Charges in Secrets Theft | By Seymour M Hersh Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/noel-cowardafter-the-joking-was-over-there-was-sadness-in-the.html | Nol CowardAfter the Joking Was Over | By Vivian Matalon | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/north-american-league-is-adopting-a-tiebreaker.html | North American League Is Adopting a TieBreaker | By Alex Yannis | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/notes-just-10-months-to-make-yule-plans-float-your-cares-away.html | Notes Just 10 Months To Make Yule Plans | John Brannon Albright | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/novelist-attacks-times-edition-in-canada.html | Novelist Attacks Times Edition in Canada | By William Borders Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/oddments-of-history.html | Oddments of History | By James M Naughton | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/officials-predict-gas-drought-soon-warns-of-peril.html | OFFICIALS PREDICT GAS DROUGHT SOON | By David A Andelman | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/oil-hopes-in-spire-wall-street-rally-business-index-falls.html | MARKETS IN REVIEW | Vartanig G Vartan | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/on-cognitive-process-a-treatise-on-cognitive-process-a-treatise.html | IdeasTrends Education Transportation Inventors Death | By Alden Whitman | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/on-the-road-to-mandalay-16-square-miles-of-temples-in-pagan-mild.html | On the Road to Mandalay 16 Square Miles of Temples in Pagan | By Carolyn McCormick | RE0000868433 | 2002-07-11 | B00000906243 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/ostia-to-antiqutiy-by-metro-digging-goes-on.html | Ostia To Antiquity By Metro | By Herbert R Lottman | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/ostpolitik-patient-dream-foreign-affairs.html | Ostpolitik Patient Dream | By C L Sulzberger | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/pacific-islanders-more-critical-of-the-u-s-us-fails-to-stem.html | Pacific Islanders More Critical of the U S | By Robert Trumbull Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/pears-are-for-coaching-and-baking-and-eating-out-of-hand-pear-and.html | Food Winter fruit | By Craig Claiborne With Pierre Franey | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/play-ball-first-you-have-to-get-out-to-the-ballpark-baseball.html | Play Ball First You Have To Get Out to the Ballpark | By Joseph Durso Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/president-picks-ford-to-head-panel-to-guard-citizens-privacy-nixon.html | President Picks Ford to Head Panel to Guard Citizens Privacy | By Lesley Oelsner Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/princeton-plays-host-to-exponent-of-the-bard-mesmerized-audience.html | Princeton Plays Most To Exponent Of the Bard | By Piri Halasz Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/probing-the-markets-depths-still-lower-prices-for-stocks-seen-by.html | Probing the Markets Depths | By Vartanig Gvartan | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/producer-of-champions-once-a-stable-manager.html | Producer of Champions Once a Stable Manager | By Ed Corrigan | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/profits-up-like-prices-for-food-industry-food-profits.html | Profits Up Like Prices For Food Industry | By Ernest Holsendolph | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/puns-and-twists-across.html | Puns and twists | By Mel Taub | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/put-the-blame-on-nameless-evil-folks-television.html | Television | By Cyclops | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/religious-balance-in-lebanon-upset-based-on-1932-census.html | RELIGIOUS BALANCE IN LEBANON UPSET | By Raymond H Anderson Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/return-to-syrian-rule-worries-a-druse-village-arab-residents-fled.html | Return to Syrian Rule Worries a Druse Village | By Terence Smith Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/robert-frostamerican-poet-stamps.html | Stamps | By Samuel T Tower | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/rockland-official-called-slumlord-refused-to-abandon.html | ROCKLAND OFFICIAL | By Max H Seigel | RE0000868433 | 2002-07-11 | B00000906243 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/rome-clergy-bid-to-fight-city-ills-leftists-prevail-at-catholic.html | ROME CLERGY BID TO FIGHT CITY ILLS | By Paul Hofmann Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/rooneys-district-may-be-remapped-scheuer-watches-courts.html | ROONEYS DISTRICT MAY BE HOPPED | By Martin Tolchin Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/rosenberg-data-being-questioned-wife-testifies.html | ROSENBERG DATA BEING QUESTIONED | By Will Lissner | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/s-or-c-now-a-showcase-for-growing-yacht-trade.html | SORC Now a Showcase For Growing Yacht Trade | By William N Wallace Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/sabbatai-sevi-the-mystical-messiah-16261676-by-gershom-scholem.html | Slouching toward Smyrna | By Cynthia Wick | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/sayers-silverbid-takes-flight-pop.html | Pop | By Nancy Erlich | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/sex-is-congressional-sunday-observer.html | Sex is Congressional | By Russell Baker | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/shah-finds-no-cut-in-oil-flow-to-us-something-is-going-on.html | SHAH FINDS NO CUT IN OIL FLOW TO US | By Wolfgang Saxon | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/sharpcut-sought-in-school-districts-memorandum-sent-out.html | Sharp Cut Sought In School Districts | By Martin Gansberg Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/shore-housing-fans-a-dispute-boatmen-to-lose-berths.html | Shore Housing Fans a Dispute | By Joseph F Sullivan Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/sisters-twins-and-landlords-nancy-and-patricia-purdy-are-all-three.html | Sisters Twins and Landlords | By Judy Klemesrud | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/ski-touring-is-bringing-back-original-image-of-the-sport.html | Ski Touring Is Bringing Back Original Image of the Sport | By Michael Strauss Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/smith-and-newcombe-win-to-gain-pro-tennis-final-standing-of-the.html | Smith and Newcombe Win To Gain Pro Tennis Final | By Parton Keese Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/so-you-make-a-moviewill-the-public-ever-see-it-movies.html | Movies | BY Stephen Farber | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/solving-condensation-problems-answer.html | Home Improvement | By Bernard Gladstone | RE0000868433 | 2002-07-11 | B00000906243 |

| | | | | | |
|---|---|---|---|---|---|
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/soviet-planning-stronger-forces-defense-minister-charges-that-the.html | SOVIET PLANNING STRONGER FORCES | By Christopher S Wren Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/spearcarrier-for-nixon-and-proud-of-it-the-canuck-letter.html | SpearCarrier for Nixon and Proud of It | By R W Apple Jr Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/speedlimit-dispute-erupts-in-germany-unbelievable-but-true.html | SpeedLimit Dispute Erupts in Germany | By Craig R Whitney Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/st-johns-chalks-up-10th-in-row-st-francis-is-victor.html | St Johns Chalks Up 10th in Row | By Al Harvin | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/state-loses-its-oldest-winery-it-ran-in-the-family.html | State Loses Its Oldest Winery | By Valerie Barnes Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/state-shifts-emphasis-in-culturalaid-first-application.html | State Shifts Emphasis in Cultural Aid | By Barbara Delatiner | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/super-midgets-rise-from-junkyards.html | Super Midgets Rise From Junkyards | By Michael Katz Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/sussex-and-warren-begin-project-to-conserve-resources-us-funds.html | Sussex and Warren Begin Project to Conserve Resources | By Stuart Murray Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/symbionese-far-left-violent-few-getting-them-together.html | Murder and Kidnapping Prove They Exist | By Earl Caldwell | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/syncopation-named-best-at-providence-dog-show-the-chief-awards.html | Syncopation Named Best At Providence Dog Show | By Walter R Fletcher Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/talk-with-mr-knopf-mr-knopf.html | Talk With Mr Knopf | By Linda Kuehl | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/tenafly-will-vote-on-tract-tenafly-votes-tomorrow-on-tract-bond.html | Tenafly Will Vote on Tract | By Mary C Churchill Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/the-adventures-of-nick-noxin-or-nick-noxins-natural-nobility-by.html | The adventures of Nick Noxin | By Paul Showers | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/the-battle-for-farmers-seed-money-pioneer-and-dekalb-are-leaders-in.html | The Battle for Farmers Seed Money | By Seth S King | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/the-battle-of-britain-1974-a-gradual-chilling-a-fear-of-dreadful.html | A gradual chilling a fear of dreadful things | By Richard Eder | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/the-birth-of-the-clinic-an-archaeology-of-medical-perception-by.html | The Birth of The Clinic | By Christopher Lasch | RE0000868433 | 2002-07-11 | B00000906243 |

| | | | | | |
|---|---|---|---|---|---|
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/the-book-the-ring-and-the-poet-a-biography-of-robert-browning-by.html | The Book The Ring And the Poet | By Anthony Burgess | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/the-casals-festival-carries-on-a-bellow-for-verdi.html | The Casals Festival Carries On | By Raymond Ericson | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/the-finest-iberia-yet-the-finest-iberia-yet.html | The Finest Iberia Yet | By Peter G Davis | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/the-glory-game-by-hunter-davies-illustrated-332-pp-new-york-st.html | Soccer player more victim than hero | By Brian Glanville | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/the-great-green-the-travels-and-toils-of-a-seaman.html | The travels and toils of a seaman | By Emile Capouya | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/the-guest-word-discoverer-of-our-continental-experience.html | Discoverer of Our Continental Experience | By L H Butterfield | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/the-impossible-dummy-bridge.html | Bridge | By Alan Truscott | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/the-limits-of-corporate-responsibility-by-neil-h-jacoby-282-pp-new.html | The Limits of Corporate Responsibility | By Stephen B Shepard | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/the-mystery-animal-at-our-back-door-coydog-coywolf-or-werewolf.html | Coydog coywolf or werewolf | By Hope Ryden | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/the-nation-in-summary.html | The Nation | Anthony Austin and Milton Leebaw | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/the-partners-by-louts-auchincloss-254-pp-boston-houghton-mifflin-co.html | The Partners | By Webster Schott | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/the-region-study-on-police-some-things-just-never-change.html | The Region | Jack Schwartz and Harriet Heyman | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/the-tactic-was-pure-dayan-when-in-go-forward-and-when-to-go-back.html | When to Go Forward and When to Go Back | By Terence Smith | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/the-world-mrs-meirs-troubles.html | The World | John van Doom and Thomas Butson | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/their-crooked-road-now-straightened-rangers-begin-home-work-tonight.html | Their Crooked Road Now Straightened Rangers Begin Home Work Tonight | By Leonard Koppett Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/theres-no-doubtjack-nicholson-is-a-major-star-jack-nicholson.html | Theres No DoubtJack Nicholson Is a Major Star | By Vincent Canby | RE0000868433 | 2002-07-11 | B00000906243 |

| | | | | | |
|---|---|---|---|---|---|
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/this-side-of-parodies-by-the-editors-of-the-national-lampoon-256-pp.html | Offing the ikons of the passing parade | By Richard R Lingeman | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/to-decide-what-dead-means-the-doctors-dilemma.html | The Courts Have Not Been Helpful | By Alexander M Capron | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/tripping-the-sciencefantastic-caught-in-the-web.html | Tripping the ScienceFantastic | By Theodore Sturgeon | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/trying-to-keep-track-of-all-those-appeals-for-charity.html | Trying to Keep Track of All Those Appeals For Charity | By Edwin L Dale Jr | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/us-is-joining-inquiry-on-fuel-facts-sought.html | US Is Joining Inquiry on Fuel | By Ronald Sullivan Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/us-players-break-the-ice-with-speed-minnesota-is-surprise.html | US Players Break the Ice With Speed | By Arthur Kaminsky | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/use-of-public-transit-soars-in-gasoline-crisis-lack-of-gasoline.html | Use of Public Transit Soars in Gasoline Crisis | By Robert Lindsey | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/victims-of-energy-unemployment-wichita.html | US BUSINESS ROUNDUP | Jean Christensen | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/virtue-and-vice-fight-it-out-in-the-ghetto-what-the-winesellers-buy.html | Virtue and Vice Fight It Out in the Ghetto | By Walter Kerr | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/we-thought-of-going-to-maine-but-the-fjord-was-a-better-idea.html | We Thought of Going to Maine but the Fjord Was a Better Idea | By Richard Rogin | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/what-we-dont-know-about-homosexuality-if-it-isnt-an-illness-what-is.html | If it isnt an illness what is it | By Robert E Gould | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/whats-doing-in-new-orleans.html | Whats Doing in NEW ORLEANS | By Roy Reed | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/when-does-a-portrait-become-a-memento-mori.html | When Does a Portrait Become a Memento Mori | By James R Mellow | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/where-can-mental-patients-go-controversy-on-halfway-houses.html | Where Can Mental Patients Go | By Murray Schumach | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/where-churchill-made-war-the-bleak-lair-where-churchill-waged-war.html | Where Churchill Made War | By Darleene White | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/will-it-ever-be-girl-meets-girl.html | Will It Ever Be Girl Meets Girl | By Sally Robinson | RE0000868433 | 2002-07-11 | B00000906243 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/wilson-mandates-oddeven-system-of-gasoline-sales-fines-up-to-5000.html | WILSON MANDATES ODDEVEN SYSTEM OF GASOLINE SALES | By Paul L Montgomery | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/wilson-on-own-covers-the-hustings-a-familiar-face.html | Wilson on Own Covers the Hustings | By Francis X Clines Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/windjamming-through-the-caribbean-the-lesson-of-the-voyage-was-the.html | Windjamming Through the Caribbean | By Philip Ross | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/without-melchior-the-audience-felt-cheated-recordings.html | Recordings | By Dale Harris | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/wood-field-stream-natural-beauty-from-a-canoe.html | Wood Field  Stream | By Nelson Bryant | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/worlds-stickiest-party-honors-winniethepooh.html | Worlds Stickiest Party Honors WinniethePooh | By Israel Shenker | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/yevoli-on-indictments-tip-of-the-iceberg-charges-outlined.html | Yevoli on Indictments Tip of the Iceberg | By George Vecsey Special to The New York Times | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/24/1974 | https://www.nytimes.com/1974/02/24/archives/zurich-s-bahnhofstrasse-is-the-worlds-richest-street-relative.html | Zurichs Bahnhofstrasse Is the Worlds Richest Street | By Roul Tunley | RE0000868433 | 2002-07-11 | B00000906243 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/a-federal-competitor-in-oil-issue-and-debate-stevenson-bill-would.html | Issue and Debate | By Ernest Holsendolph | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/a-form-of-death-without-honor-handling-of-corpses-in-city-stirs.html | A Form of Death Without Honor | By M A Farber | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/a-stratton-bid-could-tarnish-samuelss-bandwagon-image-new-york.html | A Stratton Bid Could Tarnish Samuelss Bandwagon Image | By Mel Taub | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/about-new-york-chopin-and-a-psychic-pianist.html | About New York Chopin and a Psychic Pianist | By John Corry | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/advertising-publisheron-people-industry-billings-up-16billion.html | Advertising Publisher on People | By Leonard Sloane | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/article-1-no-title.html | Article 1  No Title | By Raymond H Anderson Special to The New York Times | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/article-3-no-title.html | Article 3  No Title | By Alfred E Kahn | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/arts-council-plans-direct-subsidies-meeting-basic-needs.html | Arts Council Plans Direct Subsidies | BY Lee Dembart | RE0000868427 | 2002-07-11 | B00000906237 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archiv es/at-23-shes-cabinetmaker-by-day-teacher-at-night.html | At 23 Shes Cabinetmaker By Day Teacher at Night | By Lisa Hammel | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archiv es/best-bet-big-a-to-open-today-best-bet-big-a-to-open-today.html | Best Bet Big A to Open Today | By Joe Nichols | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archiv es/bridge-topseeded-teams-advance-to-quarterfinals-here-double-proves.html | Bridge TopSeeded Teams Advance | By Alan Truscott | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archiv es/british-industry-fares-better-than-expected-in-crisis.html | British Industry Fares Better Than Expected in Crisis | By Terry Robards Special to The New York Times | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archiv es/chou-stresses-ideological-campaign.html | Chou Stresses Ideological Campaign | By Fox Butterfield Special to The New York Times | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archiv es/conflict-of-interest-alleged-in-673000-hospital-job.html | Conflict of Interest Alleged In 673000 Hospital Job | By Grace Lichtenstein | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archiv es/courage-and-dignity-of-elderly-poor-surface-during-project-to-aid.html | Courage and Dignity of Elderly Poor Surface During Project to Aid Them | By Deirdre Carmody | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archiv es/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archiv es/dance-grandeurs-of-moors-pavane.html | Dance Grandeurs of Moors Pavane | By Anna Kisselgoff | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archiv es/era-of-poleless-firehouse-due-in-76-start-due-in-1976.html | Era of Poleless Firehouse Due in 76 | By Barbara Campbell | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archiv es/ethiopia-moves-to-ease-protests-disorders-subside-as-fuel-costs-are.html | ETHIOPIA MOVES TO EASE PROTESTS | By Charles Mohr Special to The New York Times | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archiv es/exnixon-writer-for-impeachment-john-andrews-says-moral-leadership.html | EXNIXON WRITER FOR IMPEACHMENT | By R W Apple Dr Special to The New York Times | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archiv es/exnixon-writer-for-impeachment.html | EXNIXON WRITER FOR IMPEACHMENT | By R W Apple Jr Special to The New York Times | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archiv es/farah-strike-end-after-21-months.html | Farah Strike Ends After 21 Months | By Emanuel Perlmutter | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archiv es/files-from-hoover-to-backers-reported-matter-of-courtesy.html | Files From Hoover to Backers Reported | By John M Crewdson | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archiv es/flight-cuts-and-traffic-rise-offset-u-s-airline-fuel-ills-rising.html | Flight Cuts and Traffic Rise Offset U S Airline Fuel Ills | By Robert Lindsey | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archiv es/ford-foresees-peace-era-for-the-mideast-nations-gets-friendship.html | Ford Foresees Peace Era For the Mideast Nations | By Marjorie Hunter | RE0000868427 | 2002-07-11 | B00000906237 |

| | | | | | |
|---|---|---|---|---|---|
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/ford-foresees-peace-era-for-the-mideast-nations.html | Ford Foresees Peace Era For the Mideast Nations | By Marjorie Hunter | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/fuel-crisis-is-hobbling-suburbs-gasoline-squeeze-keeping-roving.html | Fuel Crisis Is Hobbling Suburbs | By Michael Knight Special to The New York Times | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/fuel-crisis-is-hobbling-suburbs.html | Fuel Crisis Is Hobbling Suburbs | By Michael Knight Special to The New York Times | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/gop-loss-of-labor-watergate-alienates-workers-who-left-the.html | GOP Loss of Labor | By Philip Shabecoff Special to The New York Times | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/gourmet-caterers-to-the-wealthy.html | Gourmet Caterers To the Wealthy | By Virginia Lee Warren | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/head-of-consumer-league-will-give-newark-lecture.html | Head of Consumer League Will Give Newark Lecture | By Joan Cook Special to The New York Times | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/hearst-suspects-maintain-silence-reply-to-4million-offer-awaited-by.html | HEARST SUSPECTS MAINTAIN SILENCE | By Earl Caldwell Special to The New York Times | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/houston-begins-to-feel-gas-shortage-middle-east-termed-key.html | Houston Begins to Feel Gas Shortage | By Edward Cowan Special to The New York Times | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/hyphenates-seek-unified-film-approach-european-influence-visible.html | Hyphenates Seek Unified Film Approach | By Paul Gardner | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/japanese-politely-elbow-their-way-into-roller-derby.html | Japanese Politely Elbow Their Way Into Roller Derby | By Robin Herman | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/kissinger-and-latins-see-gains-in-mexico-parley.html | Kissinger and Latins See Gains in Mexico Parley | By David Binder Special to The New York Times | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/kissinger-leaving-today-on-new-mideast-mission.html | Kissinger Leaving Today On New Mideast Mission | By Bernard Gwertzman Special to The New York Times | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/kung-futzu.html | Kung Futzu | By William Safire | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/law-schools-plan-to-aid-minorities-goes-to-high-court-preferential.html | Law Schools Plan To Aid Minorities Goes to High Court | By Warren Weaver Jr Special to The New York Times | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/law-schools-plan-to-aid-minorities-goes-to-high-court.html | Law Schools Plan To Aid Minorities Goes to High Court | By Warren Weaver Jr Special to The New York Times | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/mets-seek-to-create-them.html | Mets Seek to Create Them | By Joseph Durso Special to The New York Times | RE0000868427 | 2002-07-11 | B00000906237 |

| | | | | | |
|---|---|---|---|---|---|
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/more-aid-is-urged-fertilizer-problem.html | More Aid Is Urged | By Edwin L Dale Jr Special to The New York Times | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/more-us-funds-seen-for-schools-33-federal-share-likely-by-1984.html | MORE US FUNDS SEEN FOR SCHOOLS | By Gene I Maeroff Special to The New York Times | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/new-theroy-given-in-cancer-growth-specialists-told-how-disease-may.html | NEW THEORY GIVEN IN CANCER GROWTH | By Harold M Schmeck Jr Special to The New York Times | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/nonbidding-award-of-tree-contracts-in-lindsay-era-is-under.html | Nonbidding Award of Tree Contracts In Lindsay Era Is Under Investigation | By Ralph Blumenthal | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/on-artificial-incest-books-of-the-times-the-lottery-of-birth.html | Books of The Times | By Anatole Broyard | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/pace-of-growth-for-machine-tool-orders-slackens-shipments-reported.html | Pace of Growth for Machine Tool Orders Slackens | By Gene Smith | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/parking-offers-recital-for-guitar.html | PARKENING OFFERS RECITAL FOR GUITAR | Peter G Davis | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/personal-finance-life-insurance-at-normal-rates-now-often-available.html | Personal Finance | By Robert J Cole | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/production-chief-is-named-at-met-dexter-british-director-to-assume.html | PRODUCTION CHIEF IS NAMED AT MET | By John Rockwell | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/rangers-defeat-flyers-32-at-garden-new-york-tallies-three-times-in.html | Rangers Defeat Flyers 32 at Garden | By Gerald Eskenazi | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/rates-softening-for-short-term-stilllower-prime-indicatedfall-in.html | RATES SOFTENING FOR SHORT TERM | By Douglas W Cray | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/redesigned-intrepid-shows-improved-speed-in-first-test-run.html | Redesigned Intrepid Shows Improved Speed in First Test Run | By Everett R Holles Special to The New York Times | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/robin-too-nears-lead-in-sorc.html | Robin Too Nears Lead SORC | By William N Wallace Special to The New York Times | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/rosenberg-files-retained-by-fbi-2-researchers-demand-data-but.html | ROSENBERG FILES RETAINED BY FBI | By Lesley Oelsner Special to The New York Times | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/sadat-finds-us-changing-policy-hopeful-on-disengagementspeaks-in.html | SADAT FINDS US CHANGING POLICY | By Bernard Weinraub Special to The New York Times | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/sadat-finds-us-changing-policy.html | SADAT FINDS US CHANGING POLICY | By Mel Taub | RE0000868427 | 2002-07-11 | B00000906237 |

| | | | | | |
|---|---|---|---|---|---|
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/screen-at-the-whitney-isaac-singer-storyis-a-delightful-short.html | Screen At the Whitney | By Nora Sayre | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/shah-firm-on-prices-some-help-to-india.html | Shah Firm on Prices | By Juan de Onis Special to The New York Times | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/shoes-that-make-you-waddle-like-a-duckand-they-sell.html | Shoes That Make You Waddle Like a DuckAnd They Sell | By Angela Taylor | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/smith-victor-in-final-smith-tops-newcombe-in-3-sets.html | Smith Victor In Final | By Parton Keese Special to The New York Times | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/st-paul-chamber-ensemble-is-heard.html | St Paul Chamber Ensemble Is Heard | By Allen Hughes | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/stage-total-eclipse-by-the-chelsea.html | Stage Total Eclipse by the Chelsea | By Clive Barnes | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/state-allocating-extra-gasoline-304-million-gallons-to-be-shared-by.html | STATE ALLOCATING EXTRA GASOLINE | By Alfonso A Narvaez Special to The New York Times | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/state-law-to-protect-local-wetlands-is-challenged-by-dredging.html | State Law to Protect Local Wetlands Is Challenged by Dredging Company | By Donald Janson Special to The New York Times | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/state-preparing-to-enforce-rules-on-gasoline-sale-oddeven-purchase.html | STATE PREPARING TO ENFORCE RULES ON GASOLINE SALE | By Paul L Montgomery | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/state-preparing-to-enforce-rules-on-gasoline-sale.html | STATE PREPARING TO ENFORCE RULES ON GASOLINE SALE | By Paul L Montgomery | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/then-enterprise-is-sick-abroad-at-home.html | Then Enterprise Is Sick | By Anthony Lewis | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/they-care-about-an-employes-problems-as-well-as-his-production.html | They Care About an Employes Problems as Well as His Production | By Judy Klemesrud Special to The New York Times | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/thompson-wins-on-68278-victory-is-first-on-golf-tourirwin-2d-one.html | Thompson Wins on 68278 | By Lincoln A Werden Special to The New York Times | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/tietjen-hailed-by-bergen-crowd-controversial-lutheran-gets-big.html | TIETJEN IS HAILED BY BERGEN CROWD | By George Dugan Special to The New York Times | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/tripling-profits-seen-in-mideast-western-concerns-are-said-to.html | TRIPLING PROFITS SEEN IN MIDEAST | By Juan de Onis Special to The New York Times | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/tv-meditating-on-young-guru-and-his-followers-gaharaj-ji-is-focus.html | TV Meditating on Young Guru and His Followers | By John J OConnor | RE0000868427 | 2002-07-11 | B00000906237 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/un-diplomats-asking-special-status-on-gas-baroody-demands-relief.html | UN Diplomats Asking Special Status on Gas | By Kathleen Teltsch Special to The New York Times | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/us-grand-jury-focuses-on-troops-in-shootings-of-kent-state-students.html | US Grand Jury Focuses on Troops In Shootings of Kent State Students | By Agis Salpukas Special to The New York Times | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/vast-aid-from-u-s-backs-saigon-in-continuing-war-u-s-worers-an-wast.html | Vast Aid From US Backs Saigon in Continuing War | By Davld K Smpler Special to lit New York Timmes | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/vast-aid-from-us-backs-saigon-in-continuing-war-us-workers-and-vast.html | Vast Aid From U S Backs Saigon in Continuing War | By David K Shipler Special to The New York Times | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/wilson-resists-on-fiscal-listing-he-terms-full-disclosure-of.html | WILSON RESISTS ON FISCAL LISTING | By John Darnton | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/yankee-plays-key-role-in-an-old-southern-feud-college-basketball.html | Yankee Plays Key Role In an Old Southern Feud | By Sam Goldaper | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/yankee-plays-key-role-in-an-old-southern-feud.html | Yankee Plays Key Role In an Old Southern Feud | By Sam Goldaper | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/25/1974 | https://www.nytimes.com/1974/02/25/archives/yanks-kline-out-to-erase-memories-2-yanks-kline-out-to-erase-73.html | Yanks Kline Out to Erase Memories 2 | By Murray Chass Special to The New York Times | RE0000868427 | 2002-07-11 | B00000906237 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/2-groups-reported-investigating-possibility-of-perjury-by-gray.html | 2 Groups Reported Investigating Possibility of Perjury by Gray | By John M Crewdson Special to The New York Times | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/2-men-and-26-pounds-of-heroin-seized.html | 2 Men and 26 Pounds of Heroin Seized | By John T McQuiston | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/200man-argentine-mission-in-cuba-for-the-start-of-1billion-trade.html | 200Man Argentine Mission in Cuba For the Start of 1Billion Trade Deal | By Jonathan Kandell Special to The New York Times | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/3-witness-back-mackell-defense-testify-they-too-believed-fiscal.html | 3 WITNESSES BACK MACKELL DEFENSE | By Marcia Chambers | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/a-met-comes-home-a-yank-stays-away-miller-at-35-back-for-relief.html | A Met Comes Home a Yank Stays Away | By Joseph Durso Special to The New York Times | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/a-met-comes-home-a-yank-stays-away-stottlemyre-balks-on-principle.html | A Met Comes Home a Yank Stays Away | By Murray Crass Special to The New York Times | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/advertising-drunken-drivers-cabad-is-focusing-on-taxi-riders.html | Advertising Drunken Drivers | By Philip H Dougherty | RE0000868426 | 2002-07-11 | B00000906236 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/allendes-widow-appeals-to-un-she-asks-rights-group-to-condemn.html | ALLENDES WIDOW APPEALS TO U N | By Kathleen Teltsch Special to The New York Times | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | SPECIAL TO THE NEW YORK TIMES | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/appeals-court-reinstates-ban-on-strike-by-printers-at-times.html | Appeals Court Reinstates Ban On Strike by Printers at Times | By Damon Stetson | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/arabs-weigh-investment-of-oil-revenue-in-brazil-arabs-discussing.html | Arabs Weigh Investment Of Oil Revenue in Brazil | By Marvine Howe Special to The New York Times | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/assembly-democrats-beat-gop-bill-calling-for-escrowaccount-interest.html | Assembly Democrats Beat GOP Bill Calling for EscrowAccount Interest | By Linda Greenhouse Special to The New York Times | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/bond-prices-take-mixed-direction.html | BOND PRICES TAKE MIXED DIRECTION | By Douglas W Cray | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/bridge-a-lastditch-gamble-upsets-some-experts-in-tourney.html | Bridge A LastDitch Gamble Upsets Some Experts in Tourney | By Alan Truscott | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/budget-hearings-draw-approval-mayor-backs-decentralized-sessions.html | BUDGET HEARINGS DRAW APPROVAL | By John Darnton | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/cbs-cites-misuse-in-archive-case-opposes-newstape-editing-in-letter.html | CBS CITES MISUSE IN ARCHIVE CASE | By Les Brown | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/chess-the-simplicity-of-endings-gives-rise-to-complexity.html | Chess The Simplicity of Endings Gives Rise to Complexity | By Robert Byrne | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/city-to-name-an-official-to-slow-business-exodus.html | City to Name an Official To Slow Business Exodus | By Michael Stern | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/city-u-board-holds-first-open-meeting.html | City U Board Holds First Open Meeting | By Deirdre Carmody | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/coaches-bid-to-exclude-violators-from-ratings-about-college-sports.html | CoachesBid to Exclude Violators From Ratings | By Gordon S White Jr | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/coaches-favor-manhattan-over-navy-in-ic4a-meet.html | Coaches Favor Manhattan Over Navy in IC4A Meet | By Neil Amdur | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/coal-gasification-plantmapped-pilot-unit-to-convert-highsulphur.html | Coal Gasification Plant Mapped | By Victor K McElheny Special to The New York Times | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/controversy-decimates-city-parks-department-controversy-decimates.html | Controversy Decimates City Parks Department | By Mary Breasted | RE0000868426 | 2002-07-11 | B00000906236 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/controversy-decimates-citys-parks-department.html | Controversy Decimates Citys Parks Department | By Mary Breasted | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/crime-brokerages-reported-in-some-high-schools-of-city.html | Crime Brokerages Reported In Some High Schools of City | By Leonard Ruder | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/dance-limons-continuedresurgence-company-offers-third-program-in.html | Dance Limons Continued Resurgence | By Clive Barnes | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/end-of-an-era.html | End of an Era | By William V Shannon | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/europeans-reluctant-at-parley-of-new-12nation-energy-group.html | Europeans Reluctant at Parley Of New 12Nation Energy Group | By David Binder Special to The New York Times | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/even-in-tory-country-they-work-hard-at-getting-out-the-vote.html | Even in Tory Country They Work Hard at Getting Out the Vote | By Richard Eder Special to The New York Times | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/fine-arts-players-illuminate-bartok-in-quartet-series.html | Fine Arts Players Illuminate Bartok In Quartet Series | Peter G Davis | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/for-palestinian-refugees-a-flicker-of-hope.html | For Palestinian Refugees a Flicker of Hope | By Terence Smith Special to The New York Times | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/fraudulent-marriages-increase-as-aliens-seek-to-circumvent.html | Fraudulent Marriages Increase as Aliens Seek to Circumvent Immigration Laws Here | By John L Hess | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/fraudulent-marriages-increasee-as-aliens-seek-to-circumvent.html | Fraudulent Marriages Increase as Aliens Seek to Circumvent Immigration Laws Here | By John L Hess | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/friedman-blames-fed-for-inflation-friedman-declares-fed-played-a.html | Friedman Blames Fed for Inflation | By Soma Golden | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/gains-reported-against-gi-drag-use-in-europe.html | Gains Reported Against GI Drug Use in Europe | BY John W Finney Special to The New York Times | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/galimier-ensemble-sparkles-in-weber.html | GALIMIR ENSEMBLE SPARKLES IN WEBER | Robert Sherman | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/going-out-guide-handel-with-care.html | GOING OUT Guide | Richard F Shepard | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/gromyko-will-go-to-egypt-friday-trip-seen-as-bid-to-avoid.html | GROMYKO WILL GO TO EGYPT FRIDAY | By Hedrick Smith Special to The New York Times | RE0000868426 | 2002-07-11 | B00000906236 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/gross-trial-opens-today-in-us-court-in-newark.html | Gross Trial Opens Today In US court in Newark | By Mel Taub | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/house-panel-schedules-hearings-on-behavior-modification-in-federal.html | House Panel Schedules Hearings on Behavior Modification in Federal Prisons | By Lesley Oelsner Special to The New York Times | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/insurer-seeking-nother-venture-equitable-life-wants-to-buy-a.html | INSURER SEEKING ANOTHER VENTURE | By Robert J Cole | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/irs-coverup-charged-on-us-favors-for-itt-rep-pickle-in-letter-to.html | IRS CoverUp Charged On US Favors for ITT | By E W Kenworthy Special to The New York Times | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/islanders-in-cellar-battle-tonight.html | Islanders in Cellar Battle Tonight | By Gerald Eskenazi | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/its-nitpicking-time-as-colleges-push-for-bid.html | Its NITPicking Time As Colleges Push for Bid | By Sam Goldaper | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/japanese-labor-is-termed-not-cheap.html | Japanese Labor Is Termed Not Cheap | By Richard Halloran Special to The New York Times | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/jersey-aides-fear-panic-could-foster-an-oil-port-officials-warn-of.html | Jersey Aides Fear Panic Could Foster an Oil Port | By Donald Janson Special to The New York Times | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/judge-clears-38-in-mitchell-trial-14-potential-jurors-added-to.html | JUDGE CLEARS 38 IN MITCHELL TRIAL | By Arnold H Lubasch | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/kalbs-guitar-work-a-highlight-of-blues-by-his-new-group.html | Kalbs Guitar Work A Highlight of Blues By His New Group | Ian Dove | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/kalmbach-pleads-guilty-to-2-campaign-charges-may-be-jaworski.html | KALMBACH PLEADS GUILTY TO 2 CAMPAIGN CHARGES MAY BE JAWORSKI WITNESS | By Seymour M Hersh Special to The New York Times | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/kalmbach-pleads-guilty-to-2-campaign-chargs-may-be-jaworski-witness.html | KALMBACH PLEADS GUILTY TO 2 CAMPAIGN CHARGES MAY BE JAWORSKI WITNESS | By Anthony Ripley Special to The New York Times | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/kalmbach-pleafs-guilty-to-2-campaign-charges-may-be-jaworski.html | KALMBACH PLEADS GUILTY TO 2 CAMPAIGN CHARGES MAY BE JAWORSKI WITNESS | By Anthony Ripley Special to The New York Times | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/kissinger-stops-in-london-on-his-way-to-middle-east.html | Kissinger Stops in London On His Way to Middle East | By Bernard Gwertzman Special to The New York Times | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/lin-and-mao-a-theory.html | Lin and Mao A Theory | By Tai Sung An | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/ltv-profits-rise-sharply.html | LTV Profits Rise Sharply | By Clare M Reckert | RE0000868426 | 2002-07-11 | B00000906236 |

| | | | | | |
|---|---|---|---|---|---|
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/market-place-profit-problem-at-dentalez.html | Market Place Profit Problem At DenTalEz | By Robert Metz | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/meany-cites-gain-in-farah-strike-says-settlement-will-lend-impetus.html | MEANY CITES GAIN IN FARAH STRIKE | By Philip Shabecoff Special to The New York Times | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/million-is-sought-for-stolen-vermeer-by-joseph-collins.html | Million Is Sought for Stolen Vermeer | By Joseph Collins Special to The New York Times | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/mondale-familys-man-in-the-senate.html | Mondale Familys Man in the Senate | By Nadine Brozan Special to The New York Times | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/music-choral-society-offers-missa-solemnis.html | Music | By Donal Henahan | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/nfl-again-delays-expansion-plans-cities-in-running-a-re-reduced-to.html | NFL Again Delays Expansion Plans Cities in Running Are Reduced to Five | By William N Wallace Special to The New York Times | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/nixon-discloses-he-rejected-request-by-jaworski-to-testify-before-a.html | Nixon Discloses He Rejected Request By Jaworski to Testify Before a Jury | By James M Naughton Special to The New York Times | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/nixon-handling-of-spying-by-military-under-inquiry-nixons-handling.html | Nixon Handling of Spying By Military Under inquiry | By Seymour M Rersh Special to The New York Times | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/notes-on-people-exile-to-get-70-nobel.html | Notes on People | Albin Krebs | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/oil-depletion-aid-opens-new-clash-white-house-and-members-of-house.html | OIL DEPLETION AID OPENS NEW CLASH | By Eileen Shanahan Special to The New York Times | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/president-says-crisis-in-energy-is-over-for-nation-doubts-need-for.html | PRESIDENT SAYS CRISIS IN ENERGY IS OVER FOR NATION | By David E Rosenbaum Special to The New York Times | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/president-says-grisis-in-energy-is-over-for-nation-doubts-need-for.html | PRESIDENT SAYS CRISIS IN ENERGY IS OVER FOR NATION | By David E Rosenbaum Special to The New York Times | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/prices-on-amex-mixed-at-close-trading-volume-contracts-otc-indexes.html | PRICES ON AMEX MIXED AT CLOSE | By James J Nagle | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/railway-enjoined-on-exchange-bid-us-restrains-florida-line-offer-of.html | RAILWAY ENJOINED ON EXCHANGE BID | By Felix Belair Jr Special to The New York Times | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/rally-in-stocks-falters-as-the-volume-declines-stocks-decline-as.html | Rally in Stocks Falters As the Volume Declines | By Vartanig G Vartan | RE0000868426 | 2002-07-11 | B00000906236 |

| | | | | | |
|---|---|---|---|---|---|
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/record-british-trade-deficit-heats-up-campaign.html | Record British Trade Deficit Heats Up Campaign | By Alvin Shuster Special to The New York Times | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/rothkoexecutor-a-admits-other-2-were-trusted-friends-of-artist.html | Rothko Executor Admits Other 2 Were Trusted Friends of Artist | By Edith Evans Asbury | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/snow-dampens-biga-opening-crowd-only-19350-paumonok-won-by.html | Snow Dampens Big A Opening Crowd Only 19350 | By Joe Nichols | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/snow-dampens-biga-opening-crowd-only-193502-paumonok-won-by.html | Snow Dampens Big A Opening Crowd Only 19350 | By Joe Nichols | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/sociologists-aid-sought-on-jury-choice.html | Sociologists Aid Bought on Jury Choice | By John Kifner Special to The New York Times | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/stage-an-amiable-musical-getout-roaches-and-rats-inspire-renard.html | Stage An Amiable Musical Getout | By Mel Gussow | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/state-begins-regulating-sale-of-gasoline-today-mandatory-gasoline.html | State Begins Regulating Sale of Gasoline Today | By Lawrence Van Gelder | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/state-begins-regulating-sale-of-gasoline-today.html | State Begins Regulating Sale of Gasoline Today | By Lawrence Van Gelder | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/state-senate-backs-male-alimony-suits.html | State Senate Backs Male Alimony Suits | Francis X Clines Special to The New York Times | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/statistics-make-lucas-chairman-of-the-boards-statistics-make-lucas.html | Statistics Make Lucas Chairman of the Boards | By Thomas Rogers | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/study-finds-harm-to-environment-wildlife-federation-reports-quality.html | STUDY FINDS HARM TO ENVIRONMENT | By Gladwin Hill Special to The New York Times | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/subway-vending-machines-noarm-bandits.html | Subway Vending Machines NoArm Bandits | By Nathaniel Sheppard Jr | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/subway-vending-machuzes-noarm-bandits.html | Subway Vending Machuzes NoArm Bandits | By Nathaniel Sheppard Jr | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/supreme-court-to-hear-plea-over-car-repossessed-by-bank-without.html | Supreme Court to Hear Plea Over Car Repossessed by Bank Without Notice | By Warren Weaver Jr Special to The New York Times | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/taiwan-rates-us-high-in-consumergoodssales.html | Taiwan Rates US High In ConsumerGoods Sales | BY Isadore Barmash | RE0000868426 | 2002-07-11 | B00000906236 |

| | | | | | |
|---|---|---|---|---|---|
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/taphappen-unites-talent-on-the-hood.html | TAPHAPPEN UNITES TALENT ON THE HOOF | Don McDonagh | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/the-case-for-gaspeachment-observer.html | The Case For Gaspeachment | By Russell Baker | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/the-stage-repertory-of-acsta-has-striking-effect.html | The Stage | By Howard Thompson | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/they-sell-childrens-wear-thats-not-new-but-nearly-shop-talk.html | SHOP TALK | By Lisa Hammel | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/touche-ross-co-censured-over-audits-of-us-financial-sec-says-firms.html | Touche Ross  Co Censured Over Audits of US Financial | By John H Allan | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/tv-review-killer-bees-with-miss-swanson-on-abc.html | TV Review | Howard Thompson | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/two-deny-slaying-a-coast-educator-pair-linked-to-group-holding-miss.html | TWO DENY SLAYING A COAST EDUCATOR | By Wallace Turner Special to The New York Times | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/unlikely-films-score-success-here-by-michael-t-kaufman-safari-in.html | Unlikely Films Score Success Here | By Michael T Kaufman | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/us-easing-repair-of-planes-abroad-but-pan-am-and-twa-are-still.html | US EASING REPAIR OF PLANES ABROAD | By Nicholas Gage | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/us-experts-on-china-are-debating-the-meaning-of-the-new-turbulence.html | US Experts on China Are Debating the Meaning of the New Turbulence There | By Leslie H Gelb Special to The New York Times | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/us-finds-a-gain-in-new-transit-bill.html | US Finds a Gain in New Transit Bill | By Martin Tolchin Special to The New York Times | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/vietcong-area-still-shows-traces-of-gis-who-fought-for-it-in-vain.html | Vietcong Area Still Shows Traces Of GIs Who Fought for It in Vain | By James M Markham Special to The New York Times | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/vote-is-enjoined-on-palisades-site-court-acts-3-hours-before.html | VOTE IS ENJOINED ON PALISADES SITE | By Richard Phalon Special to The New York Times | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/wheat-futures-climb-sharply-corn-oats-and-soybean-prices-also-up.html | WHEAT FUTURES CLIMB SHARPLY | ByH J Maidenberg | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/wheat-stocks-are-depleted-by-huge-exports-outlook-on-price-is.html | Wheat Stocks Are Depleted by Huge Exports | By Douglas E Kneeland Special to The New York Times | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/when-the-livin-is-easy-and-the-styles-are-simple.html | When the Livin Is Easy and the Styles Are Simple | By Bernadine Morris | RE0000868426 | 2002-07-11 | B00000906236 |

| | | | | | |
|---|---|---|---|---|---|
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/william-a-kirk.html | WILLIAM A KIRK | By Mel Taub | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/winthrop-aldrich-dead-banker-and-diplomat-88-chase-national.html | Winthrop Aldrich Dead Banker and Diplomat 88 | By Will Lissner | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/with-pumps-in-state-going-dry-connecticut-prepares-fuel-bills.html | With Pumps instate Going Dry Connecticut Prepares Fuel Bills | By Lawrence Fellows Special to The New York Times | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/wood-field-stream-gathering-of-hawkwatchers.html | Wood Field  Stream Gathering of HawkWatchers | By Nelson Bryant | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/woodfieldstream.html | WoodFieldStream | By Nelson Bryant | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/worsening-of-slum-housing-abandonment-is-feared-officials-fear.html | Worsening of Slum Housing Abandonment Is Feared | By Joseph P Fried | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/worsening-of-slum-housing-abandonment-is-feared.html | Worsening of Slum Housing Abandonment Is Feared | By Joseph P Fried | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/26/1974 | https://www.nytimes.com/1974/02/26/archives/writer-collides-with-scientists-worlds-in-collision-author-defends.html | WRITER COLLIDES WITH SCIENTISTS | By Walter Sullivan Special to The New York Times | RE0000868426 | 2002-07-11 | B00000906236 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/2-countsdropped-in-mackell-trial-district-attorneys-office-had.html | 2 COUNTS DROPPED IN MACKELL TRIAL | By Marcia Chambers | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/2000-protesting-fire-fighters-call-ohagan-policies-perilous.html | 2000 Protesting Fire Fighters Call OHagan Policies Perilous | By Damon Stetson | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/300-lobby-in-albany-for-wilson-budget-on-the-arts-pep-talks-held.html | 300 Lobby in Albany for Wilson Budget on the Arts | By Alfonso A Narvaez Special to The New York Times | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/300million-in-red-city-freezes-hiring-and-curbs-spending-cabinet.html | 300Million in Red City Freezes Hiring And Curbs Spending | By Maurice Carroll | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/300million-in-red-city-freezes-hiring-and-curbs-spending.html | 300Million in Red City Freezes Hiring And Curbs Spending | By Maurice Carroll | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/46day-tax-bills-sold-at-treasury-auction.html | 46Day Tax Bills Sold At Treasury Auction | By Mel Taub | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/75-rise-in-rent-is-approved-here-increases-under-citys-plan-for.html | 75 RISE IN RENT IS APPROVED HERE | By Joseph P Fried | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/75-rise-in-rent-is-approved-here.html | 75 RISE IN RENT IS APPROVED HERE | By Joseph P Fried | RE0000868429 | 2002-07-11 | B00000906239 |

| | | | | | |
|---|---|---|---|---|---|
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/800-photos-of-rothko-art-are-introduced-at-trial-untruthfulness.html | 800 Photos of Rothko Art Are Introduced at Trial | By Edith Evans Asbury | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/a-dream-before-the-crunch.html | A Dream Before the Crunch | By Auberon Waugh | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/a-new-president-is-set-for-ibm-vice-chairman-also-elected-by.html | A New President Is Set for IBM | By William D Smith | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/a-zestful-rockefeller-steers-choices-study-5million-cost-a-zestful.html | A Zestful Rockefeller Steers Choices Study | By Frank Lynn | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/a-zestful-rockefeller-steers-choices-study-5million-cost.html | A Zestful Rockefeller Steers Choices Study | By Frank Lynn | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/about-new-york-his-scrapbook-tells-the-story.html | About New York | By John Corry | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/advertising-shortage-effects-eat-your-spinach.html | Advertising Shortage Effects | By Philip H Dougherty | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/air-fare-to-europe-rising-7-more-on-costs-of-fuel-this-week-was.html | Air Fare to Europe Rising 7 More on Costs of Fuel | By Richard Within | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/an-optimist-on-energy-yale-professor-projects-longterm-growth-for.html | An Optimist on Energy | By Leonard Silk | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/andrews-suit-jolts-finley-people-in-sports.html | People in Sports | Al Harvin | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/bill-would-require-city-aides-to-reveal-the-source-of-incomes.html | Bill Would Require City Aides To Reveal the Source of Incomes | By John Darnton | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/bolets-romantic-pianism-evokes-giants-of-the-past.html | Bolets Romantic Pianism Evokes Giants of the Past | By Mel Taub | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/bridge-freewheelers-emerge-best-on-borderline-opening-bid.html | Bridge Freewheelers Emerge Best On Borderline Opening Bid | By Alan Truscoit | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/brown-jury-gets-shootout-details-defense-loses-bid-to-bar-st-louis.html | BROWN JURY GETS SHOOTOUT DETAILS | By C Gerald Fraser | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/canarsie-digs-in-for-school-fight-opposition-looming-again-over.html | CANARSIE DIGS IN FOR SCHOOL FIGHT | By George Goodman Jr | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/canarsie-digs-in-for-school-pight.html | CANARSIE DIGS IN FOR SCHOOL PIGHT | By George Goodman Jr | RE0000868429 | 2002-07-11 | B00000906239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/catena-is-freed-by-court-order-but-release-of-mafia-chief-jailed-on.html | CATENA IS FREED BY COURT ORDER | By Ronald Sullivan Special to The New York Times | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/catena-is-freed-by-court-order.html | CATENA IS FREED BY COURT ORDER | By Ronald Sullivan Special to The New York Times | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/chinese-told-to-stress-study-in-ideological-drive.html | Chinese Told to Stress Study in Ideological Drive | By Fox Butterfield Special to The New York Times | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/chock-full-onuts-set-to-get-rheingold-rheingold-sale-is-termed-near.html | Chock Full ONuts Set to Get Rheingold | By Murray Illson | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/chock-full-onuts-setto-get-rheingold-rheingold-sale-is-termed-near.html | Chock Full ONuts Set to Get Rheingold | By Murray Illson | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/city-schools-hint-suburbs-are-needed-in-integration-a-promising.html | City Schools Hint Suburbs Are Needed in Integration | By Gene I Maeroff | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/city-schools-hint-suburbs-are-needed-in-integration.html | City Schools Hint Suburbs Are Needed in Integration | By Gene I Maeroff | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/clue-to-control-of-hibernation-found-possible-applications.html | Clue to Control of Hibernation Found | By Walter Sullivan Special to The New York Times | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/cochrans-triumph-in-slaloms.html | Cochrans Triumph In Slaloms | By Michael Strauss Special to The New York Times | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/controls-reduce-gasoline-tieups-on-first-day-here-drivers-and.html | CONTROLS REDUCE GASOLINE TIEUPS ON FIRST DAY HERE | By Lawrence Van Gelder | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/controls-reduce-gasoline-tieups-on-first-day-here.html | CONTROLS REDUCE GASOLINE TIEUPS ON FIRST DAY HERE | By Lawrence Van Gelder | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/dance-limon-showcase.html | Dance Limon Showcase | By Clive Barnes | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/defamation-trial-of-maheu-v-hughes-corporation-opens-on-coast.html | Defamation Trial of Maheu v Hughes Corporation Opens on Coast | By Wallace Turner Special to The New York Times | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/desks-can-be-just-work-spaceor-a-statement-about-life-50-years-of.html | Desks Can Be Just Work SpaceOr a Statement About Life | By Rita Reif | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/dexter-to-stress-mind-over-money-no-longtenn-plans-worked-with.html | Dexter to Stress Mind Over Money | By Donal Henahai | RE0000868429 | 2002-07-11 | B00000906239 |

| | | | | | |
|---|---|---|---|---|---|
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/differing-dominates-talk-of-business-and-politics-touchy-episodes.html | Differing Dominates Talk Of Business and Politics | By Ernest Holsendolph | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/digregorio-has-a-lock-on-rookieofyear-honors.html | DiGregorio Has a Lock on RookieofYear Honors | By Sam Goldaper | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/dissident-ethiopia-troops-seize-asmara-dissident-troops-seize.html | Dissident Ethiopia Troops Seize Asmara | By Charles Mohr Special to The New York Times | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/dissident-ethiopia-troops-seize-asmara-no-danger-to-americans-seen.html | Dissident Ethiopia Troops Seize Asmara | By Charles Mohr Special to The New York Times | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/earnings-up-at-warnerlambert-borden-and-scheringplough-unilever.html | Earnings Up at WarnerLambert Borden and ScheringPlough | By Clare M Reckert | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/east-and-west-of-the-rhine-foreign-affairs.html | East and West of the Rhine | By C L Sulzberger | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/east-orange-hits-snag-on-amnesty-plan-to-waive-extra-costs-on-old.html | EAST ORANGE HITS SNAG ON AMNESTY | By Mel Taub | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/elephants-in-the-here-and-now-books-of-the-times.html | Books of The Times | By Anatole Broyard | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/expansion-candidates-cling-to-hope-in-nfl-expansion-candidates.html | Expansion Candidates Cling to Hope in NFL | By William N Wallace Special to The New York Times | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/expansion-candidates-cling-to-hope-in-nfl-knickswin-reed-due-to.html | Expansion Candidates Cling to Hope in N FL | By William N Wallace Special to The New York Times | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/expostal-official-links-rep-brasco-to-kickback.html | ExPostal Official Links Rep Brasco to Kickback | By Mary Breasted | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/french-in-phnom-penh-a-shrinking-set.html | French in Phnom Penh a Shrinking Set | By Sydney H Schanberg Special to The New York Times | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/from-belle-harbor-to-gracie-mansion-saga-of-a-long-rewarding-moving.html | From Belle Harbor to Gracie Mansion Saga of a Long Rewarding Moving Day | By Deirdre Carmody | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/gao-says-insufficient-funds-peril-deadlines-for-water-pollution.html | GAO Says Insufficient Funds Peril Deadlines for Water Pollution Control | By E W Kenworthy Special to The New York Times | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/get-word-of-reeds-return-knickswin-reed-due-to-open-drills-celtics.html | Get Word of Reeds Return | By Thomas Rogers | RE0000868429 | 2002-07-11 | B00000906239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/glamour-issues-lead-late-stock-rally-glamours-lead-rallyin-stocks.html | Glamour Issues Lead Late Stock Rally | By Vartanig G Vartan | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/going-out-guide.html | Going out Guide | Richard F Shepard | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/gross-trial-judge-to-sequester-jurry-conspiracy-charged.html | Gross Trial Judge to Sequester Jury | By Joseph F Sullivan Special to The New York Times | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/head-of-guard-in-kent-shootings-questioned-6-hours-before-jury.html | Head of Guard in Kent Shootings Questioned 6 Hours Before Jury | By Agis Salpukas Special to The New York Times | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/indicatedli-aide-to-stay-in-office-oyster-bay-chief-is-backed-by-to.html | INDICTED LI AIDE TO STAY IN OFFICE | By Roy R Silver Special to The New York Times | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/inquiry-finds-ownerdealers-forced-out.html | Inquiry Finds OwnerDealers Forced Out | By Grace Lichtenstein | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/israeli-labyrinth-party-politics-who-is-a-jew-struggle-for.html | Israeli Labyrinth Party Politics | By Terence Smith Special to The New York Times | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/italy-convicts-103-in-big-graft-case-but-statute-of-limitations.html | ITALY CONVICTS 103 IN BIG GRAFT CASE | By Paul Hofmann Special to The New York Times | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/jaworski-forecasts-action-on-indictments-by-friday-prosecutor-says.html | Jaworski Forecasts Action On Indictments by Friday | By Anthony Ripley Special to The New York Times | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/jaworski-forecasts-action-on-indictments-by-friday.html | Jaworski Forecasts Action On Indictments by Friday | By Anthony Ripley Special to The New York Times | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/judith-blegen-sings-first-adina-at-met.html | JUDITH BLEGEN SINGS FIRST ADINA AT MET | Robert Sherman | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/krisiloff-aims-to-fulfill-boyhood-dream.html | Krisiloff Aims to Fulfill Boyhood Dream | By Michael Katz | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/laborities-antitory-not-prowilson.html | Laborites AntiTory Not ProWilson | By Terry Robards Special to The New York Times | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/law-school-suit-on-quotas-opens-high-court-hearsarguments-in-u-of.html | LAW SCHOOL SUIT ON QUOTAS OPENS | By Warren Weaver Jr Special to The New York Times | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/levy-at-the-composer-speaks-lets-the-music-say-it-for-him.html | Levy at The Composer Speaks Lets the Music Say It for Him | John Rockwell | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/liberals-hope-to-enda-long-slumber.html | Liberals Hope to End along Slumber | By Alvin Shuster Special to The New York Times | RE0000868429 | 2002-07-11 | B00000906239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/longer-skirtsdiors-approach-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/male-complaints-scuttle-ladies-night-at-yonkers.html | Male Complaints Scuttle Ladies Night at Yonkers | By Robin Herman | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/market-place-top-holdings-by-dollar-amount-top-five-as-a-percentage.html | Market Place Funds Favoring Energy Stocks | BY Robert Metz | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/merck-is-seeking-hubbard-farms-drug-company-in-70million-deal-for.html | MERCK IS SEEKING HUBBARD FARMS | By Alexander R Hammer | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/meyer-who-also-leftgop-seeks-reids-seat-in-congress.html | Meyer Who Also Left GOP Seeks Reids Seat in Congress | By James Feron Special to The New York Times | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/military-budget-spurs-economy-schlesinger-says-increase-was.html | MILITARY BUDGET SPURS ECONOMY | By Join W Finney Special to The New York Times | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/miss-ball-to-end-heres-lucy-show-comedienne-after-23year-reign-will.html | MISS BALL TO END HERES LUCY SHOW | By Les Brown | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/mitchell-panel-near-completion-one-more-potential-juror-remains-to.html | MITCHELL PANEL NEAR COMPLETION | By Ralph Blumenthal | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/mr-kissinger-and-the-europeans.html | Mr Kissinger and the Europeans | By James Raton | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/nixon-assails-democrats-on-education-and-health-nixon-declares.html | Nixon Assails Democrats On Education and Health | By John Berbers Special to The New York Times | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/nixon-assails-democrats-on-education-and-health.html | Nixon Assails Democrats On Education and Health | By John Herbers Special to The New York Times | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/nixon-bars-role-at-exaides-trial-cites-constitution-in-refusal-to-a.html | NIXON BARS ROLE AT EXAIDES TRIAL | By Lesley Oelsner Special to The New York Times | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/petition-under-chapter-xi-filed-by-rosenau-brothers-chapter-xi-plan.html | Petition Under Chapter XI Filed by Rosenau Brothers | By Isadore Barmash | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/presidents-view-on-impeachment-disputed-in-house-members-of.html | PRESIDENTS VIEW ON IMPEACHMENT DISPUTED IN HOUSE | By James M Naughton Special to The New York Times | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/presidents-view-on-impeachment-disputed-in-house.html | PRESIDENTS VIEW ON IMPEACHMENT DISPUTED IN HOUSE | By James M Naughton Special to The New York Times | RE0000868429 | 2002-07-11 | B00000906239 |

| | | | | | |
|---|---|---|---|---|---|
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/prices-at-peaks-for-gold-coins-purchases-of-silver-bullion-also.html | PRILES AT PEAKS FOR GOLD COINS | By Mel Taub | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/prices-decline-in-bond-trading-burns-remarks-fed-actions-are-linked.html | PRICES DECLINE IN BOND TRADING | By Douglas W Cray | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/rebozo-switched-cash-from-hughes-to-new-envelopes.html | Rebozo Switched Cash From Hughes To New Envelopes | By Philip Shabecoff Special to The New York Times | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/regents-will-try-teaching-change-will-stress-work-in-classes-and.html | REGENTS WILL TRY TEACHING CHANGE | By Linda Greenhouse Special to The New York Times | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/reporters-notebook-islamic-pageantry.html | Reporters Notebook Islamic Pageantry | By Bernard Weinraub Special to The New York Times | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/senate-unit-bars-raise-in-congress-but-it-backs-pay-increase-for.html | SENATE UNIT BARS RAISE IN CONGRESS | By Richard L Madden Special to The New York Times | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/soviet-stresses-trade-conditions-patolichev-at-news-session-says.html | SOVIET STRESSES TRADE CONDITIONS | By Leslie H Gelb Special to The New York Times | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/state-says-7-oil-companies-persist-in-dealer-rebates-other-energy.html | State Says 7 Oil Companies Persist in Dealer Rebates | By Fred Ferretti | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/stocks-rise-on-amex-and-overthecounter-market-market-summary.html | Stocks Rise on Amex and overtheCounter Market | By James J Nagle | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/stripmine-curbs-upheld-in-report-study-declares-strictures-in-house.html | STRIPMINE CURBS UPHELD IN REPORT | By Ben A Franklin Special to The New York Times | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/tanker-flat-tires-prolong-agony-troubles-mount.html | Tanker Flat Tires Prolong Agony | By Edward C Burks | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/the-value-of-a-living-expresident.html | The Value of a Living ExPresident | By Howard N Meyer | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/tied-by-canucks-islanders-tied-11-by-canucks.html | Tied by Canucks | By Deane McGowen Special to The New York Than | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/tied-by-canucks.html | Tied by Canucks | By Deane McGowen Special to The New York Times | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/top-allende-iven-reported-on-isle-writer-says-they-are-held-in.html | TOP ALLENDE MEN REPORTED ON ISLE | By Marvine Howe Special to The New York Times | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/top-democrats-say-u-s-energy-crisis-has-not-subsided-top-democrats.html | Top Democrats Say US Energy Crisis Has Not Subsided | By Edward Cowan Special to The New York Times | RE0000868429 | 2002-07-11 | B00000906239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/top-democrats-say-us-energy-crisis-has-not-subsided-top-democrats.html | Top Democrats Say US Energy Crisis Has Not Subsided | By Edward Cowan Special to The New York Times | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/tories-want-to-help-only-the-truly-needy.html | Tories Want to Help Only the Truly Needy | By Richard Eder Special to The New York Times | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/tv-bernstein-mass-in-yale-production-being-shown-tonight.html | TV Bernstein Mass in Yale Production Being Shown Tonight | By John J OConnor | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/two-mates-win-2-lose-a-rbitrationfinale-formichael-stottlemyre.html | Two Mates Win 2 Lose ArbitrationFinale for Michael | By Murray Crass Special to The New York Times | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/two-mates-win-2-lose-arbitrationfinale-formichael-stottlemyre-sings.html | Two Mates Win 2 Lose ArbitrationFinale for Michael | By Murray Crass Special to The New York Times | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/ulster-is-also-voting-but-the-main-issue-there-is-how-to-stop-the.html | Ulster Is Also Voting but the Main Issue There Is How to Stop the Violence | By Mel Taub | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/union-leaders-broaden-their-vision-at-arden-house-a-columbia.html | Union Leaders Broaden Their Vision At Arden House a Columbia Retreat | By Wer Peterson Special to The New York Times | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/us-helping-cairo-on-suez-opening.html | US HELPING CAIRO ON SUEZ OPENING | By Bernard Gwertzman Special to The New York Times | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/us-trade-office-in-soviet-idle.html | US Trade Office in Soviet Idle | By Hedrick Smith Special to The New York Times | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/walker-performs-4-piano-fantasies-spanning-thel800s.html | Walker Performs 4 Piano Fantasies Spanning the 1800s | Peter G Davis | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/welfarecheckup-faulted-by-levitt-he-declares-delays-total.html | WELFARE CHECKUP FAULTED BY LEVITT | By David A Andelman Special to The New York Times | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/wilson-calls-for-increase-in-states-highway-funds-asks-645million.html | Wilson Calls for Increase In States Highway Funds | By Francis X Clines Special to The New York Times | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/women-rebelling-in-track-trackwomen-rebelling-against-aau-policies.html | Women Rebelling In Track | By Neil Amdur | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/women-rebelling-in-track.html | Women Rebelling In Track | By Neil Amdur | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/xerox-discloses-3-rise-in-prices-company-also-will-charge-for-some.html | XEROX DISCLOSES 3 RISE IN PRICES | By Gene Smith | RE0000868429 | 2002-07-11 | B00000906239 |
| 2/27/1974 | https://www.nytimes.com/1974/02/27/archives/yogi-back-finds-cool-reception.html | Yogi Back Finds Cool Reception | By Joseph Durso Special to The New York Times | RE0000868429 | 2002-07-11 | B00000906239 |

| | | | | | |
|---|---|---|---|---|---|
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/2-gasoline-concerns-cut-their-supplies-in-march-2-gasoline-concerns.html | 2 Gasoline Concerns Cut Their Supplies in March | By Fred Ferretti | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/40000-fines-set-in-4-seasons-case-2-exdirectors-formerly-at-walston.html | 40000 FINES SET IN 4 SEASONS CASE | By Isadore Barmash | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/a-bus-that-travels-sweettooth-route-a-school-bus-too.html | A Bus That Travels SweetTooth Route | By Anthony Lewis | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/a-fugitive-in-gallo-case-surrenders-fugitive-gives-up-in-gallo.html | A Fugitive in Gallo Case Surrenders | By Nicholas Gage | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/a-justice-study-assays-inquiry-confrontation-of-highest-magnitude.html | A JUSTICE STUDY ASSAYS INQUIRY | By Bill Kovach Special to The New York Times | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/accord-on-professor-is-reached-at-institute-for-advanced-study.html | Accord on Professor Is Reached At Institute for Advanced Study | By Israel Shenker | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/advertising-winning-formula-wyse-blending-love-with-its-vodka-ad.html | Advertising Winning Formula | By Philip H Dougherty | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/ancheuser-elects-new-president-people-and-business.html | People and Business | Leonard Sloane | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/another-cent-tc-beaddedin7-to-10-days-loss-of-repairs-cited-90-per.html | Another Cent to Be Added in 7 to 10 Days | By Michael C Jensen | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/assembly-approves-cleannames-billi-swedish-relations-transit-funds.html | Assembly Approves CleanNames Bill | By Linda Greenhouse | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/bakery-combine-has-ample-flour-its-chief-had-found-nation-running.html | BAKERY COMBINE HAS AMPLE FLOUR | By Seth S Kung Special to The New York Times | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/beame-orders-review-of-cultural-policy.html | Beame Orders Review of Cultural Policy | By Deirdre Carmody | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/breitel-proposes-appointed-judges-suggestions-offered-in-first.html | BREITEL PROPOSES APPOINTED JUDGES | By Alfonso A Narvaez Special to The New York Times | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/breitel-urges-apppointing-most-judges-opposition-indicated-life.html | Breitel Urges Appointing Most Judges | By Alfonso A Narvaez Special to The New York Times | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/bridge-teenage-players-make-marks-bridge-in-metropolitan-area.html | Bridge TeenAge Players Make Marks In Metropolitan Area Events | By Alan Truscott | RE0000868432 | 2002-07-11 | B00000906242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/bridge-teenage-players-make-marks-in-metropolitan-area-events-an.html | Bridge TeenAge Players Make Marks In Metropolitan Area Events | By Alan Truscott | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/british-will-vote-today-polls-put-heath-bit-ahead-close-vote-is.html | British Will Vote Today Polls Put Heath Bit Ahead | By Alvin Shuster Special to The New York Times | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/british-will-vote-today-polls-put-heath-bit-ahead.html | British Will Vote Today Polls Put Heath Bit Ahead | By Alvin Shuster Special to The New York Times | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/business-pose-by-us-spies-reported.html | Business Pose by US Spies Reported | By David Binder Special to The New York Times | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/byrne-withholds-crabiel-support-he-refuses-to-say-whether-key-aide.html | BYRNE WITHHOLDS CREEL SUPPORT | By Ronald Sullivan Special to The New York Times | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/cal1ey-free-on-1000-bond-by-order-of-civilian-judge-calley-set-free.html | Calley Free on 1000 Bond Bx Order of Civilian Judge | By Wayne King Special to The New York Times | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/calley-free-on-1000-bond-by-order-of-civilian-judge-calley-set-free.html | Calley Free on 1000 Bond By Order of Civilian Judge | By Wayne Ring Special to The New York Times | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/captions-for-deaf-to-be-shown-on-tv-12-pbs-outlets-including-wnyc.html | CAPTIONS FOR DEAF TO BE SHOWN ON TV | By Les Brown | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/car-rates-may-climb-industry-report-says-another-snow-job-seen.html | Car Rates May Climb Industry Report Says | By Robert J Cole | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/chess-positional-sacrifices-offer-a-wealth-of-possibilities-an-ok.html | Chess Positional Sacrifices Offer | By Robert Byrne | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/chess-positional-sacrifices-offer-a-wealth-of-possibilities.html | Chess Positional Sacrifices Offer A Wealth of Possibilities | By Robert Byrne | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/citizens-study-panel-to-urge-broad-campaignlaw-changes.html | Citizens Study Panel to Urge Broad CampaignLaw Changes | By Francis X Clines Special to The New York Times | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/city-gives-shubert-chief-a-top-culture-role-at-1-a-sense-of.html | City Gives Shubert Chief A Top Culture Role at 1 | By Maurice Carroll | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/copper-concerns-deny-chile-expropriation-accord-figures-quoted-debt.html | Copper Concerns Deny Chile Expropriation Accord | By Gerd Wilcke | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/court-reform-politics-in-letting-breitel-address-legislature.html | Court Reform Politics | By Tom Goldstein | RE0000868432 | 2002-07-11 | B00000906242 |

| | | | | | |
|---|---|---|---|---|---|
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/court-reform-politics.html | Court Reform Politics | By Tom Goldstein | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/courts-seen-holding-key-to-citysuburb-integration.html | Courts Seen Holding Key To CitySuburb Integration | By Gene I Maeroff | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/dance-atypical-louis-proximities-set-to-brahms-heads-3d-and-last.html | Dance Atypical Louis | By Clive Barnes | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/deja-vu-in-alabama.html | Dj Vu in Alabama | By Ray Jenkins | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/democrats-given-edge-in-ohio-house-race-gop-anxiety.html | Democrats Given Edge in Ohio House Race | By R W Apple Jr Special to The New York Times | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/dispute-over-lost-tape-erupts-at-brasco-trial-transcript-provided.html | Dispute Over Lost Tape Erupts at Brasco Trial | By Mary Breasted | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/ehrlichman-bars-plea-bargaining-with-prosecutor-rejects-bid-to-let.html | EHRLICHMAN BARS PLEA BARGAINING WITH PROSECUTOR | By Anthony Ripley Special to The New York Times | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/ehrlichman-bars-plea-bargaining-with-prosecutor.html | EHRLICHMAN BARS PLEA BARGAINING WITH PROSECUTOR | By Anthony Ripley Special to The New York Times | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/estimated-utility-consumer-notes-costly-bargain-battle-flag-frills.html | Consumer Notes | By Gerald Gold | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/fine-no-problem-to-rose-now-people-in-sports.html | People in Sports | Deans McGowen | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/first-banc-group-set-to-acquire-first-national-bank-of-toledo.html | First Banc Group Set to Acquire First National Bank of Toledo | By Alexander R Hammer | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/french-cabinet-quits-for-realignment.html | French Cabinet Quits for Realignment | By Flora Lewis Special to The New York Times | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/fugitive-in-the-gallo-case-surrenders-fugitive-gives-up-in-gallo.html | Fugitive in the Gallo Case Surrenders | By Nicholas Gage | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/gromyko-in-syria-unexpectedly-just-after-kissinger-departs.html | Gromyko in Syria Unexpectedly Just After Kissinger Departs | By Hedrick Smith Special to The New York Times | RE0000868432 | 2002-07-11 | B00000906242 |

| | | | | | |
|---|---|---|---|---|---|
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/hanoi-hints-focus-on-economic-gains-ambitious-plan-seems-tied-to-a.html | HANOI HINTS FOCUS ON ECONOMIC GAINS | By James M Markram Special to The New York Times | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/hays-opposes-public-subsidies-for-house-and-senate-campaigns-in.html | Hays Opposes Public Subsidies for House and Senate Campaigns in Election Reform Bill | By Christopher Lydon Special to The New York Times | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/homes-razed-as-us-evicts-tocks-i-squatters-homes-razed-as-us-evicts.html | Homes Razed as US Evicts Tocks I Squatters | By Donald Janson Special to The New York Times | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/house-unit-backs-stripmine-curbs-interior-panel-turns-down-softer.html | HOUSE UNIT BACKS STRIPMINE CURBS | By Ben A Franklin Special to The New York Times | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/house-votes-energy-bill-despite-threat-of-a-veto-emergency-measure.html | House Votes Energy Bill Despite Threat of a Veto | By Richard L Madden Special to The New York Times | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/in-hearsts-home-town-the-mansions-are-shuttered-air-of-gloominess.html | In Hearsts Home Town the Mansions Are Shuttered | By Earl Caldwell Special to The New York Times | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/jails-chief-backs-behavior-system-says-modification-program-is.html | JAILS CHIEF BACKS BEHAVIOR SYSTEM | By Lesley Oelsner Special to The New York Times | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/japanese-executives-scolded-about-oil-japanese-are-criticized-over.html | Japanese Executives Scolded About Oil | By Richard Halloran Special to The New York Times | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/kissinger-brings-mrs-meir-a-list-of-pows-in-syria-israel-then.html | KISSINGER BRINGS MRS MEIR A LIST OF POWS IN SYRIA | By Bernard Gwertzman Special to The New York Times | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/kissinger-brings-mrs-meir-a-list-of-pows-insyria-israel-then-agrees.html | KISSINGER BRINGS MRS MEIR A LIST OF POWS IN SYRIA | By Bernard Gwerteman Special to The New York Times | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/lapaneseexecutives-scolded-about-oil-japanese-are-criticized-over.html | Japanese Executives Scolded About Oil | By Richard Halloran Special to The New York Times | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/last-of-a-breed-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/lilco-bid-for-raise-roundly-assailed-state-political-figures-join.html | LILCO BID FOR RAISE ROUNDLY ASSAILED | By Roy R Silver Special to The New York Times | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/lincoln-national-shows-profit-dip-but-revenues-rise-in-period-years.html | LINCOLN NATIONAL SHOWS PROFIT DIP | By Clare M Reckert | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/mackells-defense-summing-up-aims-at-discrediting-swindler-an.html | Mackells Delense Summing Up Aims at Discrediting Swindler | By Marcia Chambers | RE0000868432 | 2002-07-11 | B00000906242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/mafia-links-to-u-s-business-unit-found-repayments-ordered-calls.html | Mafia Links to U S Business Unit Found | By Mel Taub | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/market-place-2-coast-views-split-on-stocks.html | Market Place 2 Coast Views | By Robert Metz | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/meeting-on-relations-of-india-pakistan-and-bangladesh-is-expected.html | Meeting on Relations of India Pakistan and Bangladesh Is Expected Soon | By Bernard Weinraub Special to The New York Times | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/mitchellstans-jury-expected-to-be-seated-today.html | MitchellStans Jury Expected to Be Seated Today | By Ralph Blumenthal | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/most-foods-rise-in-price-but-overall-cost-is-down.html | Most Foods Rise in Price But OverAll Cost Is Down | By Nathaniel Sheppard Jr | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/mouse-votes-energy-bill-despite-threat-of-a-veto-emergency-measure.html | House Votes Energy Bill Despite Threat of a Veto | By Richard L Madden Special to The New York Times | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/music-miss-farrells-versatility-shown-in-handel.html | Music Miss Farrells Versatility Shown in Handel | By Donal Henahan | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/nato-parley-set-on-consultations-march-13-talks-will-seek-to.html | NATO PARLEY SET ON CONSULTATIONS | By Paul Kemezis Special to The New York Times | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/nigeria-finds-roads-pave-way-to-progress.html | Nigeria Finds Roads Pave Way to Progress | By Thomas A Johnson Special to The New York Times | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/nixon-compromise-on-minimum-wage-hinted-by-brennan-compromise-seen.html | Nixon Compromise On Minimum Wage Hinted by Brennan | By Philip Shabecoff Special to The New York Times | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/nixon-compromise-on-minimum-wage-hinted-by-brennan.html | Nixon Compromise On Minimum Wage Hinted by Brennan | By Philip Shabecoff Special to The New York Times | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/panel-acts-to-raise-tax-on-oil-operations-abroad-limit-agreed-on.html | Panel Acts to Raise Tax On Oil Operations Abroad | By Eileen Shanahan Special to The New York Times | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/personal-finance-joint-bank-account.html | Personal Finance Joint Bank Account | By Elizabeth M Fowler | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/pingry-spurs-effort-to-sell-its-campus-in-elizabth-transportation.html | Pingry Spurs Effort to Sell Its Campus in Elizabeth | By Anthony Lewis | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/pittsburgh-mayor-in-senate-bid-notes-on-people.html | Notes on People | Albin Krebs | RE0000868432 | 2002-07-11 | B00000906242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/project-gasifies-coal-in-ground-desolate-work-site.html | Project Gasifies Coal in Ground | By Victor K Meelheny Special to The New York Times | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/rally-by-stocks-continues-but-advance-rate-slows-squibb-moves-ahead.html | Rally by Stocks Continues But Advance Rate Slows | By Vartanig G Vartan | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/retreats-from-highs-british-elections-gold-price-dips-below-records.html | Retreats From Highs | By Terry Robards Special to The New York Times | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/rockefeller-talks-of-seldomshows-defends-system-of-picking.html | ROCKEFELLER TALKS OF SELDOMSHOWS | By Frank Lynn | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/rothko-intention-disputed-at-trial-late-artists-plans-for-80.html | ROTHKO INTENTION DISPUTED AT TRIAL | By Edith Evans Asbury | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/sadat-in-postwar-glow-is-really-the-boss-now-sadat-in-postwar-glow.html | Sadat in Postwar Glow Is Really the Boss Now | By Henry Tanner Special to The New York Times | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/sadat-in-postwar-glow-is-really-the-boss-now.html | Sadat in Postwar Glow Is Really the Boss Now | By Henry Tanner Special to The New York Times | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/sale-restrictions-a-burden-to-some-many-who-must-use-autos-daily.html | SALE RESTRICTIONS A BURDEN TO SOME | By Emanuel Perlmutter | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/santiago-rides-special-legend-3820-to-1-12length-victory-in-the.html | Santiago Rides Special Legend 3820 To 1Length Victory in the Rosetown | By Joe Nichols | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/scientist-fears-wide-food-shortage.html | Scientist Fears Wide Food Shortage | By Lacey Fosburgh Special to The New York Times | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/sellers-predominant-commodities-futures-drop-in-domino-fashion.html | Sellers Predominant | By H J Maidenberg | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/small-ski-resorts-hurt-by-lack-of-snowmakers-canam-giant-slalom.html | Small Ski Resorts Hurt By Lack of Snowmakers | By Michael Strauss Special to The New York Times | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/spain-said-to-hold-bishop-who-urged-basque-freedoms.html | Spain Said to Hold Bishop Who Urged Basque Freedoms | By Henry Giniger Special to The New York Times | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/state-reports-serious-lapses-in-felony-drug-case-in-queens-armed.html | State Reports Serious Lapses In Felony Drug Case in Queens | By David Burnham | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/state-welcomes-tidelands-ruling-it-is-seen-asaid-to-settling.html | STATE WELCOMES TIDELANDS RULING | By Walter H Waggoner Special to The New York Times | RE0000868432 | 2002-07-11 | B00000906242 |

| | | | | | |
|---|---|---|---|---|---|
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/stocks-on-amex-and-otc-rise-as-volume-of-trading-climbs-market.html | Stocks on Amex and OTC Rise As Volume of Trading Climbs | By James J Nagle | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/studs-lonigans-creator-reaching-70-savors-new-life-style-his-index.html | Studs Lonigans Creator Reaching 70 Savors New Life Style | By Eric Pace | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/study-of-quake-finds-need-to-revise-building-codes-san-fernando.html | Study of Quake Finds Need To Revise Building Codes | By Walter Sullivan Special to The New York Times | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/suit-filed-in-turnpike-chain-crashes-highest-toll-failures-alleged.html | Suit Filed in Turnpike Chain Crashes | By Richard Phalon Special to The New York Times | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/taxexempt-bonds-show-steadytone-corporate-and-government-market.html | TAXEXEMPT BONDS SHOW STEADY TONE | By Douglas W Cray | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/testing-detente-by-arms-curbs.html | Testing Dtente by Arms Curbs | By Donald M Shapiro | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/the-mayor-goes-to-washington-to-lobby-meets-key-legislators.html | The Mayor Goes to Washington to Lobby | By Martin Tolchin Special to The New York Times | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/the-past-and-future-of-a-maori-soprano.html | The Past and Future Of a Maori Soprano | By Allen Hughes | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/the-spicy-dishes-of-bahia-a-bit-of-europe-a-touch-of-voodoo-trips.html | The Spicy Dishes of Bahia A Bit of Europe a Touch of Voodoo | By Craig Claiborne | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/things-old-and-new-enliven-an-evening-at-clarion-concert.html | Things Old and New Enliven an Evening At Clarion Concert | Raymond Ericson | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/trudeau-proposes-economic-program.html | Trudeau Proposes Economic Program | By Robert Trumbull Special to The New York Times | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/tv-review-miss-monroe-is-focus-of-dull-abc-study.html | TV Review | By John J OConnor | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/us-assails-bill-to-let-sec-restrict-trading-to-exchanges-us-assails.html | US Assails Bill to Let SEC Restrict Trading to Exchanges | By Felix Belair Jr Special to The New York Times | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/us-opposes-detroit-integration-plan-for-regional-concept.html | US Opposes Detroit Integration Plan | By Warren Weaver Jr Special to The New York Times | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/who-needs-people.html | Who Needs People | By William Safire | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/whosoever-destroys-a-soul.html | Whosoever Destroys A Soul | By Anthony Lewis | RE0000868432 | 2002-07-11 | B00000906242 |

| | | | | | |
|---|---|---|---|---|---|
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/witness-testifies-no-firearms-were-found-at-wounded-knee-criticism.html | Witness Testifies No Firearms Were Found at Wounded Knee | By Martin Waldron Special to The New York Times | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/wood-field-stream-quail-hunting-in-georgia.html | Wood Field  Stream | By Nelson Bryant Special to The New York Times | RE0000868432 | 2002-07-11 | B00000906242 |
| 2/28/1974 | https://www.nytimes.com/1974/02/28/archives/workers-hail-rheingolds-prospects.html | Workers Hail Rheingolds Prospects | By Damon Stetson | RE0000868432 | 2002-07-11 | B00000906242 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/2-tell-how-brown-said-he-got-pistol-detectives-testify-he-cited.html | 2 TELL HOW BROWN SAID HE GOT PISTOL | By C Gerald Fraser | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/2-tell-how-brown-said-he-got-pistol.html | 2 TELL HOW BROWN SAID HE GOT PISTOL | By C Gerald Fraser | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/2d-distribution-of-hearst-food-is-peaceful-kidnappers-silent-no.html | 2d Distribution of Hearst Food Is Peaceful | By Earl Caldwell Special to The New York Times | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/2hour-allowance-for-rescue-gives-osprey-sailing-victory.html | 2Hour Allowance for Rescue Gives Osprey Sailing Victory | By William N Wallace Special to The New York Times | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/a-queens-prosecutor-indicted-on-drug-charges-a-queens-prosecutor-is.html | A Queens Prosecutor Indicted on Drug Charges | By David Burnham | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/a-queens-prosecutor-is-indicted-with-10-others-on-drug-charges.html | A Queens Prosecutor Is Indicted With 10 Others on Drug Charges | By David Burnham | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/a-symposium-examines-ethical-issues-in-saving-infants-with-birth.html | A Symposium Examines Ethical Issues In Saving Infants With Birth Defects | By Lawrence K Altman Special to The New York Times | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/about-new-york-on-schmoozing-and-smooching.html | About New York | By John Corry | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/additional-rises-in-prices-of-gasoline-set-for-today-oil-companies.html | Additional Rises in Prices Of Gasoline Set for Today | By Michael C Jensen | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/advertising-bouncing-glare-paramount-chicken-spot-cut-atlas-to.html | Advertising Bouncing Glare | By Philip H Dougherty | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/aliens-near-paris-still-a-breed-apart-6-years-after-the-rioting.html | Aliens Near Paris Still a Breed Apart 6 Years After the Rioting | By Henry Kamm Special to The New York Times | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000868430 | 2002-07-11 | B00000906240 |

| | | | | | |
|---|---|---|---|---|---|
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/beame-to-name-a-panel-for-transit-mediation.html | Beame to Name a Panel For Transit Mediation | By Damon Stetson | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/big-a-delays-action-on-belmonte-at-the-race-tracks-at-otb-at-the.html | Big A Delays Action on Belmonte | By Steve Cady | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/big-a-delays-action-on-belmonte.html | Big A Delays Action on Belmonte | By Steve Cady | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/books-of-the-times-crack-in-the-blarney-stone-in-search-of-whats.html | Books of The Times | By Anatole Broyard | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/bridge-2suited-hand-is-a-problem-when-opponents-bid-first-a-true.html | Bridge | By Alan Truscott | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/bridgehampton-the-sounds-and-the-silences.html | Bridgehampton The Sounds and the Silences | By Willie Morris | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/capitalspending-plans-gain-energy-shortage-has-been-spur-survey.html | CapitalSpending Plans Gain | By Soma Golden | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/cochrans-dominant-in-slalom-news-of-skiing.html | Cochrans Dominant In Slalom | By Michael Strauss Special to The New York Times | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/cochrans-dominant-in-slalom.html | Cochrans Dominant In Slalom | By Michael Strauss Special to The New York Times | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/corporate-bonds-improve-in-price.html | CORPORATE BONDS IMPROVE IN PRICE | By Douglas W Cray | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/dc-health-study-scores-diagnoses-basic-medical-problems-of-children.html | DC HEALTH STUDY SCORES DIAGNOSES | By Nancy Hicks Special to The New York Times | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/deadlock-is-seen-in-british-voting-labor-has-edge-a-lack-of.html | DEADLOCK IS SEEN IN BRITISH VOTING LABOR HAS EDGE | By Alvin Shuster Special to The New York Times | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/deadlock-is-seen-in-british-voting-labor-has-edge.html | DEADLOCK IS SEEN IN BRITISH VOTING LABOR HAS EDGE | By Alvin Shuster Special to The New York Times | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/dembo-replacing-townsend-on-cbs-case-of-rape-nielsen-leader-law.html | Dembo Replacing Townsend on CBS | By Les Brown | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/detente-revives-us-role-at-murmansk-findings-exchanged-aid.html | Detente Revives US Role at Murmansk | By Hedrick Smith Special to The New York Times | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/drilling-rigs-for-oil-and-gas-alter-the-upstate-landscape-drilling.html | Drilling Rigs for Oil and Gas Alter the Upstate Landscape | By Harold Faber Special to The New York Times | RE0000868430 | 2002-07-11 | B00000906240 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/educational-tv-hopes-to-make-math-less-abstract-and-far-more.html | Educational TV Hopes to Make Math Less Abstract and Far More Palatable | By Robert Reinhold Special to The New York Times | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/evers-five-ccny-advance.html | Evers Five CCNY Advance | By Al Harvin | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/exteamster-aide-enjoys-a-vacation-before-arrest.html | ExTeamster Aide Enjoys A Vacation Before Arrest | By Denny Walsh Special to The New York Times | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/foes-of-state-fluoridation-dominate-hearing-on-plan-supporters.html | Foes of State Fluoridation Dominate Hearing on Plan | By Walter H Waggoner Special to The New York Times | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/foreclosure-begun-on-midtown-tower-first-such-move-in-at-least-a.html | Foreclosure Begun on Midtown Tower First Such Move in at Least a Decade | By Carter B Horsley | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/ftc-finds-wide-cost-spread-in-district-of-colombia-funerals-700-or.html | FTC Finds Wide Cost Spread In District of Columbia Funerals | By Walter Rugaber Special to The New York Times | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/gotcha-squad-harassing-by-state-police-is-alleged-senate-group-is.html | Gotcha Squad Harassing By State Police Is Alleged | By Ronald Sullivan Special to The New York Times | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/grote-is-3d-victim-of-mets-iron-monster-grote-is-third-victim-of.html | Grote Is 3d Victim of Mets Iron Monster | By Joseph Durso Special to The New York Times | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/guernica-survives-a-spraypaint-attack-by-vandal-floor-is-sealed-off.html | Guernica Survives a SprayPaint Attack by Vandal | By Michael T Kaufman | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/guernica-survives-a-spraypaint-attack-by-vandal.html | Guernica Survives a SprayPaint Attack by Vandal | By Michael T Kaufman | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/hanging-on-by-hook-or-crook-in-the-nation.html | Hanging On By Hook Or Crook | By Tom Wicker | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/he-feels-like-a-kid-again-but-his-american-family-is-in-ruins.html | He Feels Like a Kid Again but His American Family Is in Ruins | By Jon Nordheimer Special to The New York Times | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/house-panel-modifies-tax-spur-to-recycling-of-waste-matter-panel.html | House Panel Modifies Tax Spur To Recycling of Waste Matter | By Eileen Shanahan Special to The New York Times | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/house-panel-rejects-nixon-plan-for-federal-officials-pay-rises.html | House Panel Rejects Nixon Plan For Federal Officials Pay Rises | By Richard L Madden Special to The New York Times | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/islanders-bow-64-to-leafs-leafs-beat-islanders-on-4-late-goals.html | Islanders Bow 64 To Leafs | By Deane McGowen Special to The New York Times | RE0000868430 | 2002-07-11 | B00000906240 |

| | | | | | |
|---|---|---|---|---|---|
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/israel-reported-ready-to-propose-syria-buffer-zone-plan-to-be-given.html | ISRAEL REPORTED READY TO PROPOSE SYRIA BUFFER ZONE | By Terence Smith Special to The New York Times | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/israel-reported-ready-to-propose-syria-buffer-zone.html | ISRAEL REPORTED READY TO PROPOSE SYRIA BUFFER ZONE | By Terence Smith Special to The New York Times | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/italy-bids-israel-yield-seized-land-to-bring-peace-ending-unhappy.html | Italy Bids Israel Yield Seized Land to Bring Peace | By Paul Hofmann | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/jury-is-selected-an-sequestered-in-mitchell-case.html | JURY IS SELECTED AN SEQUESTERED IN MITCHELL CASE | By Ralph Blumenthal | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/jury-is-selected-and-sequestered-in-mitchell-case-way-cleared-for.html | JURY IS SELECTED AM SEQUESTERED IN MITCHELL CASE | By Ralph Blumenthal | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/lobbyists-push-for-clarity-in-law-questions-are-raised.html | Lobbyists Push for Clarity in Law | By John Darnton | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/market-place-bangor-puntas-drop-examined.html | Market Place | By Robert Metz | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/mcdonalds-profits-and-sales-set-highs.html | McDonalds Profits and Sales Set Highs | By Clare M Reckert | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/merce-cunningham-likes-a-risk-in-career-onetime-arrangement-working.html | Merce Cunningham Likes a Risk in Career | By Anna Kisselgoff | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/metals-stocks-decline-dow-average-falls-289-metals-slump-as-dow.html | Metals Stocks Decline Dow Average Falls 289 | By Vartanig G Vartan | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/minor-white-gathers-find-mit-show-abstract-and-concrete-otherwordly.html | Minor White Gathers Final MIT Show | By Hilton Keamer Special to The New York Times | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/missing-wilt-on-special-job-for-boss.html | Missing Wilt on Special Job for Boss | By Sam Goldaper | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/money-supply-continued-rapid-growth-for-week-significant-indicator.html | Money Supply Continued Rapid Growth for Week | By John H Allan | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/music-direct-approach-of-schippers-the-program.html | Music Direct Approach of Schippers | By Harold C Schonberg | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/nadjari-says-mackell-betrayed-trust-defense-is-rebutted.html | Nadjari Says Mackell Betrayed Trust | By Marcia Chambers | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/nadjari-says-mackell-betrayed-trust.html | Nadjari Says Mackell Betrayed Trust | By Marcia Chambers | RE0000868430 | 2002-07-11 | B00000906240 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/nettles-gets-early-jump-in-training-nettles-of-yankees-gets-early.html | Nettles Gets Early Jump In Training | By Murray Crass Special to The New York Times | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/new-governor-appointed-in-argentine-revolt-area-peron-followers.html | New Governor Appointed In Argentine Revolt Area | By Jonathan Kandell Special to The New York Times | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/new-jersey-sports-rutgers-is-waiting.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/nixon-bids-young-keep-your-faith-party-session-cheers-as-he-appeals.html | NIXON BIDS YOUNG KEEP YOUR FAITH | By R W Apple Jr Special to The New York Times | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/nixon-tells-gop-parley-he-will-veto-energy-bill-another-start-seen.html | Nixon Tells OOP Parley He Will Veto Energy Bill | By John Berbers Special to The New York Times | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/no-meeting-held-on-cultural-ethics-board-counsel-says-only-he.html | NO MEETING HELD ON CULTURAL AIDE | By Glenn Fowler | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/pension-reform-measure-voted-by-house-375-to-4-pension-reform.html | Pension Reform Measure Voted by House 375 to 4 | By David E Rosenbaum Special to The New York Times | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/pension-reform-measure-voted-by-house-375-to-4.html | Pension Reform Measure Voted by House 375 to 4 | By David E Rosenbaum Special to The New York Times | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/people-in-sports-foreman-sued-fight-with-norton-in-danger.html | People in Sports | Parton Keese | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/podell-alleges-he-was-bugged-by-us-inquiry-urged-there-is-no.html | Podell Alleges He Was Bugged by US | By Martin Tolchin Special to The New York Times | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/postal-aide-tells-of-a-brasco-call-representative-said-to-have.html | POSTAL AIDE TELLS OF A BRASCO CALL | By Mary Breasted | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/postal-aide-tells-of-a-brasco-call.html | POSTAL AIDE TELLS OF A BRASCO CALL | By Mary Breasted | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/prices-fall-again-on-commodities-most-raw-materials-end-at-or-near.html | PRICES FAIL AGAIN ON COMMODITIES | By H J Maidenberg | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/prices-on-amex-show-declines-as-otc-issues-make-advances-market.html | Prices on Amex Show Declines As OTC Issues Make Advances | By James J Nagle | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/profits-soar-153-at-royal-dutchshell-revenue-in-73-was-up-32-at-oil.html | Profits Soar 153 at Royal DutchShell | By Ernest Holsendolph | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/psc-gives-con-ed-rate-rise-of-123-174million-interim-award-for.html | PSC GIVES CON ED RATE RISE OF 123 | By David A Andelman Special to The New York Times | RE0000868430 | 2002-07-11 | B00000906240 |

| | | | | | |
|---|---|---|---|---|---|
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/recital-individuality-stressed-in-bishops-pianism.html | Recital | By Donal Henaran | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/reed-drills-with-knicks-may-play-in-two-weeks-reed-joins-knicks-and.html | Reed Drills With Knicks May Play in Two Weeks | By Thomas Rogers | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/screen-pedestrian.html | Screen Pedestrian | By Vincent Canby | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/selassie-to-placate-army-appoints-a-new-premier-selassie-picks-new.html | Selassie to Placate Army Appoints a New Premier | By Charles Mohr Special to The New York Times | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/selassie-to-placate-army-appoints-a-new-premier.html | Selassie to Placate Army Appoints a New Premier | By Charles Mohr Special to The New York Times | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/shop-talk-its-like-a-painting-but-isnt.html | SHOP TALK | By Lisa Hammel | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/solzhenitsyn-defense-attorney-for-millions.html | Solzhenitsyn Defense Attorney for Millions | By Olof Lagercrantz | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/soviet-executives-visit-textron-textron-inc-plays-host-to-a-soviet.html | Soviet Executives Visit Textron | By Theodore Shabad Special to The New York Times | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/spanish-automaker-sought-by-gm-in-61million-deal-merger-news.html | Spanish Automaker Sought By GM in 61Million Deal | By Alexander R Hammer | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/special-state-jury-to-hear-oil-pricefixing-charges-jury-to-hear.html | Special State Jury to Hear Oil PriceFixing Charges | By Fred Ferre | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/special-state-jury-to-hear-oil-pricefixing-charges.html | Special State Jury to Hear Oil PriceFixing Charges | By Fred Ferretti | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/st-johns-chooses-nit-over-ncaa-st-johns-accepts-bid-to-nit.html | St Johns Chooses NIT Over NCAA | By Gordon S White Jr | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/stage-hume-cronyn-dances-through-coward-in-two-keys.html | Stage Hume Cronyn Dances Through Coward in Two Keys | By Clive Barnes | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/state-is-planning-to-construct-nuclear-plant-on-hudson-by-82-bar.html | State Is Planning to Construct Nuclear Plant on Hudson by 82 | By Alfonso A Narvaez Special to The New York Times | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/study-finds-traffic-into-city-declines-car-pooling-rises.html | Study Finds Traffic Into City Declines | By Edward C Burks | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/syrians-cautious-on-hope-for-talks-wait-for-kissinger-to-return.html | SYRIANS CAUTIOUS ON HOPE FOR TALKS | By Raymond H Anderson Special to The New York Times | RE0000868430 | 2002-07-11 | B00000906240 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/teacher-groups-end-unity-talks-proposed-merger-of-nea-and-aft.html | TEACHER GROUPS END UNITY TALKS | By Philip Shabecoff Special to The New York Times | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/the-age-of-greed-london.html | The Age Of Greed | By James Reston | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/the-mexican-steak-didnt-fight-back-enough-regional-extensions.html | The Mexican Steak Didnt Fight Back Enough | By John Canaday | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/the-proceedings-in-the-un-today-general-assembly-economic-and.html | The Proceedings In the UN Today | General Assembly | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/tocks-homeless-get-relief-checks-40-sit-in-at-welfare-office.html | TOCKS HOMELESS GET RELIEF CHECKS | By Donald Janson Special to The New York Times | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/trial-of-gross-on-a-federal-fraud-charge-opens-fraud-trial-of.html | Trial of Gross on a Federal Fraud Charge Opens | By Joseph F Sullivan Special to The New York Times | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/trudeau-budget-a-record-social-programs-stressed.html | Trudeau Budget a Record Social Programs Stressed | By Robert Trumbull Special to The New York Times | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/tv-an-incisive-study-of-living-costs-on-today-up-up-and-away-runs.html | TV An Incisive Study of Living Costs on Today | By John J OConnor | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/twins-who-underwent-heart-surgery-take-a-bike-ride-on-3d-week-at.html | Twins Who Underwent Heart Surgery Take a Bike Ride on 3d Week at Home | By Richard Phalon Special to The New York Times | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/us-and-egypt-renew-relations-us-and-egypt-resume-diplomatic-ties.html | US and Egypt Renew Relations | By Henry Tanner Special to The New York Times | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/us-and-egypt-renew-relations.html | US and Egypt Renew Relations | By Henry Tanner Special to The New York Times | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/us-fraud-trial-of-gross-begins-exjersey-gop-chairman-is-pictured-as.html | US FRAUD TRIAL OF GROSS BEGINS | By Joseph F Sullivan Special to The New York Times | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/us-group-detects-no-hostility-in-china-6-cities-visited-an-opera.html | US Group Detects No Hostility in China | By Fox Butterfield Special to The New York Times | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/us-office-assesses-use-of-revenuesharing-fund-66billion-disbursed.html | US Office Assesses Use Of RevenueSharing Fund | By William E Farrell Special to The New York Times | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/weary-britons-watch-the-vote-coming-in.html | Weary Britons Watch the Vote Coming In | By Richard Eder Special to The New York Times | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archives/white-house-moves-to-narrow-grounds-for-an-impeachment-nixon-aides.html | White House Moves To Narrow Grounds For an Impeachment | By Bill Kovach Special to The New York Times | RE0000868430 | 2002-07-11 | B00000906240 |

| | | | | | |
|---|---|---|---|---|---|
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archiv es/white-house-moves-to-narrow-grounds-for an-impeachment.html | White House Moves To Narrow Grounds For an Impeachment | By Bill Kovach Special to The New York Times | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archiv es/wilson-and-byrne-ask-more-gasoline-anticipation-and-confusion.html | Wilson and Byrne Ask More Gasoline | By Lawrence Van Gelder | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/1/1974 | https://www.nytimes.com/1974/03/01/archiv es/worlds-species-termed-being-depleted-a-lack-of-knowledge.html | Worlds Species Termed Being Depleted | By Walter Sullivan Special to The New York Times | RE0000868430 | 2002-07-11 | B00000906240 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archiv es/2-yugoslavs-toed-they-cant-travel-special-to-the-new-york-times.html | 2 YUGOSLAVS TOED THEY CANT TRAVEL | By Walter Sullivan Special to The New York Times | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archiv es/4-robbers-use-ruse-to-remove-safe.html | 4 Robbers Use Ruse to Remove Safe | By Murray Schumach | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archiv es/a-guide-to-the-perplexed-parent-example-from-an-array-of-studies.html | A Guide to the Perplexed Parent | By John Bowlby | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archiv es/after-suspense-of-investigation-rules-of-the-courtroom-now-come.html | After Suspense of Investigation Rules of the Courtroom Now Come Into Play | By Lesley Oelsner Special to The New York Times | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archiv es/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | SPECIAL TO THE NEW YORK TIMES | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archiv es/antiques-tapestry-sale-weavings-of-16th-17th-and-18th-centuries-to.html | Antiques Tapestry Sale | By Rita Reif | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archiv es/army-holds-key-to-guatemalan-election-special-to-the-new-york-times.html | Army Holds Key to Guatemalan Election | By Alan Riding Special to The New York Times | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archiv es/art-realistic-nudes-of-jillian-her-first-solo-show-is-at-sachs.html | Art Realistic Nudes of Jillian Denby | By Hilton Kramer | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archiv es/at-a-tasting-for-fun-and-profit-but-mostly-profit-they-appraised-60.html | WINE TALK | By Frank L Prial | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archiv es/balk-line-experiments-no-joy-to-met-pitchers-special-to-the-new.html | Balk Line Experiments No Joy to Met Pitchers | By Joseph Durso Special to The New York Times | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archiv es/barnard-closing-black-dorm-area-carries-out-regents-order-despite.html | BARNARD CLOSING LACK DORM AREA | By Judith Cummings | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archiv es/barry-ties-costly-mark-in-nba1000-fine-people-in-sports.html | People in Sports | Gerald Eskenazi | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archiv es/bethlehem-steel-increases-prices-cost-council-approved-rise-of.html | Cost Council Approved Rise of 5  Hoechst Plans Move on Polyester | Bethlehem Steel INCREASES PRICES | RE0000868436 | 2002-07-11 | B00000908048 |

| | | | | | |
|---|---|---|---|---|---|
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/brasco-trial-off-defendant-is-ill-congressmans-uncle-72-is.html | BRASCO TRIAL OFF DEFENDANT IS ILL | By Mary Breasted | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/bridge-right-thinking-by-declarer-needed-in-a-difficult-hand.html | BridgeRight Thinking by Declarer Needed in a Difficult Hand | By Alan Truscott | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/brilliant-staging-but-indecisive-result.html | Brilliant Staging But Indecisive Result | By C L Sulzberger | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/britains-vote-a-result-but-not-a-decision-news-analysis-special-to.html | Britains Vote A Result but Not a Decision | By Alvin Shuster Special to The New York Times | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/british-liberals-get-big-share-of-vote-but-few-seats-special-to-the.html | British Liberals Get Big Share of Vote but Few Seats | By Richard Eder Special to The New York Times | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/cairo-gets-views-of-us-and-soviet-special-to-the-new-york-times-the.html | CAIRO GETS VIEWS OF US AND SOVIET | By Henry Tanner Special to The New York Times | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/charges-of-nixon-misconduct-inferred-by-lawyers-analyzing-action-of.html | Charges of Nixon Misconduct Inferred By Lawyers Analyzing Action of Jury | By Warren Weaver Jr Special to The New York Times | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/cheech-and-chong-want-rematch-in-new-york-the-pop-life.html | The Pop Life | By Les Ledbetter | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/chessie-lists-benefits-to-successors-of-eaton-people-and-business.html | People and Business | Ernest Holsendolph | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/chinese-criticism-gets-more-specific-special-to-the-new-york-times.html | Chinese Criticism Gets More Specific | By Fox Butterfield Special to The New York Times | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/city-bank-pares-prime-rate-14-to-812-city-bank-trims-prime-rate-to.html | City Bank Pares Prime Rate  to 8 | By John H Allan | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/coalsale-to-ontario-is-set-by-u-s-steel-power-concern-has-30year.html | Coal Sale to Ontario Is Set by U S Steel | By Gerd Wilcke | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/con-ed-assailed-on-rate-increase-lefkowitz-sees-consumers-paying.html | CON ED ASSAILED ON RATE INCREASE | By Alfred E Clark | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/concern-of-hawaiians-waning-over-investments-by-japanese-special-to.html | Concern of Hawaiians Waning Over Investments by Japanese | By Tillman Durdin Special to The New York Times | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/consumer-group-plans-childrens-tv-festival.html | Consumer Group Plans Childrns T Festival | By Les Brown | RE0000868436 | 2002-07-11 | B00000908048 |

| | | | | | |
|---|---|---|---|---|---|
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/cross-visits-special-to-the-new-york-times-sees-prisoners-in.html | RED CROSS VISITS 65 ISRAELI POWS | By Bernard Gwertzman Special to The New York Times | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/declines-shown-on-amex-and-otc.html | Declines Shown on Amex and OTC | By James J Nagle | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/democrats-approve-new-rules-to-select-convention-delegates-special.html | Democrats Approve New Rules To Select Convention Delegates | By Christopher Lydon Special to The New York Times | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/dudley-moore-acts-as-jazz-pianist-too.html | DUDLEY MOORE ACTS AS JAZZ PIANIST TOO | John S Wilson | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/ethiopian-premier-confident-of-support-he-sees-a-fair-chance.html | Ethiopian Premier Confident of Support | By Charles Mohr Special to The New York Times | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/eureka-heres-the-answer.html | Eureka Heres the Answer | By Oliver Jensen | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/evicted-tocks-island-squatters-offered-food-clothes-and-land.html | Evicted Tocks Island Squatters Offered Food Clothes and Land | By Donald Janson Special to The New York Times | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/father-and-son-in-business-from-manboy-to-manman-special-to-the-new.html | Father and Son in Business From ManBoy to ManMan | By Enid Nemy Special to The New York Times | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/federal-grand-jury-indicts-7-nixon-aides-on-charges-of-conspiracy.html | FEDERAL GRAND JUR Y INDICTS 7 NIXON AIDES ON CHARGES OF CONSPIRACY ON WATERGATE HALDEMAN EHRLICHMAN MITCHELL ON LIST | By Anthony Ripley Special to The New York Times | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/for-u-s-support-of-a-rhodesian-settlement-such-help-can-be-offered.html | For U S Support of a Rhodesian Settlement | By John Hutchinson | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/ford-flies-to-phoenix-appeals-to-republicans-to-assist-party.html | Ford Flies to Phoenix Appeals To Republicans to Assist Party | By Marjorie Hunter Special to The New York Times | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/france-announces-a-smaller-cabinet-with-no-fresh-faces-special-to.html | France Announces a Smaller Cabinet With No Fresh Faces | By Flora Lewis Special to The New York Times | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/french-may-buy-national-kinney-deal-on-some-stock-set-by-warner.html | FRENCH MAY BUY NATIONAL KINNEY | By Alexander R Hammer | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/gains-by-british-labor-party-gains-by-british-labor-party-batter.html | Gains by British Labor Party Batter Sterling and Stocks | By Vartanig G Vartan | RE0000868436 | 2002-07-11 | B00000908048 |

| | | | | | |
|---|---|---|---|---|---|
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/gimbel-brothers-profit-drops-a-decline-of-176-is-shown.html | Gimbel Brothers Profit Drops A Decline of 176 Is Shown | By Clare M Reckert | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/gold-rush-beginning-at-canadian-banks-basement-lobby-of-its.html | Gold Rush Beginning at Canadian Banks | By William Borders Special to The New York Times | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/harrison-starr-plan-a-us-tour-former-beatles-will-play-in-at-least.html | HARRISON STARR PLAN A US TOUR | By John Rockwell | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/hartnett-ic-4a-threat-ussoviet-meet-today-special-to-the-new-york.html | Hartnett IC4A Threat USSoviet Meet Today | By Hedrick Smith Special to The New York Times | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/hartnett-ic4a-threat-ussoviet-meet-today-special-to-the-new-york.html | Hartnett IC4A Threat USSoviet Meet Today | By Neil Amdur Special to The New York Times | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/hospital-in-brooklyn-gave-its-business-to-4-4-on-board.html | Hospital in Brooklyn Gave Its Business to 4 on Board | By Grace Lichtenstein | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/idea-offered-by-doctor-to-prevent-earthquakes-special-to-the-new.html | Idea Offered by Doctor To Prevent Earthquakes | By Stacy V Jones Special to The New York Times | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/is-nothing-sacred.html | Is Nothing Sacred | By Angela Taylor | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/ithaca-puppetry-course-is-taught-by-undergrad-campus-notes.html | Campus Notes | George Goodman Jr | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/its-official-lyle-and-murcer-hold-out-special-to-the-new-york-times.html | Its Official Lyle and Murcer Hold Out | By Murray Chass Special to The New York Times | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/james-f-ohara-special-to-the-new-york-times.html | JAMES F OHARA | James F OHara Special to The New York Times | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/knicks-win-112103-as-bullets-cool-off.html | Knicks Win 112103 As Bullets Cool Off | By Thomas Rogers Special to The New York Times | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/london-market-has-sharpestoneday-decline-ever-special-to-the-new.html | London Market Has Sharpest OneDay Decline Ever | By Terry Robards Special to The New York Times | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/mackell-case-goes-to-jury-after-a-call-for-mistrial.html | Mackell Case Goes to Jury After a Call for Mistrial | By Marcia Chambers | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/maheu-lawyer-promises-proof-of-gift-to-humphrey-special-to-the-new.html | Maheu Lawyer Promises Proof of Gift to Humphrey | By Wallace Turner Special to The New York Times | RE0000868436 | 2002-07-11 | B00000908048 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/mangel-stores-to-file-petition-chapter-xi-voluntary-move-is.html | MANGEL STORES TO FILE PETITION | By Isadore Barmash | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/mangel-stores-to-file-petition.html | MANGEL STORES TO FILE PETITION | By Isadore Barmash | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/marion-h-smoak-acting-protocol-chief-gets-top-job-notes-on-people.html | Notes on People | Albin Krebs | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/market-ministers-seek-to-heal-rift-special-to-the-new-york-times-on.html | MARKET MINISTERS SEEK TO HEAL RIFT | By Craig R Whitney Special to The New York Times | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/market-place-amex-studying-trading-in-geon.html | Market Pace | By Robert Metz | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/meskill-signs-bill-putting-end-to-the-65-utility-sales-tax-special.html | Meskill Signs Bill Putting End To the 65 Utility Sales Tae | By Lawrence Fellows Special to The New York Times | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/metals-off-again-in-commodities-contracts-in-major-grains.html | METALS OFF AGAIN IN COMMODITIES | By Elizabeth M Fowler | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/mitchell-judge-halts-trial-here-weighs-motion-for-mistrial-over.html | MITCHELL JUDGE HALTS TRIAL HERE | By Ralph Blumenthal | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/mitchell-judge-halts-trial-here.html | MITCHELL JUDGE HALTS TRIAL HERE | By Ralph Blumenthal | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/mrs-gandhis-party-is-buoyed-by-its-victory-in-state-election.html | Mrs Gandhis Party Is Buoyed By Its Victory in State Election | By Bernard Weinraub Special to The New York Times | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/music-from-boulezs-favorite-era.html | Music From Boulezs Favorite Era | By Harold C Schonberg | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/nets-spoil-return-of-wilt-rout-qs.html | Nets Spoil Return of Wilt Rout Qs | By Deane McGowen Special to The New York Times | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/nixon-urges-quick-trials-cautions-on-prejudgment-special-to-the-new.html | Nixon Urges Quick Trials Cautions on Prejudgment | By John Herbers Special to The New York Times | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/nixon-urges-quick-trials-cautions-on-prejudgment.html | Nixon Urges Quick Trials Cautions on Prejudgment | By John Herbers Special to The New York Times | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/no-cut-now-seen-in-us-asian-units-special-to-the-new-york-times.html | NO CUT NOW SEEN IN US ASIAN UNITS | By Leslie H Gelb Special to The New York Times | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/nyra-to-fete-centenarian-at-aqueduct-today-at-the-race-tracks-by.html | NYRA to Fete Centenarian at Aqueduct Today | By Joe Nichols | RE0000868436 | 2002-07-11 | B00000908048 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archiv es/paper-stirs-a-dispute-special-to-the-new-york-times.html | Paper Stirs a Dispute by Hiring Convict | By James T Wooten Special to The New York Times | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archiv es/party-quits-rome-government-premiers-resignation-a-waited-special.html | Party Quits Rome Government Premiers Resignation Awaited | By Paul Hofmann Special to The New York Times | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archiv es/people-in-sports-barry-ties-costly-mark-in-nba1000-fine.html | People in Sports Barry Ties Costly Mark In NBA1000 Fine | Gerald Eskenazi | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archiv es/poor-families-possible-impact-on-congress-elections-studied-special.html | Poor Families Possible Impact On Congress Elections Studied | By Paul Delaney Special to The New York Times | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archiv es/reaction-limited-in-the-congress-special-to-the-new-york-times-but.html | REACTION LIMITED IN THE CONGRESS | By Richard L Madden Special to The New York Times | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archiv es/red-cross-visits-65-israeli-pows-special-to-the-new-york-times-sees.html | RED CROSS VISITS 65 ISRAELI POWS | By Bernard Gwertzman Special to The New York Times | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archiv es/red-onion-soloists-enliven-jazz-tunes.html | RED ONION SOLOISTS ENLIVEN JAZZ TUNES | John S Wilson | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archiv es/renowned-chef-opens-a-pastry-shop.html | Renowned Chef Opens a Pastry Shop | By Craig Claiborne | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archiv es/roncallo-and-4-nassau-officials-plead-not-guilty-on-kickbacks.html | Roncallo and 4 Nassau Officials Plead Not Guilty on Kickbacks | By Morris Kaplan | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archiv es/rothko-art-value-disputed-in.html | Rothko Art Value Disputed in Court | By Edith Evans Asbury | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archiv es/ruling-by-sirica-imposes-silence-on-all-concerned-special-to-the.html | Ruling by Sirica Imposes Silence on All Concerned | By Bill Kovach Special to The New York Times | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archiv es/sirica-said-to-get-findings-on-nixon-special-to-the-new-york-times.html | SIRICA SAID TO GET FINDINGS ON NIXON | By James M Naughton Special to The New York Times | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archiv es/sirica-said-to-get-findings-on-nixon.html | SIRICA SAID TO GET FINDINGS ON NIXON | By James M Naughton Special to The New York Times | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archiv es/some-perfect-clarifications-qas-you-know-there-is-a-bill-in.html | Some Perfect Clarifications | By Russell Baker | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archiv es/stage-cscs-revengers-tragedy-h.html | Stage CSCs Revengers Tragedy | By Clive F Ines | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archiv es/state-told-to-give-abortion-rules-special-to-the-new-york-times.html | STATE TOLD TO GIVE ABORTION RULES | By Ronald Sullivan Special to The New York Times | RE0000868436 | 2002-07-11 | B00000908048 |

| | | | | | |
|---|---|---|---|---|---|
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/states-rights-issue-is-holding-up-a-federal-program-to-protect.html | States Rights Issue Is Holding Up a Federal Program to Protect Coastlines | By Gladwin Hill Special to The New York Times | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/streetwise-city-detectives-take-threeday-course-in-their-art.html | StreetWise City Detectives Take ThreeDay Course in Their Art | By Lucinda Franks | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/study-implies-big-bad-wolf-really-isnt-special-to-the-new-york.html | Study Implies Big Bad Wolf Really Isnt | By Lacey Fosburgh Special to The New York Times | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/suffolk-helps-physicians-get-gasoline-special-to-the-new-york-times.html | Suffolk Helps Physicians Get Gasoline | By Pranay Gupte Special to The New York Times | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/sun-lamps-and-high-ceilings-help-russians-overcome-long-arctic.html | Sun Lamps and High Ceilings Help Russians Overcome Long Arctic Night | By Hedrick Smith Special to The New York Times | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/telephone-calls-for-five-cents-betoken-bygone-era-upstate-special.html | Telephone Calls for Five Cents Betoken Bygone Era Upstate | By Harold Faber Special to The New York Times | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/the-age-of-mendacity-books-of-the-times.html | Books of The Times | By Richard R Lingeman | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/the-political-impact-special-to-the-new-york-times-reaction-to.html | The Political Impact | By Rw Apple Jr Special to The New York Times | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/the-scene-in-siricas-court-a-historic-13-minutes-special-to-the-new.html | The Scene in Siricas Court A Historic 13 Minutes | By Linda Charlton Special to The New York Times | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/the-scene-in-siricas-court-a-historic-13-minutes.html | The Scene in Siricas Court A Historic 13 Minutes | By Linda Charlton Special to The New York Times | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/tocks-i-squatters-offered-food-clothes-and-land-special-to-the-new.html | Tocks I Squatters Offered Food Clothes and Land | By Donald Janson Special to The New York Times | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/toppler-of-aplant-tower-shocks-new-england-town-with-protest.html | Toppler of APlant Tower Shocks New England Town With Protest | By John Kifner Special to The New York Times | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/two-shows-brighten-soho-art.html | Two Shows Brighten SoHo Art Scene | By James R Mellow | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/two-unions-score-pba-view-on-pay-say-their-members-should-earn-what.html | TWO UNIONS SCORE PBA VIEW ON PAY | By Murray Illson | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/twoway-radios-in-taxis-to-help-city-fight-crime.html | TwoWay Radios in Taxis To Help City Fight Crime | By Will Lissner | RE0000868436 | 2002-07-11 | B00000908048 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/witness-says-that-gross-a-arranged-a-tax-coverup-special-to-the-new.html | Witness Says That Gross Arranged a Tax CoverUp | By Joseph F Sullivan Special to The New York Times | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/witness-testifies-gross-arranged-tax-coverup-special-to-the-new.html | Witness Testifies Gross Arranged Tax CoverUp | By Joseph F Sullivan Special to The New York Times | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/2/1974 | https://www.nytimes.com/1974/03/02/archives/yonkers-studies-fuel-allotment-special-to-the-new-york-times.html | YONKERS STUDIES FUEL ALLOTMENT | By James Feron Special to The New York Times | RE0000868436 | 2002-07-11 | B00000908048 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/-jane-pittman-fulfilled-my-deepest-expectations-television-i-am.html | Jane Pittman Fulfilled My Deepest Expectations | By Nikki Giovanni | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/-meadows-a-challenge-to-agencys-new-head-the-old-college-try.html | Meadows A Challenge To Agencys New Head | By David Bird Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/2-on-5th-ave-get-300000-in-gems-began-at-11-am-getaway-car-waiting.html | 2 ON 5TH AVE GET 300000 IN GEMS | By Alfred E Clark | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/68417-seek-jobs-as-sanitationmen-a-woman-candidate.html | 68417 SEEK JOBS AS SANITATIONMEN | By Emanuel Perlmutter | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/68417-seek-jobs-as-sanitationmen.html | 68417 SEEK JOBS AS SANITATIONMEN | By Emanuel Perlmuiter | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/a-c-israel-sells-cocoa-and-sugar-and-coffee-you-always-have.html | A C Israel Sells Cocoa And Sugar And Coffee | By H J Maidenberg | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/a-collection-of-collections.html | A Collection of Collections | By Veronica Geng | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/a-legal-question-constitution-reported-cited.html | A LAGAL QUESTION | By James M Naughton Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/a-russian-nationalist-looks-to-the-past-us-democracy-ungovernable.html | A Russian Nationalist Looks to the Past | By Nan Robertson Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/a-shoelacetying-machine-and-other-wonders-of-the-inventors-fair.html | A ShoelaceTying Machine and Other Wonders of the Inventors Fair | By Boy Bongartz | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/a-spanish-anarchist-26-is-executed-by-garroting-a-spanish-anarchist.html | A Spanish Anarchist 26 Is Executed by Garroting | By Henry Giniger Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/a-wandering-dutchman-finds-his-koan-but-not-satori-the-empty-mirror.html | A wandering Dutchman finds his koan but not satori | By Annie Gottlieb | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/africans-have-second-thoughts-on-arab-ties-as-oil-prices-soar-not.html | Africans Have Second Thoughts On Arab Ties as Oil Prices Soar | By Thomas A Johnson Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/after-22-seasons-mays-is-stranger-coach-mays-feels-like-camp.html | After 22 Seasons Mays Is Stranger | By Joseph Durso Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/amateur-racers-learn-how-to-do-it-psychology-of-racing.html | Amateur Racers Learn How to Do It | By Km Lem | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/an-artist-of-gestures-marcel-duchamp.html | An artist of gestures | By Corinne Robins | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/an-oil-sheikh-s-paradise-the-worlds-fanciest-gift-shop.html | An Oil Sheikhs Paradise the Worlds Fanciest Gift Shop | By Donald Goddard | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/and-mrs-viorst-wore-her-skin.html | And Mrs Viorst Wore Her Skin | By Judith Viorst | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/anna-aims-to-be-the-next-margaret-rutherford-operatic-quavers-anna.html | Anna Aims to be the Next Margaret Rutherford | By Raymond Ericson | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/aqueduct-payoff-2780-year-noble-michael-captures-swift-and-pays.html | Aqueduct Payoff 2780 | By Joe Nichols | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/around-the-garden-indoor-groundcovers-here-we-go-the-cardinal.html | AROUND THE | By Joan Lee Faust | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/as-for-owen-marshall-there-oughtta-be-a-law-a-law-student-who-spend.html | As for Owen Marshall There Oughtta Be a Law | By Tamar Lewin | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/beame-submits-22-bills-aimed-at-ending-abuse-of-consumers.html | Beame Submits 22 Bills Aimed At Ending Abuse of Consumers | By Murray Illson | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/black-children-white-dreams-a-trusted-friend-visits-bostons-roxbury.html | Black Children White Dreams | By Sara Blackburn | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/bley-leads-scorpio-in-a-jazz-concert.html | BLEY LEADS SCORPIO IN A JAZZ CONCERT | John S Wilson | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/bossert-hotel-asks-a-facility-for-aged-2-separate-build-safeguard.html | Bossert Hotel Asks A Facility for Aged | By Janice Cadkin | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/bridge-too-much-genius.html | Bridge | By Alan Truscott | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/brooklyn-falconers-pleasure-soars-hawks-declining-in-brooklyn.html | Brooklyn Falconers Pleasure Soars | By David Gordon | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/brooklyn-professor-finds-lost-music-acting-on-hunch.html | Brooklyn Professor Finds Lost Music | By Phyllis Funke | RE0000868438 | 2002-07-11 | B00000908050 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/brown-trial-held-topsy-turvy-one-murphys-response-iowa-prisoner.html | BROWN TRIAL HELD TOPSY TURVY ONE | By C Gerald Fraser | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/business-declining-at-newark-airport-vaildeane-to-gain-from-style.html | Business Declining At Newark Airport | By Edward C Burks Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/cagneythe-man-who-got-away.html | CagneyThe Man Who Got Away | By Aliean Harmetz | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/celtics-10488-victor-celtics-minus-havlicek-trounce-knicks-10488.html | Celtics 10448 Victor | By Thomas Rogers | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/change-is-sensed-in-syrians-view-keep-the-process-going-despite.html | CHANGE IS SENSE IN SYRIANS VIE | By Raymond H Anderson Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/cherry-hill-wants-place-on-the-map.html | Cherry Hill Wants Place on the Map | By Martin Gansberg Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/city-digs-out-from-a-mountain-of-rent-protests-mbrs-lag-as-city.html | City Digs Out From a Mountain Of Rent Protests | By William G Connolly | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/classics-historys-judgment-confirmed-still-relevant-in-the.html | Ideas  Trends | By Robert Reinhold | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/columbia-loses-finale-in-old-gym-to-princeton.html | Columbia Loses Finale In Old Gym to Princeton | By Deane McGowen | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/concert-weberns-rarefied-world-the-program.html | Concert Weberns Rarefied World | By Harold C Schonberg | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/confusion-rules-in-5-of-6-races-in-brooklyn-black-districts-cited.html | Confusion Rules in 5 of 6 Races in Brooklyn | By Robert E Kessler | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/congress-master-mechanics-the-committee-chiefs-of-staff-discourage.html | Congress Master Mechanics The Committee Chiefs of Staff | By Richard L Madden Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/conservative-alumni-act-to-alter-princeton-image-established-in.html | Conservative Alumni Act to Alter Princeton Image | By Marine Lepeles Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/conversation-piece-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/court-ponders-changes-in-legislative-districts-county-lines-ignored.html | Court Ponders Changes In Legislative Districts | By Ronald Sullivan Special to The Now York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/criminals-at-large.html | Criminals At Large | By Newgate Callindar | RE0000868438 | 2002-07-11 | B00000908050 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/cured-cancer-patients-find-job-bars-many-cured-cancer-patients-find.html | Cured Cancer Patients Find Job Bars | By Linda Charlton Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/dance-cunningham-presents-events-89-and-90.html | Dance | By Clive Barnes | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/diary-of-an-early-american-boy-new-england-as-it-was.html | New England as it was | By Warren Chappell | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/dramatic-but-is-it-dance-friday.html | Dance | By Clive Mims | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/effort-on-to-save-2-gothic-buildings-kaplan-fund-contributes.html | EFFORT ON TO SHE 2 GOTHIC BUILDINGS | By Paul Goldberger | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/environmental-theater-experiments-in-theatergoing.html | Experiments in theatergoing Environmental Theater | By John Lahr | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/ethiopias-army-relaxes-its-hold-curfew-is-still-on.html | ETHIOPIAS ARMY RELAXES ITS BOLD | By Charles Mohr Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/even-some-losers-emerge-as-winners-in-baseballs-new-a-arbitration.html | Even Some Losers Emerge as Winners in Baseballs New Arbitration Procedure | By Murray Chass Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/fbi-is-puzzled-in-hearst-inquiry-death-of-school-official-reports.html | FBI IS PUZZLED IN HEARST INQUIRY | By Earl Caldwell Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/fennimore-heard-in-a-piano-recital.html | FENNIMORE HEARD IN A PIANO RECITAL | John Rockwell | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/fire-safety-research-inadequate-so-far-point-of-view-executives.html | Point of View | By Joseph H Newman Senior Vice President Tishman Research Corporation | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/firemens-union-votes-to-assess-nonstrikers-125-to-pay-fines.html | Firemens Union Votes to Assess Nonstrikers 125 to Pay Fines | By Robert Mcg Thomas Jr | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/followup-on-the-news-deep-throat-people-movers-murders-town-house.html | FollowUp on the News | Lee Dembart | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/for-elderly-sunday-is-loneliest-day-more-funding-sought-sunday-is.html | For Elderly Sunday Is Loneliest Day | By Mildred Jailer Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/ford-says-panel-should-get-data-good-or-bad-deans-version-favors.html | FORD SAYS PANEL SHOULD GET DATA | By Marjorie Hunter Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |

| | | | | | |
|---|---|---|---|---|---|
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/four-hearty-fish-soups-food-a-good-catch-fish-soup-with-potatoes.html | Food | By Craig Claiborne With Pierre Franey | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/friends-movies-and-women-made-and-unmade-unrequited-loves-sightseer.html | Friends movies and women made and unmade | By Michael Mewshaw | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/from-france-japan-and-us-jackson-and-osullivan.html | Photography | By Gene Thornton | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/from-san-jose-to-ny-numismatics-march-auctions-in-ny.html | Numismatics | By Herbert C Bardes | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/fuel-shortage-drastically-altering-pattern-of-highway-travels-run.html | Fuel Shortage Drastically Altering Pattern of Highway Travels | By Andrew H Malcolm Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/future-social-events-whiz-kids-and-a-whiz-bang-time-childrens-aid.html | Future Social Events | By Russell Edwards | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/great-tom-an-objectionable-correlative.html | An objectionable correlative | By Lawrence Graver | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/growing-up-camilla-finch-from-margo-polo-to-fluff-and-steel-shes.html | Growing up | By Arthur Her Father | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/guards-help-taft-clinton-achieve-psal-final-the-frazier-of-taft.html | Guards Help Taft Clinton Achieve PSAL Final | By Arthur Pincus | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/haig-a-strong-right-arm-replaces-2-indicted-men-he-wanted-a-more.html | He Wanted a More Open White House Didnt Get It | By John Herbers | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/halfhearted-search-for-peace-washington-report.html | WASHINGTON REPORT | By Philip Shabecoff | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/hanoi-rebuilding-and-caution-building-a-new-city.html | Hanoi Rebuilding and Caution | By Jean Vincent | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/hart-again-elected-head-of-american-horse-shows.html | Hart Again Elected Head Of American Horse Shows | By Ed Corrigan | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/hart-says-administration-undermines-privacyright-other-steps-urged.html | Hart Says Administration Undermines Privacy Right | By Lesley Oelsner Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/hits-257-in-long-jump.html | Hits 257 in Long Jump | By Neil Amour Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/homestead-project-seeking-to-halt-decay-in-the-cities-project-seeks.html | Homestead Project Seeking To Halt Decay in the Cities | By Walter H Waggoner Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/house-6termer-in-rare-contest-mcclory-of-illinois-has-first.html | HOUSE 6TERMER IN RARE CONTEST | By Seth S King Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/i-love-to-sing-and-i-love-to-drink-scotch-most-people-would-rather.html | I love to sing And I love to drink Scotch lost people would rather hear me drink Scotch | BY George Burns | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/i-want-it-anyway-i-want-it-anyway.html | I Want it anyway | By Joni Evans | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/imperious-oil-image-out-west-california-standard-with-so-many-eggs.html | Imperious Oil Image Out West | By Robert A Wright | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/in-queens-political-wars-a-mood-of-detente-detente-mood-in-queens.html | In Queens Political Wars a Mood of Detente | By Murray Schumach | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/inflation-hurting-small-shops-a-competitor-agrees-shortage-of-fuel.html | Inflation Hurting Small Shops | By Ania Savage Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/is-opera-a-luxury-for-tv.html | Is Opera a Luxury for TV | By John J OConnor | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/israel-and-syria-to-confer-in-us-next-stop-is-bonn-aides-say.html | ISRAEL AND SYRIA TO CONFER IN US Aides Say Kissinger Is to Meet Separately With Teams in Washington | By Bernard Gwertzman Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/it-means-to-be-sly-but-about-what-kerr-on-fashion.html | Kerr on Fashion | Walter Kerr | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/italys-premier-resigns-in-rift-ruling-coalition-is-divided-on.html | ITALYS PREMIER RESIGNS IN RIFF | By Paul Hofmann Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/john-hunt-an-ardent-conservative-an-illustrious-career-clearcut.html | John Hunt An Ardent Conservative | By David C Berliner Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/joplin-ragtime-used-to-pleasing-effect-by-choreoconcerts.html | Joplin Ragtime Used To Pleasing Effect By Choreoconcerts | Don McDonagh | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/judicial-groups-split-on-reform-switched-in-1800s-bar-groups-view.html | JUDICIAL GROUPS SPLIT ON REFORM | By Tom Goldstein | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/jumpers-needs-to-settle-down-tom-stoppards-jumpers-is-much-more-of.html | Jumpers Needs To Settle Down | By Walter Kerr | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/king-says-nepal-can-avoid-bigpower-dominance.html | King Says Nepal Can Avoid BigPower Dominance | By Bernard Weinraub Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/kiri-did-it-all-with-a-bit-of-maori-pride-about-kiri-te-kanawa.html | Kiri Did It All With A Bit of Maori Pride | By Stephen E Rubin | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/kuh-faces-race-to-retain-post-lawandorder-mentality.html | RUH FACES RACE TO RETAIN POST | By Thomas P Ronan | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/kunstler-works-disbarment-effort-fails.html | Kunstler Works Untiringly on Latest Cause | By Martin Waldron Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/lamb-is-springing-into-season-on-american-dinner-tables-kara-langs.html | Lamb Is Springing Into Season on American Dinner Tables | By Florence Fabricant | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/last-rights-death-with-dignity.html | Death with dignity | By Daniel Callahan | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/lehman-five-faces-evers-for-crown.html | LehmanFive Faces Evers For Crown | By Al Harvin | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/letter-from-tokyo-the-short-happy-life-of-japan-as-superpower.html | LETTER FROM TOKYO | By Donald Keene | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/li-cool-to-city-plan-for-busing-in-schools-another-view-ruling-is.html | LI Cool To City Plan For Busing In Schools | By Gene I Maeroff | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/liberal-support-courted-by-heath-business-of-government-british.html | LIBERAL SUPPORT COURTED BY HEATH | By Alvin Shuster Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/linda-or-tatum-oscar-winners-what-happened-to-mean-streets-and.html | Linda or Tatum Oscar Winners | By Vincent Canby | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/live-lectures-the-current-favorite-performers-include-stewart-udall.html | The current favorite performers include Stewart Udall and a descendant of Dracula | By James Lincoln Collier | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/mackell-is-guilty-along-with-aides-in-queen-swindle-impreisonment.html | MACKELL IS GUILTY ALONG WITH AIDES IN QUEENS SWINDLE | By Marcia Chambers | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/manning-the-pump-is-like-manning-a-battle-station-a-gas-station.html | A Gas Station Owner Describes His Position In the Middle | By Ralph Blumenthal | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/met-is-given-1million-in-us-matching-funds-met-gets-million-in.html | Met Is Given 1Million In US Matching Funds | By Deirdre Carmody | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/michigan-tech-boston-u-hockey-playoff-favorites.html | Michigan Tech Boston U Hockey Playoff Favorites | By Arthur Kaminsky | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/miss-nylex-helps-catamarans-image.html | Miss Nylex Helps Catamarans Image | By Robin Herman | RE0000868438 | 2002-07-11 | B00000908050 |

| | | | | | |
|---|---|---|---|---|---|
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/molloywins-catholic-hs-track-title-the-summaries-behrs-kick-wins.html | Molloy Wins Catholic HS Track Title | By William J Miller | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/museum-is-small-on-budget-big-on-history-former-estate-building.html | Museum Is Small on Budget Big on History | By Nancy Weinberg Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/nathan-recalls-peaceship-days-calls-them-beautiful-and-seeks.html | NATHAN RECALLS PEACESHIP DAYS | By Paul L Montgomery | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/new-indictments-expected-to-cite-role-of-plumbers-other-possible.html | New Indictments Expected To Cite Role of Plumbers | By Anthony Ripley Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/new-novel-the-lives-and-times-of-bernardo-brown-tristan-three-mint.html | New Novel | By Martin Levin | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/news-of-the-screen-cuckoos-nest-set-for-cameras-wayne-negotiates-on.html | News of the Screen | By A R Weiler | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/news-of-the-stage-lives-and-wife-may-come-here.html | News of the Stage | By Louis Calta | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/nixon-record-to-be-an-issue-on-the-island-2-in-race-against-wydler.html | Nixon Record to Be an Issue on the Island | By Prank Lynn | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/no-1-cyclist-finds-peril-in-the-birds.html | No 1 Cyclist Finds Peril In the Birds | By Michael Katz | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/north-stars-victimized-rangers-pin-31-setback-on-stars.html | North Stars Victimized | By Parton Keese Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/notax-list-rose-for-rich-in-1972-reasons-to-be-shown.html | NOTAX LIST ROSE FOR RICK IN 1972 | By Eileen Shanahan Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/now-its-4000-square-feet-of-living-room-design-three-years-ago-it.html | Design Three years ago it was a toy factory | By Norma Skurkam | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/o-haraart-sustained-him.html | OHara Art Sustained Him | By Peter Schjeldahl | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/on-an-ego-trip-with-don-quichotte.html | On an Ego Trip With Don Quichotte | By Harold C Schonberg | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/only-750-a-day-and-35-miles-awaywith-one-hitch.html | Only 750 a Day And 35 Miles Away With One Hitch | By Kristi Witker | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/only-a-handful-will-make-it.html | Only a Handful Will Make It | By Grace Glueck | RE0000868438 | 2002-07-11 | B00000908050 |

| | | | | | |
|---|---|---|---|---|---|
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archiv es/opportunities-are-eluding-a-troubled-willy-brandt-after-ostpolitik.html | After Ostpolitik a Letdown in West Germany | By Craig R Whitney | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archiv es/our-airports-are-sociofugal-not-sociopetal-and-its-an-outrage-the.html | Our Airports Are Socifugal Not Sociopetal And Its An Outrage | By Robert Sommer | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archiv es/pablo-elvira-shows-promise-as-germont.html | PABLO ELVIRA SHOWS PROMISE AS GERMONT | Allen Hughes | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archiv es/palestine-relief-is-short-of-funds-immediate-needs.html | PALESTINE RELIEF IS SHORT OF FUNDS | By Juan de Onis Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archiv es/passive-laos-students-become-force-for-coalition-calculated-rumors.html | Passive Laos Students Become Force for Coalition | By James F Clarity Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archiv es/patronizing-remarks-by-men-anger-women-at-a-un-parley.html | Patronizing Remarks by Men Anger Women at a UN Parley | By Kathleen Teltsch Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archiv es/pekingese-fixture-draws-123-dogs-for-show-today.html | Pekingese Fixture Draws 123 Dogs for Show Today | By Walter R Fletcher | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archiv es/pilot-finds-luge-racing-bigger-test-than-flying-singles-and-doubles.html | Pilot Finds Luge Racing Bigger Test Than Flying | By Michael Strauss Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archiv es/problems-delay-quarter-horse-track.html | Problems Delay Quarter Horse Track | By Pranay Gupte Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archiv es/providence-turns-back-st-johns-st-johns-streak-halted-by-providence.html | Providence Turns Back St Johns | By Gordon S White Jr Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archiv es/rego-park-apartment-proposal-approved-reversal-of-trend.html | Rego Park Apartment Proposal Approved | By Glenn R Singer | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archiv es/resorts-and-hotels-find-weekend-business-cut-by-the-fuel-shortage.html | Resorts and Hotels Find Weekend Business Cut by the Fuel Shortage | By Robert Lindsey | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archiv es/road-safety-called-problem-of-insurers-rutgers-graduates-to-meet.html | Road Safety Called Problem of Insurers | By Mary C Churchill Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archiv es/rockefeller-parkland-plans-proceeding-temporary-caretakers-funds.html | Rockefeller ParkLand Plans Proceeding | By Linda Greenhouse Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archiv es/ruling-is-issued-on-brasco-tapes-judge-holds-destruction-not-a.html | RULING IS ISSUED ON BRASCO TAPES | BY Mary Breasted | RE0000868438 | 2002-07-11 | B00000908050 |

| | | | | | |
|---|---|---|---|---|---|
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/sadat-gromykos-host-backs-soviet-tie-gromyko-going-back-to-syria.html | Sadat Gromykos Host Backs Soviet Tie | By Henry Tanner Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/safety-act-is-expected-to-force-closing-of-500-small-coal-mines-on.html | Safety Act Is Expected to Force Closing of 500 Small Coal Mines on March 30 | By Ben A Franklin Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/saigon-u-s-advice-still-a-factor.html | Saigon U S Advice Still a Factor | By James M Markham | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/sales-drop-in-vacation-homes-seen-sellers-act.html | Sales Drop In Vacation Homes Seen Sellers Act | By Robert E Tomasson | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/sarah-churchill-paintings-to-appear-as-lithographs-exhibition-in.html | Sarah Churchill Paintings To Appear as Lithographs | By Piri Balasz Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/smith-defeats-ramirez-meets-newcombe-today.html | Smith Defeats Ramirez Meets Newcombe Today | By Leonard Koppett Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/solzhenitsyn-asks-kremlin-to-abandon-communism-and-split-up-soviet.html | Solzhenitsyn Asks Kremlin To Abandon Communism And Split Up Soviet Union | By Theodore Shabad | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/sommer-bets-on-the-sovereign-vacationhome-slowdown-seen.html | City Digs Out From a Mountain Of Rent Protests | By William G Connolly | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/sorc-honors-to-hoods-robin-too-ii-nassau-cup-race.html | SORCHonors to Hood Robin Too II | By William N Wallace Special to The Now York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/south-shore-chicagos-first-middleclass-black-section-fighting-decay.html | South Shore Chicagos First MiddleClass Black Section Fighting Decay | By William E Farrell Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/soviet-emigrants-said-to-decrease-a-seasonal-fluctuation-17-jews.html | SOVIET EMIGRANTS SAID TO DECREASE | By Hedrick Smith Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/squeezing-out-the-last-nickel-the-old-game-of-investing-money-you.html | WORLD OF SEVENTH AVE | By Isadore Barmash | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/st-peters-team-doctor-is-mom-to-the-players.html | St Peters Team Doctor Is Mom to the Players | By Jill Gerston | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/state-lowers-ceiling-on-welfare-rent-a-federal-mandate.html | Mate Lowers Ceiling on Welfare Rent | By Francis X Clines Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/stockbroker-and-pianist-turn-to-pottery-give-up-apartment-met.html | Stockbroker and Pianist Turn to Pottery | By Barbara Delatiner Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/stony-brook-given-high-college-grade-departmental-quality.html | Stony Brook Given High College Grade | By Jay G Saris Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/stringer-what-to-do-with-a-hero-in-an-age-of-organization.html | Stringer | By J D OHara | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/suffolk-symphony-settlement-expected-change-started-dispute.html | Suffolk Symphony Settlement Expected | By David C Berliner | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/superstar-kyle-rote-jr-unusual-young-athlete.html | Superstar Kyle Rote Jr Unusual Young Athlete | By Alex Yannis | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/sussex-aged-get-hot-meals-three-buses-available.html | Sussex Aged Get Hot Meals | By Stuart Murray Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/tales-from-the-closet-one-needs-to-know-how-to-read-the-clues.html | Tales from the Closet | By Dr Joyce Brothers | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/teacher-seized-on-drug-charge-trenton-classroom-called.html | TEACHER SEIZED ON DRUG CHARGE | By Robert D McFadden | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/tennis-players-skeptical-on-city-courts-projects.html | Tennis Players Skeptical On City Courts Projects | By Charles Friedman | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/the-annual-report-as-literature-learn-to-write-one-in-10-easy.html | POINT OF VIEW | By William Ruder | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/the-arabs-goal-a-theater-that-speaks-for-arabs-the-arabs-goal.html | The Arabs Goal A Theater That Speaks for Arabs | By Margaret Croyden | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/the-black-man-in-search-of-his-own-soul-what-the-winesellers-buy.html | The Black Man in Search of His Own Soul | By Clayton Riley | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/the-crisis-of-democracy-london.html | The Crisis of Democracy | By James Reston | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/the-face-of-evolution-the-leakeysfindings-show-how-our-tools-have.html | The lace of evolution | By Boyce Rensberger | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/the-floundering-british-economy-close-vote-fails-to-resolve-its.html | The Floundering British Economy | By Terry Robards | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/the-gop-fears-november-will-be-no-grand-old-picnic-a-new-test.html | Visions of Hoover Haunt the Cloakrooms | By R W Apple Jr | RE0000868438 | 2002-07-11 | B00000908050 |

| | | | | | |
|---|---|---|---|---|---|
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/the-great-american-auto-conversion-the-great-auto-conversion.html | The Great American Auto Conversion | By Allan Sloan | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/the-healing-journey-neurosis-as-imprisonment-in-the-past.html | Neurosis as imprisonment in the past psychedelics as release into the present | By Elsa First | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/the-legality-of-racial-quotas-tough-intellectual-issues.html | Who Will Pay for the Injustice of the Past | By Anthony Lewis | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/the-other-presidency-ash-malek-oneill-zarb-co-not-household-names.html | Ash Malek ONeill Zarb  Co Not household names but their power is great and growing | By John Herbers | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/the-power-to-inform-more-time-js-spent-acquiring-information-than.html | More time is spent acquiring information than evaluating it | By Robert Stein | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/the-rites-of-spring-for-a-successful-single-barbara-green-lives.html | The rites of spring for a successful single | By Judy Klemesrud | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/the-sound-of-tokyo-music-six-concerts-a-season-father-founded.html | The Sound of Tokyo Music | By John S Wilson Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/the-transit-dilemma-in-the-nation.html | The Transit Dilemma | By Tom Wicker | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/the-triumph-of-money-and-power.html | The Triumph of Money and Power | By Roger Morris | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/the-tyranny-of-survival-the-need-for-a-science-of-limits-correction.html | The need for a science of limits | By Joseph Weizenbaum | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/the-upu-is-100-years-old-stamps-souvenir-card-wfuna-cover-handling.html | Stamps | By Samuel A Tower | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/there-is-plenty-of-wheat-these-farm-ers-in-sis-t-predictable.html | There Is Plenty of Wheat These Farmers Insist | By Douglas E Kneeland Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/three-who-photographed-the-20s-and-30s-art.html | Art | By Hilton Kramer | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/tizna-1760-triumphs-by-a-neck-at-santa-anita-terpsichorean-victor.html | Tizna 1760 Triumphs By a Neck at Santa Anita | By Bill Becker Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/to-insure-good-results-home-improvement.html | Home Improvement | By Bernard Gladstone | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/town-hall-may-sue-north-hills-on-zoning-impact-discounted-boards.html | Town Hall May Sue North Hills On Zoning | By Alice Murray Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |

| | | | | | |
|---|---|---|---|---|---|
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/trying-to-control-the-pampered-oil-industry-the-outlook-the-present.html | Balancing the National Interest With Private Interests | By Michael C Jensen | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/twoyear-college-to-open-four-years-in-planning-flexible-admissions.html | TwoYear College To Open | By Ari L Goldman Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/u-s-companies-and-chinas-oil-development-chinas-oil-production-dig.html | U S Companies and Chinas Oil Development | By Nicholas Ludlow | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/us-urges-new-armstalk-approach-special-bases-for-equality.html | US Urges New ArmsTalk Approach | By Leslie H Gelb Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/veterans-group-ends-19day-sitin-a-fledgling-group-reforms-proposed.html | VETERANS GROUP ENDS 19DAY SITIN | By Jon Nordheimer Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/violence-goes-on-in-argentine-city-held-by-police-police-hold-radio.html | Violence Goes On in Argentine City Held by Police | By Jonathan Kandell special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/volunteers-guide-consumers-through-complaint-red-tape-consumer-not.html | Volunteers Guide Consumers Through Complaint Red Tape | By Joseph G Rush Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/whats-new-in-the-camera-world-courses.html | Whats New in the Camera World | By Bernard Gladstone | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/where-artists-gather-to-talk-of-their-work-and-frolic-too-most-have.html | Where Artists Gather to Talk of Their Work and Frolic Too | By Flora Lewis Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/who-won-and-what-its-worth-foreign-affairs.html | Who Won and What Its Worth | By C L Sulzberger | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/why-truck-makers-cant-catch-up-engines-are-hard-to-get-demand-is.html | Why Truck Makers Cant Catch Up | By Steven Greenhouse | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/will-figaro-found-a-family-recordings.html | Recordings | By Harvey E Phillips | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/women-have-stoped-taking-dictation-no-more-dictation.html | Women have stopped taking dictation | By Lois Gould | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/wood-field-and-stream-georgia-bass.html | Wood Field and Stream Georgia Bass | By Nelson Bryant Special to The New York Times | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/3/1974 | https://www.nytimes.com/1974/03/03/archives/wood-sorrels-are-a-challenge-with-rewards-gardens-the-debut-of-a.html | Gardens | By Mary Ellen Ross | RE0000868438 | 2002-07-11 | B00000908050 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/-present-music-and-dance-dance.html | TAHITIANS PRESENT MUSIC AND DANCE | Jennifer Dunning | RE0000868437 | 2002-07-11 | B00000908049 |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/345-killed-as-jumbo-jet-dives-into-french-forest-in-historys-worst.html | 345 KILLED AS JUMBO JET DIVES INTO FRENCH FOREST IN HISTORYS WORST CRASH | By Nan Robertson Special to The New York Times | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/a-mealtime-secretary-for-busy-executives.html | A Mealtime Secretary For Busy Executives | By Judy Klemesrud | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/a-number-of-energyreduction-methods-help-u-s-companies-save-more.html | A Number of EnergyReduction Methods Help US Companies Save More Than 10 | By Gene Smith | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/a-quote-that-never-was-essay.html | A Quote That Never Was | By William Safire | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/about-new-york-mayors-change-but-the-show-goes-on.html | About New York Mayors Change but the Show Goes On | By John Corry | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/advertising-change-at-b-oa-c.html | Advertising Change at BOAC | By Philip H Dougherty | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/agents-shooting-of-man-is-studied-us-attorney-in-newark-is-checking.html | AGENTS SHOOTING OF MAN IS STUDIED | By Peter Kihss | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/andre-watts-fans-throng-fisher-hall-for-a-piano-recital.html | Andre Watts Fans Throng Fisher Hall For a Piano Recital | John Rockwell | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/armed-rightists-patrol-argentine-city-special-to-the-new-york-times.html | Armed Rightists Patrol Argentine City | By Jonathan Kandell Special to The New York Times | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/bankers-optimistic-on-money-markets-special-to-the-new-york-times.html | Bapkers Optimistic On Money Markets | By Edwin L Dale Jr Special to The New York Times | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/bill-to-allow-financing-of-race-tracks-as-recreational-facilities.html | Bill to Allow Financing of Race Tracks as Recreational Facilities Draws Albany Interest | By Francis X Clines Special to The New York Times | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/brandt-set-back-in-hamburg-vote-special-to-the-new-york-times-the.html | BRANDT SET BACK IN HAMBURG VOTE | By Craig A Whitney Special to The New York Times | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/brant-set-back-in-hamburg-vote-special-to-the-new-york-times-the.html | BRANDT SET BACK IN HAMBURG VOTE | By Craig R Whitney Special to The New York Times | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/bridge-underleading-an-ace-proves-disastrous-most-of-time.html | Bridge Underleading an Ace Proves Disastrous Most of Time | By Alan Truscott | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/brooklyn-museum-pickets-seek-union.html | Brooklyn Museum Pickets Seek Union | By Emanuel Perlmutter | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/burns-is-spark-to-yield-rally-government-issues-course-reflected.html | BURNS IS PARK TO YIELD RALLY | By Douglas W Cray | RE0000868437 | 2002-07-11 | B00000908049 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/byron-janis-plays-newly-found-chopin.html | BYRON JANIS PLAYS NEWLY FOUND CHOPIN | Peter G Davis | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/cameroon-keepsakes-once-link-to-past-now-a-lure-for-greedy-special.html | Cameroon Keepsakes Once Link To Past Now a Lure for Greedy | By Sandra Blakeslee Special to The New York Times | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/caution-remains-advice-in-buying-consumer-group-accents-need-for.html | CAUTION REMAINS ADVICE IN BUYING | By Nathaniel Sheppard Jr | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/child-patients-not-wanted-by-parents-pose-problem-for-psychiatric.html | Child Patients Not Wanted by Parents Pose Problem for Psychiatric Hospital | By Murray Schumach | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/communists-gain-from-indian-vote-special-to-the-new-york-times-mrs.html | COMMUNISTS GAIN FROM INDIAN VOTE | By Bernard Weinraub Special to The New York Times | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/connecticut-hearing-is-set-on-dropping-rail-routes.html | Connecticut Hearing Is Set On Dropping Rail Routes | By Edward C Burks | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/democrats-seek-an-upset-in-congressional-election-in-california.html | Democrats Seek an Upset in Congressional Election in California Tomorrow | By Jon Nordreimer Special to The New York Times | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/egypt-urges-arab-talks-on-easing-oil-embargo-special-to-the-new.html | Egypt Urges Arab Talks On Easing Oil Embargo | By Henry Tanner Special to The New York Times | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/egypt-urges-arab-talks-on-easing-oil-embargo.html | Egypt Urges Arab Talks On Easing Oil Embargo | By Henry Tanner Special to The New York Times | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/followup-audit-assails-school-board.html | Follow Up Audit Assails School Board | By Leonard Ruder | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/hearst-pleads-with-kidnappers-special-to-the-new-york-times-hearst.html | Hearst Pleads With Kidnappers | By Earl Caldwell Special to The New York Times | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/hearst-pleads-with-kidnappers-special-to-the-new-york-times.html | Hearst Pleads With Kidnappers | By Earl Caldwell Special to The New York Times | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/importer-finds-no-shortage-of-gasoline.html | Importer Finds No Shortage of Gasoline | By David Bird | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/indiana-stumbles-on-n-c-a-a-road.html | Indiana Stumbles on N C A A Road | By Sam Goldaper | RE0000868437 | 2002-07-11 | B00000908049 |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/injection-to-cure-slipped-disks-spurs-the-development-of-a-clinic.html | Injection to Cure Slipped Disks Spurs the Development of a Clinic to Treat Back Aches | By Lawrenck K Altman Special to The New York Times | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/joan-miller-troupe-offers-a-dance-bill.html | JOAN MILLER TROUPE OFFERS A DANCE BILL | Don McDonagh | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/kennan-says-europe-brought-disunity-on-itself-special-to-the-new.html | Kennan Says Europe Brought Disunity on Itself | By Leslie H Gelb Special to The New York Times | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/kissinger-in-bonn-for-talks-a-bout-mideast-and-eu-rope-special-to.html | Kissinger in Bonn for Talks About Mideast and Europe | By Craig R Whitney Special to The New York Times | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/knicks-top-celticsin-overtime-108102-rangers-overwhelm-seals-by-82.html | Knicks Top Celticsin Overtime 108102 Rangers Overwhelm Seals by 82 Here | By Thomas Rogers Special to The New York Times | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/knicks-top-celticsin-overtime-108102-rangers-overwhelm-seals-by-82.html | Knicks Top Celticsin Overtime 108102 Rangers Overwhelm Seals by 82 Here | By John S Radosta | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/language-stirs-new-quebec-issue-special-to-the-new-york-times-more.html | LANGUAGE STIRS NEW QUEBEC ISSUE | By William Borders Special to The New York Times | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/leader-of-the-british-liberals-jeremy-thorpe-man-in-the-news.html | Leader of the British Liberals | Jeremy Thorpe | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/liberals-debate-support-to-heath-special-to-the-new-york-times.html | LIBERALS DEBATE SUPPORT TO HEATH | By Alvin Shuster Special to The New York Times | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/lure-of-washington-proves-irresistible-to-excongressmen-special-to.html | Lure of Washington Proves Irresistible to ExCongressmen | By Martin Tolchin Special to The New York Times | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/lutheran-catholic-accord-voted-accord-reached-on-the-papacy.html | LutheranCatholic Accord Voted | By Edward B Fiske | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/lutherancatholic-accord-voted-accord-reached-on-the-papacy.html | LutheranCatholic Accord Voted | By Edward R Fiske | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/man-who-lost-nursery-to-a-road-now-faces-new-foea-pipeline-special.html | Man Who Lost Nursery to a Road Now Faces New Foe a Pipeline | By Joseph F Sullivan Special to The New York Times | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/many-workers-still-face-health-peril-despite-law-many-workers-still.html | Many Workers Still Face Health Peril Despite Law | By Jane E Brody | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/many-workers-still-face-health-peril-despite-law.html | Many Workers Still Face Health Peril Despite Law | By Jane E Brody | RE0000868437 | 2002-07-11 | B00000908049 |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archiv es/marco-polo-is-best-of-peakingese.html | Marco Polo Is Best of Pekingese | By Walter R Fletcher | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archiv es/market-turmoil-expected-abroad-uncertainties-are-triggered-by.html | MARKET TURMOIL EXPECTED ABROAD | By Terry Robards Special to New York Times | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archiv es/mason-new-100000-yankee-special-to-the-new-york-times-about-the.html | Mason New 100000 Yankee | By Murray Chass Special to The New York Times | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archiv es/mason-new-100000-yankee-special-to-the-new-york-times.html | Mason New 100000 Yankee | By Murray Crass Special to The New York Times | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archiv es/medicaid-abuses-alleged-in-bronx-community-group-charges-private.html | MEDICAID ABUSES ALLEGED IN BRONX | By Max H Seigel | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archiv es/mrs-meir-states-she-will-not-head-next-government-attempts-to-sway.html | MRS MEIR STATES SHE WILL NOT HEAD NEXT GOVERNMENT | By Terence Smith Special to The New York Times | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archiv es/mrs-meir-states-she-will-not-head-next-government.html | NRS MEIRSTATES SEE WILL NOT HEAD NEXT GOVERNMENT | By Terence Smith Special to The New York Times | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archiv es/newcombe-beats-smith-in-johnstan-net-show-special-to-the-new-york.html | Newcombe Beats Smith In JohnStan Net Show | By Leonard Koppeit Special to The New York Times | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archiv es/north-brunswick-moves-on-busing-special-to-the-new-york-times.html | NORTH BRUNSWICK MOVES ON BUSING | By Richard J H Johnston Special to The New York Times | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archiv es/on-accountability-by-anthony-lewis-abroad-at-home-abroad-at-home.html | On Accountability | By Anthony Lewis | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archiv es/pad-pencil-and-pacers-beat-nets-special-to-the-new-york-times.html | Pad Pencil And Pacers Beat Nets | By Robin Herman Special to The New York Times | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archiv es/personal-finance-carrental-companies-want-to-avoid-the.html | Personal Finance | By Robert I Cole | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archiv es/petty-wins-laps-carolina-500-field-by-michael-katz-auto-racing.html | Petty Wins Laps Carolina 500 Field | By Michael Katz Special to The New York Times | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archiv es/productive-papp-follows-the-writers-lead.html | Productive Papp Follows the Writers Lead | By Mel Gussow | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archiv es/recital-helen-harbison-plays-program-for-cello.html | Recital | Allen Hughes | RE0000868437 | 2002-07-11 | B00000908049 |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/reporters-notebook-mood-music-for-kissinger-special-to-the-new-york.html | Reporters Notebook Mood Music for Kissinger | By Bernard Gwertzman Special to The New York Times | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/russian-studies-gaining-interest-first-us-journal-devoted-entirely.html | RUSSIAN STUDIES GAINING INTEREST | By Theodore Shabad | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/scientists-still-divided-on-setting-growth-limit-special-to-the-new.html | Scientists Still Divided On Setting Growth Limit | By Gladwin Hill Special to The New York Times | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/seoul-is-moving-on-book-pirates-special-to-the-new-york-times-acts.html | SEOUL IS MOVING ON BOOK PIRATES | By Richard Halloran Special to The New York Times | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/siricas-decision-on-jurys-report-could-come-today-special-to-the.html | SIRICAS DECISION ON JURYS REPORT COULD COME TODAY | By R W Apple Jr Special to The New York Times | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/siricas-decision-on-jurys-report-could-come-today.html | SIRICAS DECISION ON JURYS REPORT COULD COME TODAY | By R W Apple Jr Special to The New York Times | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/spanish-bishop-fights-expulsion-special-to-the-new-york-times.html | SPANISH BISHOP FIGHTS EXPULSION | By Henry Giniger Special to The New York Times | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/state-tourney-time-new-jersey-sports.html | New Jersey Sports | By Jim Furlong | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/staub-fit-again-and-optimistic-special-to-the-new-york-times.html | Staub Fit Again and Optimistic | By Joseph Durso Special to The New York Times | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/staub-fit-again-and-optimistic.html | Staub Fit Again and Optimistic | By Joseph Durso Special to The New York Times | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/the-profit-system-and-americas-growth.html | The Profit System and Americas Growth | By Richard C Gerstenberg | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/the-reverberations-of-that-bomb-in-spain.html | The Reverberations of That Bomb in Spain | By Julio Alvarez del Vayo | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/the-tailorings-good-and-the-prices-reasonable-by-bernadine-morris.html | The Tailorings Good and the Prices Reasonable | By Bernadine Morris | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/theater-musical-sextet-at-the-bijou.html | Theater Musical Sextet at the Bijou | By Clive Barnes | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/truckers-warn-importer-finds-no-shorta-special-tothe-new-york.html | TRUCKERS WARN OF A NEW STRIKE | By Robert A Wright Special to The New York Times | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/tv-an-operatic-rachel-la-cubana.html | TV An Operatic Rachel La Cabana | By John OConnor | RE0000868437 | 2002-07-11 | B00000908049 |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/uncertainty-pervades-citys-law-department-reforms-are-asked-by.html | Uncertainty Pervades Citys Law Department | By Tom Goldstein | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/us-reports-buildup-by-hanoi-in-south-special-to-the-new-york-times.html | US Reports BuildUp by Hanoi in South | By Drew Middleton Special to The New York Times | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/us-wont-insist-on-numerical-parity-in-arms-talks-with-soviet.html | US Wont Insist on Numerical Parity in Arms Talks With Soviet | By John W Finney Special to The New York Times | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/use-of-task-forces-and-informers-helps-increase-drug-prosecutions.html | Use of Task Forces and Informers Helps Increase Drug Prosecutions | By Laurie Johnston | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/vast-changes-in-banking-system-urged-for-state-albright-and-panel.html | Vast Changes in Banking System Urged for State | By John R Allan | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/villanova-takes-ic4a-track-crown-by-neil-amdur-the-baton-7-yards.html | Villanova Takes IC4A Track Crown | By Neil Amour Special to The New York Times | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/wacky-packs-for-many-children-its-like-collecting-antiques.html | Wacky Packs For Many Children Its Like Collecting Antiques | By Rita Reif | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/warranty-plan-protects-homeowners-jersey-consumer-notes-special-to.html | Warranty Plan Protects Homeowners | By Joan Cook Special to The New York Times | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/western-europe-falters-special-to-the-new-york-times-political.html | Western Europe Falters | By Flora Lewis Special to The New York Times | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/western-europe-falters.html | Western Europe Falters | By Flora Lewis Special to The New York Times | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/when-its-time-to-walk-away-from-a-lie-maybe-if-i-played-the-right.html | When Its Time to Walk Away from a Lie | By William P Braddock | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/4/1974 | https://www.nytimes.com/1974/03/04/archives/woodcock-says-outlook-for-1974-jobs-is-bleak-1974-job-outlook-is.html | Woodcock Says Outlook For 1974 Jobs Is Bleak | By Soma Golden | RE0000868437 | 2002-07-11 | B00000908049 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/100000-deaths-in-africa-linked-to-drought-neglect-neglect-is.html | 100000 Deaths in Africa Linked to Drought Neglect | By David Binder Special to The New York Times | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/100000-deaths-in-africa-linked-todroughtneglect-neglect-is-alleged.html | 100000 Deaths in Africa Linked to Drought Neglect | By David Binder Special to The New York Times | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/17acre-holy-land-in-waterbury-nearly-finished.html | 17Acre Holy Land in Waterbury Nearly Finished | By Michael Knight Special to The New York Times | RE0000868435 | 2002-07-11 | B00000908046 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/2-democratic-mavericks-to-vie-for-right-to-oppose-schweiker.html | 2 Democratic Mavericks to Vie For Right to Oppose Schweiker | By James T Wooten Special to The New York Times | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/2000-here-cheer-javits-and-contribute-250000.html | 2000 Here Cheer Javits And Contribute 250000 | By Frank Lynn | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/2000-here-cheer-javits-and-contribute-2500000.html | 2000 Here Cheer Davits And Contribute 250000 | By Frank Lynn | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/4-onestation-town-runs-out-of-gas-the-new-york-timesmarch-5-1974.html | A OneStation Town Runs Out of Gas | By David A Andelman Special to The New York Times | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/a-ballot-change-sought-in-albany-legislators-of-2-parties-hope-to.html | A BALLOT CHANGE SOUGHT IN ALBANY | By Francis X Clines Special to The New York Times | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/a-highrise-project-contested-in-boston-the-new-york-timesmarch-5.html | A HighRise Project Contested in Boston | By John Kifner Special to the New York Times | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/a-report-says-new-laws-are-needed-to-cover-colleges-labor.html | A Report Says New Laws Are Needed To Cover Colleges Labor Negotiations | By Evan Jenkins Special to The New York Times | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/a-step-short-of-impeaching.html | A Step Short of Impeaching | By Tom Wicker | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/a-year-later-prices-in-supermarket-287-higher.html | A Year Later Prices in Supermarket 287 Higher | By Gerald Gold Special to The New York Times | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/administration-asks-power-of-retaliation-in-trade-senate-unit-is.html | Administration Asks Power of Retaliation in Trade | By Edwin L Dale Jr Special to The New York Times | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/adolph-gottlieb-abstractionist-dies.html | Adolph Gottlieb Abstractionist Dies | By Lee Dembart | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/advertising-how-money-works-encyclopedia-tv-ads-resumed.html | Advertising How Money Works | By Philip H Dougherty | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | SPECIAL TO THE NEW YORK TIMES | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/arab-oil-output-cutmaybe-vital-arab-oil-output-may-need-cuts.html | Arab Oil Output Cut May Be Vital | By Juan de Onis Special to The New York Times | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/article-2-no-title-mitchell-mistrial-denied-lawyers-start-on.html | Mitchell Mistrial Denied Lawyers Start on Defense | By Martin Arnold | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/ballet-norwegian-national-company-tour-starts-atwhitman-hall-in.html | Ballet Norwegian National Company | By Clive Barnes | RE0000868435 | 2002-07-11 | B00000908046 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/beame-has-hopes-for-35cent-fare-testifies-before-senate-unit-on.html | BEAME HAS HOPES FOR 35CENT FARE | By Edward C Burks | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/bridge-only-2-metropolitan-players-bridge-rate-in-top-50-for-last.html | Bridge Only 2 Metropolitan Players Rate in Top 50 for Last Year | By Alan Truscott | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/caution-is-voiced-on-bank-reforms-savings-men-show-highest.html | CAUTION IS VOICED ON SANK REFORMS | By John H Allan | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/chess-he-who-loses-should-not-hesitate-to-try-try-again.html | Chess He Who Loses Should Not Hesitate to Try Try Again | By Robert Byrne | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/cocacola-sales-and-net-are-at-record-for-year-and-4th-quarter.html | CocaCola Sales and Net Are at Record for Year and 4th Quarter | By Clare M Reckert | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/congress-holding-hearings-on-largestdesalting-plant.html | Congress Holding Hearings on Largest Desalting Plant | By Walter Sullivan | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/court-bars-war-objector-from-benefits-of-gi-bill.html | Gourt Bars War Objector From Benefits of GI Bill | By Warren Weaver Jr Special to The New York Times | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/downing-street-resident-again-harold-wilson-man-in-the-news.html | Downing Street Resident Again | By Richard Eder Special to The New York Times | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/erik-hillman-plays-a-schumann-rarity-in-his-piano-debut.html | Erik Hillman Plays A Schumann Rarity In His Piano Debut | John Rockwell | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/ethiopia-army-units-warn-of-action-against-selassie.html | Ethiopia Army Units Warn of Action Against Selassie | By Charles Mohr Special to The New York Times | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/europes-nine-offer-arabs-a-broad-cooperation-plan-europeansoffer.html | Europes Nine Offer Arabs A Broad Cooperation Plan | By Craig R Whitney Special to The New York Times | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/europesnine-offer-arabs-a-broad-cooperation-plan-europeans-offer.html | Europes Nine Offer ArabsA Broad Cooperation Plan | By Craig R WhitneySpecial to The New York Times | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/feminist-psychotherapy-seeking-to-redefine-healthy-woman-told-to.html | Feminist Psychotherapy Seeking to Redefine Healthy Woman | By J C Barden | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/filion-keeps-winning-as-yokers-opens-3-for-filion-at-yonkers.html | Filion Keeps Winning as Yonkers Opens | By Gerald Eskenazi Special to The New York Times | RE0000868435 | 2002-07-11 | B00000908046 |

| | | | | | |
|---|---|---|---|---|---|
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/finns-give-young-politicians-a-vote-of-confidence-by-henry-kamm.html | Finns Give Young Politicians a Vote of Confidence | By Henry Kamm Special to The New York Times | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/first-black-school-6-others-gain-n-t-first-black-school-gets-nit.html | First Black School 6 Others Gain NIT | By Sam Goldaper | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/from-star-to-satellite-books-of-the-times.html | Books of The Times | By Anatole Broyard | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/gasoline-tieups-fade-in-city-area-but-could-return-officials-warn.html | GASOLINE TIEUPS FADE IN CITY AREA BUT COULD RETURN | By Fred Ferretti | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/gasoline-tieups-fade-in-city-area-but-could-return.html | GASOLINE TIEUPS FADE IN CITY AREA BUT COULD RETURN | By Fred Ferretti | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/gentility-stressed-by-laurs-on-cello.html | GENTILITY STRESSED BY LAURS ON CELLO | Robert Sherman | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/goind-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/gov-wilson-virtually-endorsed-by-amiable-state-labor-leaders.html | Gov Wilson Virtually Endorsed By Amiable State Labor Leaders | By Linda Greenhouse Special to The New York Times | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/gross-trial-told-44000-for-cahill-was-disguised.html | Gross Trial Told 44000 For Cahill Was Disguised | By Joseph B Treaster Special to The New York Times | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/handicapped-drivers-win-exemption-after-3-12hour-midday-traffic-jam.html | Handicapped Drivers Win Exemption After 3Hour Midday Traffic Jam | By David Bird | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/harassed-school-officials-feel-authority-is-waning-harried-school.html | Harassed School Officials Feel Authority Is Waning | By Gene I Maeroff | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/harassed-school-officials-feel-authority-is-waning.html | Harassed School Officials Feel Authority Is Waning | By Gene I Maeroff | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/hearing-by-sirica-on-jurys-report-is-set-tomorrow-action-taken.html | HEARING Y SIRICA ON JURYS REPORT IS SET TOMORROW | By Anthony Ripley Special to The New York Times | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/hearing-by-sirica-on-jurys-report-is-set-tomorrow.html | HEARING BY SIRICA ON JURYS REPORT IS SET TOMORROW | By Anthony Ripley Special to The New York Times | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/hearst-captors-still-are-silent-parents-request-for-letter-from.html | HEARST CAPTORS STILL ARE SILENT | By Wallace Turner Special to The New York Times | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/housing-weighed-at-morgan-estate-tiny-l-village-ponders-effect-450.html | HOUSING WEIGHED AT MORGAN ESTATE | By Pranay Gupte Special to The New York Times | RE0000868435 | 2002-07-11 | B00000908046 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/inactivity-a-mixed-blessing-for-b52-pilots-in-thailand.html | Inactivity a Mixed Blessing for B52 Pilots in Thailand | By James F Clarity Special to The New York Times | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/its-spring-again-or-so-it-seemed-mercury-hits-a-record-700-in-balmy.html | ITS SPRING AGAIN OR SO IT SEEMED | By Eleanor Blau | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/its-spring-again-or-so-it-seemed-mercury-hits-a-record-70degrees-in.html | ITS SPRING AGAIN OR SO IT SEEMED | By Eleanor Blau | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/jersey-plans-suit-on-its-allotment-cites-us-and-oil-concerns-in-bid.html | JERSEY PLANS SUIT ON ITS ALLOTMENT | By Walter H Waggoner Special to The New York Times | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/johnl-gets-ring-name-byaccident.html | John L Gets Ring Name By Accident | By Al Harvin | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/justice-douglas-deals-blow-to-hayakawas-senate-bid-notes-on-people.html | Notes on People | Albin Krebs | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/kissinger-and-europe-the-secretary-moves-to-placate-allies-that.html | Kissinger and Europe | By Flora Lewis Special to The New York Thou | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/kissinger-is-bak-from-the-mideast-scoretary-silent-on-lifting-of.html | KISSINGER IS BACK FROM THE MIDEAST | By Bernard Gwertzman Special to The New York Times | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/letter-softened-by-solzehnitisyn-attacks-on-democracy-in-west-were.html | LETTER SOFTENED BY SOLZEHNITISYN | By Nan Robertson Special to The New York Times | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/many-medical-students-avoid-primary-health-fields.html | Many Medical Students Avoid Primary Health Fields | By Nancy Hicks Special to The New York Times | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/market-finishes-mixed-as-the-dow-climbs-126.html | Market Finishes Mixed As the Dow Climbs 126 | By Alexander R Hammer | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/market-place-market-refuses-to-tip-its-hand.html | Market Place Market Refuses To Tip Its Hand | By Vartanig G Vartan | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/mets-agree-win-more-in-1974-or-else-mets-agree-win-more-in-1974-or.html | Mets Agree Win More in 1974 or Else | By Joseph Durso Special to The New York Times | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/mistaken-identity-cited-in-shooting-of-teacher-li-man-28-found-dead.html | Mistaken Identity Cited In Shooting of Teacher | By Peter Kihss | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/mitchell-mistrial-denied-lawyers-start-on-defense-mitchellstans.html | Mitchell Mistrial Denied Lawyers Start on Defense | By Martin Arnold | RE0000868435 | 2002-07-11 | B00000908046 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/montoya-is-showing-he-belongs-in-big-time-here-as-a-jockey.html | Montoya Is Showing He Belongs In Big Time Here as a Jockey | By Joe Nichols | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/mrs-meir-shifts-stand-and-agrees-to-form-coalition-pilgrimages-by.html | MRS MEIR SHIFTS STAND AND AGREES TO FORM COALITION | By Terence Smith Special to The New York Times | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/mrs-meir-shifts-stand-and-agrees-to-form-coalition.html | MRS MEIR SHIFTS STAND AND AGREES TO FORM COALITION | By Terence Smith Special to The New York Times | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/multinational-morals.html | Multinational Morals | By Leonard Silk | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/new-book-bridges-gap-in-black-history-by-barbara-campbell-nor-she.html | New Book Bridges Gap in Black History | By Barbara Campbell | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/new-us-envoy-in-soviet-signals-diplomatic-change-by-hedrick-smith.html | New US Envoy in Soviet Signals Diplomatic Change | By Hedrick Smith Special to The Now York Times | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/nilsson-hurt-in-fall-at-dress-rehearsal.html | Nilsson Hurt in Fall at Dress Rehearsal | By Michael T Kaufman | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/no-sounds-of-basketball-fixes-today-says-hero-of-51-scandal-about.html | No Sounds of Basketball Fixes Today Says Hero of 51 Scandal | By Gordon S White Jr | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/no-sounds-of-basketball-fixes-today-says-hero-of51-scandal-about.html | No Sounds of Basketball Fixes Today Says Hero of 51 Scandal | By Gordon S White Jr | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/on-the-unmaking-of-presidents.html | On the Unmaking of Presidents | By Bruce Herschensohn | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/one-mans-exotic-cooking-is-another-mans-corned-beef-hash-de.html | DE GUSTIBUS | By Craig Claiborne | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/opposition-seems-victor-in-guatemala.html | Opposition Seems Victor in Guatemala | By Alan Riding Special to The New York Times | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/paris-critics-hail-malles-chefdoeuvre-arts-abroad.html | Paris Critics Hail Malles ChefdOeuvre | By Pierre Schneider Special to The New York Times | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/parleys-in-italy-on-premier-open-president-leone-expected-to-select.html | PARLEYS IN ITALY ON PREMIER OPEN | By Paul Hofmann Special to The New York Times | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/poor-arthur-too-old-to-start-over.html | Poor Arthur Too Old to Start Over | By Russell Baker | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/pound-eases-in-money-transactions.html | Pound Eases in Money Transactions | By Terry Robards Special to The New York Times | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/prices-are-mixed-on-amex-and-otc.html | PRICES ARE MIXED ON AMEX AND OTC | By James J Nagle | RE0000868435 | 2002-07-11 | B00000908046 |

| | | | | | |
|---|---|---|---|---|---|
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/primetime-programing-is-a-show-in-itself-primetime-scheduling-a.html | PrimeTime Programing Is a Show in Itself | BY Tom Buckley | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/rail-labor-terms-us-plan-useless.html | Rail Labor Terms US Plan Useless | By Robert E Bedingfield Special to The New York Times | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/rangers-renew-drive-to-tie-canadiens-for-2d-at-garden-tomorrow.html | Rangers Renew Drive to Tie Canadiens For 2d at Garden Tomorrow Night | By John S Radosta | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/rates-are-erratic-in-money-and-credit-markets.html | Rates Are Erratic in Money and Credit Markets | By Douglas W Cray | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/republicans-in-house-say-conspiracy-could-justify-an-impeachment.html | Republicans in House Say Conspiracy Could Justify an Impeachment Drive | By James M Naughton Special to The New York Times | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/richardson-and-magruder-reported-writing-books.html | Richardson and Magruder Reported Writing Books | By Eric Pace | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/rivals-see-green-after-her-victory-rivals-see-green-after-her.html | Rivals See Green After Her Victory | By Neil Amdur | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/rothko-executor-on-stand-again-foundation-lawyer-seeks-to-discredit.html | ROTHKO EXECUTOR ON STAND AGAIN | By Edith Evans Asbury | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/school-unit-bars-using-ethnic-data-queens-official-says-us.html | SCHOOL UNIT BARS USING ETHNIC DATA | By Leonard Buder | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/selling-weakens-precious-metals.html | SELLING WEAKENS PRECIOUS METALS | By H J Maidenberg | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/senate-bars-2-compromises-on-pay-rise-of-congress-and-federal.html | Senate Bars 2 Compromises on Pay Rise for Congress and Federal Officials | By Richard L Madden Special to The New York Times | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/simon-asks-curbs-on-taxfree-fuel-proposal-to-place-imported-jet.html | SIMON ASKS CURBS ON TAXFREE FUEL | By Robert Lindsey | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/solvents-seeks-tenders-report-georgeson-co-will-solicit-rejections.html | SOLVENTS SEEKS TENDERS REPORT | By Elizabeth M Fowler | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/song-debut-is-made-by-emily-maruoka.html | SONG DEBUT IS MADE BY EMILY MARUOKA | Peter G Davis | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/soviet-truck-project-spurs-u-s-business.html | Soviet Truck Project Spurs US Business | By Theodore Shabad | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archives/spanish-students-riot-in-two-cities-spanish-students-riot-in-2.html | Spanish Students Riot in Two Cities | By Henry Giniger Special to The New York Times | RE0000868435 | 2002-07-11 | B00000908046 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archiv es/spanish-students-riot-in-two-cities.html | Spanish Students Riot in Two Cities | By Henry Giniger Special to The New York Times | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archiv es/stage-2-poignant-characters-in-irwins-sea- horse-fine-acting-by.html | Stage 2 Poignant Characters in Irwins Sea Horse | By Mel Gussow | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archiv es/state-views-oil-port-plan-as-bringing-new- pollution-senate-group-is.html | State Views Oil Port Plan As Bringing New Pollution | By Donald Janson special to The New York Times | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archiv es/super-carriers-may-be-doomed- schlesinger-tells-navy-to-build.html | SUPER CARRIERS MAY BE DOOMED | By John W Finney Special to The New York Times | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archiv es/they-recognize-jewelry-and-call- outmahie.html | They Recognize Jewelry and Call Out Mahie | By Bernadine Morris | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archiv es/trial-of-nixons-doctor-on-tax-charges- starts.html | Trial of Nixons Doctor On Tax Charges Starts | By Emanuel Perlmutter | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archiv es/us-reviewing-past-problems-of-dc10.html | US Reviewing Past Problems of DC10 | By Richard Witkin | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archiv es/us-steel-increases-prices-by-level-less- than-55.html | US Steel Increases Prices By Level Less Than 55 | By Gene Smith | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archiv es/wilson-is-prime-minister-as-heath-fails-in- effort-to-win-liberals.html | WILSON IS PRIME MINISTER AS HEATH FAILS IN EFFORT TO WIN LIBERALS SUPPORT | By Alvin Shuster Special to The New York Times | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archiv es/wood-field-stream-100-creaking-stoops-to- conquer.html | Wood Field  Stream | By Nelson Bryant | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archiv es/wood-field-stream.html | Wood Field  Stream | By Nelson Bryant | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archiv es/yanks-put-pressure-on-clarke-yanks-put- pressure-on-clarke.html | Yanks Put Pressure On Clarke | By Murray Crass Special to The New York Times | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/5/1974 | https://www.nytimes.com/1974/03/05/archiv es/year-later-supermarket-prices-up-287- most-shoppers-cautious-and.html | Year Later Supermarket Prices Up 287 | By Gerald Gold Special to The New York Times | RE0000868435 | 2002-07-11 | B00000908046 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archiv es/11-federal-narcotics-agents-face-trial-in- illinois-today-on-charges.html | 11 Federal Narcotics Agents Face Trial in Illinois Today on Charges Stemming From Mistaken Drug Raids | By Andrew H Malcolm Special to The New York Times | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archiv es/12-more-key-indictments-a-re-foreseen-by- jaworski-not-authorized.html | 12 More Key Indictments Are Foreseen by Jaworski | By Anthony Ripley Special to The New York Times | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archiv es/a-double-defense-of-nixon-drafted- lawyers-planning-rebuttal-to.html | A DOUBLE DEFENSE OF NIXON DRAFTED | By John Herbers Special to The New York Times | RE0000868434 | 2002-07-11 | B00000908045 |

| | | | | | |
|---|---|---|---|---|---|
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/a-double-defense-of-nixon-drafted.html | A DOUBLE DEFENSE OF NIXON DRAFTED | By John Herbers Special to The New York Times | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/a-family-squabble-paris.html | A Family Squabble | By James Reston | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/a-tennis-mother-new-jersey-sports-students-at-stanford-like-father.html | New Jersey Sports A Tennis Mother | By Charles Friedman Special to The New York Times | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/about-new-york-when-nixon-was-out-agnew-in.html | About New York When Nixon Was Out Agnew In | By John Corry | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/advertising-playboy-sales-lag-huntwesson-billings-headed-for-the.html | Advertising Playboy Sales Lag | By Philip H Dougherty | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/aec-is-planning-new-shale-blasts-colorado-governor-says-hell-oppose.html | AEC IS PLANNING NEW SHALE BLASTS | By James P Sterba Special to The New York Times | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/airtticketthefts-are-charged-to19-2-more-are-indicted-here-for.html | AIRTICKET THEFTS ARE CHARGED TO 19 | By Morris Kaplan | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/american-deaths-on-jet-put-at-22-identities-in-paris-tragedy-still.html | AMERICAN DEATHS OH JET PUT AT 22 | By Nan Robertson Special to The New York Times | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/amex-stocks-rise-in-active-trading-courter-market-also-up-arab-oil.html | AMEX STOCKS RISE IN ACTIVE TRADING | By James J Nagle | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/arab-editor-missing-from-jerusalem-a-palestinian-nationalist-she.html | Arab Editor Missing From Jerusalem | Special to The New York Times By Terence Smith | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/assembly-is-urged-to-allow-domestics-to-organize-and-bargain.html | Assembly Is Urged to Allow Domestics To Organize and Bargain Collectively | By Linda Greenhouse Special to The New York Times | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/auto-group-finds-20-of-gas-stations-lacking-fuel.html | Auto Group Finds 20 of Gas Stations Lacking Fuel | By William Robbins Special to The New York Times | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/beame-bids-radio-and-tv-promote-city.html | Beame Bids Radio and TV Promote City | By Edward Ranzal | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/beringer-notes-welfare-savings-reports-cut-of-76million-followed.html | BERLINGER NOTES WELFARE SAYINGS | By Peter Kihss | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/bobby-allisons-pit-crew-has-its-moment-of-glory.html | Bobby Allisons Pit Crew Has Its Moment of Glory | By Michael Katz | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/brezhnev-cites-big-loss-in-soviet-grain-storage-brezhnev-ties-big.html | Brezhnev Cites Big Loss In Soviet Grain Storage | By Hedrick Smith Special to The New York Times | RE0000868434 | 2002-07-11 | B00000908045 |

| | | | | | |
|---|---|---|---|---|---|
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/bridge-doubles-of-one-notrump-can-create-murky-problems-south-bids.html | Bridge | BY Alan Truscott | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/bridge.html | Bridge | By Alan Truscott | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/british-pound-and-stocks-up-end-of-government-impasse-credited-in.html | British Pound and Stocks Up | By Terry Robards Special to The New York Times | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/british-proposing-35-for-miners-twice-heaths-bid.html | BRITISH PROPOSING 35 FOR MINERS TWICE HEATHS BID | By Alvin Shuster Special to The New York Times | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/brooklyn-museum-names-six-to-begin-search-for-a-director-mostly.html | Brooklyn Museum Names Six To Begin Search for a Director | By Laurie Johnston | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/burch-under-senate-pressure-to-step-up-fcc-departure-3-vacancies.html | Burch Under Senate Pressure To Step Up FCC Departure | By Les Brown | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/cab-head-backs-airlinefuel-aid-shortterm-us-subsidies-endorsed-for.html | CAB HEAD BACKS AIRLINEFUEL AID | By Robert Lindsey | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/cahill-analyzes-failures-as-governor-parole-reform-cited-byrnes-son.html | Cahill Analyzes Failures as Governor | By Ronald Sullivan Special to The New York Times | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/call-of-the-yukon-now-is-selfgovernment-wealth-in-its-mines-tourism.html | Call of the Yukon Now Is SelfGovernment | By William Borders Special to The New York Times | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/callas-returns-to-fans-adulation.html | Callas Returns to Fans Adulation | By Harold C Schonberg | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/canada-pushing-deal-with-cuba-us-law-blocking-purchase-of.html | CANADA PUSHING DEAL WITH CUBA | By Robert Trumbull Special to The New York Times | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/cards-floated-off-shore-of-li-in-project-opposing-oil-drilling.html | Cards Floated Off Shore of LI In Project Opposing Oil Drilling | By Pranay Gupte Special to The New York Times | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/carnegie-hall-is-swept-by-an-emotional-torrent.html | Carnegie Hall Is Swept by an Emotional Torrent | By Steven R Weisman | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/chinese-campaign-aimed-at-bosses-factory-managers-accused-of.html | CHINESE CAMPAIGN AIMED AT BOSSES | By Joseph Lelyveld Special to The New York Times | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/colleges-urged-to-curb-tenure-to-avoid-inflexibility-in-staffs.html | Colleges Urged to Curb Tenure To Avoid Inflexibility in Staffs | By Gene I Maeroff | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/convictions-in-fur-union-payoff-case-called-big-gain-in.html | Convictions in Fur Union Payoff Case Called Big Gain in Racketeering Drive | By Frank J Prial | RE0000868434 | 2002-07-11 | B00000908045 |

| | | | | | |
|---|---|---|---|---|---|
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/court-seeks-aid-in-school-dispute-master-to-be-named-to-push-mark.html | COURT SEEKS AID IN SCHOOL DISPUTE | By George Goodman Jr | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/democrat-wins-in-ohio-3d-house-loss-for-gop-democrat-wins-house.html | Democrat Wins in Ohio 3d House Loss for GOP | By R W Apple Jr Special to The New York Times | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/democratic-leaders-will-try-to-select-balanced-ticket-for-the-state.html | Democratic Leaders Will Try to Select Balanced Ticket for the State Primary | By Frank Lynn | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/donatedart-auction-to-finance-renovation-of-carnegie-mansion.html | DonatedArt Auction to Finance Renovation of Carnegie Mansion | By Sanka Knox | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/drivers-delay-strike-overnew-trot-rules-walkout-is-put-off-at.html | Drivers Delay Strike Over New Trot Rules | By Gerald Eskenazi | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/finding-golden-threads-among-the-silver.html | Finding Golden Threads Among the Silver | By George A Perera | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/finnish-firm-won-t-iss-ue-gulag-notes-on-people.html | Notes on People | Albin Krebs | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/fraud-case-filed-on-seaboard-corp-sec-holds-that-concern-and-other.html | FRAUD CASE FILED ON SEABOARD CORP | By Felix Belair Jr Special to The New York Vines | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/fruit-vegetables-and-knowhow-ten-to-get-one-praises-us-crops-sweet.html | Fruit Vezetables and KnowHow | By Nadine Brozan | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/futures-prices-continue-to-drop-falls-most-notable-in-grain-and.html | FUTURES PRICES CONTINUE TO DROP | By H J Maidenberg | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/going-out-guide.html | GOING OUT | Richard F Shepard | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/gold-bugs-varied-anxious-and-feisty-economic-analysis-gold-bugs.html | Gold Bugs Varied Anxious and Feisty | By Leonard Silk | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/gop-loses-house-seat-in-ohio-leads-on-coast-democrat-wins-house.html | GOP Loses House Seat In Ohio Leads on Coast | By R W Apple Jr Special to The New York Times | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/graham-back-at-helm-of-coast-guard-eleven-people-in-sports.html | People in Sports | Walter R Fletcher | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/gromyko-returns-to-syria-after-5day-visit-to-cairo-gomyko-seeks.html | Gromyko Returns to Syria After 5Day Visit to Cairo | By Henry Tanner Special to The New York Times | RE0000868434 | 2002-07-11 | B00000908045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/gross-is-linked-to-perjury-count-witness-calls-him-author-of-false.html | GROSS IS LINKED TO PERJURY COUNT | By Joseph F Sullivan Special to The New York Times | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/hiding-nixon-fee-laid-to-dr-riland-prosecution-says-osteopath-held.html | HIDING NIXON FEE LAID TO DR RILAND | By Emanuel Perlmutter | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/hope-is-seen-for-easing-of-oil-curb-at-arab-talks-hope-held-for.html | Hope Is Seen for Easing Of Oil Curb at Arab Talks | By Juan de Onis Special to The New York Times | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/hope-is-seen-for-easing-of-oil-curb-at-arab-talks-hope-held-for.html | Hope Is Seen for Easing Of Oil Curb at Arab Talks | By Juan de Onis Special to The New York Time | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/house-maneuver-on-transit-bill-perils-35c-fare-brinegar-opposition.html | HOUSE MANEUVER ON TRANSIT BILL PERILS 35C FARE | By Martin Tolchin Special to The New York Times | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/house-maneuver-on-transit-bill-perils-35c-fare.html | HOUSE MANEUVER ON TRANSIT BILL PERILS 35C FARE | By Martin Tolchin Special to The New York Times | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/houstons-architecture-pop-andfreewheeling-a-new-urban-form.html | Houstons Architecture Pop and Freewheeling | By Paul Goldberger Special to The New York Times | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/investigated-aide-quits-post-on-l-i-oyster-bay-deputy-asserts.html | INVESTIGATED AIDE QUITS POST ON LI | By Roy R Silver Special to The New York Times | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/islanders-bow-21-to-penguins-islanders-bow-21-to-penguins-flames.html | Islanders Bow 21 to Penguins | By Deane McGowen Special to The New York Times | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/ives-and-schbert-minifestivals-set-boulez-offers-views-schoenberg.html | Ives and Schubert MiniFestivals Set | By Allen Hughes | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/jersey-seeks-improved-tv-coverage-state-coalition-will-urge-fcc-to.html | Jersey Seeks Improved TV Coverage | By Donald Janson Special to The Now York Times | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/joint-tax-panel-expected-to-ask-what-nixon-knew-a-bout-claims-issue.html | Joint Tax Panel Expected to Ask What Nixon Knew About Claims | By Eileen Shanahan Special to The New York Times | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/knicks-beat-sonics-111106-on-3922-edge-in-foul-shots-knicks-win-on.html | Knicks Beat Sonics 111106 On 3922 Edge in Foul Shots | By Thomas Rogers | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/law-barring-private-lewdness-indirectly-challenged-by-court.html | Law Barring Private Lewdness Indirectly Challenged by Court | By Walter H Waggoner Special to The New York Times | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/lefkowitz-backs-wide-reforms-in-election-law-but-adds-caveat-other.html | Lefkowitz Backs Wide Reforms In Election Law but Adds Caveat | By Francis X Clines Special to The New York Times | RE0000868434 | 2002-07-11 | B00000908045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/legal-questions-over-jury-report-baffling-decline-to-predict.html | Legal Question Over Jury Report Baffling | By Lesley Oelsner Special to The New York Times | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/legislators-get-special-gasoline-state-transportation-unit-ignores.html | LEGISLATORS GET SPECIAL GASOLINE | By David Bird | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/lou-piniella-yankees-last-angry-man-puts-reins-on-his-tempestuous.html | Lou Piniella Yankees Last Angry Man Puts Reins on His Tempestuous Nature | BY Murray Chass Special to no New York Times | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/manufacturers-set-11billion-for-4thquarter-plant-outlays.html | Manufacturers Set 11Billion For 4thQuarter Plant Outlays | By Herbert Koshetz | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/market-place-sugar-stocks-sweetn-high.html | Marketplace | By Vartanig G Vartan | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/mitchell-is-linked-to-vesco-by-sears-sears-on-stand-testifies-to.html | Mitchell Is Linked To Vesco by Sears | By Martin Arnold | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/mitchell-is-linked-to-vesco-by-sears.html | Mitchell Is Linked To Vesco by Sears | By Martin Arnold | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/moldavian-farms-go-conglomerate-signs-of-change-interest-in.html | Moldavian Farms Go Conglomerate | By Christopher S Wren Special to The New York Times | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/moynihan-is-attacked-in-indian-press.html | Moynihan Is Attacked in Indian Press | By Bernard Weinraub Special to The New York Times | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/music-st-john-passion.html | Music St John Passion | By Raymond Ericson | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/neareast-origin-oldest-song-in-the-world-reportedly-deciphered.html | NearEast Origin | By Lacey Fosburgh Special to The New York Times | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/neareast-origin.html | NearEast Origin | By Lacey Fosburgh Special to The New York Times | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/new-offerings-of-corporate-bonds-sell-briskly-new-bond-issues.html | New Offerings of Corporate Bonds Sell Briskly | By Douglas W Cray | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/new-yonkers-manager-invites-press-to-meetings-of-his-staff.html | New Yonkers Manager Invites Press to Meetings of His Staff | By James Feron Special to The New Tort Times | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/nilsson-unsure-of-singing-friday-soprano-recovering-says-stairs-at.html | NILSSON UNSURE OF SINGING FRIDAY | By Louis Calta | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/nora-post-displays-skill-and-adventure-on-2-kinds-of-oboe.html | Nora Post Displays Skill and Adventure On 2 Kinds of Oboe | John Rockwell | RE0000868434 | 2002-07-11 | B00000908045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/out-of-prehistory-song-puts-the-history-of-music-back-1000-years.html | Out of Prehistory | By Harold C Schonberg | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/out-of-prehistory.html | Out of Prehistory | By Harold C Schonberg | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/peronism-violence-the-theme-argentine-leader-is-now-presiding-over.html | Peronism Violence the Theme | By Jonathan Kandell Special to The New York Timer | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/personal-touch-small-shops-havent-disappearedyet-shop-talk.html | SHOP TALK | By Enid Nemy | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/power-company-asks-23-rise-jersey-central-tells-puc-revenues-must.html | POWER COMPANY ASKS 23 RISE | By Joseph B Treaster | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/power-rates-stir-a-2agency-clash-swidler-and-environmental-chief.html | POWER RATES STIR A 2AGENCY CLASH | By David A Andelman Special to The New York Time | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/prospects-for-early-end-of-embargo-by-arabs-spurs-rise-gold-issues.html | Prospects for Early End of Embargo by Arabs Spurs Rise | By Alexander R Hammer | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/rangers-seek-8th-in-row-and-chance-to-tie-for-2d.html | Rangers Seek 8th in Row And Chance to Tie for 2d | By Parton Keese | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/report-by-antidefamation-league-sees-examples-of-new-kind-of.html | Report by AntiDefamation League Sees Examples bf New Kind of AntiSemitism | By Irving Spiegel | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/rodino-panel-bids-lawyers-obtain-grand-jury-data-impeachment.html | RODINO PANEL BIDS LAWYERS OBTAIN GRAND JURY DATA | By James M Naughton Special to The New York Times | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/rodino-panel-bids-lawyers-obtain-grand-jury-data.html | RODINO PANEL BIDS LAWYERS OBTAIN GRAND JURY DATA | By James M Naughton Special to The New York Times | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/rothko-oil-prices-stir-arguments-daughters-lawyer-links-reis.html | ROTHKO OIL PRICES STIR ARGUMENTS | BY Edith Evans Asbury | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/selassie-pledges-to-seek-democratic-government.html | Selassie Pledges to Seek Democratic Government | By Charles Mohr Special to The New York Times | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/sketches-of-principal-figures-in-the-wilson-cabinet-james-callaghan.html | Sketches of Principal Figures in the Wilson Cabinet | James Callaghan | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/sol-hurok-the-impresario-dies-at-85-sol-hurok-impresario-for-many.html | Sol Hurok the Impresario Dies at 85 | By Alden Whitman | RE0000868434 | 2002-07-11 | B00000908045 |

| | | | | | |
|---|---|---|---|---|---|
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/state-seeks-improved-tv-coverage-wants-new-york-station-to-shift.html | State Seeks Improved TV Coverage Wants New York Station to Shift Base | By Donald Janson Special to The New York Times | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/store-center-and-tenants-sign-anticompetition-order-retailing-deals.html | Store Center and Tenants Sign Anticompetition Order | By Walter Rugaber Special to The New York Times | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/sun-oil-raises-fueloil-prices-levels-of-residual-lifted-by-155-a.html | SUN OR RAISES FUELOIL PRICES | By Gerd Wilcke | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/to-peter-link-composing-for-theater-is-school-becoming-more-serious.html | To Peter Link Composing for Theater Is School | By Richard Severo | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/toure-stresses-aluminum-role-african-leader-urges-that-producers.html | TORE STRESSES ALUMINUM ROLE | By Thomas A Johnson Special to The New York Times | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/tv-casals-master-class-returning-rerun-of-series-starts-tonight-on.html | TV Casals Master Class Returning | By John J OConnor | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/u-s-says-allies-fail-to-consult-complains-that-trade-bloc-gave-no-a.html | US SAYS ALLIES FAIL TO CONSULT | By David Binder Special to The New York Times | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/u-s-says-allies-fail-to-consult-complains-that-trade-bloc-gave-no.html | US SAYS ALLIES FAIL TO CONSULT | By David Binder Special to The New York Times | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/vermont-town-favors-impeachment-of-nixon-problems-and-changes.html | Vermont Town Favors Impeachment of Nixon | By John Kifner Special to The New York Times | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/volpone-in-the-elysee-foreign-affairs.html | Volpone in the Elysee | By C L Sulzberger | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/when-history-comes-home-to-roost.html | When History Comes Home to Roost | By Thomas S Szasz | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/6/1974 | https://www.nytimes.com/1974/03/06/archives/witness-relates-plot-by-brasco-says-representative-talked-of-loan.html | WITNESS RELATES PLOT BY BRASCO | By Mary Breasted | RE0000868434 | 2002-07-11 | B00000908045 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/3-national-records-set-in-high-school-track-track-events.html | 3 National Records Set In High School Track | By William J Miller Special to The New York Times | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/5-trapped-in-cars-in-a-park-flood-police-save-them-as-water-gushes.html | 5 TRAPPED IN CARS IN A PARK FLOOD | By Edward Hudson | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/a-laugh-before-dying-books-of-the-times-potential-for-tragedy.html | Books of The Times | By Anatole Broyard | RE0000868439 | 2002-07-11 | B00000910080 |

| | | | | | |
|---|---|---|---|---|---|
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/a-soviet-career-woman-in-a-mansworld-unusual-achievement.html | A Soviet Career Woman in a Mans World | By Hedrick Smith Special to The New York Times | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/abc-official-assails-ratings-of-childrens-shows-dandy-don-calls-a.html | ABC Official Assails Ratings of Childrens Shows | By Les Brown | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/advance-narrow-for-retail-sales-department-stores-showed-average.html | ADVANCE NARROW FOR RETAIL SALES | By Isadore Barmash | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/advertising-w-shows-a-profit-soviet-to-represent-mccrawhill-edition.html | Advertising W Shows a Profit | By Philip H Dougherty | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/albany-minority-caucus-assails-legislators-districting-tactics.html | Albany Minority Caucus Assails Legislators Districting Tactics | By Francis X Clines Special to Tim New York Times | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/amex-prices-rise-as-the-volume-slows-percentage-gains.html | Amex Prices Rise as the Volume Slows | By James J Nagle | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/an-allstar-tale-of-two-cities-for-seniors-only.html | An AllStar Tale of Two Cities for Seniors Only | By Gordon S White Jr | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/arabs-day-in-court-notes-on-people.html | Notes on People | Albin Krebs | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/article-93257959-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/assembly-votes-to-outlaw-job-queries-on-arrests-teachers-included.html | Assembly Votes to Outlaw Job Queries on Arrests | By Linda Greenhouse Special to The New York Times | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/beame-announces-accord-to-keep-rheingold-in-city.html | Beame Announces Accord To Keep Rheingold in City | By Damon Stetson | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/bridge-doctor-docter-whose-play-was-local-and-notable-too.html | Bridge Doctor Docter Whose Play Was Local and Notable Too | By Alan Truscott | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/chess-mobility-of-opposite-bishops-is-a-horse-of-another-color.html | Chess Mobility of Opposite Bishops Is a Horse of Another Color | By Robert Byrne | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/cuomo-withheld-key-facts-in-report-on-forest-hills.html | Cuomo Withheld Key Facts in Report on Forest Hills | By Murray Schumach | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/dance-joffrey-season-opens-with-oldies-goodies.html | Dance | By Anna Kisselgoff | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/dodge-colt-prices-raised-by-chrysler-second-time-in-74-prices.html | Dodge Colt Prices Raised by Chrysler Second Time in 74 | By Gerd Wilcke | RE0000868439 | 2002-07-11 | B00000910080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archiv es/dow-index-up-743-as-oil-hopes-grow-trading-still-active-newsonnixon.html | Dow Index Up 743 As Oil Hopes Grow | By Alexander R Hammer | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archiv es/drivers-granted-hearing-trot-drivers-are-granted-a-hearing.html | Drivers Granted Hearing | By Gerald Eskenazi | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archiv es/durham-nh-rejects-onassis-refinery-plan-main-issue-in-state-wording.html | Durham NH Rejects Onassis Refinery Plan | By Joan Kifner Special to The New York Times | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archiv es/egg-substitute-is-rated-on-nutrition-consumer-notes.html | Consumer Notes Egg Substitute Is Rated on Nutrition | By Gerald Gold | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archiv es/embargo-by-bauxite-producers-unlikely-embargo-held-unlikely.html | Embargo by Bauxite Producers Unlikely | By Thomas A Johnson Special to The New York Times | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archiv es/exschool-chief-in-philadelphia-to-head-connecticut-education.html | ExSchool Chief in Philadelphia To Head Connecticut Education | By Lawrence Fellows Special to The New York Times | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archiv es/federal-pay-rise-barred-by-senate-7226-vote-killing-package-nixon.html | FEDERAL PAY RISE BARRED BY SENATE | By Richard L Madden Special to The New York Times | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archiv es/federal-pay-rise-barred-by-senate-federal-pay-rise-barred-by-senate.html | FEDERAL PAY RISE BARRED BY SENATE | By Richard L Madden Special to The New York Times | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archiv es/film-rights-on-watergate-book-sold.html | Film Rights on Watergate Book Sold | By Eric Pace | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archiv es/firm-stand-taken-on-bid-by-beker-commercial-solvents-fights-stock.html | FIRM STAND TAKEN ON BID BY BEKER | By Elizabeth M Fowler | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archiv es/french-banks-hit-by-labor-disputes-counterpart-of-chase.html | French Banks Hit by Labor Disputes | By Clyde H Farnsworth Special to The New York Met | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archiv es/freund-sees-easing-of-inflation-people-and-business.html | People and Business | Leonard Sloane | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archiv es/general-motors-will-increase-output-of-transit-buses-by-40.html | General Motors Will Increase Output of Transit Buses by 40 | By Herbert Koshetz | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archiv es/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archiv es/goldman-sworn-in-as-culture-chief.html | Goldman Sworn in as Culture Chief | By Mel Gussow | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archiv es/gop-cautioned-on-coast-victory-republican-winner-denies-result.html | GOP CAUTIONED ON COAST VICTORY | By Jon Nordheimer Special to The New York Times | RE0000868439 | 2002-07-11 | B00000910080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/hiroko-yajima-puts-energy-and-power-into-violin-recital.html | Hiroko Yajima Puts Energy and Power Into Violin Recital | Raymond Ericson | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/injury-risk-stressed-in-hotdogging.html | Injury Risk Stressed in HotDogging | By Michael Strauss | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/irs-revokes-1969-itt-tax-ruling-that-eased-hartford-fire-co-merger.html | IRS Revokes 1969 ITT Tax Ruling That Eased Hartford Fire Co Merger | By E W Kenworthy Special to The New York Times | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/japan-is-warned-by-oil-companies-mobil-units-president-says.html | JAPAN IS WARNED BY OIL COMPANIE | By Fox Butterfield Special to The New York Times | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/kissinger-reviewing-policy-threat-to-cooperation.html | Kissinger Reviewing Policy | By David Binder Special to The New York Times | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/kissinger-reviewing-policy.html | Kissinger Reviewing Policy | By David Binder Special to The New York Times | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/knicks-thwart-hawks-rally-to-win-9694-knicks-stop-hawk-rally-to.html | Knicks Thwart Hawks Rally to Win 9694 | By Thomas Rogers Special to The New York Times | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/kuwait-to-invest-riches-in-arab-channels-kuwait-to-invest-in-arb.html | Kuwait to Invest Riches in Arab Channels | By Juan de Onis Special to The New York Time | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/law-firms-shifting-from-wall-st-several-trends-emerge.html | Law Firms Shifting From Wall St | By Tom Goldstein | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/legislative-unit-called-wasteful-consumer-committee-staff-cited-by.html | LEGISLATIVE UNIT CALLED WASTEFUL | By Alfonso A Narvaez Special to The New York Times | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/legislators-urged-to-out-some-loss-some-gain.html | Legislators Urged to Outlaw Sex Bias in Insurance | By David A Andelman Special to The New York Times | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/li-boy-8-kidnapped-in-car-on-his-way-homefrom-school-told.html | LI Boy 8 Kidnapped in Car On His Way Home From School | By Steven R Weisman | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/li-man-is-guilty-in-256000-fraud-pledged-to-gain-admissions-to.html | LeI MAN IS GUILTY IN 256000 FRAUD | By Roy R Silver Special to The New York Timer | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/major-health-groups-propose-a-national-blood-donor-system.html | Major Health Groups Propose A National Blood Donor System | By Harold M Schmeck Jr Special to The New York Times | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/market-place-analysts-meet-on-mcdonalds.html | Market Place Analysts Meet On McDonalds | By Vartanig G Vartan | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/met-finds-vase-purchase-legal-asked-about-exportation.html | Met Finds Vase Purchase Legal | By Nicholas Gage | RE0000868439 | 2002-07-11 | B00000910080 |

| | | | | | |
|---|---|---|---|---|---|
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archiv es/met-finds-vase-purchase-legal.html | Met Finds Vase Purchase Legal | By Nicholas Gage | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archiv es/miners-in-britain-end-their-strike-get-raise-of-35-settlement-twice.html | MINERS IN BRITAIN END THEIR STRIKE GET RAISE OF 35 | By Alvin Shuster Special to The New York Times | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archiv es/mrs-meir-forms-cabinet-syrian-flareup-doubted-lastminute-discussion.html | Mrs Meir Forms Cabinet Syrian FlareUp Doubted | By Terence Smith Special to The New York Times | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archiv es/mrs-olearys-cow.html | Mrs OLearys Cow | By William Safire | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archiv es/music-trio-from-japan.html | Music Trio From Japan | By Allen Hughes | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archiv es/nets-defeat-qs-12397-regain-lead.html | Nets Defeat Qs 12397 Regain Lead | By Leonard Koppett Special to The New York Times | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archiv es/new-bell-cable-can-relay-108000-calls-at-once.html | New Bell Cable Can Relay 108000 Calls at Once | By Victor K McElheny | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archiv es/new-haven-lines-to-get-100-cars-mta-expects-deliveries-to-be.html | NEW HAVEN LINES TO GET 100 CARS | By Edward C Burks | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archiv es/new-role-is-seen-for-wife-of-mao-she-is-found-to-emerge-as-major.html | NEW ROLE IS SEEN FOR WIFE OF MAO | By Joseph Lelyveld Special to The New York Times | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archiv es/nixon-hopeful-but-avoids-predicting-oil-bans-end-declines-at-news.html | Nixon Hopeful but Avoids Predicting Oil Bans End | By Bernard Gwertzman Special to The New York Times | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archiv es/nixon-insis-ts-he-didnt-authorize-hush-money-in-waterga-te-cases.html | NIXON INSISTS HE DIDNT AUTHORIZE HUSH MONEY IN WATERGATE CASES OFFERS TESTIMONY TO RODINO UNIT | By John Herbers Special to The New York Times | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archiv es/nixon-insists-he-didnt-authorize-hush-money-in-watergate-cases.html | NIXON INSISTS HE DIDNT AUTHORIZE HUSH MONEY IN WATERGATE CASES OFFERS TESTIMONY TO RODINO UNIT | By John Herbers Special to The New York Times | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archiv es/nixon-vetoes-energy-bill-and-is-upheld-nixon-vetoes-energy-bill-and.html | Nixon Vetoes Energy Bill and Is Upheld | By William Robbins Special to The New York Times | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archiv es/nixon-vetoes-energy-bill-and-is-upheld.html | Nixon Vetoes Energy Bill and Is Upheld | By William Robbins Special to The New York Times | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archiv es/ohios-election-a-clue-to-november-races-message-for-washington.html | Ohios Election A Clue to November Races | By R W Apple Jr Special to The New York Times | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archiv es/oil-watchers-focus-on-shah-of-iran-few-see-an-end-of-opec-in-the.html | Oil Watchers Focus on Shah of Iran | By William D Smith | RE0000868439 | 2002-07-11 | B00000910080 |

| | | | | | |
|---|---|---|---|---|---|
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/on-welfare-reform.html | On Welfare Reform | By Richard P Nathan | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/palestinians-said-to-us-signal-before-deciding-on-mideast-peace.html | Palestinians Said to Await US Signal Before Deciding on Mideast Peace Role | By Henry Tanner Special to The New York Times | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/paris-crash-spurs-faa-to-issue-safety-decree-control-cables-cited.html | Paris Crash Spurs FAA To Issue Safety Decree | By Richard Witkin | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/paris-rejects-criticism-french-moves-may-spur-a-tough-response-by.html | Paris Rejects Criticism | By Flora Lewis Special to The New York Times | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/paris-rejects-criticism-le-monde-is-critical.html | Paris Rejects Criticism | By Flora Lewis Special to The New York Times | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/pentagons-stand-on-ellsberg-told-nixon-reportedly-overruled.html | PENTAGONS STAN ON ELLIERG TOLD | By Seymour M Hersh Special to The New York Times | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/personal-finance-brokers-to-begin-fee-experimenting-april-1-for.html | Personal Finance | By Robert J Cole | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/price-trend-off-in-commodities-but-recent-steady-decline-curbed-by.html | PRICE TREND OFF IN COMMODITIES | By H J Maidenberg | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/professional-gamblers-copy-churches-las-vegas-nites.html | Professional Gamblers Copy Churches Las Vegas Nites | By Tom Buckley | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/ramapo-students-win-concessions-minorities-and-college-sign-pact.html | RAMAPO STUDENTS WIN CONCESSIONS | By Rudy Johnson Special to The New York Times | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/rangers-rout-canadiens-tie-for-2d-rangers-rout-canadiens-by-92-and.html | Rangers Rout Canadiens Tie for 2d | By Parton Keese | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/republican-governors-looking-to-ford.html | Republican Governors Looking to Ford | By Christopher Lydon Special to The New York Times | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/reynolds-begins-tests-of-laterite-to-obtain-alumina-bauxite-seen.html | Reynolds Begins Tests of Laterite to Obtain Alumina | By Gene Smith Special to The New York Times | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/rita-hunter-gets-ready-for-met-role-she-hopes-she-doesnt-have-to.html | Rita Hunter Gets Ready for Met Role She Hopes She Doesnt Have to Sing | By Lucinda Franks | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/saw-mills-a-different-dog-show-prizes-are-cash.html | Saw Mills A Different Dog Show | By Walter R Fletcher | RE0000868439 | 2002-07-11 | B00000910080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/senators-back-ads-on-tv-urging-1-in-tax-for-elections.html | Senators Back Ads On TV Urging 1 In Tax for Elections | By David E Rosenbaum Special to The New York Times | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/slippery-path-in-britain-political-crisis-confronting-wilson-is.html | Slippery Path in Britain | By Richard Eder Special to The New York Times | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/sounding-loud-and-clear-abroad-at-home.html | Sounding Loud And Clear | By Anthony Lewis | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/soviet-gain-seen-in-peaceful-ablasts-30-presumed-detonations.html | Soviet Gain Seen in Peaceful ABlast | By Theodore Shabad | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/spectators-at-the-trial-seek-a-frontrow-seat-for-history.html | Spectators at the Trial Seek a FrontRow Seat for History | By Marcia Chambers | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/st-clair-says-president-will-submit-to-questions-president-offers.html | St Clair Says President Will Submit to Questions | By Anthony Ripley Special to The New York limes | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/st-clair-says-president-will-submit-to-questions.html | St Clair Says President Will Submit to Questions | By Anthony Ripley Special to The New York Times | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/stage-the-andrews-sisters-return-the-cast.html | Stage The Andrews Sisters Return | By Clive Barnes | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/stamos-rothko-executor-tells-of-friends-artistic-progress.html | Stamos Rothko Executor Tells Of Friends Artistic Progress | By Edith Evans Asbury | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/stans-is-linked-to-cash-demand-sears-says-vesco-aide-told-him.html | SPANS IS LINKED TO CASH DEMAND | By Martin Arnold | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/stans-is-linked-to-cash-demand.html | STANS IS LINKED TO CASH DEMAND | By Martin Arnold | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/suarez-is-swinging-for-players-rights-suarez-is-swinging-for.html | Suarez Is Swinging for Players Rights | By Murray Chass Special to The New York Times | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/sudden-spanish-crackdown-shakes-thin-hopes-for-some-liberalization.html | Sudden Spanish Crackdown Shakes Thin Hopes for Some Liberalization | By Henry Giniger Special to The New York Times | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/summer-comfort-fashion-talk.html | FASHION TALK Summer Comfort | By Bernadine Morris | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/taxexempt-issues-lead-creditmarket-advance.html | TaxExempt Issues Lead CreditMarket Advance | By Douglas W Cray | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/terenzio-refuses-city-hospital-job-corporations-search-panel-may.html | TERENZIO REFUSES CITY HOSPITAL JOB | By Mary Breasted | RE0000868439 | 2002-07-11 | B00000910080 |

| | | | | | |
|---|---|---|---|---|---|
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/the-opera-two-works-that-won-mannes-contest-given.html | The Opera | Peter G Davis | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/thruway-authority-lifts-ban-on-sale-of-gasoline-on-sunday-hardships.html | Thruway Authority Lifts Ban On Sale of Gasoline on Sunday | By David Bird | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/transit-bill-dead-sponsor-asserts-minish-says-chance-to-save-35c.html | TRANSIT BILL DEAD SPONSOR ASSERTS | By Martin Tolchin Special to The New York Times | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/transit-bill-dead-sponsor-asserts.html | TRANSIT BILL DEAD SPONSOR ASSERTS | By Martin Tolchin Special to The New York Times | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/u-s-aide-in-india-criticized-again-moynihans-remarks-about-base.html | US AIDE IN INDIA CRITICIZED AGAIN | By Bernard Weinraub Special to The New York Times | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/us-may-stop-aid-to-4000-in-state-supplemental-income-to-end-on.html | U MAY STOP AID TO 40000 INSTATE | By Peter Kihss | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/velasquez-rides-five-winners.html | Velasquez Rides Five Winners | By Joe Nichols | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/walking-the-west-side-highway.html | Walking the West Side Highway | By Frederic Morton | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/wilson-reception-by-labor-proves-shock-to-samuels-crime-held.html | Wilson Reception by Labor Proves Shock to Samuels | By Frank Lynn | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/7/1974 | https://www.nytimes.com/1974/03/07/archives/with-right-equipment-the-kitchen-isnt-an-obstacle-course-saucisses.html | With Right Equipment the Kitchen Isnt an Obstacle Course | By Craig Claiborne | RE0000868439 | 2002-07-11 | B00000910080 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/2-reasons-denied-further-inquiry-asked.html | 2 Reasons Denied | By E W Kenworthy Special to The New York Times | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/3day-work-week-ending-in-britain-but-curbs-on-heat-and-light-will.html | 3DAY WORK WEEK ENDING IN BRITAIN | By Terry Robards Special to The New York Times | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/a-nixon-disclosure-raises-new-queries-nixons-knowledge-of-payment.html | A Nixon Disclosure Raises New Queries | By John Herbers Special to The New York Times | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/a-nixon-disclosure-raises-new-queries.html | A Nixon Disclosure Raises New Queries | By John Herbers Special to The New York Times | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/a-plea-for-fairness-to-mr-nixon.html | A Plea for Fairness to Mr Nixon | By Philip C Clarke | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/about-new-york-picketing-to-save-an-army-base.html | About New York | By John Corry | RE0000868442 | 2002-07-11 | B00000910083 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/advertising-motels-gasoline-thompson-net-slips-cash-prices.html | Advertising Motels Gasoline | By Philip H Dougherty | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/airlines-weigh-new-rise-in-transatlantic-fares-fare-examples-three.html | Airlines Weigh New Rise In TransAtlantic Fares | By Robert Lindsey | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/amex-and-counter-stocks-are-lower-heads-active-list.html | Amex and Counter Stocks Are Lower | By James J Nagle | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/amex-and-counter-stocks-are-lower-market-summary.html | Amex and Counter Stocks Are Lower | By James J Nagle | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/aretha-sings-at-apollo-tonight-the-pop-life.html | The Pop Life | By John Rockwell | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/big-drop-in-carbon-monoxide-attributed-to-lack-of-gasoline.html | Big Drop in Carbon Monoxide Attributed to Lack of Gasoline | By David Bird | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/bold-paris-airport-to-be-europes-biggest-other-lines-to-follow.html | Bold Paris Airport to Be Europes Biggest | By Nan Robertson Special to The New York Times | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/bonn-sees-itself-in-middle-forced-to-choose-between-paris-and.html | Bonn Sees Itself in Middle Forced to Choose Between Paris and Washington | By Craig R Whitney Special to The New York Times | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/bridge-italy-and-north-american-are-world-title-favorites-six-clubs.html | Bridge | By Alan Truscott | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/broadwayhale-bids-for-2-0-of-house-of-fraser-cash-offer-for.html | BroadwayHale Bids for 20 of House of Fraser | By Isadore Barmash | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/buzhardt-tells-view-on-ellsberg-against-trying-him-but-not-for.html | BUZHARDT TELLS VIEW ON ELLSBERG | By Seymour M Hersh Special to The New York Times | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/city-opera-gives-cherubini-medea-the-cast.html | City Opera Gives Cherubini Medea | By Harold C Schonberg | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/clintontaft-battle-high-school-sports.html | High School Sports | By Arthur Pincus | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/commercial-solvents-gains-a-second-suitor-court-procedings.html | Commercial Solvents Gains a Second Suitor | By Ernest Holsendolph | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/commoditybuying-burst-ends-weeklong-declines-price-drops-end-on.html | CommodityBuying Burst Ends WeekLong Declines | By H J Maidenberg | RE0000868442 | 2002-07-11 | B00000910083 |

| | | | | | |
|---|---|---|---|---|---|
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/concern-indicted-in-si-tank-blast-negligence-laid-to-carrier-in.html | CONCERN INDICTED IN SI TANK BLAST | By Paul L Montgomery | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/concern-is-indicted-in-tank-blast-on-si-concern-indicted-in-si-tank.html | Concern Is Indicted In Tank Blast on SI | By Paul L Montgomery | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/crangle-suggests-a-woman-javits-foe-suicide-mission-seen.html | Crangle Suggests a Woman Javits Foe | By Frank Lynn | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/diamond-match-concern-fined-for-illegal-campaign-donations.html | Diamond Match Concern Fined For Illegal Campaign Donations | By Philip Shabecoff Special to The New York Times | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/ehrlichman-colson-liddy-and-3-others-are-indicted-in-the-ellsberg.html | EHRLICHMAN COLSON LIDDY AND 3 OTHERS ARE INDICTED IN THE ELLSBERG BREAKIN | By Anthony Ripley Special to The New York Times | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/federal-masstransit-aid-the-hope-that-fizzled-essentiality-at-stake.html | Federal MassTransit Aid The Hope That Fizzled | By Martin Tolchin Special to The New York Times | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/film-mekass-very-personal-journey-to-lithuania.html | Film Mekass Very Personal Journey to Lithuania | Vincent Canby | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/general-strike-in-ethiopia-drive-for-change-growing-delayed.html | General Strike in Ethiopia Drive for Change Growing | By Charles Mohr Special to The New York Times | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/growth-slowed-in-money-supply-sharp-drop-of-25billion-buoys-credit.html | GROWTH SLOIAIED IN MONEY SUPPLY | By John H Allan | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/guatemalan-left-threatens-strike-alleged-government-fraud-in.html | GUATEMALAN LEFT THREATENS STRIKE | By Alan Riding Special to The New York Times | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/harassed-democratic-governors-say-gao-role-cited-inventory-planned.html | Harassed Democratic Governors Say | By Christopher Lydon Special to The New York Times | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/heard-aaron-lead-in-golf-heard-and-aaron-lead-with-65s-the-leading.html | Heard Aaron Lead in Golf | By John S Radosta Special to The New York Times | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/horsemen-are-giving-more-credit-to-jockeys-for-achieving-victories.html | Horsemen Are Giving More Credit To Jockeys for Achieving Victories | By Joe Nichols | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/house-in-reversal-kills-oil-price-rollback-item.html | House in Reversal Kills Oil Price Rollback Item | By William Robbins Special to The New York Times | RE0000868442 | 2002-07-11 | B00000910083 |

| | | | | | |
|---|---|---|---|---|---|
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/iacocca-critical-of-price-controls-people-and-business.html | People and Business | Gene Smith | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/issue-tops-active-list-i-t-t-stock-off-more-than-3-in-active.html | Issue Tops Active List | By Robert J Cole | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/jottings-from-texas.html | Jottings From Texas | By Robert E Baskin | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/jurors-dine-well-and-they-may-attend-the-theater-but-there-are.html | Jurors Dine Well and They May Attend the Theater but There Are Drawbacks | By Marcia Chambers | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/kissinger-fights-trade-bill-curbs-warns-senators-he-would-urge-veto.html | KISSINGER FIGHTS TRADE BILL CURBS | By Bernard Gwertzman Special to The New York Times | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/kissinger-fights-trade-bill-curbs.html | KISSINGER FIGHTS TRADE BILL CURBS | By Bernard Gwertzman Special to The New York Times | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/laver-beats-smith-in-world-cup.html | Laver Beats Smith in World Cup | By Robin Herman Special to The New York Times | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/legislator-says-state-program-of-mentalpatient-release-fails-li.html | Legislator Says State Program Of MentalPatient Release Fails | By Murray Schumach | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/lewis-w-douglas-is-dead-envoy-to-britain-94750-roosevelts-first.html | Lewis W Douglas Is Dead Envoy to Britain 194750 | By Alden Whitman | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/market-awaiting-new-british-policy-signal-of-moderation.html | Market Awaiting New British Policy | By Paul Kemezis Special to The New York Times | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/market-place-why-analysts-rejected-plan.html | Market Place Why Analysts Rejected Plan | By Vartanig G Vartan | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/monitors-fight-with-merrimack-began-age-of-iron-ships-battle-in.html | Monitors Fight With Merrimack Began Age of Iron Ships | By Lawrence Van Gelder | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/nay-work-week-ending-in-britain.html | NAY WORK WEEK ENDING IN BRITAIN | By Terry Robards Special to The New York Times | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/nets-defeat-rockets-and-retain-lead-nets-defeat-rockets-and-retain.html | Nets Defeat Rockets and Retain Lead | By Leonard Koppett Special to The New York Times | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/new-hampshire-rejects-plan-for-refinery-rejected-in-rye.html | New Hampshire Rejects Plan for Refinery | By John Kifner Special to The New York Times | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/new-orleans-will-join-nba-next-season-for-615million-n-b-a-adds-new.html | New Orleans Will Join NBA Next Season for 615Million | By Sam Goldaper | RE0000868442 | 2002-07-11 | B00000910083 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/new-york-and-jersey-get-less-gas-daily-in-march-new-york-and-jersey.html | New York and Jersey Get Less Gas Daily in March | By Michael C Jensen Special to The New York Times | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/new-york-jersey-will-get-less-gas-per-day-in-march-new-york-and.html | New York Jersey Will Get Less Gas Per Day in March | By Michael C Jensen Special to The New York Times | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/newark-set-to-abandon-stella-wright-to-tenants-tenants-win-count.html | Newark Set to Abandon Stella Wright to Tenants | By Rudy Johnson Special to The New York Times | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/newjohn-l-in-feature-at-garden.html | New John L In Feature At Garden | By Deane McGowen | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/nixon-seeks-to-limit-house-to-inquiry-on-watergate-nixon-seeks-to.html | Nixon Seeks to Limit House To Inquiry on Watergate | By James M Naughton Special to The New York Times | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/nixon-seeks-to-limit-house-to-inquiry-on-watergate.html | Nixon Seeks to Limit House To Inquiry on Watergate | By James M Naughton Special to The New York Times | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/nowadays-the-boys-arent-the-only-ones-taking-a-night-out-bowling-a.html | Nowadays the Boys Arent the Only Ones Taking a Night Out | By Judy Klemesrud | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/oil-crisis-raises-cost-of-everything-in-japanese-city-slow-since.html | Oil Crisis Raises Cost of Everything in Japanese City | By Richard Halloran Special to The New York Times | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/opera-donizettis-choice.html | Opera Donizettis Choice | By Raymond Ericson | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/oral-book-order-is-queried-by-city-but-estimate-board-votes-payment.html | ORAL BOOK ORDER IS QUERIED BY CITY | By Glenn Fowler | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/paddle-tennis-gets-its-day-on-court-paddle-tennis-gets-its-day-on.html | Paddle Tennis Gets Its Day on Court | By James Feron Special to The New York Times | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/paddle-tennis-gets-its-day-on-court.html | Paddle Tennis Gets Its Day on Court | By James Feron Special to The New York Times | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/parents-await-call-as-hunt-is-pressed-in-li-kidnapping-search-is.html | Parents Await Call As Hunt Is Pressed In LI Kidnapping | By Pranay Gupte Special to The New York Times | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/pentagon-bars-jailed-deserter-from-house-testimony-on-amnesty.html | Pentagon Bars Jailed Deserter From House Testimony on Amnesty | By Joseph B Treaster | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/prices-increased-by-armco-steel-various-key-category-levels-are.html | PRICES INCREASED BY ARMCO STEEL | By Gerd Wilcke | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/prices-of-stocks-stage-a-retreat-dow-falls-1079-to-86906gold-list.html | PRICES OF STOCKS STAGE A RETREAT | By Leonard Sloane | RE0000868442 | 2002-07-11 | B00000910083 |

| | | | | | |
|---|---|---|---|---|---|
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/ragstoriches-five-new-jersey-sports.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/sales-by-chains-up-for-february-gasoline-situation-found-to-have.html | SALES BY CHAINS UP FOR FEBRUARY | By Herbert Koshetz | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/seton-hallmakes-it-to-n-i-t-manhattantops-fordham-at-garden-seton.html | Seton Hall Makes It to NIT | By Al Harvin | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/soviet-aim-in-mideast-gromyko-visit-during-kissinger-trip.html | Soviet Aim in Mideast | By Hedrick Smith Special to The New York Times | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/spain-is-said-to-threaten-end-of-pact-with-vatican-move-by-premier.html | Spain Is Said to Threaten End of Pact With Vatican | By Henry Ginger Special to The New York Times | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/state-may-cancel-a-landuse-study-finds-kohl-signed-the-order-when.html | STATE MAY CANCEL A LANDUSE STUDY | By Walter H Waggoner Special to The New York Times | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/state-may-increase-not-slash-its-aid-for-schooling-of-handicapped.html | State May Increase Not Slash Its Aid For Schooling of Handicapped Children | By David A Andelman Simla to The New York Tines | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/stitch-chatter-and-toil-go-into-blair-house-project-enthusiastic.html | Stitch Chatter and Toil Go Into Blair House Project | By Virginia Lee Warren | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/streaking-a-mad-dash-to-where-a-form-of-assault-streakings-a-mad.html | Streaking A Mad Dash To Where | By Robert D McFadden | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/streaking-a-mad-dash-to-where.html | Streaking A Mad Dash To Where | By Robert D McFadden | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/tax-free-bonds-show-steady-tone-2-new-corporate-offerings-get-a.html | TAXFREE BONDS SHOW STEADY TONE | By Douglas W Cray | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/taxfree-bonds-show-steady-tone-new-corporate-offerings-get-a-mixed.html | LAXFREE BONDS SHOW STEADY TONE | By Douglas W Cray | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/the-lessons-of-parole.html | The Lessons of Parole | By Torn Wicker | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/the-politics-of-fantasy-paris.html | The Politics Of Fantasy | By James Reston | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/the-rating-gameand-an-11table-example-system-is-not-a-science-in-a.html | The Rating Gameand an 11Table  Example | By John Canaday | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/the-state-plans-to-spend-670million-on-highways-new-highway.html | The State Plans to Spend 670Million on Highways | By Edward C Burks | RE0000868442 | 2002-07-11 | B00000910083 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/theater-the-young-vic-taming-of-the-shrew-on-brooklyn-stage-the.html | Theater The Young Vic | By Clive Barnes | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/times-warns-itu-on-interference-tells-powers-it-would-take-job.html | TIMES WARNS ITU ON INTERFERENCE | By Damon Stetson | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/tv-battle-behind-news-mike-wallace-to-examine-ratings-war-and.html | TV Battle Behind News | By John J OConnor | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/un-general-hails-pullback-at-suez-siilasvuo-praises-egyptians-and.html | UN GENERAL HAILS PULLBACK AT SUEZ | By Henry Tanner Special to The New York Times | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/us-businessmen-chided-on-criticism-of-australia-published-in.html | US Businessmen Chided On Criticism of Australia | By Ian Stewart Special to The New York Times | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/uticas-mayor-bars-aides-from-talking-to-2-papers-staffs-bias.html | Uticas Mayor Bars Aides From Talking To 2 Papers Staffs | By Judith Cummings | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/uticas-mayor-bars-aides-from-talking-to-2-papers-staffs.html | Uticas Mayor Bars Aides From Talking To 2 Papers Staffs | By Judith Cummings | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/waldheim-says-worst-of-african-drought-is-not-over-lack-of.html | Waldheim Says Worst of African Drought Is Not Over | By Kathleen Teltsch Special to The New York Times | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/wholesale-prices-rose-in-february-but-pace-slowed-12-gain-from.html | WHOLESALE PRICES ROSE IN FEBRUARY BUT PACE SLOWED | By Edwin L Dale Jr Special to The New York Times | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/wholesale-prices-rose-in-february-but-pace-slowed.html | WHOLESALE PRICES ROSE IN FEBRUARY BUT PACE SLOWED | By Edwin L Dale Jr Special to The New York Times | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/wilts-shadow-quits-conquistadors-people-in-sports.html | People in Sports | Gerald Eskenazi | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/witness-testifies-mitchell-got-fast-action-for-vesco-witness.html | Witness Testifies Mitchell Got Fast Action for Vesco | By Martin Arnold | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/witness-testifies-mitchell-got-fast-action-for-vesco.html | Witness Testifies Mitchell Got Fast Action for Vesco | By Martin Arnold | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/wood-field-stream-the-cold-man-and-the-sea.html | Wood Field  Stream The Cold Man and the Sea | By Nelson Bryant | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/wreck-of-the-monitor-is-reported-found-wreck-of-the-monitor.html | Wreck of the Monitor Is Reported Found | By B Drummond Ayrfs Jr Special to The New York Times | RE0000868442 | 2002-07-11 | B00000910083 |

| | | | | | |
|---|---|---|---|---|---|
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/wreck-of-the-monitor-is-reported-found.html | Wreck of the Monitor Is Reported Found | By B Drummond Ayres Jr Special to The New York Times | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/yanks-told-to-sound-off-loudly-on-popups-about-the-yankees-.html | Yanks Told to Sound Off Loudly on Popups | By Murray Crass Special to The New York Times | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/8/1974 | https://www.nytimes.com/1974/03/08/archives/yanks-told-to-sound-off-loudly-on-popups-about-the-yankees.html | Yanks Told to Sound Off Loudly on Popups | By Murray Crass Special to The New York Times | RE0000868442 | 2002-07-11 | B00000910083 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/12-in-police-narcotic-unit-charged-with-corruption-12-in-police.html | 12 in Police Narcotic Unit Charged With Corruption | By Paul L Montgomery | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/12-on-drug-squad-are-indicted-here-charged-with-stealing-cash-from.html | 12 ON DRUG SQUAD ARE INDICTED HERE | By Paul L Montgomery | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/3-exaides-indicted-in-middlesex-county-3-exaides-indicted-in.html | 3 ExAides Indicted In Middlesex County | By Richard Phalon | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/a-romanee-tasting-or-how-not-to-show-off-the-very-best-wine-talk.html | WINE TALK A Romanee Tasting or How Not to Show Off the Very Best | By Frank J Prial | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/a-sarkling-paris-places-and-people.html | A Sparkling Paris Places and People | By James R Mellow | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/a-sixhorse-field-is-nothing-to-cough-at.html | A SixHorse Field Is Nothing to Cough At | By Joe Nichols | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/acquisition-insures-rheingold-survival-rheingold-sale-assures.html | Acquisition Insures Rheingold Survival | By Damon Stetson | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/after-9-losses-in-row-gardens-no-eden-for-bucks-people-in-sports.html | People in Sports | Gerald Eskenazi | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/all-montreal-lies-in-wait-for-ranger-visit-tonight.html | All Montreal Lies in Wait For Ranger Visit Tonight | By Parton Keese | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/amex-and-counter-stocks-bound-back.html | Amex and Counter Stocks Bound Back | By James J Nagle | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/anker-gives-brooklyn-plan-to-integrate-high-schools.html | Anker Gives Brooklyn Plan To Integrate High Schools | By Leonard Buder | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/antiques-toby-jugs-several-dealers-display-late-british-and.html | Antiques Toby Jugs | By Rita Reif | RE0000868440 | 2002-07-11 | B00000910081 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/arab-oil-cutback-called-on-target-exxon-corp-estimates-that.html | ARAB OIL CUTBACK CALLED ON TARGET | By William D Smith | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/art-ad-reinhardts-earlier-period.html | Art Ad Reinhardts Earlier Period | By Hilton Kramer | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/authority-for-soviet-loans-disputed.html | Authority for Soviet Loans Disputed | By Theodore Shabad | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/ballet-ashtons-dream.html | Ballet Ashtons Dream | By Anna Kisselgoff | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/banker-views-arab-investment-people-and-business.html | Banker Views Arab Investment | Leonard Sloane | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/belgiums-freeze-on-oil-prices-pleases-the-voters-but-outrages.html | Belgiums Freeze on Oil Prices Pleases the Voters but Outrages Companies | By Paul Kemezis Special to The New York Times | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/black-students-plan-a-weekend-retreat-pamoja-a-caucus-of-black.html | High School Notes Black Students Plan A Weekend Retreat | George Goodman Jr | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/bridge-grand-national-team-finals-slated-here-this-weekend.html | Bridge Grand National Team Finals Slated Here This Weekend | By Alan Truscott | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/british-rents-frozen-for-rest-of-year-special-to-the-new-york-times.html | British Rents Frozen for Rest of Year | By Terry Robards Special to The New York Times | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/cable-tv-overextended-is-in-retreat-in-cities-cable-tv-overextended.html | Cable TV Overextended Is in Retreat in Cities | By Les Brown | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/cable-tv-overextended-is-in-retreat-in-cities.html | Cable TV Overextended Is in Retreat in Cities | By Les Brown | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/canada-by-william-borders-special-to-the-new-york-times-port.html | Canada Finding Pride and Identity in Her Literature | By William Borders Special to The New York Times | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/canadians-will-push-sale-to-cuba-despite-us-ban-special-to-the-new.html | Canadians Will Push Sale To Cuba Despite US Ban | By Robert Trumbull Special to The New York Times | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/cargo-door-clue-studied-in-crash-of-turkish-plane.html | Cargo Door Clue Studied In Crash of Turkish Plane | By Richard Within | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/catholic-europe-on-the-defense-books-of-the-times.html | Books of The Times | By Alden Whitman | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/colonels-top-nets-111100-to-move-into-first-place.html | Colonels Top Nets 111100 To Move Into First Place | By Sam Goldaper Special to The New York Times | RE0000868440 | 2002-07-11 | B00000910081 |

| | | | | | |
|---|---|---|---|---|---|
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/cost-council-lifts-controls-on-paper-sharp-rises-seen-special-to.html | Cost Council Lifts Controls on Paper Sharp Rises Seen | By Philip Shabecoff Special to The New York Times | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/court-told-gross-advised-witness-to-lie-to-us-jury-special-to-the.html | Court Told Gross Advised Witness to Lie to US Jury | By Joseph F Sullivan Special to The New York Times | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/dance-classesfor-a-little-savoir-faire.html | Dance Classesfor a Little Savoir Faire | By Virginia Lee Warren | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/economic-adviser-takes-middle-road.html | Economic Adviser Takes Middle Road | By Soma Golden | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/ford-not-expecting-new-bombshells-in-watergate-case-special-to-the.html | Ford Not Expecting New Bombshells In Watergate Case | By Marjorie Hunter Special to The New York Times | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/front-page-2-no-title.html | Front Page 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/gas-on-weekend-called-plentiful-uto-club-here-says-more-stations.html | GAS ON WEEKEND CALLED PLENTIFUL | By David Bird | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/giant-draft-pick-wins-440-title-special-to-the-new-york-times-giant.html | Giant Draft Pick Wins 440 Title | By Neil Amdur Special to The New York Times | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/giant-draft-pick-wins-440-title.html | Giant Draft Pick Wins 440 Title | By Neil Amdur Special to The New York Times | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/heard-with-68-for-133-leads-by-shot-by-john-s-radosta-special-to.html | Heard With 68 for 133 Leads by Shot | By John S Radosta Special to The New York Times | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/hurok-rites-fill-carnegie-hall-many-artists-he-sponsored-among-2600.html | HOROK RITES PILL CARNEGIE HALL | By Deirdre Carmody | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/in-the-remote-bush-of-kenya-nonviolent-human-nature-in-action.html | In the Remote Bush of Kenya Nonviolent Human Nature in Action | By Norma Mohr | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/insurer-is-cited-in-fraud-charges-special-to-the-new-york-times.html | INSURER IS CITED IN FRAUD CHARGES | By Felix Belair Jr Special to The New York Times | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/iowa-town-aided-by-farm-prosperity-weathering-the-fuel-shortage.html | Iowa Town Aided by Farm Prosperity Weathering the Fuel Shortage | By Seth S King Special to The New York Times | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/irish-marquette-begin-ncaa-playoffs-today-special-to-the-new-york.html | Irish Marquette Begin NCAAPlayoffs Today | By Gordon S White Jr Special to The New York Times | RE0000868440 | 2002-07-11 | B00000910081 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/irish-marquette-begin-ncaa-playoffs-today.html | Irish Marquette Begin NCAA Playoffs Today | By Gordon S White Special to the New York Times | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/israel-says-syria-planned-attack-to-regain-salient-mrs-meir-reports.html | ISRAEL SAYS SYRIA PLANNED ATTACK TO REGAIN SALIENT | By Terence Smith Special to The New York Times | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/israel-says-syria-planned-attack-to-regain-salient-special-to-the.html | ISRAEL SAYS SYRIA PLANNED ATTACK TO REGAIN SALIENT | By Terence Smith Special to The New York Times | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/italian-defeats-john-l-antuofermo-halts-streak-by-john-l.html | Italian Defeats John L | By Deane McGowen | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/js-will-relax-curb-on-russians-special-to-the-new-york-times-travel.html | JS WILL RELAX CURB ON RUSSIANS | By Bernard Gwertzman Special to The New York Times | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/judge-orders-quick-trial-for-brooklyn-jail-inmates.html | Judge Orders Quick Trial For Brooklyn Jail Inmates | By Tom Goldstein | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/jury-deliberations-begin-in-murder-trial-of-squire-special-to-the.html | Jury Deliberations Begin In Murder Trial of Squire | By Richard J H Johnston Special to The New York Times | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/kennedy-hints-at-payola-in-drug-sales-promotion-special-to-the-new.html | Kennedy Hints at Payola In Drug Sales Promotion | By Harold M Schmeck Jr Special to The New York Times | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/lawyers-disagree-on-contract-signed-by-rothko-executor.html | Lawyers Disagree On Contract Signed By Rothko Executor | By Edith Evans Asbury | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/life-poor-but-cambodian-refugees-are-glad-to-be-free-of-rebels.html | Life Poor but Cambodian Refugees Are Glad to Be Free of Rebels | By Sydney H Schanberg Special to The New York Times | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/lifting-of-oil-ban-at-parley-is-seen-special-to-the-new-york-times.html | LIFTING OF OIL BAN AT PARLEY IS SEEN | By Henry Tanner Special to The New York Times | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/market-place-picks-for-1974-profit-growth.html | Market Place | By Vartanig G Vartan | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/mccord-charges-nixon-fatally-infected-his-case-special-to-the-new.html | McCord Charges Nixon Fatally Infected His Case | By Seymour M Hersh Special to The New York Times | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/mccord-charges-nixon-fatally-infected-his-case.html | McCord Charges Nixon Fatally Infected His Case | By Seymour M Hersh Special to The New York Times | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/mets-are-pronounced-fit-for-preseason-opener-special-to-the-new.html | Mets Are Pronounced Fit For Preseason Opener | By Joseph Durso Special to The New York Times | RE0000868440 | 2002-07-11 | B00000910081 |

| | | | | | |
|---|---|---|---|---|---|
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/michelin-adds-a-17th-toitslistof-thebest-special-to-the-new-york.html | Michelin Adds a 17th To Its List of the Best | By Nan Robertson Special to The New York Times | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/mills-feels-nixon-will-quit-after-report-on-his-taxes-special-to.html | Mills Feels Nixon Will Quit After Report on His Taxes | By Roy Reed Special to The New York Times | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/mills-feels-nixon-will-quit-after-report-on-his-taxes.html | Mills Feels Nixon Will Quit After Report on His Taxes | By Roy Reed Special to The New York Times | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/mitchell-promise-on-dean-alleged-sears-tells-jury-of-vow-to-reach.html | MITCHELL PROMISE ON DEAN ALLEGED | By Martin Arnold | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/mitchell-promise-on-dean-alleged.html | MITCHELL PROMISE ON DEAN ALLEGED | By Martin Arnold | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/museum-sells-bits-of-itself-at-fundraiser.html | Museum Sells Bits of Itself at FundRaiser | By Lucinda Franks | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/music-young-conductor-andrew-davis-29-from-england-makes-american.html | Music Young Conductor | By Allen Hughes | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/newcombe-goerman-win-world-cup-tennis-matches-special-to-the-new.html | Newcombe Gorman Win World Cup Tennis Matches | By Robin Herman Special to The New York Times | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/oil-strike-lifts-sagging-spirits-in-india-special-to-the-new-york.html | Oil Strike Lifts Sagging Spirits in India | By Kasturi Rangan Special to The New York Times | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/opera-gotterdammerung-completes-the-ring-kubelik-gives-wagner.html | Opera Gotterdammerung Completes the Ring | By Harold C Schonberg | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/panel-in-search-of-hospital-chief-gives-board-choice-of-4-names.html | Panel in Search of Hospital Chief Gives Board Choice of 4 Names | By Max H Seigel | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/patent-office-overseer-wins-one-for-invention-special-to-the-new.html | Patent Office Overseer Wins One for Invention | By Stacy V Jones Special to The New York Times | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/pazik-makes-spring-pitch-as-yanks-lose-special-to-the-new-york.html | Pazik Makes Spring Pitch as Yanks Lose | By Murray Crass Special to The New York Times | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/peron-gets-power-to-take-over-embattled-province-special-to-the-new.html | Peron Gets Power to Take Over Embattled Province | By Jonathan Kandell Special to The New York Times | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/planners-believe-harlem-is-on-the-verge-of-a-major-revitalization.html | Planners Believe Harlem Is on the Verge of a Major Revitalization | By Charlayne Hunter | RE0000868440 | 2002-07-11 | B00000910081 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/policeman-is-slain-by-gunman-outside-queens-bar.html | Policeman Is Slain by Gunman Outside Queens Bar | By Robert Hanley | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/president-urges-campaign-reform-with-gift-limits-special-to-the-new.html | PRESIDENT URGES CAMPAIGN REFORM WITH GIFT LIMITS | By Christopher Lydon Special to The New York Times | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/president-urges-campaign-reform-with-gift-limits.html | PRESIDENT URGES CAMPAIGN REFORM WITH GIFT LIMITS | By Christopher Lydon Special to The New York Times | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/questions-and-answers-concerning-the-prices-and-supplies-of.html | Questions and Answers Concerning The Prices and Supplies of Gasoline | By Michael C Jensen | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/religious-implications-of-the-mets.html | Religious Implications of the Mets | By Irving Greenberg | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/reynolds-urges-aluminum-price-rise-reynolds-urges-rise-on-aluminum.html | Reynolds Urges Aluminum Price Rise | By Gene Smith | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/rheingold-sale-assures-future-chock-full-onuts-at-city-hall-takes.html | RHEINGOLD SALE ASSURES FUTURE | By Damon Stetson | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/scientists-envision-tapping-power-of-the-black-holes.html | Scientists Envision Tapping Power of the Black Holes | By Walter Sullivan | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/sells-bits-of-itself-at-fundraiser.html | Museum Sells Bits of Itself at FundRaiser | By Lucinda Franks | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/solti-to-pass-his-paris-baton-to-barenboim-notes-on-people.html | Notes on People Solti to Pass His Paris Baton to Barenboim | Albin Krebs | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/soviet-sees-wide-purge-in-china-aimed-at-officials-at-all-levels.html | Soviet Sees Wide Purge in China Aimed at Officials at All Levels | By Christopher S Wren Special to The New York Times | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/state-promises-gasoline-for-shore-visitors-special-to-the-new-york.html | State Promises Gasoline for Shore Visitors | By Donald Janson Special to The New York Times | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/stocks-ride-seesaw-on-oil-uncertainties-dow-average-is-up-899-after.html | Stocks Ride Seesaw On Oil Uncertainties | By Alexander R Hammer | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/syrian-demands-total-pullout-says-israel-must-return-all-arab-land.html | SYRIAN DEMANDS TOTAL PULLOUT | By Juan de Onis Special to Tits New York Times | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/tapes-of-housing-trials-are-erased-accidentally.html | Tapes of Housing Trials Are Erased Accidentally | By Joseph P Fried | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/targ-leaves-putnam-post-a-peppery-critic-of-trade.html | Targ Leaves Putnam Post A Peppery Critic of Trade | By Eric Pace | RE0000868440 | 2002-07-11 | B00000910081 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/teacher-rivalry-end-of-merger-talks-expected-to-intensify-news.html | Teacher Rivalry End of Merger Talks Expected to Intensify Groups Strife | By Gene I Maeroff | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/the-etiquette-of-streaking.html | The Etiquette of Streaking | By Russell Baker | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/the-ghost-of-mccarthyism.html | The Ghost of McCarthyism | By C L Sulzberger | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/the-hippopotamus-hound-of-capitol-hill.html | The Hippopotamus Hound of Capitol Hill | By Stephen E Nordlinger | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/this-porcelain-adorns-the-neck-not-the-table-shop-talk.html | SHOP TALK This Porcelain Adorns the Neck Not the Table | By Ruth Robinson | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/troubles-haunted-middletown-suicide-special-to-the-new-york-times.html | Troubles Haunted Middletown Suicide | By James Feron Special to The New York Times | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/turetsky-asserts-oil-concerns-lie-says-evidence-on-supplies.html | TURETSKY ASSERTS OIL CONCERNS LIE | By Fred Ferretti | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/turetsky-asserts-oil-concerns-lie.html | TURETSKY ASSERTS OIL CONCERNS LIE | By Fred Ferretti | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/tv-friends-pay-tribute-to-jim-croce-on-channel-5.html | TV Friends Pay Tribute to Jim Croce on Channel 5 | By John J OConnor | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/unemployed-rate-at-52-halting-3month-increase-special-to-the-new.html | Unemployed Rate at 52 Halting 3Month Increase | By Edwin L Dale Jr Special to The New York Times | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/unemployedrate-at-52-halting-3month-increase-special-to-the-new.html | Unemployed Rate at 52 Halting 3Month Increase | By Edwin L Dale Jr Special to The New York Times | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/us-cancels-meeting-with-europeans-the-state-department-today.html | US Cancels Meeting With Europeans | By David Binder Special to The New York Times | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/vietnamese-complete-pow-exchange-special-to-the-new-york-times.html | Vietnamese Complete POW Exchange | By David K Shipler Special to The New York Times | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/wheat-futures-decline-by-limit-gold-action-in-london-leads-to.html | WHEAT FUTURES DECLINE BY LIMIT | By Elizabeth M Fowler | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/wheat-prosperity-not-problemfree-special-to-the-new-york-times-lack.html | Wheat Prosperity Not ProblemFree | By Douglas E Kneeland Special to The New York Times | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/white-house-bill-on-energy-drawn-special-to-the-new-york-times.html | WHITE HOUSE BILL ON ENERGY DRAWN | By William Robbins Special to The New York Times | RE0000868440 | 2002-07-11 | B00000910081 |

| | | | | | |
|---|---|---|---|---|---|
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/witness-says-gross-advised-him-to-lie-to-us-jury-special-to-the-new.html | Witness Says Gross Advised Him to Lie to US Jury | By Joseph F Sullivan Special to The New York Times | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/yugoslav-women-get-day-off-and-some-bad-news-by-malcolm-w-browne.html | Yugoslav Women Get Day Off and Some Bad News | By Malcolm W Browne spew to The New York Times | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/9/1974 | https://www.nytimes.com/1974/03/09/archives/ziegler-says-nixon-questioners-dwelt-too-much-on-watergate-special.html | Ziegler Says Nixon Questioners Dwelt Too Much on Watergate | By John M Crewdson Special to The New York Times | RE0000868440 | 2002-07-11 | B00000910081 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/2-junior-colleges-fall-victim-to-rising-costs-lagging-rolls-2.html | 2 Junior Colleges Fall Victim To Rising Costs Lagging Rolls | By Mildred Jailer Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/2-rosenberg-sons-try-to-vindicate-executed-parents-for-political.html | 2 Rosenberg Sons Try to Vindicate Executed Parents | By Robert Reinhold Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/2-rosenberg-sons-try-to-vindicate-executed-parents.html | 2 Rosenberg Sons Try to Vindicate Executed Parents | By Robert Reinhold Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/2-towns-adopt-assetdisclosure-laws-strong-opposition.html | 2 Towns Adopt AssetDisclosure Laws | By Louise Saul Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/460-torsion-wins-4horse-roseben-roseben-is-captured-by-torsion.html | 460 Torsion Wins 4Horse Roseben | By Joe Nichols | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/5-teenagers-held-in-li-kidnapping-5-teenagers-held-in-jersey-in-li.html | 5 TeenAgers Held in LI Kidnapping | By Pranay Gupte | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/5-teenagers-held-in-li-kidnapping.html | 5 TeenAgers Held in LI Kidnapping | By Pranay Gupte | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/5th-ave-reportstirs-a-dispute-transportation-unit-denies-plan-to.html | 5TH AVE REPORT STIRS A DISPUTE | By Carter Horsley | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/7-exnixon-aides-plead-not-guilty-to-coverup-plot.html | 7 EXNIXON AIDES PLEAD NOT GUILTY TO COVERUP PLOT | By Anthony Ripley Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/7-exnixon-aides-plead-not-guiltyto-coverup-plot-watergate.html | 7 EXNIXON AIDES PLEAD NOT GUILTY TO COVERUP PLOT | By Anthony Ripley Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/a-championship-season-that-got-away.html | A Championship Season That Got Away | By Arthur Kaminsky | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/a-decade-of-tomorrows-golden-oldiestoday.html | A Decade of Tomorrows Golden Oldies Today | By Donal Henahan | RE0000868479 | 2002-07-11 | B00000918937 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/a-film-fascinates-the-french-by-focusing-on-nazi-occupation.html | A Film Fascinates the French By Focusing on Nazi Occupation | By Flora Lewis Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/a-postage-stamp-raises-west-german-tempers-a-communist-executed-in.html | A Postage Stamp Raises West German Tempers | By Craig R Whitney Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/a-postage-stamp-raises-west-german-tempers.html | A Postage Stamp Raises West German Tempers | By Craig R Whitney Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/a-reallife-drama-at-paf-personal-factors-discounted.html | A RealLife Drama at PAF | By Judy Fischer Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/a-sad-double-standard.html | A Sad Double Standard | By Tom Wicker | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/a-school-election-is-assessed-difficult-to-cut-budget.html | A School Election Is Assessed | By Bill D Ross Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/a-shortcut-to-vegetables.html | A Shortcut to Vegetables | By Bruce B Miner | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/a-store-just-for-handmade-crafts-starting-small.html | A Store Just for Handmade Crafts | By Jill Gerston | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/a-visit-with-jobert-paris.html | A Visit With Jobert | By James Reston | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/a-way-to-reclaim-oil-sought-down-the-drain.html | A Way to Reclaim Oil Sought | By David Bird Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/alabama-is-criticized-on-mental-care-no-place-to-live.html | Alabama Is Criticized on Mental Care | By Ray Jenkins Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/all-the-warnings-to-quit-after-140000-puffs-a-year-islike-giving-up.html | To quit after 140000 puffs a year is like giving up eating | By Martha Weinman Lear | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/an-approach-to-detente-trade-and-human-rights.html | An Approach to Dtnte Trade and Human Rights | By Marshall D Shulman | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/an-orthodox-day-of-prayer-is-observed-by-jewish-students.html | An Orthodox Day of Prayer Is Observed by Jewish Students | By Ari L Goldman Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/applications-up-2d-year-at-nyu.html | APPLICATIONS UP 2D YEAR AT NYU | By Iver Peterson | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/applications-up2d-year-at-nyu-lag-at-adelphi.html | APPLICATIONS UP 2D YEAR AT NYU | By Iver Peterson | RE0000868479 | 2002-07-11 | B00000918937 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/arabs-appear-to-be-split-over-easing-oil-embargo.html | Arabs Appear to Be Split Over Easing Oil Embargo | By Juan de Onis Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/arabs-appear-to-be-splitover-easing-oilembargo-qaddafi-stand-cited.html | Arabs Appear to Be Split Over Easing Oil Embargo | By Juan de Onis Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/aretha-franklin-opens-at-apollo-backed-up-by-big-band-and-billy.html | ARETBA FRANKLIN OPENS AT APOLLO | By John Rockwell | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/around-the-garden-the-crocus.html | AROUND THE | By Joan Lee Faust | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/as-oil-hopes-rise-so-do-stocks-monthly-comparisons.html | MARKETS IN REVIEW | Alexander R Hammer | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/ashe-scores-first-victory-over-laver-aussies-lead-in-world-cup.html | Ashe Scores First Victory Over Layer Aussies Lead in World Cup Tennis 32 | By Robin Herman Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/at-last-the-photojournalist-is-given-control-photography.html | Photography | By A D Coleman | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/at-last-the-truth-about-cows.html | At Last the Truth About Cows | By Louis B Wright | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/athletic-recruiting-a-campus-crisis-big-business-of-sports.html | Athletic Recruiting A Campus Crisis | By Joseph Durso | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/athletic-recruiting-a-campus-crisis.html | Athletic Recruiting A Campus Crisis | By Joseph Durso | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/baking-a-healthy-loaf-young-man-in-the-kitchen.html | Food | By Craig Claiborne with Pierre Franey | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/balms-attract-bees-repel-pests.html | Balms Attract Bees Repel Pests | By Ruth Tirrell | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/bard-at-hofstra-multimedia-event-the-bard-at-hofstra-a-multimedia.html | Bard at Hofstra Multimedia Event | By Phyllis Funke | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/big-impeachment-inquiry-staff-is-quietly-writing-u-s-history-rules.html | Big Impeachment Inquiry Staff Is Quietly Writing US History | By Bill Kovach Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/big-time-gamingangers-italians-funds-leaving-country.html | BIGTIME GAMING ANGERS ITALIAN | By Paul Hofmann Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/bigtime-gaming-angers-italian.html | BIGTIME GAMING ANGERS ITALIAN | By Paul Hofmann Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/brewers-leave-their-mark-on-bushwick-brewers-mark-on-bush-wick.html | Brewers Leave Their Mark on Bushwick | By Richard Peck | RE0000868479 | 2002-07-11 | B00000918937 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/british-election-hurts-pollsters-within-3-margin.html | BRITISH ELECTION HURTS POLLSTERS | By Richard Eder Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/british-election-hurts-pollsters.html | BRITISH ELECTION HURTS POLLSTERS | By Richard Eder Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/buckley-assails-student-cartoon-sexual-satire.html | BUCKLEY ASSAILS STUDENT CARTOON | By Mary Breasted | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/buckley-assails-student-cartoon.html | BUCKLEY ASSAILS STUDENT CARTOON | By Mary Breasted | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/burglarproofing-of-homes-homeowners-enthusiastic.html | BurglarProofing of Homes | By Bettina Gregory Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/business-lobbyists-convergeon-albany-campaign-contributions-cited.html | Business Lobbyists Converge On Albany | By David A Andelman Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/byrne-monitors-state-contracts-byrne-monitoring-state-pacts.html | Byrne Monitors State Contracts | By Ronald Sullivan Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/canada-curtails-too-many-issues-shows.html | Stamps | By Samuel A Tower | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/charity-luncheonsthrive-on-fashion-the-next-day-mme-gres.html | Charity Luncheons Thrive on Fashion | By Bernadine Morris | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/chess-mednis-now-in-hot-pursuit-of-international-master-title-an.html | Chess Mednis Now in Hot Pursuit Of International Master Title | By Robert Byrne | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/city-center-site-may-be-cleared-builder-would-buy-lease-on-55th-st.html | CITY CENTER SITE MAY BE CLEARED | By Robert E Tomasson | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/city-center-site-maybe-cleared.html | CITY CENTER SITE MAYBE CLEARED | By Robert E Tomasson | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/cleanup-is-topic-in-dirty-belgrade.html | CLEANUP IS TOPIC IN DIRTY BELGRADE | By Malcolm W Browne Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/cleanup-is-topicin-dirty-belgrade-exhaust-pollution-rises.html | CLEANUP IS TOPIC IN DIRTY BELGRADE | By Malcolm W Browne Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/college-is-offering-one-course-at-a-time-other-colleges-interested.html | College Is Offering One Course at a Time | By Evan Jenkins Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/competition-tough-in-basketball-tourney-on-wheels.html | Competition Tough in Basketball Tourney on Wheels | By Al Harvin | RE0000868479 | 2002-07-11 | B00000918937 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/corky-hale-changes-from-harp-to-piano.html | CORKY HALE CHANGES FROM HARP TO PIANO | John S Wilson | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/crop-fertilizers-held-adequate-no-panic.html | CROP FERTILIZERS HELD ADEQUATE | By Seth S King Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/debusschere-is-star.html | DeBusschere Is Star | By Thomas Rogers | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/decentralizing-schools-decried-sees-initial-steps.html | DECENTRALIZING SCHOOLS DECRIED | By Nathaniel Sheppard Jr | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/democrats-face-harrford-showdown-race-barred.html | Democrats Face Hartford Showdown | By Lawrence Fellows Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/diagramless-16-by-21-down.html | Diagramless 16 by 21 | By Elio Desiderio | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/diagramless-18-by-18-down.html | Diagramless 18 by 18 | By James A Brussel | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/dining-out-in-new-jersey.html | Dining Out in New jersey | By Jean Hewitt | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/dobson-stops-yanks-top-orioles-10on-3hitter.html | Dobson Stops Orioles | By Murray Chass Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/dogs-join-dignitaries-of-world-in-gaining-philatelic-posterity.html | Dogs Join Dignitaries of World In Gaining Philatelic Posterity | By Walter R Fletcher | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/dr-clark-says-city-school-board-officials-further-segregation.html | Dr Clark Says City School Board Officials Further Segregation | By Leonard Buder | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/educators-prepare-for-first-major-study-of-sports-in-45-years.html | Educators Prepare for First Major Study of Sports in 45 Years | By Steve Cady | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/energy-gap-makes-it-harder-to-sell-a-house-energy-shortage-a-factor.html | Energy Gap Makes It Harder to Sell a House | By Wayne King | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/ethiopian-students-in-moscow-protest-selassies-rule-importance.html | Ethiopian Students in Moscow Protest Selassies Rule | By Hedrick Smith Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/ethiopian-students-in-moscow-protest-selassis-rule.html | Ethiopian Students in Moscow Protest Selassies Rule | By Hedrick Smith Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/federalism-key-to-belgian-vote-campaign-one-of-dullest.html | FEDERALISM KEY TO BELGIAN VOTE | By Paul Kemezis Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/federalism-key-to-belgian-vote.html | FEDERALISM KEY TO BELGIAN VOTE | By Paul Kemezis Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/fire-island-rentals-spurredby-crisis-headed-advisory-unit.html | Fire Island Rentals Spurred By Crisis | By David Bird Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/first-big-challenge-for-toll-roads-shortage-of-gas-causes-traffic.html | First Big Challenge For Toll Roads | By Richard Phalon | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/followup-on-the-news-corruption.html | FollowUp on the News | Lee Dembart | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/for-some-films-its-no-no-new-york-movies.html | Movies | By Peter Funt | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/fort-greene-park-to-get-lost-eagles.html | Fort Greene Park To Get Lost Eagles | By David Gordon | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/foyt-is-too-revved-up-to-quit-auto-racing.html | Foyt Is Too Revved Up to Quit Auto Racing | Edited by Will Weng | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/free-to-be-marlo-thomas-and-hooray-television.html | Television | By Cyclops | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/future-social-events-tickets-to-the-following-events-may-be.html | Future Social Events | By Russell Edwards | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/getting-started-gardens.html | GETTING STARTED | By Derek Fell | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/gop-begins-to-rally-around-ford-growing-crowds-hail-new-boldness-a.html | GOP Begins to Rally Around Ford Growing Crowds Hail New Boldness | By Marjorie Hunter Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/gop-begins-to-rally-around-ford-growing-crowds-hail-new-boldness.html | GOP Begins to Rally Around Ford Growing Crowds Hail New Boldness | By Marjorie Hunter Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/growing-jewish-journal-mixes-controversy-with-humor-religiously.html | Growing Jewish Journal Mixes Controversy With Humor | By Edward B Fiske Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/gulag-delayed-by-translation-the-translator.html | GULAG DELAYED BY TRANSLATION | By Eric Pace | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/gulag-delayed-by-translation.html | GULAG DELAYED BY TRANSLATION | By Eric Pace | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/hamilton-club-a-toast-to-past-manager-27-years.html | Hamilton Club A Toast to Past | By Norma Harrison Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/he-wont-kick-his-bad-habits-mcnally-wont-kick-hisbad-habits.html | He Wont Kick His Bad Habits | By Guy Flatley | RE0000868479 | 2002-07-11 | B00000918937 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/hearst-abductors-score-food-plan-in-a-new-tape.html | Hearst Abductors Score Food Plan in a New Tape | By Earl Caldwell Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/hearst-abductors-scorefood-plan-in-a-new-tape-id-be-out.html | Hearst Abductors Score Food Plan in a New Tape | By Earl Caldwell Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/heats-on-to-alter-the-dress-in-dressage-calendar-of-horse-shows.html | Heats Onto Alter the Dress in Dressage | By Ed Corrigan | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/hero-or-grinder-or-sub-sports-food-is-big-time-on-heroes-and.html | Hero or Grinder or Sub Sports Food Is Big Time | By Gerald Eskenazi | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | Herbert Koshetz | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/hip-silly-and-pop.html | Hip Silly and Pop | By John Culhane | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/horticultural-therapy.html | Horticultural Therapy | By Lee Lorick Prina | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/house-plantfeeding.html | House Plant Feeding | By Irene Mitchell | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/how-to-do-everything.html | How to Do Everything | By Jane OReilly | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/hughes-bars-reprimand-of-lawyer-for-newspaper-interview-oral.html | Hughes Bus Reprimand of Lawyer for Newspaper Interview | By Walter H Waggoner Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/ideas-trends-education-evolution-fair-trial-musicology.html | Ideas  Trends Education Evolution Fair Trial Musicology | Donald Johnston and Caroline Rand Herron | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/in-oil-riches-for-arabs-a-silver-lining-washington-report.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/in-st-louis-the-news-is-better-architecture.html | Architecture | By Ada Louise Huxtable | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/is-a-failure-vacancy-decontrol-is-a-failure.html | Is a Failure | By Andrew Stein | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/is-essential-rent-decontrol-is-essential.html | Is Essential | By Arnold Witte | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/is-it-faroutor-old-hat-kerr-on-hot-ice.html | Is It Far Out Or Old Hat | 8212Walter Keep | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/islanders-lose-31to-wings-offensive-lapses.html | Islanders Lose 31 To Wings | By Deane McGowen Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |

| | | | | | |
|---|---|---|---|---|---|
| 3/10/1974 | https://www.nytimes.com/1974/03/archives/israel-the-strongest-of-the-weak-survives-the-infighting.html | Israel The Strongest of the Weak Survives the Infighting | By Terence Smith | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/archives/it-takes-a-good-memory-to-see-cable-tvs-future-the-picture-is-alas.html | The Picture Is Alas Clear But Not Good | By Les Brown | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/archives/kiekhaefer-is-weighing-next-step-on-two-new-products.html | Kiekhaefer Is Weighing Next Step on Two New Products | By William N Wallace Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/archives/labor-zionist-chief-backs-jackson-plan-for-curb-on-soviet.html | Labor Zionist Chief Backs Jackson Plan For Curb on Soviet | By Wing Spiegel | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/archives/labor-zionist-chief-backs-jackson-planfor-curb-on-soviet.html | Labor Zionist Chief Backs Jackson Plan For Curb on Soviet | By Irving Spiegel | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/archives/letter-to-a-robber-in-which-a-victim-reports-on-feminism-in-the.html | Letter to a robber | By Lois Gould | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/archives/levitt-moves-inexorably-toward-a-6th-term-as-state-controller.html | Levitt Moves Inexorably Toward a 6th Term as State Controller | By Francis X Clines Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/archives/londoners-take-pleasure-saving-the-midnight-oil-theater-hits.html | Londoners Take Pleasure Saving the Midnight Oil | By Joan Cook Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/archives/londoners-take-pleasure-saving-the-midnight-oil.html | Londoners Take Pleasure Saving the Midnight Oil | By Joan Cook Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/archives/manes-testing-political-waters-for-possible-gubernatorial-sail.html | Manes Testing Political Waters For Possible Gubernatorial Sail | By Thomas P Ronan | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/archives/marquette-irish-win-n-ca-a-openers-marquette-notre-dame-win-ncaa.html | Marquette Irish Win NCAA Openers | By Gordon S White Jr Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/archives/matisses-dream-an-art-of-balance-purity-and-serenity.html | Art | BY Hilton Kramer | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/archives/micawber-and-the-queen-bridge.html | Bridge | By Alan Truscott | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/archives/milestones-down.html | Milestones | By A J Santora  Puzzles Edited By Will Weng | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/archives/militant-mood-reported-in-shanghai.html | Militant Mood Reported in Shanghai | By Fox Butterfield Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/archives/millions-unused-in-college-grants-federal-funds-for-needy-students.html | MILLION UNUSED IN COLLEGE GRANTS | By Gene I Maeroff | RE0000868479 | 2002-07-11 | B00000918937 |

| | | | | | |
|---|---|---|---|---|---|
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archiv es/millions-unused-in-college-grants.html | MILLIONS UNUSED IN COLLEGE GRANTS | By Elio Desiderio | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archiv es/modern-arta-series-of-onenight-stands.html | Modern ArtA Series of OneNight Stands | By James R Mellow | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archiv es/moderndance-made-to-last-dance.html | Dance | By Clive Barnes | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archiv es/mores-the-pity-cowards-gone-theater-openings.html | Mores the Pity Cowards Gone | By Walter Kerr | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archiv es/mr-wilson-must-dance-to-scots-irish-welsh-tunes-oil-nationalization.html | The New Third Force on the British Scene | By Alvin Shuster | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archiv es/nassau-legislatorsact-for-consumers-fuel-adjustment-scored.html | Nassau Legislators Act for Consumers | By Roy R Silver Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archiv es/new-collectors-grow-from-old-scouts-us-loss-canadian-gain.html | Numismatics | By Herbert C Bardes | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archiv es/new-novell-city-of-cain.html | New  Novel | By Martin Levin | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archiv es/new-u-s-ski-coach-planning-to-rebuild-with-youth.html | New US Ski Coach Planning to Rebuild With Youth | By Michael Strauss Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archiv es/news-of-the-camera-world-museum.html | News of the Camera World | By Bernard Gladstone | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archiv es/news-of-the-screen-comedy-version-due-of-maltese-falcon.html | News of the Screen | By A H Weiler | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archiv es/news-of-the-stage-jumpers-set-for-broadway.html | News of the Stage | By Louis Calta | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archiv es/nixon-held-a-ware-of-query-on-fund-august-speech-recalled.html | NIXON HELD AWARE OF QUERY ON FUND | By John M Crewdson Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archiv es/ohio-voter-poll-hints-gop-has-lost-independents-a-coalition.html | Ohio Voter Poll Hints GOP Has Lost Independents | By Rw Apple Jr Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archiv es/only-little-luxeinbourg-is-truly-stable.html | Only Little Luxembourg Is Truly Stable | By Flora Lewis | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archiv es/opera-closing-the-ring-the-cast.html | Opera Closing the Ring | By Harold C Schonberg | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archiv es/opinion-nocut-contracts-cheat-the-fan.html | OPINION NoCut Contracts Cheat the Fan | By Bob Briner | RE0000868479 | 2002-07-11 | B00000918937 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/10/1974 | https://www.nytimes.com/1974/03/archives/opryland-is-a-dream-to-believe-in-grand-ole-opry.html | Opryland Is a Dream to Believe In | By Suzanne Freeman | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/archives/organic-food-myth-dispelled.html | Organic Food Myth Dispelled | By Lacey Fosburgh | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/archives/panel-looks-ahead-to-ecology-of-2020-land-bank-is-set-up.html | Panel Looks Ahead To Ecology of 2020 | By Gene Newman Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/archives/pele-will-attend-world-cup-matches-but-he-will-talk-not-play.html | Pele Will Attend World Cup Matches but He Will Talk Not Play | By Alex Yannis | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/archives/power-city-trackchampion.html | Power City Track Champion | By William J Miller | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/archives/princeton-a-puzzling-art-exhibit-newspapers-on-the-floor.html | Princeton A Puzzling Art Exhibit | By Piri Halasz Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/archives/prize-photos-go-on-exhibit.html | Prize Photos Go on Exhibit | By E M Ewing Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/archives/protecting-the-fairness-of-a-trial-can-itbe-overdone-views-on.html | New Judicial Sensitivity | By Anthony Lewis | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/archives/providence-qusts-penn-again-8469.html | Providence Ousts Penn Again 8469 | By Sam Goldaper | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/archives/question-of-hospital-costs-stirswide-debate-1971-legislation.html | Question Of Hospital Costs Stirs Wide Debate | By Mary C Churchill Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/archives/rabbit-boss.html | Rabbit Boss | By Gordon Burnside | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/archives/rally-for-42-victory-canadiens-snap-rangers-streak-at-10.html | Rally for 42 Victory | By Parton Keese Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/archives/rebel-turned-classicist.html | Rebel Turned Classicist | By Deborah Jowitt | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/archives/records-on-campussimply-one-rock-is-king-but-students-like-the-two.html | Records on Campus  Simply One | By Patrick McGilligan University of Wisconsin | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/archives/reid-gubernatorial-drive-steps-off-early-with-a-walking-tour-the-3.html | Reid Gubernatorial Drive Steps Off Early With a Walking Tour | By Grace Lichtenstein | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/archives/reid-gubernatorial-drive-steps-off-early-with-a-walking-tour.html | Reid Gubernatorial Drive Steps Off Early With a Walking Tour | By Grace Lichtenstein | RE0000868479 | 2002-07-11 | B00000918937 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/roberto-rossellini-arrivederci-roma-andhello-yale-the-director-of.html | Roberto RosselliniArrivederci Roma and Hello Yale The director of such classics of the Italian cinema as Open City and Paisan is now teaching at Yale I havent the slightest interest in my past work he says | By Leticia Kent | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/russians-at-exhibit-get-the-facts-of-us-life-questions-and-answers.html | Russians at Exhibit Get The Facts of US Life | By Christopher S Wren Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/russians-at-exhibit-get-the-facts-of-us-life.html | Russians at Exhibit Get The Facts of US Life | By Christopher S Wren Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/saigon-displaying-diplomatic-vigor-ties-sought-with-nations-in-a.html | SAIGON DISPLAYING DIPLOMATIC VIGOR | By James M Markham Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/saigon-displaying-diplomatic-vigor.html | SAIGON DISPLAYING DIPLOMATIC VIGOR | By James M Markham Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/scholar-gets-fbi-file-on-ezra-pound-excisions-planned.html | Scholar Gets FBI File on Ezra Pound | By Paul L Montgomery | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/schools-seek-ways-to-protect-pupils-schools-act-to-protect-pupils.html | Schools Seek Ways To Protect Pupils | By Pranay Gupte Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/serious-infection-from-drinking-waterafflicts-visitors-to-soviet.html | Serious Infection From Drinking Water Afflicts Visitors to Soviet | By Lawrence K Altman | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/shopping-center-is-opening-parallel-to-parkway.html | Shopping Center Is Opening | By Ania Savage Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/slumlord-flightlaid-to-economy-satisfying-folk-figure.html | Slumlord Flight Laid to Economy | By William P Barrett Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/social-animals-do-not-always-compete-social-behavior-is-a-specialty.html | Social Animals Do Not Always Compete | By Scott A Boorman and Paul R Levitt | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/sol-huroka-oneman-show-and-the-dowser-of-impresarios.html | Sol HurokA OneMan Show and the Dowser of Impresarios | By Harold C Schonberg | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/some-answers-to-common-problems-home-repair-clinic.html | Some Answers to Common Problems | Bernard Gladstone | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/spain-as-ever-contradictory-a-curious-balancing-act.html | Spain as Ever Contradictory | Edited by Will Weng | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/spanish-church-defends-bishop-bishop-attends-sessions.html | SPANISH CHURCH DEFENDS BISHOP | By Henry Giniger Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |

| | | | | | |
|---|---|---|---|---|---|
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/spanish-church-defends-bishop.html | SPANISH CHURCH DEFENDS BISHOP | By Henry Giniger Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/st-albans-holspital-entering-new-phase-twoyear-plan.html | St Albans Hospital Entering New Phase | By David C Berliner | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/stage-left-when-the-message-was-the-message-in-the-american-theater.html | When the message was the message in the American theater | By Stanley Kauffmann | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/stocks-outlook-if-fuelreturns-investing.html | INVESTING | By Vartanig G Vartan | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/streakers-off-and-running-on-nations-campuses.html | Streakers Off and Running on Nations Campuses | By Andrew H Malcolm Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/sweet-morsels-from-raisin.html | Sweet Morsels From Raisin | By John S Wilson | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/taft-beats-clinton-5554-for-city-basketball-title.html | Taft Beats Clinton 5554 for City Basketball Title | By Arthur Pincus | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/taking-jazz-personally.html | Taking Jazz Personally | By Robert Palmer | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/tax-cuts-for-elderly-owners-ofhomes-rise-where-to-apply.html | Tax Cuts For Elderly Owners of Homes Rise | By Robert E Tomasson | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/teahouse-in-park-destroyed-in-fire-relaying-of-water.html | TEAHOUSE IN PARK DESTROYED IN FIRE | By Alfred E Clark | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/teahouse-in-park-destroyed-in-fire.html | TEAHOUSE IN PARK DESTROYED IN FIRE | By Alfred E Clark | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/technicallandmark-quest-many-windmills-standing.html | TechnicalLandmark Quest | By Jane Chekenian Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/teddy-wilsonimpeccable.html | Teddy WilsonImpeccable | By John Lissner | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/ten-annuals-for-great-performance.html | Ten Annuals For Great Performance | By Elda Haring | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/the-american-people.html | 203 211 926 of us | By Richard Kluger | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/the-big-scramble-for-scarce-benzene-3-main-sources.html | The Big Scramble for Scarce Benzene | By Gerd Wilcke | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/the-british-failure.html | THE ECONOMIC SCENE | By John M Lee | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/the-devils-decade-bittersweet-retrospect.html | Bittersweet retrospect | By James Cameron | RE0000868479 | 2002-07-11 | B00000918937 |

| | | | | | |
|---|---|---|---|---|---|
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/the-districting-madness-in-city-or-suburb-officialdom-comes.html | In City or Suburb Officialdom Comes Fragmented | By Steven R Weisman | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/the-flight-of-the-wetbacks-wetbacks.html | Hunters and hunted all caught up by forces beyond their control | By Richard Severo | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/the-forgotten-agedlive-alone-and-with-dignity-searching-for-the.html | The Region Continued | By Deirdre Carmody | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/the-other-south-southern-dissenters-in-the-nineteenth-century.html | Scalawags Readjusters Populists and others | By C Vann Woodward | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/the-presidents-strategy-james-d-st-clair-and-his-troubled-client.html | James D St Clair and His Troubled Client Are Speaking of Cooperation and Acting Combatively | By Lesley Oelsner | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/the-queen-lost-her-heart-he-lost-his-head-sir-walter-ralegh.html | The queen lost her heart he lost his head | By J H Plumb | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/the-resurrection-of-private-slovik-the-long-journey-of-the-eddie.html | The Resurrection Of Private Slovik | By Ellen Cohn | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/the-richest-oil-companyin-the-world-aramco-is-not-so-much-a-company.html | Aramco is not so much a company as it is a country within a country | By Leonard Mosley | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/the-shrinking-slush-piles-the-guest-word.html | The Shrinking Slush Piles | By Bill Henderson | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/the-view-from-the-farmprices-will-go-still-higher-record-us-farm.html | Last Years Boycott Had No Lasting Effect | By Seth S King | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/the-von-richthofen-sisters-the-triumphant-and-the-tragic-modes-of.html | The von Richthofen Sisters | By George Levine | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/the-world-of-gold-viewpoint-of-a-mine-operator.html | SPOTLIGHT | By H J Maidenberg | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/theater-lawrence-daughter-in-law-at-princeton.html | Theater Lawrence Daughter in Law at Princeton | By Clive Barnes Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/they-sell-all-kinds-of-drugson-television.html | They Sell All Kinds of Drugs On Television | By John J OConnor | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/think-tank-shift-is-dividing-princeton-what-court-must-decide.html | I Think Tank Shift Is Dividing Princeton | By Maxine Lepeles Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |

| | | | | | |
|---|---|---|---|---|---|
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/too-much-credit-built-up-too-fast-us-policy-on-private-debt-leadsto.html | Too Much Credit Built Up Too Fast | By Ashby Bladen | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/truck-terminal-plan-defeated.html | Truck Terminal Plan Defeated | By Glenn Fowler | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/tucker-takes-a-sentimental-journey.html | Tucker Takes a Sentimental Journey | By Peter G Davis Recordings Editor | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/un-rights-group-is-under-attack-charged-with-the-failure-to-study.html | UN RIGHTS GROUP IS UNDER ATTACK | By Kathleen Teltsch Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/un-rights-groupis-under-attack.html | UN RIGHTS GROUPIS UNDER ATTACK | By Kathleen Teltsch Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/unafraid-a-new-music-school-opens-not-just-mostly-mozart.html | Unafraid a New Music School Opens | By Raymond Ericson | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/upper-volta-coup-typical-in-africa-dahomey-most-unstable.html | UPPER VOLTA COUP TYPICAL IN AFRICA | By Thomas A Johnson Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/upper-volta-coup-typical-in-africa.html | UPPER VOLTA COUP TYPICAL IN AFRICA | By Thomas A Johnson Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/us-lag-on-envoy-puzzles-sweden-bach-mal-incident-recalled.html | US LAG ON ENVOI PUZZLES SWEDEN | By Henry Kamm Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/us-lag-on-envoy-puzzles-sweden.html | US LAG ON ENVOY PUZZLES SWEDEN | By Henry Kamm Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/use-of-subway-is-urged-the-tenafly-vote.html | Letters to the Editor | Walter R Harris | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/waldrops-3595-mile-extends-streak-waldrop-wins-in-3595extends.html | Waldrops 3595 Mile Extends Streak | By Neil Amdur Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/weiskopf-devlin-in-golf-lead-weiskopf-and-devlin-lead-in-golf.html | Weiskopf Devlin in Golf Lead | By John S Radosta Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/when-is-an-auction-not-an-auction-you-might-be-the-last-to-know.html | When Is an Auction Not an Auction You Might Be the Last to Know | By John Canaday | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/where-haveall-the-heroes-gone-no-heroes.html | Where have all the heroes gone | By Edward Hoagland | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/where-its-shady.html | Where Its Shady | By Victor H Ries | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/why-a-profit-formula-is-fraying-world-of-seventh-ave.html | WORLD OF SEVENTH AVE | By Isadore Barmash | RE0000868479 | 2002-07-11 | B00000918937 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/will-duke-wayne-survive-mcq-duke-wayne.html | Will Duke Wayne Survive McQ | By Vincent Canby | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/wilson-asks-code-on-energy-saving-full-revision-of-building.html | WILSON ASKS CODE ON ENERGY SAVING | By David A Andelman Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/windmill-home-in-queens-once-a-crumbling-shed.html | Windmill Home in Queens | By Wendy Schuman | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/wood-field-stream-hammocks-are-for-wildlifee.html | Wood Field  Stream Hammocks Are for Wildlife | By Nelson Bryant Special to The New York Times | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/10/1974 | https://www.nytimes.com/1974/03/10/archives/yankee-trading-in-russia-foreign-affairs.html | Yankee Trading in Russia | By C L Sulzberger | RE0000868479 | 2002-07-11 | B00000918937 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/2-slayings-spawn-toms-river-fear-sick-individual-is-sought-by.html | 2 SLAYINGS SPAWN TOMS RIVER FEAR | By Joseph B Treaster Special to The New York Times | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/55mph-winds-buffet-the-city.html | 55MPH Winds Buffet the City | By Michael T Kaufman | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/55mphwinds-buffet-the-city.html | 55MPHWinds Buffet the City | By Michael T Kaufman | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/76ers-surprise-knicks-third-time-109108.html | 76ers Surprise Knicks Third Time 109108 | By Thomas Rogers Special to The New York Times | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/a-giants-grand-design-books-of-the-times-vehement-emotions-british.html | Books of The Times | By Elio Desiderio | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/a-lawyers-dissent.html | A Lawyers Dissent | By Charles Rembar | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/a-silver-spoon-for-caviar-horrors.html | A Silver Spoon For Caviar Horrors | By Enid Nemy | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/a-team-effort-new-jersey-sports.html | New Jersey Sports | By Jim Furlong | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/about-new-york-west-85th-street-revisited.html | About New York West 85th Street Revisited | By John Corry | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/advertising-advocacy-backed-triangles-good-food-folding-french-line.html | Advertising Advocacy Backed | By Philip H Dougherty | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/african-singer-too-got-a-start-in-church-choir.html | African Singer Too Got A Start in Church Choir | By C Gerald Fraser | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/aleks-baby-essay.html | Aleks Baby | By William Safire | RE0000868441 | 2002-07-11 | B00000910082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/allin-cards-67272-to-win-doral-golf.html | Allin Cards 67272 To Win Doral Golf | By John S Radosta Special to The New York Times | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/arabs-postpone-embargo-talks-not-all-show-up-meeting-to-consider.html | ARABS POSTPONE EMBARGO TALKS NOT ALL SHOW UP | By Juan de Onis Special to The New York Times | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/arabs-postpone-embargo-talks-not-awe-snow-up.html | ARABS POSTPONE EMBARGO TALKS NOT AWE SNOW UP | By Juan de Onis Special to The New York Times | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/beame-lauds-hias-on-90th-anniversary-and-gets-an-award.html | Beame Lauds HI AS On 90th Anniversary And Gets an Award | By Irving Spiegel | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/bobby-unser-takes-500-al-is-2d-bob-unser-captures-coast-race-the.html | Bobby Unser Takes 500 Al Is 2d | By Leonard Koppett Special to The New York Times | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/bobby-unser-takes-500-al-is-2d-bob-unser-captures-coast-race.html | Bobby Unser Takes 500 Al Is 2d | By Leonard Koppett Special to The New York Times | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/brezhnew-assails-west-on-security-talks-often-inessential.html | Brezhnev Assails West on Security Talks | By Christopher S Wren Special to The New York Times | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/bridge-kaplan-bids-two-notrump-ruling-is-overruled.html | Bridge Kaplan Team Reaches Final After 15Hour Battle Here | By Alan Truscott | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/british-duo-stalks-jack-the-ripper.html | British Duo Stalks Jack the Ripper | Howard Thompson | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/center-committed-to-a-dance-theater.html | Center Committed to a Dance Theater | By Elio Desiderio | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/city-unit-praised-for-productivity-sanitation-department-also-is.html | CITY UNIT PRAISED FOR PRODUCTIVITY | By Maurice Carroll | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/citys-bewildering-rent-control-program-issue-and-debate-background.html | Issue and Debate | By Joseph P Fried | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/coalition-of-bronx-leaders-drafts-jobcreation-program-to-revivify.html | Coalition of Bronx Leaders Drafts JobCreation Program to Revivify Borough | By Michael Stern | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/consumers-in-us-face-competition-for-nations-food-agricultural.html | CONSUMERS IN US FACE COMPETITION FOR NATIONS FOOD | By Douglas E Kneeland | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/consumers-in-us-pace-competition-for-nations-food.html | CONSUMERS IN US PACE COMPETITION FOR NATIONS FOOD | By Douglas E Kneeland | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/costly-business-of-sports-recruiting-escalates-toward-a-public.html | Costly Business of Sports Recruiting Escalates Toward a Public Scandal | By Steve Cady | RE0000868441 | 2002-07-11 | B00000910082 |

| | | | | | |
|---|---|---|---|---|---|
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/credit-analysts-divided-on-rates-reserve-action-called-key-to.html | CREDIT ANALYSTS DIVIDED ON RATES | By Douglas W Cray | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/critical-new-food-shortages-predicted-for-india-most-members-from.html | Critical New Food Shortages Predicted for India | By Bernard Weinraub Special to The New York Times | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/determined-to-foster-change-as-women-and-as-blacks-strength-shown.html | Determined to Foster Change  As Women and as Blacks | By Nadine Brozan | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/east-germany-claims-art-treasures.html | East Germany Claims Art Treasures | By Ellen Lentz Special to The New York Times | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/economists-back-growth-rate-of-5-to-55-in-money-555-growth-in-money.html | Economists Back Growth Rate of 5 To 55 in Money | By John H Allan | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/fund-crisis-closing-circle-in-square-final-production.html | Fund Crisis Closing Circle in Square | By Mel Gussow | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/gasoline-in-brooklyn-selling-at-892clegally-business-called-good.html | Gasoline in Brooklyn Selling at 892c Legally | By Judith Cummings | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/governors-actors-and-secretariat-too-bing-wrote-letters.html | Governors Actors and Secretariat Too | By Gerald Eskenazi | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/grandmas-hands.html | Grandmas Hands | By Roger Wilkins | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/hearings-open-today-in-tense-7monthold-miners-strike-in-like-zebras.html | Hearings open Today in Tense 7MonthOld Miners Strike in Harlan County Scene of 1931 Shootout | By Ben A Franklin Special to The New York Times | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/hefner-sees-bright-future-for-playboy-empire-despite-critics.html | Hefner Sees Bright Future for Playboy Empire Despite Critics | By William E Farrell Special to The New York Times | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/home-rule-tradition-triumphed-as-new-hampshire-citizens-defeated.html | Home Rule Tradition Triumphed as New Hampshire Citizens Defeated Refinery Project | By John Kifner Special to The New York Times | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/how-dean-nixon-and-haldeman-recall-march-21-in-oval-office.html | How Dean Nixon and Haldeman Recall March 21 in Oval Office | By David E Rosenbaum Special to The New York Times | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/hustling-odd-jobs-keeps-a-super-ahead-of-inflation-budget-on-the.html | Hustling Odd Jobs Keeps A Super Ahead of Inflation | By Charlayne Hunter | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/in-china-an-authoritative-pen-name-cultural-weeds-and-feminist.html | In China an Authoritative Pen Name Cultural Weeds and Feminist Gains | By Joseph Lelyveld Special to The New York Times | RE0000868441 | 2002-07-11 | B00000910082 |

| | | | | | |
|---|---|---|---|---|---|
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/japan-delegation-courts-montana-coal-interests-trading-partners.html | Japan Delegation Court Montana Coal Interests | By James P Sterba Special to The New York Times | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/l-i-high-school-fraternities-uneasy-rivalry-that-worries-some.html | LI High School Fraternities Uneasy Rivalry That Worries Some Adults | By George Vecsey Special to The New York Times | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/lockheed-seeking-greater-range-for-tristar-hopes-to-make-its-jet.html | Lockheed Seeking Greater Range for Tristar | By Robert A Wright Special to The New York Times | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/madrid-is-silent-in-church-clash-government-seems-to-avoid-showdown.html | MADRID IS SILENT IN CHURCH CLASH | By Henry Giniger Special to The New York Times | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/maryland-turns-down-spot-in-nit-ucla-romps-for-ncaa-berth-college.html | Maryland Turns Down Spot in NIT UCLA Romps for NCAA Berth | By Sam Goldaper | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/met-stars-debut-encouraging-mets-lose-but-seaver-passes-test.html | Met Stars Debut Encouraging | By Joseph Durso Special to The New York Times | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/michigan-debates-childrens-rights-medical-experimentation-in-mental.html | MICHIGAN DEBATES CHILDRENS RIGHTS | By William K Stevens Special to The New York Times | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/miss-hearst-says-family-washed-hands-of-case.html | Miss Hearst Says Family Washed Hands of Case | By Earl Caldwell Special to The New York Times | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/murder-suspect-to-be-tried-today-window-washer-is-accused-of.html | MURDER SUSPECT TO BE TRIED TODAY | By Walter H Waggoner Special to The New York Times | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/music-ashkenazy-keyboard-triumph.html | Music Ashkenazy Keyboard Triumph | By Donal Henahan | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/nets-regulars-take-a-seat-and-watch-as-substitutes-trounce-squires.html | Nets Regulars Take a Seat and Watch As Substitutes Trounce Squires 11476 | By Al Harvin special to The New York Times | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/newcombe-beats-smith-at-hartford.html | Newcombe Beats Smith At Hartford | By Robin Herman Special to The New York Times | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/newcombe-beats-smith-athartford.html | Newcombe Beats Smith At Hartford | By Robin Herman Special to The New York Times | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/nixon-and-the-indicted-7-interests-of-president-and-exaides-are.html | Nixon and the Indicted 7 | By Lesley Oelsner Special to The New York Times | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/nixon-court-gives-a-conservative-ruling-on-the-laws-of-fashion-and.html | Nixon Court Gives a Conservative Ruling on the Laws of Fashion and Decorum | By Warren Weaver Jr Special to The New York Times | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/nixon-names-head-of-agency-for-76-navy-secretary-warner-to.html | NIXON NAMES HEAD OF AGENCY FOR 76 | By John M Crewdson Special to The New York Times | RE0000868441 | 2002-07-11 | B00000910082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/notice-of-annual-meeting-of-franklin-society-federal-savings-and.html | NOTICE OF ANNUAL MEETING OF FRANKLIN SOCIETY FEDERAL SAVINGS AND LOAN ASSOCIATION | SPECIAL TO THE NEW YORK TIMES | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/personal-finance-wage-assignments.html | Personal Finance Wage Assignments | By Elizabeth M Fowler | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/police-in-philadelphia-called-corrupt-panel-says-rizzo-tried-to-bar.html | Police in Philadelphia Called Corrupt Panel Says Rizzo Tried to Bar Inquiry | By David Burnham | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/pursuit-a-dirty-dirtyjob-give-me-south-africa.html | Pursuit A Dirty Dirty Job | By Neil Amdur | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/rangers-triumph-over-islanders-42.html | Rangers Triumph Over Islanders 42 | By Parton Keese | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/rusty-nail-named-best-siberian-the-chief-awards-at-white-plains.html | Rusty Nail Named Best Siberian | By Walter R Fletcher Special to The New York Times | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/rusty-nail-named-best-siberian.html | Rusty Nail Named Best Siberian | By Walter R Fletcher Special to The New York Times | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/scandals-fade-but-politicians-job-prospects-and-security-stay.html | Scandals Fade but Politicians Job Prospects and Security Stay Bright | By Frank Lynn | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/slalom-at-stowe-to-bruce-swiss-wins-ski-jump.html | Slalom At Stowe To Bruce | By Michael Strauss Special to The New York Times | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/slaying-of-two-girls-frightens-toms-river-rumors-are-flying.html | Slaying of Two Girls Frightens Toms River | By Joseph B Treaster Special to The New York Times | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/small-claims-court-tenants-recourse.html | Small Claims Court Tenants Recourse | By Joan Cook Special to The New York Times | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/smoke-bombs-harass-music-hall-a-nd-coronet-movie-in-manhattan.html | Smoke Bombs Harass Music Hall And Coronet Movie in Manhattan | By Steven R Weisman | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/soviet-pretenses-satirized-by-poet-new-works-by-voznesensky.html | SOVIET PRETENSES SATIRIZER BY POET | By Hedrick Smith Special to The New York Times | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/specter-of-rationing-is-looming-for-basic-materials-frantic-search.html | Specter of Rationing Is Looming for Basic Materials | By H J Maidenberg | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/sports-news-briefs-haves-still-has-flair-for-sprints.html | Sports News Briefs | By Elio Desiderio | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/state-senate-unit-expected-to-recommend-new-bill-allowing.html | State Senate Unit Expected to Recommend New Bill Allowing ClassAction Suits | By Linda Greenhouse Special to The New York Times | RE0000868441 | 2002-07-11 | B00000910082 |

| | | | | | |
|---|---|---|---|---|---|
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/state-study-critical-of-city-lease-plan-for-welfare-clients-hotel.html | State Study Critical Of City Lease Plan For Welfare Clients | By Elio Desiderio | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/strasbourg-parliament-shows-weakness-of-europe-miracle-and-dilemma.html | Strasbourg Parliament Shows Weakness of Europe | By Nan Robertson Special to The New York Times | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/sunday-motoring-picks-up-in-region-thruway-gasoline-stations-and-a.html | SUNDAY MOTORING PICKS UP IN REGION | By Laurie Johnston | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/sweden-trying-to-make-her-aliens-feel-at-home-immigrant-status.html | Sweden Trying to Make Her Aliens Feel at Home | By Henry Kamm Special to The New York Times | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/the-closing-circle-abroad-at-home.html | The Closing Circle | By Anthony Lewis | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/the-theater-ulysses-in-nighttown-zero-mostel-stars-in-adaptation-of.html | The Theater Ulysses in Nighttown | By Clive Barnes | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/they-all-laughed-when-anna-russell-came-back-to-town.html | They All Laughed When Anna Russell Came Back to Town | Peter G Davis | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/tv-specials-on-truman-and-johndenver-on-abc-presidents-early-post.html | TV Specials on Truman and John Derzver on ABC | By John J OConnor | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/two-more-sought-in-l-i-kidnapping-suspects-known-to-fbiarrests-and.html | TWO MORE SOUGHT IN L I KIDNAPPING | By Pranay Gupte | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/two-more-sought-in-li-kidnapping-suspects-known-to-fbiarrests-and.html | TWO MORE SOUGHT IN L I KIDNAPPING | By Pranay Gupte | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/us-increasing-aid-to-indochina-inflation-and-the-continued-fighting.html | US INCREASING AID TO INDOCHINA | By John W Finney Special to The New York Times | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/us-increasing-aid-to-indochina.html | US INCREASING AID TO INDOCHINA | By John W Finney Special to The New York Times | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/us-is-undecided-on-imf-oil-help-washington-wary-on-idea-for.html | US IS UNDECIDED ON IMF OIL HELP | By Edwin L Dale Jr Special to The New York Times | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/venezuela-debates-oil-nationalization-congressional-majority-a-more.html | Venezuela Debates Oil Nationalization | By Marvine Howe Special to The New York Times | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/white-house-challenged-by-environmental-chief-opposition-is-clear.html | White House Challenged By Environmental Chief | By E W Kenworthy Special to The New York Times | RE0000868441 | 2002-07-11 | B00000910082 |
| 3/11/1974 | https://www.nytimes.com/1974/03/11/archives/yank-allows-2-runs-in-3-innings.html | Yank Allows 2 Runs in 3 Innings | By Murray Chass Special to The New York Times | RE0000868441 | 2002-07-11 | B00000910082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/2-brothers-of-exmrs-calzadilla-sought-by-fbi-in-kidnapping.html | 2 Brothers of ExMrs Calzadilla Sought by FBI in Kidnapping | By Pranay Gum | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/2-coast-charges-dropped-for-ehrlichman-and-aides.html | 2 Coast Charges Dropped For Ehrlichman and Aides | By Anthony RipleySpecial to The New York Tiems | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/2-killed-and-2-wounded-in-holdup-of-queens-bar.html | 2 Killed and 2 Wounded In Holdup of Queens Bar | By Lucinda Franks | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/25-on-boards-of-oil-companies-scrutinized-in-antitrust-inquiry-25.html | 25 on Boards of Oil Companies Scrutinized in Antitrust Inquiry | By Richard D LyonsSpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/25-on-boards-of-oil-companies-scrutinized-in-antitrust-inquiry.html | 25 on Boards of Oil Companies Scrutinized in Antitrust Inquiry | By Richard D LyonsSpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/35cent-transit-fare-outlook-for-maintaining-it-will-depend-on-a.html | 35Cent Transit Fare | By Richard Within | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/42-additional-nixon-tapes-sought-for-house-inquiry-an-additional-42.html | 42 Additional Nixon Tapes Sought for House Inquiry | By Philip ShabecoffSpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/42-additional-nixontapes-sought-for-house-inquiry.html | 42 Additional NixonTapes Sought for House Inquiry | By Philip ShabecoffSpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/74-niceguy-awards-observer.html | 74 NiceGuy Awards | By Russell Baker | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/advertising-ink-in-his-veins.html | Advertising Ink in His Veins | By Philip H Dougherty | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/after-a-toolong-absence-swordfish-steak-is-back-de-gustibus.html | DE GUSTIBUS | By Craig Claiborne | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/amex-and-otc-show-price-rise-index-gains-070-to-9994-nasdaq-jumps.html | AMEX AND OTC SHOW PRICE RISE | By James J Nagle | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/arab-moderates-meet-with-sadat-on-us-embargo-talks-precede-full.html | ARAB MODERATES MEET WITH SADAT ON US EMBARGO | By Juan de OnisSpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/arab-moderates-meet-witii-sart-on-us-embargo.html | ARAB MODERATES MEET WITII SART ON US EMBARGO | By Juan de OnisSpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/artists-seek-royalties-in-painting-sales.html | Artists Seek Royalties in Painting Sales | By Grace Glueck | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/at-100-y-has-little-time-for-nostalgia-at-100th-birthday.html | At 100 Y Has Little Time for Nostalgia | By Laurie Johnston | RE0000868443 | 2002-07-11 | B00000910084 |

| | | | | | |
|---|---|---|---|---|---|
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/beame-sees-some-hope-of-saving-35cent-fare.html | Beame Sees Some Hope of Saving 35Cent Fare | By Maurice Carroll | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/bill-on-pollution-omits-long-island-assembly-measure-forbids.html | BILL ON POLLUTION OMITS LONG ISLAND | By David A AndelmanSpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/blue-shield-blue-cross-reach-accord-on-merger-2-medical-plans-agree.html | Blue Shield Blue Cross Reach Accord on Merger | By Max H Seigel | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/blue-shield-blue-cross-reach-accord-on-merger-2-medical-plasns.html | Blue Shield Blue Cross Reach Accord on Merger | By Max H Seigel | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/bond-prices-off-in-quiet-trading-corporates-decline-14point-pending.html | BOND PRICES OFF IN QUIET TRADING | By Douglas W Cray | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/bridge-stayman-quintet-is-winner-in-grand-national-team-tilt.html | Bridge | By Alan Truscoit | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/caution-on-nixon-laid-to-jaworski-prosecutor-reportedly-told-grand.html | CAUTION ON NIXON LAID TO JAWORSKI | By Bill KovachSpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/chess-straightforward-development-can-lead-right-to-nowhere.html | Chess | By Robert Bye | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/china-assuring-us-businessmen-storm-wont-da-they-universally-said.html | China Assuring US Businessmen Storm Wont Da They universally said You must not think this is going  the trade between our eager to conclude them in order to provide an earnest of their continuing interest in doing business with Americans Trande between the two countries was worth about 900 million last year  Went Forward they were intially available wellprepared and alway normal Dr hoose who is an the business administration faculty of the University of Southern California reported that the response was noticeably different when he tried to make contact with offical re for exchanges in the culture | By Joseph LelyveldSpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/con-edison-fuel-costs-raising-average-home-bill-to-2065-average-con.html | Con Edison Fuel Costs Raising Average Home Bill to 2065 | By Robert D McFadden | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/confession-cited-in-2murder-trial-prosecution-terms-it-key-in.html | CONFESSION CITED IN 2MURDER TRIAL | By Walter H WaggonerSpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |

| | | | | | |
|---|---|---|---|---|---|
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/curbs-are-urged-on-foreign-banks-federal-reserve-committee-backs.html | CURBS ARE URGED ON FOREIGN BANKS | By John H Allan | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/customers-and-stores-shop-for-ways-to-adjust-to-the-gasoline.html | Customers and Stores Shop for Ways To Adjust to the Gasoline Shortage | By Isadore Barmash | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/defense-at-breakin-trial-reportedly-planning-to-call-kissinger.html | Defense at BreakIn Trial Reportedly Planning to Call Kissinger | By Seymour M HershSpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/delicatessen-puts-clock-back-20-years.html | Delicatessen Puts Clock Back 20 Years | By Israel Shenker | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/dissident-soviet-writer-tells-of-threat.html | Dissident Soviet Writer Tells of Threat | By Hedrick SmithSpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/dodgers-on-passed-ball-mets-beat-dodgers-on-passed-ball.html | Dodgers on Passed Ball | By Joseph DursoSpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/dr-olive-hazlett.html | DR OLIVE HAZLETT | Dr Olive HazlettSpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/dr-samuel-j-mason.html | DR SAMUEL J MASON | Dr Samuel J Mason | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/es-investigates-meiji-exaide.html | ES INVESTIGATES MEIJI EXAIDE | By Nicholas Gage | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/eximbank-halting-credits-to-soviet-on-legal-issue-eximbank-halts.html | Eximbank Halting Credits To Soviet on Legal Issue | By Edwin L Dale JrSpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/film-exciting-chekhov-oliviers-stage-version-of-3-sisters-shown.html | Film Exciting Chekhov | By Vincent CanBY | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/ford-bars-plea-that-nixon-quit-says-president-is-innocent-but-time.html | FORD BARS PLEA THAT NIXON QUIT | By Marjorie HunterSpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/gasoline-flows-freely-in-east-germany-and-at-only-1-a-gallon-for-to.html | Gasoline Flows Freely in East Germany and at Only 1 a Gallon for Tourists | By Ellen LentzSpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/gop-considering-kean-for-us-race.html | GOP Considering Kean for US Race | By Joseph F SullivanSpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/gov-bumpers-to-face-fulbright-in-race-for-senate-in-arkansas.html | Gov Bumpers to Face Fulbright In Race for Senate in Arkansas | By Roy ReedSpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/governor-opposed-to-public-financing-of-elections.html | Governor Opposed to Public Financing of Elections | By Alfonso A NarvaezSpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |

| | | | | | |
|---|---|---|---|---|---|
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/guidelines-set-for-a-meeting-of-12nation-group-on-oil-policy.html | guidelines Set for a Meeting Of 12Nation Group on Oil Policy | By Paul KemezisSpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/gulf-western-earnings-up-9-on-20-sales-rise.html | Gulf | By Clare MRECKERT | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/gulf.html | Gulf | By Clare M Reckert | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/harlow-bids-mills-put-up-or-shut-up-on-nixon-charges.html | Harlow Bids Mills Pat Up or Shat Up On Nixon Charges | By John M CrewdsonSpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/hearst-will-try-to-meet-demands-quality-food-being-sought-to.html | HEARST WILL TRY TO MEET DEMANDS | By Earl CaldwellSpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/high-court-to-rule-on-right-to-reply-to-press-attack.html | High Court to Rule on Right to Reply to Press Attack | By Warren Weaver JrSpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/ibm-starts-bus-shuttle-for-westchester-plants.html | IBM Starts Bus Shuttle for Westchester Plants | By James FeronSpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/if-collection-appeals-to-them-they-buy-it-all-by-rita-reif-though.html | If Collection Appeals to Them They Buy It All | By Rita Reif | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/insurer-to-raise-fee-to-auto-club-courtrecommended-accord-settles.html | INSURER TO RAISE FEE TO AUTO CLUB | By Peter Kihss | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/islanders-late-trade-beats-nhl-deadline-about-pro-hockey.html | Islanders Late Trade Beats NHL Deadline | By Parton Keese | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/islanders-late-trade-beats-nhl-deadline.html | Islanders Late Trade Beats NHL Deadline | By Parton Keese | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/judgmatic-goes-straight-to-the-wire-in-a-redeeming-victory-for.html | Judgmatic Goes Straight to the Wire In a Redeeming Victory for Velasquez | By Joe Nichols | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/kuhn-tells-braves-to-play-aaron-in-series-with-reds-kuhn-tells.html | Kuhn Tells Braves to Play Aaron in Series With Reds | By Murray ChassSpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/lawyer-defends-nixons-silence-on-hush-money-says-duty-was-to-see.html | LAWYER DEFENDS NIXONS SILENCE ON HUSH MONEY | By Lesley OelsnerSpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/lawyer-defends-nixons-silence-on-hush-money.html | LAWYER DEFENDS NIXONS SILENCE ON HUSH MONEY | By Lesley OelsnerSpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/life-for-san-franciscans-is-hobbled-by-unions-in-sympathy-with.html | Life for San Franciscans Is Hobbled By Unions in Sympathy With Strikers | By Wallace TurnerSpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/limited-local-autonomy-granted-to-kurds-in-iraq.html | Limited Local Autonomy Granted to Kurds in Iraq | By Raymond H AndersonSpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/lobbyfund-disclosures-held-up-by-court-order.html | LobbyFund Disclosures Held Up by Court Order | By Ronald SullivanSpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/major-paper-companies-hail-lifting-of-federal-controls-and-some.html | Major Paper Companies Hail Lifting of Federal Controls and Some Increase Prices | By Gerd Wilcke | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/market-place-new-fees-for-small-orders.html | Market Place | Vartanig G Vartan | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/meanwhile-for-the-brainy-nonathlete-a-financial-struggle.html | Meanwhile for the Brainy Nonathlete a Financial Struggle | By Steve Cady | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/memo-says-vesco-issued-warning-jurors-hear-of-a-threat-to-nixons.html | MEMO SAYS VESCO ISSUED WARNING | By Marcia Chambers | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/memo-says-yesco-issued-warning.html | MEMO SAYS YESCO ISSUED WARNING | By Marcia Chambers | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/memphis-state-coach-is-back-for-nit-excoach-returns-to-nit-five.html | Memphis State Coach Is Back for NIT | By Sam Goldaper | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/meskill-declines-to-seek-2d-term-wants-new-role-decision-expected.html | MESKILL DECLINES TO SEEK 2D TERM WANTS NEW ROLE | By Lawrence FellowsSpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/meskill-declines-to-seek-wants-new-role-decision-expected-to-break.html | MEHL DECLINES TO SEEK 2D TERM WANTS NEW ROLE | By Lawrence FellowsSpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/mrs-edward-w-lee.html | MRS EDWARD W LEE | Mrs Edward W LeeSpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/mrs-francis-gaines.html | MRS FRANCIS GAINES | Mrs Francis GainesSpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/mrs-george-h-parker.html | MRS GEORGE H PARKER | Mrs George H Parker | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/mrs-joseph-redegeld.html | MRS JOSEPH REDEGELD | Mrs Joseph RedegeldSpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/mrs-king-plans-conference-here-to-convene-old-civil-rights.html | MRS KING PLANS CONFERENCE HERE | By Charlayne Hunter | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/nassau-board-urges-action-on-nixon.html | Nassau Board Urges Action on Nixon | By Roy R SilverSpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archiv es/nbas-playoff-rule-helps-braves-and-pistons-mets-beat.html | NBAs Playoff Rule Helps Braves and Pistons Mets Beat | By Thomas Rogers | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archiv es/nets-win-take-over-first-place-nets-win-take-over-first-place.html | Nets Win Take Over First Place | By Al HarvinSpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archiv es/nets-win-take-over-first-place.html | Nets Win Take Over First Place | By Al HarvinSpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archiv es/new-grace-building-is-flamboyant-pop-an-appraisal.html | New Grace Building Is Flamboyant Pop | By Paul Goldberger | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archiv es/new-venezuelan-chief-gives-oil-pledge.html | New Venezuelan Chief Gives Oil Pledge | By Marvine HoweSpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archiv es/nixon-in-69-asked-study-of-expresidents-taxes-wanted-staff-members.html | Nixonin69 Asked Study Of ExPresidents Taxes | By Eileen ShanahanSpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archiv es/nixonin69-asked-study-of-expresidents-taxes.html | Nixonin69 Asked Study Of ExPresidents Taxes | By Eileen ShanahanSpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archiv es/police-inquiry-set-for-philadelphia-state-to-appoint-prosecutor.html | TOLICE INQUIRY SET FOR PHILADELPHIA | By David BurnhamSpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archiv es/potatoes-prices-rise-daily-limit-increase-augurs-bad-news-for.html | POTATOES PRICES RISE DAILY LIMIT | By H J Maidenberg | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archiv es/previewing-the-day-oil-runs-out.html | Previewing the Day Oil Runs Out | By Allan C Barnes | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archiv es/printers-at-news-interrupt-work-but-resume-after-court-issues.html | PRINTERS AT NEWS INTERRUPT WORK | By Damon Stetson | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archiv es/professors-go-to-mexico-to-train-us-students-rejected-by-domestic.html | Professors Go to Mexico to Train US Students Rejected by Domestic Medical Schools | By Robert ReinholdSpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archiv es/ramsey-to-resign-as-anglican-head-archbishop-of-canterbury-will-be.html | RAMSEY TO RESIGN AMMAN HEAD | By Joseph CollinsSpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archiv es/rothko-executor-is-questioned-about-value-of-100-paintings.html | Rothko Executor Is Questioned About Value of 100 Paintings | By Edith Evans Asbury | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archiv es/sec-charging-fraud-urges-merrill-sanctions-sangtions-urged-against.html | SEC Charging Fraud Urges Merrill Sanctions | By Robert JCOLE | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archiv es/selassie-asserts-power-can-shift-ethiopian-emperor-says-the.html | SELASSIE ASSERTS POWER CAN SHIFT | By Charles IvionrSpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |

| | | | | | |
|---|---|---|---|---|---|
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/shanghai-voice-of-radical-left-once-strident-has-gone-silent.html | Shanghai Voice of Radical Left Once Strident Has Gone Silent | By Fox ButterfieldSpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/snate-approves-housing-aid-7611-10billion-proposal-facing.html | SENATE APPROVES NOUSINGAID 7611 | By Paul DelaneySpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/soviet-and-china-in-oil-search-offshore-programs-aimed-at-enlarging.html | Soviet and China in Oil Search | By Theodore Shabad | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/squire-is-guilty-in-jersey-slaying-black-militant-faces-life-in.html | SQUIRE IS GUILTY IN JERSEY SLAYING | By Richard J H JohnstonSpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/squire-is-guilty-in-jersey-slaying.html | SQUIRE IS GUILTY IN JERSEY SLAYING | By Richard J H JohnstonSpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/stage-superb-candide-chelseas-production-has-voltaires-irony.html | Stage Superb Candide | By Clive Barnes | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/stocks-hit-highest-level-since-nov-13-stocks-advance-after-a.html | Stocks Hit Highest Level Since Nov 13 | By Gene Smith | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/striferidden-union-a-bulwark-for-peron.html | StrifeRidden Union a Bulwark for Peron | By Jonathan KandellSpecial To The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/study-by-state-favors-a-delay-in-takeover-of-relief-system.html | Study by State Favors a Delay In TakeOver of Relief System | By Francis X ClinesSpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/taft-urges-board-on-amnesty-cases-consideration-on-individual-basis.html | TAFT URGES BOARD ON AMNESTY CASES | By Linda CharltonSpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/team-of-italians-to-examine-vase-judge-asks-ministry-to-send.html | TEAM OF ITALIANS TO EXAMINE VASE | By Paul HofmannSpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/thyssen-revising-offer-on-vca-stock-merger-news.html | Thyssen Revising Offer on VCA Stock | By Alexander H Hammer | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/today-you-need-a-consumers-guide-to-consumers-guides-appraising-the.html | Today You Need a Consumers Guide to Consumers Guides | By Gerald Gold | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/traffic-increasing-steadily-with-gasoline-availability-driving-is.html | Traffic Increasing Steadily With Gasoline Availability | By Fred Ferretti | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/tv-laughing-crying-renee-taylor-and-bologna-in-paradise-at-theater.html | TV Laughing Crying | By John J OConnor | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/two-aides-appointed-to-giants-staff.html | Two Aides Appointed to Giants Staff | By Neil Amdur | RE0000868443 | 2002-07-11 | B00000910084 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/two-aides-appointed-to-giantsstaff.html | Two Aides Appointed to GiantsStaff | By Neil Ambur | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/us-investigates-mackell-exaide-grand-jury-examining-how-robertson.html | US INVESTIGATES MACKELL EXAIDE | By Nicholas Gage | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/us-plan-for-rails-in-northeast-is-assailed-here-as-regressive.html | US Plan for Rails in Northeast Is Assailed Here as Regressive | By Edward C Burks | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/welfare-income-and-trains.html | Welfare Income And Trains | By Tom Wicker | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/west-virginias-miners-conserving-their-own-energy-in-gasoline.html | West Virginias Miners Conserving Their OwnEnergy in Gasoline Strike | By James T WootenSpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/wilson-ends-britains-4month-sate-of-emergency-by-terry-robards.html | Wilson Ends Britains 4Month State of Emergency | By Terry RobardsSpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/wilson-ends-britains-4month-state-of-emergency-wilson-ends-british.html | Wilson Ends Britains 4Month State of Emergency | By Terry RobardsSpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/wilsons-road-ahead.html | Wilsons Road Ahead | By Graham Hovey | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/wood-field-stream-the-hunter-is-attackedby-mail.html | Wood Field Stream | By Nelson Bryant | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/wood-field.html | Wood Field | By Nelson Bryant | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/12/1974 | https://www.nytimes.com/1974/03/12/archives/young-rightists-of-japan-vs-their-elder-statesmen.html | Young Rightists of Japan vs Their Elder Statesmen | By Richard HalloranSpecial to The New York Times | RE0000868443 | 2002-07-11 | B00000910084 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/-citizens-inquiry-ends-with-hopes-of-a-possible-break-in-7month.html | Citizens Inquiry Ends With Hopes of a Possible Break in 7Month Coal Miners Strike at Harlan Ky | By Ben A FranklinSpecial to The New York Times | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/-special-to-the-new-york-times.html | WILSON WILL SEEK A RENEGOTIATION ON TIE TO MARKET | By Richard EderSpecial to The New York Times | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/2-senators-clash-on-death-penalty-hughes-opposes-mcclellan-bill-for.html | 2 SENATORS CLASH ON DEATH PENALTY | By Warren WeaverSpecial to The New York Times | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/3-seized-in-miami-in-l-i-kidnapping-2-brothers-of-former-wife-of.html | 3 SEIZED IN MIAMI IN LIKIDNAPPING | By Pranay Gupte | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/3-seized-in-miami-in-li-kidnapping-2-brothers-of-former-wife-of.html | 3 SEIZED IN MIAMI IN 61 KIDNAPPING | By Pranay Gupte | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/4-big-drug-concerns-defend-marketing-practices-at-hearing-kennedy.html | 4 Big Drug Concerns Defend Marketing Practices at Hearing | By Barold M Schmeck JrSpecial to The New York Times | RE0000868453 | 2002-07-11 | B00000911639 |

| | | | | | |
|---|---|---|---|---|---|
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/a-critic-charges-that-cosmetics-industry-is-50-years-behind-the.html | A Critic Charges That Cosmetics Industry Is 50 Years Behind the Times | By Enid Nemy | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/a-texas-town-enjoys-its-rattlesnake-roundup-special-to-the-new-york.html | A Texas Town Enjoys Its Rattlesnake Roundup | By Andrew H MalcolmSpecial to The New York Times | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/about-new-york-guilt-feelings-of-several-sorts.html | About New York | By John Corry | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/accord-reached-on-dodge-estate-speical-to-the-new-york-times.html | ACCORD REACHED ON DODGE ESTATE | By Richard PhalonSpecial to The New York Times | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/advertising-creating-for-banks.html | Advertising Creating for Banks | By Philip Il Dougherty | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/american-express-to-take-over-avis-150million-cash-deal-would.html | American Express To Take Over Avis | By Clare M Reckert | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/amex-prices-up-otc-is-mixed-index-gains-021-to-10015-nasdaq.html | AMEX PRICES UP OTC IS MIXED | By James J Nagle | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/arabstalk-today-on-oil-strategy-special-to-the-new-york-times.html | ARABS TALK TODAY ON OIL STRATEGY | By Juan de OnisSpecial to The New York Times | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/assembly-panel-approves-a-1opage-obscenity-bill.html | Assembly Panel Approves A 10Page Obscenity Bill | By Alfonso A NarvaezSpecial to The New York Times | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/beane-duscloses-plans-for-york-college.html | Beame Discloses Plans for York College | By John Darnton | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/brasco-on-stand-denies-a-conspiracy-for-postal-contract.html | IBrasco on Stand Denies a Conspiracy For Postal Contract | By Emanuel Perlmutter | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/bridge-3-players-commit-errors-in-a-game-during-tourney.html | Bridge 3 Players Commit Errors In a Game During Tourney | By Alan Truscott | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/britain-and-market-divorce-if-any-wont-be-soon-news-analysis.html | Britain and Market Divorce if Any Wont Be Soon | By Alvin ShusterSpecial to The New York Times | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/bronx-botanical-garden-sprouts-plan-to-erect-new-building-and-fix.html | Bronx Botanical Garden Sprouts Plan To Erect New Building and Fix Old One | By Deirdre Carmody | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/con-ed-says-coal-could-let-it-cut-electricity-bills-sees-savings-of.html | CON ED SAYS COAL COULD LET IT CUT ELECTRICITY BILLS | By Peter Kihss | RE0000868453 | 2002-07-11 | B00000911639 |

| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/con-ed-says-coal-could-let-it-cut-electricity-bills.html | CON ED SAYS COAL COULD LET IT CUT ELECTRICITY BILLS | By Peter Kihss | RE0000868453 | 2002-07-11 | B00000911639 |
|---|---|---|---|---|---|---|
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/cronyns-play.html | CronynsPlayKeysasEverinTune | By Mel Gussow | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/curb-on-lending-to-soviet-scored-east-european-trade-aides-at.html | CURB ON LENDING TO SOVIET SCORED | By Theodore Shabad | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/dow-dips-in-uncertain-stock-market-dowjones-industrials-dip-133-as.html | Dow Dips in Uncertain Stock Market | By Gene Smith | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/executor-yields-to-a-bank-to-end-dodge-estate-rift-special-to-the.html | Executor Yields to a Bank To End Dodge Estate Rift | By Richard PhalonSpecial to The New York Times | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/extension-asked-in-rent-stability-beame-and-the-city-council.html | EXTENSION ASKED IN RENT STABILITY | By Joseph P Fried | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/futures-advance-on-mideast-news-wheat-corn-and-oats-rise-cotton-and.html | FUTURES ADVANCE ON MIDEAST NEWS | By H J Maidenberg | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/gold-and-police-accused-of-lying-liberties-union-says-both-withheld.html | GOLD AND POLICE ACCUSED OF LYING | By David Burnham | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/grand-fury-believed-firm-on-date-for-hush-money.html | Grand fury Believed Firm On Date for Hush Money | By Seymour M HershSpecial to The New York Times | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/grand-jury-believed-firm-on-date-for-hush-money-special-to-the-new.html | Grand Jury Believed Firm On Date for Hush Money | By Seymour M HershSpecial to The New York Times | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/hartford-is-seen-on-a-new-course-special-to-the-new-york-times.html | HARTFORD IS SEEN ON A NEW COURSE | By Lawrence FellowsSpecial to The New York Times | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/harvard-lecturer-buys-new-republic-for-380000-special-to-the-new.html | Harvard Lecturer Buys New Republic for 380000 | By Richard L MaddenSpecial to The New York Times | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/hospital-bought-by-group-health-medical-insurer-will-utilize.html | HOSPITAL BOUGHT BY GROUP HEALTH | BY Max H Seigel | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/house-and-nixon-seem-near-clash-on-withheld-data-special-to-the-new.html | HOUSE AND NIXON SEEM NEAR CLASH ON ICTIIIIELD DATA | By Bill KovachSpecial to The New York Times | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/house-and-nixon-seem-near-clash-on-withheld-data.html | HOUSE AND NIXON SEEM NEAR CLASH ON WITHHELD DATA | By Bill KovachSpecial to The New York Times | RE0000868453 | 2002-07-11 | B00000911639 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/islanders-beaten-21-by-flyers-special-to-the-new-york-times.html | Islanders Beaten 21 By Flyers | By Deane McGowenSpecial to The New York Times | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/islanders-beaten-21-by-flyers.html | Islanders Beaten 21 By Flyers | By Deane McGowenSpecial to The New York Times | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/jersey-orchestra-members-ask-appointment-of-fiscal-agent.html | Jersey Orchestra Members Ask Appointment of Fiscal Agent | By Joseph B Treaster | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/kissinger-softens-words-on-europe-special-to-the-new-york-times.html | KISSINGERSOFTENS WORDS ON EUROPE | By Bernard GwertzmanSpecial to The New York Times | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/kissingers-toughest-assignment.html | Kissingers Toughest Assignment | By James Reston | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/kuh-forbids-aides-on-his-staff-to-deal-in-sentence-bargaining.html | Kuh Forbids Aides on His Staff To Deal in Sentence Bargaining | By Tom Doldstein | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/kuh-forbids-assistants-to-bargain-on-sentences.html | Kuh Forbids Assistants To Bargain on Sentences | By Tom Goldstein | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/lakers-late-rally-beats-knicks-109102-goodrich-sparks-surge-wiping.html | Lakers Late Rally Beats Knicks 109102 | By Thomas Rogers | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/leader-of-the-opposition-foreign-affairs.html | Leader of the Opposition | By C L Sulzberger | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/lilco-fuel-costs-raise-bills-by-19-to-average-of-2427-special-to.html | LILCO Fuel Costs Raise Bills By 19 to Average of 2427 | By Roy R SilverSpecial to The New York Times | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/lockheeds-tristar-is-displayed-in-soviet-special-to-the-new-york.html | Lockheeds Tristar Is Displayed in Soviet | By Hedrick SmithSpecial to The New York Times | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/lord-actons-famous-remark.html | Lord Actons Famous Remark | By Sydney E Ahistrom | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/lyle-reaffirms-position-as-yank-holdout-special-to-the-new-york.html | Lyle Reaffirms Position as Yank Holdout | By Murray ChassSpecial to The New York Times | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/lyle-reaffirms-position-as-yank-holdout.html | Lyle Reaffirms Position as Yank Holdout | By Murray CrassSpecial to The New York Times | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/market-place-amonia-lure-in-tender-bids.html | Market Place Ammonia Lure In Tender Bids | By Vartanig G Vartan | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/matsushita-adds-motorola-tv-unit-agreement-in-principle-for.html | MATSUSHITA ADDS MOTOROLA TV UNIT | By Alexander R Hammer | RE0000868453 | 2002-07-11 | B00000911639 |

| | | | | | |
|---|---|---|---|---|---|
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/medical-schools-chided-in-albany-special-to-the-new-york-times.html | MEDICAL SCHOOLS CHIDED INALBANY | By Linda GreenhouseSpecial to The New York Times | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/medical-schools-chided-in-albany.html | MEDICAL SCHOOLS CHIDED IN ALBANY | By Linda GreenhouseSpecial to The New York Times | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/mrs-johnson-tours-harkness-theater-to-applause-of-workers.html | Mrs Johnson Tours Harkness Theater To Applause of Workers Completing It | By Anna Kisselgoff | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/museums-staff-to-hold-election-employes-at-the-brooklyn-to-decide.html | MUSEUMS STAFF TO HOLD ELECTION | By George Gent | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/new-security-system-installed-at-zoos.html | New Security System Installed at Zoos | By Lucinda Franks | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/nixon-is-unwilling-to-yield-more-tapes-to-house-unit-special-to-the.html | Nixon Is Unwilling to Yield More Tapes to House Unit | By R W Apple JrSpecial to The New York Times | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/panel-votes-cuts-in-oil-tax-benefit-special-to-the-new-york-times.html | PANEL VOTES CUTS IN OIL TAX BENEFIT | By Eileen ShanahanSpecial to The New York Times | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/panel-votes-cuts-in-oil-tax-benefit.html | PANEL VOTES CUTS IN OIL TAX BENEFIT | By Eileen ShanahanSpecial to The New York Times | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/paper-industry-is-urged-to-try-to-preserve-resources-preservation.html | Paper Industry Is Urged to Try to Preserve Resources | By Gerd Wilcke | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/plastics-workers-screened-for-i11-effects-of-vinyl-chloride-special.html | Plastics Workers Screened for I11 Effects of Vinyl Chloride | By Jane E BrodySpecial to The New York Times | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/plastics-workers-screened-for-ill-effects-of-vinyl-chloride.html | Plastics Workers Screened for Ill Effects of Vinyl Chloride | By Jane E BrodySpecial to The New York Times | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/pompidou-begins-visit-to-brezhnev-special-to-the-new-york-times.html | POMPIDOU BEGINS VISIT TO BEE | By Christopher S WrenSpecial to The New York Times | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/preventing-kidnapping.html | Preventing Kidnapping | By Roger Fisher | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/prices-of-bonds-continue-decline-new-corporate-issues-meet-good.html | PRICES OF BONDS CONTINUE DECLINE | By Douglas W Cray | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/pro-basketball-diploma-vs-dollar-the-box-score-nba.html | Pro Basketball Diploma vs Dollar | By Sam Goldaper | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/rail-cars-needed-in-fertilizer-lag-special-to-the-new-york-times.html | RAIL CARS NEEDED IN FERTILIZER LAG | By William RobbinsSpecial to the New York Times | RE0000868453 | 2002-07-11 | B00000911639 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/red-sox-rip-cowhide-top-mets-islanders-special-to-the-new-york.html | Red Sox Rip Cowhide Top Mets Islanders | By Joseph DursoSpecial to The New York Times | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/red-sox-rip-cowhide-top-mets-special-to-the-new-york-times.html | Red Sox Rip Cowhide Top Mets | By Joseph Durso Special to The New York Times | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/role-of-indian-ocean-base-is-discussed-special-to-the-new-york.html | Role of Indian Ocean Base Is Discussed | By John W FinneySpecial to The New York Times | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/san-diego-is-awaiting-prince-charles-special-to-the-new-york-times.html | San Diego Is Awiting Prince Charles | By Jon NordhebvierSpecial to The New York Times | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/school-board-yields-on-ethnic-data.html | School Board Yields on Ethnic Data | By Leonard Buder | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/sears-denies-bid-to-fix-vesco-case-with-mitchell-sears-denies-bid.html | Sears Denies Bid to Fix VescoCase With Mitchell | By Martin Arnold | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/sears-denies-bid-to-fix-vesco-case-with-mitchell.html | Sears Denies Bid to Fix Vesco Case With Mitchell | By Martin Arnold | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/sewing-dresses-in-nyack-factory-theyre-long-way-from-haiti-special.html | Sewing Dresses in Nyack Factory Theyre Long Way From Haiti | By Ellen FrankfortSpecial to The New York Times | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/silverman-heads-center-project-realestate-executive-gets-west-side.html | SILVERMAN HEADS CENTER PROJECT | By Maurice Carroll | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/slaying-suspect-hypnotized-trial-told-by-walter-h-waggoner-special.html | Slaying SuspectHypnotized Trail Told | By Walter H WaggonerSpecial to The New York Times | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/soldiers-return-from-30-years-in-jungle-stirs-japanese-deeply.html | Soldiers Return From 30 Years In Jungle Stirs Japanese Deeply | By Richard HalloranSpecial to The New York Times | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/souths-signing-day-a-footballjamboree.html | Souths Signing Day A Football Jamboree | By Jay Searcy | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/spencer-regains-state-gop-post-special-to-the-new-york-times-partys.html | SPENCER REGAINS STATE G O P POST | By Ronald SullivanSpecial to The New York Times | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/sports-recruiting-for-every-winner-a-hundred-losers-black.html | Sports Recruitin For Every Winner a Hundred Losers | By Steve Cady | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/st-clair-views-role-as-counsel-to-the-presidency-not-to-nixon.html | St Clair Views Role as Counsel To the Presidency Not to Nixon | By Lesley OelsnerSpecial to The New York Times | RE0000868453 | 2002-07-11 | B00000911639 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/stamos-defends-shift-to-gallery-executor-tells-rothko-court-of.html | STAMOS DEFENDS SHIFT TO GALLERY | By Edith Evans Asbury | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/stamos-defends-shift-to-gallery.html | STAMOS DEFENDS SHIFT TO GALLERY | By Edith Evans Asbury | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/state-faces-loss-in-education-aid-special-to-the-new-york-times.html | STATE FACES LOSS IN EDUCATION AID | By David E RosenbaumSpecial to The New York Times | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/testimony-is-ended-in-browns-defense-in-police-slayings.html | Testimony Is Ended In Browns Defense In Police Slayings | By C Gerald Fraser | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/the-number-of-family-doctors-in-state-is-rising-by-richard-j-h.html | The Number of Family Doctors in State Is Rising | By Richard J H JohnstonSpecial to The New York Times | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/the-petrodollar-flow-if-the-panglossian-economic-theory-is-rightand.html | The Petrodollar Flow | By Leonard Silk | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/the-roar-of-the-sublime-books-of-the-times.html | Books of The Times | By Anatole Broyard | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/theater-dead-legends-at-st-clements-by-clive-barnes-the-theater-at.html | Theater Dead Legends at St Clements | By Clive Barnes | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/theater-dead-legends-at-stclements-by-clive-barnes.html | Theater Dead Legends at St Clements | By Clive Barnes | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/troops-confined-3-days-by-lisbon-special-to-the-new-york-times.html | TROOPS CONFINED 3 DAYS BY LISBON | By Henry Gin1gerSpecial to The New York Times | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/trotting-penalties-toughened-penalties-stiffened-at-trot-tracks.html | Trotting Penalties Toughened | By Gerald Eskenazi | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/tv-deserters-ill-fate-execution-of-private-slovik-on-nbc-traces.html | TV Deserters Ill Fate | By John OConnor | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/union-and-alioto-defy-antistrike-order-by-court-special-to-the-new.html | Union and Alioto Defy Antistrike Order by Court | By Wallace TurnerSpecial to The New York Times | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/united-air-lines-narrowed-february-loss-to-13million-as-traffic.html | United Air Lines Narrowed February Loss to 13Million as Traffic Grew | By Robert E Bedingfield | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archives/uruguay-in-decline-awaits-full-military-takeover-special-to-the-new.html | Uruguay in Decline Awaits Full Military TakeOver | By Jonathan KandellSpecial to The New York Times | RE0000868453 | 2002-07-11 | B00000911639 |

| | | | | | |
|---|---|---|---|---|---|
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archiv es/us-banking-expansion-worries-west-germans-special-to-the-new-york.html | US Banking Expansion Worries West Germans | By Clyde H FarnsworthSpecial to The New York Times | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archiv es/venezuelan-leader-vows-at-inaugural-to-help-the-latins-special-to.html | Venezuelan Leader Vows at Inaugural To Help the Latins | By Marvine HoweSpecial to The New York Times | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archiv es/vw-series-bugs-being-ironed-out-about-motor-sports.html | VW Series Bugs Being Ironed Out | By Michael Katz | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archiv es/wilson-retreats-on-north-sea-oil-special-to-the-new-york-times.html | WILSON RETREATS ON NORTH SEA OIL | By Terry RobardsSpecial to The New York Times | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archiv es/wilson-will-seek-a-renegotiation-on-tie-to-market-special-to-the.html | WILSON WILL SEEK A RFN8OTlRTION ON TIE TO MARKET | By Richard EderSpecial to The New York Times | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/13/1974 | https://www.nytimes.com/1974/03/13/archiv es/women-pros-differ-over-team-tennis-women-pros-differ-over-team.html | Women Pros Differ Over Team Tennis | By Neil Amdur | RE0000868453 | 2002-07-11 | B00000911639 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archiv es/25-rise-in-textile-exports-expected-by-herbert-koshetz.html | 25 Rise in Textile Exports Expected | By Herbert Koshetz | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archiv es/3-charged-in-kidnapping-linked-to-a-spending-spree-in-miami.html | 3 Charged in Kidnapping Linked To a Spending Spree in Miami | By Pranay Gupte | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archiv es/30month-wait-for-trial-ends-in-guilty-plea-here.html | 30Month Wait for Trial Ends in Guilty Plea Here | By Robert Hanley | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archiv es/a-major-agency-on-energy-urged-special-to-the-new-york-times.html | A MAJOR AGENCY ON ENERGY URGED | By Harold M Schivieck JrSpecial to The New York Times | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archiv es/advertising-the-skies-of-united.html | Advertising The Skies of United | By Philip H Dougherty | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archiv es/amnesty-called-peril-to-morale-special-to-the-new-york-times-a.html | AMNESTY CALLED PERIL TO MORALE | By Linda CharltonSpecial to The New York Times | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archiv es/anker-is-resisted-on-judging-plan-supervisors-union-fights.html | ANKER IS RESISTED ON JUDGING PLAN | By Leonard Buder | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archiv es/arab-decision-to-end-embargo-on-oil-sales-to-u-s-is-repor-ted-level.html | ARAB DECISION TO END EMBARGO ON OIL SALES TO U S IS REPORTED LEVEL OF OUTPUT UNDER STUDY | By William D Smith | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archiv es/arab-decision-to-end-embargo-on-oil-sales-to-us-is-reported-level.html | ARAB DECISION TO END EMBARGO ON OIL SALES TO US IS REPORTED LEVEL OF OUTPUT UNDER STUDY | By Bernard GwertzmanSpecial to The New York Times | RE0000868454 | 2002-07-11 | B00000911640 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/arab-decision-to-end-embargo-on-oil-sales-to-us-is-reported-level.html | ARAB DECISION TO END EMBARGO ON OIL SALES TO US IS REPORTED LEVEL OF OUTPUT UNDER STUDY | By Juan de OnisSpecial to The New York Times | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/auto-makers-encouraged-by-reports-on-embargo-special-to-the-new.html | Auto Makers Encouraged By Reports on Embargo | By Agis SalpukasSpecial to The New York Times | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/beame-will-join-st-patricks-parade.html | Beame Will Join St Patricks Parade | By Maurice Carroll | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/best-of-opposite-sex-in-akc-news-of-dogs.html | Best of Opposite Sex in AKC | By Walter R Fletcher | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/bridge-problem-choosing-the-time-to-play-game-in-minor-suit.html | Bridge Problem Choosing the Time To Play Game in Minor Suit | By Alan Truscott | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/butz-seeking-rail-cars-to-carry-fertilizer-to-farms-by-william.html | Butz Seeking Rail Cars to Carry Fertilizer to Farms | By WilliamROBBINSSpecial to The New York Times | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/death-penalty-restoration-is-voted-by-senate-5433-special-to-the.html | Death Penalty Restoration Is Voted by Senate 5433 | By Warren Weaver JrSpecial to The New York Times | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/death-penalty-restoration-is-voted-by-senate-5433.html | Death Penalty Restoration Is Voted by Senate 5433 | By Warren Weaver JrSpecial to The New York Times | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/democrats-in-a-assembly-defeat-measure-to-save-school-fuel-special.html | Democrats in Assembly Defeat Measure to Save School Fuel | By Linda GreenhouseSpecial to The New York Times | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/denver-an-urban-jumble-amid-mountain-splendor-special-to-the-new.html | Denver An Urban Jumble Amid Mountain Splendor | By James P SterbaSpecial to The New York Times | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/distillers-corporationseagrams-increased-quarter-earnings-company.html | Distillers CorporationSeagrams Increased Quarter Earnings | By Clare M Reckert | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/dowjones-climbs-454-markets-volume-falls-market-advances-as-volume.html | DowJones Climbs 454 Markets Volume Falls | By Gene Smith | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/eaton-aide-sees-world-economy-approach-contrasts-with-tone-of-trade.html | EATON AIDE SEES WORLD ECONOMY | By Theodore Shabad | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/even-without-those-initials-you-know-right-away-its-gucci-by.html | FASHION TALK | By Bernadine Morris | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/exxon-in-argentina-pays-142million-to-ransom-official-special-to.html | Exxon in Argentina Pays 142Million To Ransom Official | By Jonathan KandellSpecial to The New York Times | RE0000868454 | 2002-07-11 | B00000911640 |

| | | | | | |
|---|---|---|---|---|---|
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/exxon-subsidiary-pays-142million-argentine-ransom-special-to-the.html | Exxon Subsidiary Pays 142Million Argentine Ransom | By Jonathan KandellSpecial to The New York Times | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/fight-to-save-35c-transit-fare-moves-no-nearer-to-a-solution.html | Fight to Save 35c Transit Fare Moves No Nearer to a Solution | By Robert Lindsey | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/for-a-national-economic-planning-board.html | For a National Economic Planning Board | By Wassily Leontief | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/for-the-superstar-a-firstclass-ticket.html | For the Superstar a First Class Ticket | By Gerald Eskenazi | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/funeral-of-slain-officer-attended-by-4000-police.html | Funeral of Slain Officer Attended by 4000 Police | By Judith Cum1viings | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/giants-coaches-hit-the-clipboards-hard.html | Giants Coaches Hit the Clipboards Hard | By Neil Amdur | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/governor-backs-rail-bond-issue-for-upstate-to-offset-a-id-to-city.html | Governor Backs Rail Bond Issue For Upstate to Offset Aid to City | By Francis X ClinesSpecial to The New York Times | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/governor-backs-rail-bond-issue-for-upstate-to-offset-aid-to-city.html | Governor Backs Rail Bond Issue For Upstate to Offset Aid to City | By Francis X ClinesSpecial to The New York Times | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/harassment-of-experts-alleged-by-state-in-rothko-estate-trial.html | Harassment of Experts Alleged By State in Rothko Estate Trial | By Edith Evans Asbury | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/his-souvenir-of-paris-an-abiding-affection-for-french-bread-special.html | His Souvenir of Paris An Abiding Affection for French Bread | By Craig ClaiborneSpecial to The New York Times | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/hoffa-sues-nixon-for-free-role-in-union-special-to-the-new-york.html | Hoff a Sues Nixon for Free Role in Union | By Philip ShabecoffSpecial to The New York Times | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/i-t-ts-4th-quarter-net-down-66-levitt-unit-is-a-factor-1973-profit.html | ITTs 4thQuarter Net Down 66 | By Michael C Jensen | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/indian-reds-act-to-block-better-relations-with-us-special-to-the.html | Indian Reds Act to Block Better Relations With US | By Bernard WeinraubSpecial to The New York Times | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/kuh-edict-banning-sentence-bargaining-draws-critical-response-from.html | Kuh Edict Banning Sentence Bargaining Draws Critical Response From Judges | By Tom Goldstein | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/little-early-improvement-seen-in-local-fuel-supply-other-energy.html | Little Early Improvement Seen in Local Fuel Supply | By Steven R Weisman | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/major-utilities-seeking-electric-rises.html | Major Utilities Seeking Electric Rises | By Peter Kihss | RE0000868454 | 2002-07-11 | B00000911640 |

| | | | | | |
|---|---|---|---|---|---|
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/market-place-tv-sale-news-lifts-motorola.html | Market Place TV Sale News Lifts Motorola | By Vartanig G Vartan | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/martha-graham-taking-new-role-dancer-will-do-commentary-for-her.html | MARTHA GRAHAM TAKING NEW ROLE | By Anna Kisselgoff | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/merchants-seen-willing-to-give-discount-for-cash-consumer-notes.html | Consumer Notes | By Gerald Gold | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/more-rises-set-in-paper-prices-zellerbach-and-southwest-forest-join.html | MORE RISES SET IN PAPER PRICES | By Gerd Wilcke | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/music-delightf-ul-dafne.html | Music Delightful Dafne | By Donal Henahan | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/nets-defeat-stars-regain-first-place-special-to-the-new-york-times.html | Nets Defeat Stars Regain First Place | By Sam GoldaperSpecial to The New York Times | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/new-rules-for-the-courts-here-designed-to-get-speedier-trials.html | New Rules for the Courts Here Designed to Get Speedier Trials | By David Burnham | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/new-rules-seek-to-speed-trials-administrative-judge-here-sets-up.html | NEW RULES SEEK TO SPEED TRIALS | By David Burnham | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/new-rules-seek-to-speed-trials.html | NEW RULES SEEK TO SPEED TRIALS | By David Burnham | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/nfl-players-will-demand-25000-in-super-bowl-pay-special-to-the-new.html | NFL Players Will Demand 25000 in Super Bowl Pay | By Murray ChassSpecial to The New York Times | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/nfl-players-will-demand-25000-in-super-bowl-pay.html | NFL Players Will Demand 25000 in Super Bowl Pay | By Murray ChassSpecial to The New York Times | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/nigerians-rejecting-rural-lives-flock-to-capital-special-to-the-new.html | Nigerians Rejecting Rural Lives Flock to Capital | By Thomas A JohnsonSpecial to The New York Times | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/nixon-vs-house-panel-a-fight-to-control-the-timing-and-grounds-for.html | Nixon vs House Panel A Fight to Control the Timing and Grounds for Impeachment | By James M NaughtonSpecial to The New York Times | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/no-armies-march-in-modern-balkan-feud-but-the-polemics-fly-special.html | No Armies March in Modern Balkan Feud but the Polemics Fly | By Malcolm W BrowneSpecial to The New York Times | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/oil-nations-urged-arab-decisi-to-aid-poor-lands-continued-from-page.html | OIL NATIONS URGED TO AID POOR LANDS | By Edwin L Dale JrSpecial to The New York Times | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/one-victim-in-cali-slayings-fought-for-life-jury-told-special-to.html | One Victim in Cali Slayings Fought for Life Jury Told | By Walter H WaggonerSpecial to The New York Times | RE0000868454 | 2002-07-11 | B00000911640 |

| | | | | | |
|---|---|---|---|---|---|
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/one-who-practiced-abroad-at-home.html | One Who Practiced | By Anthony Lewis | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/opera-ruth-welting-is-impish-zerbinetta-inariadne.html | Opera | By Allen Hughes | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/ottinger-in-race-in-westchester-special-to-the-new-york-times-seeks.html | OTTINGER IN RACE IN WESTCHESTER | By Thomas P RonanSpecial to The New York Times | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/personal-finance-taxes-and-insurance-on-flying-personal-finance.html | Personal Finance Taxes And Insurance on Flying | By Robert J Cole | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/plan-ordering-teachers-to-visit-parents-studied.html | Plan Ordering Teachers To Visit Parents Studied | By Emanuel Perlmutier | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/pompidoubrezhnev-meeting-ends-with-some-disagreement-special-to-the.html | PompidouBrezhnev Meeting Ends With Some Disagreement | By Christopher S WrenSpecial to The New York Times | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/pragmatic-envoy-to-cambodia-john-gunther-dean-man-in-the-news.html | Pragmatic Envoy to Cambodia | By James FCLARITY | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/pretzels-boom-as-chip-sales-go-stale-on-potato-rise-pretzels-boom.html | Pretzels Boom as Chip Sales Go Stale on Potato Rise | By H J Maidenberg | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/prices-of-bonds-show-mixed-tone-tightness-continues-in-the.html | PRICES OF BONDS SHOW MIXED TONE | By Douglas W Cray | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/rise-is-extended-on-amex-and-otc-trading-increases-on-hopes-for-end.html | RISE IS EXTENDED ON AMEX AND OTC | By James L Nagle | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/rising-electric-rates-spark-a-rebellion.html | Rising Electric Rates Spark a Rebellion | By Fred Ferretti | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/rodino-unit-firm-on-tapes-but-bars-early-showdown-special-to-the.html | Rodino Unit Firm Tapes But Bars Early Showdown | By Bill KovachSpecial to The New York Times | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/rodino-unit-firm-on-tapes-but-bars-early-showdown.html | Rodino Unit Firm on Tapes But Bars Early Showdown | By Bill KovachSpecial to The New York Times | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/samuels-opposes-rail-service-cuts-says-system-needs-time-to.html | SAMUELS OPPOSES RAIL SERVICE CUTS | By Edward C Burks | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/saxbe-says-law-applies-to-nixon-declares-president-is-like-any.html | SAXBE SAYS LAW APPLIES TO NIXON | By Lesley OelsnerSpecial to The New York Times | RE0000868454 | 2002-07-11 | B00000911640 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/saxbe-says-law-applies-to-nixon-special-to-the-new-york-times.html | SAXBE SAYS LAW APPLIES TO NIXON | By Lesley Oelsnerspecte to The New Yon Thnes | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/scanning-of-stars-fails-to-detect-sign-of-life-near-earth-special.html | Scanning of Stars Fails to Detect Sign Of Life Near Earth | By Walter SullivanSpecial to The New York Times | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/school-reading-scores-growing-debate-fails-to-resolve-issue-of.html | School Reading Scores | BY Gene I Maeroff | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/sherwin-bribery-conspiracy-conviction-upheld-by-the-state-appellate.html | Sherwin Bribery Conspiracy Conviction Upheld by the State Appellate Division | By Ronald SullivanSpecial to The New York Times | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/simon-creates-consumer-energy-office-but-bars-price-rollback.html | Simon Creats Consumer Energy Office but Bars Price Rollback | By Edward CowanSpecial to The New York Times | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/ski-touring-to-compete-is-to-win-news-of-skiing.html | Ski Touring To Compete Is to Win | By Michael Strauss | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/ski-touring-to-compete-is-to-win-ski-conditions-news-of-skiing.html | Ski Touring ToCompete Is to Win | By Michael Strauss | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/sports-recruiting-odds-against-n-ca-a-policing-unit.html | Sports Recruiting Odds Against N CA A Policing Unit | By Gordon S White Jr | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/the-5c-cup-of-coffee-essay.html | The Sc Cup of Coffee | By William Safire | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/the-short-unhappy-life-cness-of-an-opening-innovation-nimzoindian.html | Chess The Short Unhappy Life Of an Opening Innovation | By Robert | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/theater-short-eyes-prison-drama-play-by-miguel-pinero-moves-to-the.html | Theater Short Eyes Prison Drama | By Clive Barnes | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/to-the-star-its-long-ago-and-far-away-special-to-the-new-york-times.html | To the Star Its Long Ago and Far Away | By Nora SayreSpecial to The New York Times | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/vesco-offer-tied-to-move-by-stans-witness-reports-effort-to-set-up.html | VESCO OFFER TIED TO MOVE BY STANS | By Martin Arnold | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/vesco-offer-tied-to-move-by-stans.html | VESCO OFFER TIED TO MOVE BY STANS | By Martin Arnold | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/where-the-electric-bills-top-300-special-to-the-new-york-times.html | Where the Electric Bills Top 300 | By James FeronSpecial to The New York Times | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/wilson-opposes-appointment-sa-of-judges-as-a-papa-scheme-r-special.html | Wilson Opposes Appointment Of Judges as a Papa Scheme | By Alfonsoa NarvaezSpecial to The New York Thee | RE0000868454 | 2002-07-11 | B00000911640 |

| | | | | | |
|---|---|---|---|---|---|
| 3/14/1974 | https://www.nytimes.com/1974/03/14/archives/wmca-seeking-to-reverse-fcc-ruling-on-bob-grant.html | WMCA Seeking to Reverse FCC Ruling on Bob Grant | By Les Brown | RE0000868454 | 2002-07-11 | B00000911640 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/12-indicted-on-charges-of-fraud-in-home-repair.html | 12 Indicted on Charges Of Fraud in Home Repair | By Nathaniel Sheppard Jr | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/17billion-capital-fund-voted-by-two-city-bodies-estimate-board-and.html | 17Billion Capital Fund Voted by Two City Bodies | By John Darnton | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/2-great-discoveries-that-everyone-else-knows-about-by-john-canaday.html | 2 Great Discoveries That Everyone Else Knows About | By John Canaday | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/2-injured-as-man-grabs-police-gun-berserk-man-is-subdued-after.html | 2 INJURED AS MAN GRABS POLICE GUN | By Alfred E Clark | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/4-deny-plotting-in-ellisberg-case.html | 4 DENY PLOTTING IN ELLISBERG CASE | By Anthony RipleySpecial to The New York Times | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/4-deny-plotting-in-ellsberg-case-enter-pleas-of-not-guilty-to.html | 4 DENY PLOTTING IN RUBEN CASE | By Anthony Ripley Special to The New York Times | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/4-officers-are-abscised-of-heroin-bribe.html | 4 Officers Are Abscised of Heroin Bribe | By David Burnham | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/4-officers-are-accused-of-heroin-bribe-4-police-accused-of-a-heroin.html | 4 Officers Are Accused of Heroin Bribe | By David Burnham | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/a-soviet-capsule-descends-to-mars-but-radio-contact-is-lost-2d.html | A SOVIET CAPSULE DESCENDS TO MARS | By Christopher WrenSpecial to The New York Times | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/a-tendency-to-stay-too-long-washington.html | A Tendency To Stay Too Long | By James Reston | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/about-new-york-fordhams-fighting-irish.html | About New York | By John Corry | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/about-new-york.html | About New York | By John Corry | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/advertising-uniroyal-to-ogilvy.html | Advertising Uniroyal to Ogilvy | By Philip H Dougherty | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/an-exfoe-backs-gross-but-testimony-is-diluted.html | An ExFoe Backs Gross But Testimony Is Diluted | By Joseph F SullivanSpecial to The New York Times | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/analysts-expect-oil-cost-to-drop-but-they-caution-action-is.html | ANALYSTS EXPECT OIL COST TO DROP | By Clyde H FarnsworthSpecial to The New York Times | RE0000868448 | 2002-07-11 | B00000911632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/ap-plans-to-pay-dividends-in-may-after-a-suspension-a-p-to-resume-p.html | AP Plans to Pay Dividends in May After a Suspension | By Ernest Holsendolph | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/april-5-cutoff-on-welfare-is-set-for-ignored-queries.html | April 5 CutOff on Welfare Is Set for Ignored Queries | By Peter Kihss | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/archdiocese-is-negotiating-to-lease-villard-houses-for-hotel-air.html | Archdiocese Is Negotiating to Lease Villard Houses for Hotel Air Rights | By Carter B Horsley | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/big-oil-concerns-face-uncertainty-information-is-unavailable-on.html | FBIGPOIL CONCERNS FACE UNCERTAINTY | By William D Smith | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/birdge-accs-started-as-pro-team-no-turned-into-amateurs-into.html | Bridge Aces Started as Pro Team Turned Into Amateurs | By Alan Truscott | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/bitter-guatemalan-loser-bows-to-the-dubious-vote.html | Bitter Guatemalan Loser Bows to the Dubious Vote | By Alan RidingSpecial to The New York Times | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/black-political-group-is-facing-problems-on-unity-and-leaders.html | Black Political Group Is Facing Problems on Unity and Leaders | By Paul DelaneySpecial to The New York Times | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/bridge-aces-started-as-pro-team-have-turned-into-amateurs.html | Bridge Aces Started as Pro Team Have Turned Into Amateurs | By Alan Truscott | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/by-383-to-8-house-votes-bill-to-strengthen-publics-access-to.html | By 383 to 8 House Votes Bill to Strengthen Publics Access to Government Information and Records | By Richard L MaddenSpecial to The New York Times | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/byrne-softens-opposition-to-a-turnpike-extension.html | Byrne Softens Opposition To a Turnpike Extension | By Ronald SullivanSpecial to The New York Times | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/caracas-poor-look-to-new-president.html | Caracas Poor Look to New President | By Marvine HoweSpecial to The New York Times | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/con-ed-opposed-on-plea-to-use-coal-and-dirty-oil.html | Con Ed Opposed on Plea To Use Coal and Dirty Oil | By David Bird | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/connecticut-indians-act-to-reclaim-reservation-connecticut-indians.html | Connecticut Indians Act To Reclaim Reservation | By Michael KnightSpecial to The New York Times | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/coop-nursery-gets-fathers-to-cooperate.html | Coop Nursery Gets Fathers to Cooperate | By Irene BackalenickSpecial The New York Times | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/curtisswright-73-sales-and-earnings-show-a-rise.html | CurtissWright 73 Sales and Earnings Shw a Rise | By Clare M Reckert | RE0000868448 | 2002-07-11 | B00000911632 |

| | | | | | |
|---|---|---|---|---|---|
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/death-and-demagoguery-in-the-nation.html | Death and Demagoguery | By Tom Wicker | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/defense-suggests-suicide-in-2-deaths-in-montclair-window-washers.html | Defense Suggests Suicide In 2 Deaths in Montclair | By Walter H WaggonerSpecial to The New York Times | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/drive-opens-to-finance-addict-care.html | Drive Opens To Finance Addict Care | By M A Farber | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/drivers-beginning-to-shop-for-best-gasoline-prices-drivers-now-seek.html | Drivers Beginning to Shop For Best Gasoline Prices | By Michael C Jensen | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/drivers-beginningto-shop-for-best-gasoline-prices-drivers-now-seek.html | Drivers Beginning to Shop For Best Gasoline Prices | By Michael C Jensen | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/educators-on-sports-recruiting-roman-circus-must-go.html | Educators on Sports Recruiting Roman Circus Must Go | By Steve Cady | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/elegant-horne-vocalism-at-pittsburghs-concert.html | Elegant Horne Vocalism At Pittsburghs Concert | By Harold C Schonberg | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/exxon-manager-yet-to-be-freed-ransom-of-14million-paid-in-argentina.html | EXXON MANAGER YET TO BE FREED | By Jonathan KandellSpecial to The New York Times | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/f-tc-defends-its-performance-as-protector-of-the-consumer.html | F T C Defends Its Performance As Protector of the Consumer | By Walter RugaberSpecial to The New York Times | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/french-say-moscow-sees-arabs-in-a-strong-negotiating-position.html | French Say Moscow Sees Arabs in a Strong Negotiating Position | By Hedrick SmithSpecial to The New York Times | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/gasoline-users-uncertain-on-return-of-normalcy-other-energy-news.html | Gasoline Users Uncertain On Return of Normalcy | By Judith Cummings | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/general-electric-meeting-faces-queries-on-social-obligations.html | General Electric Meeting Faces Queries on Social Obligations | By Robert E Bedingfield | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/grand-jury-inquiry-reported-to-involve-jersey-city-police.html | Grand Jury Inquiry Reported to Involve Jersey City Police | By Joseph B Treaster | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/holloman-a-black-to-head-city-hospitals-holloman-given-top-hospital.html | HoHoman a Black to Head City Hospitals | By Max H Seigel | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/holloman-a-black-to-head-city-hospitals-hollowman-given-top.html | Holloman a Black to Head City Hospitals | By Max H Seigel | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/housebrand-canned-foods-in-pinch.html | HouseBrand Canned Foods in Pinch | By Gerald Gold | RE0000868448 | 2002-07-11 | B00000911632 |

| | | | | | |
|---|---|---|---|---|---|
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/how-the-college-crowd-feels-about-it-jeers-outscore-cheers.html | How the Colle4e Crowd Feels About It Jeers Outscore Cheers | By Robin Herman | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/hussein-sees-hope-for-real-peace-in-a-washington-interview-he-says.html | HUSSEIN SEES HOPE FOR REAL PEACE | By Bernard GwertzmanSpecial to no New York TImes | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/interest-rates-reflect-money-supply-increase-shown-in-money-supply.html | Interest Rates Reflect Money Supply | By John H Allan | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/israelis-heavily-shelled-tighten-watch-on-syrians.html | Israelis Heavily Shelled Tighten Watch on Syrians | By Henry KammSpecial to The New York Times | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/japan-asks-us-to-appoint-envoy-a-slight-is-feared-in-delay-in.html | JAPAN ASKS US TO APPOINT ENVOY | By Richard HalloranSpecial to The New York Times | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/jersey-city-focus-of-a-state-inquiry-grand-jury-said-to-seek-data.html | JERSEY CITY FOCUS OF A STATE INQUIRY | By Joseph B Treaster | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/knicks-stall-playoff-bid-by-warriors-107-to-95-knicks-stall.html | Knicks Stall Playoff Bid By Warriors 107 to 95 | By Leonard KoppettSpecial to The New York Times | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/liberals-will-join-tories-on-wage-issue.html | Liberals Will Join Tories on Wage Issue | By Terry RobardsSpecial to The New York Times | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/lindsay-mentioned-for-hunter-faculty-lindsay-is-mentioned-for.html | Lindsay Mentioned For Hunter Faculty | By Gene I Maeroff | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/lindsay-mentioned-for-hunter-faculty.html | Lindsay Mentioned For Hunter Faculty | By Gene L Maeroff | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/lisbon-dismisses-top-2-generals-over-war-stand-ouster-follows-a.html | LISBOND1SMISSES TOP 2 GENERALS OVER WAR STAND | By Henry GinigerSpecial to The New York Times | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/lisbon-dismisses-top-2-generals-over-war-stand.html | LISBON DISMISSES TOP 2 GENERALS OVER WAR STAND | By Henry GinigerSpecial to The New York Times | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/longshot-parlay-new-jersey-sports.html | New Jersey Sports | By Alex Yannis | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/love-thy-neighbors-novel-books-of-the-times.html | Books of The Times | By Anatole Broyard | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/maggie-bell-compared-inevitably-to-janis-joplin-the-pop-life.html | The Pop Life | By John Rockwell | RE0000868448 | 2002-07-11 | B00000911632 |

| | | | | | |
|---|---|---|---|---|---|
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/market-place-oil-anticipation-outruns-action.html | Market Place Oil Anticipation Outruns Action | By Vartanig G Vartan | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/mcdonnelldouglas-speeds-safety-plan-for-dc10-planes.html | McDonnellDouglas Speeds Safety Plan For DC10 Planes | By Richard Within | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/mets-topple-tigers-32-adding-to-houks-woes-mets-topple-tigers-32.html | Mets Topple Tigers 32 Adding to Houks Woes | By Joseph DursoSpecial to The New York Times | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/more-corn-wheat-and-cotton-slated-farmers-to-plant-more-corn.html | More Corn Wheat and Cotton Slated | By H J Maidenberg | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/morgenthau-enters-democratic-contest-for-manhattan-daa-morgenthau.html | Morgenthau Enters Democratic Contest ForManhattanDA | By Frank Lynn | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/morgenthau-in-democratic-race-for-manhattan-district-attorney.html | Morgerathzau in Democratic Race For Manhattan District Attorney | By Frank Lynn | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/music-stylish-yeomen.html | Music Stylish Yeomen | By Raymond Ericson | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/new-chief-of-hospitals-john-lawrence-sullivan-holloman-jr-man-in.html | New Chief of Hospitals John Lawrence Sullivan Holloman Jr | By Nancy Hicks | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/new-tack-for-nixon-president-now-seeking-to-use-media-to-present.html | New Tack for Nixon | By John BerbersSpecial tone New York Times | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/oil-and-the-economy-no-greatspur-seen-in-arab-action-but-output-and.html | Oil and the Economy | By Soma Golden | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/owner-of-montclair-apartment-house-races-deadline-in-renovation.html | Owner of Montclair Apartment House Races Deadline in Renovation Effort | By Rudy JohnsonSpecial to The New York Times | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/pattern-is-mixed-in-bond-markets-arated-debntures-are-all-sold-by.html | PATTERN IS MIXED IN BOND MARKETS | By Douglas W Cray | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/prospects-of-end-to-oil-embargo-spur-amex-prices.html | Prospects of End to Oil Embargo Spur Amex Prices | By James J Nagle | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/public-affairs-backed-in-pbs-survey.html | Public Affairs Backed in PBS Survey | By Les Brown | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/quebec-after-2-centuries-of-ambiguity-making-french-the-official.html | Quebec After 2 Centuries of Ambiguity Making French the Official Language | By William BordersSpecial to The New York Times | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/rangers-beaten-by-52-hawks-beat-rangers-on-4-late-goals.html | Rangers Beaten By 52 | By Parton Keese | RE0000868448 | 2002-07-11 | B00000911632 |

| | | | | | |
|---|---|---|---|---|---|
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/record-for-patronge-set-by-metroliner-in-january.html | Record for Patronage Set By Metroliner in January | By Edward C Burks | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/recruiters-stepping-up-drive-for-women-athletes.html | Recruiters Stepping Up Drive for Women Athletes | By Neil Amdur | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/review-by-arabs-of-oilban-lifting-is-due-in-2-months-aim-is-to.html | REVIEW BY ARABS OF OILIAN LIFTING IS DUE IN 2 MONTHS | By Juan de OnisSpecial to The New York TIM8217 | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/review-by-arabs-ofoilbanlifting-is-due-in-2-months-aim-is-to-insure.html | REVIEW BY ARABS OF OILBAN LIFTING IS DUE1N 2 MONTHS | By Juan de OnisSpecial to The New York Times | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/russells-36-points-lead-wolverinesmarquette-wins-michigan-stuns.html | Russells 36 Points Lead WolverinesMarquette Wins | By Gordon S White JrSpecial to The New York Times | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/shultz-leaving-treasury-simon-may-be-successor-shultz-is-leaving.html | Shultz Leaving Treasury Simon May Be Successor | By R W Apple JrSpecial to The New York Times | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/shultz-leaving-treasury-simon-may-be-successor.html | Shultz Leaving Treasury Simon May Be Successor | By R W Apple JrSpecial to The New York Times | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/sievan-paints-a-lyric-queens-landscape.html | Sievan Paints a Lyric Queens Landscape | By Hilton Kramer | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/sports-complex-wins-court-test-judge-upholds-states-bond-pledge-and.html | SPORTS COMPLEX WINS COURT TEST | By Richard PhalonSpecial to The New York Times | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/stamos-testifies-on-posthumous-value-of-mark-rothko-paintings.html | Stamos Testifies on Posthumous Value of Mark Rothko Paintings | By Edith Evans Asbury | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/stocks-irregular-on-oil-news-dow-average-closes-with-a-decline-of.html | Stocks Irregular on Oil News | By Gene Smith | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/strike-nears-end-in-san-francisco-officials-and-union-aides-work-on.html | STRIKE NEARS END IN SAN FRANCISCO | By Wallace TurnerSpecial to The New York Times | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/swindle-of-2000-in-getrich-plan-laid-to-li-broker-li-broker-accused.html | Swindle of 2000 In GetRich Plan Laid to LI Broker | By Pranay GupteSpecial to The New York Times | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/swindle-of-2000-in-getrich-plan-laid-to-li-broker.html | Swindle of 2000 In GetRich Plan Laid to LI Broker | By Pranay GumSpecial to The New York Times | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/the-ballet-joffreys-inspiring-remembrances.html | The Ballet Joffreys Inspiring Remembrances | By Anna Xisselgoff | RE0000868448 | 2002-07-11 | B00000911632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archiv es/the-liberals-contribution-to-watergate.html | The Liberals Contribution to Watergate | By Jeffrey st John | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archiv es/the-theater-scapino-the-young-vic-opens-with-brooklyn-bang.html | The Theater Scapino | By Clive Barnes | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archiv es/tuweep-ariz-a-solitary-man-against-the-wilderness.html | Tuweep Ariz A Solitary Man Against the Wilderness | By Andrew Il MalcolmSpecial to The New York Times | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archiv es/tv-olivier-as-the-controversial-shylock-in-1880s.html | TV Olivier as the Controversial Shylock in 1880s | By John J OConnor | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archiv es/us-computer-to-file-data-on-100000-pupils-in-city-u-s-computer-to.html | US Computer to File Data On 100000 Pupils in City | By Leonard Buder | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archiv es/us-computer-to-file-data-on-100000-pupils-in-city.html | US Computer to File Data On 100000 Pupils in City | By Leonard Bidder | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archiv es/us-officials-confident-despite-silence-of-arabs-us-officials-are.html | US Officials Confident Despite Silence of Arabs | By Edward CowanSpecial to The New York Times | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archiv es/us-officials-confident-despite-silence-of-arabs.html | US Officials Confident Despite Silence of Arabs | By Edward CowanSpecial to The New York Times | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archiv es/vatican-tightens-secrecy-rules-after-leaks-of-popes-papers.html | Vatican Tightens Secrecy Rules After Leaks of Popes Papers | By Paul HofmannSpecial to The New York Times | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archiv es/w-r-grace-bids-for-oil-company-offer-for-amini-is-valued-at.html | W R GRACE BIDS FOR OIL COMPANY | By Alexander R Hammer | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archiv es/when-dining-in-dining-rooms-nearly-always-are-out.html | When Dining In Dining Rooms Nearly Always Are Out | By Enid Nemy | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archiv es/wilson-to-study-bondcurb-plans-levitt-in-turn-may-support-new.html | WILSON TO STUDY BONDCURB PLANS | By Francis X ClinesSpecial to The New York Times | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archiv es/wood-field-stream-one-mans-view-of-coliseum-show.html | Wood Field | By Nelson Bryant | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archiv es/wood-field.html | Wood Field | By Nelson Bryant | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archiv es/world-seen-near-a-food-disaster-rockefeller-fund-head-asks-new.html | WORLD SEEN NEAR A FOOD DISASTER | By Harold M Schmeck JrSpecial to The New York Voles | RE0000868448 | 2002-07-11 | B00000911632 |

| | | | | | |
|---|---|---|---|---|---|
| 3/15/1974 | https://www.nytimes.com/1974/03/15/archives/young-yank-bright-spot-in-32-loss-smiling-young-yankee-brightens.html | Young Yank Bright Spot In 32 Loss | By Murray CrassSpecial to The New York Times | RE0000868448 | 2002-07-11 | B00000911632 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/1-00million-transit-plan-is-submitted-by-governor-special-to-the.html | 100Million Transit Plan Is Submitted by Governor | By Francis X ClinesSpecial to The New York Times | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/100million-transit-plan-is-submitted-by-governor-special-to-the-new.html | 1 00Million Transit Plan Is Submitted by Governor | By Francis X ClinesSpecial to The New York Times | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/14-sales-agents-ousted-in-lottery-fraud-inquiry.html | 14 Sales Agents Ousted In Lottery Fraud Inquiry | By Ronald Sullivan | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/2-old-syrian-rooms-to-go-on-display.html | 2 Old Syrian Rooms to Go on Display | By Frank J Prial | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/35-hotel-tenants-refuse-to-vacate-city-acts-to-move-them-out-of-the.html | 35 HOTEL TENANTS REFUSE TO VACATE | By Rudy Johnson | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/a-book-shakes-lisbon-special-to-the-new-york-times.html | A Book Shakes Lisbon | By Henry GinigerSpecial to The New York Times | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/a-lineup-is-virdons-big-worry-special-to-the-new-york-times.html | A LineUp Is Virdons Big Worry | By Murray ChassSpecial to The New York Times | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/a-writers-colony-thrives-in-diverse-ozarks-town-special-to-the-new.html | A Writers Colony Thrives in Diverse Ozarks Town | By Roy ReedSpecial to The New York Times | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/a-writers-colony-thrives-in-diverse-ozarks-town.html | A Writers Colony Thrives in Diverse Ozarks Town | By Roy ReedSpecial to The New York Times | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/agriculture-department-sees-ample-food-supply-all-corn-wheat-and.html | Agriculture Department Sees Ample Food Supply | By William RobbinsSpecial to The New York Times | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/amex-prices-off-otc-mixed-as-volume-slips.html | Amex Prices Off OTC Mixed as Volume Slips | By James J Nagle | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/ancaa-fives-to-play-today-in-area-finals-special-to-the-new-york.html | NCAA Fives To Play Today In Area Finals | By Gordon S White JrSpecial to The New York Times | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/antiques-raising-some-questions-about-a-country-auction-special-to.html | Antiques Raising Sorne Questions About a Country Auction | By Rita ReifSpecial to The New York Woes | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/art-the-moderns-picasso-collage.html | Art The Moderns Picasso Collage | By Hilton Kramer | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/belly-dancers-view-its-women-for-women.html | Belly Dancers View Its Women for Women | By Georgia Dullea | RE0000868451 | 2002-07-11 | B00000911636 |

| | | | | | |
|---|---|---|---|---|---|
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/berlioz-conducted-with-fine-balance-by-andrew-davis.html | Berlioz Conducted With Fine Balance By Andrew Davis | By Raymond Ericson | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/big-u-s-refinery-projects-have-been-put-off-libya-opens-up-oil.html | Big US Refinery Projects Have Been Put Off Libya Opens Up Oil Tracts to Foreign Concerns | By Michael C Jensen | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/blazers-defeat-knicks-special-to-the-new-york-times.html | Blazers Defeat Knicks | By Leonard KoppettSpecial to The New York Times | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/brezhnev-unveils-a-vast-effort-to-farm-steppes-of-northern-russia.html | Brezhnev Unveils a Vast Effort to Farm Steppes of Northern Russia | By Hedrick SmithSpecial to The New York Times | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/bridge-new-york-swissteam-play-starts-at-a-new-site-today.html | Bridge Starts at a New Site Today New York SwissTeam Play | By Alan Truscott | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/britains-girls-peril-old-boy-system-special-to-the-new-york-times.html | Britains Girls Peril Old Boy System | By della DenmanSpecial to The New York Times | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/cabby-seized-here-in-slayings-at-bar-accusedd-in-queens.html | CABBYSEIZED HERE IN SLAYINGS AT BAR | By Judith Cummings | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/citibanks-prime-restored-to-834-other-banks-had-opposed-move-to.html | ILCITIBANICS PRIME RESTORED TO 8 | By John H Allan | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/clothes-wont-cause-stares-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/coed-slaying-suspect-seeks-a-new-plea-special-to-the-new-york-times.html | Coed Slaying Suspect Seeks a New Plea | By Roy R SilverSpecial to The New York Times | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/coed-slaying-suspect-seeks-a-new-plea.html | Coed Slaying Suspect Seeks a New Plea | By Roy R SilverSpecial to The row York Times | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/commodities-show-broad-drop-on-news-of-end-of-oil-embargo.html | Commodities Show Broad Drop On News of End of Oil Embargo | By H J Maidenberg | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/court-curbs-us-on-sterilization-special-to-the-new-york-times.html | COURT CURBS US ON STERILIZATION | By Harold M Schmeck JrSpecial to The New York Times | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/court-curbs-us-on-sterilization.html | COURT CURBS US ON STERILIZATION | By Harold M Schmeck JrSpecial to The New York Times | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/court-voids-school-vote-in-harlems-district-five-state-justice.html | Court Voids School Vote In Harlems District Five | BY C Gerald Fraser | RE0000868451 | 2002-07-11 | B00000911636 |

| | | | | | |
|---|---|---|---|---|---|
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/du-pont-announces-an-iranian-venture-to-produce-fibers.html | DuPont Announces An Iranian Venture To Produce Fibers | By Gerd Wilcke | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/energy-shortages-have-minimal-effect-on-most-amish-in-ohio-special.html | Energy Shortages Have Minimal Effect on Most Amish in Ohio | By Agis SalpukasSpecial to The New York Times | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/film-narrative-cinema-is-on-view-at-whitney.html | Film | By Nora Sayre | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/ford-criticizes-house-unit-staff-special-to-the-new-york-times.html | FORD CRITICIZES HOUSE UNIT STAFF | By Marjorie HunterSpecial to The New York Times | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/general-geisel-is-sworn-in-as-president-of-brazil-as-hopes-rise-for.html | General Geisel Is Sworn In as President of Brazil As Hopes Rise for Some Political Liberalization | By Marvine HoweSpecial to The New York Times | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/hearing-on-li-electricity-rise-transferred-as-anger-mounts-special.html | Hearing on LI Electricity Rise Transferred as Anger Mounts | By Pranay GupteSpecial to The New York Times | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/hotel-urged-anew-for-trade-center-port-authority-revives-plan-but.html | HOTEL URGED ANEW FOR TRADE CENTER | By Edward C Burks | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/hotel-urgedanew-for-trade-center-port-authority-revives-plan-but.html | HOTEL URGED ANEW FOR TRADE CENTER | By Edward C Burks | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/in-french-town-demons-linger-the-talk-of-loudun.html | In French Town Demons Linger | By Nan RobertsonSpecial to The New York Times | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/inquiry-on-alleged-abuses-by-trenton-guards-is-set-prisoners-say.html | Inquiry on Alleged Abuses By Trenton Guards Is Set | By Joseph B Treaster | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/its-not-the-way-to-police-lawyers.html | Its Not the Way to Police Lawyers | By Leon Friedman | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/jacobsen-denies-committing-perjury-in-watergate-testimony-special.html | Jacobsen Denies Committing Perjury in Watergate Testimony | By Anthony RipleySpecial to The New York Times | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/jazz-the-braffbarnes-quartet-style.html | Jazz The BraffBarnes Quartet Style | By John S Wilson | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/judge-gives-a-state-panel-queens-drug-jury-minutes-state-panel-gets.html | Judge Gives a State Panel Queens Drug Jury Minutes | By Robert D McFadden | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/manhattan-five-tests-mdshore-today-in-the-nit-manhattan-mdshore.html | Manhattan Five Tests MdShore Today in the NIT | By Sam Goldaper | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/market-place-treasury-bills-now-yield-8.html | Market Place Treasury Bills Now Yield 8 | By Vartanig G Vartan | RE0000868451 | 2002-07-11 | B00000911636 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/national-union-in-swedish-talks-discussions-held-for-bid-by-a-b.html | NATIONAL UNION IN SWEDISH TALKS | By Alexander R Halviivier | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/nets-beat-rockets-11293-to-maintain-1game-lead-special-to-the-new.html | Nets Beat Rockets 11293 To Maintain 1Game Lead | By Deane McGowenSpecial to The New York Times | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/networks-reject-mobil-equalad-plan-networks-reject-mobils-plan-for.html | Networks Reject Mobil EqualAd Plan | By Les Brovv | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/networks-reject-mobil-equalad-plan.html | Networks Reject Mobil EqualAd Plan | By Les Brown | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/new-life-begins-for-old-giant-special-to-the-new-york-times.html | New Life Begins for Old Giant | By Joseph DursoSpecial to The New York Times | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/new-rule-covers-infant-car-seats-special-to-the-new-york-times.html | NEW RULE COVERS INFANT CAR SEATS | By Walter RugaberSpecial to Me New York Times | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/news-to-raise-the-spirits-prices-are-lower-wine-talk.html | WINE TALK | By Frank J Prial | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/nixon-cautions-the-arabs-not-to-attach-conditions-to-lifting-of-oil.html | NIXON CAUTIONS THE ARABS NOT TO ATTACH CONDITIONS TO LIFTING OF OIL EMBARGO | By Bernard GwertzmanSpecial to The New York Times | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/nixon-reception-mixed-applause-and-protests-special-to-the-new-york.html | Nixon Reception Mixed Applause and Protests | By Seth S KingSpecial to The New York Times | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/nixon-reception-mixed-applause-and-protests.html | Nixon Reception Mixed Applause and Protests | By Seth S KingSpecial to The New York Times | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/output-of-industry-eased-in-february-special-to-the-new-york-times.html | Output of Industry Eased in February | By Edwin L Dale JrSpecial to The New York Times | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/peronist-left-faces-collapse-on-campus-special-to-the-new-york.html | Peronist Left Faces Collapse on Campus | By Jonathan KandellSpecial to The New York Times | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/plan-to-relocate-umw-fails-again-special-to-the-new-york-times.html | PUN TO RELOCATE N FAILS AGAIN | By Ben A FranklinSpecial to The New York Times | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/president-bars-an-easy-copout-by-a-resignation-but-his-remarks.html | PRESIDENT BARS IN EASY COPOUT BY A RESIGNATION | By R W Apple JrSpecial to The New York Times | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/president-bars-an-easy-copout-by-a-resignation-special-to-the-new.html | PRESIDENT BARS AN EASY copour BY A RESIGNATION | By R W Apple JrSpecial to The New York Times | RE0000868451 | 2002-07-11 | B00000911636 |

| | | | | | |
|---|---|---|---|---|---|
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archiv es/protagonist-is-favorite-in-bay-shore-faces-10-foes-in-debut-as.html | Protagonist Is Favorite in Bay Shore Faces 10 Foes in Debut in 3Y earOld | By Joe Nichols | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archiv es/protagonist-is-favorite-in-bay-shore-trot-jury-faces-10-foes-in.html | Protagonist Is Favorite in Bay Shore Faces 10 Foes in Debut in 3YearOld | By Joe Nichols | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archiv es/publisher-pledges-hunt-6figure-sum-for-memoirs.html | Publisher Pledges Hunt 6Figure Sum for Memoirs | By Eric Pace | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archiv es/realty-management-concern-failing-use-of-coops-funds-is.html | Realty Management Concern Failing Use of Coops Funds Is Investigated | By Joseph P Fried | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archiv es/secretary-says-petrarca-toldher-about-2-killings-special-to-the-new.html | Secretary Says Petrarca Told Her About 2 Killings | By Walter H WaggonerSpecial to The New York Times | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archiv es/squire-sentenced-to-life-for-killing-state-trooper-tells-jersey.html | Squire Sentenced to Life For Killing State Troopet | By Richard Jh Johnston | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archiv es/squire-sentenced-to-life-forkilling-state-trooper-special-to-the.html | Squire Sentenced to Life For Killing State Trooper | By Richard Jh JohnstonSpecial to The New York Times | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archiv es/state-panel-gets-drug-jury-record-secret-minutes-of-queens-sessions.html | STATE PANEL GETS DRUG JURY RECORD | By Robert D McFadden | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archiv es/steep-oil-prices-seen-for-present-special-to-the-new-york-times.html | STEEP OIL PRICES SEEN FOR PRESENT | By Juan de OnisSpecial to The New York Times | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archiv es/stock-market-does-little-and-its-mostly-negative-market-eases-in.html | Stock Market Does Little And Its Mostly Negative | By Gene Smith | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archiv es/the-aged-and-disabled-protest-new-us-program-at-pace-rally.html | The Aged and Disabled Protest New US Program at Pace Rally | By Barbara Campbell | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archiv es/theater-studs-edsel-granger-work-given-by-ensemble-studio.html | Theater Studs Edsel | By Mel Gussow | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archiv es/tv-a-nicely-done-6-rms-riv-vu.html | TV A Nicely Done 6 Rrns Riv Vu | By John J OConnor | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archiv es/united-states-and-france-i-foreign-affairs.html | United States and France I | By C L Sulzberger | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archiv es/usquestionnaire-will-be-altered-school-board-asks-changes-in-survey.html | US QUESTIONNAIRE WILL BE ALTERED | By Leonard Buder | RE0000868451 | 2002-07-11 | B00000911636 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/why-do-americans-push-to-get-ahead-go-go-go-go-go-go.html | Why Do Americans Push to Get Ahead | By Michael Karnmen | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/wire-designed-to-save-energy-is-invented-special-to-the-new-york.html | Wire Designed to Save Energy Is Invented | By Stacy V JonesSpecial to The New York Times | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/witness-rebuts-mitchell-account-exwhite-house-aide-says-he-was-told.html | WITNESS REBUTS MITCHELL ACCOUNT | By Martin Arnold | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/16/1974 | https://www.nytimes.com/1974/03/16/archives/witness-rebuts-mitchell-account.html | WITNESS REBUTS MITCHELL ACCOUNT | By Martin Arnold | RE0000868451 | 2002-07-11 | B00000911636 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/-but-hearty-longevity-is-norm-on-plains-at-franklin-neb-definition-.html | but Hearty Longevity Is Norm on Plains at Franklin Neb | By Andrew H MalcolmSpecial to The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/-turandot-and-lucrezia-head-this-way-at-last-turandot-and-lucrezia.html | Turandof and tucrezia Head This may | By Raymondericson | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/100000-in-march-for-st-patricks-odwyer-grand-marshal-just-a-stones.html | IKON IN MARCH FOR ST PATRICK | By Maurice Carroll | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/12-oil-countries-reportedly-bar-price-reduction-embargolifting-due.html | 12 OIL COUNTRIES REPORTEDLY BAR PRICE REDUCTION | By Juan de OnisSpecial to The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/20-of-queens-drugstores-said-to-skirt-price-law-some-signs.html | 20 of Queens Drugstores Said to Skirt Price Law | By Gerald Gold | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/200-portuguese-soldiers-rebel-then-surrender-commander-is-locked-up.html | 200 Portuguese Soldiers Rebel Then Surrender | By Henry GinigerSpecial to The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/250000-is-givenh-to-aid-soviet-emigres-n-the-us-limited-to-scholars.html | 250000 Is Given to Aid Soviet Emigres in the U S | By Theodore Shabad | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/50-million-sought-to-upgrade-lirr-voter-approval-not-needed.html | 50Million Sought ToUpgradeLIRR | By David A AndedianSpecial to The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/9rinoco-oilbig-cost-vs-big-demand-would-it-be-worthwhile-to-tap-the.html | Orin co OilBig Cost vs Big De and | By Norman Gall | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/a-25million-renovation-of-custom-house-studied-custom-house.html | A 25Million Renovation Of Custom House Studied | By Robert E Tomasson | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/a-con-ed-cut-tied-to-aid-of-others-a-share-the-costs-plan-those-in.html | A CON ED CUT TIED TO AID OF OTHERS | By Robert D McFadden | RE0000868457 | 2002-07-11 | B00000911643 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/a-cooperstown-in-brooklyn-played-during-civil-war.html | A Cooperstown in Brooklyn | By David Gordon | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/a-figure-of-speech-changes.html | A Figure Of Speech By Norma Fox Mazer 197 pp New York Delacorte Press 495 Changes By Gil Rabin 149 pp New York Harper  Row 450 Ages 10 to 14 | By Jill Paton Walsh | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/a-home-for-the-heart-the-doctor-who-let-the-patient-cure-himself.html | A Home for The Heart | By Elizabeth Faneway | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/a-mechanized-port-thrives-in-elizabeth-a-fouryear-project-two.html | A Mechanized Port Thrives in Elizabeth | By Edward C BurksSpecial to The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/a-transit-balance-sheet-subsidizing-mass-transportation-may.html | Subsidizing Mass Transportation May Ultimately Be a Bargain | By Theodore W Kneel | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/abandonment-of-housing-leaves-banks-with-problems-bank-problems.html | Abandonment Of Housing Leaves Banks With Problems | By Joseph P Fried | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/adolph-gottlieb-19031974.html | Adolph Gottlieb 19031974 | By Herbert Ferber | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/air-guard-technicians-fear-job-loss-protest-in-washington-once-in.html | Air Guard Technicians Fear Job Loss | By Barbara DelatinerSpecial to The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/alabama-judge-puts-off-trials-confidential-letter.html | ALABAMA JUDGE PUTS OFF TRIMS | By Ray JenkinsSpecial to The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/albany-gop-fears-wilsons-lack-of-flash-may-spell-its-doom-gut.html | Albany GOP Fears Wilsons Lack of Flash May Spell Its Doom | By Linda GreenhouseSpecial to The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/an-intriguing-but-unlikely-scenario-for-impeachment-defending-the.html | An Intriguing But Unlikely Scenario for Impeachment | By James M Naughton | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/annual-antiques-show-opening-in-princeton.html | Annual Antiques Show Opening in Princeton | By Sanka KnoxSpecial to The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/argentina-hoping-to-double-her-population-this-century-is-taking.html | Argentina Hoping to Double Her Population This Century Is Taking Action to Restrict Birth Control | By Jonathan KandellSpecial to The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/arthur-talking-ashcan-eats-c-w-post-trash.html | ArthurTalking Ashcan Eats C W Post Trash | By Roy RSILVERSpecial to The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/article-21-no-title-dog-show-calendar.html | Judges for Bronx Show An Experienced Crew | By Walter R Fletcher | RE0000868457 | 2002-07-11 | B00000911643 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/article-22-no-title-rugs-are-not-just-to-walk-on-design.html | Design | By Norma Skurka | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/article-23-no-title.html | Abrostic puzzle | By Thomas H Middleton | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/article-24-no-title-dealers-best-friend.html | Bridge | By Alan Truscott | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/article-26-no-title-mary-dove-nightbook-new-novel-nukee-the-suns.html | New Noval | By Martin Levin | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/article-4-no-title-hawks-win-8481purdue-upsets-north-carolina.html | Hawks Win 8481 Purdue Upsets North Carolina | By Sam Goldaper | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/bad-times-in-britainbut-good-theater-by-ronald-bryden.html | Bad Times in BritainBut Good Theater | By Ronald Bryden | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/baker-doesnt-pamper-dough-yogurt-bread.html | Baker Doesnt Pamper Dough | By Florence FabricantSpecial to The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/ballet-joffreys-petrushka-abyss-viva-vivaldi-back.html | Ballet jotheys Tetrushka Abyss | By Clive Barnes | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/baptiste-cured-of-drug-habit-craves-another-shot-dt-a-pro.html | Baptiste Cured of Drug Habit Craves Another Shot at a Pro Basketball Job | By Neil AmdurSpecial to The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/black-capitalism-and-the-search-for-freedom-students-want-to-know.html | Black Capitalism and the Search for Freedom | By Ernest Holsendolph | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/chess-queens-indian-defense.html | Chess CHaipsasbtlyanlecaIsLsitvile Still the aWltheyll | By Robert Byrne | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/chiefs-of-4-militarvbacked-regimes-confer-in-brazil-bloc-move-is.html | Chiefs of 4 MilitaryBacked Regimes Confer in Brazil | By Marvine HoweSpecial to The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/city-by-city-police-graft-follows-the-pattern-commanders-are.html | Commanders Are Reluctant to Examine Their Crooked Blue Lines | By David Burnham | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/city-spurns-plan-on-water-supply-beame-spurns-proposal-opposes.html | CITY SPURNS PLAN ON WATER SUPPLY | By John T Mequiston | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/city-u-open-admissions-held-a-success-persistence-shown.html | City U Open Admissions Held a Success | By Gene I Maeroff | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/concert-musica-sacra.html | Concert Musica Sacra | By Allen Hughes | RE0000868457 | 2002-07-11 | B00000911643 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/concrete-canoes-to-compete-ringers-are-banned.html | Concrete Canoes to Gompete | By Joseph F SullivanSpecial to The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/corporate-disclosure-who-needs-more.html | Corporate Disclosure Who Needs More | By George Benston | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/currency-shortage-in-italy-michelangelosgaze.html | Currency Shortage In Italy | By Ellen Kieliszewski | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/daylilies-and-daisies-a-delightful-combo-gardens.html | Gardens | Wy Molly Price | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/dayton-shaken-by-5-killings-in-5-days-led-protests-in-1956-two-days.html | Dayton Shaken by 5 Killings in 5 Days | By Paul DelaneySpecial to The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/difficult-questions-easy-answers-the-rejection-of-the-mother-and.html | Difficult Questions Easy Answers | By Robert Bly | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/dining-out-in-new-jersey.html | Dining Out in New jersey | By Jean Hewitt | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/don-t-call-carlas-jazz-jazz.html | Dont Call Carlas Jazz jazz | By John S Wilson | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/down-and-out-in-the-usa-poverty.html | Poverty | By Michael Harrington | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/drew-pearson-diaries-old-enemies-old-heroes-old-quarrels-and.html | Drew Pearson Diaries | By William V Shannon | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/electric-changeover-angers-tenants-threat-charged.html | Electric ChangeOver Angers Tenants | By Colleen Sullivan | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/enormous-changes-at-the-last-minute-new-yorkers-that-sound-like-new.html | Enormous Changes at The Last Minute | By Grace Paley | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/factory-is-revived-as-home-for-artists-beset-by-woes.html | Factory Is Revived As Home for Artists | By Phyllis Funke | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/few-paper-mills-eager-to-expand-prices-rise-but-only-2-plan-new.html | Few Paper Mills Eager to Expand | By Gerd Wilcke | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/final-today-for-molloy-and-ravens.html | Final Today For Molloy And Ravens | By Arthur Pincus | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/for-nadelman-there-is-no-lost-grandeur.html | For Nadelman There Is No Lost Grandeur | By Hilton Kramer | RE0000868457 | 2002-07-11 | B00000911643 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/ford-on-visit-to-south-carolina-vows-to-remain-my-own-man-no.html | Ford on Visit to South Carolina Vows to Remain My Own Man | By Marjorie HunterSpecial to The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/french-refurbish-image-of-police-key-administrative-control.html | FRENCH REFURBISH IMAGE OF POLICE | By Flora LewisSpecial to The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/future-social-events-neath-the-blossoms-waiting-you-get-fonda-fonda.html | Future Social Events | By Russell Edwards | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/garden-around-the-edible-pods-cold-or-warm-lawn-tip-gypsy-moth.html | AROUND THE | By Joan Lee Faust | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/glen-rock-seeks-to-add-parking.html | Glen Rock Seeks To Add Parking | By Martin GansbergSpecial to The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/green-split-peas-rise-in-price-but-a-re-still-good-protein-value-12.html | Green Split Peas Rise in Price But Are Still Good Protein Value | By Peter Rims | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/greenskeeping-down-acorss.html | Greenskeeping | By Eugene T MaleskaPuzzles Edited ByWi I I Weng | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/group-therapy-for-sick-plants-shop-talk.html | SHOP TALK | By June BlumSpecial to The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/hardhat-huckster-spotlight.html | SPOTLIGHT | By Isadore Barmash | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/helping-heaven-help-the-children-every-institution-discriminates.html | Helping Heaven Help the Children | By Richard J Margolis | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/hockey-players-in-the-sticks-realty-makes-owner.html | Hockey Players in the Sticks | By Jay SearcySpecial to The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/home-is-where-the-art-is-in-pastoral-moldavia-excited-by-painting.html | Home Is Where the Art Is in Pastoral Moldavia | By Christopher S WrenSpecial to The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/hoping-inflation-will-decelerate-hoping-inflation-will-decelarate.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/house-calls-for-animals-respect-for-animals.html | House Calls for Animals | By Kim Levi | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/how-the-west-was-won-by-mel.html | How the West Was Won by Mel | By Peter Schjeldahl | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/hudson-county-wins-protagonist-4th-protagonist-runs-fourth-to-92.html | Hudson County Wins | By Joe Nichols | RE0000868457 | 2002-07-11 | B00000911643 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/hunting-for-new-capital-hunting-for-2trillion-of-new-capital.html | Hunting for New Capital | By John H Allan | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/hurok-the-end-of-an-era-dance.html | Dance | By Clive Barnes | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/if-i-had-the-wings-of-a-clingcling-back-to-jamaica-id-fly.html | If I Had the Wings of a ClingCling Back to Jamaica Id Fly | By Lee Foster | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/impact-of-embargo-lingers-on-impact-of-oil-weapon.html | Impact of Embargo Lingers On | By Soma Golden | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/in-love-and-trouble.html | In Love And Trouble | By Mel Watkins | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/in-paris-everything-starts-at-a-cafe-table-in-paris-all-great.html | In Paris Everything Starts at a Cafe Table | By William A Krauss | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/in-syriasgentle-season-militancy-gives-way-to-hopes-of-peaceful.html | In Syrias Gentle Season Militancy Gives Way to Hopes of Peaceful Growth | By Raymond H AndersonSpecial to The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/in-the-worst-of-times-teamsters-loyal-to-nixon-by-the-grace-of-the.html | By the Grace of the President Mr Fitzsimmons Keeps His Post Mr Hoffa Notwithstanding | By Philip Shabecoff | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/in-ulster-explosions-still-go-off-every-day-a-deadly-insistence.html | The New Plan to Share Power Failed to Include the IRA | By John Whale | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/interpex-begins-this-friday-stamps-de-thuin-book-upu-issue.html | Stamps | By Samuel A Tower | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/involvement-is-aim-of-open-classroom-few-are-idle.html | Involvement Is Aim of Open Classroom | By Ray WarnerSpecial to The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/israeli-students-held-back-by-war-many-missed-first-termcolleges.html | ISRAELI STUDENTS HELD BACK BY WAR | By Moshe BrilliantSpecial to The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/israels-fashion-campaign-opens.html | SEVENTH AVE | By Herbert Koshetz | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/jacksonville-ousts-umasshawaii-gains-in-nit-umass-fairfield-losers.html | Jacksonville Ousts UMassHawaii Gains in NIT | By Al Harvin | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/jamaica-water-seeks-35-rate-rise-state-control-cited.html | Jamaica Water Seeks 35 Rate Rise | By David C Berliner | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/james-and-ja-a-remarkable-explorer-in-the-passage-from-one-sex-to-a.html | A remarkable explorer in the passage from one sex to another | By David Holden | RE0000868457 | 2002-07-11 | B00000911643 |

| | | | | | |
|---|---|---|---|---|---|
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/jazz-takes-the-mail-route.html | Jazz Takes the Mail Route | By Nat Hentoff | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/johnny-wintersaint-or-sinner.html | Johnny WinterSaint or Sinner | By Loraine Alterman | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/kew-gardens-slaying-a-look-back-many-no-longer-there.html | Kew Gardens Slaying A Look Back | By Martin Gansberg | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/key-byrne-bills-face-first-test-preferential-legislation.html | Key Byrne Bills Face First Test | By RonaldSULLIVAN Special to The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/knicks-losing-opportunity-for-playoff-advantage-friday-night.html | Knicks Losing Opportunity for Playoff Advantage | By Leonard KoppettSpecial to The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/law-students-given-actual-trial-work-leading-lawyers-involved.html | Law Students Given Actual Trial Work | By Gerald F Lieberman | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/lessons-of-the-fuel-crisis-the-economic-scene.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/life-in-beaufort-sc-coastal-area-is-grim-and-according-to-national.html | Life in Beaufort SC Coastal Area Is Grim And According to National Standards Short | By Wayne KingSpecial to Tile New York Titan | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/love-affair.html | Love Affair | By Marian Engel | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/lyricist-readies-his-brainchild-hired-by-sammy-kaye-bought-house-in.html | Lyricist Readies His Brainchild | By Joan Cook | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/marquette-tops-michigan-gains-ncaa-semifinals-marquette-eliminates.html | Marquette Tops Michigan Gains NCAA Semifinals | By Gordon S White JrSpecial to The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/merchants-fight-plans-for-a-mall-in-e-orange-prospective-tenants.html | Merchants Fight Plans For a Mall In E Orange | By Welton SmithSpecial to The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/mets-raise-some-beefs-about-new-cowhide-baseball-mets-raise-some.html | Mets Raise Some Beefs About New Cowhide Baseball | By Joseph DursoSpecial to The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/millions-of-birds-invade-small-town-in-maryland-and-citizens-are.html | Millions of Birds Invade Small Town In Maryland and Citizens Are Upset | By James T WootenSpecial to The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/more-owners-of-condominiums-in-the-suburbs-organize-more.html | More Owners of Condominiums in the Suburbs Organize | By William G Connolly | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/movies-are-more-scifi-than-ever-movies-are-more-scifi-than-ever.html | Movies Are More SciFi Than Ever | By Vincent CanBY | RE0000868457 | 2002-07-11 | B00000911643 |

| | | | | | |
|---|---|---|---|---|---|
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/mreit-makes-in-tegra-tion-pay-where-integration-pays.html | MaREIT Makes Integration Pay | By Ernest Dickinson | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/music-music.html | Music | By Harold C Schonberg | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/nasl-weighing-an-indoor-season-next-winter.html | NASL Weighing an Indoor Season Next Winter | By Alex Yannis | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/nets-defeat-colonels-in-overtime-bad-3d-quarter-erving-starts.html | Nets Defeat Colonels in Overtime | By Deane McGowenSpecial to The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/news-of-the-camera-world-courses-whats-new-in-the-camera-world.html | News of the Camera World | By Bernard Gladstone | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/news-of-the-screen-seller-to-colleges-going-commercial.html | News of the Screen | By A H Weiler | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/news-of-the-stage-santa-anita-42-due-on-broadway-equity-theater-to.html | News of the Stage | By Louis Calta | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/nixon-denies-prosecutor-data-on-ambassadorships-the-white-house.html | Nixon Denies Prosecutor Data on Ambassadorships | By John M CrewdsonSpecial to The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/nixons-criticism-of-allies-stirs-bitterness-in-europe-significance.html | Nixons Criticism of Allies Stirs Bitterness in Europe | By Alvin ShusterSpecial to The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/nixons-full-court-press-washington-all-he-needs-is-the-support-of.html | Nixons Full Court Press | By James Reston | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/numismatics-numismatics.html | Numismatics | By Herbert C Bardes | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/of-capital-failure-and-capital-crimes.html | Of Capital Failure and capital Crimes | By Ada Louise Huxtable | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/oil-fields-keeping-top-supplier-busy-halliburton-found-in-all-areas.html | Oil Fields Keeping | By Leonard Sloane | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/olga.html | Olga | By Judy Klemesrud | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/onassis-meets-the-yankees-a-total-loss-no-welcome-signs-for-his.html | Onassis Meets The Yankees | By John Kifner | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/one-charity-ball-that-refuses-to-falter-2sth-anniversary-of-group.html | One Charity Ball That Refuses to Falter | By Bernadine Morris | RE0000868457 | 2002-07-11 | B00000911643 |

| | | | | | |
|---|---|---|---|---|---|
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/opinion-a-college-coach-tells-why-recruiting-abuses-happen-winning.html | OPINION A College Coach Tells Why | By Joe Paterno | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/oregano-the-pizzas-partner-oregano-for-pizza.html | Oregano the Pizzas Partner | By Gertrude B Foster | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/pacification-a-spreading-new-craft-arbitration-mechanisms-private.html | Labor Techniques Settle Wide Range of Disputes | By R V Denenberg | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/paris-air-crash-stirs-concern-on-safety-suggestions-backed-regret.html | Paris Air Crash Stirs Concern on Safety | By Richard Within | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/plainview-will-close-4-schools-by-197879-125million-in-savings.html | Plainview Will Close 4 Schools By 197879 | By Roy R SilverSpecial to The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/politics-3-women-are-democratic-county-chairmen-doubt-is-generated.html | Politics 3 Women Are Democratic County Chairmen | By Mary C ChurchillSpecial to The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/posts-in-hartford-sought-by-women-three-men-seek-office.html | POSTS IN HARTFORD SOUGHT BY WOMEN | By Lawrence FellowsSpecial to The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/princeton-ustore-is-no-exception-for-shoplifters-austere-side.html | Princeton UStore Is No Exception for Shoplifters | By Richard HaitchSpecial to The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/psychologists-ideas-turned-into-art-forms-idea-of-the-project.html | Psychologists Ideas Turned Into Art Forms | By Piri HalaszSpecial to The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/quotas-race-and-justice-to-ignore-the-advantages-created-for-whites.html | Quotas Race and Justice | By James P Corner | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/rangers-turn-back-islanders-31-rangers-win-31-as-2-shots-carom-off.html | Rangers Turn Back Islanders 31 | By Parton KeeseSpecial to The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/religious-peace-drive-begun.html | Religious Peace Drive Begun | By George DuganSpecial to The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/republicans-some-not-waiting-for-the-deluge-fewer-gop-incumbents.html | Republicans Some Not Waiting for The Deluge | By Frank Lynn | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/retreat-from-victory-dubious-victory.html | Did America lose its nerve Retreat From Victory | By Lloyd C Gardner | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/romantic-long-dresses-romantic-long-dresses.html | Romantic long dresses | By Patricia Peterson | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/saharan-spring-a-time-to-suffer-no-special-pleas-synonym-for-suffer.html | SAHARAN SPRING A TIME TO SUFFER | By Thomas A JohnsonSpecial to The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/serve-the-people-acupuncture-and-some-lessons-for-the-west.html | Acupuncture and some lessons for the West | By H Jack Geiger | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/singingdoes-it-ever-make-sense.html | SingingDoes It Ever Make Sense | By Rkrard Dyer | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/sirica-will-rule-on-july-report-slender-possibility-steps-judge.html | RICA WILL RULE ON JURY REPORT | By Bill KovachSpecial To The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/socialist-views-on-arabs-shifting-permanent-links-studied.html | SOCIALIST VIEWS ON ARABS SHIFTING | By Henry TannerSpecial to The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/solos-a-bore-to-exbrubeckdrummer-eyesight-is-impaired.html | Solos a Bore to ExBrubeck Drummer | By John S WilsonSpecial to The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/southerners-like-stowe-and-the-feeling-is-mutual-vermonter-first-in.html | Southerners Like Stowe and the Feeling Is Mutual | By Michael StraussSpecial To The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/squeezing-spread-city-the-gasoline-shortage-shapes-city-suburb-and.html | The gasoline shortage shapes city suburb and exurb | By Anthony Downs | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/state-investigating-practices-of-the-passengership-industry.html | State Investigating Practices Of the PassengerShip Industry | By WernerBAMBERGER | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/state-is-holding-off-ruling-on-fluoride-poison-charge-raised.html | State Is Holding Off Ruling on Fluoride | By David BirdSpecial to The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/status-report-on-mitchell-and-stans-unexpectedly-undramatic.html | Unexpectedly Undramatic | By Martin Arnold | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/steam-rallies-mark-the-british-as-the-worlds-greatest-gadgeteers-70.html | Steam Rallies Mark the British as the Worlds Greatest Gadgeteers | By Joe Michael Leigh | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/students-get-a-firsthand-look-at-the-british-can-be-very-real.html | Students Get a FirstHand Look at the British | By Joan CookSpecial to The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/students-lend-hand-to-expedite-tax-returns-irs-supports-program.html | Students Lend Hand To Expedite Tax Returns | By N M GerstenzangSpecial to The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/students-press-shifts-its-focus-a-new-focus-social-concern-shown-at.html | STUDENTS PRESS SHIFTS ITS FOCUS | By George Goodman Jr | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/students-press-shifts-its-focus-a-new-focus.html | STUDENTS PRESS SHIM ITS FOCI | By George Goodman Jr | RE0000868457 | 2002-07-11 | B00000911643 |

| | | | | | |
|---|---|---|---|---|---|
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/summering-on-long-island-and-going-easy-on-the-gas-fishing-boats.html | Summering on Long Island and Going Easy on the Gas | By Courtney Campbell | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/sunday-observer-do-notgo-gentle.html | Sunday Observer | By Russell Baker | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/tax-deductions-by-nixon-on-gasoline-are-queried-congressional.html | Tax Deductions by Nixon On Gasoline Are Queried | By Eileen ShanahanSpecial to The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/temptations-of-religion.html | Temptations Of Religion | By Will Davison | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/ten-years-after-ivan-denisovich.html | Ten Years After Ivan Denisovich | By Theodore Shabad | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/tennis-camp-learning-to-face-opponents-with-a-steely-glint-my-week.html | Tennis Camp Learning to Face Opponents With a Steely Glint | BY Alexandra Mezey | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/thanks-to-one-stubborn-man-everyone-can-be-an-airport-vip-the.html | Thanks to One Stubborn Man Everyone Can Be an Airport VIP | By Roy Bongartz | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/the-a-b12-c-d-and-e-of-viktains-when-linus-pauling-stops-sneezing-i.html | When Linus Pauling stops sneezing it is not like when you and I stop sneezing | By Michael Halberstam | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/the-best-living-english-novelist.html | The Best Living English Novelist | By A Alvarez | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/the-constitution-v-the-snakepit-how-lawyers-are-proving-that-mental.html | How lawyers are proving that mental inmates have a right to treatment | By Walter Goodman | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/the-devil-takes-a-starturn-recordingss-the-devil-takes-a-star-turn.html | Recordings | By Peter G Davis | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/the-foundation-pit-pasmore.html | Four novels and some stories | By Paul Theroux | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/the-initable-shad-food-cucumber-ovals-shad-fillets-doria.html | The inimitable shad | By Craig Claiborne With Pierre Franey | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/the-man-is-not-the-office-far-from-preserving-the-modern-presidency.html | The Man Is Not The Office | By Tom Wicker | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/the-notsovital-suez-canal-a-symbol-of-progress-a-focus-of-conflict.html | A symbol of progress a focus of conflict | By Hugh Thomas | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/the-sunday-woman-manners-and-mystery-in-turin.html | Manners and mystery in Turin | By Herbert Mitgang | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/the-wallace-message-cause-a-feller-cant-walk-dont-mean-a-feller.html | The Wallace message | By James Wooten | RE0000868457 | 2002-07-11 | B00000911643 |

| | | | | | |
|---|---|---|---|---|---|
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/theater-shut-show-goes-on-professor-of-theater.html | Theater Shut Show Goes On | By Bruce F IlfoodrufbSpecial to The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/theyll-be-crying-in-their-pub-beer-as-british-are-upset-by-us-in.html | Theyll Be Crying in Their Pub Beer As British Are Upset by US in Darts | By Gerald Eskenazi | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/things-a-re-looking-up-for-bobbyunser.html | Things Are Looking Up for Bobby Unser | By Michael Katz | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/time-for-a-spring-checkup-onome-ilprovement.html | Home Improvement | By Bernard Gladstone | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/time-passes-but-amnesty-is-no-easier-its-a-moral-question.html | Its a Moral Question | By Linda Charlton | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/tire-industry-facing-decline-the-radial-with-focus-on-mileage-is.html | Tire Industry Facing Decline | By Nathaniel Nash | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/tricia-cox-insists-father-is-honest-she-defends-tapes.html | Tricia Cox Insists Father Is Honest | By James M NaughtonSpecial to The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/trying-to-be-mostel-trying-to-be-joyce-by-walter-kerr-mostel-and.html | Trying to Be Mostel Trying to Be Joyce | By Walter Kerr | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/two-in-house-accuse-the-administration-of-yielding-to-business.html | Two in House Accuse the Administration of Yielding to Business Lobbyists on Consumer Protection Bill | By Walter RugaberSpecial to The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/u-s-and-france-ii-foreign-affairs.html | U S and France II | By C L Sulzberger | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/unicorn-needlepoints-shop-talk.html | SHOP TALK | By Ruth Robinson | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/us-oil-concerns-said-to-undersell-cutrate-offerings-reported-in.html | US OIL CONCERNS SAID 110 UNDERSELL | By Clyde H FarnsworthSpecial to The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/utilities-money-shortage-as-their-costs-rise-investors-grow-aloof.html | Utilities Money Shortage | By Pamela Archbold | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/van-der-zee-photographer-and-artist-photography.html | Photography | By Gene Thornton | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/veteran-flying-enthusiast-honored-in-roslyn.html | Veteran Flying Enthusiast Honored in Roslyn | By Rosalie KershawSpecial to The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/viet-journal-jones-and-the-generals.html | Jones and the generals | By John Reed | RE0000868457 | 2002-07-11 | B00000911643 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/volunteer-patrols-cut-crime-in-camden-volunteer-patrols-helping-to.html | Volunteer Patrols Cut Crime in Camden | By Joseph DeitchSpecial to The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/wall-art-splashing-color-on-u-s-cities-a-national-explosion-a.html | Wall Art Splashing Color on U S Cities | By William K StevensSpecial to The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/warren-beattyback-where-he-belongs-after-a-threeyear-absence-from.html | Beatty Back Where He Belongs | By Judy Klemesrud | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/whats-doing-in-dublin.html | Whats Doing in DUBLIN | By Andrew Hamilton | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/woman-83-slain-in-brooklyn-home-similar-case-in-bronx.html | WOMAN 83 SLAIN IN BROOKLYN HOE | By Edward Hudson | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/women-from-eve-to-this-evening-we-the-women.html | Women From Eve To This Evening | By Stephanie Harrington | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/wood-field-and-stream-2-fish-in-crisis.html | Wood Field and Stream 2 Fish in Crisis | By Nelson Bryant | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/world-body-turns-down-chinas-bid.html | World Body Turns Down Chinas Bid | By Ed Corrigan | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/writers-of-canada-unite-the-guest-word.html | Writers of Canada Unite | By Mablan Engel | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/yanks-beat-snow-white-and-reds-yank-bs-lose-85.html | Yanks Beat Snow White And Reds | By Murray ChassSpecial to The New York Times | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/17/1974 | https://www.nytimes.com/1974/03/17/archives/yes-sir-thats-their-baby-on-tv-yes-sir-thats-their-babyon.html | Yes Sir Thats Their Baby On TV | By Aliean Harmetz | RE0000868457 | 2002-07-11 | B00000911643 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/4-short-fiction-works-among-110-titles-contending-for-national-book.html | 4 Short Fiction Works Among 110 Titles Contending for National Book Awards | By Eric Pace | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/a-cleaning-lady-fetes.html | A Cleaning Lady Fetes Her Customers | By Georgia DulleaSpecial to The New York Times | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/a-gop-leader-in-house-backs-impeachment-panel.html | A GOP Leader in House Backs Impeachment Panel | By Anthony RipveySpecial to The New York Times | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/about-new-york-sights-and-sites-in-soho.html | About New York | By John Corry | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/advertising-changes-at-ddb.html | Advertising Changes at D D B | By Philip H Dougherty | RE0000868447 | 2002-07-11 | B00000911631 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/araba-again-fail-oil-embargo-but-saudi-insists-ban-will-be-lifted-a.html | ARABS AGAIN FAIL TO END OIL EMBARGO MEET TODAY PRICE WONT BE CHANGED | By Juan de OnisSpecial to The New York Times | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/arabs-again-fail-to-end-oil-embargo-meet-today-price-wont-be.html | ARABS AGAIN FAIL TO END OIL EMBARGO MEET TODAY PRICE WONT BE CHANGED | By Juan de OnisSpecial to The New York Times | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/attention-forced-on-cuban-trade-argentinian-motor-vehicles-and.html | ATTENTION FORCED ON CUBAN TRADE | By Edward CowanSpecial to The New York Times | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/ballet-repertory-is-lively-in-bournonville-classics.html | Ballet Repertory Is Lively in Boumonville Classics | By Anna Kisselgoff | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/beame-disputed-on-school-crime-mayor-tells-teacher-group-violence.html | BEAK DISPUTED ON SCHOOL CRIME | By Irving Spiegel | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/beame-shuns-a-hypertense-city-hall-atmosphere-city-hall-notes.html | Beame Shuns a Hypertense City Hall Atmosphere | By Maurice Carroll | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/brownlee-opera-misses-mark-with-don-pasquale.html | Brownlee Opera Misses Mark With DonPasquale | By Allen Hughes | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/bruins-subdue-rangers-2-esposito-goals-help-bruins-down-rangers.html | Bruins Subdue Rangers | By Parton KeeseSpecial to The New York Times | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/busing-tension-mars-annual-frivolity-at-st-patricks-celebration-in.html | Busing Tension Mars Annual Frivolity At St Patricks Celebration in Boston | By John KifnerSpecial to The New York Times | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/busing-tension-mars-st-patrick-frivolity-in-boston-busing-tension.html | Busing Tension Mars St P atrick Frivolity in Boston | By John KifnerSpecial to The New York Times | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/cellos-sing-at-multiple-playin.html | Cellos Sing at Multiple PlayIn | By Laurie Johnston | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/chaim-gross-at-70-working-muse-or-no.html | Chaim Gross at 70 Working Muse or No | By Israel Shenker | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/commodity-price-relief-may-prove-temporary-consumers-get-respite-on.html | Commodity Price Relief May Prove Temporary | By H J Maidenberg | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/crabiel-to-give-testimony-in-inquiry-on-corruption-byrnes-aide-to.html | Crabiel to Give Testimony In Inquiry on Corruption | By Ronald Sullivan | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/crabiel-to-testify-in-highway-inquiry-this-week-crabiel-to-testify.html | Crabiel to Testify in Highway Inquiry This Week | By Ronald Sullivan | RE0000868447 | 2002-07-11 | B00000911631 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/dangerous-arrogance-abroad-at-home.html | Dangerous Arrogance | By Anthony Lewis | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/drop-found-in-living-standard-of-middleincome-families-here.html | Drop Found in Living Standard Of MiddleIncome Families Here | By Peter Kihss | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/englishman-first-in-earth-day-run-english-runner-wins-earth-day.html | Englishman First In Earth Day Run | By Gerald EskenaziSpecial to The New York Times | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/faculty-insurance-plan-aimed-at-career-transition.html | Faculty Insurance Plan Aimed at Career Transition | By Evan Jenkins | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/fate-of-lutheran-body-lies-in-new-seminary.html | Fate of Lutheran Body Lies in New Seminary | By Eleanor BlauSpecial to The New York Times | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/great-names-in-golf-are-all-in-the-family-for-nonchampion-jersey.html | Great Names in Golf Are All in the Family for Nonchampion Jersey Player | By Joseph B TreasterSpecial to The New York Times | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/great-names-of-golf-are-all-in-the-family-for-murray-hill-officer.html | Great Names of Golf Are All in the Family for Murray Hill Officer | By Joseph B TreasterSpecial to The New York Times | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/greeks-win-cup-soccer-from-doxa.html | Greeks Win Cup Soccer From Doxa | By Alex Yannis | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/greeks-win-soccer-cup-from-doxa.html | Greeks Win Soccer Cup From Doxa | By Alex Yannis | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/guided-bombs-expected-to-revolutionize-warfare-defense-officials.html | Guided Bombs Expected To Revolutionize Warfdre | By John W FinneySpecial to The New York Times | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/guided-bombs-expected-to-revolutionize-warfare.html | Guided Bombs Expected To Revolutionize Warfare | By John W FinneySpecial to The New York Times | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/hackensack-acts-to-end-gym-fights-seeking-to-bar-englewood-highs.html | HACKENSACK ACTS TO END GYM FIGHTS | By Richard J H Johnston | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/hatcher-criticizes-blacks-absent-from-convention.html | Hatcher Criticizes Blacks Absent From Convention | By Paul DelaneySpecial to The New York Times | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/houk-views-yankees-from-other-side-houk-finally-sees-yanks-as.html | Houk Views Yankees From Other Side | By Murray CrassSpecial to The New York Times | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/humane-groups-studying-dog-deaths-at-railroad-rewards-offered-for.html | Humane Groups Studying Dog Deaths at Railroad | By Rudy JohnsonSpecial to The New York Times | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/in-search-of-integritys-meaning.html | in Search of Integritys Meaning | By Stephanie Krasowski | RE0000868447 | 2002-07-11 | B00000911631 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/incentives-asked-on-output-of-oil-us-seeks-price-guarantee-on-new.html | INCENTIVES ASKED ON OUTPUT OF OIL | By Edwin L Dale JrSpecial to The New York Times | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/injured-thompson-expected-to-be-ready-for-u-cla.html | Injured Thompson Expected to Be Ready for U CLA | By Gordon S White Jr | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/inquiries-on-governor-and-aides-arousing-oklahoma.html | Inquiries on Governor and Aides Arousing Oklahoma | By Martin WaldronSpecial to The New York Times | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/insurance-chief-praises-new-consumer-official-jersey-consumer-notes.html | Insurance Chief Praises New Consumer Official | By Joan Cook | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/israelis-seek-to-make-religious-law-work.html | Israelis Seek to Make Religious Law Work | By Edward B FiskeSpecial to The New York Times | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/italian-reds-find-that-us-gains-influence-in-mideast.html | Italian Reds Find That U JS Gains Influence in Mideast | By Paul HofmannSpecial to The New York Times | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/its-applescented-and-for-the-hair.html | Its AppleScented And for the Hair | By Angela Taylor | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/japan-and-soviet-in-coalagreement-japan-and-soviet-in-pact-on-coal.html | Japan and Soviet In Coal Agreement | By Theodore Shabad | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/kissinger-plans-april-trip-for-mideast-troop-accord.html | Kissinger Plans April Trip For Mideast T roop Accord | By Bernard GwertzmanSpecial to The New York Times | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/kissinger-plans-april-trip-formideast-troop-accord-hopes-to.html | Kissinger Plans April T rip For Mideast Troop Accord | By Bernard GwertzmanSpecial to The New York Times | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/la-ronde-with-no-bluenoses-to-protest-the-act-of-freespirited.html | La Ronde | By William Safire | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/lakers-defeat-knicks-lakers-beat-knicks-and-gain-in-race.html | Lakers Defeat Knicks | By Leonard KoppettSpecial to The New York Times | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/lamps-and-fixtures-of-a-bygone-era-shop-talk.html | SHOP TALK | By Ruth Robinson | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/lisbon-jails-30-rebels-appears-in-full-control.html | Lisbon Jails 30 Rebels Appears in Full Control | By Henry GinigerSpecial to The New York Times | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/lobbies-weaken-stripmining-bill-administration-sides-with-those.html | LOBBIES WEAKEN STRIPMINING BILL | By Ben A FranklinSpecial to The New York Times | RE0000868447 | 2002-07-11 | B00000911631 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/mental-care-is-called-revolving-door-state-policy-on-mental.html | Mental Care Is Called Revolving Door | By Murray Schumach | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/mental-care-is-called-revolving-door.html | Mental Care Is Called Revolving Door | By Murray Schumach | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/mikado-is-a-first-for-state-theater.html | Mikado Is a First for State Theater | By Raymond Ericson | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/mitchell-stans-spectators-forming-early-the-talk-of-foley-square.html | MitchellStares Spectators Forming Early | By Martin Arnold | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/molloy-five-wins-catholic-title-in-8052-rout-of-st-raymonds.html | Molloy Five Wins Catholic Title In 8052 Rout of St Raymonds | By Arthur Pincus | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/more-pay-sought-for-us-judges-lawyers-forming-citizens-group-to.html | MORE PAY SNOT FOR US JUDGES | By Warren Weaver JrSpecial to The New York Times | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/moscow-awaiting-kissinger-mocks-his-mideast-role-soviet-ridicules.html | Moscow Awaiting Kissinger Mocks His Mideast Role | Hedrick Smith Special to The New York Times | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/moscow-awaiting-kissinger-mocks-his-mideast-role.html | Moscow Awaiting Kissinger Mocks His Mideast Role | By Hedrick SmithSpecial to The New York Times | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/music-alfred-brendel.html | Music Alfred Brendel | by Donal Henahan | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/nets-lose-to-pacers-by-117-105-pacers-use-height-and.html | Nets Lose To Pacers By 117105 | By Deane McGowenSpecial to The New York Times | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/nixon-calls-off-visit-to-europe-he-tells-common-market-more-work-is.html | NIXON CALLS OFF VISIT TO EUROPE | By David BinderSpecial to The New York Times | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/personal-finance-irs-rule-could-trip-taxpayers-who-make-early.html | Personal Finance | By Elizabeth M Fowler | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/pioneer-11-jupiter-bound-to-be-shifted-to-explore-saturn-also.html | Pioneer 11 Jupiter Bound to Be Shifted to Explore Saturn Also | By Walter Sullivan | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/postelection-ulster-the-shaken-accord-news-analysis.html | PostElection Ulster The Shaken Accord | By Richard EderSpecial to The New York Times | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/president-campaigning-to-display-his-strength-president-presses.html | President Campaigning To Display His Strength | By John HerbersSpecial to The New York Times | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/president-campaigning-to-display-his-strength.html | President Campaigning To Display His Strength | By John HerbersSpecial to The New York Times | RE0000868447 | 2002-07-11 | B00000911631 |

| | | | | | |
|---|---|---|---|---|---|
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/rates-climbing-in-bond-markets-levels-of-three-indexes-are-highest.html | RATES CLIMBING IN BOND MARKETS | By Douglas W Cray | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/sadat-sees-peace-now-on-the-way-but-egyptian-cautions-israel.html | MAT SEES PEACE MIN ON THE WAY | By Paul L Montgomery | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/salmon-hatchery-planned-to-stock-2-great-lakes.html | Salmon Hatchery Planned To Stock 2 Great Lakes | By Harold FaberSpecial to The New York Times | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/seidmans-team-leads-way-bridge-into-greater-new-york-final.html | Bridge | By Alan Truscott | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/shouldsundaybe-a-dayof-shopping-issue-and-debate-should-sunday-be-a.html | Issue and Debate | By Isadore Barmash | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/sirica-will-rule-today-on-report-to-announce-whether-jury-data-will.html | SIRICA WILL RULE TODAY ON REPORT | By Lesley OelsnerSpecial to The New York Times | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/state-cautions-colleges-on-sale-of-term-papers.html | State Cautions Colleges on Sale of Term Papers | By Barbara Campbell | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/sunday-roads-get-normal-look-autos-crowd-highways-as-stations-stay.html | Sunday Roads Get Normal Look | By Grace Lichtenstein | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/sunday-roadsget-norm-al-look-autos-crowd-highways-as-stations-stay.html | Sunday RoadsGet Normal Look | By Grace Lichtenstein | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/the-inflation-infection.html | The Inflation Infection | By Arrigo Levi | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/theater-double-bill-in-new-haven-sam-shepards-horse-dreamer-is.html | Theater Double Bill in New Haven | By Mel GussowSpecial to The New York Times | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/three-who-make-their-own-clothesand-model-them-too.html | Three Who Make Their Own Clothes And Model Them Too | By Bernadine Morris | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/thyssenbornemiszas-new-collection-us-concerns-after-3years.html | ThyssenBornemiszas New Collection US Concerns | By Paul KemezisSpecial to The New York Times | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/uconn-ousts-st-johns-in-ni-t-8270-boston-college-and-memphis.html | UConn Ousts St Johns in NI T 8270 Boston College and Memphis StatelGain | By Al Harvin | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/uconn-ousts-st-johns-in-nit-8270-boston-college-and-memphis-state.html | UConn Ousts St Johns in NIT 8270 Boston College and Memphis StatelGain | By Sam Goldaper | RE0000868447 | 2002-07-11 | B00000911631 |

| | | | | | |
|---|---|---|---|---|---|
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/us-shuns-plans-for-un-session-wont-join-in-preparing-for-parley-on.html | U S SHUNS PLANS FOR UN SESSION | By Kathleen TeltechSpecial to The New York Tatiwe | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/when-is-one-a-lobbyist-city-weighs-its-new-law-when-is-citizen-a.html | When Is One a Lobbyist City Weighs Its New Law | By John Darnton | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/when-is-one-a-lobbyist-city-weighs-its-new-law.html | When Is One a Lobbyist City Weighs Its New Law | By John Daimon | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/william-s-turner.html | WILLIAM S TURNER | William S Turner | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/wilson-faces-test-in-commons-today.html | Wilson Faces Test in Commons Today | By Alvin ShusterSpecial to The New York Times | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/18/1974 | https://www.nytimes.com/1974/03/18/archives/women-termed-leaders-in-hearst-kidnapping.html | Women Termed Leaders In Hearst Kidnapping | By Earl CaldwellSpecial to The New York Times | RE0000868447 | 2002-07-11 | B00000911631 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/-special-to-the-new-york-times-nationalists-wait-to-see-if-crisis.html | AFRICAN REBELS WATCHING LISBON | By Thomas A JohnsonSpecial to The New York Times | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/2-foresee-issue-in-mental-health-reid-and-samuels-say-they-will.html | 2 FORESEE ISSUE IN MENTAL HEALTH | By Murray Schumach | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/2-senators-firm-on-soviet-trade-special-to-the-new-york-times.html | 2 SENATORS FIRM ON SOVIET TRADE | By Bernard GwertzmanSpecial to The New York Times | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/31-nursing-homes-get-us-warnings-23-here-face-certification-loss.html | 31 NURSING HOMES GET US WARNINGS | By Max R Seigel | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/a-tony-decisionstirring-protest-nemiroff-queries-eligibility-of.html | A TONY DECISION STIRRING PROTEST | By Louis Calta | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/ace-to-play-without-contract-challenge-in-75-special-to-the-new.html | Ace to Play Without Contract Challenge in 75 | By Murray ChassSpecial to The New York Times | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/advertising-brut-as-deodorant-nasd-focuses-on-childrens-ads.html | Advertising Brut as Deodorant | By Philip H Dougherty | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/aiiny-deserter-convicted-as-aw-wol-at-fort-dix.html | Aiiny Deserter Convicted As AW WOL at Fort Dix | By Joseph B TreasterSpecial to The New York Times | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/alan-guttmacher-pioneer-in-family-planning-dies-planned.html | Alan Guttmacher Pioneer In Family Planning Dies | By Alden Whitman | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/amex-prices-drop-otcis-also-down-market-declines-despite-lifting-of.html | AMEX PRICES DROP OTCISALSOlIOWN | By James B Nagle | RE0000868452 | 2002-07-11 | B00000911637 |

| | | | | | |
|---|---|---|---|---|---|
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/argentine-rightists-seize-law-schoolto-press-demands-special-to-the.html | Argentine Rightists Seize Law School To Press Demands | By Jonathan KandellSpecial to The New York Times | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/army-deserter-convicted-as-awol-at-fort-dix-special-to-the-new-york.html | Army Deserter Convicted As AWOL at Fort Dix | By Joseph B TreasterSpecial to The New York Times | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/arthur-andersen-office-due-in-moscow-arthur-andersen-office-due-in.html | Arthur Andersen Office Due in Moscow | By Theodore Shabad | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/assembly-votes-obscenity-bill-10926-special-to-the-new-york-times.html | Assembly Votes Obscenity Bill 10926 | By Linda GreenhouseSpecial to The New York Times | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/atv-salute-to-cagneywarmth-with-sincerity.html | TV Salute to CagnerWarmth With Sincerity | By John J OConnor | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/beame-the-mayor-seen-changing-from-beame-the-controller-news.html | Beame the Mayor Seen Changing From Beame the Controller | By John Darnton | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/beame-the-mayor-seen-changing-from-beame-the-controller.html | Beame the Mayor Seen Changing From Beame the Controller | By John Darnton | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/bridge-card-school-teachers-win-in-swiss-team-tournament.html | Bridge Card School Teachers Win In Swiss Team Tournament | By Alan Truscorr | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/broadcasters-at-convention-strike-back-at-activist-critics-special.html | Broadcasters at Convention Strike Back at Activist Critics | By Les BrownSpecial to The New York Times | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/brooklyn-carting-trade-linked-to-crime-with-indictment-due.html | Brooklyn Carting Trade Linked To Crime With Indictment Due | By Nicholas Gage | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/budding-star-making-mark-chess-can-get-reverse-twist-too-robatsch.html | Budding Star Making Mark Chess Can Get Reverse Twist Too | By Robert | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/business-hopes-to-returnto-normalcy-on-oil-soon-business-hopeful-of.html | Business Hopes to Return To Normalcy on Oil Soon | By William D Smith | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/cab-to-require-drastic-revision-of-airline-fares-for.html | CAB TO REQUIRE DRASTIC REVISION OF AIRLINE PARES | By Robert Lindsey | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/cab-to-require-drastic-revisionof-airline-fares-for.html | CAB TO REQUIRE DRASTIC REVISION OF AIRLINE FARES | By Robert Lindsey | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/carting-in-brooklyn-is-linked-to-crime-brooklyn-carting-trade.html | Carting in Brooklyn Is Linked to Crime | By Nicholas Gage | RE0000868452 | 2002-07-11 | B00000911637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/city-housing-plan-called-perverse-subsidies-are-said-to-yield.html | CITY HOUSING KU CALLED PERVERSE | By Joseph P Fried | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/con-ed-reports-a-sharp-income-drop.html | Con Ed Reports a Sharp Income Drop | By Peter Kihss | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/concern-is-found-on-missile-tests-special-to-the-new-york-times-but.html | CONCERN IS FOUND ON MISSILE TESTS | By James P SterbaSpecial to The New York Times | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/dart-industries-net-gains-other-companies-report.html | Dart Industries Net Gains | By Clare M Reckert | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/despair-fills-lower-east-side-synagogues.html | Despair Fills Lower East Side Synagogues | By Israel Shenker | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/deterioration-in-atlantic-dialoguepoints-to-absence-of-common-goals.html | Issue and Debate | By David BinderSpecial to The New York Times | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/east-68th-st-group-presses-fight-against-drug-center-city.html | East 68th St GrQup Presses Fight Against Drug Center | By Paul L Montgomery | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/favorite-freezesat-gate-at-the-race-tracks-favorite-freezes-at-gate.html | Favorite Freezes At Gate | By Joe Nichols | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/fda-seeks-curb-on-fish-parasite-causing-puzzling-disease.html | FDA Seeks Curb on Fish Parasite Causing Puzzling Disease | By Lawrence K Altman | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/fire-on-li-campus-damages-110room-vanderbilt-mansion.html | Fire on LI Campus Damages 110Room Vanderbilt Mansion | By Roy R Silver | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/fordham-girl-raped-in-guarded-dorm.html | Fordham Girl Raped in Guarded Dorm | By John L Hess | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/governor-agrees-to-increase-rail-aid-special-to-the-new-york-times.html | Governor Agrees to Increase Rail Aid | By Alfonso A NarvaezSpecial to The New York Times | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/gross-case-witness-cool-toward-cahill-special-to-the-new-york-times.html | Gross Case Witness Cool Toward Cahill | By Joseph F SullivanSpecial to The New York Times | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/high-court-dismisses-papers-plea-for-access-to-welfare-rolls.html | High Court Dismisses Papers Plea for Access to Welfare Rolls | By Warren Weaver JrSpecial to The New York Times | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/higher-education-reported-vulgarized.html | Higher Education Reported Vulgarized | By Iver Peterson | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/higher-offer-rejected-from-rival-group-by-heisman-winner-special-to.html | Higher Offer Rejected From Rival Group by Heisman Winner | By Bill BeckerSpecial to The New York Times | RE0000868452 | 2002-07-11 | B00000911637 |

| | | | | | |
|---|---|---|---|---|---|
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/houstonthe-president-is-coming-hohum-hohum.html | Houston The President Is Coming HoHum HoHum | By Molly Ivins | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/jury-near-completionin-fix-case-racefixing-jury-nearcompletion.html | Jury Near Completion In Fix Case | By Steve Cady | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/knicks-take-good-look-at-reed-today-for-realistic-appraisal-of.html | Knicks Take Good Look at Reed Today For Realistic Appraisal of Title Attempt | By Leonard KoppettSpecial to The New York Times | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/market-place-supermarkets-make-comeback.html | Market Place | By Vartanig G Vartan | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/mayhem-with-a-moral-books-of-the-times.html | Books of The Times | By Anatole Broyard | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/mdshore-purdue-face-2d-nit-tests-tonight.html | MdShore Purdue Face 2d NIT Tests Tonight | By Thomas Rogers | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/mets-top-yanks-10-in-first-meeting-lyle-may-become-freeagent-test.html | Mets Top Yanks 10 in First Meeting Lyle May Become FreeAgent Test Case | By Joseph DursoSpecial to The New York Times | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/microwave-ovens-amid-some-doubts-their-popularity-grows.html | Microwave Ovens Amid Some Doubts Their Popularity Grows | By Georgia Dullea | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/mine-owners-ask-delay-on-safety-law-special-to-the-new-york-times.html | Mine Owners Ask Delay on Safety Law | By Ben A FranklinSpecial to The New York Times | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/miss-woods-praises-mitchell-and-stans-mitchell-and-stans-are.html | Miss Woods Praises Mitchell and Stans | By Martin Arnold | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/miss-woods-praises-mitchell-and-stans.html | Miss Woods Praises Mitchell and Stans | By Martin Arnold | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/most-arab-lands-end-ban-on-oil-shipments-for-ussaudis-plan-output.html | MOST ARAB LANDS END BAN ON OIL SHIPMENTS FOR US SAUDIS PLAN OUTPUT RISE | By Juan de OnisSpecial to The New York Times | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/most-basic-foods-show-strong-gainsin-futures-trading-most-prices-up.html | Most Basic Foods Show Strong Gains In Futures Trading | By H J Maidenberg | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/mostarab-lands-end-ban-on-oil-shipments-for-ussaudis-plan-output.html | MOSTARAB LANDS END BAN ON OIL SHIPMENTS FOR US SAUDIS PLAN OUTPUT RISE | By Juan de OnisSpecial to The New York TIDIeg | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/new-york-wfl-club-sings-elliott-cappelletti-accepts-4year-ram-pact.html | New York W F L Club Signs Elliott Cappelletti Accepts 4Year Ram Pact | By Al Harvin | RE0000868452 | 2002-07-11 | B00000911637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/nixon-aide-pledges-a-lot-more-money-to-aid-city-transit-special-to.html | Nixon Aide Pledges A Lot More Money To Aid City Transits | By Martin TolchinSpecial to The New York Times | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/nixon-aide-pledges-a-lot-more-moneyto-aid-city-transit-special-to.html | Nixon Aide Pledges A Lot More Money To Aid City Transit | By Martin TolchinSpecial to The New York Times | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/nixon-to-opry-to-peale-in-the-nation-taking-yoyo-lessons-at-the.html | Nixon To Opry To Peale | By Tom Wicker | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/no-curiosity-filled-the-cats-observer.html | No Curiosity Filled the Cats | By Russell Baker | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/no-that-is-not-a-wire-sculpture.html | No That Is Not a Wire Sculpture | By Angela Taylor | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/norwegian-premier-in-soviet-to-discussbarents-sea-claims-special-to.html | Norwegian Premier In Soviet to Discuss Barents Sea Claims | By Christopher S WrenSpecial to The New York Times | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/oil-output-and-prices-special-to-the-new-york-times-costs-for-us.html | Oil Output and Prices | By Clyde H FarnsworthSpecial to The New York Times | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/pennsys-future-nears-a-decision-trustees-compile-evidence-against.html | PENNSYS FUTURE NEARS A DECISION | By Robert E Bedingfield | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/pentagon-asks-congress-to-lift-ceiling-on-arms-aid-for-saigon.html | Pentagon Asks Congress to Lift Ceiling on Arms Aid for Saigon | By John W FinneySpecial to The New York Times | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/portugal-lifts-curbs-on-her-soldiers.html | Portugal Lifts Curbs on Her Soldiers | By Henry GinigerSpecial to The New York Thee | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/prices-of-bonds-continue-to-fall-in-quiet-trading-credit-markets.html | Prices of Bonds Continue to Fall in Quiet Trading | By Douglas W Cray | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/prince-charless-palm-springs-visit-film-stars-caviar-and-golf.html | Prince Charless Palm Springs Visit Film Stars Caviar and Golf | By Jon NordheimerSpecial to The New York Times | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/rising-cost-of-white-gold-stirs-a-protest-in-chinatown.html | Rising Cost of White Gold Stirs a Protest in Chinatown | By Laurie Johnston | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/ruling-is-hailed-by-house-panel-special-to-the-new-york-times.html | RULING IS HAILED BY HOUSE PANEL | By James M NaughtonSpecial to The New York Times | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/ruling-is-hailed-by-house-panel.html | RULING IS HAILED BY HOUSE PANEL | By James M NaughtonSpecial to The New York Times | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/safety-air-bags-set-for-77-cars-government-acts-to-require-passive.html | SAFETY AIR BAGS SET FOR 77 CARS Government Acts to Require Passive Restraint Device in Autos Sold in US | By Walter RugaberSpecial to The New York Times | RE0000868452 | 2002-07-11 | B00000911637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/safety-air-bags-set-for-77-cars-special-to-the-new-york-times.html | SAFETY AIR BAGS SET FOR 71 CARS | By Walter RugaberSpecial to The New York Times | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/sears-net-up-14-on-9-sales-rise-sears-net-up-14-in-quarter-on-9.html | years Net Up 14 On 9 Sales Rise | By Isadore Barmash | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/senate-approves-36million-urban-aid-bill-special-to-the-new-york.html | Senate Approves 36Million Urban Aid Bill | By Walter H WaggonerSpecial to The New York Times | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/service-stations-battlemobil-oil-in-connecticut-some-independent.html | Service Stations Battle Mobil Oil in Connecticut | By Fred Ferretti | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/shell-in-accord-for-national-oil-17million-deal-is-conditional.html | Shell in Accord for National Oil 17Million Deal Is Conditional | By Alexander R Hammer | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/sirica-orders-jury-file-on-nixon-given-to-panel-on-impeachment.html | SIRICA ORDERS JURY FILE ON NIXON GIVEN TO PANEL ON IMPEACHMENT ACCELERATED INQUIRY IS EXPECTED | By Bill KovachSpecial to The New York Times | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/sirica-orders-jury-file-on-nixon-given-to-panel-on.html | SIRICA ORDERS JURY FILE ON NIXON GIVEN TO PANEL ON IMPEACHMENT ACCELERATED INQUIRY IS EXPECTED | By Bill KovachSpecial to The New York Times | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/siricas-finale-as-chief-on-a-day-to-remeber-special-to-the-new-york.html | Siricas Finale as Chief On a Day to Remember | By Anthony RipleySpecial to The New York Times | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/siricas-finale-as-chief-on-a-day-to-remember-special-to-the-new.html | Siricas Finale as Chief On a Day to Remember | By Anthony RipleySpecial to The New York Times | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/stage-rattigan-revival-young-vic-in-french-without-tears-the-cast.html | Stage Rattigan Revival | By Clive Barnes | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/stilltense-ossining-eases-racial-strife-special-to-the-new-york.html | StillTense Ossining Eases Racial Strife | By Frank J PrialSpecial to The New York Times | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/stocks-off-as-curb-on-arab-oil-eases-dow-average-falls-by-1361.html | Stocks Off as Curb On Arab Oil Eases | By Gene Smith | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/strong-gains-shown-by-housing-starts-in-month-special-to-the-new.html | Strong Gains Shown by Housing Starts in Month | By Edwin L Dale JrSpecial to The New York Times | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/study-of-andean-shrines-gives-new-history-view.html | study of Andean Shrines Gives New History View | By Walter Sullivan | RE0000868452 | 2002-07-11 | B00000911637 |

| | | | | | |
|---|---|---|---|---|---|
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/their-liaison-has-army-up-in-arms-special-to-the-new-york-times.html | Their Liaison Has Army Up in Arms | By Craig R WhitneySpecial to The New York Times | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/to-cook-and-moore-its-a-good-evening.html | To Cook and Moore Its a Good Evening | By Lucinda Franks | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/trial-on-the-discharge-of-ore-wastes-into-lake-superior-is-nearing.html | Trial on the Discharge of Ore Wastes Into Lake Superior Is Nearing Completion | By William E FarrellSpecial to The New York Times | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/trials-seek-to-solve-69-italian-bombing-special-to-the-new-york.html | Trials Seek to Solve 69 Italian Bombing | By Paul HofmannSpecial to The New York Times | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/union-aides-cheer-wilson-on-wage-bill-special-to-the-new-york.html | Union Aides Cheer Wilson on Wage Bill | By Francis X ClinesSpecial to The New York Times | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/us-drops-survey-of-pupil-attitudes-on-race-relations.html | US Drops Survey Of Pupil Attitudes On Race Relations | By Leonard Buder | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/us-drops-survey-of-pupil-attitudeson-race-relations-us-drops-survey.html | US Drops Survey Of Pupil Attitudes On Race Relations | By Leonard Buder | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/us-expecting-the-word-takes-oil-decision-calmly-special-to-the-new.html | US Expecting the Word Takes Oil Decision Calmly | By Edward CowanSpecial to The New York Times | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/us-expecting-the-word-takes-oil-decision-calmly.html | US Expecting the Word Takes Oil Decision Calmly | By Edward CowanSpecial to The New York Times | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/vermont-ski-areas-get-late-white-gift-news-of-skiing-special-to-the.html | Vermont Ski Areas Get Late White Gift | By Michael StraussSpecial to The New York Times | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/vermont-ski-areas-get-late-white-gift-news-of-skiing.html | Vermont Ski Areas Get Late White Gift | By Michael StraussSpecial to The New York Times | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/white-house-says-littleon-ruling-to-release-data-special-to-the-new.html | White House Says Little On Ruling to Release Data | By R W Apple JrSpecial to The New York Times | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/wilson-escapes-first-test-in-commons-special-to-the-new-york-times.html | Wilson Escapes First Test in Commons | By Alvin ShusterSpecial to The New York Times | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/winnipegs-gold-market-strikes-it-rich-special-to-the-new-york-times.html | Winnipegs Gold Market Strikes It Rich | By Robert TrumbullSpecial to The New York Times | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/witness-says-rothko-paintings-should-have-led-to-higher-prices.html | Witness Says Rothko Paintings Should Have Led to Higher Prices | By Edith Evans Asbury | RE0000868452 | 2002-07-11 | B00000911637 |

| | | | | | |
|---|---|---|---|---|---|
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/wood-field-stream-peregrines-future-seen-in-cities.html | Wood Field | By Nelson Bryant | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/19/1974 | https://www.nytimes.com/1974/03/19/archives/young-soviet-painters-score-socialist-art-special-to-the-new-york.html | Young Soviet Painters Score Socialist Art | By Hedrick SmithSpecial to The New York Times | RE0000868452 | 2002-07-11 | B00000911637 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/-fix-jury-told-of-bribes-to-top-harness-drivers-jury-told-of-bribes.html | Fix Jury Told of Bribes To Top Harness Drivers | By Steve Cady | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/-fix-jury-told-of-bribes-to-top-harness-drivers2-jury-told-of.html | Fix Jury Told of Bribes To Top Harness Drivers | By Steve Cady | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/20year-brotherhood-experiment-ends-as-synagogue-leaves-church.html | 20Year Brotherhood Experiment Ends as Synagogue Leaves Church | By Edward B Fiske | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/3-indicted-on-brookhaven-realty-scandal-charges-special-to-the-new.html | 3 Indicted on Brookhaven Realty Scandal Charges | By PranaY GupteSpecial to The New York Times | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/about-new-york-when-one-step-is-a-triumph.html | About New York When One Step Is a Triumph | By John Corry | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/advertising-piling-rival-spots-elevator-shoes-won-by-chester-gore.html | Advertising Piling Rival Spots | By Philip H Dougherty | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/amex-prices-off-on-profit-taking-otc-list-also-declines-as-trading.html | AMEX PRICES OFF ON PROFIT TAKING OTC List Also Declines as Trading Pace Slows | By James J Nagle | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/an-ally-defects-new-york-conservative-asks-act-of-courage-for.html | AN ALLY DEFECTS New York Conservative Asks Act of Courage for Nations Good | By Martin TolchinSpecial to The New York Times | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/anne-klein-dead-designer-was-51-influential-in-styling-casual-but.html | ONE MIN DEAD DESIGNER WAS 51 Influential in Styling Casual but Elegant Clothing | By Judith Cummings | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/argentina-fights-the-loss-of-an-art-collection-worth-many-millions.html | Argentina Fights the Loss of an Art Collection Worth Many Millions | By Jonathan KandellSpecial to The New York Times | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/behind-calm-beautiful-facade-philippine-city-seethes-with.html | Behind Calm Beautiful Facade Philippine City Seethes With MoslemChristian Distrust | By Sydney H SchanbergSpecial to The New York Times | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/binford-named-indy-starter-donohue-saluted-at-ceremonies-about.html | Binford Named Indy Starter Donohue Saluted at Ceremonies | By Michael Katz | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/bridge-quality-of-trump-suit-is-vital-when-bidding-reaches-slam.html | Bridege Quality of Trump Suit Is Vital When Bidding Reaches Slam | By Alan Truscott | RE0000868449 | 2002-07-11 | B00000911633 |

| | | | | | |
|---|---|---|---|---|---|
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/broadwayhale-raised-net-92-rise-was-in-fourth-quarter-135-year-gain.html | BROADWAYHALE RAISED NET 92 | By Clare M Reckert | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/catrey-in-a-10city-swing-says-state-is-in-the-midst-of-hidden.html | Carey in a 10City Swing Says State Is in the Midst of Hidden Recession | By Frank LynnSpecial to The New York Times | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/chrysler-raising-auto-prices-07-compacts-going-up-by-15.html | CHRYSLER RAISING AUTO PRICES 0710 Increase by an Average of 28 to Become Effective With Monday Shipments HIGHER COSTS ARE CITED Compacts Going Up by 15 Intermediates by 44 and Bigger Cars by 67 | By Gerd Wilcke | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/city-says-it-has-averted-layoffs-of-3871-in-model-cities-plan.html | City Says It Has Averted Layoffs Of 3871 in Model Cities Plan | By Glenn Fowler | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/concert-serkins-many-talents-shine-at-fisher-hall.html | Concert Serkins Many Talents Shine at Fisher Hall | By Raymond Ericson | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/connecticut-feud-on-oil-may-be-near-compromise-special-to-the-new.html | Connecticut Feud on Oil May Be Near Compromise | By Lawrence FellowsSpecial to The New York Times | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/court-in-trenton-rules-on-cayeat-special-to-the-new-york-times.html | COURT IN TRENTON RULES ON CAVEAT | By Ronald SullivanSpecial to The New York Times | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/dealer-challenged-on-rothko-testimony.html | Dealer Challenged on Rothko Testimony | By Edith Evans Asbury | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/eclair-reported-seeking-gop-aid.html | ECLAIR REPORTED SEEKING GOP AID | By James M NaughtonSpecial to The New York Times | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/extension-asked-for-curb-on-rent-beame-administration-urges-five.html | EXTENSION ASKED FOR CURB ON RENT Beame Administration Urges Five More Years of Limit on Postwar Buildings | By Maurice Carroll | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/fcc-head-warns-of-a-crackdown-special-to-the-new-york-times.html | FCC HEAD WARNS OF A CRACKDOWN Unsavory Broadcasters to Lose Licenses Wiley Says | By Les BrownSpecial to The New York Times | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/for-carnegies-place-the-gowns-lookedright-at-home.html | For Carnegies Place the Gowns Looked Right at Home | By Rita Reif | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/for-fitzgeralds-works-its-roaring-70s.html | For Fitzgeralds Works Its Roaring 70s | By Richard Severo | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/from-fresh-loaves-of-soya-to-pies-of-pecan.html | From Fresh Loaves of Soya to Pies of Pecan | By Jill Gerston | RE0000868449 | 2002-07-11 | B00000911633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/governor-offers-banking-measure-by-david-a-andelma-special-to-the.html | GOVERNOR OFFERS BANKING MEASURE Bill Would Allow Offices of OutofState Units Here on Reciprocal Basis FOREIGN FREEDOM CITED Propoal Seeks to End Rule That Places US Banks at Competitive Disadvantage | By David A AndelmanSpecial to The New York Times | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/gulf-oil-drops-its-bid-for-ringling-bros-merger-news.html | Gulf Oil Drops Its Bid for Ringling Bros | By Alexander R Hammer | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/hearing-of-psc-disrupted-here-con-edison-and-commission-assailed-on.html | HEARING OF PSC DISRUPTED HERE | By Peter Kihss | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/help-wanted-hero-or-heroine.html | Help Wanted Hero or Heroine | By Robert Lipsyte | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/high-court-backs-coal-acquisition-special-to-the-new-york-times.html | HIGH COURT BACKS COAL ACQUISITION Rejects Antitrust Contention on a Merger by a Unit of General Dynamics | By Warren Weaver JrSpecial to The New York Times | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/high-court-dilutes-rule-of-buyer-beware-in-a-sale-special-to-the.html | High Court Dilutes Rule Of Buyer Beware in a Sale Orders New Trial to Determine if Couple Had Been Defrauded in Purchase of a Home Infested by Roaches | By Ronald SullivanSpecial to The New York Times | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/house-unit-votes-oil-tax-changes-but-increases-in-levies-on.html | HOUSE UNIT VOTES OIL TAX CHANGES But Increases in Levies on Industry Would Be Small Over Next Two Years | By Eileen ShanahanSpecial to The New York Times | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/house-unit-votes-oil-tax-changes-special-to-the-new-york-times-but.html | HOUSE UNIT VOTES OIL TAX CHANGES | By Eileen Shanahan Special to The New York Times | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/hungary-termed-ready-for-a-us-trade-rise-special-to-the-new-york.html | Hungary Termed Ready For a US Trade Rise | By Edwin L Dale JrSpecial to The New York Times | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/in-suburbs-movies-are-same-all-over.html | In Suburbs Movies Are Same All Over | By Paul Gardner | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/incumbents-lead-in-primaries-in-illinois-special-to-the-new-york.html | Incumbents Lead in Primaries in Illinois | By Seth S King Special to The New York Times | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/islanders-set-back-blues-51-special-to-the-new-york-times-islanders.html | Islanders Set Back Blues 51 | By Deane McGowenSpecial to The New York Times | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/jacksonville-victor-purdue-wins-8572-jacksonville-and-purdue-are.html | Jacksonville Victor Purdue Wins 8572 | By Sam Goldaper | RE0000868449 | 2002-07-11 | B00000911633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/jaworski-is-said-to-weigh-action-special-to-the-new-york-times.html | JAWORSKI IS SAID TO WEIGE1 ACTION Subpoena to White House on Watergate Documents Reported Studied | By Bill KovachSpecial to The New York Mee | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/jerusalem-mayor-here-seeking-funds-to-improve-arab-sector.html | Jerusalem Mayor Here Seeking Funds to Improve Arab Sector | By Kathleen Teltsch | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/kahns-buildings-blended-logic-power-and-grace-an-appraisai.html | Kahns Buildings Blended Logic Power and Grace | By Ada Louise Huxtable | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/knicks-reed-expected-back-in-line-up-tonight-special-to-the-new.html | Knicks Reed Expected Back in LineUp Tonight | By Leonard KoppettSpecial to The New York Times | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/kuh-plans-a-new-bureau-to-protect-the-consumer-would-be-first-new.html | Kuh Plans a New Bureau To Protect the Consumer Would Be First New Entity in Manhattan Prosecutors Office in 36 YearsA Clash With Other Agencies Denied | By John Darnton | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/legislature-kills-bill-for-a-prisoners-college-special-to-the-new.html | Legislature Kills Bill For a Prisoners College | By Alfonso A NarvaezSpecial to The New York Times | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/leslie-c-dunn-geneticist-dies-fought-racialdifference-ideas.html | Leslie C Dunn Geneticist Dies Fought RacialDifference Ideas | By Alden Whitman | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/libya-remains-maverick-in-stand-on-oil-embargo.html | Libya Remains Maverick In Stand on Oil Embargo | By William D Smith | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/london-gold-up-to-169-an-ounce-preciousmetal-gain-buoys-commodity.html | LONDON GOLD UP TO 169 AN OUNCE PreciousMetal Gain Buoys Commodity Futures Here | By H Z Maidenberg | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/louis-i-kahn-dies-architect-was-73-louis-i-kahn-architect-dead-at.html | Louis I Kahn Dies Architect Was 73 | By Paul Goldberger | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/market-place-profit-problem-on-helme-plan.html | Market Place Profit Problem On Helme Plan | By Vartanig G Vartan | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/mcnamara-looks-ahead-washington.html | McNamara Looks Ahead WASHINGTON | By James Reston | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/methadone-deaths-exceed-those-from-heroin-here-methadone-tops.html | Methadone Deaths Exceed Those From Heroin Here | By M A Farber | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/methadone-deaths-exceed-those-from-heroin-here.html | Methadone Deaths Exceed Those From Heroin Here | By M A Farber | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/mets-rout-reds-in-quiet-rematch-special-to-the-new-york-times-mets.html | Mets Rout Reds In Quiet Rematch | By Joseph DursoSpecial to The New York Times | RE0000868449 | 2002-07-11 | B00000911633 |

| | | | | | |
|---|---|---|---|---|---|
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/miss-woodss-gift-list-links-donors-to-corporations-special-to-the.html | Miss Woodss Gift List Links Donors to Corporations | By Ben A FranklinSpecial to The New York Times | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/mistrial-is-declared-for-rep-brasco-on-a-charge-of-conspiracy-for.html | Mistrial Is Declared for Rep Brasco On a Charge of Conspiracy for Payoffs | By Arnold H Lubasch | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/new-british-government-pledges-closer-us-ties-callaghan-in-first.html | New British Government Pledges Closer US Ties Callaghan in First Foreign Policy Talk Urges Fullest Cooperation Between the Europeans and Washington | By Alvin ShusterSpecial to The New York Times | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/new-british-government-pledges-closer-us-ties-special-to-the-new.html | New British Government Pledges Closer US Ties | By Alvin ShusterSpecial to The New York Times | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/new-prep-school-view-kids-character-comes-first-y-iver-peterson.html | New Prep School View Kids Character Comes First | By Iver Peterson | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/new-saigon-funds-fought-in-senate-special-to-the-new-york-times.html | NEW SAIGON FUNDS FOUGHT IN SENATE Kennedy Group Expects to Block Administration Move to Increase Arms Aid | By John W FinneySpecial to The New York Times | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/nixon-confident-on-arab-oil-flow-says-progress-on-mideast-will.html | NIXON CONFIDENT ON ARAB OIL FLOW Says Progress on Mideast Will Insure That Embargo Will Not Be Resumed | By Bernard GwertzmanSpecial to The New York Times | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/nixon-confident-on-arab-oil-flow-special-to-the-new-york-times-says.html | NIXON CONFIDENT ON ARAB OIL FLOW | By Bernard GwertzmanSpecial to The New York Times | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/nixon-to-allow-stations-to-sell-gas-on-sundays-special-to-the-new.html | NIXON TO ALLOW STATIONS TO SELL GAS ON SUNDAYS | By Philip ShabecoffSpecial to The New York Times | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/nixons-discussion-of-the-press-marked-by-tension-special-to-the-new.html | Nixons Discussion of the Press Marked by Tension | By R W Apple JrSpecial to The New York Times | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/not-just-france-foreign-affairs.html | Not Just France FOREIGN AFFAIRS | By C L Sulzberger | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/opening-detected-in-venus-clouds-special-to-the-new-york-times.html | OPENING DETECTED IN VENUS CLOUDS Photos Sent by Mariner 10 Show Atmospheric Eye Cause Is Unclear | By Mold M Schmeck JrSpecial to The New York Times | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/opera-gentle-valkyrie-rita-hunter-replaces-ill-birgit-nilsson-and.html | Opera Gentle Valkyrie Rita Hunter Replaces Ill Birgit Nilsson and Portrays a Soft Brunnhilde | By Donal Henahan | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/overhaul-urged-in-house-panels-special-to-the-new-york-times-reform.html | OVERHAUL URGED IN HOUSE PANELS Reform Proposals Affect MakeUp and Jurisdiction Floor Fight Expected | By David E RosenbaumSpecial to The New York Times | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/oyster-bay-rejects-lilco-bid-to-expand-a-generating-station-special.html | Oyster Bay Rejects LILCO Bid To Expand a Generating Station | By Roy R SilverSpecial to The New York Times | RE0000868449 | 2002-07-11 | B00000911633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/palestine-guerrilla-group-split-on-potential-role-in-peace-talk.html | Palestine Guerrilla Group Split On Potential Role in Peace Talk | By Raymond H AndersonSpecial to The New York Times | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/pan-am-asks-help-on-atlantic-costs-pan-am-wants-to-consolidate.html | Pan Am Asks Help On Atlantic Costs | By Richard Witkin | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/pan-am-asks-help-on-atlantic-costs.html | Pan Am Asks Help On Atlantic Costs | By Richard Witkin | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/police-corruptionestimate-is-asked-of-precinct-chiefs.html | PoliceCorruptionEstimate ails Asked of Precinct Chiefs | By David Burnhani | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/police-sending-more-men-out-of-stations-onto-streets-police-send.html | Police Sending More Men Out of Stations Onto Streets | By Deirdre Carmody | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/ppg-and-soviet-set-pact-for-big-plastics-complex.html | PPG and Soviet Set Pact For Big Plastics Complex | By Theodore Shabad | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/protesters-urge-president-to-quit-special-to-the-new-york-times.html | PROTESTERS URGE PRESIDENT TO QUIT | By Martin WaldronSpecial to The New York Times | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/quarters-gnp-held-74s-worst-ash-cites-energy-problems-improvement.html | QUARTERS GNP BUD NS WORST Ash Cites Energy Problems LImprovementForecast | By Herbert Koshetz | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/ross-breaks-the-ice-and-fills-cups-at-the-race-tracks.html | Ross Breaks The Ice and Fills Cups | By Joe Nichols | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/samuels-offers-a-schoolaid-plan-urges-tax-credits-for-giftsl-to.html | SAMUEL OFFERS A SCHOOLAID PLAN Urges Tax Credits for Gifts to Private Institutions | By Laurie Johnston | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/saudis-said-to-have-issued-ultimatum-to-prevent-oilprice-increase.html | Saudis Said to Have Issued Ultimatum To Prevent OilPrice Increase at Parley | By Juan de OnisSpecial to The New York Times | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/school-board-slate-in-district-i-opens-aheatedcampaign.html | School Board Slate In District 1 Opens A HeatedCampaign | By George Goodman Jr | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/sena-tor-buckley-bids-nixon-quit-president-rejecting-idea-says-it.html | SENATOR BUCKLEY BIDS NIXON QUIT PRESIDENT REJECTING IDEA SAYS IT WOULD BE BAD STATESMANSHIP | By Martin TolchinSpecial To the New York Tim | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/small-touches-at-morven-change-mansion-into-home-for-the-byrnes.html | Small Touches at Morven Change Mansion Into Home for the Byrnes | By Joan CookSpecial to The New York Times | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/soviet-stresses-the-us-split-with-europe-over-oil-embargo-special.html | Soviet Stresses the US Split With Europe Over Oil Embargo | By Christopher S WrenSpecial to The New York Times | RE0000868449 | 2002-07-11 | B00000911633 |

| | | | | | |
|---|---|---|---|---|---|
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/st-clair-reported-seeking-gop-aid-special-to-the-new-york-times-he.html | STCLA1RREPORTED SEEKING COP AID | By James M NaughtonSpecial to The New York Times | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/stage-drama-of-an-emerging-nation-conflict-in-new-african-state.html | Stage Drama of an Emerging Nation Conflict in New African State Recalls Ghana Black Sunlight Given by Negro Ensemble | By Clive Barnes | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/state-assails-us-on-railcut-plan-special-to-the-new-york-times.html | STATE ASSAILS US ON RAILCUT PLAN Freight Consolidation Said to Ignore Economic Needs and Environmental Cost | By Walter H WaggonerSpecial to The New York Times | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/stocks-offas-volume-drops-bond-prices-recover-a-bit-credit-markets.html | Stocks Off asVolume Drops Bond Prices Recover a Bit New Issues Are Well Received on First Day | By Douglas W Cray | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/stocks-offas-volume-drops-bond-prices-recover-a-bit-dowindexfalls.html | Stocks Off asVolume Drops Bond Prices Recover a Bit Dow Index Falls 665 on Lack of Bullish News | By Gene Smith | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/the-key-question-how-high-the-crimes.html | The Key Question How High the Crimes | By Peter Grose | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/the-nixon-broadcast-special-to-the-new-york-times-president.html | The Nixon Broadcast President Moderates His Stance on Allies But Takes Defiant Attitude on Congress | By James RestonSpecial to The New York Times | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/tv-abc-puts-the-oil-crisis-into-sharp-focus.html | TV ABC Puts the Oil Crisis Into Sharp Focus | By John J OConnor | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/twothirds-of-a-vote-a-westchester-issue-special-to-the-new-york.html | TwoThirds of a Vote A Westchester Issue | By James FeronSpecial to The New York Times | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/twu-starts-to-present-its-case-for-pay-raises.html | TWU Starts to Present Its Case for Pay Raises | By Damon Stetson | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/u-s-jury-indicts-7-in-the-kidnapping-of-li-boy-special-to-the-new.html | US Jury Indicts 7 in the Kidnapping of L I Boy | By Joseph F SullivanSpecial to The New York Times | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/us-will-allow-stations-to-sell-gas-on-sundays-special-to-the-new.html | US WILL ALLOW STATIONS TO SELL GAS ON SUNDAYS Nixon Says Rationing Wont Be Needed Because of End of Oil Embargo | By Philip ShabecoffSpecial to The New York Times | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/werblin-unit-expects-74-race-dates-special-to-the-new-york-times.html | Werblin Unit Expects 74 Race Dates | By James TuiteSpecial to The New York Times | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/werblinunit-expects-74-race-dates-special-to-the-new-york-times.html | Werblin Unit Expects 74 Race Dates | By James TuiteSpecial to The New York Times | RE0000868449 | 2002-07-11 | B00000911633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/wilson-differs-with-buckley-statement-on-nixon-special-to-the-new.html | Wilson Differs With Buckley Statement on Nixon | By Francis X ClinesSpecial to The New York Times | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/wrestlers-tune-up-with-balalaikas-here-soviet-balalaikas-used-for.html | Wrestlers Tune Up With Balalaikas Here | By Gerald Eskenazi | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/20/1974 | https://www.nytimes.com/1974/03/20/archives/yankees-trade-moses-get-indians-williams-by-murray-chass-special-to.html | Yankees Trade Moses Get Indians Williams | By Murray ChassSpecial to The New York Times | RE0000868449 | 2002-07-11 | B00000911633 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/10-yanks-baseballs-new-math-9-cards-beat-10-yanks-exhibition.html | 10 Yanks | By Joseph DursoSpecial to The New York Times | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/2-times-reporters-win-polk-journalism-awards.html | 2 Times Reporters Win Polk Journalism Awards | By Eric Pace | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/advertising-pirelli-in-tv-debut-lanvincharles-switch-kenyon-bids.html | Advertising Pirelli in TV Debut | By Philip H Dougherty | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/algerian-says-oilbuying-nations-conspire-on-price-pressure-is.html | Algerian Says OilBuying Nations Conspire on Price | By Clyde H FarnsworthSpecial to The New York Times | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/algerian-says-oilbuying-nations-conspire-on-price.html | Algerian Says OilBuying Nations Conspire on Price | By Clyde H FarnsworthSpecial to The New York Times | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/amalgamated-transit-demands-livingcost-protection-in-pact.html | Amalgamated Transit Demands LivingCost Protection in Pact | By Emanuel Perlmutter | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/american-airline-cuts-its-deficit-carrier-reduces-its-loss-to.html | AMERICAN AIRLINE CUTS ITS DEFICIT | By Robert E Bedingfield | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/americans-in-joint-alumina-venture-disappointed-by-australias-terms.html | Americans in Joint Alumina Venture Disappointed by Australias Terms | By Ian StewartSpecial to The New York Times | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/americans-who-visited-siberia-cited-in-soviet-emigration-case.html | Americans Who Visited Siberia Cited in Soviet Emigration Case | By Theodore Shabad | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/bankers-trust-co-increases-its-prime-rate-to-9-rise-emphasizes.html | Bankers Trust Co Increases Its Prime Rate to 9 | By John H Allan | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/banks-witw-political-ties-get-large-share-of-state-deposits-much-of.html | Ranks With Political Ties Get Large Share of State Deposits | By Richard PhalonSpecial to The New York Times | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/beame-sees-15billion-budget-gap-not-bridged-even-by-nuisance-taxes.html | Beame Sees 1 5Billion Budget Gap Not Bridged Even by Nuisance Taxes | By Maurice Carroll | RE0000868456 | 2002-07-11 | B00000911642 |

| | | | | | |
|---|---|---|---|---|---|
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/bond-prices-drop-taxexempts-little-changed-new-bond-issues-largest.html | Bond Prices Drop | By Douglas W Cray | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/bonn-bids-europe-give-us-access-to-policymaking-americans-would-be.html | BONN BIDS EUROPE GIVE US ACCESS TO POLICYMAKING | By Craig R WhitneySpecial to The New York Times | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/bonn-bids-europe-give-us-access-to-policymaking.html | BONN BIDS EUROPE GIVE US ACCESS TO POLICYMAKING | By Craig R WhitneySpecial to The New York Times | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/book-on-solzhenitsyn-affair-circulates-is-moscow.html | Book on Solzhenitsyn Affair Circulates in Moscow | By Christopher S WrenSpecial to The New York Times | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/bradleys-31-points-help-beat-sunslucas-excels-rangers-beaten-75-by.html | Bradleys 31 Points Help Beat SunsLucas Excels | By Leonard KoppettSpecial to The New York Times | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/bradleys-31-points-help-beat-sunslucas-excels-reed-back-as-knicks.html | Bradleys 31 Points Help Beat Suns | By Leonard KoppettSpecial to The New York Times | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/brazils-new-president-hints-at-a-slow-relaxation-of-political-curbs.html | Brazils New President Hints at a Slow Relaxation of Political Curbs | By Marvine HoweSpecial to The New York Times | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/bridge-translation-lifts-a-barrier-to-excellent-game-material.html | Bridge Translation Game Material Excellent Lifts a Barrier | By Alan Truscott | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/buyingbyphone-outlets-for-appliances-on-rise-consumer-notes-the.html | Consumer Notes | By Gerald Gold | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/casey-says-dean-made-vesco-calls-exsec-chief-tells-trial-nixons.html | CASEY SAYS DEAN MADE VERO CALLS | By Martin Arnold | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/casey-says-dean-made-vesco-calls.html | CASEY SAYS DEAN MADE VESCO CALLS | By Martin Arnold | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/chet-huntley-62-is-dead-gave-the-news-to-millions-half-of.html | Chet Huntley 62 Is Dead Gave the News to Millions | By Michael T Kaufman | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/chicagosuburban-transit-plan-urged-by-daley-wins-narrowly-michigan.html | ChicagoSuburban Transit Plan Urged by Daley Wins Narrowly | By William E FarrellSpecial to The New York Times | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/city-opera-il-barbiere.html | City Opera 11 Barbiere | By Donal Henahan | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/dance-maya-kulkarni.html | Dance Maya Kulkarni | By Anna Kisselgoff | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/dc10-maker-balked-at-a-safety-analysis-dc10-maker-balked-at-a.html | DC10 Maker Balked At a Safety Analysis | By Richard Within | RE0000868456 | 2002-07-11 | B00000911642 |

| | | | | | |
|---|---|---|---|---|---|
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/dc10-maker-balked-at-a-safety-analysis-dc10-makerbalkedat-a.html | DC10Maker Balked At a Safety Analysis | By Richard Witkin | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/dealer-testifies-on-rothko-sales-puts-normal-commission-under.html | DEALER TESTIFIES ON ROTHKO SALES | By Edith Evans Asbury | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/dispute-on-siricas-ruling-is-taken-to-appeals-court-warning-on.html | Dispute on Siricas Ruling Is Taken to Appeals Court | By Anthony RipleySpecial to The New York Times | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/drop-in-power-use-laid-to-big-buildings.html | Drop in Power Use Laid to Big Buildings | By Peter Kihss | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/drumplaying-jockey-strikes-winning-beat-at-big-a-at-yonkers-at.html | DrumPlaying Jockey Strikes Winning Beat at Big | By Michael Strauss | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/ethiopias-throne-allpowerful-no-longer-weakened-institutions.html | Ethiopias Throne AllPowerful No Longer | By Charles MohrSpecial to The New York Thee | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/excity-police-head-is-facing-indictment-a-former-police.html | ExCity Police Head Is Facing Indictment | By Nicholas Gage | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/excity-police-head-isfacing-indictment-a-former-police-commissioner.html | ExCity Police Head IsFacing Indictment | By Nicholas Gage | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/for-liberal-arts-a-business-touch.html | For Liberal ArtsA Business Touch | By Lisa Hammel | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/gulf-trims-price-for-heating-oils-kerosene-and-jet-fuel-cut.html | GULF TRIMS PRICE FOR HEATING ES | By William D Smith | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/highscoring-utah-five-eastoriented-highscoring-utah-five-plays-with.html | HighScoring Utah Five EastOriented | By Sam Goldaper | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/hunt-for-ransom-focuses-on-2-men-brothers-in-li-case-assert-they.html | HUNT FOR RANSOM FOCUSES ON 2 MEN | By Joseph F SullivanSpecial to The New York Times | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/impact-of-buckley-plea-senators-request-that-nixon-resign-deepens.html | Impact of Buckley Plea | By James M NaughtonSpecial to The New York Times | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/information-bank-to-tighten-race-track-security-race-group-unveils.html | Information | By James TuiteSpecial to The New York T1nics | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/javits-opposes-buckleys-stand-telegrams-also-dispute-plea-for-nixon.html | JAVITS OPPOSES BUCKLEYS STAND | By Martin TolchinSpecial to The New York Times | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/javits-opposes-buckleys-stand.html | JAVITS OPPOSES BUCKLEYS STAND | By Martin TolchinSpecial to The New York Times | RE0000868456 | 2002-07-11 | B00000911642 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/jersey-may-end-oddeven-fuel-sales-prices-vary-widely-price-cuts-not.html | Jersey May End OddEven Fuel Sales | By Frank J Prial | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/leat-cest-moi-abroad-at-home.html | LEtat Cest Moi | By Anthony Lewis | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/legislative-report-recommends-689million-cut-in-wilsons-budget.html | Legislative Report Recommends 689Million Cut in Wilsons Budget Eliminating DayCare | By Alfonso A NarvaezSpecial to The New York Times | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/levy-and-fratianni-given-90-days-in-ticketfixing-guilty-plea-made.html | Levy and Fratianni Given 90 Days in TicketFixing | By Morris Kaplan | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/man-shot-as-youthgang-incidents-erupt.html | Man Shot as YouthGang Incidents Erupt | By Grace Lichtenstein | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/market-place-market-effect-of-resignation.html | Market ace Of Resignation Market Effect | By Vartanig G Vartan | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/marshes-give-way-to-housing-proiect-incomes-vary-some-typical.html | Marshes Give Way To Housing Project | By Joseph P Fried | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/michelin-guide-invades-britain-but-its-no-starfilled-journey-some.html | Michelin Guide Invades Britain But Its No StarFilled Journey | By Terry RobardsSpecial to The New York Times | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/mosbacher-out-as-racing-chief-governor-says-resignation-after-six.html | MOSBACHER OUT AS RACING CHIEF | By Francis X ClinesSpecial to The New York Times | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/mower-out-as-racing-chief.html | MOWER OUT AS RACING CHIEF | By Francis X ClinesSpecial to The New York Times | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/mr-job-on-the-job-i-books-of-the-times-a-search-for-meaninz-the.html | Books of The Times | By Anatole Broyard | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/nassau-hospital-head-bowing-out-under-fire-but-undaunted-head-of.html | Nassau Hospital Head Bowing Out Under Fire but Undaunted | By George VecseySpecial to The New York Times | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/navys-f14-tomcat-makes-first-operational-flight-much-of-crew-new.html | NavysF14 Tomcat Makes First Operational Flight | By Drew MiddletonSpecial to The New York Times | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/net-and-revenue-at-a-t-t-climb-company-also-announces-sale-of.html | NET AND REVENUE AT A T | By Clare M Reckert | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/nets-win-as-tams-3point-shot-fails-nets-defeat-tams-but-play-poorly.html | Afets Win as Tams 3Point Shot Fails | By Deane McGowenSpecial to The New York Times | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/new-delhi-upset-by-state-strife-violence-stirs-charges-of-bungling.html | NEW DELHI UPSET BY STATE STRIFE | By Bernard WeinraubSpecial to The New York Times | RE0000868456 | 2002-07-11 | B00000911642 |

| | | | | | |
|---|---|---|---|---|---|
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archiv es/no-they-are-not-born-to-rule.html | No They Are Not Born to Rule | By Jean Way Schoonover | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archiv es/obstacle-course-for-heritage-golfers.html | Obstacle Course for Heritage Golfers | By John S RadostaSpecial to The New York Times | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archiv es/oddeven-gasoline-sales-may-be-ended-by-byrne-jersey-may-lift.html | OddEven Gasoline Sales May Be Ended by Byrne | By Frank J Prial | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archiv es/on-impeachment.html | On Impeachment | By William Safire | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archiv es/personal-finance-lists-are-available-of-casualty-losses-found.html | Personal Finance | By Robert J Cole | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archiv es/personal-income-up-by-66billion-february-rebound-follows-unusual.html | PERSONAL INCOME UP BY 66BILLION | By Edwin L Dale JrSpecial to The New York Times | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archiv es/president-spends-a-morning-in-houston-acting-like-a-candidate.html | President Spends a Morning in Houston Acting Like a Candidate | By R W Apple JrSpecial to The New York Times | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archiv es/prices-on-amex-register-a-drop-otc-mixed-in-light-trading-market.html | Prices on Amex Register a Drop OT C Mixed in Light Trading | By James J Nagle | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archiv es/princess-anne-and-her-husband-escape-kidnapping-attempt-as-car-is.html | Princess Anne and Her Husband Escape Kidnapping Attempt as Car Is Fired On | By Alvin ShusterSpecial to The New York Times | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archiv es/quake-predictor-tested-by-soviet-scientists-hope-to-discover-site.html | FAKE PREDICTOR ESTED BY SOVIET | By Walter Sullivan | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archiv es/ransom-search-focuses-on-2-held-in-kidnapping-boy-freed-nearby.html | Ransom Search Focuses On 2 Held in Kidnapping | By Joseph F SullivanSpecial to The New York Tithes | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archiv es/rebozo-denies-shifting-funds-to-swiss-banks-for-president.html | Rebozo Denies Shifting Funds To Swiss Banks for President | By John M CrewdsonSpecial to The New York Times | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archiv es/revivals-are-ruled-ineligible-for-tonys.html | Revivals Are Ruled Ineligible for Tonys | By Louis Calta | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archiv es/ricci-and-bolet-partners-in-an-evening-of-sonatas.html | Rica and Bolet Partners In an Evening of Sonatas | By Harold C Schonberg | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archiv es/security-is-increases-around-prince-charles.html | Security Is Increased Around Prince Charles | By Jon NordheimerSpecial to The New York Times | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archiv es/senate-panel-backs-nofault-insurance-no-changes-permitted.html | Senate Panel Backs NoFault Insgranpe | By Walter RugaberSpecial to The New York Times | RE0000868456 | 2002-07-11 | B00000911642 |

| | | | | | |
|---|---|---|---|---|---|
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/some-oil-output-still-curtailed-while-saudi-production-is-to-rise.html | SOME OIL OUTPUT STILL CURTAILED | By Juan de OnisSpecial to The New York Times | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/some-oil-output-still-curtailed.html | SOME OIL OUTPUT STILL CURTAILED | By Juan de OnisSpecial to The New York Times | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/soybean-prices-show-a-decline-grains-also-drop-most-other.html | SOYBEAN PRICES SHOW A DECLINE | By H J Maidenberg | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/spring-slips-in-aim-os-t-unnoticed-rush-to-the-coffee.html | Spring Slips In Almost Unnoticed | By Deirdre Carmody | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/state-senate-votes-to-require-2-mortgageescrow-interest-new.html | State Senate Votes to Require 2 MortgageEscrow Interest | By Linda GreenhouseSpecial to The New York Times | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/stock-prices-and-volume-show-gains-stock-market-stages-advance-for.html | Stock Prices and Volume Show Gains | By Gene Smith | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/syrian-guns-seen-in-political-role-israelis-say-shelling-is-used-to.html | MAN GUNS SEEN VOIRICAL ROLE | By Henry KammSpecial to The New York Times | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/the-chef-counld-only-beam-and-tell-his-class-une-merveille-trip-to.html | The Chef Could Only Beam and Tell His Class Une Merveille | By Craig ClaiborneSpecial to The New York Times | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/trot-driver-testifies-9-cards-on-bribes-is-barred-set-back-yonkers.html | Trot Driver Testifies 9 Cards On Bribes Is Barred Set Back | By Steve Cady | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/truckers-pledge-minority-hiring-7-big-companies-faced-by-government.html | TRUCKERS PLEDGE MINORITY HIRING | By Warren Weaver JrSpecial to The New York Times | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/tv-cavetts-show-with-radicals-and-a-rebuttal-postponed-program-is.html | TV Cavetts Show WithRadicals and a Rebuttal | By John J OConnor | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/uncertainty-about-supplies-of-gasoline-worries-tourist-trade-as.html | Uncertainty About Supplies of Gasoline Worries Tourist Trade as Motorists Delay Vacation Plans | By Robert Lindsey | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/us-accuses-city-schools-of-misusing-28million-us-says-schools.html | US Accuses City Schools Of Misusing 28Million | By Leonard Buder | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/us-plan-on-rails-held-regressive-abandonment-of-lines-could-hurt.html | US PLAN ON RAILS FIELD REGRESSIVE | By Walter H WaggonerSpecial to The New York Times | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/us-says-schools-misused-millions-audit-assails-city-and-state-on.html | US SAYS SCHOOLS MISUSED MILLIONS | By Leonard Buder | RE0000868456 | 2002-07-11 | B00000911642 |

| | | | | | |
|---|---|---|---|---|---|
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/vancouver-scores-3-times-in-last-two-minutes-rangers-beaten-75-by.html | Vancouver Scores 3 Times in Last Two Minutes | By Parton Keese | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/vanden-heuvel-bows-out-of-manhattan-da-race-support-expected.html | Vanden Heuvel Bows Out Of Manhattan DA Race | By Tom Goldstein | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/watergate-shadow-hangs-over-california-gop-candidates-for-governor.html | Watergate Shadow Hangs Over California GOP Candidates for Governor | By Wallace TurnerSpecial to The New York Times | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/yanks-playing-a-game-of-whos-on-second.html | Yanks Playing a Game Of Whos On Second | By Murray CrassSpecial to The New York Times | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/21/1974 | https://www.nytimes.com/1974/03/21/archives/zumwalt-backs-us-plan-for-indian-ocean-base.html | Zumwalt Backs US Plan for Indian Ocean Base | By John W FinneySpecial to The New York Times | RE0000868456 | 2002-07-11 | B00000911642 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/2-diein-outbreak-of-lassa-fever-an-iii-missionary-is-flown-from.html | 2 DIE IN OUTBREAK OF LASSA FEVER | By Lawrence K Altman | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/2-lawyers-charged-in-an-effort-to-bribe-judge-with-25000-2-lawyers.html | 2 Lawyers Charged In an Effort to Bribe Judge With 25000 | By David Burnham | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/6-alleged-pimps-cited-in-tax-cases-us-in-indictments-lists-income.html | 6 ALLEGED PIMPS CITED IN TAX CASES | By Arnold H Lubasch | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/7-games-7-titles-new-jersey-sports-group-3tonight-8-pm-group.html | New Jersey Sports | By Jim Furlong | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/a-cut-is-ordered-in-school-staffs-queens-district-directed-to-drop.html | A CUT IS ORDERED IN SCHOOL STAFFS | By Iver Peterson | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/a-presidential-primer-on-how-to-use-the-tv-medium.html | A Presidential Primer on How to Use the TV Medium | By Les Brown | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/a-rentrise-paln-extended-5-years-council-on-beames-urging-votes-390.html | A RENTRISE PLAN | By Joseph P Fried | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/a-subpoena-seeks-more-nixon-files-jaworski-reports-writ-was-served.html | A SUBPOENA SEEKS MORE NIXON FILES | By R W Apple Jr Special to The New York Times | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/a-subpoena-seeks-more-nixon-files.html | A SUBPOENA SEEKS MORE NIXON FILES | By R W Apple Jr Special to The New York Times | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/about-new-york-orchids-to-alston-harris.html | About New York Orchids to Alston Harris | By John Corry | RE0000868445 | 2002-07-11 | B00000911629 |

| | | | | | |
|---|---|---|---|---|---|
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/advertising-using-black-media-identimatch-tells-its-story-people.html | Advertising Using Black Media | By Philip H Dougherty | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/agency-invites-comments-on-new-proposal-estimates-published.html | Agency Invites Comments on New Proposal | By Edward Cowan Special to The New York Times | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/american-hoechst-plans-plant-in-texas-other-site-sought.html | American Hoechst Plans Plant in Texas | By Gerd Wilcke | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/amex-stock-index-declines-022-as-trading-drops.html | Amex Stock Index Declines 022 as Trading Drops | By James J Nagle | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/an-oasis-of-green-in-need-ofrescue-status-as-the-citys-first.html | An Oasis of Green In Need of Rescue | By Lucinda Franks | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/anker-links-fund-audit-to-move-to-cut-us-aid.html | Anker Links Fund Audit To Move to Cut US Aid | By Leonard Ruder | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/arctic-proposal-seen-stirring-controversy-informal-support-given.html | Arctic Proposal | By William Borders Special to The New York Times | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/beame-approves-mental-center-reversal-on-bronx-hospital-work-halted.html | BEAN APPROVES MENTAL CENTER | By Murray Schumach | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/boston-college-utah-advance-in-n-it.html | Boston College Utah Advance in N IT | By Sam Goldaper | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/bribery-of-judge-laid-to-2-lawyers-nadjari-withholds-name-of.html | BRIBERY OF JUDGE LAID TO 2 LAWYERS | By David Burnham | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/bridge-spring-nationals-opening-in-vancouver-first-time.html | Bridge Spring Nationals Opening In Vancouver First Time | By Alan Truscott Special to The New York Times | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/britain-to-turn-her-lights-up-on-sunday.html | Britain to Turn Her Lights Up on Sunday | By Terry Robards Special to The New York Times | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/briton-is-charged-in-royal-ambush-kidnapping-attempt-against.html | BRITON IS CHARGED IN ROYAL AMBUSH | By Alvin Shuster Special to The New York Times | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/briton-is-charged.html | BRITON IS CHARGED | By Alvin Shuster Special to The New York Times | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/brown-acquitted-in-police-slayings-exonerated-in-72-murder-of.html | BROWN ACQUITTED IN POLICE SLAYINGS | By C Gerald Fraser | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/burger-is-silent-in-face-of-critics-but-aba-elements-defend-him-as.html | BURGER IS SILENT | By Warren Weaver Jr Special to The New York Times | RE0000868445 | 2002-07-11 | B00000911629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/carey-sees-no-chance-of-early-abortion-change-sees-return-to-fold.html | Carey Sees No Chance of Early Abortion Change | By Frank Lynn Special to The New York Times | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/chinese-revive-the-u-s-tiger-rallies-hint-some-of-the-bloom-may-be.html | Chinese Revive the U S Tiger | By Joseph Lelyveld Special to The New York Times | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/conferees-agree-on-federal-pay-base-of-2-an-hour-may-i-and-230-by76.html | Conferees Agree on Federal Pay Base Of 2 an Hour May 1 and 230 by 76 | By David E Rosenbaum Special to The New York Times | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/consumer-prices-rose-13-last-month-in-us.html | Consumer Prices Rose 13 Last Month in US | By Edwin L Dale Jr Special to The New York Times | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/court-of-appeals-says-jury-report-can-go-to-house-lawyers-for.html | COURT OF APPEALS SAYS JURY REPORT CAN GO TO HOUSE | By Anthony Ripley Special to The New York Times | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/court-of-appeals-says-jury-report-can-go-to-house.html | COURT OF APPEALS SAYS JURY REPORT CAN GO TO HOUSE | By Anthony Ripley Special to The New York Times | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/curbs-on-press-shield-british-suspect.html | Curbs on Press Shield British Suspect | By Richard Eder Special to The New York Times | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/dance-joffrey-ballets-nyexport-is-a-smash.html | Dance Joffrey Ballets NYExport Is a Smash | By Clive Barnes | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/dent-opposes-cutting-off-credits-to-eastern-bloc-cutoff-of-loans.html | Dent Opposes Cutting Off Credits to Eastern Bloc | By Herbert Koshetz Special to The New York Times | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/end-of-oil-embargo-arrives-too-late-to-save-the-winter-season-in.html | end of Oil Embargo Arrives Too Late To Save the Winter Season in Florida | By B Drummond Ayres Jr Special to The New York Times | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/faa-orders-wide-study-of-dc10-jetliners-design-should-consider.html | FAA Orders Wide Study Of DC10 Jetliners Design | By Richard Witkin | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/fashions-family-gathers-to-mourn-and-honoranne-klein.html | Fashions Family Gathers to Mourn and Honor Anne Klein | By Bernadine Morris | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/flames.html | Flames | By Parton Keese Special to The New York Times | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/for-stevie-wonder-a-new-life-dawns-the-pop-life.html | The Pop Life | By John Rockwell | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/greensboro-scalpers-semifinal-greensboro-a-scalpers-semifinal.html | Greensboro Scalpers Semifinal | By Gordon S White Jr Special to The New York Times | RE0000868445 | 2002-07-11 | B00000911629 |

| | | | | | |
|---|---|---|---|---|---|
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/hurok-group-elicits-hope-and-concern-unknown-quantity-leadership.html | Hurok Group Elicits Hope and Concern | By Donal Henahan | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/impeachment-politics-may-cost-nitze-pentagon-post-gesture-to.html | Impeachment Politics May Cost Nitze Pentagon Post | By John W Finney Special to The New York Times | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/in-defense-of-st-clairs-role-as-counsel.html | In Defense of St Clairs Role as Counsel | By Edward Bennett Williams | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/increase-of-15-here-is-one-of-highest-in-the-last-25-years-104-rise.html | Increase of 15 Here Is One of Highest in the Last 25 Years | By Will Lissner | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/index-here-increases-15-for-month.html | Index Here Increases 15 for Month | By Will Lissner | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/india-restricts-students-in-effort-2000-confined-to-campus-at-patna.html | India Restricts Students in Effort to End Violence | By Kasturi Rangan Special to The New York Times | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/insurer-speeding-medical-records-metropolitan-life-and-ge-develop-a.html | INSURER SPEEDING MEDICAL RECORDS | By Robert 3 Cole | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/job-interviews-held-behind-bars-matched-with-jobs-plight-of.html | Job Interviews Held Behind Bars | By Joseph B Treaster Special to The New York Times | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/kissinger-notes-difficult-period-in-ussoviet-ties-but-vows-to-press.html | KISSINGER NOTES DIFFICULT PERIOD IN USSOVIET TIES | By Bernard Gwertzman Special to The New York Times | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/kissinger-notes-difficult-period-in-ussoviet-ties.html | KISSINGER NOTES DIFFICULT PERIOD IN USSOVIET TIES | By Bernard Gwertzman Special to The New York Times | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/kosherchinese-a-feat-and-a-treat.html | KosherChinese a Feat and a Treat | By John Canaday | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/law-on-rent-stabilization-is-extended-for-5-years-some-lid-on-rent.html | Law on Rent Stabilization Is Extended for 5 Years | By Joseph P Fried | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/leone-says-rate-of-return-on-deposits-will-be-main-guide-in.html | Leone Says Rate of Return on Deposits Will Be Main Guide in Choosing Banks | By Richard Phalon Special to The New York Times | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/lituinov-in-rome-with-family-indicates-he-will-go-to-the-us.html | Litvinov in Rome With Family Indicates He Will Go to the U S | By Paul Hofmann Special to The New York Times | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/long-road-to-trotters-paying-off-for-spencer-at-aqueduct-at-pimlico.html | Long Road to Trotters Paying Off for Spencer | By Joe Nichols Special to The New York Times | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/lowkey-black-meeting-many-at-little-rock-conference-hail-absence-of.html | LowKey Black Meeting | By Paul Delaney Special to The New York Times | RE0000868445 | 2002-07-11 | B00000911629 |

| | | | | | |
|---|---|---|---|---|---|
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/lufkin-gives-up-connecticut-race-withdraws-as-gubernatorial.html | LUFKIN GIVES UP CONNECTICUT RACE | By Lawrence Fellows Special to The New York Times | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/maize-citing-need-for-a-letter-by-auditors-bars-helme-deal.html | Maize Citing Need for a Letter By Auditors Bars Helme Deal | By Alexander R Hammer | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/man-bride-found-dead-murdersuicide-is-seen.html | Man Bride Found Dead MurderSuicide Is Seen | By James Feron Special to The New York Times | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/market-place-polaroid-falls-on-wall-st.html | Market Place Polaroid Falls On Wall St | By Vartanig G Vartan | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/mayor-of-paterson-testifies-in-inquiry-on-corruption-in-highway.html | Mayor of Paterson Testifies in Inquiry On Corruption in Highway Construction | By Ronald Sullivan Special to The New York Times | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/millers-hold-top-golf-spots.html | Millers Hold Top Golf Spots | By John S Radosta Special to The New York Times | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/mirthful-theater-pierces-south-vietnams-gloom.html | Mirthful Theater Pierces South Vietnams Gloom | By James F Clarity Special to The New York Times | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/mishaps-on-penn-central-rise-deterioration-cited-february-loss.html | Mishaps on Penn Central Rise | By Robert E Bedingfield | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/miss-sills-electrifies-crowd-withoutbenefit-ofrehearsal-maralin.html | Miss Sills Electrifies Crowd | By Steven R Weisman | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/monaghan-expolice-commissioner-is-cited-for-perjury-in-loansharking.html | Monaghan ExPolice Commissioner Is Cited for Perjury in LoanSharking | By Frank J Prial | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/moneysaving-suggestions-pay-off-for-workers-and-companies-too.html | MoneySaving Suggestions Pay Off | By Elizabeth M Fowler | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/montana-acts-to-guard-its-water-supply.html | Montana Acts to Guard Its Water Supply | By James P Sterba Special to The New York Times | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/most-futures-prices-off-in-slow-day.html | Most Futures Prices Off in Slow Day | By H J Maidenberg | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/move-to-cut-state-arts-budget-to-19million-brings-protests.html | Move to Cut State Arts Budget To 19Million Brings Protests | By George Gent | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/mr-job-on-the-job-ii-books-of-the-times-an-opening-for-a-zen-master.html | Books of The Times | By Anatole Broyard | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/music-bachauer-power.html | Music Bachauer Power | By Harold C Schonberg | RE0000868445 | 2002-07-11 | B00000911629 |

| | | | | | |
|---|---|---|---|---|---|
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/music-ozawa-firebird.html | Music Ozawa Firebird | By Donal Henahan | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/n-j-police-cashed-trot-bets-trot-tickets-cashed-by-nj-police.html | N J Police Cashed Trot Bets | By Gerald Eskenazi | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/nadjari-asserts-proposed-budget-cut-of-650000-will-hurt-inquiries.html | Nadjari Asserts Proposed Budget Cut Of 650000 Will Hurt Inquiries Badly | By Alfonso A Narvaez Special to The New York Times | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/one-call-and-the-place-is-redone-shop-talk.html | SHOP TALK | By Enid Nemy | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/record-farm-pay-in-east-is-expected-to-lift-food-costs-record-farm.html | Record Farm Pay In East Is Expected To Lift Food Costs | By Donald Janson Special to The New York Times | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/record-farm-pay-may-lift-food-costs.html | Record Farm Pay May Lift Food Costs | By Donald Janson Special to The New York Times | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/reed-is-given-a-passing-grade.html | Reed Is Given a Passing Grade | By Leonard Koppett Special to The New York Times | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/renewal-clause-is-new-target-renewal-clause-target-of-disgruntled.html | Renewal Clause Is New Target | By Murray Crass Special to The New York Times | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/report-charges-conniving-for-lottery-bonus-prizes-14-accused-of.html | Report Charges Conniving For Lottery Bonus Prizes | By Walter H Waggoner Special to The New York Times | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/rise-is-535million.html | Rise Is 535Million | By John H Allan | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/rise-of-10-in-a-year-is-worst-since-korea-new-orders-climb-consumer.html | Rise of 10 in a Year Is Worst Since Korea New Orders Climb | By Edwin L Dale Jr Special to The New York Times | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/rodino-scores-plea-for-a-st-clair-role-in-inquiry-by-house-rodino.html | Rodino Scores Plea For A St Clair Role In Inquiry by House | By James M Naughton Special to The New York Times | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/rodino-scores-pleas-for-a-st-clair-role-in-inquiry-by-house-rodino.html | Rodino Scores Plea For A St Clair Role In Inquiry by House | By James M Naughton Special to The New York Times | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/sarafan-appointed-racing-board-head-wilson-names-sarafan-to-head.html | Saraf an Appointed Racing Board Head | By Francis X Clines Special to The New York Times | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/sarafan-appointed-racing-board-head.html | Sarafan Appointed Racing Board Head | By Francis X Clines Special to The New York Times | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/scandinavia-tightens-holdon-welfare-costs-swedes-share-concern-take.html | Scandinavia Tightens Hold on Welfare Costs | By Henry Kamm Special to The New York Times | RE0000868445 | 2002-07-11 | B00000911629 |

| | | | | | |
|---|---|---|---|---|---|
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archiv es/schoolboys-in-spotlight-at-hofstra-renewing-acquaintances.html | Schoolboys In Spotlight At Hofstra | By Arthur Pincus | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archiv es/schoolboys-in-spotlight-at-hofstra.html | Schoolboys In Spotlight At Hofstra | By Arthur Pincus | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archiv es/site-of-refinery-is-again-studied-gulf-land-reported-sought-by.html | SITE OF REFINERY IS AGAIN STUDIED | Gulf Land Reported Sought Special to The New York Times | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archiv es/slippage-continues-in-prices-of-bonds.html | Slippage Continues in Prices of Bonds | By Douglas W Cray | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archiv es/sports-complex-set-for-midtown-10million-unit-to-replace-great.html | SPORTS COMPLEX | By Carter B Horsley | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archiv es/sports-complex-set-for-midtown.html | SPORTS COMPLEX SET FOR MIDTOWN | By Carter B Horsley | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archiv es/stans-receives-deannixon-tape-judge-ordered-us-move-illness.html | STARS RECEIVES DEANNIXON TAPE | By Martin Arnold | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archiv es/stars-receives-deannixon-tape-judge-ordered-us-move-illness.html | STARS RECEIVES DEANNIXON TAPE Judge Ordered US Move Illness Adjourns Trial | By Martin Arnold | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archiv es/texaco-trims-wholesale-fuel-price.html | Texaco Trims Wholesale Fuel Price | By Robert D McFadden | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archiv es/the-new-york-times-mothersday-will-be-a-little-late-this-year-there.html | The New York Times Sunday December 2 1973 Mothers Day Will Be a Little Late This Year | By James Monaco | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archiv es/the-skies-didnt-fall-in-la-in-the-nation.html | The Skies Didnt Fall in LA | By Toni Wicker | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archiv es/the-waves-and-the-tides-washington.html | The Waves and the Tides | By James Reston | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archiv es/trager-professor-at-brooklyn-law-is-reported-choice-for-us-attorney.html | Trager Professor at Brooklyn Law Is Reported Choice for US Attorney | By Roy R Silver | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archiv es/two-oil-experts-say-major-longterm-energy-problems-remain-energy.html | Two Oil Experts Say Major LongTerm Energy Problems Remain | By William D Smith | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archiv es/u-s-aid-to-nixon-estates-put-at-17million-investigation-cited.html | U S Aid to Nixon Estates Put at 17Million | By Philip Shabecoff Special to The New York Times | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archiv es/us-industries-net-off-479-in-quarter.html | US Industries Net Off 479 in Quarter | By Clare M Reckert | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archiv es/us-is-urged-to-reject-efforts-to-ease-lowsulphur-fuel-rules.html | US Is Urged to Reject Efforts To Ease LowSulphur Fuel Rules | By Peter Kihss | RE0000868445 | 2002-07-11 | B00000911629 |

| | | | | | |
|---|---|---|---|---|---|
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/usswedish-rift-ends-as-envoys-are-named-now-a-new-evaluation.html | US Swedish Rift Ends As Envoys Are Named | By David Binder Special to The New York Times | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/visit-to-moscow-by-assad-is-seen-syrians-talks-on-sunday-could.html | VISIT TO MOSCOW BY ASSAD IS SEEN | By Juan de Onis Special to The New York Times | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/what-does-it-all-mean.html | What Does It All Mean | By David Eisenhower | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/wilson-plan-weighed-n-y-bill-on-reciprocal-banking-draws-cool.html | Wilson Plan Weighed | By Reginald Stuart | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/woman-slain-on-far-rockaway-street.html | Woman Slain on Far Rockaway Street | By Deirre Carmody | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/22/1974 | https://www.nytimes.com/1974/03/22/archives/wood-field-stream-the-art-of-bird-carving.html | Wood Field | By Nelson Bryant | RE0000868445 | 2002-07-11 | B00000911629 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/3-victors-enough-for-barrera-but-cordero-finds-4too-few-at-the-race.html | 3 Victors Enough for Barrera But Cordero Finds 4Too Few | By Joe Nichols | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/3-victors-enough-for-barrera-but-cordero-finds-4too-few.html | 3 Victors Enough for Barrera But Cordero Finds 4Too Few | By Joe Nichols | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/4-air-fare-rise-allowed-as-cab-cites-fuel-cost-air-fare-rise-of-4.html | 4 Air Fare Rise Allowed As CAB Cites Fuel Cost | By Robert Lindsey | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/4-air-fare-rise-allowed-as-cab-cites-fuel-cost.html | 4 Air Fare Rise Allowed As CAB Cites Fuel Cost | By Robert Lindsey | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/4-hostages-freed-at-us-jail-here-3-armed-convicts-abandon-an.html | 4 HOSTAGES FREED AT ES JAIL HERE | By Tom Goldstein | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/4-hostages-freed-at-us-jail-here.html | 4 HOSTAGES FREED AT US JAIL HERE | By Tom Goldstein | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/4-survivors-play-today-in-nit.html | 4 Survivors Play Today In NIT | By Thomas Rogers | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/a-lunch-and-memories-for-doolittle-in-tokyo.html | A Lunch and Memories For Doolittle in Tokyo | By Richard Halloran Special to The New York Times | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/a-new-haggadah-will-be-used-by-reform-jews-on-passover.html | A New Haggadah Will Be Used By Reform Jews on Passover | By Eleanor Blau | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/amex-retreats-as-counter-stocks-rise.html | Amex Retreats as Counter Stocks Rise | By James J Nagle | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | SPECIAL TO THE NEW YORK TIMES | RE0000868455 | 2002-07-11 | B00000911641 |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/antiquesfreeappraisal-sotheby-parke-bernet-sets-fourday-clinic-for.html | Antiques Free Appraisal | By Rita Reif | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/appeals-court-sends-evidence-on-nixon-back-to-sirica.html | Appeals Court Sends Evidence on Nixon Back to Sirica | By Anthony Ripley Special to The New York Times | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/art-looking-back-at-the-wpa-days-varied-results-from-government.html | Art Looking Back at the WP A Days | By Hilton Kramer | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/assembly-committee-proposes-to-expand-aid-for-arts-upstate.html | Assembly Committee Propoises To Expand Aid for Arts Upstate | By Francis X Clines | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/background-of-suspect-is-emerging-in-britain.html | Background of Suspect Is Emerging in Britain | By Alvin Shuster Special to The New York Times | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/blacks-plan-suit-to-get-fbi-files-jesse-jackson-seeks-data-on.html | BLACKS PLAN SUIT TO GET FBI FILES | By Deirdre Carmody | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/bonn-pact-makes-u-s-hopeful-na-to-will-share-troop-costs.html | Bonn Pact Makes US Hopeful NATO Will Share Troop Costs | By David Binder Special to The New York Times | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/bonn-plan-for-allies-to-consult-stirs-little-enthusiasm.html | Bonn Plan for Allies to Consult Stirs Little Enthusiasm | By Craig R Whitney Special to The New York Times | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/bridge-distance-is-no-enchantment-for-stars-missing-title-play.html | BridgeDistance Is No Enchantment For Stars Missing Title Play | By Alan Truscott | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/britain-orders-cuts-in-profit-margins-major-retailers-of-food-are.html | Britain Orders Cuts in Profit Margins | By Terry Robards Special to The New York Times | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/brownstein-named-as-the-judge-in-lawyers-alleged-bribe-plan.html | Brownstein Named as the Judge In Lawyers Alleged Bribe Plan | ByRobert Aug Thomas Jr | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/builder-of-dc10-rejects-blame-in-crash-in-france-fatal-to-346.html | Builder of DC10 Rejects Blame In Crash in France Fatal to 346 | By Richard Witkin | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/con-ed-resumes-burning-of-coal-the-first-of-expected-3100-tons-a.html | CON ED RESUMES BURNING OF COAL | By Judith Cummings | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/device-lets-disabled-run-machinery.html | Device Lets Disabled Run Machinery | By Stacy V Jones Special to The New York Times | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/discovery-of-rare-cancer-spurs-concern-about-environment.html | Discovery of Rare Cancer Spurs Concern About Environment | By Jane E Brody Special to The Now York Times | RE0000868455 | 2002-07-11 | B00000911641 |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/douglas-aircraft-holders-of-bonds-win-data-suit-douglas-holders-win.html | Douglas Aircraft Holders Of Bonds Win Data Suit | By Michael C Jensen | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/dow-edges-ahead-as-volume-drops.html | DOW EDGES AHEAD AS VOLUME DROPS | By Gene Smith | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/drive-is-started-for-opera-in-park-odwyer-seeking-400000-to-rescue.html | DRIVE IS STARTED | By Glenn Fowler | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/environmental-approach-inenergybuilding-urged.html | Environmental Approach InEnergyBuilding Urged | By William D Smith | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/estate-outlay-expected-to-top-17million.html | Estate Outlay Expected to Top 17Million | By Philip Shabecoff Special to The New York Times | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/ethiopian-famine-is-still-spreading-many-more-deaths-feared.html | ETHIOPIAN FAMINE IS STILL SPREADING Many More Deaths Feared Government Relief Plans Are Called Inadequate | By Charles Mohr Special to The New York Times | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/european-favored-in-fencing-here-its-tradition.html | European Favored in Fencing Here Its Tradition | By Robin Herman | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/europes-defenseless-immigrant-workers-they-are-reduced-to-playing-a.html | Europes Defenseless Immigrant Workers | By Jonathan Power | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/eximbank-resumes-lending-to-soviet-poland-rumania-qnd-yugoslavia.html | Eximbank Resumes Lending to Soviet | By Edwin L Dale Jr Special to The New York Times | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/experts-gloomy-on-saving-pennsy-no-reorganization-is-seen-on.html | EXPERTS GLOOMY ON SAVING PENNSY | By Robert E Bedingfield | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/fading-prospects-of-the-nato-alliance-foreign-affairs.html | Fading Prospects Of the NATO Alliance | By C L Sulzberger | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/fiscal-trustees-assigned-to-queens-school-district-queens-schools.html | Fiscal Trustees Assigned To Queens School District | By George Goodman Jr | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/fiscal-trustees-assigned-to-queens-school-district.html | Fiscal Trustees Assigned To Queens School District | By George Goodman Jr | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/for-kissinger-momentum-is-the-key-to-success-news-analysis.html | For Kissinger Momentum Is the Key to Success | By Leslie H Gelb Special to The New York Times | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/french-question-arabs-oil-policy-jobert-asks-that-european.html | FRENCH QUESTION ARABS OIL POLICY | By Flora Lewis Special to The New York Times | RE0000868455 | 2002-07-11 | B00000911641 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/french-question-arabs-oil-policy.html | FRENCH QUESTION ARABS OIL POLICY | By Flora Lewis Special to The New York Times | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/from-stage-tovintners-shop-tovineyard-in-precisely-measured-steps.html | WINE TALK | By Frank J Piral | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/governor-speaks-to-2000-teachers-governor-speaks-to-2000-teachers.html | GOVERNOR SPEAKS TO 2000 TEACHERS | By Linda Greenhouse Special to The New York Times | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/gross-accuses-113-if-harrying-firm.html | GROSS ACCUSES 113 IF HARRYING FIRM | By Joseph F Sullivan Special to The New York Times | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/gross-accuses-us-of-harrying-firm-says-on-stand-at-his-trial-that.html | GROSS ACCUSES US OF HARRYING FIRM | By Joseph F Sullivan Special to The New York Times | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/hertta-elina-kuusinen-is-dead-finnish-communist-leader-70.html | Hertta Elina Kuusinen Is Dead Finnish Communist Leader 70 | By Werner Wiskari | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/in-french-coal-town-mine-jobs-are-rarer-and-outlook-is-bleak-the.html | In French Coal Town Mine Jobs Are Rarer and Outlook Is Bleak | By Clyde H Farnsworth Special to The New York Times | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/killing-and-mistreating-of-nationalpark-bears.html | Killing and Mistreating of NationalPark Bears | By Galen A Rowell | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/market-place-analysts-rate-auto-concerns.html | Market Place  Analysts Rate  Auto Concerns | By John H Allan | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/mayor-tells-news-executives-city-faces-insuperable-deficit.html | Mayor Tells News Executives City Faces Insuperable Deficit | By Maurice Carroll | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/meeting-planned-on-grace-church-landmarksunit-parley-set-on-fourth.html | MEETING PLANNED ON GRACE CHURCH | By Paul Goldberger | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/mobile-food-van-business-is-thriving-on-long-island.html | MobileFood Van Business Is Thriving on Long Island | By Pranay Gupte Special to The New York Times | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/music-busy-leinsdorf.html | Music Busy Leinsdorf | By Harold C Schonberg | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/nets-subdue-qs-take-1game-lead.html | Nets Subdue Qs Take 1Game Lead | By Michael Strauss Special to The New York Times | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/nixon-men-compromise-on-amending-clean-air-act.html | Nixon Men Compromise on Amending Clean Air Act | By E W Kenworthy Special to The New York Times | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/noel-follows-the-fencing-tradition-wins-foil-title.html | Noel Follows the Fencing Tradition Wins Foil Title | By Robin Herman | RE0000868455 | 2002-07-11 | B00000911641 |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/of-crime-and-punishment-a-bronx-school-version-crime-and-punishment.html | Of Crime and Punishment A Bronx School Version | By Michael T Kaufman | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/of-crime-and-punishment-a-bronx-school-version.html | Of Crime and Punishment A Bronx School Version | By Michael T Kaufman | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/on-serious-social-reforms-books-of-the-times.html | Books of The Times | By Leonard Silk | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/one-familys-plan-for-eating-on-34-a-week-beef-included.html | One Familys Plan for Eating on 34 a Week Beef Included | By Jean Hewitit | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/one-to-go-for-friars-new-jersey-sports.html | New Jersey Sports | By Jim Furlong | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/peru-flash-gets-chance-in-widener.html | Peru Flash Gets Chance In Widener | By James Tuite Special to The New York Times | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/peru-flash-gets-chance-inwidener.html | Peru Flash Gets Chance In Widener | By James Tuite Special to The New York Times | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/pope-paul-described-as-author-of-key-passage-in-document-on-mary.html | Pope Paul Described as Author of Key Passage in Document on Mary | By Paul Hofmann Special to The New York Times | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/report-on-atlantic-drilling-would-put-it-30-miles-out-report-would.html | Report on Atlantic Drilling Would Put It 30 Miles Out | By Edward Cowan Special to The New York Times | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/report-on-atlanticdrilling-would-put-it-30-miles-out-panel-would.html | Report on Atlantic Drilling Would Put It 30 Miles Out | By Edward Cowan Special to The New York Times | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/screen-othello-loseth.html | Screen othello  Loseth | By Vincent Cam | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/senate-approves-tighter-control-over-the-budget-measure-limits.html | SENATE APPROVES TIGHTER CONTROL OVER THE BUDGET | By David E Rosenbaum Special to The New York Times | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/senate-approves-tighter-control-over-the-budget-votes-bill-80-to-0.html | SENATE APPROVES TIGHTER CONTROL OVER THE BUDGET | By David E Rosenbaum Special to The New York Times | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/soybean-futures-decline-sharply-active-may-contract-drops-more-than.html | SOYBEAN FUTURES DECLINE SHARPLY | By Elizabeth M Fowler | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/teacher-strike-enters-3d-week-in-san-francisco.html | Teacher Strike Enters 3d Week in San Francisco | By Wallace Turner Special to The New York Times | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/teachers-begin-driveon-congress-nea-seeks-to-elect-allies-issues.html | TEACHERS BEGIN DRIVE ON COMER | By Gene I Maeroff | RE0000868455 | 2002-07-11 | B00000911641 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/test-held-valid-for-new-babies-creator-of-one-measure-of-infant.html | TEST HELD VALID FOR NEW BABIES | By Nancy Hicks | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/the-good-life-passes-at-28-observer.html | The Good Life Passes at 28 | By Russell Baker | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/ucla-vs-nc-state-final-within-a-semifinal-at-greensboro.html | UCLA vs NC State Final Within a Semifinal at Greensboro | By Gordon S White Jr Special to The New York Times | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/uncle-sams-army-is-policing-up-its-faults.html | Uncle Sams Army Is Policing Up Its Faults | By Thomas D Ayers | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/upstate-town-luring-sunday-trade-with-a-free-bus.html | Upstate Town Luring Sunday Trade With a Free Bus | By James Feron Special to The New or Times | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/us-designates-2-areas-for-new-sludge-dumping-new-sludge-sites-are.html | US Designates 2 Areas For New Sludge Dumping | By Will Lissner | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/us-designates-2-areas-for-new-sludge-dumping-us-nominates-twoareas.html | US Designates 2 Areas For New Sludge Dumping | By Will Lissner | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/vietcong-offer-a-detailed-plan-for-vote-in-south-us-deems-proposal.html | VIETCONG OFFER A DETAILED PLAN FOR VOTE IN SOUTH | By Bernard Gwertzman Special to The New York Times | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/vietcong-offer-a-detailed-plan-for-vote-in-south.html | VIETCONG OFFER A DETAILED PLAN FOR VOTE IN SOUTH | By Bernard Gwertzman Special to The New York Times | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/westfield-woman-to-head-state-dar.html | Westfield Woman to Head State DAR | By Richard Phalon | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/wiretap-data-on-muskies-plans-reported-sent-to-white-house-white.html | Wiretap Data on Muskies Plans Reported Sent to White House | By John M Crewdson Special to The New York Times | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/wiretap-data-on-muskies-plans-reported-sent-to-white-house.html | Wiretap Data on Muskies Plans Reported Sent to White House | By John M Crewdson Special to The New York Times | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/23/1974 | https://www.nytimes.com/1974/03/23/archives/yanks-shifting-blomberg-gibson-shelled-by-mets.html | Yanks Shifting Blomberg Gibson Shelled by Mets | By Joseph Durso Special to The New York Times | RE0000868455 | 2002-07-11 | B00000911641 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/1975-cars-to-offer-no-major-changes-in-economy-or-technology.html | 1975 Cars to Offer No Major Changes in Economy or Technology | By Agis Salpukas Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/3-humphrey-gift-witnesses-reported-delivery-alleged.html | 3 Humphrey Gift Witnesses Reported | By Wallace Turner Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/a-lost-generation-and-a-new-one.html | A LOST GENERATION AND A NEW ONE | SPECIAL TO THE NEW YORK TIMES | RE0000868446 | 2002-07-11 | B00000911630 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/a-medicare-shortfall-of-up-to-70million-is-reported-here.html | A Medicare Shortfall of Up to 70Million Is Reported Here | By Max H Seigel | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/a-new-phase-of-hemispheric-cooperation.html | A New Phase of Hemispheric Cooperation | By Rodman C Rockefeller | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/a-return-to-rivalry-eve-of-kissinger-visit.html | A Return to Rivalry | By Hedrick Smith Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/aaron-evokes-adulation-from-mates-for-what-he-does-so-effortlessly.html | Aaron Evokes Adulation From Mates For What He Does So Effortlessly | By Murray Crass Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/actions-and-passions-the-toll.html | Four novels | By James R Frakes | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/activists-in-suburbs-under-fire-as-landlords.html | Activists in Suburbs Under Fire as Landlords | By Ernest Dickinson | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/after-2-years-nassau-coliseum-is-more-of-a-complement-than.html | After 2 Years Nassau Coliseum Is More of a Complement Than Satellite to Garden | By Gerald Eskenazi | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/all-the-fiery-feeling-of-cleo-laine-pop.html | Pop | By Richard Dyer | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/an-army-without-a-general-in-the-nation.html | An Army Without A General | By Tom Wicker | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/an-enormous-infusion-of-federal-funds-into-culture.html | An enormous infusion of Federal funds into culture | By David Dempsey | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/appeal-planned-on-anker-ruling-not-irresponsible-proposed-cuts.html | APPEAL PLANNED ON ANKER RULING | By Nathaniel Sheppard | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/around-the-soil-testing-march3-original-date-of-question-is-noted.html | AROUND THE | By Joan Lee Faust | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/article-3-no-title-here-comes-the-bronx.html | Poland Here Comes The Bronx | By Raymond Ericson | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/artist-keeps-old-new-york-harbor-alive.html | Artist Keeps Old New York Harbor Alive | By Joanne A Fishman | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/atrussian-horse-auction-you-buy-go-home-wait-horse-show-calendar.html | At Russian Horse Auction You Buy Go Home Wait | By Ed Corrigan | RE0000868446 | 2002-07-11 | B00000911630 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/audubons-head-finds-retirement-rewarding-goals-are-shared.html | Audubons Head Finds Retirement Rewarding | By Shayna Panzer Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/baker-gets-homesick-away-from-track.html | Baker Gets Homesick Away From Track | By Michael Katz Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/bankrupt-hospital-overcoming-deficit-fundraising-effort.html | Bankrupt Hospital Overcoming Deficit | By J C Barden | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/bar-group-adopts-opendoor-policy-membership-rules-eased-by-citywide.html | BAR GROUP ADOPTS OPENDOOR POLICY | By Tom Goldstein | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/barakas-power-is-said-to-wane-barakas-power-seen-waning.html | Barakas Power Is Said to Wane | By Joseph F Sullivan Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/bisexual-lifestyle-appears-to-be-spreading-and-not-necessarily.html | Bisexual LifeStyle Appears to Be Spreading and Not Necessarily Among Swingers | By Jane E Brody | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/boating-off-west-african-coast-can-be-rewarding-and-tricky.html | Boating Off West African Coast Can Be Rewarding and Tricky | By Parton Keese | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/boyle-expresident-of-miners-stands-trial-tomorrow-in-yablonski.html | Boyle ExPresident of Miners Stands Trial Tomorrow in Yablonski Murder | By Ben A Franklin Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/brooding-and-ominous-photography.html | Photography | By A D Coleman | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/builders-adjust-plans-as-electricity-bills-spurt-builders-adjust.html | Builders Adjust Plans as Electricity Bills Spurt | By William G Connolly | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/california-ends-1st-year-of-coast-regulation.html | California Ends 1st Year of Coast Regulation | By Gladwin Hill Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/calling-dr-john.html | Calling Dr John | By Loraine Alterman | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/camden-vs-rutgers-expansion-fought-rutgers-opposed-on-camden-plans.html | Camden vs Rutgers Expansion Fought | By William P Barrett Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/canadians-argue-over-oil-profits-what-to-do-with-profits-tax-at-640.html | CANADIANS ARGUE OVER OIL PROFIT | By William Borders Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/chess-tal-rememberhim-puts-old-style-into-new-fireworks.html | Chess Tal RememberHim  Puts Old Style Into New Fireworks | By Robert Byrne | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/childrens-museum-shows-new-ideas-subway-kiosk-used.html | Childrens Museum Shows New Ideas | By Phyllis Funke | RE0000868446 | 2002-07-11 | B00000911630 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/china-says-soviet-used-helicopter-for-spy-missions-alleges-several.html | CHINA SAYS SOVIET USED HELICOPTER FOR SPY MISSIONS Alleges Several Landings by Craft Before Capture and Protests Formally | By Joseph Lelyveld Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/choir-college-is-expanding-choir-bars-freshmen.html | Choir College Is Expanding | By Maxine Lepeles Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/confrontation-by-jozsef-lengyel-translated-by-anna-novotny-192-pp.html | In the shadow of Stalin | By Irving Howe | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/consumer-agency-to-shift-emphasis.html | CONSUMER AGENCY TO SHIFT EMPHASIS | By John Darnton | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/court-is-watched-for-merger-shift-a-changing-picture-a-possible-new.html | COURT IS WATCHED FOR MERGER SHIFT | By Warren Weaver Jr Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/court-is-watched-for-merger-shift-a-changing-picture.html | COURT IS WATCHED FOR MERGER SHIFT | By Warren Weaver Jr Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/creative-video-for-artists-no-charge-to-artists.html | Creative Video for Artists | By Bruce F Woodruff Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/dearherm-addendum-letters-to-a-highschool-buddy-with-a-cast-of.html | Letters to a highschool buddy | By Avery Corman | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | By Jean Hewitt | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/drivers-exceeding-lower-speed-limit-as-fuel-crisis-eases.html | Drivers Exceeding Lower Speed Limit as Fuel Crisis Eases | By Wolfgang Saxon | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/east-massapequa-fights-hdusing-plan-school-board-opposed.html | East Massapequa Fights Housing Plan | By David C Berliner Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/ecologists-seek-end-of-dumping-at-sea.html | Ecologists Seek End of Dumping at Sea | By David Bird Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/elizabeths-maverick-mayor-read-out-of-party.html | Elizabeths Maverick Mayor | By Joseph Gale Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/energy-crisis-in-one-town-they-think-its-over-energy-crisis-one.html | Energy Crisis In One Town They Think Its Over | By John Kifner Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/etruscan-find-in-newark-remains-of-a-garment.html | Etruscan Find in Newark | By Sanka Knox Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |

| | | | | | |
|---|---|---|---|---|---|
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/everybody-whos-nobody-and-the-nobody-whos-everybody-working-people.html | Everybody whos nobody and the nobody whos everybody | By Marshall Berman | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/expo-74-gradually-replacing-spokanes-skid-row.html | Expo 74 Gradually Replacing Spokanes Skid Row | By Douglas E Kneeland Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/fashion-show-for-feminists-stresses-pants-clothes-made-to-order.html | Fashion Show For Feminists Stresses Pants | By Georgia Dullea Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/fight-on-blue-laws-continuing-on-li-competitors-complain.html | Fight on Blue Laws Continuing on LI | By Roy R Silver Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/finishing-school-even-the-most-troubled-kids-can-be-taught-if.html | Finishing School | By Fred C Shapiro | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/five-sect-leaders-in-chile-sent-to-desert-prison-camp-acts-against.html | Five Sect Leaders in Chile Sent to Desert Prison Carnp | By Jonathan Kandell Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/flu-gets-us-all-eventually-new-and-puzzling-data-not-all-the.html | Flu Gets Us All Eventually | By Lawrence Galton | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/food-choice-and-relatively-cheap-the-versatile-chicken.html | Food Choice and relatively cheap The versatile chicken | By Craig Claiborne With Pierre Franey | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/for-charter-study-units-awareness-is-one-goal-public-apathy-noted.html | For Charter Study Units Awareness Is One Goal | By Martin Gansberg Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/ford-tells-gop-to-work-harder-watergate-effect-feared-addresses-2.html | FORD TELLS GOP TO WORK HARDER | By Ronald Sullivan Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/forego-wins-widener-at-hialeah.html | Forego Wins Widener At Hialeah | By James Tuite Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/four-major-libraries-combine-research-operations.html | Four Major Libraries Combine Research Operations | By Eric Pace | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/free-for-the-growing.html | Free for the Growing | By Jean S Wexler | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/fulbrights-hardest-challenge.html | Fulbrights Hardest Challenge | By James Reston | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/future-social-events-night-of-nations-you-gotta-have-heart-plus.html | Future Social Events | By Russell Edwards | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/garden-of-edenupdated-architecture.html | Architecture | By Ada Louise Huxtable | RE0000868446 | 2002-07-11 | B00000911630 |

| | | | | | |
|---|---|---|---|---|---|
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/gas-crisis-imperils-jitneys-optimistic-on-gambling.html | Gas Crisis Imperils Jitneys | By Carlo M Sardella Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/gayelord-hauser-on-the-move-at-80-argentina-visit-recalled.html | Gayelord Hauser On the Move at 80 | By Camilla Snyder Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/george-foreman-once-ran-wild-in-the-street-champ-george-foreman.html | George Foreman once ran wild in the streets | By Wells Twombly | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/glen-cove-project-called-a-success-lack-of-cooperation.html | Glen Cove Project Called a Success | By Bettina Gregory Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/herb-washington-pursuing-degrees-in-his-education-as-as-baserunner.html | Herb Washington Pursuing Degrees In His Education as As BaseRunner | By Leonard Koppett Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/high-prices-and-some-shortages-will-launch-the-new-season-plastics.html | Gardens | BY Joan Marks | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/home-improvement.html | Home Improvement | By Bernard Gladstone | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/how-to-play-baseball-better-than-you-did-last-season-hits-and.html | How to Play Baseball Better Than You Did Last Season | By Eleanor Dienstag | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/howard-u-is-still-home-for-two-former-stars.html | Howard U Is Still Home For Two Former Stars | By Alex Yannis Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/hungarian-fencers-a-casual-air.html | Hungarian Fencers A Casual Air | By Robin Herman | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/i-am-prince-kima-and-i-desire-to-tell-you-about-my-country.html | I Am Prince Kima and I Desire to Tell You About My Country | By Abdullahi Ayuk Kima | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/in-the-city-a-commitment.html | In the City A Commitment | BY Phyllis Funke | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/india-seeks-to-change-her-beggar-image-the-eternal-problems-the.html | India Seeks To Change Her Beggar Image | By Bernard Weinraub | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/inspectors-score-a-head-start-unit-says-director-ran-a-private.html | INSPECTORS SCORE A HEAD START UNIT | By Ralph Blumenthal | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/integration-case-of-1954-recalled-school-priority-down.html | INTEGRATION CASE OF 1954 RECALLED | By Robert Reinhold Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/intellectual-skywriting-by-philip-nobile-312-pp-new-york.html | Like Jacqueline Onassis on first looking into Chapmans Homer | By John Simon | RE0000868446 | 2002-07-11 | B00000911630 |

| | | | | | |
|---|---|---|---|---|---|
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/interstate-highway-sought-here-again.html | Interstate Highway Sought Here Again | By Edward C Burks | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/islanders-and-sabres-play-11-tie.html | Islanders And Sabres Play 11 Tie | By Deane Megowen Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/israeli-group-acts-to-join-red-cross-fears-rebuff-again.html | Israeli Group Acts To Join Red Cross Fears Rebuff Again | By Irving Spiegel | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/it-gave-everybody-something-to-do-by-louise-thoresen-with-e-m.html | Life with a wealthy sadistic murderous lunatic | By Richard Elman | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/it-pays-to-procrastinate-bridge.html | Bridge | By Alan Truscott | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/jacksonville-bows-7863bc-loses-in-117-93-battle.html | Jacksonville Bows 7863BC Loses in 117 93 Battle | By Sam Goldaper | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/john-miller-cards-ace-leads-by-4-john-miller-cards-ace-leads-by-4.html | John Miller Cards Ace Leads by 4 | By John S Radosta Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/keeping-the-heat-inside.html | Keeping the Heat Inside | By Alexander R Hammer | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/kenons-shooting-helps-keep-nets-a-game-in-front.html | Kenons Shooting Helps Keep Nets a Game in Front | By Michael Strauss Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/kissinger-departs-more-difficult-period.html | Kissinger Departs | By Bernard Gwertzman Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/klepto-1-12length-victor-in-correction-at-aqueduct.html | Klepto 1 Length Victor In Correction at Aqueduct | By Joe Nichols | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/kuh-cuts-total-of-summer-jobs-scotti-explains-an-overcommitment-to.html | KUH CUTS TOTAL OF SUMMER JOBS | By Robert D McFadden | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/lab-shifting-to-applied-science.html | Lab Shifting to Applied Science | By Judy Fischer | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/last-keeper-of-lighthouse-went-into-the-army.html | Last Keeper of Lighthouse | By David Gordon | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/lawyers-have-become-the-dominant-figures-in-mitchell-trial-a.html | Lawyers Have Become the Dominant Figures in Mitchell Trial | By Marcia Chambers | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/legacy-of-death-a-family-of-executioners.html | A family of executioners | By Ernest Brawley | RE0000868446 | 2002-07-11 | B00000911630 |

| | | | | | |
|---|---|---|---|---|---|
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/leisure-suburb-for-elderly-thriving-at-sun-city-ariz.html | Leisure Suburb for Elderly Thriving at Sun City Ariz | By Andrew R Malcolm Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/levinandvariationsits-a-grand-old-name-double-identity.html | Levinand Variations Its a Grand Old Name | By Israel Shenker | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/li-studio-provides-a-vivid-portrait-of-artist-as-scottish-deerhound.html | LI Studio Provides a Vivid Portrait Of Artist as Scottish Deerhound Owner | By Walter R Fletcher | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/life-in-the-philippines-is-by-the-grace-of-mr-marcos-balance-sheet.html | Balance Sheet Shows Economic Progress and Moslem Unrest | By Joseph Lelyveld | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/lights-action-korngold-recordings.html | Recordings | By Peter G Davis | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/locked-rooms-and-open-doors-diaries-and-letters-19331935-by-anne.html | The gallant adventurers | By Catharine R Stimpson | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/lose-53-after-31-lead.html | Lose 53 After 31 Lead | By Parton Keese Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/mint-offers-revolutionary-medals-numismatics.html | Numismatics | By Herbert C Bardes | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/moods-of-washington-ants-in-a-pyramidruminations-on-regicideomens.html | Ants in a pyramid ruminations on regicide omens of a civilization coming unhinged | By Russell Baker | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/moon-still-is-a-generally-silent-witness-returned-rocks-may-help.html | Moon Still Is A Generally Silent Witness | By Robert Jastrow | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/much-more-wealth-than-they-can-cope-with.html | Much more wealth than they can cope with | By Edward B F Sheehan | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/music-boehm-quintette-2d-concert-on-the-bicentennial-includes-works.html | Music Boehm Quintette | By Raymond Ericson | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/nassau-countys-police-fleet-on-the-alert-for-busy-season.html | Nassau Countys Police Fleet On the Alert for Busy Season | By Harry V Forgeron Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/natos-25-years-marked-auction-prices.html | Stamps | By Samuel A Tower | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/new-ideas-may-help-get-salt-moving-the-start-of-round-2.html | New Ideas May Help Get SALT Moving | By Leslie H Gelb | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/new-shakeout-in-real-estate-syndicates-victims-are-investors-in.html | New Shakeout in Real Estate Syndicates | By Shirley L Benzer | RE0000868446 | 2002-07-11 | B00000911630 |

| | | | | | |
|---|---|---|---|---|---|
| 3/24/1974 | https://www.nytimes.com/1974/03/archives/new-test-added-to-college-boards-the-new-format.html | NEW TEST ADDED TO COLLEGE BOARDS | By Paul L Montgomery | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/archives/news-of-the-camera-world.html | News of the Camera World | By Bernard Gladstone | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/archives/news-of-the-screen-newley-to-star-in-dickens-musical.html | News of the Screen | By A H Weiler | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/archives/news-of-the-stage-ride-the-winds-at-bijou-may-9-juilliard-plans.html | News of the Stage | By Louis Calta | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/archives/nixon-and-a-right-of-reply.html | Nixon and a Right of Reply | By Anthony Lewis | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/archives/ocean-and-sound-are-dirtier-still-the-law-seems-in-order-offshore.html | Ocean and Sound Are Dirtier Still | BY Lynn Langway and Jerry Edgerton | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/archives/omelettes-drawings-and-history-drawings-are-spontaneous-responses.html | Omelettes Drawings and History | By John Canaday | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/archives/once-they-were-in-love-with-amy-but.html | Once They Were in Love With Amy But | By Amy Robinson | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/archives/opinion-a-computer-that-would-absorb-all-or-how-to-decide-baseball.html | OPINION A Computer That Would Absorb All Or How to Decide Baseball Salaries | By Bill Veeck | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/archives/pakistan-celebrates-national-day-with-big-parade.html | Pakistan Celebrates National Day With Big Parade | By Bernard Weinraub Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/archives/passion-plays-are-offered-theater-is-permanent-home.html | Passion Plays Are Offered | By Susan Guilbault Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/archives/pilgrim-at-tinker-creek-meditation-on-seeing-by-annie-dillard-271.html | Meditation on seeing Pilgrim at Tinker Creek | By Eudora Welty | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/archives/plant-fix-up-holly-pieris-barberry-juniper-viburnums-and.html | PLANT | By Donald Wyman | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/archives/plant-nowunder-a-tent.html | Plant NowUnder a Tent | By Todd Hunt | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/archives/political-armor-donned-by-suffolk-republicans-demoralization-cited.html | Political Armor Donned By Suffolk Republicans | By Pranay Gupte Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/archives/portuguese-maintain-traditions-in-mineola-ethnic-school-clubs.html | Portuguese Maintain Traditions in Mineola | By Dena Kleiman Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |

| | | | | | |
|---|---|---|---|---|---|
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/power-line-makes-odd-bedfellows-mutual-admiration.html | POWER LINE MAKES ODD BEDFELLOWS | By Harold Faber Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/president-seeks-publics-support-for-school-bills-senate-version.html | PRESIDENT SEEKS PUBLICS SUPPORT FOR SCHOOL BILLS | By Linda Charlton Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/proposal-to-reduce-legislature-scored-batemans-rebuttal.html | Proposal to Reduce Legislature Scored | By Ronald Sullivan Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/pupils-will-get-a-brownie-program-parents-sought-details.html | Pupils Will Get a Brownie Program | By Mildred Jailer Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/rain-gives-staub-jones-extra-day-to-heal-injuries.html | Rain Gives Staub Jones Extra Day to Heal Injuries | By Joseph Durso Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/recycling-generates-profits-for-towns-process-called-easy.html | Generates Profits For Towns | By Barbara Delatiner | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/residents-in-queens-unite-to-aid-their-area-a-correction-reading.html | Residents In Queens Unite to Aid Their Area | By Martin Gansberg | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/rheingolds-rescuer-spotlight.html | SPOTLIGHT | BY Ernest Holsendolph | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/rockin-steady-prince-clyde-on-and-off-the-court.html | Prince Clyde on and off the court | By Judy Klemesrud | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/saigon-skeptical-of-vietcong-plan.html | SAIGON SKEPTICAL OF VIETCONG PLAN | By Flora Lewis Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/school-helping-problem-students-wife-takes-over-techniques.html | School Helping Problem Students | BY Jay G Baris Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/schoolaid-plan-gaining-support.html | SCHOOLAID PLAN GAINING SUPPORT | By Martin Tolchin Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/selling-what-you-havent-got-productshort-companies-keep-salesmen-on.html | Selling What You Havent Got | By Steven Greenhouse | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/sex-week-is-quiet-atu-of-alabama-criticism-by-minister.html | SEX WEEK IS QUIET ATU OF ALABAMA | By Wayne King Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/she-finds-french-trot-establishment-impregnable.html | She Finds French Trot Establishment Impregnable | By Bernard Kirsch Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/smallest-winery-in-state-is-flourishing-in-stockton-bought-a-10acre.html | Smallest Winery in State Is Flourishing in Stockton | By Lenore Greenberg Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/sn-since-nader-cars-are-safer-but-education-lunar-sciences-the.html | IdeasTrends Education Lunar Sciences the Incas the Fiu Federal Laws on Safety Do Exist SN Since Nader Cars Are Safer But | By William K Stevens | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/some-basic-facts-for-irs-growers.html | Some Basic Facts For Iris Growers | By A F Bloese | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/soviet-children-win-in-a-lottery-the-money-game.html | SOVIET CHILDREN WIN IN A LOTTERY | By Christopher S Wren Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/spain-may-limit-college-entries-like-us-college-boards.html | SPAIN MAY LIMIT COLLEGE ENTRIES | By Henry Giniger Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/spring-at-the-art-galleries-gallery-in-new-home-a-social-comment.html | Spring at the Art Galleries | By Piri Halasz | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/stage-satire-from-1830.html | Stage Satire From 1830 | By Clive Barnes Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/state-teachers-meet-in-canada-the-dissidents-view-frustration.html | STATE TEACHERS MEET IN CANADA | By Linda Greenhouse Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/steps-to-war.html | Steps to war | By Laurence Lafore | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/strange-feet-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/swimming-still-rated-top-participant-sport-camping-on-increase.html | Swimming Still Rated Top Participant Sport Camping on Increase | By Neil Amdur | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/teacher-tenure-new-moves-enrollments-to-dip.html | Teacher Tenure New Moves | By Mary C Churchill Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/telling-it-like-it-is-more-or-less.html | Telling It Like It Is More or Less | By William E Simon | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/the-boys-from-chicagah-the-guest-word.html | The Boys From Chicagah | By Herbert Mitgang | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/the-economic-scene.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/the-end-of-the-american-future-by-peter-schrag-319-pp-new-york.html | The End of The American Future | By Steven R Weisman | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/the-energy-trauma-at-general-motors-profits-tumble-as-a.html | The Energy Trauma at General Motors | By Marylin Bender | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/the-horrorand-happinessof-being-a-saint.html | The Horrorand Happinessof Being a Saint | By James R Mellow | RE0000868446 | 2002-07-11 | B00000911630 |

| | | | | | |
|---|---|---|---|---|---|
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/the-life-of-captain-james-cook-the-great-negative-explorer.html | The great negative explorer The Life Of Captain James Cook | By Daniel J Boorstin | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/the-liner-france-reported-scuttling-freewine-policy-vineyards.html | The Liner France Reported Scuttling FreeWine Policy | By Frank J Prial | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/the-liner-france-reported-scuttling-freewine-policy.html | The Liner France Reported SCuttling FreeWine Policy | By Frank J Prial | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/the-manipulated-man-the-perils-of-human-behavior.html | The perils of human behavior | By Ingrid Bengis | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/the-president-is-trying-to-hold-anyone-on-his-right-audiences.html | The President Is Trying to Hold Anyone On His Right | By John Herbers | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/the-stockholm-locks-patience-dexterity-needed.html | The Stockholm Locks Patience Dexterity Needed | By Anthony J Despagni | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/the-wornan-thing-by-mary-mchugh-photographs-by-the-author-127-pp.html | The Wornan Thing By Mary McHugh Photographs by the author 127 pp New York Praeger 595 Girls Are Equal Too The Womens Movement for Teenagers By Dale Carlson Decorations by Carol Nicklaus 146 pp New York Atheneum 625 Ages 11 to 15 | By Eve Merriam | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/tocks-squatters-to-sue-evictors-for-losses-rights-suits-planned.html | Tocks Squatters to Sue Evictors for Losses | By Donald Janson Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/trolley-cars-to-shore-urged-cars-in-use-abroad-lightrail-service.html | Trolley Cars to Shore Urged | By Edward C Burrs Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/try-unusual-groundcovers.html | Try Unusual Groundcovers | By Patricia Hubbell | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/turning-a-garage-into-a-home-design-for-the-carriage-trade.html | Design For the carriage trade By Norma Skurka | By Norma Skurka | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/u-of-chicago-college-sports-for-the-fun-of.html | U of Chicago College Sports for the Fun of | By C D OConnell Jr | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/un-lacking-data-on-suez-violation-kissingers-help-enlisted-israel.html | UN LACKING DATA ON SUEZ VIOLATION | By Henry Tanner Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/unit-has-100-ideas-to-save-li-sound-lived-on-both-sides.html | UNIT HAS 100 IDEAS TOME vela SOUND | By Lawrence Fellows Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |

| Date | URL | Title | Author | Reg | Date2 | B# |
|------|-----|-------|--------|-----|-------|-----|
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/us-dumping-plan-stirring-protests-new-dumping-site-asked-ruined.html | US DUMPING PM STIRRING PROTESTS | By Michael Knight Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/us-now-hopeful-on-european-pact-essential-issue-feels-the-latest.html | US NOW HOPEFUL ON EUROPEAN PACT | By David Binder Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/vast-plaza-project-at-city-hall-would-raze-tweed-courthouse.html | Vast Plaza Project at City Hall Would Raze Tweed Courthouse | By Maurice Carroll | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/versatile-east-orange-clergyman-a-man-of-varied-parts.html | Versatile East Orange Clergyman A Man of Varied Parts | By George Dugan Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/victors-by-107106.html | Victors by 107106 | By Thomas Rogers | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/washington-report.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/watergate-ensnares-the-press-too-the-newspaper-page-and-the.html | Watergate Ensnares the Press Too | By Bill Kovach | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/watership-down-by-richard-adams-426-pp-new-york-the-macmillan-co.html | The rabbits | By Richard Gilman | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/what-on-earth-is-an-urtext-some-persist-in-asking-embarrassing.html | Music What on Earth Is an Urtext | By Harold C Schonberg | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/women-onin-movies.html | Women onin movies | By Jane Wilson | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/wood-field-and-stream-weather-for-striped-bass.html | Wood Field and Stream Weather for Striped Bass | By Nelson Bryant | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/wyandanch-seeks-aid-to-end-school-debt.html | Wyandanch Seeks Aid To End School Debt | By David A Andelman Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/24/1974 | https://www.nytimes.com/1974/03/24/archives/ziegler-denies-tape-shift-and-assails-house-panel-rejects-report-of.html | Ziegler Denies Tape Shift And Assails House Panel | By R W Apple Jr Special to The New York Times | RE0000868446 | 2002-07-11 | B00000911630 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/3000-delegates-at-chicago-meeting-organize-a-national-coalition-of.html | 3000 Delegates at Chicago Meeting Organize a National Coalition of Labor Union Women | By Eileen Shanahan Special to The New York Times | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/4hitter-stops-white-sox-79384309.html | 4Hitter Stops White Sox | By Murray Crass Special to The New York Times | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/4hitter-stops-white-sox.html | 4Hitter Stops White Sox | By Murray Crass Special to The New York Times | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/600-antique-clock-buffs-swap-buy-and-just-talk-membershipp-swells.html | 600 Antique Clock Buffs Swap Buy and Just Talk | By James Feron Special to The New York Times | RE0000868463 | 2002-07-11 | B00000913342 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/about-new-york-smart-kid-on-the-block.html | About New York | By John Corry | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/advertising-reaching-blacks-george-plimpton-gets-role-in-industrial.html | Advertising Reaching Blacks | By Philip H Dougherty | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/amin-survives-uganda-army-clash-amin-survives-fighting-in-uganda.html | Amin Survives Uganda Army Clash | By Charles Mohr Special to The New York Times | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/amin-survives-uganda-army-clash.html | Amin Survives Uganda Army Clash | By Charles Mohr Special to The New York Times | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/an-israeli-war-hero-in-demand-as-critic-combat-leaders-present-a.html | An Israeli War Hero In Demand as Critic | By Henry Kamm Special to The New York Times | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/art-treasures-created-for-the-medici-now-in-detroit-role-of-aid-by.html | Art Treasures Created for the Medici Now in Detroit | By Agis Salpukas Special to The New York Times | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/badillo-beame-clash-over-jobs-congressman-wants-more-posts-for.html | BADILLO BEAME CLASH OVER JOBS | By John Darnton | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/baker-bids-nixon-give-house-panel-relevant-tapes-also-calls-on.html | BAKER BIDS NIXON GIVE HOUSE PANEL RELEVANT TAPES | By Philip Shabecoff Special to The New York Times | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/baker-bids-nixon-give-house-panelrelevant-tapes.html | BAKER BIDS NIXON GIVE HOUSE PANELRELEVANT TAPES | By Philip Shabecoff Special to The New York Times | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/ballet-joffreys-morale-despite-illness-and-injuries-the-company.html | Ballet Joffreys Morale | By Clive Barnes | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/beame-and-wilson-vow-support-of-soviet-jews-at-a-rally-here-leaders.html | Beame and Wilson Vow Support Of Soviet Jews at a Rally Here | By Irving Spiegel | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/belo-berme-clash-over-jobs.html | BELO BERME CLASH OVER JOBS | By John Darnton | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/brazilian-press-faces-new-curbs-editor-calls-the-censorship.html | BRAZILIAN PRESS FACES NEW CURBS | By Marvine Howe Special to The New York Times | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/bridge-crane-and-fisher-extend-open-pair-strings-to-four-one.html | Bridge Crane and Fisher Extend Open Pair Strings to Four | By Alan Truscott Special to The New York Times | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/civil-rights-of-mental-patients-are-debated-by-medical-and-legal.html | Civil Rights of Mental Patients Are Debated by Medical and Legal Professions | By Murray Schumach | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/coaches-12-foul-in-recruiting-fives-coaches-say-12-foul-in.html | Coaches 12 Foul in Recruiting Fives | By Gordon S White Jr Special to The New York Times | RE0000868463 | 2002-07-11 | B00000913342 |

| | | | | | |
|---|---|---|---|---|---|
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/college-costs-will-rise-by-94-in-fall.html | College Costs Will Rise by 94 in Fall | By Gene I Maeroff | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/consumer-gloom-deepens-further-10000home-survey-finds-confidence-in.html | CONSUMER GLOOM DEEPENS FURTHER | By Michael C Jensen | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/democrats-on-economic-panel-recommend-10billion-tax-cut.html | Democrats on Economic Panel Recommend 10Billion Tax Cut | By Edwin L Dale Jr Special to The New York Times | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/dog-companions-found-to-help-schizophrenics-become-different-people.html | Dog Companions Found To Help Schizophrenics | By Walter Sullivan | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/dog-companions-found-to-help-schizophrenics.html | Dog Companions Found To Help Schizophrenics | By Walter Sullivan | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/dumpson-tells-of-agencys-aims-says-real-care-not-check-distribution.html | DUMPSON TELLS OF AGENCYS AIMS | By Peter Kihss | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/expert-opposes-new-nerve-gases-briton-says-disadvantages-of-weapon.html | EXPERT OPPOSES NEW NERVE GASES | By John W Finney Special to The New York Times | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/films-honesty-in-sillitoes-ragmans-daughter.html | Films Honesty in Sillitoes Ragmans Daughter | By A H Weiler | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/five-beats-lutheran.html | Five Beats Lutheran | By Arthur Pincus Special to The New York Times | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/floating-rates-studied-by-big-central-bankers-establishing-rules.html | Floating Rates Studied By Big Central Bankers | By Clyde H Farnsworth Special to The New York Times | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/fonda-set-to-open-in-darrow-is-still-excited-by-the-theater.html | Fonda Set to Open in Darrow Is Still Excited by the Theater | By Mel Gussow | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/for-a-growing-number-of-women-its-a-form-of-permanent-jewelry-a.html | For a Growing Number of Women Its a Form of Permanent Jewelry | By Angela Taylor | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/gains-in-cancer-program-under-1971-act-are-hailed-over-half-cured.html | Gains in Cancer Program Under 1971 Act Are Hailed | By Jane E Brody Special to The New York Times | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/gas-allocation-for-april-to-rise-simon-says-the-nation-will-draw-on.html | GAS ALLOCATION FOR APRIL TO RISE | By H J Maidenberg | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/girls-a-hit-in-debut-on-diamond-3-pleas-on-stay-rejected-shes-no-1.html | Girls a Hit in Debut on Diamond | By Joseph B Treaster | RE0000868463 | 2002-07-11 | B00000913342 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archiv es/girls-make-a-hit-in-debuts-in-little-league.html | Girls Make a Hit in Debuts in Little League | By Joseph B Treaster | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archiv es/gop-endorsement-for-levitt-rejected.html | GOP Endorsement for Levitt Rejected | By Frank Lynn | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archiv es/gw-is-investing-in-consumer-field-despite-ap-loss-gw-is-investing.html | GW Is Investing In Consumer Field Despite AP Loss | By Isadore Barmash | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archiv es/hays-draft-of-campaign-financing-is-said-to-weaken-1971-law-a.html | Hays Draft of Campaign Financing Is Said to Weaken 1971 Law | By Seymour M Hersh Special to The New York Times | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archiv es/heritage-golf-won-by-miller.html | Heritage Golf Won By Miller | By John S Radosta Special to The New York Times | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archiv es/housing-activity-off-40-in-city-report-for-1973-puts-drop-in.html | HOUSING ACTIVITY OFF 40 IN CITY | By Joseph P Fried | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archiv es/impeachment-proceedings-notes-on-developments-in-washington-as-the.html | Impeachment Proceedings Notes on Developments in Washington as the Complex TugofWar Goes On | By James M Naughton Special to The New York Times | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archiv es/jimmy-winkfield-jockey-dies-rode-2-derby-winners-in-a-row.html | Jimmy Winkfield Jockey Dies Rode 2 Derby Winners in a Row | By Gerald Eskenazi | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archiv es/keeping-the-children-safe-signs-of-hope-voices-of-concern-1500-toys.html | Keeping the Children Safe Signs of Hope Voices of Concern | By Richard Flaste | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archiv es/kissinger-and-the-question-of-policy-bias-the-soviet-trade-issue-a.html | Kissinger and the Question of Policy Bias | By Bernard Gwertzman Special to The New York Times | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archiv es/kissinger-arrives-in-soviet-hopeful-on-arms-deadlock-dobrynin-is.html | KISSINGER WIVES IN SOVIET HOPEFUL ON ARMS DEADLOCK | By Hedrick Smith Special to The New York Times | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archiv es/kissinger-arrives-in-soviethopeful-on-arms deadlock.html | KISSINGER ARRIVES IN SOVIETHOPEFUL ON ARMS DEADLOCK | By Hedrick Smith Special to The New York Times | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archiv es/kissinger-backing-bonn-on-consultation-scheel-is-hopeful-healthier.html | Kissinger Backing Bonn on Consultation | By Craig R Whitney Special to The New York Times | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archiv es/maffei-paces-italian-fencing-triumph.html | Maffei Paces Italian Fencing Triumph | By Robin Herman | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archiv es/man-52-is-slain-on-the-west-side-fatally-stabbed-in-a-holdup-at.html | MAN 52 IS SLAIN ON THE WEST SIDE | By Eleanor Blau | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archiv es/monmouth-arts-festival-draws-500-performers-something-for-everyone.html | Monmouth Arts Festival Draws 500 Performer | By John S Wilson Special to The New York Times | RE0000868463 | 2002-07-11 | B00000913342 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/more-in-us-rely-on-sterilization-about-1-in-6-us-families-in-main.html | MORE IN US RELY ON STERILIZATION | By Harold M Schivieck Jr Special to The New York Times | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/nets-defeat-spurs-with-late-rally.html | Nets Defeat Spurs With Late Rally | By Michael Strauss Special to The New York Times | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/new-ship-terminal-here-faces-problems.html | New Ship Terminal Here Faces Problems | By Werner Bamberger | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/newcombe-wins-final-from-ashe-newcombe-is-sharp-mrs-king-takes.html | Newcombe Wins Final From Ashe | By Leonard Koppett Special to The New York Times | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/newcombe-wins-final-from-ashe.html | Newcombe Wins Final From Ashe | By Leonard Koppett Special to The New York Times | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/newfoundland-butt-of-canadian-jokes-has-lots-of-aid-and-the-last.html | Newfoundland Butt of Canadian Jokes Has Lots of Aid and the Last Laugh | By William Borders Special to The New York Times | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/of-two-cities-essay.html | Of Two Cities | By William Safire | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/peoples-park-a-parable-of-the-nation.html | Peoples Park A Parable of the Nation | By Victor Ferkiss | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/personal-finance-evidence-for-tax-deductions.html | Personal Finance Evidence for Tax Deductions | By Robert J Cole | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/power-plant-using-waste-heat-is-inspected-by-federal-officials.html | Power Plant Using Waste Heat Is Inspected by Federal Officials | By Rudy Johnson Special to The New York Times | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/purdue-subdues-utah-five-8781-in-nit-final.html | Purdue Subdues Utah Five 8781 in NIT Final | By Sam Goldaper | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/reds-rally-to-win-108.html | Reds Rally to Win 108 | By Joseph Durso Special to The New York Times | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/resort-opens-3-days-after-hun-tle-s-death-ecology-considered.html | Resort Opens 3 Days After Huntleys Death | By James P Sterba Special to The New York Times | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/rock-enthusiasts-spirits-shine-amid-long-delays-and-clutter.html | Rock Enthusiasts Spirits Shine Amid Long Delays and Clutter | By Ian Dove | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/rousing-activity-off-40-in-city-report-for-1973-puts-drop-in.html | HOUSING ACTIVITY OFF 40 IN CITY | By Joseph P Pried | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/sabres-losegilbert-gets-2.html | Sabres LoseGilbert Gets 2 | By Parton Keese | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/schedule-heavy-for-debt-issues.html | SCHEDULE HEAVY FOR DEBT ISSUES | By Douglas W Cray | RE0000868463 | 2002-07-11 | B00000913342 |

| | | | | | |
|---|---|---|---|---|---|
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/scoppetta-will-not-enter-race-for-post-of-district-attorney.html | Scoppetta Will Not Enter Race For Post of District Attorney | By Robert Hanley | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/sealing-history-behind-walls-and-iron-bars.html | Sealing History Behind Walls and Iron Bars | By George McMillan | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/senate-sources-say-rebozo-testimony-was-unclear-on-some-details.html | Senate Sources Say Rebozo Testimony Was Unclear on Some Details About 100000 From Hughes | By John M Crewdson Special to The New York Times | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/shaleoil-search-intensified-in-a-reaction-to-arab-action-method.html | ShaleOil Search Intensified in a Reaction to Arab Action | By Victor K McElheny | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/sine-nomine-employs-biblical-t-ext-well-suzanne-ramon-makes-strong.html | Sine Nomine Employs Biblical T ext Well | By Allen Hughes | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/slogans-in-china-cite-attacks-on-the-new-cultural-revolution-delved.html | Slogans in China Cite Attacks on the New Cultural Revolution | By Joseph Lelyveld Special to The New York Times | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/stanthonys-american-star-rises-amid-jaialai-boom-nc-state.html | StAnthonys American Star Rises Amid JaiAlai Boom NC State | By James Tuite Special to The New York Times | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/state-is-pressed-anew-to-improve-mental-care.html | State Is Pressed Anew To Improve Mental Care | By Joan Cook | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/the-atlantic-quarrel-us-and-europeans-seek-to-mute-tone-but-agree.html | The Atlantic Quarrel | By Flora Lewis Special to The New York Times | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/the-reason-why-abroad-at-home.html | The Reason Why | By Anthony Lewis | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/the-seldomshow-jobs-wellpaid-parttime-government-posts-emerge-as-an.html | The SeldomShow Jobs | By Ralph Blumenthal | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/the-seldomshow-jobs.html | The SeldomShow Jobs | By Ralph Blumenthal | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/transit-union-votes-strike-if-contract-is-not-settled-no-contract.html | Transit Union Votes Strike If Contract Is Not Settled | By Emanuel Perlmutter | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/transit-union-votes-strike-if-contract-is-not-settled.html | Transit Union Votes Strike If Contract Is Not Settled | By Emanuel Perlmutter | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/tuneup-ends-in-11492-loss.html | TuneUp Ends in 11492 Loss | By Thomas Rogers Special to The New York Times | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/uft-publication-for-teachers-highlights-puerto-rican-culture.html | UFT Publication for Teachers Highlights Puerto Rican Culture | By Edward Hudson | RE0000868463 | 2002-07-11 | B00000913342 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/yarborough-wins-atlanta-500-race-pearson-is-second.html | Yarborough Wins Atlanta 500 Race Pearson Is Second | By Michael Katz Special to The New York Times | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/25/1974 | https://www.nytimes.com/1974/03/25/archives/you-dont-have-to-be-a-seventhday-adventist-to-like-their-cooking-20.html | You Dont Have to Be a SeventhDay Adventist to Like Their Cooking | By Georgia Dullea Special to The New York Times | RE0000868463 | 2002-07-11 | B00000913342 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/16-indicted-here-in-payoff-racket-in-meat-industry-13-supermarket.html | 16 INDICTED HERE PAYOFF RACKET IN MEAT INDUSTRY | By Frank J Prial | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/400-protest-proposal-for-cuts-at-schools-in-queens-faculty.html | 400 Protest Proposal for Cuts at Schools in Queens | By Deirdre Carmody | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/a-difficult-year-for-hats-books-of-the-times-evoking-paris-of-the.html | Books of The Times | By Anatole Broyard | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/a-missing-element-in-the-nation.html | A Missing Element | By Tom Wicker | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/advertising-mailgram-markets-moneyback-promise-for-scotch-in-texas.html | Advertising Mailgram Markets | By Philip H Dougherty | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/allied-stores-net-up-22-in-quarte.html | Allied Stores Net Up 22 in Quarte | By Clare M Reckert | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/amex-prices-fe-in-slow-trading.html | AMEX PRICES FE IN SLOW TRADING | By James J Nagle | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/at-graveyard-rallies-china-resurrects-crimes-of-imperialists.html | At Graveyard Rallies China Resurrects Crimes of Imperialist | By Joseph Lelyveld Special to The New York Times | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/banks-and-argentina-discuss-takeover-talks-are-pursued.html | Banks and Argentina Discuss TakeOver | By Reginald Stuart | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/belgium-to-offer-oil-compromise-country-feels-fuel-squeeze-as.html | BELGIUM TO OFFER OIL COMPROMISE | By Paul Kemezis Special to The New York Times | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/bond-prices-off-in-light-trading-government-market-turns-mixedrates.html | BOND PRICES OFF IN LIGHT TRADING | By Douglas W Cray | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/boyle-murder-trial-delayed-at-start-defense-presses-pleas.html | Boyle Murder Trial Delayed at Start | By Ben A Franklin Special to The New York Times | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/british-wilkinson-sword-seeks-shares-of-scripto-merger-news.html | British Wilkinson Sword Seeks Shares of Scripto | By Elizabeth M Fowler | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/britons-expect-tax-rise-for-rich-labor-party-is-due-to-give-budget.html | PITONS EXPECT TAX RISE FOR RICH | By Terry Robards Special to The New York Times | RE0000868464 | 2002-07-11 | B00000913343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/brooklyn-courtjob-political-payoffs-reportedly-being-studied-by.html | Brooklyn CourtJob Political Payoffs Reportedly Being Studied by Nadjari | By Nicholas Gage | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/cairo-under-soviet-attack-for-drift-from-socialism.html | Cairo Under Soviet Attack For Drift From Socialism | By Hedrick Smith Special to The New York Times | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/car-makers-find-hope-in-sales-trend-drops-are-cut-gm-weighs-price.html | Car Makers Find Hope in Sales Trend | By Agis Salpukas Special to The New York Times | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/carbon-monoxide-found-to-aggravate-pains-from-hardening-of-leg.html | Carbon Monoxide Found to Aggravate Pains From Hardening of Leg Arteries | By Lawrence K Altman | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/chess-the-middle-game-can-be-a-fighthig-time-in-life-too.html | Chess The Middle Game Can Be A Fighthig Time in Life Too | By Robert Byrne | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/church-unit-helps-manhattan-tenants-press-complaints.html | Church Unit Helps Manhattan Tenants Press Complaints | By George Dugan | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/competitors-fight-gms-plan-in-spain-leading-opposition-ford-threat.html | Competitors Fight GMs Plan in Spain | By Henry Giniger Special to The New York Times | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/court-voids-law-barring-contemptuous-use-of-flag-supervision-of.html | Court Voids Law Barring Contemptuous Use of Flag | By Warren Weaver Jr Special to The New York Times | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/dc10-jet-builder-concedes-a-defect-builder-of-dc10-jet-concedes-a.html | DC10 Jet Builder Concedes a Defect | By Richard Witkin Special to The New York Times | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/dc10-jet-builder-concedes-a-defect.html | DC10 Jet Builder Concedes a Defect | By Richard Witkin Special to The New York Times | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/dean-says-siam-mitchell-sought-vesco-case-delay.html | DEAN SAYS SIAM MITCHELL SOUGHT VESCO CASE DELAY | By Martin Arnold | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/dean-says-stans-mitchell-sought-vesco-case-delay-exnixon-counsel.html | DEAN SAYS STAR MITCHELL SOUGHT VESCO CASE DELAY | By Martin Arnold | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/debusschere-thanks-for-the-memories.html | DeBusschere Thanks for the Memories | By Sam Goldaper | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/democrats-rebut-gop-on-end-of-states-daycare-aid-to-city-prospect.html | Democrats Rebut G OP on End Of States DayCare Aid to City | By Alfonso A Narvaez Special to The New York Times | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/end-of-magazine-on-architecture-architectural-forum-halting-with.html | END OF MAGAZINE ON ARCHITECTURE | By Carter B Horsley | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/end-of-magazine-on-architecture.html | END OF MAGAZINE ON ARCHITECTURE | By Carter B Horsley | RE0000868464 | 2002-07-11 | B00000913343 |

| | | | | | |
|---|---|---|---|---|---|
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/frosts-aide-publishing-picture-book-fondly-recalls-his-atrocious.html | Frosts Aide Publishing Picture Book Fondly Recalls His Atrocious Spelling | By Richard Severo | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/german-researcher-in-behavior-suggests-that-violence-is-culturally.html | German Researcher in Behavior Suggests That Violence Is Culturally Based | By Walter Sullivan | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/governor-wilson-said-to-be-drafting-his-own-campaignpracticereform.html | Governor Wilson Said to Be Drafting His Own CampaignPracticeReform Proposals | By Francis X Clines Special to The New York Times | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/guitar-flair-newman-16-displays-a-formidable-technique.html | Guitar Flair | By Donal Denman | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/impeachment-debate-argued-and-scuttled-in-albany-many-points-of.html | Impeachment Debate Argued and Scuttled in Albany | BY Linda Greenhouse Special to The New York Times | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/irs-official-who-praised-nixons-promoted-to-head-philadelphia.html | IRS Official Who Praised Nixons Promoted to Head Philadelphia Office | By Eileen Shanahan Special to The New York Times | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/jerseys-dumping-ban-is-ruled-invalid-ban-on-dumping-is-ruled.html | Jerseys Dumping Ban Is Ruled Invalid | By Ronald Sullivan Special to The New York Times | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/jerseys-dumping-ban-is-ruled-invalid.html | Jerseys Dumping Ban Is Ruled Invalid | By Ronald Sullivan Special to The New York Times | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/judge-chides-little-league-lawyer-as-out-of-tune-on-girls-arguments.html | Judge Chides Little League Lawyer as Out of Tune on Girls | By Joseph B Treaster Special to The New York Times | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/judge-chides-little-league-lawyer-as-out-of-tune-on-girls.html | Judge Chides Little League Lawyer as Out of Tune on Girls | By Joseph B Treaster Special to The New York Times | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/judge-restrains-printers-at-news-continues-ban-on-job-action-until.html | JUDGE RESTRAINS PRINTERS AT NEWS | By Damon Stetson | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/kissinger-begins-talks-in-moscow-he-and-brezhnev-emphasize-positive.html | KISSINGER BEGINS TALKS IN MOSCOW | By Bernard Gwertzman Special to The New York Times | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/kissinger-begins-talks-in-moscow.html | KISSINGER BEGINS TALKS IN MOSCOW | By Bernard Gwertzman Special to The New York Times | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/library-of-congress-320-miles-of-shelves-has-an-opening-and-a.html | Library of Congress 320 Miles of Shelves Has an Opening and a Problem | By Richard L Madden Special to The New York Times | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/library-of-congress-320-miles-of-shelves-has-an-openingand-a.html | Library of Congress 320 Miles of Shelves Has an Opening and a Problem | By Richard L Madden Special to The New York Times | RE0000868464 | 2002-07-11 | B00000913343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/lowfat-lowcholesterol-diet-called-possible-bar-to-some-forms-of.html | LowFat LowCholesterol Diet Called Possible Bar to Some Forms of Cancer | By Jane E Brody Special to The New York Times | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/merits-of-bet-patterns-argued.html | Merits of Bet Patterns Argued | By Steve Cady | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/more-teachers-in-coast-strike-2d-union-joins-walkout-but-schools.html | MORE TEACHERS IN COAST STRIKE | By Wallace Turner Special to The New York Times | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/munich-american-dada-and-shakers-arts-abroad.html | Munich American Dada and Shakers | By Francois Bondy Special to The New York Times | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/new-dance-fund-seeks-business-support-great-deal-of-support.html | New Dance Fund Seeks Business Support | By Anna Kisselgoff | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/nunzio-waved-for-quiet-and-talked-of-profits.html | Nunzio Waved for Quiet and Talked of Profits | By Edward A Connell | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/outlook-for-chocolate-bars-sweet-on-weight-but-bitter-on-price.html | Outlook for Chocolate Bars Sweet on Weight but Bitter on Price | By H J Maidenberg | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/philippine-moslem-rebels-prepare-for-a-long-war-a-look-at-the.html | Philippine Moslem Rebels Prepare for a Long War | By Sydney H Schanberg Special to The New York Times | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/plan-for-us-road-on-hudson-pushed-community-groups-protest.html | PLAN FOR US ROAD ON HUDSON PUSHED | By Edward C Barks | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/po-for-us-road-on-hudson-pushed.html | PO FOR US ROAD ON HUDSON PUSHED | By Edward C Burks | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/public-employe-leaders-ask-us-law-granting-right-to-bargain.html | Public Employe Leaders Ask U S Law Granting Right to Bargain Collectively | By Philip Shabecoff Special to The New York Times | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/reporters-notebook-indochina-war-appears-only-subway-stops-away.html | Reporters Notebook Indochina War Appears Only Subway Stops Away | By James F Clarity Special to The New York Times | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/sale-of-a-regal-triplex-stirs-hotel-des-artistes-awaiting-the.html | Sale of a Regal Triplex Stirs Hotel des Artistes | By Paul Goldberger | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/sale-of-a-regal-triplex-stirs-hotel-des-artistes.html | Sale of a Regal Triplex Stirs Hotel des Artistes | By Paul Goldberger | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/samoa-governor-chided-by-court-but-is-cleared-of-violating-law.html | SAMOA GOVERNOR CHIDED BY COURT | By David A Andelman | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/samuels-releases-names-of-backers-early-disclosure-comes-day-before.html | SAMUELS RELEASES NAMES OF BACKERS | By Frank Lynn | RE0000868464 | 2002-07-11 | B00000913343 |

| | | | | | |
|---|---|---|---|---|---|
| 3/26/1974 | https://www.nytimes.com/1974/03/archives/saudi-oil-output-up-by-million-barrels-aramco-notified-of-us.html | Saudi Oil Output Up By Million Barrels | By William D Smith | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/archives/slaying-of-antiques-dealer-shakes-up-neighbors-in-a-changing-east.html | Slaying of Antiques Dealer Shakes Up Neighbors in a Changing East 81st St | By Lee Dembart | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/archives/soviet-wont-let-12-americans-go-their-plight-may-be-raised-by.html | SOVIET WONT LET 12 AMERICANS GO | By Christopher S Wren Special to The New York Times | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/archives/stage-whats-a-nice-country-like-you-updated.html | Stage Whats a Nice Country Like You Updated | By Clive Barnes | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/archives/stiffer-u-s-rules-cut-aid-to-4715-disabled-in-state-letters-are.html | Stiffer US Rtlies Cut Aid To 4715 Disabled in State | By Peter Kihss | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/archives/stock-market-indecisive-bigblock-trading-slows.html | Stock Market Indecisive BigBlock Trading Slows | By Alexander R Hammer | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/archives/study-at-american-u-disputes-president-on-distorted-newscasts-clean.html | Study at American U Disputes President on Distorted Newscasts | By Les Brown | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/archives/the-presidential-connection.html | The Presidential Connection | By Herbert Mitgang | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/archives/the-scars-of-effort-new-jersey-sports-orange-coach-goes-to-bat-st.html | New Jersey Sports | By Jim Furlong Special to The New York Times | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/archives/the-wonderful-blinkingbox-solution-observer-surely-you-dont-believe.html | The Wonderful BlinkingBox Solution | By Russell Baker | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/archives/thousands-get-top-quality-food-in-response-to-hearst-kidnapping.html | Thousands Get Top Quality Food in Response to Hearst Kidnapping Demands | By Earl Caldwell Special to The New York Times | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/archives/top-republican-on-house-panel-jesse-edward-hutchinson-writes-his.html | Top Republican on House Panel | Jesse Edward Hutchinson | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/archives/trainer-races-at-big-a-where-real-money-is-at-the-race-tracks-at.html | Trainer Races at Big A Where Real Money Is | By Joe Nichols | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/archives/trainer-races-at-big-a-where-real-money-is-at-yonkers.html | Trainer Races at Big A Where Real Money Is | By Joe Nichols | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/archives/transit-authority-rebuts-unions-on-demands-for-a-214-raise.html | Transit Authority Rebuts Unions On Demands for a 214 Raise | By Emanuel Perlmutter | RE0000868464 | 2002-07-11 | B00000913343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/tv-programs-on-cancer-vitamin-e-and-childbirth-wnet-series-focuses.html | TV Programs on Cancer V itamin E and Childbirth | By John J OConnor | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/u-s-says-gross-misused-his-job-accuses-him-of-using-post-as-gop.html | U S SAYS GROSS MISUSED HIS JOB | By Joseph F Sullivan Special to The New York Times | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/victory-over-drugs-acerbic-debate-on-treating-addiction-revived-by.html | Victory Over Drugs | By M A Farber | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/victory-over-drugs.html | Victory Over Drugs | By M A Farber | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/watergate-a-presence-at-the-mitchell-trial-frontrow-seat.html | Watergate a Presence at the Mitchell Trial | By Marcia Chambers | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/watergate-jurys-report-goes-to-house-unit-today-house-panel-gets.html | Watergate Jurys Report Goes to House Unit Today | By Anthony Ripley Special to The New York Times | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/watergate-jurys-report-goes-to-house-unit-today.html | Watergate Jurys Report Goes to House Unit Today | By Anthony Ripley Special to The New York Times | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/whites-status-as-yankee-is-out-of-focus.html | Whites Status as Yankee Is Out of Focus | By Murray Chass Special to The New York Times | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/window-washer-convicted-in-dual-montclair-killings-arrested-last.html | Window Washer Convicted In Dual Montclair Killings | By Walter H Waggoner Special to The New York Times | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/window-washer-convicted-of-dual-murder-in-jersey-arrested-last.html | Window Washer Convicted Of Dual Murder in Jersey | By Walter H Waggoner Special to The New York Times | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/wood-field-.html | Wood Field | By Nelson Bryant | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/wood-field-stream-waterfowl-carvings-on-display.html | Wood Field | By Nelson Bryant | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/world-theater-festival-planned-for-bicentennial-world-theater.html | World Theater Festival Planned for Bicentennial | By Mel Gussow | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/world-theater-festival-planned-for-bicentennial.html | World Theater Festival Planned for Bicentennial | By Mel Gussow | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/ziegler-presses-panel-for-action-suggests-committee-staff-perhaps.html | ZIEGLER PRESSES PANEL FOR ACTION | By Seymour M Hersh Special to The New York Times | RE0000868464 | 2002-07-11 | B00000913343 |
| 3/26/1974 | https://www.nytimes.com/1974/03/26/archives/ziegler-presses-panel-for-action.html | ZIEGLER PRESSES PANEL FOR ACTION | By Seymour M Hersh Special to The New York Times | RE0000868464 | 2002-07-11 | B00000913343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/100million-outlay-is-deferred-by-ford.html | 100Million Outlay Is Deferred by Ford | By Agis Salpukas Special to The New York Times | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/2-named-regents-in-bitter-debate-assembly-appoints-members-and.html | 2 NAMED REGENTS IN BITTER DEBATE | By Linda Greenhouse Special to The New York Times | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/200-on-li-oppose-housing-for-aged-seek-to-scuttle-plan-to-build.html | 200 ON LI OPPOSE HOUSING FOR AGED | By Roy R Silver Special to The New York Times | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/75-playoff-causes-stir-in-ncaa.html | 75 Playoff Causes Stir In NCAA | By Gordon S White Jr Special to The New York Times | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/a-day-on-bench-for-brownstein-judge-under-fire-tempers-justice-with.html | HAY ON BENCH FOR BROWNSTEIN | By Tom Goldstein | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/a-hearing-called-on-city-u-tenure-public-is-invited-to-testify-on.html | A HEARING CALLED ON CITY U TENURE | By Iver Peterson Special to The New York Times | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/about-new-york-theater-party-for-a-cause.html | About New York | By John Corry | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/advertising-new-yorker-meets-tennis-stars-scoring-in-big-ad.html | Advertising New Yorker Meets | By Philip H Dougherty | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/african-facility-will-research-diseases.html | African Facility Will Research Diseases | By Kathleen Teltsch Special to The New York Times | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/after-the-oil-embargo.html | After the Oil Embargo | By Christopher T Rand | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/amex-prices-fail-for-8th-session-volume-shows-a-slight-gain-otc.html | AMEX PRICES FAIL FOR 8TH SESSION Volume Shows a Slight Gain OTC Issues Decline | By James J Nagle | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/annual-play-off-ticket-fever-hits-new-highs-pleading-for-tickets.html | Annual Playoff Ticket Fever Hits New Highs | By Gerald Eskenazi | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/annual-playoff-ticket-fever-hits-new-highs-pleading-for-tickets.html | Annual Playoff Ticket Fever Hits New Highs | By Gerald Eskenazi | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/antiques-shopping-of-sorts-in-a-57000barrel-crude-oil-tank.html | Antiques Shopping of Sorts in a 57000Barrel Crude Oil Tank | By Andrew H Malcolm Special to The New York Times | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/brain-stimulated-by-a-pacemaker-electrodes-implanted-under-scalp.html | BRAIN STIMULATED BY A PACEMAKER | By Walter Sullivan | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/britain-raises-t-axes-in-bid-to-combat-economic-ills.html | Britain Raises T axes in Bid To Combat Economic Ills | By Terry Robards Special to The New York Times | RE0000868461 | 2002-07-11 | B00000913338 |

| | | | | | |
|---|---|---|---|---|---|
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/britain-raises-taxes-in-bid-to-combat-economic-ills-britain.html | Britain Raises Taxes in Bid To Combat Economic Ills | By Terry Robards Special to The New York Times | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/buckley-mail-31-against-view-on-nixon-ratio-of-almost-3-12-to-1.html | Buckley Mail 31 Against View on Nixon | By Martin Tolchin Special to The New York Times | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/butte-mont-inland-port-city-without-ships-harbors-or-rivers-but.html | Butte Mont Inland Port City Without Ships Harbors or Rivers But With Containers and Customs | By James P Sterba Special to The New York Times | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/carey-starting-his-drive-calls-wilson-nixons-man-net-worth-given-no.html | Carey Starting His Drive Calls Wilson Nixons Man | By Frank Lynn | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/change-on-dc10-called-optional-faa-aide-says-an-accord-with-builder.html | CHANGE ON DC10 CALLED OPTIONAL | By Richard Witkin Special to The New York Times | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/committee-bids-suffolk-start-purchase-plan-to-save-farms.html | Committee Bids Suffolk Start Purchase Plan to Save Farms | BY Pranay Gupte Special to The New York Times | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/controller-beames-expertise-may-haunt-mayor-beame-as-he-tries-to.html | Controller Beames Expertise May Haunt Mayor Beame as He Tries to Close Budget Gap | By Maurice Carroll | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/cubs-to-open-season-with-5-new-regulars-leo-cleaned-house.html | Cubs to Open Season With 5 New Regulars | By Leonard Koppett Special to The New York Times | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/cubs-to-open-season-with-5-new-regulars.html | Cubs to Open Season With 5 New Regulars | By Leonard Koppett Special to The New York Times | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/debusscheres-special-stamp-goes-on-big-victory-for-knicks.html | DeBusscheres Special Stamp Goes on Big Victory for Knicks | By Sam Goldaper | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/detectives-recover-art-after-posing-as-buyers-examined-by-detective.html | Detectives Recover Art After Posing as Buyers | By Judith Cummings | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/earnings-up-25-citicorp-reports-chase-sees-only-moderate.html | EARNINGS UP 25 CITICORP REPORTS | By John H Allan Special to The New York Times | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/foreman-retains-title-by-stoping-norton-in-200-of-second-round.html | Foreman Retains Title by Stopping Norton in 200 of Second Round | By Dave Anderson Special to The New York Times | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/french-to-import-chessie-mines-coal-used-in-making-steel-french-to.html | French to Import Chessie Mines Coal | By Robert E Bedingfield Special to The New York Times | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/from-prison-nowhere-being-nobody-a-young-playwright-emerges-to-fame.html | From PrisonNowhere Being Nobody A Young Playwright Emerges to Fame | By Mel Gusow | RE0000868461 | 2002-07-11 | B00000913338 |

| | | | | | |
|---|---|---|---|---|---|
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/general-tire-earnings-fell-135-in-fiscal-quarter.html | General Tire Earnings Fell 135 in Fiscal Quarter | By Clare M Reckert | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/gross-rests-defense-after-jury-hears-partner-testify-from-bed.html | Gross Rests Defense After Jury Hears Partner Testify From Bed | By Joseph F Sullivan Special to The New York Times | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/guinan-is-gloomy-on-transittalks-wants-beame-and-wilson-to-enter.html | GUINAN IS GLOOMY ON TRANSIT TALKS | By Damon Stetson | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/guru-brings-composers-new-voice-openlotus-voice-devoted-students.html | Guru Brings Composers New Voice | By John Rockwell | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/henry-fonda-is-embodiment-of-darrow.html | Henry Fonda Is Embodiment of Darrow | By Clive Barnes | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/high-court-backs-evidence-seizure-upholds-police-on-search-of.html | HIGH COURT BACKS EVIDENCE SEIZURE | Upholds Police On Search Special to The New York Times | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/house-panel-gets-jurys-nixon-data-briefcase-of-evidence-goes-to.html | HOUSE PANEL GETS JURYS NIXON DATA | By Bill Kovach Special to The New York Times | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/house-panel-gets-jurys-nixon-data.html | HOUSE PANEL GETS JURYS NIXON DATA | By Bill Kovach Special to The New York Times | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/house-votes-curb-on-school-busing-for-integration-30million-is-cut.html | HOUSE VOTES CURB ON SCHOOL BUSING FOR NEGRO 30Million Is Cut From Aic to Poor Children in StateCitys Loss 23Million | By David E Rosenbaum Special to The New York Times | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/house-votes-curb-on-school-busing-for-integration.html | HOUSE VOTES CURB ON SCHOOL BUSING FOR INTEGRATION | By David E Rosenbaum Special to The New York Times | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/impeachment-and-law.html | Impeachment and Law | By Matthew Nimetz | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/inmates-deplore-trentonshakeup-guards-in-state-prison-are-also.html | INMATES DEPLORE TRENTON SHAKEUP | By Joseph B Treaster | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/integration-step-is-urged-by-clark-he-would-have-the-regents.html | INTEGRATION STEP IS URGED BY CLARK | By Leonard Buder | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/irs-expects-to-step-up-tax-audits.html | IRS Expects to Step Up Tax Audits | By Eileen Shanahan Special to The New York Times | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/israeli-styles-grace-mayors-mansion-modeled-the-styles.html | Israeli Styles Grace Mayors Mansion | By Bernadine Morris | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/jersey-gop-assembly-leader-seeks-congressional-nomination-by-ronald.html | Jersey GOP Assembly Leader Seeks Congressional Nomination | By Ronald Sullivan Special to The New York Times | RE0000868461 | 2002-07-11 | B00000913338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/jersey-gop-assembly-leader-seeks-congressional-nomination.html | Jersey GOP Assembly Leader Seeks Congressional Nomination | By Ronald Sullivan Special to The New York Times | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/justices-void-california-election-feel-interest-of-states.html | Justices Void California Election Fee | By Warren Weaver Jr Special to The New York Times | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/killian-presses-fight-for-hartfords-gubernatorial-delegates-by.html | Killian Presses Fight for Hartfords Gubernatorial Delegates | By Lawrence Fellows Special to The New York Times | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/kissinger-brezhnev-confer-for-2d-day-mideast-discussed-kissinger.html | Kissinger Brezhnev Confer for 2d Day Mideast Discussed | By Hedrick Smith Special to The New York Times | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/kissinger-brezhttev-confer-for-2d-day-mideast-isdiscussed-kissinger.html | KissingerBreziinev Confer for 2d Day Mideast Is Discussed | By Hedrick Smith Special to The New York Times | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/laborites-illusion-of-stability-governments-successes.html | Laborites Illusion of Stability | By Alvin Shuster Special to The New York Times | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/land-developer-to-make-refunds-consent-order-to-give-new-lots-to.html | LAND DEVELOPER TO MAKE REFUNDS | By Walter Rugaber Special to The New York Times | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/lawyers-rothko-sale-advice-assailed.html | Lawyers Rothko Sale Advice Assailed | By Edith Evans Asbury | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/loeb-nephew-of-lehman-seeks-gop-nomination-for-house-leaders-at.html | Loeb Nephew of Lehman Seeks GOP Nomination for House | By James Feron Special to The New York Times | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/market-place.html | Market Place Insiders Offer Investing Clues | By Vartanig G Vartan | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/mets-shut-out-2d-day-in-row.html | Mets Shut Out 2d Day in Row | By Joseph Durso Special to The New York Times | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/monetary-group-will-meet-on-rules-interim-accord-possible.html | Monetary Group Will Meet on Rules | By Edwin L Dale Jr Special to The New York Times | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/moscow-is-said-to-push-for-canalclearing-role-rebuilding-aid.html | Moscow Is Said to Push For CanalClearing Role | By Henry Tanner Special to The New York Times | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/most-of-9billion-budget-voted-by-legislature-as-gop-blocks.html | Most of 9Billion Budget Voted by Legislature as GOP Blocks Democratic Amendments | By Alfonso A Narvaez Special to The New York Times | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/most-of-9billion-state-budget-is-voted-as-republicans-prevail-most.html | Most of 9Billion State Budget Is Voted as Republicans Prevail | By Alfonso A Narvaez Special to The New York Times | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/nixon-aide-cites-examples-of-tv-networks-news-distortion.html | Nixon Aide Cites Examples of TV Networks News Distortion | By Les Brown | RE0000868461 | 2002-07-11 | B00000913338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/otb-aide-concedes-heavy-wagers-dont-necessarily-mean-fixed-race.html | OTB Aide Concedes Heavy Wagers Dont Necessarily Mean Fixed Race | By Steve Cady | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/pakistan-under-bhutto-is-entering-a-new-stage-pakistan-under-a.html | Pakistan Under Bhutto Is Entering a New Stage | By A M Rosenthal Special to The New York Times | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/pakistan-under-bhutto-is-entering-a-new-stage.html | Pakistan Under Bhutto Is Entering a New Stage | By A M Rosenthal Special to The New York Times | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/papal-aide-speaks-to-jewish-council-remarks-welcomed.html | Papal Aide Speaks to Jewish Council | By Edward B Fiske | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/price-rise-seen-in-bauxite-talks.html | PRICE RISE SEEN IN BAUXITE TALKS | By H J Maidenberg | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/prices-stronger-in-bond-market.html | PRICES STRONGER IN BOND MARKET | By Douglas W Cray | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/quietly-central-park-advances-as-landmark-careful-questioning.html | Quietly Central Park Advances as Landmark | By Deirdre Carmody | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/recital-diane-walsh-pianist-has-winning-debut.html | Recital | By Donal Henahan | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/senate-debates-campaign-fund-bill-for-financing-by-public-faces.html | SENATE DEBATES CAMPAIGN FUND | By Richard L Madden Special to The New York Times | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/senate-unit-acts-to-end-controls-votes-against-an-extension-after.html | SENATE UNIT ACTS TO END CONTROLS | By Edward Cowan Special to The New York Times | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/senate-votes-bill-on-cancer-study-research-extension-passed-with.html | SENATE VOTES BILL ON CANCER STUDY | By Harold M Schmeck Jr Special to The New York Times | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/senate-wons-get-nitze-nomination-conservatives-oppose-him-for-post.html | SENATE WONT GET NITZE NOMINATION | By Clifton Daniel Special to The New York Times | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/shea-urged-by-mayor-to-get-nfl-team-here-shea-urged-to-bring-in-nfl.html | Shea Urged by Mayor To Get NFLTeam Here | By Maurice Carroll | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/sherwin-case-prosecutor-heads-states-crime-unit-an-award-from.html | Sherwin Case Prosecutor Heads States Crime Unit | By Walter H Waggoner Special to The New York Times | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/stock-prices-show-rise-as-trading-pace-gains.html | Stock Prices Show Rise As Trading Pace Gains | By Alexander R Hammer | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/student-unrest-mounts-in-brazil-medical-school-strike-poses-test-of.html | STUDENT UNREST MOUNTS IN BRAZIL | By Marvine Howe Special to The New York Times | RE0000868461 | 2002-07-11 | B00000913338 |

| | | | | | |
|---|---|---|---|---|---|
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/stunned-swoboda-mulls-future-or-lack-of-it.html | Stunned Swoboda Mulls Future Or Lack of It | By Murray Crass Special to The New York Times | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/sunday-plan-gets-still-more-riders-mta-reports-an-increase-of-4-in.html | SUNDAY PLAN GETS STILL MORE RIDERS | By Wolfgang Saxon | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/testimony-begins-in-police-slaying-5-are-charged-with-murder-of-2.html | TESTIMONY BEGINS IN POLICE SLAYING | By C Gerald Fraser | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/the-case-for-tax-cuts-with-real-income-continuing-to-erode-the.html | The Case for Tax Cuts | By Leonard Silk | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/the-question-of-stockpiling-grain-debated-in-senate-the-only.html | The Question of Stockpiling Grain Debated in Senate | By Seth S King Special to The New York Times | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/tkaczuk-rejoins-rangers-in-time-for-bruins-tonight.html | Tkaczuk Rejoins Rangers in Time for Bruins Tonight | By Parton Keese | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/tvfeasting-with-panthers-a-play-about-wilde.html | TV Feasting With Panthers a Play About Wilde | By John J OConnor | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/two-are-accused-of-bilking-poof-cousins-indicted-in-scheme-to.html | TWO ARE ACCUSED OF BILKING POOR | By Morris Kaplan | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/two-are-accused-of-bilking-poor-cousins-indicted-in-scheme-to.html | TWO ARE ACCUSED OF BILKING POOR | By Morris Kaplan | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/tyco-laboratories-is-seeking-simplex-cablewire-company-ethyl.html | Tyco Laboratories Is Seeking Simplex CableWire Company | By Elizabeth M Fowler | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/u-s-alters-stand-on-europe-accord-abandons-a-written-avowal-of-ties.html | US ALTERS STAND ON EUROPE ACCORD | By David Binder Special to The New York Times | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/us-alters-stand-on-europe-accord-abandons-a-written-avowal-of-ties.html | US ALTERS STAND ON EUROPE ACCORD | By David Binder Special to The New York Times | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/waltrip-is-ready-to-make-mark-as-top-auto-racer.html | Waltrip Is Ready to Make Mark as Top Auto Racer | By Michael Katz | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/watergate-tapes-used-to-question-dean-testimony-a-strong.html | WATERGATE TAPES USED TO QUESTION DEAN TESTIMONY | By Martin Arnold | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/watergate-tapes-used-to-question-dean-testimony.html | WATERGATE TAPES USED TO QUESTION DEAN TESTIMONY | By Martin Arnold | RE0000868461 | 2002-07-11 | B00000913338 |

| | | | | | |
|---|---|---|---|---|---|
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/when-in-doubt-smile-washington.html | When in Doubt Smile | By James Reston | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/whos-spoking-whose-wheel-foreign-affairs.html | Whos Spoking Whose Wheel | By C L Sulzberger | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/wives-warned-on-prostate-cancer.html | Wives Warned on Prostate Cancer | By Lawrence K Altman | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/27/1974 | https://www.nytimes.com/1974/03/27/archives/yugoslavs-and-italians-rekindle-trieste-dispute-new-frontier.html | Yugoslavs and Italians Rekindle Trieste Dispute | By Malcolm W Browne Special to The New York Times | RE0000868461 | 2002-07-11 | B00000913338 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/-hoopla-over-gatsby-a-night-to-look-jazzy-absence-a-disappointment-.html | Hoopla Over  Gatsby A Night to Look Jazzy | By Judy Klemesrud | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/32-teams-in-second-round-bridge-of-vanderbilt-knockout-play-best.html | Bridge32 Teams in Second Round Of Vanderbilt Knockout Play | By Alan Truscott Special to The New York Times | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/4-courtreform-bills-win-approval-in-state-senate-appointment-of.html | 4 CourtReform Bills Win Approval in State Senate | By Alfonso A Narvaez Special to The New York Times | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/50-girls-join-175-boys-at-tryout-for-little-league-stimulated.html | 50 Girls Join 175 Boys at Tryout for Little League | By Richard Phalon | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/a-lavish-gatsby-loses-book-s-spirit.html | A Lavish Gatsby Loses Book s Spirit | By Vincent Canby | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/advertising-victors-from-west-grapeseed-oil-cosmetic-joins-polly.html | Advertising Victors From West | By Philip H Dougherty | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/alcina-is-given-in-the-new-way-of-doing-handel.html | Alcina Is Given in the New Way of Doing Handel | By Harold C Schonberg | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/alternative-plan-on-hra-is-offered-proposals-described-new-proposal.html | Alternative Plan on HRA Is Offered | By Peter Kihss | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/an-amateur-who-beats-the-pros.html | An Amateur Who Beats The Pros | By Walter R Fletcher | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/and-you-are-a-lawyer-abroad-at-home.html | And You Are A Lawyer | By Anthony Lewis | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/angry-exchange-in-rothko-case-correspondence-with-term-contract.html | ANGRY EXCHANGE IN ROTHKO CASE | By Edith Evans Asbury | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/appraisal-week-lures-thousands-to-parke-bernet-parke-bernet.html | Appraisal Week Lures Thousands to Parke Bernet | By Deirdre Carmody | RE0000868460 | 2002-07-11 | B00000913337 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/appraisal-week-lures-thousands-to-parke-bernet.html | Appraisal Week Lures Thousands to Parke Bernet | By Deirdre Carmody | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/approval-of-3-new-law-schools-urged-wide-vanience-in-quality.html | Approval of 3 New Law Schools Urged | By Leonard Buder | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/approval-of-3-new-law-schools-urged.html | Approval of 3 New Law Schools Urged | By Leonard Buder | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/ballet-pas-espagnol-russospanish-pastiche-by-harkarvy-returns-to.html | Ballet Pas Espagnol | By Clives Barnes Special to The New York Times | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/beef-industry-stunned-by-u-s-hamburger-decision.html | Beef Industry Stunned by US Hamburger Decision | By H J Maidenberg | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/blazers-win-draft-rights-to-walton-on-a-coin-toss-previous-history.html | Blazers Win Draft Rights To Walton on a Coin Toss | By Sam Goldaper | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/bridge32-teams-in-second-round-of-vanderbilt-knockout-play-best.html | Bridge 32 Teams in Second Round Of Vanderbilt Knockout Play | By Alan Truscott Special to The New York Times | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/byrne-declaresqualified-girls-should-play-little-league-ball-byrne.html | Byrne Declares  Qualified Girls Should Play Little League Ball | By Walter H Waggoner Special to The New York Times | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/byrne-supports-girls-in-little-league.html | Byrne Supports Girls in Little League | By Walter H Waggoner Special to The New York Times | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/champagne-and-morels-for-those-who-finish-a-coat-40-hours-of-work.html | Champagne and Morels for Those Who Finish a Coat | By Virginia Lee Warren | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/chase-bank-lifts-primeloan-rate-minimum-interest-level-on-corporate.html | CHASE BANK LIFTS PRIMELOAN RATE | By John H Allan | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/chauveron-flew-south-and-took-the-case-along-healthy-and-tanned-his.html | Chauveron Flew South And Took the Cafe Along | By Craig Claiborne Special to The New York Times | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/chess-is-he-who-hesitates-lost-or-does-haste-make-waste.html | Chess Is He Who Hesitates Lost Or Does Haste Make Waste | By Robert Byrne | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/chris-evert-wins-after-shaky-start-miss-evert-fights-back-to-defeat.html | Chris Evert Wins After Shaky Start | By Neil Amdur | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/chris-evert-wins-after-shaky-start.html | Chris Evert Wins After Shaky Start | By Neil Amdur | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/coach-of-the-year-new-jersey-sports.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000868460 | 2002-07-11 | B00000913337 |

| | | | | | |
|---|---|---|---|---|---|
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/compromise-plan-offered-by-s-e-c-on3dmarketdeals-s-e-c-offering.html | Compromise Plan Offered by S E C On3dMarketDeals | By Felix Belair Jr Special to The New York Times | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/cook-says-chat-with-stans-led-to-shift-in-vesco-suit-exsec-aide.html | Cook Says Chat With Stans Led to Shift in Vesco Suit ExSEC Aide Testifies Paragraph Was Changed in Attempt to Conceal 200000 Gift to Nixon Drive | By Martin Arnold | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/cook-says-chat-with-stans-led-to-shift-in-vesco-suit.html | Cook Says Chat With Stans Led to Shift in Vesco Suit | By Martin Arnold | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/court-oversee-2-bronx-buildings-precedentsettingdecision-seeks-to.html | COURT TO OVERSEE 2 BRONX BUILDINGS | By Joseph P Fried | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/court-tightenslimit-on-school-spending-court-voids-a-tax-exclusion.html | Court TightensLimit On School Spending | By Linda Greenhouse Special to The New York Times | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/court-to-oversee-2bronx-buildings-precedentsettingdecision-seeks-to.html | COURT TO OVERSEE 2 BRONX BUILDINGS | By Joseph P Fried | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/crisisridden-italians-a-small-note-of-optimism-a-small-note-of.html | CrisisRidden Italians Feel They Merit Better | By Paul Hofmann Special to The New York Times | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/defense-of-gross-assails-immunity-says-us-attorney-paid-for.html | DEFENSE OF GROSS ASSAILS IMMUNITY | By Joseph F Sullivan Special to The New York Times | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/downstate-gets-a-medical-dean-laster-a-federal-research-specialist.html | DOWNSTATE GETS A MEDICAL DEAN | By Max H Seigel | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/drills-sing-in-park-as-museum-flexes-wings-encroachment-suit-lehman.html | Drills Sind in Park as Museum Flexes Wings | By Grace Glueck | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/drills-sing-in-park-as-museum-flexes-wings.html | Drills Sing in Park as Museum Flexes Wings | By Grace Glueck | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/eased-curbs-on-navel-oranges-asked.html | Eased Curbs on Navel Oranges Asked | By Edward Cowan Special to The New York Times | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/egypt-said-to-agree-to-remove-unauthorized-guns-a-long-canal.html | Egypt Said to Agree to Remove Unauthorized Guns Along Canal | By Henry Tanner Special to The New York Times | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/emigrants-from-philippines-jam-into-little-manila-in-honolulu-and.html | Emigrants From Philippines Jam Into Little Manila in Honolulu and Find Life Difficult | By Tillman Durdin Special to The New York Times | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/emminger-disputes-view-on-oil-price-rise-impact-other-points-made.html | Emminger Disputes View On Oil Price Rise Impact | By Edwin L Dale Jr Special to The New York Times | RE0000868460 | 2002-07-11 | B00000913337 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/energy-bill-talks-dispute-halt-in.html | ENERGY BILL TALKS DISPUTE HALT IN | By Edward Cowan Special to The New York Times | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/energy-bill-talks-halt-in-dispute-democrats-will-offer-own-plan.html | ENERGY BILL TALKS HALT IN DISPUTE | By Edward Cowan Special to The New York Times | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/essex-jail-guard-tells-of-pressure-for-political-gifts-widely.html | Essex Jail Guard Tells of Pressure For Political Gifts | By Joseph B Treaster Special to The New York Times | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/essex-jail-guard-tells-of-pressure-for-political-gifts.html | Essex Jail Guard Tells of Pressure for Political Gifts | By Joseph B Treaster Special to The New York Times | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/f-w-woolworth-posts-new-highs-earnings-for-73-up-181-on-a-sales.html | F W WOOLWORTH POSTS NEW HIGH | By Clare M Reckert | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/family-friend-charged-in-boys-death-boy-last-seen-friday.html | Family Friend Charged in Boys Death | By Judith Cummings | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/film-conrack-story-of-a-teacher.html | Film Conrack Story of a Teacher | By Nora Sayre | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/first-soviet-stationary-satellite-is-placed-in-orbit-over-equator.html | First Soviet Stationary Satellite | By Theodore Shabad | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/for-elephant-fanciers-of-all-agesthe-circus-opens-tonight.html | For Elephant Fanciers of All Agesthe Circus Opens Tonight | By Richard Severo | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/getting-down-to-work-in-albany.html | Getting Down to Work in Albany | By Francis X Clines Special to The New York Times | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/giants-accentuate-youth-but-pitching-is-uncertain-giants-get.html | Giants Accentuate Youth But Pitching Is Uncertain | By Leonard Koppett Special to The New York Times | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/giants-accentuate-youth-but-pitching-is-uncertain-it-started-with.html | Giants Accentuate Youth But Pitching Is Uncertain | By Leonard Koppett Special to The New York Times | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/hole-rallies-shy-dawn-to-1840-triumph-in-the-searching-stakes-at.html | Hole Rallies Shy Dawn to 1840 Triumph in the Searching Stakes | By Joe Nichols | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/house-panel-says-dclos-flew-without-change-vital-to-safety.html | House Panel Says DC10s Flew Without Change Vital to Safety | By Richard Witkin Special to The New York Times | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/house-panel-votes-tribes-role-in-environment-for-strip-mines.html | House Panel Votes Tribes Role In Environment for Strip Mines | By Ben A Franklin Special to The New York Times | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/impaled-on-a-blue-pencil-books-of-the-times-sexuality-on-fifth.html | Books of The Times | By Anatole Broyard | RE0000868460 | 2002-07-11 | B00000913337 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/juntas-grip-felt-in-chilean-slums-even-lowest-levels-must-await.html | JUNTAS GRIP FELT IN CHILEAN SLUM | By Jonathan Kandell Special to The New York Times | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/jurys-nixon-data-opened-by-rodino-and-hutchinson-informal-reports.html | Jurys Nixon Data Opened By Rodino and Hutchinson | By Bill Kovach Special to The New York Times | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/kuh-lists-plans-to-streamline-his-office-modern-approach-planned.html | Kuh Lists Plans to Streamline His Office | By Tom Goldstein | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/main-british-union-group-supports-laborite-budget-squeeze-seen-by.html | Main British Union Group Supports Laborite Budget | By Terry Robards Special to The New York Times | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/maine-made-sense.html | Maine Made Sense | By Sandra Garson | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/mariner-10-will-visit-mercury-twice.html | Mariner 10 Will Visit Mercury Twice | By Walter Sullivan Special to The New York Times | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/market-in-bonds-quiet-and-steady-two-100million-offerings-appear.html | MARKET IN BONDS QUIET AND STEADY | By Douglas W Cray | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/market-place.html | Market Place Rivals Assess Merrills Plan | By Vartanig G Vartan | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/mediators-press-for-transit-pact-will-report-to-beame-today-on.html | MEDIATORS PRESS FOR TRANSIT PACE | By Damon Stetson | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/more-care-urged-for-the-retarded-dr-christmas-cites-need-to-work.html | MORE CARE URGED FOR THE RETARDED | By Murray Schumach | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/nadjari-will-insist-brownstein-waive-immunity-on-testimony-nadjari.html | Nadjari Will Insist Brownstein Waive Immunity on Testimony | By Nicholas Gage | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/nets-win-to-clinch-east-title.html | Nets Win To Clinch East Title | By Deane McGowen Special to The New York Times | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/nixon-aide-hints-some-of-42-tapes-may-not-exist-but-ziegler-says.html | NIXON AIDE HINTS SOME OF 42 TAPES MAY NOT EXIST | By John Herbers Special to The New York Times | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/nixon-aide-hints-some-of-42-tapes-may-not-exist.html | NIXON AIDE HINTS SOME OF 42 TAPES MAY NOT EXIST | By John Herbers Special to The New York Times | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/nixon-is-assailed-on-ground-raids-hughes-says-indochina-data-may.html | NIXON IS ASSAILED ON GROUND RAIDS | By Seymour M Hersh Special to The New York Times | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/nixon-says-republicans-who-back-him-can-win-nixon-asserts.html | Nixon Says Republicans Who Back Him Can Win | By R W Apple Jr Special to The New York Times | RE0000868460 | 2002-07-11 | B00000913337 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/nixon-says-republicans-who-back-him-can-win.html | Nixon Says Republicans Who Back Him Can Win | By R W Apple Jr Special to The New York Times | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/personal-finance-irs-is-becoming-more-skeptical-of-expenses-listed.html | Personal Finance | By Rober J Cole Special to The New York Times | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/prices-are-down-on-amex-and-otc.html | PRICES ARE DOWN ON AMEX AND OTC | By James J Nagle | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/public-financing-of-elections-wins-key-test-in-senate-public.html | Public Financing Of Elections Wins Key Test in Senate | By Richard L Madden Special to The New York Times | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/public-financing-of-elections-wins-key-test-in-senate.html | Public Financing Of Elections Wins Key Test in Senate | By Richard L Madden Special to The New York Times | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/raisin-9-leads-tony-nominee-list.html | Raisin 9 Leads Tony Nominee List | By Louis Calta | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/rangers-bow-despite-2-tkaczuk-goals.html | Rangers Bow Despite 2 Tkaczuk Goals | By Parton Keese | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/reporters-notebook-moscows-little-hints.html | Reporters Notebook Moscows Little Hints | By Bernard Gwertzman Special to The New York Times | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/saudi-production-of-oil-increased-output-raised-by-million-barrels.html | SAUDI PRODUCTION OF OIL INCREASED | By Juan de Onis Special to The New York Times | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/saxbe-says-a-nixon-voice-is-up-to-the-rodino-panel-partisan.html | Saxbe Says a Nixon Voice Is Up to the Rodino Panel | By Lfsley Oelsner Special to The New York Times | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/school-aid-bill-passed-by-house-4year-plan-voted-38026-would-curb.html | SCHOOL AID BILL PASSED BY ROUSE | By David E Rosenbaum Special to The New York Times | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/seaver-shapes-up-beauchamp-is-cut.html | Seaver Shapes Up Beauchamp Is Cut | By Joseph Durso Special to The New York Times | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/smallinvestor-turns-to-gold-slimmest-bar-5-grams.html | Small Investor Turns to Gold | By Clyde H Farnsworth Special to The New York Times | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/stage-hawthorne-story.html | Stage Hawthorne Story | By Mel Gussow | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/stockholders-sue-gulf-aides-over-political-gifts-own-37-shares-of.html | Stockholders Sue Gulf Aides Over Political Gifts | By Anthony Ripley Special to The New York Times | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/stores-are-induced-to-halt-sale-of-vaginal-sprays-antitrust-suit.html | Consumer Notes | By Gerald Gold | RE0000868460 | 2002-07-11 | B00000913337 |

| | | | | | |
|---|---|---|---|---|---|
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/swift-killing-of-tainted-chickens-pushed-in-south-discovered-in.html | Swift Killing of Tainted Chickens Pushed in South | By B Drummond Ayres Jr Special to The New York Times | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/swiss-reunion-set-by-solzhenitsyns-family-plans-to-fly-from-moscow.html | SWISS REUNION SET BY SOLZIENITSYNS | By Hedrick Smith Special to The New York Times | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/syrian-criticism-of-egypt-splits-arabs-conference-a-pledge-by-egypt.html | Syrian Criticism of Egypt Splits Arabs | By Henry Giniger Special to The New York Times | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/syrian-criticism-of-egypt-splits-arabs-conference.html | Syrian Criticism of Egypt Splits Arabs Conference | By Henry Giniger Special to The New York Times | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/trudeau-and-premiers-reach-interim-accord-on-oil-prices-to-cost-650.html | Trudeau and Premiers Reach Interim Accord on Oil Prices | By William Borders Special to The New York Times | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/truth-in-lying-essay.html | Truth in Lying | By William Safire | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/tv-oscar-time-is-cue-to-open-movie-floodgate-stars-are-enlisted-as.html | TV Oscar Time Is Cue to Open Movie Floodgate | By John J OConnor | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/us-urged-to-act-on-human-rights-house-unit-calls-for-focus-on.html | US URGED TO ACT ON HUMAN RIGHTS | By David Binder Special to The New York Times | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/walstoin-seeking-a-reorganization-409million-in-liabilities-and.html | WALSTON SEEKING A REORGANIZATION | By Robert E Bedingfield | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/warnings-on-the-use-of-xrays-a-re-held-ignored-over-25-years-the.html | Warnings on the Use of XRays Are Held Ignored Over 25 Years | By Jane E Brody Special to The New York Times | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/28/1974 | https://www.nytimes.com/1974/03/28/archives/yankees-pass-up-their-chance-to-sign-aparicio.html | Yankees Pass Up Their Chance to Sign Aparicio | By Murray Crass Special to The New York Times | RE0000868460 | 2002-07-11 | B00000913337 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/-we-dont-want-a-strike-t-w-u-asserts-union-has-expanded-quill.html | We Dont Want a Strike T W U Asserts | By Edward C Burks | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/14million-ready-for-74-elections.html | 14MILLION READY FOR 74 ELECTIONS | By Anthony Ripley Special to The New York Times | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/18-countries-join-in-pledge-on-aid-poorer-lands-assured-of-help.html | 18 COUNTRIES JOIN IN PLEDGE ON AID | By Edwin L Dale Jr Special to The New York Times | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/2-prototypes-of-bus-of-future-delivered-to-desert-test-area-not-a.html | 2 Prototypes of Bus of Future Delivered to Desert Test Area | By Robert Lindsey Special to The New York Times | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/55-carters-are-charged-with-brooklyn-monopoly.html | 55 Carters Are Charged With Brooklyn Monopoly | By Frank J Prial | RE0000868458 | 2002-07-11 | B00000913335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/a-crabiel-deposition-told-of-evading-law-deposition-told-of-evading.html | A Crabiel Deposition Told of Evading Law | By Ronald Sullivan Special to The New York Times | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/a-time-for-waiting-washington.html | A Time For Waiting | By James Reston | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/about-new-york-lifes-little-twists.html | About New York Lifes Little Twists | By John Corry | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/advertising-spokane-expo-74-premium-program-planning-citibank.html | Advertising Spokane Expo 74 | By Philip H Dougherty | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/albany-approves-railtransit-bill-measure-would-keep-fare-at-35c.html | ALBANY APPROVES RAILTRANSIT BILL | By Alfonso A Narvaez Special to The New York Times | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/albany-approves-railtransit-bill.html | ALBANY APPROVES RAILTRANSIT BILL | By Alfonso A Narvaez Special to The New York Times | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/aluminum-prices-are-raised-aluminum-prices-raised-as-controls-end.html | Aluminum Prices Are Raised | By Gerd Wilcke | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/ama-is-assailed-by-hew-official-senator-also-criticizes-bid-to.html | AMA IS ASSAILED BY HEW OFFICIAL | By Harold M Schmeck Jr Special to The New York Times | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/amex-prices-off-10th-time-in-row.html | AMEX PRICES OFF 10TH TIME IN ROW | By James J Nagle | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/art-medici-twilight-shines-in-detroit.html | Art Medici Twilight Shines in Detroit | By Hilton Kramer Special to The New York Times | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/attorney-generals-first-watergate-intervention-is-scored-by-ervin.html | Attorney Generals First Watergate Intervention Is Scored by Ervin | By Lesley Oelsner Special to The New York Times | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/bridge.html | Bridge | By Alan Truscott Special to The New York Times | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/brinco-will-sell-power-project-newfoundland-government-will-pay.html | BRINCO WILL SELL POWER PROJECT | By Robert Trumbull Special to The New York Times | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/british-brokerage-firm-fails-as-stocks-decline-firms-losses.html | British Brokerage Firm Fails as Stocks Decline | By Terry Robards Special to The New York Times | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/briton-in-court-in-royal-ambush-he-alone-was-concerned-lawyer-says.html | BRITON IN COURT IN ROYAL AMBUSH | By Alvin Shuster Special to The New York Times | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/britten-opera-among-6-new-stagings-planned-by-met-transported.html | Britten Opera Among 6 New Stagings Planned by Met | By Donal Henahan | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/brownstein-decides-to-waive-immunity-brownstein-to-waive-immunity.html | Brownstein Decides To Waive Immunity | By Nicholas Gage | RE0000868458 | 2002-07-11 | B00000913335 |

| | | | | | |
|---|---|---|---|---|---|
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/brownstein-to-waive-immunity-vows-cooperation-with-nadjari-denies.html | Brownstein to Waive Immunity Vows Cooperation With Nadjari | By Nicholas Gage | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/charges-reduced-by-paine-webber-broker-follows-merrill-in-lowering.html | CHARGES REDUCED BY PAINE WEBBER | By Robert J Cole | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/city-college-unveils-arts-center-plan-largescale-works-due.html | City College Unveils Arts Center Plan | By George Gent | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/city-transit-talks-pivot-on-critical-issue-money-lot-of-money-asked.html | City Transit Talks Pivot On Critical Issue Money | By Damon Stetson | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/congress-raises-minimum-wages-hourly-levels-for-millions-would.html | CONGRESS RAISES MINIMUM WAGE | By David E Rosenbaum Special to The New York Times | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/cook-says-hans-told-him-he-lied-tome-injury.html | COOK SAYS HANS TOLD HIM HE LIED TOME INJURY | By Martin Arnold | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/cook-says-stans-told-him-he-lied-to-the-grand-jury-exsec-chief.html | COOK SAYS SPANS TOLD HIM HE LIED TO THE GRAND JURY | By Martin Arnold | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/copper-prices-hit-highs-penny-bill-is-due-today-ample-supply-for.html | Copper Prices Hit Highs Penny Bill Is Due Today | By H J Maidenberg | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/crabiel-testified-to-evading-law-in-a-67-deposition-he-said-he.html | CRABIEL TESTIFIED TO EVADING LAW | By Ronald Sullivan Special to The New York Times | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/del-monte-sees-food-price-rise-as-profit-gains.html | Del Monte Sees Food Price Rise as Profit Gains | By Clare M Reckert | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/dr-clark-links-white-exodus-to-a-lag-in-school-integration-view.html | Dr Clark Links White Exodus To a Lag in School Integration | By Leonard Ruder | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/drop-in-index-is-the-biggest-in-2-months.html | Drop in Index Is the Biggest in 2 Months | By Alexander R Hammer | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/early-files-depict-a-grim-but-familiar-city-hamilton-death-recorded.html | Early Files Depict a Grim but Familiar City | By Ralph Blumenthal | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/end-jailings-in-strikes-taylorlaw-panel-urges-strikes-involve.html | End Jailings in Strikes TaylorLaw Panel Urges | By Linda Greenhouse Special to The New York Times | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/end-jailings-in-strikes-taylorlaw-panel-urges.html | End Jailings in Strikes TaylorLaw Panel Urges | By Linda Greenhouse Special to The New York Times | RE0000868458 | 2002-07-11 | B00000913335 |

| | | | | | |
|---|---|---|---|---|---|
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/energy-shortage-both-favoring-and-hampering-improvements-in-nations.html | Energy Shortage Both Favoring and Hampering Improvements in Nations Environment | By Gladwin Hill | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/environment-bill-clears-a-hurdle-assembly-group-votes-plan-to-let.html | ENVIRONMENT BILL CLEARS A HURDLE | By Walter H Waggoner Special to The New York Times | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/families-called-victims-of-child-cancer-drinking-and-mental.html | Families Called Victims of Child Cancer | By Jane E Brody Special to The New York Times | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/federal-jury-begins-its-deliberations-in-campaign-fraud-case.html | Federal Jury Begins Its Deliberations In Campaign Fraud Case Against Gross | By Joseph F Sullivan Special to The New York Times | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/harrelson-jones-scuffle-it-was-just-a-nohitter.html | Harrelson Jones Scuffle It Was Just a NoHitter | By Joseph Durso Special to The New York Times | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/how-much-integration-in-the-nation.html | How Much Integration | By Torn Wicker | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/icc-ends-inquiry-on-moore-charges-penn-central-reimbursed-basic-aim.html | ICC Ends Inquiry on Moore Charges | By Robert E Bedingfield | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/india-ending-takeover-of-distribution-of-wheat-prices-up-36-per.html | India Ending TakeOver Of Distribution of Wheat | By Bernard Weinraub Special to The New York Times | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/italy-charges-24-in-major-smuggling-of-heroin-into-us.html | Italy Charges 24 In Major Smuggling Of Heroin Into US | By Paul Hofmann Special to The New York Times | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/key-aide-at-city-college-is-returning-to-teaching-the-way-of-life.html | Key Aide at City College Is Returning to Teaching | By Michael T Kaufman | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/kissinger-fails-to-sway-moscow-on-nuclear-arms-us-aides-no-longer.html | KISSINGER FAILS TO SWAY MOSCOW ON NUCLEAR ARMS | By Bernard Gwertzman Special to The New York Times | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/kissinger-fails-to-sway-moscow-on-nuclear-arms.html | KISSINGER FAILS TO SWAY MOSCOW ON NUCLEAR ARMS | By Bernard Gwertzman Special to The New York Times | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/kleindienst-talk-with-liddy-cited-he-reportedly-cant-explain-to-fbi.html | KLEINDENST TALK WITH LIDDY CITED | By John M Crewdson Special to The New York Times | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/lawyer-says-rothko-executors-acted-against-the-artists-heirs-seeks.html | Lawyer Says Rothko Executors Acted Against the Artists Heirs | By Edith Evans Asbury | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/leaders-in-east-to-battle-squires-in-aba-game.html | Leaders In East To Battle Squires In ABA Game | By Al Harvin | RE0000868458 | 2002-07-11 | B00000913335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/major-realignment-urged-in-bronx-hospital-service-staff-report-to.html | Major Realignment Urged In Bronx Hospital Service | By Max H Seigel | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/mariner-10-to-fly-close-to-mercury-today-disclosures-on-venus.html | Mariner 10 to Fly Close to Mercury Today | By Walter Sullivan Special to The New York Times | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/mcdowell-is-disbelieving-candidate-for-yankees.html | McDowell Is Disbelieving Candidate For Yankees | By Murray Chass Special to The New York Times | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/mrs-king-miss-wade-net-victors.html | Mrs King Miss Wade Net Victors | By Neil Amdur | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/nba-champions-to-meet-ballets-at-garden.html | NBA Champions To Meet Ballets At Garden | By Thomas Rogers | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/nicklaus-and-barber-share-lead.html | Nicklaus And Barber Share Lead | By John S Radosta Special to The New York Times | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/oil-reserve-drop-seen-study-excludes-73-gains.html | Oil Reserve Drop Seen Study Excludes 73 Gains | By Linda Charlton Special to The New York Times | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/one-man-14-vote.html | One Man  Vote | By Joseph Farkas | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/ones-a-mediumsized-madhouse-the-other-even-madder.html | Ones a MediumSized Madhouse the Other Even Madder | By John Canaday | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/prices-decline-in-the-bond-markets-federal-funds-trading.html | Prices Decline in the Bond Markets | By Douglas W Cray | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/prisoners-in-plea-for-miss-hearst-two-in-symbionese-group-send.html | PRISONERS N PLEA FOR MISS HEARST | By Earl Caldwell Special to The New York Times | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/revson-is-eulogized-as-racer-by-friends-at-services-here.html | Revson Is Eulogized as Racer By Friends at Services Here | By Michael Katz | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/saudi-oil-revenues-fueling-expansion-saudi-arabias-oil-revenues.html | Saudi Oil Revenues Fueling Expansion | By Joan de Onis Special to The New York Times | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/schlesinger-says-nixon-cant-be-coerced-on-arms-nixon-supported-in-a.html | Schlesinger Says Nixon Cant Be Coerced on Arms | By John W Finney Special to The New York Times | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/schlesinger-says-nixon-cant-be-coerced-on-arms-nixon-supported.html | Schlesinger Says Nixon Cant Be Coerced on Arms | By John W Finney Special to The New York Times | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/schools-are-tinderboxes-as-korean-dissent-mounts-no-specific-reform.html | Schools Are Tinderboxes as Korean Dissent Mounts | By Richard Halloran Special to The New York Times | RE0000868458 | 2002-07-11 | B00000913335 |

| | | | | | |
|---|---|---|---|---|---|
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/senate-bars-moves-weakening-public-financing-of-campaigns.html | Senate Bars Moves Weakening Public Financing of Campaigns | By Richard L Madden Special to The New York Times | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/senate-panel-is-urged-to-speed-securities-action-economic-cement.html | Senate Panel Is Urged to Speed Securities Action | By Felix Belair Jr Special to The New York Times | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/some-with-skill-some-without-they-all-crowd-the-crafts-fair-the.html | Some With Skill Some Without They All Crowd the Crafts Fair | By Lisa Hammel | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/specter-of-watergate-at-ussoviet-talks-specter-of-watergate-at.html | Specter of Watergate at USSoviet Talks | By Hedrick Smith Special to The New York Times | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/specter-of-watergate-at-ussoviet-talks.html | Specter of Watergate at USSoviet Talks | By Hedrick Smith Special to The New York Times | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/stage-public-theaters-thekilldeer.html | Stage Public Theaters TheKilldeer | By Clive Barnes | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/syria-links-palestinian-issue-to-an-israeli-truce-return-of-lands.html | Syria Links Palestinian Issue to an Israeli Truce | By Henry Giniger Special to The New York Times | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/tax-hassle-delays-flight-by-foreman-venezuela-tax-demands-delay.html | Tax Hassle Delays Flight by Foreman | By Steve Cady | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/teachers-turn-a-new-leaf-and-use-fewer-texts-reasons-for-change.html | Teachers Turn a New Leaf and Use Fewer Texts | By Gene I Maeroff | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/the-liner-fraitce-ranning-at-a-loss-is-to-end-service.html | The Liner Fraitce Ranning at a Loss Is to End Service | By Clyde H Farnsworth Special to The New York Times | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/the-liner-france-running-at-a-loss-is-to-end-service-the-liner.html | The Liner France Running at a Loss Is to End Service | By Clyde H Farnsworth Special to The New York Times | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/the-vietnamveteran-blues.html | The VietnamVeteran Blues | By John P Rowan and William J Simon | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/transit-users-prepare-for-the-worst-schools-to-be-open-2-million.html | Transit Users Prepare for the Worst | By Emanuel Perlmutter | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/tv-networks-seek-to-avoid-streaking-incidents-abc-agrees-to-sell.html | TV Networks Seek to Avoid Streaking Incidents | By Les Brown | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/u-s-coolness-on-accords-baffling-western-europe.html | US Coolness on Accords Baffling Western Europe | By Craig R Whitney Special to The New York Times | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/ussoviet-arms-dispute.html | USSoviet Arms Dispute | By Leslie H Gelb Special to The New York Times | RE0000868458 | 2002-07-11 | B00000913335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/war-of-the-sexes-new-jersey-sports-how-they-shape-up.html | New Jersey Sports | By Charles Friedman Special to The New York Times | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/westchester-assemblyman-quits-congressional-race-chairman.html | Westchester Assemblyman Quits Congressional Race | By James Feron Special to The New York Times | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/when-the-businessmen-sing-money-isnt-on-their-minds-not-as.html | When the Businessmen Sing Money Isnt on Their Minds | By Jill Gerston | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/white-house-says-court-was-told-10-of-nixons-talks-arent-on-tape.html | White House Says Court Was Told 10 of Nixons Talks Arent on Tape | By John Herbers Special to The New York Times | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/29/1974 | https://www.nytimes.com/1974/03/29/archives/wood-field-stream-gowdy-heads-anglers-group.html | Wood Field | By Nelson Bryant | RE0000868458 | 2002-07-11 | B00000913335 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/a-fastpaced-circus-ringling-show-gains-snap-and-sparkle.html | A FastPaced Circus | By Howard Thompson | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/a-fresh-look-in-photos-at-japan.html | A Fresh Look in Photos at Japan | By Hilton Kramer | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/a-top-israeli-links-golan-pullback-to-egyptian-talks-a-tenuous.html | A Top Israeli Links Golan Pullback to Egyptian Talks | By Henry Kamm Special to The New York Times | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/anker-and-board-of-district-26-reach-pact-lasting-95-minutes.html | Anker and Board of District 26 Reach Pact Lasting 95 Minutes | By Will Lissner | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/bank-robber-is-given-15-years-nothing-added-for-escape-try-brooklyn.html | Bank Robber Is Given 15 Years Nothing Added for Escape Try | By Morris Kaplan | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/bhutto-and-mrs-rs-gandhi-a-comparison.html | Bhutto and Mrs rs Gandhi A Comparison | By A M Rosenthal Special to The New York Times | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/brazilians-in-flooded-city-recall-scenes-of-horror-escapes-with.html | Brazilians in Flooded City Recall Scenes of Horror | By Marvine Howe Special to The New York Times | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/bridge-most-of-the-favored-teams-survive-tourneys-3d-round.html | Bridge Most of the Favored Teams  Survive Tourneys 3d Round | By Alan Truscott Special to The New York Times | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/britain-france-disagree-on-concorde-pressure-by-unions-losses.html | Britain France Disagree on Concorde | By Clyde H Farnsworth Special to The New York Times | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/britain-no-longer-foreign-tax-haven-foreign-executives-based-in.html | Britain No Longer Foreign Tax Haven | By Terry Robards Special to The New York Times | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/britain-no-longer-foreign-tax-haven.html | Britain No Longer Foreign Tax Haven | By Terry Robards Special to The New York Times | RE0000868459 | 2002-07-11 | B00000913336 |

| | | | | | |
|---|---|---|---|---|---|
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/burning-of-coal-by-con-ed-banned-after-tomorrow-burning-of-coal-by.html | Burning of Coal by Con Ed Banned After Tomorrow | By David Bird | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/burning-of-coal-by-con-ed-banned-after-tomorrow.html | Burning of coal by Con Ed Banned After Tomorrow | By David Bird | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/buying-german-vintages-heres-a-basic-rule-wine-talk-a-rarer-grape.html | WINE TALK Buying German Vintages Heres a Basic Rule | By Frank J Prial | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/cole-takes-shot-lead-on-66-for-134-cole-takes-oneshot-lead-over.html | Cole Takes Shot Lead on 66 for 134 | By John S Radosta Special to The New York Times | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/conviction-upset-in-death-of-a-marine-here-in-1971-judge-asserts.html | Conviction Upset in Death Of a Marine Here in 1971 | By C Gerald Fraser | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/cook-concedes-more-lies-relating-to-vesco-inquiry.html | Cook Concedes More Lies Relating to Vesco Inquiry | By Martin Arnold | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/cook-concedes-more-lies-relating-to-vesco-inquiry.html | Cook Concedes More Lies Relating to Vesco Inquiry | By Martin Arnold | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/dance-team-from-india-charming.html | Dance Team From India Charming | By Anna Kisselgoff | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/dayan-gives-formal-proposals-for-a-syrian-pact-to-kissinger-a-lot.html | Dayan Gives Formal Proposals For a Syrian Pact to Kissinger | By Bernard Gwertzman Special to The New York Times | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/days-inns-rides-budgetmotel-trend-price-and-gas-pumps-spur.html | Days Inns Rides BudgetMotel Trend | By Wayne King Special to The New York Times | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/decision-on-balk-lines-due-monday-problems-developed-about-the.html | Decision on Balk Lines Due Monday | By Murray Chass Special to The New York Times | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/decision-on-balk-lines-due-monday.html | Decision on Balk Lines Due Monday | By Murray Chass Special to The New york Times | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/ehrlichman-reported-set-to-drop-wilson-as-lawyer-on-10-charges.html | Ehrlichman Reported Set To Drop Wilson as Lawyer | By Seymour M Hersh Special to The New York Times | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/elusive-court-reform-proposals-to-alter-state-system-face-a-long.html | Elusive Court Reform | By Francis X Clines Special to The New York Times | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/epa-acts-to-halt-dumping-in-lake.html | EPA ACTS TO HALT DUMPING IN LAKE | By Gladwin Hill Special to The New York Times | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/erving-gale-star-virinia-coach-player-ejected.html | Erving Gale Star Virinia Coach Player Ejected | By Al Harvin Special to The New York Vines | RE0000868459 | 2002-07-11 | B00000913336 |

| | | | | | |
|---|---|---|---|---|---|
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/exxon-aide-hits-profit-critics.html | Exxon Aide Hits Profit Critics | By William D Smith | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/fixed-money-rates-put-off-indefinitely-officialsoptinstead-to-set.html | Fixed Money Rates Put Off Indefinitely | By Edwin L Dale Jr Special To The New York Times | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/futures-prices-rise-for-cattle.html | FUTURES PRICES RISE FOR CATTLE | By Elizabeth M Fowler | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/gift-papers-or-how-a-writer-lost-out-in-the-taxdeduction-game.html | Gift Papers or How a Writer Lost Out in the TaxDeduction Game | By Robert Sherrod | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/gross-is-convicted-of-all-5-charges-in-campaign-fraud-gross.html | Gross Is Convicted Of All 5 Charges In Campaign Fraud | By Joseph F Sullivan Special to The New York Times | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/gross-is-convicted-of-all-5-charges-incampaignfraud-gross-is.html | Gross is Convicted Of All 5 Charges In Campaign Fraud | By Joseph F Sullivan Special to The New York Times | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/growth-pains-hit-brazils-car-makers.html | Growth Pains Hit Brazils Car Makers | By Marvine Howe Special to The New York Times | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/hayes-unstoppable-before-after.html | Hayes Unstoppable Before After | By Sam Goldaper | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/jersey-court-acts-jersey-court-acts.html | Jersey Court Acts | By Joseph B Treaster Special to The New York Times | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/jersey-court-acts.html | Jersey Court Acts | By Joseph B Treaster Special to The New York Times | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/landmark-schraffts-ends-an-era-as-genteel-refuge-rent-is-doubling.html | Landmark Schraffts Ends An Era as Genteel Refuge | By Deirdre Carmody | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/lives-prolonged-in-leukemia-test-patients-given-tb-vaccine-and.html | LIVES PROLONGED LEUKEMIA TEST | By Jane E Brody Special to The New York Times | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/market-place.html | Market Place Viewing Virtues Of 2 Blue Chips | By Vartanig G Vartan | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/mercury-found-to-have-magnetic-field-a-magnetic-field-found-on.html | Mercury Found to Have Magnetic Field | By Walter Sullivan Special to The New York Times | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/mercury-found-to-have-magnetic-field.html | Mercury Found to Have Magnetic Field | By Walter Sullivan Special to The New York Times | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/more-banks-raise-rates-for-loans-shortterm-interest-levels-drop-in.html | MORE BANKS RAISE RATES FOR LOANS | By John H Allan | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/mr-rodino-goes-for-a-ride-observer.html | Mr Rodino Goes for a Ride | By Russell Baker | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/mrs-king-misses-casals-and-evert-gain-mrs-king-eliminates-julie.html | Mrs King Misses Casals and Evert Gain | By Neil Amdur | RE0000868459 | 2002-07-11 | B00000913336 |

| 3/30/1974 | https://www.nytimes.com/1974/03/30/archiv es/music-schullers-gala.html | Music Schullers Gala | By Donal Henahan | RE0000868459 | 2002-07-11 | B00000913336 |
|---|---|---|---|---|---|---|
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archiv es/pope-cautions-un-on-birth-control-his-speech-to-officials-bars-any.html | POPE CAUTIONS UN ON BIRTH CONTROL | By Paul Hofmann Special to The New York Times | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archiv es/precision-shooting-offsets-a40point-effort-by-hayes.html | Precision Shooting Offsets a40Point Effort by Hayes | By Thomas Rogers | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archiv es/prices-drop-again-on-amex-and-otc.html | Prices Drop Again on Amex and OTC | By James J Nagle | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archiv es/prove-out-set-to-show-1973-success-was-no-fluke.html | Prove Out Set to Show 1973 Success Was No Fluke | By Joe Nichols | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archiv es/reported-crime-rose-5-in-73-saxbe-sees-nixon-on-remedies.html | Reported Crime Rose 5 in 73 Saxbe Sees Nixon on Remedies | By Lesley Oelsner Special to The New York Times | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archiv es/reserves-off-6-for-natural-gas-73-cut-is-5th-in-6-yearslevel-lowest.html | RESERVES OFF 6 FOR NATURAL GAS | By Gene Smith | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archiv es/rising-rates-of-interest-push-stock-prices-down.html | Rising Rates of Interest Push Stock Prices Down | By Alexander R Hammer | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archiv es/rothkos-lawyer-moves-for-ouster-of-3-executors-lawyers-for.html | Rothkos | By Edith Evans Asbury | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archiv es/sadat-says-soviet-misinformed-him-on-syrian-stand-early-in-mideast.html | Sadat Says Soviet Misinformed Him OnSyrian Stand Early in Mideast War | By Henry Tanner Special to The New York Times | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archiv es/sarajevo-hails-assassin-but-debates-ethics-of-deed-died-in-austrian.html | Sarajevo Hails Assassin but Debates Ethics of Deed | By Malcolm W Browne Special to The New York Times | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archiv es/screen-the-red-train.html | Screen The Red Train | By Vincent Canby | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archiv es/shell-oil-cuts-gasoline-prices-by-18c.html | Shell Oil Cuts Gasoline Prices by 18c | By Gerd Wilcke | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archiv es/shubert-executives-are-sued-by-state-state-sues-shubert-executives.html | Shubert Executives Are Sued by State | By Murray Schumach | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archiv es/shubert-executives-are-sued-by-state.html | Shubert Executives Are Sued by State | By Murray Schumach | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archiv es/solzhenitsyn-clustching-a-bouquet-greets-his-tired-family-in-zurich.html | Solzhenitsyn Clutching a Bouquet Greets His Tired Family in Zurich | By Christopher S Wren Special to the New York Times | RE0000868459 | 2002-07-11 | B00000913336 |

| | | | | | |
|---|---|---|---|---|---|
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/soviet-hopeful-on-arms-accord-brushing-aside-pessimism-in-west-it.html | SOVIET HOPEFUL ON ARMS ACCORD | By Hedrick Smith Special to The New York Times | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/soviet-hopeful-on-arms-accord.html | SOVIET HOPEFUL ON ARMS ACCORD | By Hedrick Smith Special to The New York Times | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/the-filler-in-the-sandwich-foreign-affairs.html | The Filler in the SandWich | By C L Sulzberger | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/the-xrated-world-of-william-copley.html | The XRated World of William Copley | By James R Mellow | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/to-watch-a-person-uncurl-books-of-the-times-innerlife-adjustments.html | Books of The Times | By Alden Whitman | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/transit-negotiators-intensifying-talks.html | Transit Negotiators Intensifying Talks | By Damon Stetson | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/transit-talks-spread-over-four-floors.html | Transit Talks Spread Over Four Floors | By Paul L Montgomery | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/unexpected-snow-snarls-traffic-here-snowstorm-snarls-traffic-here.html | Unexpected Snow Snarls Traffic Here | By Judith Cummings | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/unexpected-snowstorm-snarls-tristate-traffic-thruway-speed-cut.html | Unexpected Snow Snarls Traffic Here | By Judith Cummings | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/unusual-sight-unusual-sight.html | Delivering Mail Like Men Maybe better | By Pranay Gupte Special to The New York Times | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/us-air-units-based-in-thailand-to-be-cut-by-third-in-new-pact.html | US Air Units Based in Thailand To Be Cut by Third in New Pact | By John W Finney Special to The New York Times | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/us-jury-indicts-8-in-campus-dear-at-kent-state-u.html | US JURY INDICTS 8 IN CAMPUS DEAR AT KENT STATE U | By Agis Salpukas Special to The New York Times | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/us-jury-indicts-8-in-campus-deaths-at-kent-state-u-one-present-and.html | US JURY INDICTS 8 IN CAMPUS DEATHS AT KENT STATE U | By Agis Salpukas Special to The New York Times | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/vanderbilt-u-acts-to-end-suit-by-cbs-against-news-archive-arguments.html | Vanderbilt U Acts to End Suit By CB S Against News Archive | By Les Brown | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/west-germans-expect-economic-gains.html | West Germans Expect Economic Gains | By Craig R Whitney Special to The New York Times | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/westbury-mayor-accused-of-graft-grand-larceny-and-bribery-charged.html | WESTBURY MAYOR ACCUSED OF GRAFT | By Roy R Silver Special to The New York Times | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/white-house-yields-data-subpoenaed-by-jaworski-in-politicalgift.html | WHITE HOUSE YIELDS DATA SUBPOENAED BY JAWORSKI IN POLITICALGIFT INQUIRY | By John Herders Special to The New York Times | RE0000868459 | 2002-07-11 | B00000913336 |

| | | | | | |
|---|---|---|---|---|---|
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/white-house-yields-data-subponeaded-by-jaworski-in-politicalgift-in.html | WHITE HOUSE YIELDS DATA SUBPOENAED BY JAWORSKI IN POLITICALGIFT INQUIRY | By John Herbers Special to The New York Times | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/yales-bar-gives-in-yales-bar-gives-in.html | Yales Bar Gives In | By Michael Knight Special to The New York Times | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/30/1974 | https://www.nytimes.com/1974/03/30/archives/yales-bar-gives-in.html | Yales Bar Gives In | By Michael Knight Special to The New York Times | RE0000868459 | 2002-07-11 | B00000913336 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/-i-didnt-poison-mozarti-didnt-music.html | Music | By Harold C Schonberg | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/2-new-planners-set-aims-local-boards-praised.html | 2 New Planners Set Aims | By Glenn Fowler | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/2-towns-in-accord-to-share-health-aid-proponent-of-home-rule.html | 2 Towns In Accord To Share Health Aid | By Louise Saul Special to The New York Times | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/3-april-tennis-tourneys-to-close-indoor-season.html | 3 April Tennis Tourneys To Close Indoor Season | By Charles Friedman | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/3-democrats-got-heavy-labor-help-in-house-elections.html | 3 Democrats Got Heavy Labor Help In House Elections | The Weshinston Star8208News | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/3-plans-devised-for-superagency-other-proposals-expected-other.html | 3 PUNS DEVISED FOR SUPERAGENCY | By Joseph P Fried | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/5-discussion-panels-set-for-phaforum-here-horse-show-calendar.html | 5 Discussion Panels Set For PHA Forum Here | By Ed Corrigan | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/51-dundee-marmalade-wins-westchester-by-a-nose-holes-mount-takes.html | 51 Dundee Marmalade Wins Westchester by a Nose | By Joe Nichols | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/a-farewell-to-defense-colleagues.html | A Farewell to Defense Colleagues | By Al Stringham | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/a-longshot-pattern-holds-spotlight-as-harnesss-fixing-trial-enters.html | A LongShot Pattern Holds Spotlight as Harness Fixing Trial Enters Third Week | By Steve Cady | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/a-new-attorney-for-ehrlichman-not-strategically-wise-former-nixon-a.html | ANEW ATTORNEY FOR EHRLICHMAN | By Seymour M Hersh Special to The New York Times | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/a-poor-mans-home-is-his-poorhouse-even-a-housing-allowance-is-no.html | Even a housing allowance is no answer to poverty | By Herbert J Gans | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/a-students-guide-aids-rural-planners-handbook-on-laws.html | A Students Guide Aids Rural Planners | By David Bird Special to The New York Times | RE0000868462 | 2002-07-11 | B00000913340 |

| | | | | | |
|---|---|---|---|---|---|
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/a-taste-of-india-in-newark-workhorse-of-spices.html | A Taste of India in Newark | By Helen Silver Special to The New York Times | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/a-wifes-story-of-her-love-and-loss-a-difficult-decision.html | A Wifes Story of Her Love and Loss | By Barbara Delatiner Special to The New York Times | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/academies-critic-tells-of-pressure-1100-footnotes.html | ACADEMIES CRITIC TELLS OF PRESSURE | By James Feron | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/action-by-judge-in-jersey-raises-issue-of-courts-role-in-zoning.html | Action by Judge In Jersey Raises Issue of Courts Role in Zoning | By Martin Gansberg | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/actress-makes-streets-stage-no-rejections-everyman-retold.html | Actress Makes Streets Stage | By Wendy Schuman | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/africa-remains-adamant-on-pro-ban.html | Africa Remains Adamant on Pro Ban | By Alex Yannis | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/airline-forgoing-fifth-ave-space-news-of-the-realty-trade.html | News of the Realty Trade | By Carter B Horsley | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/albany-moves-to-allow-homeowners-to-buy-abandoned-spur-offer.html | Albany Moves to Allow Homeowners to Buy Abandoned Spur | By David A Andelman Special to The New York Times | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/alice-a-musical-parody-outofschool-tryouts.html | Alice a Musical Parody | By John S Wilson Special to The New York Times | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/american-restoring-a-1699-house-in-london-american-restoring-1699.html | American Restoring a 1699 House in London | By Joan Cook | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/and-the-president-shall-have-cameras-wherever-he-goes-you-cant.html | And the President Shall Have Cameras Wherever He Goes | By John J OConnor | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/apparels-pricing-quandary-world-of-seventh-ave.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/around-the-miniature-roses.html | AROUND THE Garden | By Loan Lee Faust | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/beame-aide-working-to-strip-health-services-agency-priority-listed.html | Beame Aide Working to Strip Health Services Agency | By Max H Seigel | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/belleville-convenient-comfortable.html | Belleville Convenient Comfortable | By Martin Gansberg Special to The New York Times | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/bernards-township-democrat-faces-test-as-foe-of-industry-open-areas.html | Bernards Township Democrat Faces Test as Foe of Industry | By Felecia F Stitcher Special to The New York Times | RE0000868462 | 2002-07-11 | B00000913340 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archiv es/betty-parsons-exhibits-in-montclair.html | Betty Parsons Exhibits in Montclair | By Piri Halasz Special to the New york Times | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archiv es/big-sky-of-montana-chet-huntleys-controversial-legacy-in.html | Big Sky of Montana Chet Huntleys Controversial Legacy | By James P Sterba | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archiv es/boces-leaders-contested-in-nassau-distrust-cited.html | BOCES Leaders Contested in Nassau | By Roy R Silver Special to The New York Times | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archiv es/brokers-profit-test-spotlight.html | SPOTLIGHT | By Michael C Jensen | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archiv es/bushongo-1920-captures-flamingo-bushongo-1920-wins-flamingo-by-2.html | Bushongo 1920 Captures Flamingo | By Joseph Durso Special to The New York Times | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archiv es/busy-mediators-in-transit-talks-view-themselves-as-catalysts.html | Busy Mediators in Transit Talks View Themselves as Catalysts | By Emanuel Perlmutter | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archiv es/c-w-post-stressing-no-need-scholarship-athletic-parallel-effect-on.html | CW Post Stressing No Need Scholarship | By David Berliner Special to The New York Times | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archiv es/carpets-and-doormats-by-jane-louise-curry-illustrated-by-charles.html | Carpets and doormats The Truth About Stone Hollow By Zilpha Keatley Snyder Illustrated by Alton Raible 211 pp New York Atheneum 625 The Lost Farm By Jane Louise Curry Illustrated by Charles Robinson 137 pp New York AtheneumMargaret K McElderry 525 The Nargun And the Stars By Patricia Wrightson 184 pp New York AtheneumMargaret K McElderry 550 Ages 8 to 12 | By Jane Langton | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archiv es/chess-in-exchange-sacs-you-lose-the-rook-before-you-reap.html | Chess In Exchange Sacs You Lose The Rook Before You Reap | By Robert Byrne | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archiv es/churchmen-act-to-free-chile-detainees-the-quests-that-failed.html | Churchmen Act to Free Chile Detainees | By Jonathan Kandell Special to The New York Times | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archiv es/circus-by-jack-prelutsky-illustrated-by-arnold-lobel-unpaged-new.html | Circus By Jack Prelutsky Illustrated by Arnold Lobel Unpaged New York Macmillan Publishing Co 595 Ages 3 to 8 | By Judi Barreit | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archiv es/city-appointees-paid-by-con-ed-to-check-utilitys-street-work.html | City Appointees Paid by Con Ed To Check Utilitys Street Work | By Edward Hudson | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archiv es/city-to-hear-views-on-douglaston-mall-wetlands-a-concern.html | City to Hear Views On Douglaston Mall | By Glenn R Singer | RE0000868462 | 2002-07-11 | B00000913340 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/citys-garbage-problem-eased-by-dumping-ruling-in-jersey-communities.html | Citys Garbage Problem Eased By Dumping Ruling in Jersey | By David Bird | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/coal-mines-reach-deadline-for-obeying-code-on-safety.html | Coal Mines Reach Deadline For Obeying Code on Safety | By Ben A Franklin Special to The New York Times | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/cogans-trade-by-george-v-higgins-216-pp-new-york-alfred-a-knopf-595.html | No innocents in this jungle | By O L Bailey | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/collecting-picasso-and-matisse-ars.html | Collecting Picasso and Matisse | By Hilton Kramer | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/colleges-shift-to-hard-sell-in-recruiting-of-students-a-new.html | Colleges Shift to Hard Sell In Recruiting of Students | By Evan Jenkins | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/compromise-keeps-youth-center-open-three-counties-involved.html | Compromise Keeps Youth Center Open | By Al Frank Special to The New York Times | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/con-edisons-money-problems-are-serious-and-may-get-worse-con-eds.html | Con Edisons Money Problems Are Serious and May Get Worse | By David A Andelman | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/consumer-groups-meet-in-newark-consumer-advocate-urged-urge-food.html | CONSUMER GROUPS MEET IN NEWARK | By Gerald Gold Special to the New York Times | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/consumer-leader-charged-in-italy-on-price-control-agency.html | CONSUMER LEADER CHARGED IN ITALY | By Paul Hofmann Special to The New for Times | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/cosmic-jumper-for-expo-74-april-shows.html | Stamps | By Samuel A Tower | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/cost-spurt-coming-out-in-the-wash-cost-spurt-coming.html | Cost Spurt Coming Out in the Wash | By Judith C Lack | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/criminals-at-large.html | Criminals At Large | By Neivgate Callendar | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/dance.html | Dance | By Clive Barnes | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/daniel-moynihans-passage-to-india-he-didnt-realize-the-depths-of.html | Daniel Moynihans passage to India | By Bernard Weinraub | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/dateline-america-a-traveler-in-search-of-answers.html | A traveler in search of answers | By Dan Wakefield | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/defense-bridge.html | Bridge | By Alan Truscott | RE0000868462 | 2002-07-11 | B00000913340 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/depth-gives-knicks-edge-in-playoffs-with-bullets.html | Depth Gives Knicks Edge In Playoffs With Bullets | By Thomas Rogers Special to The New York Times | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/derby-field-is-set-at-santa-anita.html | Derby Field Is Set at Santa Anita | By Bill Becker Special to The New York Times | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/doctor-decries-psychiatric-jails-seeks-a-worldwide-parley-to-end.html | DOCTOR DECRIES PSYCHIATRIC JAILS | By Murray Schumach | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/doctor-decries-psychiatric-jails.html | DOCTOR DECRIES PSYCHIATRIC JAILS | By Murray Schumach | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/doctor-sues-us-over-drug-charges.html | Doctor Sues US Over Drug Charges | By M A Farber | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/drunk-on-a-doctor-treated-by-drink-by-sarah-ferguson-196-pp-new.html | Drunk on a doctor treated by drink | By Joseph McElroy | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/endorsementban-end-helping-conservatives-gop-eases-crossendorsement.html | EndorsementBan End Helping Conservatives | By Frank Lynn | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/erich-von-danikens-genesis.html | Erich von Danikens Genesis | By Richard R Lingeman | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/exexecutives-as-consultants-many-get-fees-from-their-old-companies.html | ExExecutives as Consultants | By Briniest Holsendolph | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/fashion-is-quiet-now-and-some-designers-say-thats-just-fine-realism.html | Fashion Is Quiet Now And Some Designers Say Thats Just Fine | By Bernadine Morris | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/feminist-therapy-thrives-in-bergen-some-men-turned-off.html | Feminist Therapy Thrives in Bergen | By J C Barden Special to The New York Times | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/fighting-over-the-future-of-controls-some-hold-machinery-should-be.html | Fighting Over the Future of Controls | By Edward Cowan | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/for-china-and-us-the-good-feelings-are-in-abeyance-attacks-on.html | The World Continued | By Joseph Lelyveld | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/ford-calls-campaign-unit-an-arrogant-elite-guard-white-house.html | Ford Calls Campaign Unit An Arrogant Elite Guard | By Seth S King Special to The New York Times | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/french-inflation-spurs-wide-unrest-the-left-has-a-big-issue.html | French Inflation Spurs Wide Unrest | By Clyde H Farnsworth Special to The New York Thee | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/from-lilliput-to-stony-brook-books-can-be-read.html | From Lilliput to Stony Brook | By Jane Chekenian Special to The New York Times | RE0000868462 | 2002-07-11 | B00000913340 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/future-social-events-maigret-mais-noncest-fessaguet.html | Future Social Events | By Russell Edwards | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/grow-some-of-natures-surprises-gardens.html | Gardens | By Donald Wyman | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/hanoi-reported-to-send-civilians-south-policy-conflict-seen.html | Hanoi Reported to Send Civilians South | By David K Shipler Special to the New York Times | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/hearing-set-on-efforts-to-protect-carmans-river-rareplant-refuge.html | Hearing Set on Efforts to Protect Carmans River | By Dennis Starin Special to The new York Times | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/hearst-figures-alter-attitudes-lobbied-virgorously-views-in-letter.html | HEARST FIGURES ALTER AMIDES 53 Days Since Kidnapping Father and 2 Prisoners Have Changed Stands | By Earl Caldwell Special to The New York Times | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/home-guide-to-fire-extinguishers-home-improvement.html | nome Improvement | By Bernard Gladstone | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/how-does-it-feel-to-be-on-a-tv-quiz-show-dont-ask-a-contestant-on.html | How Does It Feel To Be on a TV Quiz Show Dont Ask | By Lois Lowry | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/how-to-make-sweet-music-at-the-box-office-how-to-make-sweet-music.html | How to Make Sweet Music at the Box Office | By Paul Gardner | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/hunting-the-divine-fox-images-and-mystery-in-christian-faith-by.html | Theology is a word game | By Richard Matzek | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/idle-auto-workers-wait-and-worry.html | Idle Auto Workers Wait and Worry | By Ania Savage Special to The New York Times | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/in-cold-print-jackets-g-jack.html | In Cold Print Jackets | By Victor S Navasky | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/india-criticized-for-abandoning-wheat-takeover.html | India Criticized for Abandoning Wheat TakeOver | By Bernard Weinraub Special to the New Yoek Timm | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/inflation-a-foe-fought-on-many-fronts.html | Inflation a Foe Fought on Many Fronts | By John T Dunlop | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/investing.html | INVESTING | By David Herships | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/its-a-childproof-triplex-how-they-remodeled-a-west-side-brownstone.html | Design | By Norma Skurka | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/joset-walkers-design-for-living-door-is-now-a-window.html | Joset Walkers Design for Living | By Muriel Freeman Special to The New York Times | RE0000868462 | 2002-07-11 | B00000913340 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/kelley-puts-his-mark-on-the-fbi-the-bill-is-entangled-in-detente.html | Kelley Puts His Mark On the FBI | By Victor S Navasky | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/kelley-seeks-to-sell-the-fbi-among-theacademic-community-a-sales.html | Kelley Seeks to Sell the FBI Among the Academic Community | By Robert Reinhold Special to The New York Times | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/killing-himself-softly-with-his-own-songs-recordings.html | Recordings | By Jonathan Cott | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/kissinger-said-to-offer-halt-on-new-missile-broadening-the-pact.html | Kissinger Said to Offer Halt on New Missile | By Leslie H Gelb Special to The New York Times | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/kissinger-terms-dayan-proposal-on-golan-useful-tactics-or-progress.html | KISSINGER TERMS DAYAN PROPOSAL ON GOLAN USEFUL | By Bernard Gwertzman Special to The New York Times | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/large-foreign-investments-here-found-beneficial-in-new-study.html | POINT OF VIEW | By Jeffrey S Arpan and David A Ricks | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/laurelton-owners-rally-to-attract-buyers-laurelton-owners-rally.html | Laurelton Owners ally to Attract Buyers | By Judy Klemesrud | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/let-all-who-are-hungry-come-and-eat-food.html | Let all who are hungry come and eat | By Craig Claiborne With Pierre Franey | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/letters-to-the-editor-diarmuid-russell.html | Letters To the Editor | Diarmuid Russell | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/lilco-says-coal-could-lower-bills-rate-request-also-scored.html | LILCO Says Coal Could Lower Bills | By Roy R Silver Special to The New York Times | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/lincoln-steffens-a-biography-by-justin-kaplan-illustrated-380-pp.html | Lincoln Steffens | By Alfred Kazin | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/little-league-girls-drill-quietly-here-yale-upgrades-3-sports.html | Little League Girls Drill Quietly Here | By Gerald Eskenazi | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/lord-of-the-venus-flytrap-parent-and-child-the-special-growing.html | Parent and Child The special growing pains of a science whiz | ByTed Morgan | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/mariner-to-hunt-mercury-moons-craft-looking-for-satellites-hidden.html | MARINER TO HUNT MERCURY MOONS | By Walter Sullivan Special to The New York Times | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/mariner-to-hunt-mercury-moons.html | MARINER TO HUNT MERCURY MOONS | By Walter Sullivan Special to The New York Times | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/mass-transportation-has-politics-at-the-controls-white-house.html | The Region Continued | By Martin Tolchin | RE0000868462 | 2002-07-11 | B00000913340 |

| | | | | | |
|---|---|---|---|---|---|
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/mexico-seeking-closer-cuba-ties-argentine-to-discuss-cuba.html | MEXICO SEEKING CLOSER CUBA TIES | By Alan Riding Special to The New York Times | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/millions-of-elderly-suffer-as-cost-of-living-mounts-food-aid-in.html | Millions of Elderly Suffer As Cost of Living Mounts | By Andrew M Malcolm Special to The New York Times | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/more-shoppers-favor-farmers-markets.html | More Shoppers Favor Farmers Markets | By Agis Salpukas Special to The New York Times | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/morris-democrats-acquiring-strength-democrats-optimistic.html | Morris Democrats Acquiring Strength | By Steve Baltin Special to The New York Times | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/mr-nixon-emphasizes-the-scare-word-busing-education-bill-has-passed.html | Education Bill Has Passed the House | By Linda Charlton | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/mrs-king-miss-evert-reach-net-final-mrs-king-chris-evert-reach.html | Mrs King Miss Evert Reach Net Final | By Neil Amour | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/music-pavorotti-delights.html | MusicPavorattiDelights | By Harold C Schonberg | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/new-chief-steward-cautions-indy-500-drivers-calendar-of-motor.html | New Chief Steward Cautions Indy 500 Drivers | By Michael Katz | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/new-novel-lion-in-the-evening.html | The Barking Deer | By Martin Umw | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/newark-boys-chorus-seeks-funds-a-training-concert.html | Newark Boys Chorus Seeks Funds | By Welton Smith Special to The New York Times | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/newark-subway-may-grow-description-of-routes-hub-for-various-routes.html | Newark Subway May Grow | By Edward C Burks Special to The New York Times | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/news-of-the-screen-wise-plans-film-on-john-brown.html | News of the Screen | By A H Weiler | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/news-of-the-stage-2-for-the-sideshow-by-phoenix-rep.html | News of the Stage | By Louis Calta | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/nixon-to-seek-a-cut-in-welfare-funds-forecast-by-senator-bayh.html | Nixon to Seek a Cut in Welfare Funds | By Anthony Ripley Special to The New York Times | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/norton-gets-outforeman-boxed-in.html | Norton Gets OutForeman Boxed In | By United Preen International | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/numismatics.html | Numismatics | By Herbert C Bardes | RE0000868462 | 2002-07-11 | B00000913340 |

| | | | | | |
|---|---|---|---|---|---|
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/ode-to-a-y-they-didnt-come-here-to-solve-anything-they-came-here-to.html | They didnt come here to solve anything They came here | By Veronica Geng | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/offshore-the-oil-hunt-gets-tough-tough-offshore-oil-hunt.html | Offshore the Oil Hunt Gets Tough | By William C Uhl | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/opinion-cybernetics-and-the-jock-or-computers-are-fine-but-men-are.html | OPINION Cybernetics and the Jock or Computers Are Fine but Men Are Better | By Peter Seitz | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/opinion-in-10-years-muchlittle-has-changed-for-whisky-and-mother.html | OPINION In 10 Years MuchLittle Has Changed | By Robert Lipsyte | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/oratorio-the-choral-feast-of-israel-in-egypt.html | Oratorio | By Raymond Ericson | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/passages-about-earth-an-exploration-of-the-new-planetary-culture-by.html | Cosmic exploration Passages About Earth An Exploration of the New Planetary Culture By William Irwin Thompson Illustrated 206 pp New York Harper  Row 695 | By Sara Sanborn | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/photography.html | Photography | By Gene Thornton | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/playwrights-take-heed-and-heart-playwrights-take-heed-and-heart.html | Playvvrights Take Heed And Heart | By Walter Kerr | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/police-businesses-and-the-city-get-ready-for-strike-lirr-makes.html | Police Businesses and the City Get Ready for Strike | By Nathaniel Sheppard Jr | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/property-tax-law-scored-property-tax-law-scored.html | Property Tax Law Scored | By Ronald Sullivan Special to The New York Times | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/reid-lists-511923-in-contributions-to-campaign.html | Reid Lists 511923 in Contributions to Campaign | By Glenn Fowler | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/reutemanns-grand-prix-he-dedicates-it-to-revson-reutemann-triumphs.html | Reutemanns Grand Prix He Dedicates It to Revson | By United Press International | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/rigs-that-drillers-swear-by-rigs-that-offshore-drillers-swear-by.html | Rigs That Drillers Swear By | By Werner Bamberger | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/rough-play-sets-tone-in-net-victory.html | Rough Play Sets Tone in Net Victory | By Al Harvin Special to The New York Times | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/ruling-expected-to-spur-drug-ads-us-court-voids-virginia-ban-on.html | RULING EXPECTED TO SPUR DRUG ADS | By Walter Rugaber Special to The New York Times | RE0000868462 | 2002-07-11 | B00000913340 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/sadat-and-tito-end-their-talks-egyptian-dismisses-reports-of-rift.html | SADAT AND TITO END THEIR TALKS | By Malcolm W Browne Special to The New York Times | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/shah-selling-his-oil-to-whom-he-pleases-children-on-their-bikes.html | Shah Selling His Oil To Whom He Pleases | By A M Rosenthal Special to The New York Times | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/shutdown-of-a-nuclear-plant-17th-in-19-months-spurs-us-debate.html | Shutdown of a Nuclear Plant 17th in 19 Months Spurs US Debate | By John Kifner Special to the New York Times | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/sly-sadat-ingratiation-is-his-game-he-likes-to-be-liked-and-still.html | He Likes to Be Liked and Still Have His Way | By Edward R F Sheehan | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/so-young-conductors-can-advance-hemidemisemiquavers.html | So Young Conductors Can Advance | By Raymond Ericson | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/soviet-plans-the-worlds-biggest-conventional-explosion-to-build.html | Soviet Plans the Worlds Biggest Conventional Explosion to Build Power Dam | By Theodore Shabad | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/steinbrenner-rocks-yankee-boat-members-of-the-crew-complain.html | Steinbrenner Rocks Yankee Boat Members of the Crew Complain | By Murray Chass Special to The New York Times | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/study-of-justice-in-city-is-scored-citys-system-monitored.html | STUDY OF JUSTICE IN CITY IS SCORED | By David Burnham | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/suny-students-are-found-in-debt-a-guide-for-officials.html | SUNY STUDENTS ARE FOUND IN DEBT | By Gene I Maeroff | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/taxidermy-a-parsippany-specialty-shop-talk.html | SHOP TALK | By June Blum Special to The New York Times | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/teaching-teachers-to-teach-ideas-trends-education-neurophysiology.html | Teaching Teachers To Teach | By Gene I Maeroff | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/televised-trial-on-capitol-hill-washington.html | Televised Trial on Capitol Hill | By James Reston | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/the-1500gram-puzzle-but-within-the-last-few-years-a-one-of-the-most.html | The 1500gram puzzle | By Richard M Restak | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/the-adventures-of-oyk-834-or-how-i-moped-in-britain-beet-fields.html | The Adventures of OYK 834 Or How I Moped in Britain | By Roy Bongartz | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/the-artichoke-that-isnt-quite-what-it-seems-to-be.html | The Artichoke That Isnt Quite What It Seems to Be | By Florence Fabricant Special to The New York Times | RE0000868462 | 2002-07-11 | B00000913340 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/the-black-book-by-middleton-harris-with-the-assistance-of-morris.html | The Black Book | By George Davis | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/the-bride-tall-quiet-intellectual-completely-natural.html | The Bride Tall Quiet Intellectual | By Judith Cummings | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/the-challenge-of-planting-in-the-shade.html | The Challenge of Planting in the Shade | By Catharine O Foster | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/the-economic-scene-grin-and-bear-it.html | THE ECONOMIC SCENE | By John M Lee | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/the-fearful-void-by-geoffrey-moorhouse-illustrated-288-pp.html | The Sahara became a living adversary | By Paul Zweig | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/the-guest-word-writing-in-an-occupied-language.html | Writing in an Occupied Language | By Juan Goytisolo | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/the-mother-and-father-of-them-all.html | The mother and father of them all | By Martin F Nolan | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/the-other-team-cheers-mitchells-prosecutor.html | The Other Team Cheers Mitchells Prosecutor | By Marcia Chambers | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/the-packaging-of-a-home-run.html | The packaging of a home run | By Tom Buckley | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/the-philly-sound-of-brotherly-love-pop.html | Pop | By Clayton Riley | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/the-tapes-and-why-the-house-wants-to-get-them-they-may-reveal-a.html | They May Reveal a Great Deal About Mr Nixons Role | By David E Rosenbaum | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/the-very-clever-kissinger-momentum-is-only-part-of-it-he-keeps-in.html | The Very Clever Kissinger Momentum Is Only Part of It | By Henry Brandon | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/the-wonderland-of-lewis-carroll-societys-aim-explained.html | The Wonderland Of Lewis Carroll | By Joan Cook Special to The New York Times | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/the-yen-and-the-marknever-the-twain-results-of-revaluation-contrast.html | The Yen and the Mark Never the Twain | By Clyde H Farnsworth | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/theater-a-proud-touch-of-the-poet-in-hartford.html | Theater A Proud Touch of the Poet in Hartford | By Clive Barnes Special to the New York Itnes | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/these-mysteries-are-tantalizing.html | These Mysteries Are Tantalizing | By Peter Schjeldahl | RE0000868462 | 2002-07-11 | B00000913340 |

| | | | | | |
|---|---|---|---|---|---|
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/theyve-turned-gatsby-to-goo-theyve-turned-gatsby-to-goo.html | Theyve Turned Gatsby to Goo | By Vincent Canby | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/trade-and-the-soviet-jews-much-is-different-and-much-is-the-same.html | Trade and the Soviet Jews | By Leslie H Gelb | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/trading-a-museum-s-treasurea-very-hazardous-business.html | Trading a Museums Treasurea Very Hazardous Business | By Leah Gordon | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/transit-parley-turns-to-wages-and-living-cost-injunction-obtained.html | TRANSIT PARLEY TURNS TO WAGES AND LIVING COST | By Damon Stetson | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/trevino-shoots-a-67-and-ties-cole-at-202-in-new-orleans.html | Trevino Shoots a 67 and Ties Cole at 202 in New Orleans | By John S Radosta Sprcial to The New York Time | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/tunisia-puts-off-union-with-libya-making-the-situation-worse.html | TUNISIA PUTS OFF UNION WITH LIBYA | By Henry Giniger Special to The New York Times | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/turner-chooses-crew-for-cup-trials.html | Turner Chooses Crew for Cup Trials | By Deane McGowen | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/two-novels-by-harry-m-caudill-308-pp-boston-atlanticlittle-brown.html | Two novels | By James R Frakes | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/udall-accuses-nixon-of-sacrificing-the-environment-to-politics.html | Udall Accuses Nixon of Sacrificing the Environment to Politics | By Gladwin Hill Special to The New York Times | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/un-gets-appeal-for-syrian-jews-syrian-version-disputed.html | UN GETS APPEAL FOR SYRIAN JEWS | By Kathleen Teltsch Special to The New York Times | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/us-energy-study-stresses-balance-growth-scenario.html | US ENERGY STUDY STRESSES BALANCE | By Eileen Shanahan Special to the New York Times | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/waiting-for-the-end-on-nursing-homes-nursing-homes.html | Waiting for theend On nursing homes | By Susan Jacoby | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/wall-street-baits-a-hook-rates-cut-for-small-investor-in-new-plans.html | Wall Street Baits a Hook | By Vartanig G Vartan | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/what-arabs-taught-the-industrial-giants-at-the-heart-of-it-is-the.html | At the Heart of It Is the Price of Oil Which Has Quadrupled | By Leonard Silk | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/what-do-you-say-to-a-naked-prima-donna.html | What Do You Say To a Naked Prima Donna | By Stephen E Rubin | RE0000868462 | 2002-07-11 | B00000913340 |

| | | | | | |
|---|---|---|---|---|---|
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/whats-doing-in-the-dominican-riepublic.html | Whats Doing in the DOMINICAN REPUBLIC | By Manuel Suarez | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/whats-new-in-the-camera-world-annual-report-summer-workshop-weekend.html | Whats New in the Camera World | By Bernard Gladstone | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/where-has-all-the-protest-gone-to-television-movies.html | Where Has All the Protest Gone To Television The small screen traditionally the medium for safe entertainment has grown bolder while movies have become more cautious | By Stephen Farber | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/where-the-elite-meet-to-eat-in-opelousas-where-the-elite-and-a-few.html | Where the Elite Meet To Eat in Opelousas | By Jonathan Reynolds | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/why-shylock-should-not-be-censored-tv.html | Why Shylock Should Not Be Censored | By Fred M Hechinger | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/women-were-his-heaven-and-his-hell-strindberg-women-were-his-heaven.html | Women Were His Heaven and His Hell | By Foster Hirsch | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/wood-field-and-stream-memories-of-a-boy-trout-fishing.html | Wood Field and Stream Memories of a Boy Trout Fishing | By Nelson Bryant | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/woodbine-residents-reflect-on-towns-oncerich-role-mixing-in-one.html | Woodbine Residents Reflect | By Richard Phalon Jr Special to The New York Times | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/xoregos-company-california-dancers-delivers-surprises.html | Xoregos Company California Dancers Delivers Surprises | By Anna Kisselgoff | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/yonnondio-from-the-thirties-by-tillie-olsen-96-pp-new-york.html | A writers sounds and silences | By Annie Gottlieb | RE0000868462 | 2002-07-11 | B00000913340 |
| 3/31/1974 | https://www.nytimes.com/1974/03/31/archives/you-can-profit-from-a-monetary-crisis-the-voice-of-a-prophet-is.html | The voice of a prophet is heard on The Street | By Adam Smith | RE0000868462 | 2002-07-11 | B00000913340 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/2-lead-moscow-trade-drive-in-n-y-amtorg-offices-reflect-shifts-in.html | 2 Lead Moscow Trade Drive in NY | By Theodore Shabad | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/441-shot-captures-santa-anita-derby.html | 441 Shot Captures Santa Anita Derby | By Bill Becker Special to The New York Times | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/700million-more-aid-to-israel-likely.html | 700Million More Aid to Israel Likely | By John W Finney Special to The New York Times | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/a-golan-kibbutz-fearful-of-both-war-and-peace-settling-termed-error.html | A Golan Kibbutz Fearful Of Both War and Peace | By Henry Kamm Special to The New York Times | RE0000868465 | 2002-07-11 | B00000914711 |

| | | | | | |
|---|---|---|---|---|---|
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/a-jury-watcher-advises-mitchells-defense-on-the-reactions-of-panel.html | A jury Watcher Advises Mitchells Defense on the Reactions of Panel Members | By Marcia Chambers | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/a-possible-moon-of-mercury-is-detected-possible-mercury-moon.html | A Possible Moon of Mercury Is Detected | By Walter Sullivan Special to The New York Times | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/a-possible-moon-of-mercury-is-detected.html | A Possible Moon of Mercury Is Detected | By Walter Sullivan Special to The New York Times | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/about-new-york-crying-in-a-bureaucratic-wilderness.html | About New York | By John Lorry | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/advertising-voiceover-stars-2-agencies-end-week-with-new-accounts.html | Advertising VoiceOver Stars | By Philip H Dougherty | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/bitter-local-school-dispute-reflects-citywide-concerns-grades-are-a.html | Bitter Local School Dispute Reflects Citywide Concerns | By Michael T Kaufman | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/boatsinks-with-7-aboard-searchers-find-3-bodies.html | Boat Sinks With 7 Aboard Searchers Find 3 Bodies | By Richard J H Johnston | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/boxed-in-by-watergate.html | Boxed In by Watergate | By Victor Gold | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/bridge-wei-and-kokish-teams-reach-vanderbilt-knockout-finals.html | Bridge Wei and Kokish Teams Reach Vanderbilt Knockout Finals | By Alan Truscott Special to The New York Times | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/bullets-top-knicks-to-tie-seriess-11-bullets-top-knicks-and-even.html | Bullets Top Knicks To Tie Series 11 | By Thomas Rogers Special to The New York Times | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/character.html | Character | By John W Dean 3d | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/city-drug-agency-to-offer-addicts-remedial-reading-program.html | City Drug Agency to Offer Addicts Remedial Reading Program | By M A Farber Special to The New York Times | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/color-your-hair-simply-or-turn-it-bluesalons-can-do-it-all.html | Color Your Hair Simply or Turn It Blue Salons Can Do It All | By Angela Taylor | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/con-eds-growth-plan-facing-big-obstacles-con-ed-expansion-plan.html | Con Eds Growth Plan Facing Big Obstacles | By David A Andelman | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/concert-stern-and-zukerman-stars-in-conjunction.html | Concert | By Donal Henahan | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/corporate-support-rises-for-minorities-education-corporate-support.html | Corporate Support Rises For Minorities Education | By Reginald Stuart | RE0000868465 | 2002-07-11 | B00000914711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/criteria-sought-in-brain-surgery-call-for-rules-would-end-most.html | CRITERIA SOUGHT IN BRAIN SURGERY | By Harold M Schmeck Jr Special to The New York Times | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/csonka-warfield-and-kiick-to-go-to-wfl-3year-pacts-for-3million.html | Csonka Warfiedd and Kiick to Go to W F L | By Dave Anderson | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/energy-office-investigators-seek-evidence-of-fuel-overcharging-by.html | Energy Office Investigators Seek Evidence of Fuel Overcharging by Big Oil Companies | By Edward Cowan Special to The New York Times | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/festive-concert-is-tribute-to-ives-dessoff-choirs-present-a-new.html | FESTIVE CONCERT IS TRIBUTE TO IVES | By Allen Hughes | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/fisher-hall-packed-for-a-sills-recital.html | FISHER HALL PACKED FOR A SILLS RECITAL | Peter G Davis | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/floodhit-town-in-brazil-stirs-people-face-monumental-task-of.html | FLOODHIT TOWN IN BRAZIL STIRS | By Marvine Howe Special to The New York Times | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/for-regular-customers-and-diplonomics.html | For Regular Customers and Diplonomics | By William Safire | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/go-p-in-nassau-still-undaunted-margiotta-machine-attracts-5000-to.html | GOP IN NASSAU STILL UNDAUNTED | By George Vecsey Special to The New York Times | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/graduates-help-inmates-in-womens-prison-program.html | Graduates Help Inmates in Womens Prison Program | By Paul L Montgomery Special to The New York Times | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/growth-plan-facing-big-obstacles-con-ed-expansion-plan-facing.html | Con Eds Growth Plan Facing Big Obstacles | By David A Andelman | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/her-way-of-making-soup-look-back-and-remember-prizewinning-recipes.html | Her Way of Making Soup Look Back and Remember | By Lisa Hammel | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/interest-rates-near-peak-levels-cost-of-borrowing-bumping-records.html | INTEREST RATES NEAR PEAK LEVELS | By Douglas W Cray | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/itt-ruling-revoked-irs-races-to-collect-millions-30million-cost.html | ITT Ruling Revoked IRS Races to Collect Millions | By E W Kenworthy Special to The New York Times | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/jazz-concert-draws-a-varied-audience.html | Jazz Concert Draws a Varied Audience | By John S Wilson Special to The New York Times | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/jones-gamble-pays-off-holzman-isnt-so-lucky-nba-playoffs.html | Jones Gamble Pays Off Holzman Isnt So Lucky | By Sam Goldaper Special to The New York Times | RE0000868465 | 2002-07-11 | B00000914711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/jones-gamble-pays-off-holzman-isnt-so-lucky.html | Jones Gamble Pays Off Holzman Isnt So Lucky | By Sam Goldaper Special to The New York Times | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/kissingers-in-seclusion-in-acapulco.html | Kissingers in Seclusion in Acapulco | By Andrew H Malcolm Special to The New York Times | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/laver-wins-wctfinal-on-coast.html | Laver Wins WCT Final On Coast | By Leonard Koppett Special to The New York Times | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/london-victoria-and-albert-chief-clears-the-attic.html | London Victoria and Albert Chief Clears the Attic | By Richard Eder Special to The New York Times | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/louisiana-officials-seek-to-halt-dumping-by-du-pont-in-the-gulf.html | Louisiana Officials Seek to Halt Dumping by du Pont in the Gulf | By Roy Reed Special to The New York Times | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/mcgovern-decides-to-manage-his-own-television-campaign-a-decade-in.html | McGovern Decides to Manage His Own Television Campaign | By Warren Weaver Jr Special to The New York Times | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/miss-chamorro-richard-taylor-bow-in-traviata-at-city-opera.html | Miss Chamorro Richard Taylor Bow in Traviata at City Opera | John Rockwell | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/mrs-king-keeps-composure-defeats-chris-evert-mrs-king-takes-final.html | Mrs King Keeps Composure Defeats Chris Evert | By Neil Amdur | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/new-cattle-in-feed-pens-off-20-as-profits-drop-young-cattle-in-feed.html | New Cattle in Feed Pens Off 20 as Profits Drop | By William Robbins Special to The New York Times | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/new-cattle-in-feed-pens-off-20as-profits-drop.html | New Cattle in Feed Pens Off 20 as Profits Drop | By William Robbins Special to The New York Times | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/new-state-rule-will-cut-park-camping-by-25.html | New State Rule Will Cut Park Camping by 25 | By Joan Cook | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/new-wilson-offered-he-is-seen-trying-to-alter-images-that-once.html | New Wilson offered | By Frank Lynn | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/nixon-names-unit-to-help-veterans-says-panel-will-coordinate.html | NIXON NAMES UNIT TO HELP VETERANS | By Anthony Ripley Special to The New York Times | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/nixon-names-unit-to-help-veterans.html | NIXON NAMES UNIT TO HELP VETERANS | By Anthony Ripley Special to The New York Times | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/nixons-gift-to-archives-omitted-sensitive-files-nixons-gift-to.html | Nixons Gift to Archives Omitted Sensitive Files | By Eileen Shanahan Special to The New York Times | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/nixons-gift-to-archives-omitted-sensitive-files.html | Nixons Gift to Archives Omitted Sensitive Files | By Eileen Shanahan Special to The New York Times | RE0000868465 | 2002-07-11 | B00000914711 |

| | | | | | |
|---|---|---|---|---|---|
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/no-blunt-instruments-books-of-the-times-retaliates-with-prophecy.html | Books of The Times | By Anatole Broyard | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/opera-rival-of-mozart-salieris-1799-falstaff-billed-as-us-debut.html | Opera Rival of Mozart | By Harold C Schonberg Speciall to the New York Times | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/personal-finance-creditcard-setoffs.html | Personal Finance CreditCard Setoffs | By Elizabeth M Fowler | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/philadelphia-art-unit-has-last-laugh.html | Philadelphia Art Unit Has Last Laugh | By Grace Glueck Special to The New York Times | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/philippine-moslem-army-separate-bands-with-sigle-aim-of.html | Philipine Moslem Army Separate Bands With Single Aim of Independence | By Sydney H Schanberg Special to The New York Times | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/protests-ebbing-on-solzhenitsyn-western-diplomats-concede-that.html | PROTESTS EBBING ON SOLZHENJTSYN | By Hedrick Smith Special to The New York Times | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/quiet-union-president-ellis-van-riper-joined-in-1937-known-for.html | Quiet Union President Ellis Van Riper | By George Dugan | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/quota-hiring-set-by-jackson-miss-blacks-given-preferencestate.html | QUOTA HIRING SET BY JACKSON MISS | By B Drummond Ayres Jr Special to The New York Times | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/rangers-tie-leafs-33-on-irvine-goal.html | Rangers Tie Leafs 33 on Irvine Goal | By Parton Keese | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/rigidly-moslem-saudi-arabia-relaxes-a-bit.html | Rigidly Moslem Saudi Arabia Relaxes a Bit | By Juan de Onis Special to The New York Times | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/spring-stirring-thimble-islands.html | Spring Stirring Thimble Islands | By Michael Knight Special to The New York Times | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/spring-training-place-in-sun-for-oldtimers-and-big-business.html | Spring Training Place in Sun OldTimers and Big Business es | By Joseph Durso Special to The New York Times | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/springer-spaniel-follows-his-grandsire-is-named-best-at-chicago.html | Springer Spaniel Follows His Grandsire Is Named Best at Chicago | By Walter R Fletcher Special to The New York Times | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/stage-my-fat-friend-from-britain-comedy-by-laurence-at-the-atkinson.html | Stage My Fat Friend From B | By Clive Barnes | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/stella-wright-project-is-closing-350-families-relocated-newark.html | Stella Wright Project Is Closing | By Rudy Johnson Special to The New York Times | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/the-dc10-and-safety-changes-drafted.html | The DC10 and Safety Changes Drafted | By Richard Witkin | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/the-light-of-history.html | The Light of History | By Anthony Lewis | RE0000868465 | 2002-07-11 | B00000914711 |

| | | | | | |
|---|---|---|---|---|---|
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/the-linens-are-smaller-but-cost-more-anyhow.html | The Linens Are Smaller But Cost More Anyhow | By Rita Reif | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/transit-pact-is-reached-averting-a-strike-here-35c-fare-safe-until.html | TRANSIT PACT IS REACHED AVERTING A STRIKE HERE 35C FARE SAFE UNTIL FALL | By Damon Stetson | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/trevino-wins-by-8-shots-65-for-267-by-trevino-wins-golf.html | Trevino Wins by 8 Shots | By John S Radosta Special to The New York Times | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/us-appeals-court-begins-a-program-to-expedite-cases.html | US Appeals Court Begins a Program To Expedite Cases | By Arnold H Lubasch | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/us-districting-inquiry-may-open-political-rift.html | US Districting Inquiry May open Political Rift | By Francis X Clines Special to The New York Times | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/us-economists-divided-on-how-to-curb-inflation-economists-are.html | US Economists Divided On How to Curb Inflation | By Soma Golden | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/us-economists-divided-on-how-to-curb-inflation.html | US Economists Divided On How to Curb Inflation | By Soma Golden | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/us-stockpile-sales-on-target-for-year-sales-from-strategic.html | US Stockpile Sale On Target for Year | By Edwin L Dale Jr Special to The New York Times | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/wall-streets-negotiated-rates-plans-start-today-the-cost-of-an.html | Wall Streets Negotiated Rates Plans Start Today | By Robert J Cole | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/wilson-says-rise-in-social-security-wont-help-aged-calls-them.html | WILSON SAYS RISE IN SOCIAL SECURITY WONT HELP AGED | By Peter Kihss | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/wilson-says-rise-in-social-security-wont-help-aged.html | WILSON SAYS RISE IN SOCIAL SECURITY WONT HELP AGED | By Peter Kihss | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/1/1974 | https://www.nytimes.com/1974/04/01/archives/yanks-beat-mets-on-hit-by-nettles-dobson-is-sharp-as-yanks-beat.html | Yanks Beat Mets on Hit By Nettles | By Murray Crass special to The New York Times | RE0000868465 | 2002-07-11 | B00000914711 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/22million-runway-is-begun-in-florida-for-landings-of-space-shuttle.html | 22 Million Runway Is Begun in Florida For Landings of Space Shuttle Vehicles | By Victor K McElheny | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/329603-net-assets-are-listed-by-mrs-grasso-and-husband-let-the.html | 329603 Net Assets Are Listed By Mrs Grasso and Husband | By Lawrence Fellows Special to the New York Times | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/575000-students-face-reading-test-questionnaire-issue-lingers.html | 5750000 STUDENTS FACE READING TEST | By Leonard Buder | RE0000868467 | 2002-07-11 | B00000914713 |

| | | | | | |
|---|---|---|---|---|---|
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/7-private-bus-concerns-ask-for-fare-increase-from-35-to-50-cents-7.html | 7 Private Bus Concerns Ask for Fare Increase From 35 to 50 Cents | By Robert Lindsey | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/a-sour-political-mood-in-germany-poses-problems-for-brandts-party.html | A Sour Political Mood in Germany Poses Problems for Brandts Party | By Craig R Whitney Special to The New York Times | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/advertising-down-on-the-farm-keenan-keane-gains.html | Advertising Down on the Farm | By Philip H Dougherty | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/aim-of-bank-act-was-to-make-reporting-uniform.html | Aim of Bank Act Was to Make Reporting Uniform | By John H Allan | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/anglers-fare-well-as-trout-season-opens-chilledanglers-do-well-as.html | Anglers Fare Well as Trout Season Opens | By Nelson Bryant Special to The New York Times | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/article-2-no-title-city-appears-resigned-to-pattern-set-by-pact-for.html | City Appears Resigned to Pattern Set by Pact for Transit Workers | By Maurice Carroll | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/article-3-no-title-7-private-bus-concerns-ask-for-fare-increase.html | 7 Private Bus Concerns Ask for Fare Increase From 35 to 50 Cents | By Robert Lindsey | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/assembly-votes-a-new-bill-for-state-aid-for-parochial-schools.html | Assembly Votes a New Bill for State Aid for Parochial Schools | BY Linda Greenhouse Special to the New York Times | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/bache-shifts-fees-on-small-trades-revamping-on-orders-unde-2000.html | BACHE SHIFTS FEES ON SMALL TRADE | By Robert 3 Cole | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/beame-assured-of-action-by-congress-on-transit-chairman-of-house.html | Beanie Assured of Action By Congress on Transit | By Edward C Burks | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/belle-terre-hails-ruling-as-triumph-for-privacy-service-to.html | Belle Terre Hails Ruling As Triumph for Privacy | By Pranay Gupte Special to The New York Times | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/bill-leaves-officials-residency-to-local-option-special-to-the-new.html | Bill Leaves Offkials Residency to Local Option | By David A Andelman specie to the New York limes | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/boston-school-election-put-off-as-part-of-a-law-disappears-board.html | Boston School Election Put Off As Part of a Law Disappears | By John Kifner Special to The New York Times | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/boyle-is-accused-of-cover-effort-he-reportedly-pressed-aide-to-deny.html | BOYLE IS ACCUSED OF COVER EFFORT | By Ben A Franklin Special to The New York Times | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/bridge-leading-scores.html | Bridge | By Alan Truscott Special to the New York Times | RE0000868467 | 2002-07-11 | B00000914713 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/britain-discusses-ulster-violence-labor-cabinet-seeks-new-methods.html | BRITAIN DISCUSSES ULSTER VIOLENCE | By Alvin Shuster Special to the New York Times | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/britain-presses-market-warns-of-vote-on-quitting-britain-presses.html | Britain Presses Market Warns of Vote on Quitting | By Richard Eder Special to The New York Times | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/britain-presses-market-warns-of-vote-on-quitting.html | Britain Presses Market Warns of Vote on Quitting | By Richard Eder Special to The New York Times | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/british-football-results.html | British Football Results | SPECIAL TO THE NEW YORK TIMES | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/chapincase-jury-chosen-segretti-to-testify-today-dispute-over-jury.html | Chapin Case Jury Chosen Segretti to Testily Today | By David B Rosenbaum Special to The New York Times | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/chenier-1up-on-frazier-3d-playoff-game-tonight.html | Chenier 1up on Frazier 3d Playoff Game Tonight | By Thomas Rogers | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/chess-yesterdays-frog-is-todays-prince-is-tomorrows-ruy-lopez.html | Chess Yesterdays Frog Is Todays Prince Is Tomorrows | By Robert Byrne | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/city-appears-resigned-to-pattern-set-by-pact-for-transit-workers.html | City Appears Resigned to Pattern Set by Pact for Transit Workers | By Maurice Carroll | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/corning-glass-earnings-off-17-in-the-quarter.html | Corning Glass Earnings Off 17 in the Quarter | By Clare M Reckert | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/court-verdict-to-men-new-jersey-sports.html | Neww Jersey Sports | By Charles Friedman Special to The New York Times | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/dayan-says-soviet-jets-in-syria-may-be-mig23s-discussion-in.html | Dayan Says Soviet Jets In Syria May Be MIG23s | By Drew Middleton | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/depinnas-building-being-razed-fot-iranians-multiuse-tower-5th.html | DePinnas Building Being Razed For Iranians MultiUse Tower | By Carter R Horsley | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/dolphins-go-after-unsigned-dolphins-go-after-unsigned.html | Dolphins Go After Unsigned | By William N Wallace | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/dolphins-go-after-unsigned.html | Dolphins Go After Unsigned | By William N Wallace | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/french-jousting-with-a-new-breed-of-amateur-thugs-colt-45-is.html | French Jousting With a New Breed of AmateurThugs | By Nan Robertson Special to The New York Times | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/getting-it-all-together-observer.html | Getting It All Together | By Russell Baker | RE0000868467 | 2002-07-11 | B00000914713 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/heller-testifies-on-rothko-works-says-executors-should-have-held-on.html | HELLER TESTIFIES 0N ROTHKO WORKS | By Edith Evans Asbury | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/herman-of-jets-quits-says-fun-is-gone-herman-of-jets-retires.html | Herman of Jets Quits | By Neil Amdur | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/herman-of-jets-quits.html | Herman of Jets Quits | By Neil Amdur | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/high-court-rules-banks-must-give-data-on-deposits-lawenforcement.html | HIGH COURT RULES BANKS MUST GIVE DATA ON DEPOSITS | By Warren Weaver Jr Special to The New York Times | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/high-court-rules-banks-must-give-data-on-deposits-secrecy-act.html | HIGH COURT RULES BANKS MUST GIVE DATA ON DEPOSITS | By Warren Weaver Jr Special to The New York Times | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/house-security-unit-gets-475000-for-inquiries.html | House Security Unit Gets 475000 for Inquiries | By Marjorie Hunter Special to the New York Times | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/house-unit-plans-hearings-by-may-1-6-weeks-for-impeachment-inquiry.html | HOUSE UNIT PLANS HEARINGS BY MAY1 | By Bill Kovach Special to the New York Times | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/house-unit-plans-hearings-by-may-i-6-weeks-for-impeachment-inquiry.html | HOUSE UNIT PLANS HEARINGS BY MAY 1 | By Bill Kovach Special to the New York Times | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/housing-program-disputed-by-gao-report-calls-experiment-on-cash.html | HOUSING PROGRAM DISPUTED BY GAO | By Paul Delaney Special to the New York Times | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/ibm-files-witness-list-for-trustsuit-defense.html | IBM Files Witness List For TrustSuit Defense | By William D Smith | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/ill-officers-slow-courts-in-middlesex.html | Ill Officers Slow Courts in Middlesex | By Richard Jh Johnston Special to The New York Times | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/integration-and-innovation-in-the-nation.html | Integration And Innovation | By Tom Wicker | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/judge-backs-publishing-of-cia-book-if-27-of-339-sought-deletions.html | Judge Backs Publishing of CIA Book If 27 of 339 Sought Deletions Are Made | By Lesley Oelsner Special to the New York Times | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/justice-department-move-peril-to-some-incumbents.html | Justice Department Move Peril to Some Incumbents | By Frank Lynn | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/london-is-said-to-attract-funds-from-oil-nations-easy-accessibility.html | London Is Said to Attract Funds From Oil Nations | By Clyde H Farnsworth Special to the New York Times | RE0000868467 | 2002-07-11 | B00000914713 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/market-place-fund-changing-goal-to-income-a-tough-quarter.html | Market Place Fund Changing Goal to Income | By Vartanig G Vartan | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/meany-attack-on-nixon-cheered-by-construction-union-leaders.html | Meany Attack on Nixon Cheered By Construction Union Leaders | By Philip Shabecoff Special to The New York Times | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/mercurys-mysterious-moon-turns-out-to-be-a-star-formation-of.html | Mercurys Mysterious Moon Turns Out to Be a Star | By Wader Sullivan | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/mets-yanks-back-girls-in-little-league-most-mets-yanks-back-girls.html | Mets Yanks Back Girls in Little League | By Murray Crass Special to the New York Times | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/mets-yanks-back-girls-in-little-league.html | Mets Yanks Back Girls in Little League | By Murray Crass Special to the New York Times | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/monticello-reopens-thursday-with-offtrack-betting-available-at.html | Monticello Reopens Thursday With Offtrack Betting Available | By Joe Nichols | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/mrs-luce-faults-time-on-nixon-notes-on-people.html | Notes on People | Albin Krebs | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/music-naacp-at-65-freeman-is-expert-in-leading-the-new-world.html | MusicNAACP at 65 | By Donal Nenanan | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/nadjari-begins-drive-in-albany-to-win-back-650000-in-cuts-special.html | Nadjari Begins Drive in Albany To Win Back 650000 in Cuts | By Francis X CLINES Special to the New York Times | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/nashville-music-delights-and-puzzles-muscovites-seldom-played.html | Nashville Music Delights and Puzzles Muscovites | By Christopher S Wren Special to The New York Times | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/nets-put-on-show-in-routing-squires-for-20-playoff-lead.html | Nets Put on Show in Routing Squires for 20 Playoff Lead | By Sam Goldaper Special to The York Times | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/new-us-pledges-to-saigon-denied-administration-contradicts-charge.html | NEW US PLEDGES TO SAIGON DENIED | By David Binder Special to The New York Times | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/nighttime-checks-on-police-find-conscientiousness-and-violations.html | Nighttime Checks on Police Find Conscientiousness and Violations | By Deirdre Carmody | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/nixon-tax-study-finished-by-congress-inaquiry-staff-nixon-tax-study.html | Nixon Tax Study Finished By Congress Inquiry Staff | By Eileen Shanahan Special to The New York Times | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/nixon-tax-study-finished-by-congress-inaquiry-staff-nixon-tax-study.html | Nixon Tax Study Finished By Congress Inquiry Staff | By Eileen Shanahan Special to The New York Times | RE0000868467 | 2002-07-11 | B00000914713 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/oscar-night-also-big-one-for-a-factory-in-illinois-make-70-oscars.html | Oscar Night Also Big One For a Factory in Illinois | By Andrew H Malcolm Special to the New York Times | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/parley-on-addicts-examines-goals-new-patterns-are-noted-but-steps.html | PARLEY ON ADDICTS EXAMINES GOALS | By M A Farber Special to the New York Times | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/peking-news-jars-futures-traders-grain-prices-drop-sharply-on-word.html | PEKING NEWS JARS FUTURES TRADERS | By H J Maidenberg | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/poor-nations-asking-an-economic-document-from-un-session.html | Poor Nations Asking an Economic Document From UN Session | By Kathleen Teltsch Special to The New York Time | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/port-bond-limit-is-jersey-target-assembly-bill-would-end.html | PORT BOND LIMIT IS JERSEY TARGET | By Ronald Sullivan Special to the New York Times | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/port-bond-limit-is-jersey-target.html | PORT BOND LIMIT IS JERSEY TARGET | By Ronald Sullivan Special to the New York Times | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/prices-are-mixed-in-credit-markets-new-bond-issues.html | Prices Are Mixed in Credit Markets | By Douglas W Gray | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/prices-on-amex-show-a-decline-for-the-12th-session-in-a-row.html | Prices on Amex Show a Decline For the 12th Session in a Row | By James J Nagle | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/printers-barred-from-stoppages-injunction-follows-3-union-meetings.html | PRINTERS BARRED FROM STOPPAGES | By Arnold H Lubasch | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/problems-plague-citizens-band-radio-violations-abound.html | Problems Plague Citizens Band Radio | By James Feron Special to The New York Times | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/rangers-and-canadiens-open-psychological-war-about-the-rangers.html | Rangers and Canadiens Open Psychological War | By Parton Keese | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/rapid-transit-system-on-coast-out-of-money-opened-the-wrong-way.html | Rapid Transit System On Coast Out of Money | By Wallace Turner Special to the New York Times | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/republicans-debate-value-of-nixon-visit-to-michigan-in.html | Republicans Debate Value of Nixon Visit to Michigan in House Race | By R W Apple Jr Special to the New York Times | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/robbies-expensive-xerox-machines-memories-of-ticket-policies.html | Robbies Expensive Xerox Machines | Dave Anderson | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/savings-foreseen-in-part-of-pact-productivity-plan-is-set-for.html | SAVINGS FORESEEN IN PART OF PACT | By Emanuel Perlmutter | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/search-for-a-human-cancer-virus.html | Search for a Human Cancer Virus | By Jane E Brody | RE0000868467 | 2002-07-11 | B00000914713 |

| | | | | | |
|---|---|---|---|---|---|
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/sec-official-cites-pressures-to-avoid-embarrassing-nixon-sec-aide.html | SEC Official Cites Pressures To Avoid Embarrassing Nixon | By Martin Arnold | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/sec-official-cites-pressures-to-avoid-embarrassing-nixon.html | SEC Official Cites Pressures To Avoid Embarrassing Nixon | By Martin Arnold | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/senate-votes-to-delay-results-of-presidential-election-returns.html | Senate Votes to Delay Results of Presidential Election Returns | By Richard L Madden Special to the New York Times | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/stage-couple-parlays-2-nostalgia-winners-served-peace-corps.html | Stage Couple Parlays 2 Nostalgia Winners | By George Gent | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/stage-la-mama-variety-britons-give-play-on-holy-roman-empire.html | Stage La Mama Variety | By Clive Barnes | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/stocks-decline-in-slow-trading-index-falls-320-on-concern-over.html | STOCKS DECLINE IN SLOW TRADING | By Alexander R Hammer | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/subsaharan-famine-clouds-tribes-future-tuaregs-seek-to-go-own-way.html | SubSaharan Famine Clouds Tribes Future | By Thomas A Johnson Special to The New York Times | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/the-atlantic-connection.html | The Atlantic Connection | By Robert Kleiman | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/the-fathers-can-afford-to-support-their-families-but-they-dont-a.html | The Fathers Can Afford to Support Their Families but They Dont | By Emd Nemy | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/the-park-may-be-outside-but-theres-a-jungle-inside-visited-gardens.html | The Park May Be Outside But Theres a Jungle Inside | By Angela Taylor | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/transit-pact-is-called-a-breakthrough-contract-explained.html | Transit Pact Is Called a Breakthrough | By Damon Stetson | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/trotdrivers-paid-incash-trial-is-told.html | Trot rivers Trial Is Told | By Steve Cady | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/turetskey-leaves-energy-post-here-outspoken-regional-chief-to.html | TURETSKY LEAVES ENERGY POST HERE | By Fred Ferretti | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/u-s-finds-right-violated-by-lines-of-districts-here-justice.html | US FINDS RIGHTS VIOLATED BYLINES OF DISTRICTS HERE | By Linda Charlton special to the New York Times | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/us-lifts-controls-in-variety-of-fields-inflation-pressures-absent.html | US Lifts Controls In Variety of Fields | By Edward Cowan Special to The New York Times | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/violated-by-lines-of-districts-here-justice-department-orders.html | US FINDS RIGHTS VIOLATED BY LINES OF DISTRICTS HERE | By Linda Charlton Special to the New York Times | RE0000868467 | 2002-07-11 | B00000914713 |

| | | | | | |
|---|---|---|---|---|---|
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/vow-to-tenants-is-kept-by-byrne-he-sends-assembly-7-bills-to.html | VOW TO TENANTS IS KEPT BY BYRNE | By Walter H Waggoner Special to the New York Times | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/walking-on-new-yorks-water.html | Walking on New Yorks Water | By Peter Blake | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/wendy-hiltonselan-in-baroque-dances-reflected-in-music.html | Wendy Hiltons Elan In Baroque Dances Reflected in Music | Jennifer Dunning | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/2/1974 | https://www.nytimes.com/1974/04/02/archives/words-start-to-mean-something-a-day-book.html | Words Start to Mean Something | By Lisa Hammel | RE0000868467 | 2002-07-11 | B00000914713 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/-house-unit-plans-new-bid-to-nixon-special-to-the-new-york-times.html | HOUSE UNIT PLANS NEW BID TO NIXON | By James M Naughton Special to The New York Times | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/10-agents-freed-in-illinois-raids-special-to-the-new-york-times.html | 10 AGENTS FREED IN ILLINOIS RAIDS | By Seth S King Special to The New York Times | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/2-auditors-differ-on-nixon-tax-gain-special-to-the-new-york-times.html | 2 AUDITORS DIFFER ON NIXON TAX GAIN | By John M Crewdson Special to the New York Times | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/a-phone-for-some-of-elderly-is-their-link-with-the-world.html | A Phone for Some of Elderly Is Their Link With the World | By Gerald Gold | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/about-new-york-o-for-the-songs-of-yesteryear.html | About New York | By John Corry | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/advertising-views-of-children.html | Advertising Views of Chidren | By Philip H Dougherty | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/aides-say-nixon-may-challenge-inquirys-report-on-his-taxes-special.html | Aides Say NixonMay Challenge Inquirys Report on His Taxes | By John Herders Special to The New York Times | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/andretti-34-is-fighting-time-in-bid-to-fulfill-racing-goalss-about.html | Andretti 34 Is Fighting Time In Bid to Fulfill Racing Goals | By Michael Katz | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/animals-psychotic-acts-called-uncertain-guide.html | Animals Psychotic Acts Called Uncertain Guide | By Walter Sullivan | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/anker-returns-control-to-district-26.html | Anker Returns Control to District 26 | By Thomas P Ronan | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/archbishop-boland-to-retire-newark-post-going-to-gerety.html | Archbishop Boland to Retire Newark Post Going to Gerety | By Eleanor Blau | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/assembly-leaders-back-wide-votinglaw-reform-special-to-the-new-york.html | Assembly Leaders Back Wide VottingLaw Reform | By Alfonso A Narvaez Special to The New York Times | RE0000868466 | 2002-07-11 | B00000914712 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/astors-account-on-jewels-upheld-special-to-the-new-york-times.html | ASTORS ACCOUNT Or JEWELS UPHELD | By Joan Cook Special to The New York Times | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/at-paris-shows-the-fabric-is-flowing-special-to-the-new-york-times.html | At Paris Shows the Fabric Is Flowing | By Bernadine Morris Special to the New York Times | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/at-yonkers-marshal-who-calls-trotters-is-a-lady-special-to-the-new.html | At Yonkers Marshal Who Calls Trotters is a Lady | By Joe Nichols Special to the New York Times | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/beame-predicts-increased-taxes-rise-is-required-to-close-15billion.html | BEAME PREDICTS INCREASED TAXES | By Edward Ranzal | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/bell-bond-yield-rises-to-865-chesapeake-and-potomac-level-is-the.html | BELL BOND YIELD RISES TO 865 | By John H Allan | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/berme-predicts-increased-taxes.html | BERME PREDICTS INCREASED TAXES | By Edward Ranzal | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/brandt-makes-a-sharp-attack-on-radical-left-in-his-party-special-to.html | Brandt Makes a Sharp Attack On Radical Left in His Party | By Craig R Whitney Special to The New York Times | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/braves-defeat-celtics-special-to-the-new-york-times.html | Braves Defeat Celtics | By Gordon S White Jr Special to The New York Times | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/brazil-amid-construction-boom-finds-even-unskilled-labor-in-short.html | Brazil Amid Construction Boom Finds Even Unskilled Labor in Short Supply | By Marine Howe Special to The New York Times | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/bridge-an-unusual-race-develops-for-the-mottsmith.html | Bridge An Unusual Race Develops For the MottSmith Trophy | By Alan Truscott | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/bruckner-played-in-tonal-splendor-by-philadelphians.html | Bruckner Played In Tonal Splendor By Philadelphians | By Raymond Ericson | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/bullets-win-8879.html | Bullets Win 8879 | By Thomas Rogers | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/captors-message-hints-miss-hearst-is-near-freedom-special-to-the.html | Captors Message Hints Miss Hearst Is Near Freedom | By Earl Caldwell Special to The New York Times | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/captors-message-hints-miss-hearst-is-near-freedom.html | Captors Message Hints Miss Hearst Is Near Freedom | By Earl Caldwell Special to The New York Times | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/cbs-gives-newstaping-right-to-national-archives-service.html | CBS Gives News Taping Right To National Archives Service | By Les Brown | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/city-to-convert-plaza-hotel-in-bronx-into-housing-project-for-the.html | City to Convert Plaza Hotel in Bronx Into Housing Project for the Elderly | By Glenn Fowler | RE0000868466 | 2002-07-11 | B00000914712 |

| | | | | | |
|---|---|---|---|---|---|
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/coastal-states-gas-shows-drop-in-net.html | Coastal States Gas Shows Drop in Net | By Clare M Reckert | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/commissioner-in-dispute-quits-the-port-authority.html | Commissioner in Dispute Quits the Port Authority | By Edward C Burks | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/con-ed-to-cut-40million-from-construction-plans-special-to-the-new.html | Con Ed to Cut 40Million From Construction Plans | By David A Andelman Special to The New York Times | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/con-ed-to-cut-40million-from-construction-plans.html | Con Ed to Cut 40Million From Construction Plans | By David A Andelman Special to The New York Times | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/consumer-agency-gains-in-congress-special-to-the-new-york-times.html | CONSUMER AGENCY GAINS IN CONGRESS | By Walter Rugaber Special to The New York Times | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/court-delays-stella-wright-shutdown-30-days-for-a-hearing-for-the.html | Court Delays Stella Wright Shutdown 30 Days for a Hearing for the Tenants | By Joseph F Sullivan Special to the New York Times | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/court-upholds-companys-gift-to-transit-bond-vote-drive.html | Court Upholds Companys Gift To Transit Bond Vote Drive | By Arnold H Lubasch | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/data-bank-urged-in-bond-rating-study-databank-urged-in-rating-study.html | Data Bank Urged in Bond Rating Study | By Douglas W Cray | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/disabled-queen-elizabeth-2-prepares-to-put-1630-onto-liner-for.html | Disabled Queen Elizabeth 2 Prepares To Put 1630 Onto Liner for Bermuda | By Allan M Siegal | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/environmental-agency-yields-will-explain-impact-of-its-rules.html | Environmental Agency Yields Will Explain Impact of Its Rules | By E W Kenworthx Special to The New York Times | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/escalator-clause-is-backed-economic-analysis-friedman-sees-wide.html | Escalator Clause Is Backed | By Soma Golden | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/fee-for-rothko-art-criticizedbyheller-as-being-too-high.html | Fee for Rothko Art Criticized by Heller As Being Too High | By Edith Evans Asbury | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/for-capital-punishment.html | For Capital Punishment | By Burton M Leiser | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/ford-urges-nixon-to-join-campaign-special-to-the-new-york-times-he.html | FORD URGES NIXON TO JOIN CAMPAIGN | By Marjorie Hunter Special to the New York Times | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/futures-prices-in-livestock-off.html | FUTURES PRICES IN LIVESTOCK OFF | By Hj Maidenberg | RE0000868466 | 2002-07-11 | B00000914712 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/governor-scores-nixon-transit-aid-special-to-the-new-york-times-in.html | GOVERNOR SCORES NIXON TRANSIT AID | By Martin Tolcbin Special to the New York Times | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/he-w-awards-contract-for-doctors-to-check-on-colleagues-medical.html | Awards Contract for Doctors to Check on Colleagues Medical Quality | By Lawrence K Altman | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/ibm-realings-strucutre-of-subsidiaries-overseas-ibm-realigning.html | IBM Realigns Structure Of Subsidiaries Overseas | By William D Smith | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/in-detroit-auto-slump-no-longer-means-hard-times-special-to-the-new.html | In Detroit Auto Slump No Longer Means Hard Times | By William K Stevens Special to The New York Times | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/insider-trading-charged-on-geon-special-to-the-new-york-times.html | INSIDER TRADING CHARGED ON GEON | By Felix Belair Jr Special to the New York Times | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/insurers-resist-reduction-of-rates-in-energy-crisis-special-tothe.html | Insurers Resist Reduction Of Rates in Energy Crisis | By Walter H Waggoner Special to The New York Times | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/integration-of-mark-twain-junior-high-postponed-until-1975-by.html | Integration of Mark Twain Junior High Postponed Until 1975 by Federal Court | By Morris Kaplan | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/jazz-festival-opens-june-28-with-more-compact-schedule.html | Jazz Festival Open Hune 28 With More Compact Schedule | By George Gent | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/jets-sign-no-1-pick-foil-wfl-jets-sign-no-1-pick-barzo-.html | Jets Sign No 1 Pick Foil WFL | By Neil Amdur | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/jury-bids-city-take-over-trash-pickup-from-private-carters-at-50.html | Jury Bids City Take Over Trash Pickup From Private Carters at 50000 Places | By Fred Ferretti | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/latins-accuse-us-of-hindering-loans-by-regional-bank-special-to-the.html | Latins Accuse U S Of Hindering Loans By Regional Bank | By Jonathan Kandell Special to the New York Times | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/legislative-expert-sees-hurdle-to-redistricting-special-to-the-new.html | Legislative Expert Sees Hurdle to Redistricting | By Francis X Clines Special to The New York Times | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/loans-to-russians-defended-special-to-the-new-york-times-eximbank.html | Loans to Russians Defended | By Edwin L Dale Jr Special to the New York Times | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/london-metal-market.html | LONDON METAL MARKET | SPECIAL TO THE NEW YORK TIMES | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/market-place-advisory-notes-of-stock-bears.html | Market Place Advisory Notes Of Stock Bears | By Vartanig G Vartan | RE0000868466 | 2002-07-11 | B00000914712 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/mills-kennedy-back-health-plan-similar-to-nixons-special-to-the-new.html | MILLS KENNEDY BACK HEALTH PLAN SIMILAR TO NIXONS | By Richard D Lyons Special to The New York Times | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/mills-kennedy-back-health-plan-similar-to-nixons.html | MILLS KENNEDY BACK HEALTH PLAN SIMILAR TO NIXONS | By Richard D Lyons Special to the New York Times | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/moscow-has-formula-for-a-good-subway-special-to-the-new-york-times.html | Moscow Has Formula for a Good Subway | By Christopher S Wren Special to The New York Times | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/new-outlook-for-france-big-shift-in-policy-and-influence-is.html | New Outlook for France | By Flora Lewis | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/new-steinbrenner-motto-for-yankees-right-on-special-to-the-new-york.html | New Steinbrenner Motto For Yankees Right On | By Murray Chass Special to The New York Times | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/nixon-brother-tells-of-bid-to-warn-president-in-72-nixon-brother.html | Nixon Brother Tells of Bid To Warn President in 72 | By Martin Arnold | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/nixon-lawyer-argues-against-release-of-dean-tapes-special-to-the.html | Nixon Lawyer Argues Against Release of Dean Tapes | By Lesley Oelsner Special to the New York Times | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/odwyer-and-goldin-oppose-bus-line-fare-increase.html | ODwyer and Goldin Oppose Bus Line Fare Increase | By Emanuel Perlmutter | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/oscars-for-sting-lemmon-miss-jackson-special-to-the-new-york-times.html | Oscars for Sting Lemmon Miss Jackson | By Jon Nordheimer special to The New York Times | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/ottinger-selected-as-democrat-to-run-for-reids-house-seat-special.html | Ottinger Selected as Democrat To Run for Reids House Seat | By James Feron Special to The New York Times | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/poe-devotees-are-gloomy-over-losses-and-vandalism-at-his-cottage-in.html | Poe Devotees Are Gloomy Over Losses and Vandalism at His Cottage in the Bronx | By Eric Pace | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/pompidou-and-the-old-alliance.html | Pompidou And the Old Alliance | By James Reston | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/pompidou-rose-in-classic-french-manner-and-became-de-gaulles.html | Pompidou Rose in Classic French Manner and Became de Gaulles Successor | By Albin Krebs | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/porter-little-man-hurts-knicks-most-with-his-aggressive-style.html | Porter Little Man Hurts Knicks Most With His Aggressive Style | By Sam Goldaper | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/power-struggle-reported-on-simon-treasury-role-special-to-the-new.html | Power Struggle Reported On Simon Treasury Role | By Edward Cowan Special to The New York Times | RE0000868466 | 2002-07-11 | B00000914712 |

| | | | | | |
|---|---|---|---|---|---|
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/power-struggle-reported-on-simon-treasury-role.html | Power Struggle Reported On Simon Treasury Role | By Edward Cowan Special to The New York Times | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/preside-n-pompidou-dead-after-almost-five-years-as-de-gaulless.html | PRESIDE N POMPIDOU DEAD AFTER ALMOST FIVE YEARS AS DE GAULLESS SUCCESSOR | By Nan Robertson Special to The New York Times | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/president-pompidou-dead-after-almost-five-years-as-de-gaulles.html | PRESIDENT POMPIDOU DEAD AFTER ALMOST FIVE YEARS AS DE GAULIES SUCCESSOR | By Nan Robertson Special to The New York Times | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/price-rises-overwhelm-indias-poor-special-to-the-new-york-times.html | Price Rises Overwhelm Indias Poor | By Bernard Weinraub Special to the New York Times | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/prices-on-amex-stage-comeback-after-12-straight-declines-index-adds.html | PRICES ON AMEX AGE COMEBACK | By James J Nagle | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/printers-reach-newsday-accord-accord-allows-introduction-of-new.html | PRINTERS REACH NEWSDAY ACCORD | By Damon Stetson | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/problems-of-frances-king-of-cotton-distress-government-and-workers.html | Problems of Frances King of Cotton Distress Government and Workers | By Clyde H Farnsworth Special to The New York Times | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/qe2-plagued-by-trouble-since-her-launching-in-1967.html | QE2 Plagued by Trouble Since Her Launching in 1967 | By Judith Cummings | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/rebellion-in-an-orphanage-books-ofthe-times.html | Books of The Times | By Anatole Broyard | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/school-integration-planner-curtis-jay-berger-man-in-the-news.html | School Integration Planner | By Steven R Weisman | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/school-integration-planner.html | School Integration Planner | By Steven It Weisman | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/schools-english-electives-from-sublime-to-ridiculous-english.html | Schools English Electives From Sublime to Ridiculous | By Mary Breasted | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/schools-english-electives-from-sublime-to-ridiculous2-english.html | Schools English Electives From Sublime to Ridiculous | By Mary Breasted | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/segretti-and-kalmbach-testify-against-their-friend-chapin-special.html | Segretti and Kalmbach Testify Against Their Friend Chapin | By David E Rosenbaum Special to The New York Times | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/spalding-bids-15000-for-aarons-715th-spalding-bids-for-aarons-715th.html | Spalding Bids 15000 for Aarons 715th | By Gerald Eskenazi | RE0000868466 | 2002-07-11 | B00000914712 |

| | | | | | |
|---|---|---|---|---|---|
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/stabler-of-raiders-joins-wfl-for-76-stabler-of-raiders-signs-with-w.html | Stabler of Raiders Joins WFL for 76 | By William N Wallace | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/stage-sketches-about-rich-blacks-negro-ensemble-gives-carters.html | Stage Sketches About Rich Blacks | By Clive Barnes | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/stage-two-by-foreman.html | Stage Two by Foreman | By Mel Gussow | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/steele-limits-gifts-to-his-drive-to-be-governor-of-connecticut.html | Steele Limits Gifts to His Drive To Be Governor of Connecticut | By Lawrence Fellows Special to the New York Times | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/stocks-rise-gradually-dow-average-adds-313-dow-index-shows-a-313.html | Stocks Rise Gradually Dow Average Adds 313 | By Alexander R Hammer | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/suny-chief-asks-tenure-analysis.html | SUNY Chief Asks Tenure Analysis | By Iver Peterson | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/the-screen-days-of-36-the-cast.html | The Screen Days of 36 | By Nora Sayre | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/tv-fred-freeds-impact-on-documentary-field.html | TV Fred Freeds Impact on Documentary Field | By John J OConnor | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/unhappy-birthday-to-nato-foreign-affairs-the-trouble-with-nato-is.html | Unhappy Birthday To NATO | By C L Sulzberger | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/us-agency-acts-on-crash-of-dc10-plans-compulsory-decrees-on-unsafe.html | US AGENCY ACTS ON CRASH OF DC10 | By Richard Within | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/us-envoy-urged-withhlding-of-data-sought-by-kenedy-special-to-the.html | US Envoy Urged Withholding of Data Sought by Kennedy | By John W Finney Special to The New York Times | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/us-envoy-urged-withholding-of-data-sought-by-kennedy-special-to-the.html | US Envoy Urged Withholding of Data Sought by Kennedy | By John W Finney Special to The New York Times | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/us-is-challenged-on-ocean-dumping-du-pont-disputes-argument-on-site.html | US IS CHALLENGED ON OCEAN DUMPING | By David Bird | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/vietnamese-24-longs-for-battle-special-to-the-new-york-times-green.html | Vietnamese 24 Longs for Battle | By David K Shipler Sepcial to The New York Times | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/west-german-unit-of-exxon-denies-trust-charges-special-to-the-new.html | West German Unit of Exxon Denies Trust Charges | By Ellen Lentz Special to the New York Times | RE0000868466 | 2002-07-11 | B00000914712 |
| 4/3/1974 | https://www.nytimes.com/1974/04/03/archives/world-cardesign-pact-urged-by-fiat-chairman.html | World CarDesign Pact Urged by Fiat Chairman | By Herbert Koshetz | RE0000868466 | 2002-07-11 | B00000914712 |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/1974 | https://www.nytimes.com/1974/04/archives/300-pay-tribute-to-hogan-in-court-lawyers-judges-clerks-and-friends.html | 300 PAY TRIBUTE TO HOGAN IN COURT | Laurie Johnston | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/archives/40million-pennsy-bid-set-railroads-to-seek-rate-rise-eightpage.html | 40Million Penny Bid Set Railroads to Seek Rate Rise | By Robert E Bedingfield Special to the New York Times | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/archives/aaron-is-expected-to-start-for-braves-in-season-opener-at.html | Aaron Is Expected to Start for Braves In Season Opener at Cincinnati Today | By Joseph Durso | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/archives/advertising-solow-as-phoenix-moving-the-message-another-rung.html | Advertising Solow as Phoenix | By Philip H Dougherty | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/archives/amex-gains-as-trading-dips-counter-stocks-end-day-mixed-precious.html | Amex Gains as Trading Dips Counter Stocks End Day Mixed | By James J Nagle | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/archives/assembly-votes-to-save-pensions-of-all-workers-would-guarantee.html | ASSEMBLY VOTES TO SAVE PENSIONS OF ALL WORKERS | By David A Andelman Special to the New York Times | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/archives/assembly-votes-to-save-pensions-would-guarantee-benefits-of-all-in.html | ASSEMBLY VOTES TO SAVE PENSIONS | By David A Andelman Special to The New York Times | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/archives/astronomical-rises-in-prices-of-fuel-cited-by-lines-longrange-plans.html | Astronomical Rises in Prices of Fuel Cited by Lines | By Richard Witkin | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/archives/beef-prices-in-city-down-to-1973-level-market-basket-up-prices-take.html | Beef Prices in City Down to 1973 Level But Market Basket Cost Rises to 5891 | By Peter Kihss | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/archives/bill-for-vietnam-arms-aid-suffers-a-double-setback-a-financial-bind.html | Bill for Vietnam Arms Aid Suffers a Double Setback | By John W Finney Special to The New York Times | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/archives/black-entrepreneurs-chided-people-and-business.html | People and Business | Ernest Holsendolph | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/archives/bridge-world-bidding-contest-gives-nonexperts-chance-tonight-past.html | Bridge World Bidding Contest Give Noneperts Chance Tonight | By Alan Truscott | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/archives/busing-opponents-protest-in-boston-busing-opponents-protest-in.html | BUSING OPPONENTS PROTEST IN BOSTON | By John Kifner Special to the New York Times | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/archives/byrne-orders-inquiry-of-curb-on-detective-in-the-gross-case-links.html | Byrne Orders Inquiry of Curb On Detective in the Gross Case | By Joseph F Sullivan Special to the New York Times | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/archives/canadian-board-watches-wheat-intently-wheat-developments-watched-by.html | Canadian Board Watches Wheat Intently | By Robert Trumbull Special to the New York Times | RE0000868470 | 2002-07-11 | B00000914716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/celtics-win-gain-series-lead-2-to-1-nba-playoffs-aba-playoffs.html | Celtics Win Gain Series Lead 2 to 1 | By Deane McGowen Special to The New York Times | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/change-in-prices-of-fuel-reported-phillips-petroleum-lowers-rates.html | CHANGE IN PRICES OF FUEL REPORTED | By William D Smith | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/chapin-says-he-ignored-most-segretti-data-special-to-the-new-york.html | Chapin Says He Ignored Most Segretti Data | By David E Rosenbaum Special to the New York Times | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/chess-as-black-or-white-browne-leaves-them-black-and-blue-english.html | Chess As Black or White Browne Leaves Than Black and glue | By Robert Byrne | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/china-seeks-acceptance-in-third-world.html | China Seeks Acceptance in Third World | By Joseph Lelyveld Special to The New York Times | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/committee-staff-nonpartisan-professionals-a-key-difference-a.html | Committee Staff Nonpartisan Professionals | By Richard L Madden Special to The New York Times | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/common-market-faces-confusion-pompidou-death-expected-to-halt.html | COMMON MARKET FACES CONFUSION | By Alvin Shuster Special to The New York Times | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/con-ed-explains-avaerage-bill-but-customers-do-a-slow-burn-a-way-to.html | Con Ed Explains Avaerage Bill But Customers Do a Slow Burn | By Enid Nemy | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/contempt-issue-in-rothko-case-sales-by-gallery-after-court.html | CONTEMPT ISSUE IN ROTHKO CASE | By Edith Evans Asbury | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/cunard-says-failure-in-alarm-system-delayed-detection-of-oil-leak.html | Cunard Says Failure in Alarm System Delayed Detection of Oil Leak | By Victor K McElheny | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/david-rockefeller-sees-arts-in-peril.html | David Rockefeller Sees Arts in Peril | BY Arbara Campbell | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/education-study-hopeful-on-poor-finds-high-and-low-levels-of.html | EDUCATION STUDY HOPEFUL ON POOR | By Leonard Ruder | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/federated-lists-earnings-decline-department-store-chains-drop-came.html | FEDERATED LISTS EARNINGS DECLINE | By Isadore Barmash | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/french-name-poher-interim-president-poher-is-given-rule-as-france.html | French Name Poher Interim President | By Nan Robertson Special to The New York Times | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/french-proclaim-poher-president-rites-for-pompidou-todaynation.html | FRENCH PROCLAIM POHER PRESIDENT | By Nan Robertson Special to The New York Times | RE0000868470 | 2002-07-11 | B00000914716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/gerard-s-smith-is-dead-at-70-leading-polo-player-10-years-suffered.html | Gerard S Smith Is Dead at 70 Leading Polo Player 10 Years | By Steve Cady | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/goich-ponders-his-freedom-or-giants.html | Goich Ponders His Freedom or Giants | By Neil Amdur | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/going-out-guide-update-multi-multi.html | GOING OUT Guider | Richard F Shepard | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/gold-price-jumps-to-197-in-france-pompidous-death-and-uncertainties.html | Gold Price Jumps To 197 in France | By Clyde H Farnsworth Special to The New York Times | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/goldman-tied-to-paint-concern-named-in-states-shubert-suit.html | Goldman Tied to Paint Concern Named in States Shubert Suit | By Ralph Blumenthal | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/groh-named-sanitation-commissioner-elish-in-post-since-71-no.html | Gorh Named Sanitation Commissioner | By David Bird | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/guards-at-4-prisons-out-state-obtains-court-order-effective-at.html | Guards at 4 Prisons Out State Obtains Court Order | By Walter H Waggoner Special to the New York Vines | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/health-lag-and-graft-seen-in-essex-jail-plea-for-physician-denied.html | Health Lag and Graft Seen in Essex Jail | By Joseph B Treaster Special to the New York Times | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/here-comes-dog-judge-in-a-sulky.html | Here Comes Dog judgeIn a Sulky | By Walter R Fletcher | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/here-comes-dog-judgein-a-sulky.html | Here Comes Dog JudgeIn a Sulky | By Walter R Fletcher | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/house-approves-ombudsman-plan-court-appeals-possible-partyline-vote.html | HOUSE APPROVES OMBUDSMAN PLAN | Walter Rugaber Special to The New York Times | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/hub-of-19th-century-philadelphia-social-elite-fades-into-history.html | Hub of 19thCentury Philadelphia Social Elite Fades Into History | By James T Wooten Special to The New York Times | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/in-bermuda-cunard-prepares-to-send-its-passengers-back-home.html | In Bermuda Cunard Prepares Back Home | By Eric Pace Special to the New York Times | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/indian-election-postponed-by-us-suit-alleging-vote-tampering.html | Indian Election Postponed by US Suit Alleging Vote Tampering | By Paul Delaney swim to The New or York Times | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/instead-of-runandshoot-game-knicks-playing-standandmiss-the-trouble.html | Instead of RunandShoot Game Knicks Playing StandandMiss | By Sam Goldaper | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/interest-to-be-paid-fraud-is-not-alleged-5391-for-masqued-ball.html | Interest to Be Paid | By Eileen Shanahan Special to The New York Times | RE0000868470 | 2002-07-11 | B00000914716 |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/interest-to-be-paid-nixon-to-pay-432787-in-back-taxes-as.html | Interest to Be Paid | By Eileen Shanahan Special to the New York Times | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/israeli-war-report-broadly-criticized-israelis-assail-findings-on.html | Israeli War Report Broadly Criticized | By Terence Smith Special to The New York Times | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/israeli-war-report-broadly-criticized.html | Israeli War Report Broadly Criticized | By Terence Smith Special to The New York Times | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/javits-says-nixon-plays-impeachment-politics-senator-calls-it-plan.html | Javits Says Nixon Plays Impeachment Politics | By Martin Tolchin Special to The New York Times | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/judge-upsets-ban-by-school-board-backs-puerto-rican-group-in-search.html | JUDGE UPSETS BAN BY SCHOOL BOARD | By Iver Peterson | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/krislin-1920-wins-distaff-by-neck.html | Krislin 1920 Wins Distaff by Neck | By Joe Nichols | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/laotian-premier-says-coalition-government-is-ready.html | Laotian Premier Says Coalition Government Is Ready | By James M Markham Special to the New York Times | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/legislativechiefs-and-wilson-meet-in-effort-to-find-schoolaid.html | Legislative Chiefs and Wilson Meet In Effort to Find SchoolAid Formula | By Linda Greenhouse Special to The New York Times | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/li-village-aids-poverty-agency-baxter-estates-gives-20-of.html | LI VILLAGE AIDS POVERTY AGENCY | By George Vecsey Special to The New York Times | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/market-place-mip-biting-dust-amidst-new-plan.html | Market Place MIP Biting Dust Amidst New Plan | By Vartanig G Vartan | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/mayors-team-cavanaghet-al-deputies-assignments-expand-cavanagh-at.html | Mayors Team Cavanagh et al | By Maurice Carroll | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/mens-umbrellas-dont-have-to-be-grim-shop-talk.html | SHOP TALK | By Ruth Robinson | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/mislabeling-of-jelly-points-up-a-problem-gas-mileage-new-warranty.html | Consumer Notes | By Gerald Gold | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/miss-hearst-says-she-joins-terrorists-in-a-broadcast-message.html | Miss Hearst Says She Joins Terrorists | By Earl Caldwell Special to The New York Times | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/miss-hearst-says-she-joins-terrorists-patricia-hearst-says-she-has.html | Miss Hearst Says She Joins Terrorists | By Earl Caldwell Special to The New York Times | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/music-new-amsterdam-the-cast.html | Mussic New Amsterdam | BY Harold C Schonberg | RE0000868470 | 2002-07-11 | B00000914716 |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/nassau-starts-inquiry-on-charge-divers-did-faulty-sewer-work-danger.html | Nassau Starts Inquiry on Charge Divers Did Faulty Sewer Work | By Roy R Silver Special to The New York Times | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/nassaus-democratic-chairman-and-17-on-panel-back-samuels-meeting-in.html | Nassaus Democratic Chairman And 17 on Panel Back Samuels | By Thomas P Ronan | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/new-concern-set-by-utilities-here-unit-would-handle-electric.html | NEW CONCERN SET BY UTILITIES HERE | By Herbert Koshetz | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/new-voices-enliven-city-opera-carmen.html | NEW VOICES ENLIVEN CITY OPERA CARMEN | Donal Henahan | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/newburghs-hasbrouck-house-slated-for-status-as-preservation-center.html | Newburghs Hasbrouck House Slated For Status as Preservation Center | By Harold Faber Special to The New York Times | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/nixon-expects-to-fly-to-paris-for-pompidou-service-saturday-future.html | Nixon Expects to Fly to For Pompidou Service | By David Binder Special to The New York Times | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/nixon-vow-is-cited-defense-is-outlined-white-house-says-nixon-is.html | Nixon Vow Is Cited | By John Herbers Special to The New York Times | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/nixon-vow-is-cited-defense-is-outlined.html | Nixon Vow Is Cited | By John Herbers Special to the New York Times | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/oil-billions-for-the-few-sand-for-the-starving.html | Oil Billions for the Few Sand for the Starving | By Chester L Cooper | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/oscars-3hour-show-is-short-on-surprises-established-stars-win.html | Oscars 3Hour Show Is Short on Surprises | By Jon Nordheimer Special to The New York Times | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/panel-expected-to-focus-on-public-standard-issue-will-conclude-he.html | Panel Expected to Focus On Public Standard Issue | By Bill Kovach Special to The New York Times | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/people-in-sports.html | People in Sports | Gerald Eskenazi | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/personal-finance-taxcourt-rulings-make-deductions-for-home-offices.html | Personal Finance | By Robert J Cole | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/pitt-plans-to-drop-out-of-ecac.html | Pitt Plans To Drop Out Of ECAC | By Gordon S White Jr Special to The New York Times | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/political-leaders-health-should-the-public-know-outcry-for.html | Political Leaders Health Should the Public Know | By Lawrence K Altman | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/prosecution-rests-in-mitchell-case-mistrial-asked-nature-of-charges.html | Prosecution Rests in Mitchell Case | By Martin Arnold | RE0000868470 | 2002-07-11 | B00000914716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/queen-elisabeth-2-transfers-passengers.html | Queen Elisabeth 2 Transfers Passengers | By Allan M Siegal | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/queen-elizabeth-2-transfers-passengers-queen-elizabeth-2-transfers.html | Queen Elizabeth 2 Transfers Passengers | By Allan M Siegal | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/rangers-conquer-wings-rangers-conquer-wings-as-park-gets-4-assists.html | Rangers Conquer Wings | By Parton Keese | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/razing-plan-stirs-coney-residents-hearing-heated-on-move-to-condemn.html | RAZING PLAN STIRS COREY RESIDENTS | By Glenn Fowler | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/report-says-nixon-owes-tax-on-home-improvement.html | Report Says Nixon Owes Tax on Home Improvement | By Philip Shabecoff Special to the New York Times | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/right-to-reply.html | Right to Reply | By William Safire | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/sadat-says-war-made-egypt-truly-free.html | Sadat Says War Made Egypt Truly Free | By Henry Tanner Special to The New York Times | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/sloan-coach-of-no-1-quintet-rated-no-1-people-in-sports.html | People in Sports | Gerald Eskenazi | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/south-korean-students-protest-anew.html | South Korean Students Protest Anew | By Richard Halloran Special to The New York Times | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/soviet-data-show-cancer-dath-rise.html | Soviet Data Show Cancer Death Rise | By Theodore Shabad | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/stage-lear-as-musical-pop-is-on-the-boards-at-players-theater-the.html | Stage Lear as Musical | By Cline Barnes | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/stock-index-adds-1142-in-a-technical-advance-prime-rates-increased.html | Stock Index Adds 1142 In a Technical Advance | By Alexander R Hammer | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/subversive-list-to-get-new-study-saxbe-orders-investigation-of.html | SUBVERSIVE LIST TO GET NEW STUDY | By Lesley Oelsner Special to the New York Times | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/survey-finds-many-would-pay-25-tax-for-culture.html | Survey Finds Many Would Pay 25 Tax for Culture | By George Gent | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/tax-case-grew-from-scattered-seeds.html | Tax Case Grew From Scattered Seeds | By Anthony Ripley Special to The New York Times | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/testimony-offered-court-to-support-maheus-contention-he-gave.html | Testimony Offered Court to Support Maheus Contention He Gave Humphrey 50000 | By Wallace Turner Special to The New York Times | RE0000868470 | 2002-07-11 | B00000914716 |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/the-manager-in-the-middle-ill-take-the-fifth-four-days-of-rain.html | The Manager in the Middle | Dave Anderson | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/the-panamanian-cooks-paella-was-an-irresistible-temptation.html | The Panamanian Cooks Paella Was an Irresistible Temptation | By Craig Claiborne Special to The New York Times | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/the-tax-report-abroad-at-home.html | The Tax Report | By Anthony Lewis | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/times-news-and-post-present-full-offer-to-the-printers-union-10day.html | Times News and Post Present Full Offer to the Printers Union | By Damon Stetson | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/trading-is-quit-on-the-bond-markets.html | Trading Is Quit on the Bond Markets | By Douglas N Cray | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/tv-enlists-educators-to-aid-in-childrens-shows-social-behavior-nbc.html | TV Enlists Educators to Aid n Childrens Shows | By Les Brown | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/upturn-is-forecast-robust-upturn-seen-pan-am-and-twa-asking-for.html | Upturn Is Forecast | By Edwin L Dale Jr special to The New York Times | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/us-fertilizer-shortage-expected-to-be-damaging-to-manyo-poorer.html | US Fertilizer Shortage Expected to Be Damaging to Many Poorer Nations | By Roy Reed | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/watergate-jury-indicts-reinecke-for-lies-on-itt-california-official.html | WATERGATE JURY INDICTS REINECKE FOR LIES ON I T T | By Ew Kenworthy Special to The New York Times | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/watergate-jury-indicts-reinecke-for-lies-on-itt.html | WATERGATE JURY INDICTS REINECKE FOR LIES ON ITT | By Ew Kenworthy Special to the New York Times | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/westernstyle-flexibility-rejected-by-chief-soviet-economic-planner.html | WesternStyle Flexibility Rejected By Chief Soviet Economic Planner | By Hedrick Smith Special to The New York Times | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/westinghouse-gets-big-nuclear-order-units-900000-kilowatts-ge-gets.html | Westinghouse Gets Big Nuclear Order | By Gene Smith | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/wheat-contracts-advance-by-limit-heavy-purchases-by-export-buyers.html | WHEAT CONTRACTS ADVANCE BY LIMIT | By H J Maidenberg | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/wilson-omitting-a-panel-plan-from-his-electionreform-bill-seeks.html | Wilson Omitting a Panel Plan From His ElectionReform Bill | By Francis X Clines Special to The New York Times | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/wilson-sues-two-london-papers-for-libel-notes-on-people.html | Notes on People | Albin Krebs | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/yanks-still-trying-to-make-deal-for-a-2d-baseman.html | Yanks Still Trying to Make Deal for a 2d Baseman | By Murray Chass Special to the New York Times | RE0000868470 | 2002-07-11 | B00000914716 |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/1974 | https://www.nytimes.com/1974/04/04/archives/yugoslavs-query-us-on-adriatic-dubious-about-nato-naval-exercise.html | YUGOSLAVS QUERY US ON ADRIATIC | By Malcolm W Browne Special to The New York Times | RE0000868470 | 2002-07-11 | B00000914716 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/2-detectives-acquitted-in-bribe-case-airport-hotel-meeting.html | 2 Detectives Acquitted in Bribe Case | By Robert D McFadden | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/3minute-hearing-frees-prisoner-in-death-case-reluctant-to-comment-a.html | 3Minute Hearing Frees Prisoner in Death Case | By C Gerald Fraser | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/60-sheetmetal-workers-walk-off-5-projects-hers-action-taken-in.html | 60 SheetMetal Workers Walk Off 5 Projects Hers | By John Darnton | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/8-years-after-his-death-in-north-vietnam-an-american-pow-is-laid-to.html | 8 Years After His Death in North Vietnam an American POW Id Laid to Rest in Arlington | By James T Wooten Special to The New York Times | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/a-fable-of-the-other-henry.html | A Fable Of the Other Henry | By James Reston | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/aaron-ties-babe-ruth-with-714th-homer-firstinning-drive-in-season.html | Aaron Ties Babe Ruth With 714th Homer | By Dave Anderson Special to the New York Times | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/aaron-ties-babe-ruth-with-714th-homer.html | Aaron Ties Babe Ruth With 714th Homer | By Dave Anderson Special to the New York Times | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/about-new-york-a-night-at-the-great-northern.html | About New York A Night at the Great Northern | By John Corry | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/advertising-of-clogged-drains-san-francisco-agency-gets-purexs.html | Advertising Of Clogged Drains | By Philip H Dougherty | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/aides-say-nixons-tax-bill-will-force-him-to-borrow-he-will-pay.html | Aides Say Nixons Tax Bill Will Force Him to Borrow | By John Herbers Special to The New York Times | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/aides-say-nixons-tax-bill-will-force-him-to-borrow.html | Aides Say Nixons Tax Bill Will Force Him to Borrow | By John Hearers Special to The New York Times | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/albany-assembly-acts-albany-assembly-acts-speakers-role-cited-bill.html | Albany Assembly Acts | By Francis X Clines Special to The New York Times | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/albany-assembly-acts.html | Albany Assembly Acts | By Francis X Clines Special to The New York Times | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/all-aspects-of-giacometti-reflected-in-major-show.html | All Aspects of Giacometti Reflected in Major Show | By Hilton Kramer | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/alliance-plans-on-lightly-manned-new-weapons-credited-as-deterrent.html | Alliance Plans on Lightly Manned New Weapons | By Drew Middleton | RE0000868468 | 2002-07-11 | B00000914714 |

| | | | | | |
|---|---|---|---|---|---|
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/ancient-chinese-silk-industry-comes-out-of-cocoon-the-globe-and.html | Ancient Chinese Silk Industry Comes Out of Cocoon | By John Burns The Globe and Mail Toronto | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/arab-civilians-abused-house-unit-told-otter-testimony-challenge-by.html | Arab Civilians Abused House Unit Told | By David Binder Special to The New York Times | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/assembly-votes-against-barring-girls-from-little-league-teams-in.html | Assembly Votes Against Barring Girls From Little League Teams in the State | By Walter H Waggoner Special to The New York Times | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/authorities-impugn-hearst-message-twomonth-effort-calm-and.html | Authorities Impugn Hearst Message | By Earl Caldwell Special to The New York Times | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/availability-of-gas-helps-raise-sales-for-chain-stores-nations.html | Availability of Gas Helps Raise Sales For Chain Stores | By Herbert Koshetz | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/backers-of-consumer-bill-are-hopeful-vote-is-293-to-94.html | Backers of on sumer Bill Are Hopeful | By Walter Rugaber Special to The New York Times | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/beame-trims-his-budget-sees-lot-of-jobs-affected-working-on-gap.html | Beame Trims His Budget Sees Lot of Jobs Affected | By Alfonso A Narvaez Special to The New York Times | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/bill-backed-in-jersey-senate-approval-expected-common-cause.html | Bill Backed in Jersey | By Ronald Sullivan Special The New York Times | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/bill-backed-in-jersey.html | Bill Backed in Jersey | By Ronald Sullivan Special to The New York Times | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/bishop-is-facing-expanded-inquiry-new-data-cited-in-case-of.html | BISHOP IS FACING EXPANDED INQUIRY | By Ralph Blumenthal | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/brazil-charges-a-congressman-he-called-chilean-leader-a-fascist-and.html | BRAZIL CRARGES A CONGRESSMAN | By Marvine Howe Special to the New York Times | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/bridge-2-spring-nationals-winners-join-up-for-las-palmas-tilt.html | Bridge 2 Spring Nationals Winners Join Up for Las Palmas Tilt | By Alan Truscott | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/busy-future-for-harkness-theater-couldnt-let-them-down.html | Busy Future for Harkness Theater | By Anna Kisselgoff | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/chief-of-tax-staff-laurence-neal-woodworth-long-workdays-avoids.html | Chief of Tax Staff Laurence Neal Woodworth | By William Robbins Special to New York Times | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/china-sending-high-aide-to-special-u-n-assembly-advantage-to-china.html | China Sending High Aide To Special UN Assembly | By Kathleen Teltsch Special to The New York Times | RE0000868468 | 2002-07-11 | B00000914714 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/city-in-ohio-stays-calm-amid-twisters-debris-ohio-city-stays-calm.html | City in Ohio Stays Calm Amid Twisters Debris | By Douglas E Kneeland Special to The New York Times | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/city-in-ohio-stays-calm-amid-twisters-debris.html | City in Ohio Stays Calm Amid Twisters Debris | By Douglas E Kneeland Special to The New York Times | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/city-to-pay-half-the-cost-of-restaurant-promotion.html | City to Pay Half the Cost Of Restaurant Promotion | By Glenn Fowler | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/countersuit-is-filed-by-a-t-t-against-mci-communications-att.html | Countersuit Is Filed by ATT Against MCI Communications | By Gene Smith | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/dance-jamaica-company.html | Dance Jamaica Company | Anna Kisselgoff | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/defensive-slips-still-hurt-yanks.html | Defensive Slips Still Hurt Yanks | By Murray Chass Special to the New York Times | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/e-p-a-will-study-the-effects-of-vinyl-chloride-escape-in-air.html | E P A Will Study the Effects Of Vinyl Chloride Escape In Air | By Jane E Brody Special to The New York Times | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/ecac-rule-allows-oncesport-pros.html | ECAC Rule Allows OneSport Pros | By Gordon S White Jr Special to The New York Times | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/ecac-rule-allows-onesport-pros.html | ECAC Rule Allows OneSport Pros | By Gordon S White Jr Special to The New York Times | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/energy-aide-sees-a-minor-lack-of-fuel-consumption-justified.html | Energy Aide Sees a Minor Lack of Fuel | By Edward Cowan Special to The New York Times | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/ferment-in-masstransit-agencies-ronans-aspirations-cited-tobin-era.html | Ferment in MassTransit Agencies | By Edward C Burks | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/french-presidential-race-is-on-hours-after-pompidou-burial-race-for.html | French Presidential Race Is On Hours After Pompidou Burial | By Nan Robertson Special to The New York Times | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/french-presidential-race-is-on-hours-after-pompidou-burial.html | French Presidential Race Is On Hours After Pompidou Burial | By Nan Robertson Special to The New York Times | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/gang-member-18-is-slain-in-queens-killing-called-retailation-for.html | GANG MEMBER 18 IS SLAIN IN QUEER | By Robert Hanley | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/guardsmen-deny-kent-state-guilt-8-arraigned-in-cleveland-in-federal.html | GUARDSMEN DENY KENT STATE GUILT | By Ages Salpukas Special to The New York Times | RE0000868468 | 2002-07-11 | B00000914714 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/heller-defends-rothko-estimate-executors-gallery-lawyers-try-to.html | HELLER DEFENDS ROTHKO ESTIMATE | By Edith Evans Asbury | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/homer-interrupts-soap-opera-senate.html | Homer Interrupts Soap Opera Senate | By Joseph Durso | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/house-bars-rise-in-vietnam-aid-rejects-administration-call-for.html | HOUSE EARS RISE IN VIETNAM AID | By John W Finney Special to the New York Times | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/house-bars-rise-in-vietnam-aid.html | HOUSE BARS RISE IN VIETNAM AID | By John W Finney Special to the New York Times | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/house-unit-bids-president-yield-on-tapes-by-tuesday-panel-bids.html | House Unit Bids President Yield on Tapes by Tuesday | By James M Naughton Special to The New York Times | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/house-unit-bids-president-yield-on-tapes-by-tuesday.html | House Unit Bids President Yield on Tapes by Tuesday | By James M Naughton Special to The New York Times | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/how-fans-of-the-who-learned-of-the-when-the-pop-life.html | The Pop Life | By John Rockwell | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/how-killer-tornadoes-were-formed-cold-front-plus-the-gulfs-warm-air.html | How Killer Tornadoes Were Formed Cold Front Plus the Gulfs Warm Air | By Victor K McElheny | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/hughes-to-screen-all-state-prisoners-in-battle-against-disparate.html | Hughes to Screen All State Prisoners In Battle Against Disparate Sentences | By Joseph F Sullivan | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/hughes-to-screen-all-state-prisoners-to-fight-disparate-jersey.html | Hughes to Screen All State Prisoner To Fight Disparate Jersey Sentences | By Joseph F Sullivan | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/indians-ask-us-to-restore-aid-request-emphasizes-anxiety-over.html | INDIANS ASK US TO RESTORE AID | By Bernard Weinraub Special to The New York Times | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/indians-ask-us-to-restore-aid.html | INDIANS ASK US TO RESTORE AID | By Bernard Weinraub Special to The New York Times | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/itt-calls-ruling-by-irs-wrong-inhartfordmerger-italian-banks-role.html | ITT Calls Ruling By IRS Wrong In Hartford Merger | By James J Nagle | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/japanrhodesia-trade-links-are-alleged-strong-support-voiced-issued.html | JapaRhodesia Trade Link Are Alleged | By Fox Butterfield Special to The New York Times | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/knicks-fans-sure-of-victory-in-series-bullets-fans-excited.html | Knicks Fans Sure of Victory in Series | By Sam Goldaper | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/legislature-gets-a-new-schoolaid-plan-bottom-line-sought.html | Legislature Gets a New SchoolAid Plan | By Linda Greenhouse Special to The New York Times | RE0000868468 | 2002-07-11 | B00000914714 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/leikowitz-asks-care-by-psc-in-weighing-phone-rate-change.html | Leikowitz Asks Care by PSC In Weighing Phone Rate Change | By Gerald Gold | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/longest-season-at-monticello-opens-and-outlook-is-bright-at.html | Longest Season at Monticello Opens and Outlook Is Bright | By Joe Nichols Special to The New York Times | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/major-chemical-to-rise-in-price-increase-for-sulphuric-acid-to-be.html | MAJOR CHEMICAL TO RISE IN PRICE | By Gerd Wilcke | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/man-convicted-as-soviet-spy-in-64-gets-parole-and-asks-retrial-kept.html | Man Convicted as Soviet Spy in 64 Gets Parole and Askes Retrial | By Michael T Kaufman | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/maps-for-rediscovering-china-books-of-the-times-a-labor-of-love-on.html | Books of The Times | By Theodore Shabad | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/market-place-pension-funds-50-rise-seen.html | Market Place Pension Funds 50 Rise Seen | By Vartanig G Vartan | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/martial-law-helps-the-philippines-but-doubts-remain-press-curb.html | Martial Lave Helps the Philippines but Doubts Remain | By Sydney H Schanberg Special to The New York Times | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/merrick-raises-curtain-on-fox-people-and-business.html | People and Business | Ernest Holsendolph | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/mitchell-lawyer-seeks-dismissal-judge-reserves-decisionhears-pleas.html | MITCHELL LAWYER SEEKS DISMISSAL | By Martin Arnold | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/mobil-asks-limit-on-backing-up-ads-urges-ftc-not-to-extend-rule-to.html | MOBIL ASKS LINT ON BACKING UP ADS | By Les Brown | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/n-f-l-talks-halt-on-all-key-issues.html | Talks Halt N F C On All Key Issues | By William N Wallace | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/neaman-bids-at-interstate-dropped-neaman-drops-his-negotiations.html | Neaman Bids at Interstate Dropped | By Isadore Barmash | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/new-contract-set-in-grain-market-hard-red-winter-wheat-is-to-be.html | NEW CONTRACT SET IN GRAIN MARKET | By H J Maidenberg | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/new-kissinger-aide-notes-onpeople.html | Notes on People | Albin Krebs | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/nixon-papers-stay-in-archives-necessity-for-deed-considered-us.html | Nixon Papers Stay in Archives | By Lesley Oelsner Special to The New York Times | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/nixon-tax-inquiry-is-closed-by-irs-and-congress-unit-but-several.html | NIXON TAX INQUIRY IS CLOSED BY I R S AND CONGRESS UNIT | By Eileen Shanahan Special to The New York Times | RE0000868468 | 2002-07-11 | B00000914714 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/nixon-tax-inquiry-is-closed-by-irs-and-congressunit-but-several.html | NIXON TAX INQUIRY IS CLOSED BY IRS AND CONGRESS UNIT | By Eileen Shanahan Special to The New York Times | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/nixon-tax-report-raises-new-issue-democrats-on-house-panel-said-to.html | NIXON TAX REPORT RAISES NEW ISSUE | By Philip Shabecoff Special to The New York Times | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/owning-isnt-everything.html | Owning Isnt Everything | By Linda Konner | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/passover-messages-back-israel-and-note-plight-of-soviet-jews.html | Passover Messages Back Israel And Note Plight of Soviet Jews | By Irving Spiegel | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/policeman-shot-in-cocaine-trapp-undercover-officer-wounded-by.html | POLICEMAN SHOT IN COCAINE TRAP | By Grace Lichtenstein | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/pompidou-is-buried-in-village-cemetery-nixon-off-to-paris-today.html | Pompidou Is Butied In Village Cemetery | By Henry Kamm Special to The New York Times | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/president-may-face-tax-bill-on-coast-linked-to-voting-california.html | President May Face Tax Bill on Coast | By Wallace Turner Special to The New York Times | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/presidential-panels-report-calls-for-an-expanded-effort-against.html | Presidential Panels Report Calls for an Expanded Effort Against Heart Disease | By Harold M Schmeck Jr Special to The New York Times | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/prices-of-bonds-slip-in-quiet-trading-federal-funds-traded-new-bond.html | Prices of Bonds Slip in Quiet Trading | By Douglas W Cray | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/printers-and-publishers-discuss-3-city-dailies-contract-offer.html | Printers and Publishers Discuss 3 City Dailies Contract Offer | By Damon Stetson | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/profits-rise-at-associated-dry-goods.html | Profits Rise at Associated Dry Goods | By Clare M Reckert | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/qe2-passengers-arrive-joking-about-adventure-70-join-sea-venture.html | QE2 Passengers Arrive Joking About Adventure | By Allan M Siegal | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/rates-of-interest-pushed-up-rise-in-prime-seen.html | Rates of Interest Pushed Up Rise in Prime Seen | By John H Allan | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/room-257-changes-their-lives-quickly-for-better-or-worse-oneday.html | For Better or Worse | By Judy Hlemesrud | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/says-that-fed-will-allow-moderate-money-growth-burns-stresses.html | Says That Fed Will Allow Moderate Money Growth | By Edwin L Dale Jr Special to The New York Times | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/screen-treat-for-young.html | Screen Treat for Young | Howard Thompson | RE0000868468 | 2002-07-11 | B00000914714 |

| | | | | | |
|---|---|---|---|---|---|
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archiv es/senate-refuses-to-halt-debate-closure-on-campaign-bill-fails-by.html | SENATE REFUSES TO MALT DEBATE | By Richard L Madden Special to The New York Times | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archiv es/senators-clash-with-schlesinger-secretary-is-questioned-on.html | SERATORS CLASH WITH SCHLESINGER | By Leslie H Gelb Special to The New York Times | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archiv es/soviet-attacks-us-press-on-kissinger.html | Soviet Attacks US Press on Kissinger | By Hedrick Smith social to The Now York Times | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archiv es/squires-top-nets-116-to-115.html | Squires Top Nets 116 to 115 | By Al Harvin Special to the New York Times | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archiv es/state-senate-moves-against-outofstate-scofflawss-transportation-aid.html | State Senate Moves Against OutofStates Scofflaws | By David A Andelman Special to The New York Times | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archiv es/styles-are-almost-oriental-shop-talk.html | SHOP TALK | By Enid Nemy | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archiv es/suit-attacks-sale-of-air-force-unit-purchase-of-coast-facility-by.html | SUIT ATTACKS SALE OF AIR FORCE UNIT | By Anthony Ripley Special to The New York Times | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archiv es/the-nixon-precedent-in-the-nation.html | The Nixon Precedent | By Tom Wicker | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archiv es/the-status-quo-served-mexican-style-not-spoiled-or-poisonous.html | The Status Quo Served Mexican Style | By John Canaday | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archiv es/the-taxbill-decision-capital-debates-whether-nixon-has-counteracted.html | The TaxBill Decision | By Clifton Daniel Special to The New Yolk Times | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archiv es/theater-strindbergs-dance-of-death.html | Theater Strindbergs Dance of Death | By Clive Barnes | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archiv es/tornadoes-toll-is-placed-at-310-1billion-damage-five-states-are.html | TORNADOES TOLL IS PLACED AT 310 1BILLION DAMAGE | By Judith Cummings | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archiv es/tornadoes-toll-is-placed-at-323-1billion-damagee-five-states-are.html | TORNAD0ES TOLL IS PLACED AT 323 1BILLION DAMAGE | By Judith Cummings | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archiv es/trading-is-light-price-rise-a-factor-hammermill-paper-gains-glamour.html | Trading Is Light | By Alexander R Hammer | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archiv es/turetsky-claims-oil-concerns-illegaly-controlled-prices-here.html | Turetsky Claims Oil Concerns Illegally Controlled Prices Here | By David Bird | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archiv es/tv-london-matrimonial-hollywood-ceremonial.html | TV London Matrimonial Hollywood Ceremonial | By John J OConnor | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archiv es/wood-field-stream-phone-call-is-an-omen-of-success.html | Wood Field  Stream | By Nelson Bryant | RE0000868468 | 2002-07-11 | B00000914714 |

| | | | | | |
|---|---|---|---|---|---|
| 4/5/1974 | https://www.nytimes.com/1974/04/05/archives/wood-field-stream.html | Wood Field  Stream | By Nelson Bryant | RE0000868468 | 2002-07-11 | B00000914714 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/18-horses-entered-in-divided-gotham-at-garden-state-at-pimlico.html | 18 Horses Entered in Divided Gotham | By Joe Nichols | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/18-horses-entered-in-divided-gotham-protagonist-top-weight-at.html | 18 Horses Entered in Divided Gotham | By Joe Nichols | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/3-newspaper-publishers-offer-package-toprinters.html | 3 Newspaper Publishers Offer Package to Printers | By Damon Stetson | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/a-drug-raid-nets-7-in-bronx-family-suspects-in-80000-home-received.html | A DRUG RAID NETS 7 IN BRONX FAMILY | By Alfred E Clark | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/accord-reported-in-hiring-dispute-sheet-metal-workers-here-return.html | ACCORD REPORTED IN HIRING DISPUTE | By Glenn Fowler | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/allrangers-healthy-and-playing-rangers-line-up-islanders-lineup.html | All Rangers Healthy and Playing | By Parton Keese | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/an-owner-of-yankees-indicted-in-ship-concerns-election-gifts-an.html | An Owner of Yankees Indicted In Ship Concerns Election Gifts | By Anthony Ripley Special to The New York Times | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/an-owner-of-yankees-indicted-in-ship-concerns-election-gifts.html | An Owner of Yankees Indicted In Ship Concerns Election Gifts | By Anthony Ripley Special to The New York Times | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/antiques-chinese-armorial-porcelain.html | Antiques Chinese Armorial Porcelain | By Rita Reif | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/art-american-pop-at-the-whitney-77-works-fill-two-floors-of-museum.html | Art American Pop at the Whitney | By Hilton Kramer | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/authority-bonds.html | AUTHORITY BONDS | SPECIAL TO THE NEW YORK TIMES | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/backing-guineabissau.html | Backing GuineaBissau | By George M Houser | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/bangladesh-india-and-pakistan-in-first-talks-seek-normal-relations.html | Bangladesh India and Pakistan in First Talks Seek Normal Relations | By Bernard Weinraub Special to The New York Times | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/basf-to-double-its-investment-in-us-west-german-group-sets.html | BASF to Double Its Investment In US | By Gerd Wilcke | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/brando-at-halfcentury-books-of-the-times.html | Books of The Times | By Mel Gussow | RE0000868469 | 2002-07-11 | B00000914715 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/calvary-musician-blends-bach-with-bizarre-combined-music-styles.html | Calvary Musician Bach With Bizarre | By Eleanor Blau | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/cawley-to-join-chemical-bank-people-and-business-people-and.html | People and Business | Leonard Sloane | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/chapin-convicted-of-lying-to-jury-on-segretti-link-a-10year.html | CHAPIN CONVICTED OF LYING TO JURY ON SEGRETTI LINK | By David E Rosenbaum Special to The New York Times | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/chapin-convicted-of-lying-to-jury-on-segretti-link.html | CHAPIN CONVICTED OF LYING TO JURY ON SEGRETTI LINK | By David E Rosenbaum Special to The New York Times | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/coalition-regime-installed-in-laos-old-government-dissolvedking.html | COALITION REGIME INSTALLED IN LAOS | By James M Markham Special to The New York Times | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/coalition-regime-installed-in-laos.html | COALITION REGIME INSTALLED IN LAOS | By James M Markham Special to The New York Times | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/concert-dorian-quintet.html | Concert Dorian Quintet | By Donal Henahan | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/coned-asks-state-to-run-new-plant-financial-woes-cited-in-bid-to.html | CONED ASKS STATE TO RUN NEW PLANT | By David A Andelman Special to The New York Times | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/dame-barbaras-colloquy-of-forms.html | Dame Barbaras Colloquy of Forms | By James R Mellow | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/dialogue-for-the-white-house-observer.html | Dialogue for the White House | By Russell Baker | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/edward-nixon-rebuts-stans-prosecution-edward-nixon-rebuts.html | Edward Nixon Rebuts Stans Prosecution | By Martin Arnold | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/edward-nixon-rebuts-stans-prosecution.html | Edward Nixon Rebuts Stans Prosecution | By Martin Arnold | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/fbis-action-in-61-called-still-harmful-to-hopes-of-blacks.html | FBIs Action in 61 Called Still Harmful To Hopes of Blacks | By C Gerald Fraser | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/food-coop-helps-them-satisfy-those-park-avenue-tastes.html | Food Coop Helps Them Satisfy Those Park Avenue Tastes | By Jill Gerston | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/for-cats-part-of-the-remedy-is-a-total-absence-of-dogs-kitten-talk.html | For Cats Part of the Remedy Is a Total Absence of Dogs | By Angela Taylor | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/for-israelis-a-crisisplagued-passover-for-israel-at-passover-a.html | For Israelis a CrisisPlagued Passover | By Terence Smith Special to The New York Times | RE0000868469 | 2002-07-11 | B00000914715 |

| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/for-israelis-a-crisisplagued-passover.html | For Israelis a CrisisPlagued Passover | By Terence Smith Special to The New York Times | RE0000868469 | 2002-07-11 | B00000914715 |
|---|---|---|---|---|---|---|
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/french-to-choose-a-new-president-in-elections-in-may-a-great.html | French to Choose A New President In Elections in May | By Nan Robertson Special to The New York Times | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/french-to-choose-a-new-president-in-elections-in-may-french-to-vote.html | French to choose A New President In Elections in day | By Nan Robertson Special to The New York Times | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/harvester-seeks-british-concern-to-produce-heavy-trucks-through.html | ARVESTER SEEKS BRITISH CONCERN | By Clare M Reckert | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/hope-for-energy-from-inside-earth-rises-some-early-skepticism-an.html | Hope for Energy From Inside Earth Rises | By Walter Sullivan | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/housing-critic-mans-helm-at-hda-a-dissolving-empire-roger-starr.html | Housing Critic Mans Helm at HDA | By Tom Buckley | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/housing-critic-mans-helm-at-hda-roger-starr-critic-now-at-helm-of.html | Housing Critic flans Helm at HDA | By Tom Buckley | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/in-saudi-arabia-sports-cars-and-law-of-the-koran-the-law-of-the.html | In Saudi Arabia Sports Cars and Law of the Koran | By Juan de Onis Special to The New York Times | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/inquiry-yields-no-charges-in-inmate-scalding-death-grand-jury.html | Inquiry Yields No Charges In Inmate Scalding Death | By Joseph B Master | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/interest-rates-climb-again-as-the-reserve-fails-to-act-many-types.html | Interest Rates Climb Again As the Reserve Fails to Act | By John H Allan | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/international-car-show-opens-with-stress-on-fuel-economy.html | International Car Show Opens With Stress on Fuel Economy | By Frank J Prial | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/j-b-priestley-at-80-chuffs-but-works-on-of-todays-youth.html | JB Priestley at 80 Chuffs but Works On | By Richard Eder Special to The New York Times | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/john-j-kenny-conviction-voided-on-immunity-issue-john-j-kenny.html | John J Kenny Conviction Voided on Immunity Issue | By Walter H Waggoner Special to The New York Times | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/knicks-surge-in-overtime-tops-bullets-10193-evens-series-knicks.html | Knicks Surge in Overtime Top Bullets 10193 Evens Series | By Thomas Rogers Special to The New York Times | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/kuh-will-revise-plea-bargaining-more-dataabout-defendants-will-be.html | KUH WILL REVISE PLEA BARGAINING | By Robert D MacFadden | RE0000868469 | 2002-07-11 | B00000914715 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/lawyer-reports-fbi-hearst-pact-asserts-meeting-in-prison-agreed-to.html | LAWYER REPORTS FBI HEARST PACT | By Earl Caldwell Special to The New York Times | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/maheu-asserts-hamphrey-called-to-thank-hughes-early-morning-call.html | Moheu Asserts Humphrey Called to Thank Hughes | By Wallace Turner Special to The New York Times | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/manischewitz-is-the-name-but-monarch-makes-it-wine-talk.html | WINE TALK | By Frank J Prial | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/market-place-golden-cycle-moves-upward.html | Market Place Golden Cycle Moves Upward | By Vartanig G Vartan | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/math-students-project-just-a-bowl-of-peanuts.html | High School Notes | George Goodman Jr | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/mayor-of-detroit-hopeful-on-cities-says-a-commonality-will-stem.html | MAYOR OF DETROIT HOPEFUL ON CITIES | By Judith Cummings | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/morath-plano-rags-mixed-with-patter.html | MORATH PIANO RAGS MIXED WITH PATTER | John S Wilson | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/mortion-in-shift-on-power-plant-lends-support-to-a-bill-that-would.html | MORTON IN SHIFT ON POWER PLANT | By E W Kenworthy Special to The New York Times | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/mrs-fenwick-quits-consumer-post-to-seek-frelinghuysens-house-seat.html | Mrs Fenwick Quits Consumer Post To Seek Frelinghuysens House Seat | By Ronald Sullivan Special to The New York Times | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/music-menuhin-is-poised-and-artistic.html | Music Menuhin Is Poised and Artistic | By Harold C Schonberg | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/music-prolific-ginastera.html | Music Prolific Ginastera | By Allen Hughes | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/nixon-paid-no-employer-tax-on-maid-in-69-but-took-deduction.html | Nixon Paid No Employer Tax on Maid in 69 but Took Deduction | By Eileen Shanahan Special to The New York Times | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/nixon-plans-to-campaign-in-michigan-house-race-gamble-for-sparling.html | Nixon Plans to Campaign In Michigan House Race | By R W Apple Jr Special to The New York Times | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/nixon-plans-to-campaign-in-michigan-house-race-nixon-planning-to.html | Nixon Plans to Campaign In Michigan House Race | By R W Apple Jr Special to The New York Times | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/old-times-there-are-not-forgotten.html | Old Times There Are Not Forgotten | By Elizabeth Patton | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/phonerate-proposal-stirs-wide-concern-principal-contact-a-timer-for.html | PhoneRate Proposal Stirs Wide Concern | By Gerald Gold | RE0000868469 | 2002-07-11 | B00000914715 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/pope-noting-worry-asks-aid-to-church-inholy-land-political-aspect.html | Pope Noting Worry Asks Aid to Church in Holy Land | By Paul Hofmann Special to The New York Times | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/popularity-on-upswing-for-metals-as-powder.html | Popularity on Upswing For Metals as Powder | By Gene Smith | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/price-index-base-to-be-broadened-more-consumers-spending-to-be.html | PRICE INDEX BASE TO BE BROADENED | By Edwin L Dale Jr Special to The New York Times | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/prices-of-stocks-plunge-on-prime-rate-advance-remarks-underscored.html | Prices of Stocks Plunge On Prime Rate Advance | By Alexander R Hammer | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/property-deals-of-wilson-aide-embarrass-british-labor-party-papers.html | Property Deals of Wilson Aide Embarrass British Labor Party | By Alvin Shuster Special to The New York Times | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/record-price-is-set-on-shipping-grain-from-gulf-to-soviet-record.html | Record Price Is Set On Shipping Grain From Gulf to Soviet | By Brendan Jones | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/reported-city-settlement-ends-sheetmetal-workers-walkout-one.html | Reported City Settlement Ends SheetMetal Workers Walkout | By Glenn Fowler | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/review-of-tony-award-rules-called-by-theater-league-chief.html | Review of Tony Award Rules Called by Theater League Chief | By Louis Calta | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/rushs-o-susanna-played-by-peltzer-provesexquisite.html | Rushs O Susanna Played by Peltzer Proves Exquisite | John Rockwell | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/search-for-vice-consul-stalled-notes-on-people.html | Notes on People | Albin Krebs | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/seaver-choson-to-oppose-carltonhahn-in-lineup.html | Seaver Choson to Oppose CarltonHahn in LineUp | By Steve Cady Special to The New York Times | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/soviet-skiing-starts-from-bottom-up-souiet-skiing-no-place-to-go.html | Soviet Skiing Starts From Bottom Up | By Hedrick Smith Special to The New York Times | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/soybean-futures-in-sharp-decline-slide-may-reflect-reports-of-low.html | SOYBEAN FUTURES IN SHARP DECLINE | By Elizabeth M Fowler | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/state-seeks-federal-aid-for-city-under-new-mass-transit-law.html | State Seeks Federal Aid for City Under New Mass Transit Law | By Francis X Clines Special to The New York Times | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/stocks-decline-on-amex-and-otc-market-index-falls-062prime-rate.html | STOCKS DECLINE ON AMEX AND OTC | By James J Nagle | RE0000868469 | 2002-07-11 | B00000914715 |

| | | | | | |
|---|---|---|---|---|---|
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/stoneman-of-expos-is-bought-by-angels.html | People in Sports | Robin Herman | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/student-under-psychiatric-care-is-apparent-suicide-at-barnard.html | Student Under Psychiatric Care Is Apparent Suicide at Barnard | By M A Farber | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/sutton-p1-mother-and-son-found-dead.html | Sutton Pl Mother and Son Found Dead | By Mary Breasted | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/trs-daughter-82-leads-a-bully-tour-of-his-home.html | TRs Daughter 82 Leads a Bully Tour of His Home | By George Vecsey Special to The New York Times | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/tape-compromise-favored-by-ford-he-says-white-house-clash-with.html | TAPE COMPROMISE FAVORED BY FORD | By Marjorie Hunter Special to The New York Times | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/tariff-agreement-expected-in-eec-us-sought-concessions-to-offset.html | TARIFF AGREEMENT EXPECTED IN EEC | By Paul Kemezis Special to The New York Times | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/teacher-defends-showing-of-explicit-sex-filmstrip-instructor-at.html | TeacherDefends Showing  Of Explieit Sex Flmstrip | By Ralph Blumenthal | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/the-hidden-political-hand-foreign-affairs.html | The Hidden Political Hand | By C L Suliberger | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/thousand-pay-tribute-to-hogan.html | Thousand Pay Tribute to Hogan | By Paul L Montgomery | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/toyota-raises-the-price-of-cars-and-trucks-by-48-corolla-2door.html | Toyota Raises the Price of Cars and Trucks by 48 Corolla 2Door Sedan Will Now Cost 2199 Up 100 | By Herbert Koshetz | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/trs-daughter-82-leads-a-bully-tour-of-his-home-do-ask-questions-all.html | TRs Daughter 82 Leads a Bully Tour of His Home | By George Vecsey Special to The New York Times | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/tv-the-story-of-jacob-and-joseph-biblical-dramatization-on-abc.html | TV The Story of Jacob and Joseph | By John J OConnor | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/us-to-broaden-the-base-of-consumer-price-index-woodcock-criticism.html | US to Broaden the Base Of Consumer Price Index | By Edwin L Dale Jr Special to The New York Times | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/us-will-supply-arms-and-factories-to-saudis-us-and-saudis-in.html | US Will Supply Arms And Factories to Saudis | By David Binder Special to The New York Times | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/us-will-supply-arms-and-factories-to-saudis.html | US Will Supply Arms And Factories to Saudis | By David Binder Special to The New York Times | RE0000868469 | 2002-07-11 | B00000914715 |

| | | | | | |
|---|---|---|---|---|---|
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/watergate-found-to-affect-soviet-state-department-official-says.html | WATERGATE FOUND TO AFFECT SOVIET | By Bernard Gwertzman Special to The New York Times | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/worsthit-town-recalls-its-30-seconds-of-terror.html | WorstHit Town Recalls Its 30 Seconds of Terror | By James T Wooten Special to The New York Times | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/yanks-open-here-today-mets-visit-philss-indians-are-rivals-at-shea.html | Yanks OpenHere ets Visit hils | By Murray Chass | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/you-can-take-the-fans-out-of-yankee-stadium-but-you-cant-take-the.html | You Can Take the Fans Out of Yankee Stadium But You Cant Take the Stadium Out of Fans | By James Fitzgerald | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/6/1974 | https://www.nytimes.com/1974/04/06/archives/youth-18-and-his-nephew-10-slain-son-of-bradleybeach-policeman-held.html | Youth 18 and His Nephew 10 Slain Son of Bradley Beach Policeman Held | By Joseph F Sullivan Special to The New York Times | RE0000868469 | 2002-07-11 | B00000914715 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/-and-detroit-responds-with-bigcar-prices-1billion-to-rebuild.html | and Detroit Responds With BigCar Prices | Jerry M Flint | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/-sue-me-said-mr-kass-to-mrs-blustein-stephen-macdonald-is-a.html | Sue me said Mr Kass to Mrs Blustein | By Stephen MacDonald | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/2-minischools-open-here-in-fall-to-serve-roosevelt-i-housing-a.html | 2 Minischools Open Herein Fall To Serve Roosevelt I Housing | By Leonard Buder | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/2-zoning-plans-in-brooklyn-provoke-community-debates-shopping.html | 2 Zoning Plans in Brooklyn Provoke Community Debates | By Glenn Fowler | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/3-months-on-the-gasoline-line-lines-and-wait-lengthen.html | 3 Months on they Gasoline Line | By Ira D Guberman | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/a-check-up-for-brick-and-concrete-home-improvement.html | Home Improvement | By Bernard Gladstone | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/a-grand-old-bipartisan-trick-the-gerrymander-wherever-politicians.html | A Grand Old Bipartisan Trick the Gerrymander | By Steven R Weisman | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/a-museum-that-makes-you-laugh-till-it-hurts-wh-ile-paying-taxes-roy.html | A Museum That Makes You Laugh Till It HurtsWhile Paying Taxes | By Roy Bongartz | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/a-penalty-that-fits-mr-chapin-in-the-nation.html | A Penalty That Fits Mr Chapin | By Tom Wicker | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/a-solarhouse-primer-using-a-really-public-utility-design-wilson.html | Using a really public utility | By Wilson Clark | RE0000868471 | 2002-07-11 | B00000914718 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/albany-prepares-for-redistricting-to-end-racial-inequities-here-drew.html | Albany Prepares for Redistricting to End Racial Inequities Here | By Francis X Clines | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/alive-cannibals-christians-the-story-of-the-andes-survivors-by.html | Cannibals  Christians | By D Keith Mang | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/alive-in-the-city-memoir-of-an-excommissioner-by-august-heckscher.html | Alive in The City | By Herschel Post | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/all-duded-up-in-leather-and-denim-fashion-that-new-country-music-in.html | All dulled up in leather and denim | By Mary Ann Crenshaw | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/and-the-king-lived-happily-ever-after-leon-harris-is-a-freelance.html | And the king lived happily ever after | By Leon Harris | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/around-the-garden-tree-planting-natures-signals-questions-and.html | AROUND THE Garden | By Joan Lee Faust | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/at-an-oldstyle-english-resort-everything-stops-for-tea-overgrown.html | At an Old Style English Resort Everything Stops for Tea | By Richard R Lingeman | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/atomtheft-curb-urged-in-report-heavy-loss-feared.html | ATOMTHEFT CURB URGED IN REPORT | By Edward Cowan Special to The New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/australia-with-no-fuel-crisis-remains-an-autooriented-society.html | Australia With No Fuel Crisis Remains an Auto Oriented Society | By Ian Stewart Special to The New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/auto-ads-stress-fuelsaving-claimsspecific-or-implied-a-global-view.html | Auto Ads Stress FuelSaving ClaimsSpecific or Implied | By Philip H Dougherty | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/auto-insurers-citing-inflation-move-for-rate-increases-rises-in.html | Auto Insurers Citing Inflation Move for Rate Increases | By Robert J Cole | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/baked-ham-for-easter-food-the-cooks-choice-baked-fresh-ham-with.html | Flood The cooks choice | By Craig Claiborne With Pierre Franey | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/ban-on-group-living-is-spreading-group-living-ban-spreading-on-l-i.html | Ban on Group Living Is Speading | By Pranay Gum swim to The New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/bill-to-protect-land-buyers-protection-sought-for-land-buyers.html | Bill to Protect Land Buyers | By Ronald Sullivan Special to The New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/black-scholars-end-conference-afroamerican-specialists-exchange.html | BLACK SCHOLARS END CONFERENCE | By C Gerald Fraser | RE0000868471 | 2002-07-11 | B00000914718 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/bonsai-is-an-art.html | Bonsai Is An Art | By Suzanne Derv | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/books-middle-east-oil-the-treasuries-of-arab-countries-are-bursting.html | Books Middle East Oil | By Eric Pace | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/braves-top-celtics-in-last-second-braves-top-celtics-in-last-second.html | Braves Top Celtics in Last Second | By Deane McGowen Special to The New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/bravesbenchaaron-but-kuhn-orders-they-play-him-today-kuhn-insists.html | Braves Bench Aaron but Kuhn Orders They Play Him Today | By Joseph Durso Special to The New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/britains-old-fire-engines-stamps.html | Stamps Britains Old Fire Engines | By Samuel A Tower | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/capital-of-blackisbountiful-peter-ross-range-an-atlantabased.html | Making it in Atlanta | By Peter Ross Range | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/choosing-our-king-herbert-s-parmet-is-the-author-of-eisenhower-and.html | The failure of reform politics | By Herbert S Parmet | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/clinic-to-treat-tension-opens-education-program-started-hospital-to.html | Clinic To Treat Tension Opens | By J C Barden | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/comeuppance-bridge.html | Bridge | By Alan Truscott | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/couple-finds-sense-of-history-in-belle-mead-they-met-in-rome.html | Couple Finds Sense of History in Belle Mead | By Muriel Freeman Special to The New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/course-in-english-asset-for-hospital-reaction-is-favorable-useful.html | Course in English Asset for Hospital | By Joan Morrison Special to The New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/cutting-the-energy-costs-in-a-house-is-a-snap-cutting-costs-easy.html | Cutting the Energy Cots in a House Is a Snap | By Alian M Sigal | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/dance-juilliard-troupe.html | Dance Juilliard Troupe | By Anna Kisselgoff | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/dance.html | Dance | By Clive Barnes | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/dear-lucy-if-youre-really-going-take-efrem-with-you.html | Dear Lucy If Youre Really Going Take Efrem With You | By Cyclops | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/death-of-a-schoolboy-martin-tucker-teaches-at-lone-island.html | His crime caused a war | By Martin Tucker | RE0000868471 | 2002-07-11 | B00000914718 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/decisionmaking-changed-by-beame-administration-city-cabinet.html | DecisionMaking Changed By Beame Administration | By John Darnton | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/diagramless-19-by-19-down.html | Diagramless 19 by 19 | By Mel Rosen | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | By Jean Hewitt | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/donors-seeking-to-give-to-nixon-rabbi-tells-of-receiving-up-to.html | DONORS EKING TO GIVE TO NIXON | By Robert J Cole | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/dr-j-is-still-a-favorite-of-small-virginia-crowds-colonels-lead.html | Dr J Is Still a Favorite Of Small Virginia Crowds | By Al Harvin Special to The New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/effort-to-rezone-building-sites-resuming.html | Effort to Rezone Building Sites Resuming | By Robert E Tomasson | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/epilogue-spy-case-hearing-city-aide-jailed-nofault-challenge-the.html | Epilogue | Joyce Jensen | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/europes-market-in-crisis-the-role-of-leaderless-france-is-in-doubt.html | Europes Market In Crisis | By Clyde H Farnsworth | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/fascinated-with-young-couples-on-the-lam-couples-on-the-lam.html | Fascinated With Young Couples on the Lam | Vincent CanBY | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/fbi-tactics-at-issue-in-indians-triall-posed-as-indians.html | FBI Tactics at Issue in Indians Trial | By Martin Waldron Special to the New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/feminist-movement-in-italy-change-may-come-but-slowly-motherhood-a.html | Feminist Movement in Italy Change May Come but Slowly | By Judith Harris Special to The New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/field-trial-journal-marks-centennial.html | Field Trial Journal Marks Centennial | By Walter R Fletcher | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/fieldtesting-the-new-freezedried-foods-for-outdoorsmen-hot-gelatin.html | FieldTesting the New FreezeDried Foods for Outdoorsmen | By Warren Green | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/flo-eden-ross-lipson-is-a-member-of-the-book-review-staff.html | The man who made parks FLO | By Eden Ross Lipson | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/followup-on-the-news-soviet-dissident-empire-state-mad-bomber.html | FollowUp on The News | Lee Dembart | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/for-2million-it-looks-like-a-bargain-television.html | Televivion | By John J OConnor | RE0000868471 | 2002-07-11 | B00000914718 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/forest-hills-proposal-for-garage-up-in-air-more-congestion-feared.html | Forest Hills Proposal | By Leonard Sloane | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/frick-estate-in-roslyn-harbor-to-house-a-finearts-museum.html | Frick Estate in Roslyn Harbor To House a Fine Arts Museum | By Roy R Silver Special to The New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/fuel-economy-kills-big-safety-vehicles-an-appraisal-of-10-popular.html | Fuel Economy Kills Big Safety Vehicles | By Bill Brobst Special to The New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/future-social-events-a-half-centurya-half-million-dollars-be-a-good.html | Future Social Events | By Russell Edwards | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/general-electric-analyst-goes-to-washington-.html | General Electric Analyst Goes to Washington | By Philip Shabecoff | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/giants-jets-are-targets-for-world-football-loop-gives-players.html | Pants Jets Are Targets For World Football Loop | By Neil Amdur | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/governor-firm-on-port-agency-annual-meeting-thursday.html | Governor Firm On Port Agency | By Edward C Burks Special to The New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/grading-the-mayor-a-for-effort-some-incompletes-classes.html | In First Marking Period Beame Doing Satisfactory Work Excels in Numbers Works and Plays Well With Some | By Maurice Carroll | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/gray-dawn-of-decontrol-the-economic-scene-business-index-falls.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/greek-base-shift-is-termed-a-ploy-the-negotiating-position.html | GREEK BASE SHIFT IS TERMED A PLOY | By Steven V Roberts Special to The New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/greenery-is-healer-in-essex-plants-and-honey-sold.html | Greenery Is Healer in Essex | By N M Gerstenzang Special to The New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/guttenberg-little-piece-of-americana.html | Guttenber Little Piece of Americana | By Martin Gansberg Special to The New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/haggards-country-songs-celebrate-common-man.html | Haggards Country Songs Celebrate Common Man | John Rockwell | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/hanging-on-with-glamour-stocks-the-fallen-idols-some-mutual-fund.html | INVESTING | By Lee Mitgang | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/hey-kids-dancing-can-be-dynamite.html | Hey Kids Dancing Can Be Dynamite | By Deborah Jowtit | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/high-prices-force-gas-sales-down-car-pools-popular-high-prices.html | Hight Prices Force Gas Sales Down | By Ania Savage Special to The New York Times | RE0000868471 | 2002-07-11 | B00000914718 |

| | | | | | |
|---|---|---|---|---|---|
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/how-to-jack-kramer-tells-average-tennis-players-how-they-can.html | HOW TO Jack Kramer Tells Average Tennis Players How They Can Develop a Winning Forehand | By Jack Kramer | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/how-to-tell-an-independent-oil-producer.html | How to Tell an Independent Oil Producer | By William D Smith | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/hussein-yielding-on-palestinians-communique-issued-bitter-enemies.html | HUSSEIN YIELDING ON PALESTINIANS | By Henry Tanner Special to the New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/i-remember-stillmans-oiv-benny-wizard-of-whammy.html | I REMEMBER Stillmans Oiv Benny | By Irving Rudd | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/ideas-trends-an-immodest-proposal-for-tax-law-change.html | Ideas  Trends Education Law Medicine An Immodest For Tax Law Change | By Philip G Schrag | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/ideas-trends-wolves-get-homesick-too-the-problem-of-the-maybe-court.html | Ideas  Trends Education Law Medicine | Donald Johnston and Caroline Rand Herron | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/if-panel-urges-impeachment-tentative-plans-call-for-house-vote-in.html | If Panel Urges Impeachment Tentaive Plans Call for House Vote in July and Senate Trial in August | By James M Naughton Special to The New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/in-1964-he-was-bela-lugosi-but.html | In 1964 he was Bela Lugosi but | By Roy Reed | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/in-brazil-all-is-not-as-it-seems-stability-first.html | In Brazil All Is Not As It Seems | By Marvine Howe | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/indexing-an-inflation-lesson-from-brazil-point-of-view-us-must.html | POINT OF VIEW | By Francis E Hassey | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/india-talks-hinge-on-pow-issue.html | India Talks Hinge on POW Issue | By Bernard Weinraub Special to the New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/inez-nelbach-a-dean-who-loves-techning-a-motive-is-inspired.html | Inez Nelbach A Kean Who Loves Teaching | By Elinor Nelson Special to The New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/israeli-establishment-responds-to-its-critics-largely-by-ignoring.html | Israeli Establishment Responds to Its Critics Largely by Ignoring Them | BY Henry Kamm Special to The New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/jazz-band-finds-a-home-in-leonia-played-frathouse-circuit-four.html | Jazz Band Finds a Home in Leonia | By John S Wilson Special to The New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/jockey-takes-both-stakes.html | Jockey Takes Both Stakes | By Joe Nichols | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/kalmbachnixon-variance-on-hughes-gift-reported-kalmbachnixon.html | KalmbachNixon Variance On Hughes Gift Reported | By Seymour M Hersh Special to The New York Times | RE0000868471 | 2002-07-11 | B00000914718 |

| | | | | | |
|---|---|---|---|---|---|
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/keeping-up-with-prices-10-inflation-stiff-test-for-portfolio.html | Keeping Up With Prices 10 Inflation Stiff Test For Portfolio Mana ers | By John H Allan | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/key-test-for-gop-nears-among-michigan-farmers-disillusionment.html | Key Test for GOP Nears Among Michigan Farmers | By William K Stevens Special to The New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/knicks-feel-edge-has-swung-to-them-knicks-feel-momentum-has-swung.html | Knicks Feel Edge Has Swung to Them | By Thomas Rogers | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/lakes-taming-flood-problem-50-acres-developed.html | Lakes Taming Flood Problem | By Gladys Nadler Rips Special to The New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/laotian-cabinet-takes-oath-at-pagoda-a-chorus-of-prayers.html | Laotian Cabinet Takes Oath at Pagoda | By James M Markham Special to The New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/latin-car-makers-seek-us-market-mr-maidenberg-a-financial-news.html | Latin Car Makers Seek US Market | By H J Maidenberg | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/lawyer-practicespiano-new-parasifal.html | Lawyer PracticesPiano | By Raymond Ericson | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/lucier-whistler-is-loud-innovationx.html | LUCIER WHISTLERS IS LOUD INNOVATION | John Rockwell | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/marine-biology-students-attempting-to-cut-pollution-spur-to-action.html | Marine Biology Students Attempting to Cut Pollution | By David Bird | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/mass-honors-pompidou-amid-sunlit-pageantry-world-leaders-amid.html | Mass Honors Pompidou Amid Sunlit Pageantry | By Nan Robertson Special to The New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/mine-safety-aide-pounded-table-five-more-months.html | MINE SAFETY AIDE POUNDED TABLE | By Ben A Franklin Special to The New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/miss-anne-wilson-to-be-wed-to-pfc-john-custer-april-26.html | Miss Anne Wilson to Be Wed To Pfc John Custer April 20 | Mrs Henry Mayer Wilson | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/miss-hearst-an-unlikely-revolutionary.html | Miss Hearst An Unlikely Revolutionary | By Lacey Fosburgh Special to The New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/mooncrankers-gift-gal-godwins-new-novel-the-odd-woman-will-be.html | Three troubled lives | By Gail Gowen | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/motorcycles-replace-cars-a-part-of-nature.html | Motorcycles Replace Cars | By Elizabeth Sodoma Special to The New York Time | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/movies.html | Movies | By Judy Klemesrud | RE0000868471 | 2002-07-11 | B00000914718 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/mrs-hodgson-to-head-ox-ridge-show-alone-horse-show-calendar.html | Mrs Hodgson to Head Ox Ridge Show Alone | By Ed Corrigan | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/national-guard-sergeants-learn-art-of-management-in-new-class-a-new.html | National Guard Sergeants Learn Art of Management in New Class | By Michael J Boylan Special to The New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/new-course-teaches-motorcycle-safety-wider-course-offering.html | New Course Teaches Motorcycle Safety | By J Gregory Zizza | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/new-interest-seen-in-sports-cars-resembled-a-racing-car-replacing.html | New Interest Seen In Sports Cars | By Robert Lindsey | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/new-lamhut-dance-is-appealing-work.html | NEW LAMHUT DANCE IS APPEALING WORK | Don McDonagh | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/new-novel-the-sinking-of-the-sarah-diamond-by-allan-w-eckert-309-pp.html | New  Nover | By Martin Levin | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/new-role-for-an-old-church-shop-talk.html | SHOP TALK | By June Blum Special to The New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/newark-people-mover-is-drawing-opposition-landmarks-listed.html | Newark People Mover Is Drawing Opposition | By Joseph F Sullivan Special to The New York Time | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/news-of-the-camera-world-summer-programs.html | News of the Camera World | By Bernard Gladstone | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/news-of-the-screen-mankiewicz-plans-jane-victoria-two-versions-of.html | News of the Screen | By A H Weiler | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/news-of-the-stage-little-theater-plans-aranha-play-jumpers-to-land.html | News of the Stage | By Louis Calta | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/nicklaus-bids-for-fifth-green-jacket-when-38th-masters-begins.html | Nicklaus Bids for Fifth Green Jacket When 38th Masters Begins Thursday | By John S Radosta | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/nikolaas-tinbergen-seagull-paul-ferris-is-a-british-freelance-who.html | Nikolaas Tinbergen Seagull | By Paul Ferris | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/nixon-extending-his-stay-in-paris-meets-4-leaders-talks-to-be.html | NIXON EXTENDING HIS STAY IN PARIS MEETS 4 LEADERS | By John Berbers Special to The New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/notes-si-new-mexico-does-accept-dollars-groundings-at-american.html | Notes Si New Mexico  Does Accept Dollars | 8212Stanley Carr | RE0000868471 | 2002-07-11 | B00000914718 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/o-lovely-north-sea-oil-john-grimond-a-correspondent-for-the.html | Its Britains Greatest Boon Since the Grand Coal Discoveries | By John Grimond | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/ocean-off-li-is-termed-biggest-dumping-area-in-nation-ocean-off-li.html | Ocean Off LI Is Termed Biggest Dumping Area in Nation | By Will Lissner | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/oeq-gains-favor-with-old-critics-mostly-service-now-word-from.html | OEO GAINS FAVOR WITH OLD CRITICS | By William E Farrell Special to the New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/oil-nations-seek-to-aid-poor-lands-only-token-efforts-venezuela.html | OIL NATIONS SEEK TO AID POOR LANDS | By David Binder Special to The New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/on-the-open-road-happiness-is-a-full-tank-of-gasoline-gasoline.html | On the Open Road Happiness Is a Full Tank of Gasoline | By Andrew H Malcolm Special to The New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/once-an-irishman-always.html | Once an Irishman Always | By John Canaday | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/once-more-defining-the-commitment-to-indochina-administration.html | Kissinger It Is Important That We Continue | By Leslie H Gelb | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/only-a-few-have-the-voice-brains-and-heart-in-the-song-recital-any.html | Music | By Harold C Schonserg | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/opinion-why-csonka-jumped-to-the-new-league-larry-csonka-is-gen.html | OPINNION Why Csonka Jumped to the New League | By Larry Csanka | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/ordinary-very-ordinary.html | Ordinary Very Ordinary | Walter Kerb | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/perons-return-to-argentina-has-failed-to-bring-unity-an-assessment.html | Perons Return To Argentina Has Failed to Bring Unity | By Jonathan Kandell | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/phils-top-mets-54-on-homer-in-9th-seaver-settles-down-phils-homer.html | Phils Top Mets 54 on Homer in 90 | By Steve Cady Special to The New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/photography.html | Photography | By A D Coleman | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/princeton-the-famous-teach-modestly-lectures-are-commended.html | Princeton The Famous Teach Modestly | By Mviaxine Lipeles Special to The New York Tlmea | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/prove-out-is-beaten-true-knight-conquers-prove-out.html | Prove Out Is Beaten | By Gordon S White Jr Special to the New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/psychiatry-students-get-rx-from-ann-landers-interesting-expletives.html | Psychiatry Students Get Rx From Ann Landers | By Wendy Schuman | RE0000868471 | 2002-07-11 | B00000914718 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/put-back-in-the-soil-what-nature-supplies-beatrice-trum-hunter-is.html | Put Back in the Soil What Nature Supplies | By Beatrice Trum Hunter | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/quiet-in-the-court-washington.html | Quiet in the Court | By James Reston | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/ranger-tuneup-backfires-in-83-rout-same-old-story-rangers-lineup.html | Ranger TuneUp Backfires in 83 Rout | By Parton Keese Special to The New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/recreational-vehicle-industry-struggles-to-diversify-as-sales-slump.html | Recreational Vehicle Industry Struggles Diversify as Sales Slump | Robert Lindsey | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/regional-sewage-system-spurs-housing-industrial-boom-in-gloucester.html | Rezional Sewaze System Spurs Housing Industrial Boom in Gloucester County | By Carlo M Sardella Special to The New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/reinecke-is-firm-on-primary-race-most-qualified-attracts.html | REINECKE IS FIRM ON PRIMARY RACE | By Wallace Turner Special to The New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/renovation-brightens-a-notable-interior-a-notable-interior.html | Renovation Brightens a Notable Interior | Margaret Sheffield | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/renters-in-coop-protected-renters-in-coop-protected-against.html | Renters in Coop Protected | By Carter B Horsley | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/resigning-is-not-easy-for-nixon-either-the-25th-amendment-looks.html | Resigning Not Easy for Nixon Either | By Anthony Lewis | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/restoring-a-lost-magnificence-the-reign-of-cosimo-iii-was-a.html | Restoring a Lost Magnificence | By Hilton Kramer | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/rise-in-black-students-brings-disputes-on-law-school-recruiting.html | Rise in Black Students Brings Disputes on Law School Recruiting | By Iver Peterson | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/rural-warren-woos-industry-response-has-been-good.html | Rural Warren Woos Industry | BY Al Frank Special to The New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/science-is-blended-with-art-in-display-science-is-blended-with-art.html | Science Is Blended With Art in Display | By Phyllis Funke | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/sewer-line-sought-in-gardiner-estate-no-timetable-fot-development.html | Sewer Line Sought In Gardiner Estate | By David A Andelman Special to The New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/shift-to-exurbia-continuing-in-us-temporary-departure.html | SHIFT TO EXURBIA CONTINUING IN US | By Paul DelanBY Special to The New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/shopping-guide-across-down.html | Shopping guide | By Dorothea ShippPuzzles Edited By Will Weng | RE0000868471 | 2002-07-11 | B00000914718 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/show-reflects-era-of-change-1974-international-automobile-show.html | Show Reflects Era of Change | By Iver Peterson | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/small-cars-called-threat-to-safety-research-studies.html | Small Cars Called Threat to Safety | Robert Lindsey | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/smalltown-realities-with-a-touch-of-fantasy.html | SmallTown Realities With a Touch of Fantasy | By James R Mellow | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/some-state-tests-ruled-improper-fees-ordered-paid.html | SOME STATE TESTS RULED IMPROPER | By Tom Goldstein | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/soviet-controversy-at-the-eximbank-soviet-controversy-at-the.html | Soviet Controversy at the Eximbank | By Edwin L Dale Jr | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/soviet-detects-inert-gas-on-mars-hint-of-old-life-key-question.html | Soviet Detects Inert Gas On Mars Hint of Old Life | By Theodore Shabad | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/stage-national-health-play-with-27-actors-arrives-from-britain-the.html | Stage National Health | By Clive Barnes Special to the New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/state-explains-schoolaid-pain.html | STATE EXPLAINS SCHOOLAID PAIN | By Linda Greenhouse Special to The New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/state-explains-schoolaid-plan-modifications-possible-2-trends.html | STATE EXPLAINS SCHOOLAID PLAN | By Linda Greenhouse Special to The New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/state-mentalhealth-inquiry-is-urged-grossly-misleading.html | State MentalHealth Inquiry Is Urged | By Murray Schumach | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/state-to-ask-higher-con-ed-bulk-rates-temporary-rise-granted-state.html | State to Ask Higher Con Ed Bulk Rates | By David A Andelman | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/steadily-tourists-take-to-the-road-forecast-for-yellowstone.html | Steadily Tourists Take to the Road | By Robert Lindsey Special to The New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/study-asserts-informal-quota-limits-women-on-school-boards.html | Study Asserts Informal Quota Limits Women on School Boards | By Evan Jenkins Special to The New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/study-questions-detectives-role-reasons-for-robbery.html | STUDY QUESIONS | By David Burnham | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/suffolks-potato-farmers-foresee-gloomy-future-high-property-taxes.html | Suffolks Potato Farmers Foresee Gloomy Future | By Pranay Gupte Special to The New York Times | RE0000868471 | 2002-07-11 | B00000914718 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/summit-to-buy-arboretum-site-known-as-swain-farm.html | Summit to Buy Arboretum Site | By Joseph G Rush Special to The New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/talks-resume-as-guild-strike-a-t-upi-is-completing-3d-week.html | Talks Resume as Guild Strike At U Pl Is Completing 3d Week | By Allan M Siegal | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/teahouse-to-be-restored-open-pavilion-planned-students-seek.html | Teahouse to Be Restored | By Ari L Goldman | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/teenage-drivers-still-cruise-but-without-that-old-fervor.html | TeenAge Drivers Still Cruise but Without That Old Fervor | By Jon Nordheimer Special to The New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/the-appraisers-art.html | The Appraisers Art | 8212Michael F Kaufman | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/the-energy-crisis-spurs-demand-for-small-cars-not-a-passing.html | The Energy Crisis Spurs Demand for Small Cars | By Jerry M Flint | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/the-grand-acquisitors-by-john-l-hess-illustrated-178-pp-boston.html | The Grand Acquisitors | By Bevis Hillier | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/the-harvard-concordance-to-shakespeare-textual-editor-g-blakemore.html | Incarnadine once | By Denis Doroghue | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/the-interlock-system-a-devilish-contraption-annoying-to-elderly.html | The Interlock System A Devilish Contraption | Special to The New York Times Robert W Irvin | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/the-kappillan-of-malta-by-nicholas-monsarrat-503-pp-new-york.html | The story of an island | By Webster Schott | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/the-meaning-of-a-wall-architecture.html | Architecture | By Ada Louise Huxtable | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/the-mediums-sunday-observer.html | Sunday Observer | By BRussell BakerB | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/the-name-is-the-game-on-paper-money-numismatics-us-foreign-in-early.html | Numismatics | By Herbert C Bardes | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/the-nation-qe2-plus-one-wary-politicians-may-insist-on-little.html | The Nation In Summary | Anthony Austin and Milton Leebaw | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/the-number-one-world-problem-today-battleground.html | The Number One World Problem Today | By Nadav Safran | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/the-region-integration-plan-is-postponed.html | In Summary | Jack Schwartz and Harriet Heyman | RE0000868471 | 2002-07-11 | B00000914718 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/the-revival-of-electric-vehicles-passing-fancy-or-car-of-the-future.html | The Revival of Electric Vehicles Passim Fancy or Car of the Future | By Robert W Irvin Special to The New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/the-score-is-theater-7-movies-1-the-score-for-aft-is-theater-7.html | The Scores Is The tot 7 Movies 1 | By Walter Kerr | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/the-travel-bookshelf-john-b-albright-is-a-member-of-the-staff-of.html | The Travel Bookshelf | By John B Albright | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/the-trees-and-fields-went-the-other-way-elizabeth-fisher-is-a.html | A natural feminist | By Elizabeth Fisher | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/the-worlds-greatest-twomile-spree.html | The worlds Greatest TwoMile Spree | By Richard Curtis | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/then-there-were-none-foreign-affairs.html | Then There Were None | By C L Sulzberger | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/this-don-is-a-demon-recordings.html | Recordings | By Peter G Davis | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/thomas-jefferson-alfred-kazin-is-most-recently-author-of-bright.html | A Presidents predicament | By Alfred Kazin | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/throng-fills-paris-cathedral-quarter.html | Throng Fills Paris Cathedral Quarter | By Clyde H Farnsworth Special to The New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/toros-finding-place-in-the-sun-in-miami.html | Toros Finding Place In the Sum in Miami | By Alex Yannis | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/town-board-repudiates-a-letter-on-planning-resolution-passed.html | Town Board Repudiates A Letter On Planning | By Mum Delatiner Special to the New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/trenton-to-pour-water-on-troubled-oil.html | Trenton to Pour Water on Troubled Oil | By Michael Katz | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/trieste-caught-in-old-dispute-sees-a-postsuez-boom-ahead.html | Trieste Caught in Old Dispute Sees a PostSuez Boom Ahead | By Paul Hofmann Special to The New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/trouble-for-muffin-shelley-brenda-and-adam-by-gertrude-samuels-174.html | Trouble for Muffin Shelley Brenda and Adam | By Dale Carlson | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/troupe-seeks-to-retain-church-home-commission-undecided.html | Troupe Seeks to Retain Church Home | By Janice Cadkin | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/try-a-few-offbeat-annuals.html | Try A Few Offbeat Annuals | By Irene Mitchell | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/un-session-seeks-new-global-view-voting-strength.html | UN SESSION SEEKS NEW GLOBSL VIEW | By Kathleen Teltsch Special to the New York Times | RE0000868471 | 2002-07-11 | B00000914718 |

| | | | | | |
|---|---|---|---|---|---|
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/unorthodox-film-stirs-muscovites-allegory-about-a-cow-unusual-view.html | UNORTHODOX FILM STIRS MUSCOVITES | By Hedrick Smith Special to The New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/us-attorneys-ask-to-run-joint-crime-strike-forces-wants-concept.html | US Attorneys Ask to Run Joint Crime Strike Forces | By Nicholas Gage | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/us-to-study-effects-of-antipollution-devices.html | US to Study Effects of Antipollution Devices | By Edmund R Gravely Jr Special to The New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/victims-of-tornado-fear-it-ruined-a-way-of-life-paper-a-reflection.html | Victims of Tornado Fear It Ruined a Way of Life | By James T Wooten Special to The New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/vietnamese-clashes-end-in-stalemate-intent-is-unclear-truck-convoy.html | Vietnamese Clashes End in Stalemate | By David K Shipler Special to The New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/visitors-to-parks-expected-to-soar-gas-dearth-seen-forcing-many-to.html | VISITORS TO PARKS EXPECTED TO SOAR | By Harold Faber | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/welfare-fraud-up-levitt-says-fraud-unit-set-up-other-forgeries.html | WELFARE FRAUD UP LEVITT SAYS | By Peter Kihss | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/westcott-art-collection-is-on-view-school-of-paris-artists-abstract.html | Westcott Art Collection Is on View | By Piri Halasz Special to the New York Times | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/wfl-needs-television-contract-to-survive-does-television-need-wfl.html | WFL Needs Television Contract to Survive | By William N Wallace | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/what-can-be-expected-from-health-insurance-more-than-100-million.html | More Than 100 Million Americans Could Benefit | By Richard D Lyons | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/whats-doing-in-ocho-rios-manuel-suarez-reports-for-the-new-york.html | Whats Doing in OCHO RIOS | By Manuel Suarez | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/when-cancer-strikes-at-children-rona-cherry-an-associate-editor-at.html | Parent and Mid | By Rona Cherry and Laurence Cherry | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/when-taking-a-vacation-from-a-vacation-try-yugoslavias-hvar-a-clear.html | When Taking a Vacation From a Vacation Try Yugoslavias Hvar | By Dan Carlinsky | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/why-30-million-are-mad-about-mary-whats-a-tv-star-someone-who-is.html | Whats a TV star Someone who is beautiful and sexy but not threatening | By Tracy Johnston | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/wide-range-of-funeral-prices-found-here-in-consumer-study.html | Wide Range of Funeral Prices Found Here in Consumer Study | By Gerald Gold | RE0000868471 | 2002-07-11 | B00000914718 |

| | | | | | |
|---|---|---|---|---|---|
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/will-the-presidents-neighbors-cut-corners-this-years-tax-returns.html | Will the Presidents Neighbors Cut Corners | By Bob Kuttner | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/womens-dressing-room-signals-new-belmont-era.html | Womens Dressing Room Signals New Belmont Era | By Jay Searcy | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/wood-field-and-stream-shadfishing-time-near-shad-dart-effective.html | Wood Field and Stream ShadFishing Time Near | By Nelson Bryant | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/world-of-seventh-ave.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/yanks-winshea-debut-amid-spitball-controversy-fans-cheer-met-loss.html | Yanks Win Shea Debut Amid Spitball Controversy | By Murray Crass | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/you-cant-take-the-country-out-of-chet-chet-atkins.html | You Cant Take the Country Out of Chet | By John S Wilson | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/7/1974 | https://www.nytimes.com/1974/04/07/archives/young-cooks-get-a-taste-of-hard-work-moving-and-growing.html | Young Cooks Get a Taste of Hard Work | By Jean Hewitt | RE0000868471 | 2002-07-11 | B00000914718 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/-sounds-of-city-black-soap-opera-to-cut-the-live-listener-as-youth-.html | Sounds Of City Black Soap Opera to Cut the Jive | By Barbara Campbell | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/13-doctors-in-chile-reportedly-slain-after-the-coup-no-charges-were.html | 13 Doctors in Chile Reportedly Slain After the Coup | By Jonathan Kandell Special to The New York Times | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/600-in-troubled-indian-tribe-await-50million-payment-alcohol.html | 600 in Troubled Indian Tribe A wait 50Million Payment | By Martin Waldron Special to The New York Times | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/a-fortress-is-dented-by-women-counter-guest-lists-a-call-to.html | A Fortress Is Dented By Women | By Anthony Ripley Special to The New York Times | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/aaron-fails-fishnet-fan-boy-with-mitt.html | Aaron Fails Fishnet Fan Boy With Mit | By William K Stevens Special to The New York Times | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/aaron-hitless-3-times-aaron-fans-twice-and-grounds-out.html | Aaron Hitless 3 Times | By Joseph Durso Special to the New York Times | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/about-new-york-susan-looks-carefully-for-susan.html | About New York Susan Looks Carefully for Susan | By John Corry | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/accountant-says-white-house-ordered-deductions-later-called.html | Accountant Says White House Ordered Deductions Later Called Improper | By John M Crewdson Special to the New York Times | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/advertising-that-sporting-life-stand-changed-on-comparisons.html | Advertising That Sporting Life | By Philip H Dougherty Special to the New York Times | RE0000868476 | 2002-07-11 | B00000916817 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/alimony-child-support-or-the-civil-jail-law-is-cited-varying.html | Alimony Child Support or the Civil Jail | By Frank J Prial | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/alimony-child-support-or-the-civil-jail.html | Alimony Child Support or the Civil Jail | By Frank J Prial | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/amex-after-loss-of-626000-in73-moves-into-black-amex-discloses.html | Amex After Loss Of 626000 in 73 Moves Into Black | By Peter Kilborn | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/an-office-tower-on-columns-designed-for-church-facility-twice-as.html | An Office Tower on Columns Designed for Church Facility | By Carter B Horsley | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/aroustamian-gives-kamancheh-recital.html | AROUSTAMIAN GIVES KAMANCHEH RECITAL | John Rockwell | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/assistant-prosecutors-to-vote-on-union-representation-here-das.html | Assistant Prosecutors to Vote On Union Representation Here | By Tom Goldstein | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/audit-of-bronx-school-district-shows-financial-irregularities.html | Audit of Bronx School District Shows Financial Irregularities | By Leonard Buder | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/basis-for-college-student-aid-is-periled-student-aid-basis-facing-a.html | Basis for College Student Aid Is Periled | By Gene I Maeroff | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/basis-for-college-student-aid-is-periled.html | Basis for College Student Aid Is Periled | By Gene I Maeroff | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/beames-defeated-rivals-are-among-those-giving-mayor-generally-high.html | Beames Defeated Rivals Are Among Those Giving Mayor Generally High Marks | By Maurice Carroll | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/bill-threatens-influence-of-fat-cats.html | Bill Threatens Influence of Fat Cats | By Frank Lynn | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/bobby-unser-triumphs-in-trenton-200-the-leaders-college-results.html | Bobby Unser Triumphs in Trenton 200 | By Michael Katz Special to the New York Times | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/bridge-a-shaky-contract.html | Bridge | By Alan Truscott | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/britain-and-france-tunnel-together-a-centuriesold-idea-is-revived.html | Britain and France Tunnel Together | By Clyde H Farnsworth Special to The New York Times | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/christians-and-jews-share-spirit-of-their-holidays-christians-and.html | Christians and Jews Share Spirit of Their Holidays | By Robert D McFadden | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/christians-and-jews-share-spirit-of-their-holidays.html | Christians and Jews Share Spirit of Their Holidays | By Robert D McFadden | RE0000868476 | 2002-07-11 | B00000916817 |

| | | | | | |
|---|---|---|---|---|---|
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/cologne-museum-shows-treasures-of-roman-past-extraordinary-success.html | Cologne Museum Shows Treasures of Roman Past | By Craig R Whitney Special to The New York Times | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/con-ed-to-resume-monthly-reading-of-most-meters-utility-seeks-to.html | CON ED TO RESUME MONTHLY READING OF MOST METER | By David A Andelman | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/con-ed-to-resume-monthly-readings-of-most-meters.html | Con Ed to Resume Monthly Readings of Most Meters | By David A Andelman | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/coneyi-awakens-for-a-145th-time-habitues-bask-in-the-sun-and-a.html | CONEY I AWAKENS FOR A 146TH TIME | By Paul L Montgomery | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/council-presidency-getting-new-lock-under-odwyer-post-of-council.html | Council Presidency Getting New Look Under ODwyer | By Lucinda Pranks | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/council-presidency-getting-new-look-under-odwyer-snubs-british.html | Council Predidency Getting New Look Under ODwyer | BY Lucinda Franks | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/credit-markets-rising-interest-rates-foreseen.html | Interest Rates Foreseen Credit Markets Rising | By Douglas W Cray | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/festival-staged-by-puerto-ricans-douglass-college-is-site-of-5th.html | FESTIVAL STAGED BY PUERTO RICANS | By Rudy Johnson Special to the New York Times | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/field-guide-author-turns-to-painting.html | Field Guide Author Turns to Painting | By John C Devlin Special to The New York Times | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/five-proposals-analyzed-for-west-side-highway-moderate.html | Five Proposals Analyzed For West Side Highway | By Edward C Burks | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/fouryear-period-op-job-loss-here-is-believed-over.html | FOURYEAR PERIOD OP JOB LOSS HERE IS BELIEVED OVER | By Michael Stern | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/fouryearperiod-of-job-loss-here-is-believed-over-economists-say.html | FOURYEAR PERIOD OF JOB LOSS HERE IS BELIEVED OVER | By Michael Stern | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/from-spalding-to-reach-to-aarontheres-been-only-one-baseball-some.html | From Spalding to Reach to AaronTheres Been Only One Baseball | By Reginald Stuart | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/fuel-oil-contracts-to-be-traded-here-new-york-mercantile-exchange.html | Fuel Oil Contracts To Be Traded Here | By H J Maidenberg | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/gains-foreseen-for-oil-concerns-analysts-expect-the-profits-for.html | GAINS FORESEEN FOR OIL CONCERS | By Ernest Holsendolph | RE0000868476 | 2002-07-11 | B00000916817 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archiv es/gao-sees-still-higher-costs-on-destroyers-litton-is-building.html | GAO Sees Still Higher Costs On Destroyers Litton Is Building | By Richard Witkin | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archiv es/gaullists-back-chabandelmas-endorse-him-by-acclamation-as-candidate.html | GAULLISTS BACK CHABANDELMAS | By Nan Robertson Special to The Now York Times | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archiv es/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archiv es/higher-education-for-all-through-old-age.html | Hi her Education for All Through Old Age | By Ernest L Boyer | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archiv es/india-pakistan-and-bangladesh-unable-to-resolve-bihari-issue-focus.html | India Pakistan and Bangladesh Unable to Resolve Bihari Issue | By Bernard Weinraub Special to the New York Times | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archiv es/irs-herd-silent-on-nixon-penalty-for-back-taxes-bars-comment-on.html | IRS HERD SILENT ON NIXON PENALTY FOR BACH TAXES | By Paul Delaney Special to the New York Times | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archiv es/irs-head-silent-on-nixon-penalty-for-back-taxes.html | IRS HEAD SILENT ON NIXON PENALTY FOR BACK TAXES | By Paul Delaney Special to the New York Times | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archiv es/israel-less-vocal-on-europe-but-unwilling-to-forgive-emotional.html | Israel Less Vocal on Europe but Unwilling to Forgive | By Henry Kamm Special to the New York Times | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archiv es/jersey-city-takes-steps-to-renew-waterfront-area-mayor-says-first.html | JERSEY CITY TAKES STEPS TO RENEW WATERFRONT AREA | By Richard Phalon | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archiv es/kinks-fans-show-theyre-zany-too-british-rockers-showered-by.html | KINKS FANS SHOW THEYRE ZANY TOO | By John Rockwell | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archiv es/knicks-win-106105-to-lead-playoff-32-frazier-hits-38-knicks-win-by.html | Nicks Win 106105 to Lead Playoff 32 | By Thomas Rogers | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archiv es/mastodons-bones-draw-a-throng-to-reservoir.html | Mastodons Bones Draw A Throng to Reservoir | By Richard J H Johnston Special to The New York Times | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archiv es/matlack-is-victor-in-92-rout-of-phils-mets-down-phillies-for.html | Matlack Is Victor in 92 Rout of Phils | By Steve Cady Special to The New York Times | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archiv es/metric-system-replacing-varied-measures-in-asia-australia-moves-to.html | Metric System Replacing Varied Measures in Asia | By Ian Stewart Special to The New York Times | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archiv es/music-polish-program.html | Music Polish Program | John Rockwell | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archiv es/music-symphonys-malcolm-tribute.html | Music Symphohys Malcolm Tribut | By Donal Henahan | RE0000868476 | 2002-07-11 | B00000916817 |

| | | | | | |
|---|---|---|---|---|---|
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/nets-defeat-squires-and-lead-3-to-1-nets-defeat-squires-and-lead-3.html | Nets Defeat Squires and Lead 3 to 1 | By Al Harvin Special to The New York Times | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/new-democratic-plan-ignored-in-iowa-issues-out-of-sight-wallace.html | New Democratic Plan Ignored in Iowa | By Christopher Lydon Special to The New York Times | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/new-mood-in-laos-leftists-promote-conciliation-steady-gains-for.html | New Mood in Laos Leftists Promote Conciliation | By James M Markham Special to the New York Times | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/nixon-is-back-from-paris-after-talks-with-leaders-president-is-back.html | Nixon Is Back From Paris After Talks With Leaders | By John Herbers Special to The New York Times | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/nixon-is-back-from-paris-after-talks-with-leaders.html | Nixon Is Back From Paris After Talks With Leaders | By John Herbers Special to The New York Times | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/officials-foul-calls-key-to-game-foul-calls-by-officials-key-to.html | Officials Foul Calls Key to Game | By Sam Goldaper | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/oil-nations-fail-to-agree-on-aid-exporters-decide-to-set-up-fund.html | OIL NATIONS FAIL TO AGREE ON AID | By Juan de Onis Special to The New York Times | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/oil-nations-fail-to-agree-on-aid.html | OIL NATIONS FAIL TO AGREE ON AID | By Juan de Onis Special to The New York Times | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/oilexport-nations-face-internal-strife-economist-reports-levy-an.html | OilExport Nations Face Internal Strife Economist Reports | By William D Smith | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/oilexport-nations-face-internal-strife-economist-reports-study-gets.html | OilExport Nations Face Internal Strife Economist Reports | By William D Smith | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/personal-finance-incometax-hints.html | Personal Finance IncomeTax Hints | By Robert J Cole | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/pope-cautions-the-young-on-protests-warns-of-movements-report-on.html | Pope Cautions the Young on Protests | By Paul Hofmann Special to the New York Times | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/pravda-assails-us-position-on-arms-military-analyst-placing-the.html | Pravda Assails U S Position on Arms | By Hedrick Smith Special to The New York Times | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/pro-footballs-gathering-storm-red-smith-free-spirits-double.html | Pro Footballs Gathering Storm | Red Smith | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/rangers-topple-canadiens-64-in-playoff-preview-rangers-beat.html | Rangers Topple Canadiens 64 in Playoff Preview | By Parton Keese | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/rangers-topple-canadiens-64-in-playoff-preview.html | Rangers Topple Canadiens 64 in Playoff Preview | By Parton Keese | RE0000868476 | 2002-07-11 | B00000916817 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/research-group-says-farmers-in-giant-coops-have-lost-control-to.html | Research Group Says Farmers in Giant Coops Have Lost Control to Managers | By William Robbins Special to the New York Times | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/sandman-campaign-debt-involved-in-court-action-top-financial-backer.html | Sandtman Campaign Debt Involved in Court Action | By Ronald Sullivan | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/scanner-automats-checkout-counters.html | Scanner Automates Checkout Counters | By Joan Cook | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/senate-aides-study-talk-by-rebozo-and-abplanalp-senate-aides-study.html | Senate Aides Study Talk By Rebozo and Abplanalp | By Seymour M Hersh special to The New York Times | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/senate-aides-study-talk-by-rebozo-and-abplanalp.html | Senate Aides Study Talk By Rebozo and Abplanalp | By Seymour M Hersh Special to The New York Timex | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/senate-debating-since-march-26-finds-filibusters-now-are-more-to.html | Senate Debating Since March 26 Finds Filibusters Now Are More to the Point and Less LongWinded | By Richard Madden Special to the New York Times | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/sick-leave-pay-still-an-issue-where-pregnancy-is-concerned-portions.html | Sick Leave an Issue Where Preknancy Is Concerned | By Georgia Dullea | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/soviet-to-supply-yugoslavia-with-gas-western-nations-buying-tanaka.html | Soviet to Supply Yugoslavia With Gas | By Theodore Shabad | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/strollers-see-magic-in-midtown-plaza.html | Strollers See Magic in Midtown Plaza | By Laurie Johnston | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/study-on-atlantic-eruptions-hints-gain-in-ore-search-the-origin-of.html | Study on Atlantic Eruptions Hints Gain in Ore Search | BY Walter Sullivan | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/sweaters-for-the-fall-very-thickvery-long-the-russian-look.html | Sweaters for the Fall Very Thick Very Long | By Bernadine Morris Special to The New York Times | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/tenor-from-italy-new-for-rigoletto.html | TENOR FROM ITALY NEW FOR RIGOLETTO | Robert Sherivian | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/the-energy-crisis-and-clear-air-situation-yields-mixed-benefits.html | The Energy Crisis and Clean Air Situation Yields Mixed Benefits | By David Bird | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/the-power-of-weakness-essay.html | The Power of Weakness | By William Safire | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/the-rewards-of-living-a-solitary-life.html | The Rewards of Living a Solitary Life | By May Sarton | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/the-screen-a-grim-conversation-story-of-wiretapping-opens-at.html | The Screen A Grim Conversation | By Nora Sayre | RE0000868476 | 2002-07-11 | B00000916817 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/theater-touches-of-urban-poetry-herb-gardner-thieves-is-at-the.html | Theater Touches of Urban Poetry | By Clive Barnes | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/war-without-end-amen-abroad-at-home.html | War Without End Amen | By Anthony Lewis | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/yanks-and-mets-post-lopsided-victories-running-game-and-dobson.html | Yanks and Mets Post Lopsi Victories | By Murray Crass | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/yanks-and-mets-post-lopsided-victories.html | Yanks and Mets Post Lopsided Victories | By Murray Crass | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/8/1974 | https://www.nytimes.com/1974/04/08/archives/yugoslavia-chiding-her-moslems-for-nationalism-of-their-own-baggy.html | Yugoslavia Chiding Her moslems for Nationalism of Their Own | By Malcolm W Browne Special to The New York Times | RE0000868476 | 2002-07-11 | B00000916817 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/-worlds-biggest-airport-is-causing-texassize-headaches-in-two.html | Worlds Biggest Airport Is Causing TexasSize Headaches in Two Cities | By Robert Lindsey Special to The New York Times | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/2nation-group-says-lag-in-federal-grants-hampers-cleanup-of.html | 2Nation Group Says Lag in Federal Grants Hampers Cleanup of Pollution in Great Lakes | By Gladwin Hill Special to The New York Times | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/a-case-of-impropriety-nasd-discoversan-impropriety-banks-supply.html | A Case of Impropriety | By Elizabeth M Fowler | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/aaron-hits-715th-passes-babe-ruth-aaron-blasts-715th-homer-in.html | Aaron Hits 715th Passes Babe Ruth | By Joseph Durso Special to The New York Times | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/aaron-hits-715th-passes-babe-ruth.html | Aaron Hits 715th Passes Babe Ruth | By Joseph Durso Special to The New York Times | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/advertising-a-canine-ovation-folks-in-hantjollf-wish-computer-could.html | Advertising Canine Ovation | By Philip H Dougherty | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/aircrash-survivors-reflect-on-their-ordeal-no-negative-reactions-no.html | AirCrash Survivors Reflect on Their Ordeal | By Paul L Montgomery | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/albany-bill-asks-12000-raise-for-citys-water-supply-board-sponsors.html | Albany Bill Asks 12000 Raise For Citys Water Supply Board | By Alfonso A Narvaez Special to The New York Times | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/americans-death-bangkok-puzzle-many-think-her-article-on-us-sect.html | AMERICANS DEATH A BANGKOK PUZZLE | By Joseph Lelyveld Special to The New York Times | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/avco-corp-earnings-declined-modestly-in-quarter.html | Avco Corp Earnings Declined Modestly in Quarter | By Clare M Reckert | RE0000868477 | 2002-07-11 | B00000916818 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/ball-715-eludes-leftfield-bounty-hunters-ball-no-715-escapes.html | Ball 715 Eludes LeftField Bounty Hunters | By Wayne King Special to The New York Times | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/bar-report-clears-3-on-state-bench-of-accusations-leveled-in.html | Bar Report Clears 3 on State Bench Of Accusations Leveled in Magazine | By Tom Goldstein | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/beef-price-swing-may-follow-grain.html | Beef Price Swing May Follow Grain | By Seth S King Special to The New York Times | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/beryllium-in-camping-lantern-mantles-and-dental-alloys-called.html | Beryllium in Camping Lantern Mantles and Dental Alloys Called Possible Peril | By Jane E Brody | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/blinded-in-beating-photographer-still-presses-a-crusade-colleagues.html | Blinded in Beating Photographer Still Presses a Crusade | By Deirdre Cabmody | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/blinded-in-beating-photographer-still-presses-a-crusade.html | Blinded in Beating Photographer Still Presses a Crusade | By Deirdre Carmody | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/born-into-the-wrong-body-books-of-the-times.html | Books of The Times | BY Anatqle Broyard | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/bridge-israels-first-major-tourney-to-be-europe-championship-many.html | BridgeIsraels First Major Tourney To Be Europe Championship | By Alan Truscott | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/brooklyns-school-board-13-learning-to-live-with-segregation-quality.html | Brooklyns School Board 13 Learning to Live With Segregation | By Grace Lichtenstein | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/but-is-mr-nixon-viable.html | But Is Mr Nixon Viable | By Tom Wicker | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/chances-are-the-student-will-have-to-work-to-help-out-take-any-job.html | Chances Are the Student Will Have to Work to Help Out | By Rita Reif | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/chess-3-top-record-field-in-vegas-bisguier-primus-inter-pares-hard.html | Chess 3 Top Record Field in Vegas Bisguier Primus Inter Pares | By Robert | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/child-goes-off-to-collegeand-parents-go-off-to-find-money-aid-for.html | Child Goes Off to CollegeAnd Parents Go Off to Find Money | By Georgia Dullea | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/city-adopts-an-accountability-system-to-test-the-effectiveness-of.html | City Adopts an Accountability System to Test the Effectiveness of Its 950 Public Schools | BY Leonard Slider | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/city-adopts-system-to-test-effectiveness-of-its-schools-city-adopts.html | City Adopts System to Test Effectiveness of Its Schools | By Leonard Buder | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/congresss-low-rating.html | Congresss Low Rating | By Robert Bendiner | RE0000868477 | 2002-07-11 | B00000916818 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/cooke-and-10-deaf-children-stuck-in-elevator-an-hour-cooke-and-10.html | Cooke and 10 Deaf Children Stuck in Elevator an Hour | By Irvin Spiegel | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/cooke-and-10-deaf-children-stuck-in-elevator-an-hour.html | Cooke and 10 Deaf Children Stuck in Elevator an Hour | By Irving Spiegel | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/corporate-bonds-show-price-declines-taxexempt-market-new-bond.html | Corporate Bonds Show Price Declines | By Douglas W Cray | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/crisis-threatens-israel-coalition-labor-party-fails-to-break.html | CRISIS THREATENS ISRAEL COALITION | By Terence Smith Special to The New York Times | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/dance-jamaica-warmth-islands-national-company-relentless-in-pouring.html | Dance Jamaica Warmth | Don McDonagh | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/deere-increases-its-prices-by-5-two-big-oil-companies-also-announce.html | DEERE INCREASES ITS PRICES BY 5 | By Gene Smith | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/defoliation-was-weighed-in-fight-on-yellow-fever-two-varieties-of.html | Defoliation Was Weighed In Fight on Yellow Fever | By David R Zimmerman | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/du-pont-expects-4-earnings-rise-shapiro-tells-shareholders.html | DU PONT EXPECTS EARNINGS RISE | By Gerd Wilcke Special to The New York Times | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/environmental-clearance-reported-to-be-given-byrne-on-tocks-island.html | Environmental Clearance Reported To Be Given Byrne on Tocks Island | By Ronald Sullivan Special to The New York Times | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/fdr-drive-joins-west-in-creating-traffic-jams.html | FDR Drive Joins West In Creating Traffic Jams | By Allan M Siegal | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/film-minifestival-ends-new-directors-series-shows-over-night-the.html | Film MimiFestival Ends | By Vincent Canby | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/frazier-changes-his-diet-and-plays-like-himself.html | Frazier Changes His Diet And Plays Like Himself | By Thomas Rogers | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/giscard-destaing-and-mitterrand-enter-french-presidential-race-to.html | Giscard dEstaing and Mitterrand Enter French Presidential Race | By Clyde H Farnsworth Special to The New York Times | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/hoffas-lawyer-says-case-against-nixon-could-show-alleged-abuse-of.html | Hoff es Lawyer Says Case Against Nixon Could Show Alleged Abuse of Presidents Power | By Shabecoff Special to The New York Times | RE0000868477 | 2002-07-11 | B00000916818 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/homerun-era-in-baseball-started-about-1920-with-babe-ruth-in.html | Home Run Era in Baseball Staffed About 1920 With Babe Ruth in Principal Role | By Leonard Koppeit | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/kolton-confirms-amex-call-option-plansns.html | Kolton Confirms An Call Option Plans | By Peter Kilborn | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/koosman-faces-cards-today-when-sheas-original-tenants-return-mets.html | Koosman Faces Cards Today When Sheag Original Tenants Return | By Gerald ESKENAZI | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/lawyers-testify-in-mitchell-case-witnesses-for-defense-tell-of.html | LAYERS TESTIFY IN MITCHELL CASE | By Martin Arnold | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/mental-health-included-in-states-new-priorities.html | Mental Health Included In States New Priorities | By Walter H Waggoner Special to The New York Times | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/nets-win-10896-eliminate-squires-in-aba-playoff.html | Nets Win 10896 Eliminate Squires In ABA Playoff | By Sam Goldaper Special to The New York Times | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/newark-in-suit-on-funds-cites-us-census-error-action-is-specific.html | Newark in Suit on Funds Cites US Census Error | By Paul Delaney Special to The New York Times | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/nixon-tax-study-in-house-to-touch-on-possible-fraud-doar-asserts.html | NIXON TAX STUDY IN HOUSE TO TOUCH ON POSSIBLE FRAUD | By Bill Kovach Special to the New York Times | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/nixon-tax-study-in-house-to-touch-on-possible-fraud.html | NIXON TAX STUDY IN HOUSE TO TOUCH ON POSSIBLE FRAUD | By Bill Kovach Special to the New York Times | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/nixons-demeanor-during-paris-visit-draws-sharp-criticism-from.html | Nixons Demeanor During Paris Visit Draws Sharp Criticism From French | By Nan Robertson Special to The New York Times | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/oilplot-charges-held-premature-oilplot-charges-held-premature.html | OILPLOT CHARGES HELD PREMATURE | By David Bird | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/oilplot-charges-held-premature-us-regional-energy-chief-declines-to.html | OILPLOT CHARGES HELD PREMATURE | By David Bird | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/pentagon-thesis-disputed-in-study-senator-nunn-says-defense-in.html | PENTAGON THESIS DISPUTED IN STUDY | By John W Finney Special to the New York Times | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/plans-to-harness-suns-power-fade-a-heating-project-funded-by-us.html | PLANS TO HARNESS SUNS POWER FADE | By Robert E Tomasson | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/poverty-office-held-vital-need-retaining-programcalled-as-important.html | POVERTY OFFICE HELD VITAL NEED | By Peter Kihss | RE0000868477 | 2002-07-11 | B00000916818 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/president-signs-rise-in-pay-base-to-230-an-hour-he-cites.html | PRESIDENT SIGNS RISE IN PAY BASE TO 230 AN HOUR | By R W Apple Jr Special to The New York Times | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/president-signs-rise-in-pay-base-to-230-an-hour.html | PRESIDENT SIGNS RISE IN PAY BASE TO 230 AN HOUR | By R W Apple Jr Special to The New York Times | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/presidents-latest-counterattack-since-avalanche-began-ninth-effort.html | Presidents Latest Counterattack | By John Herbers Special to The New York Times | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/prices-on-amex-decline-sharply-decrease-is-attributed-to-higher.html | PRICES ON AMEX DECLINE SHARPLY | By William D Smith | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/prime-rate-is-10-at-bankers-trust-key-charge-equals-highstock.html | PRIME RATE IS 10 AT BANKERS TRUST | By John H Allan | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/prime-rate-is-10-at-bankers-trust.html | PRIME RATE IS 10 AT BANKERS TRUST | By John H Allan | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/printers-voting-on-strike-action-powers-says-tally-will-be.html | PRINTERS VOTING ON STRIKE ACTION | By Damon Stetson | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/progress-is-seen-at-new-delhi-talks-reports-of-deal.html | Progress Is Seen at New Delhi Talks | By Bernard Weinraub Special to the New York Times | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/psychiatrists-approve-charge-on-homosexuals.html | Psychiatrists Approve Change on Homosexuals | By Harold M Schmeck Jr Special to The New York Times | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/randy-johnson-to-join-honolulu-in-75.html | Randy Johnson to Join Honolulu in 75 | By Neil Amdur | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/sadat-and-soviet-ties-are-more-strained-visit-postponed-twice.html | Sadat and Soviet Ties Are More Strained | By Henry Tanner Special to The New York Times | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/saudi-arabians-perplexed-by-surplus-revenue-overwhelmed-by-change.html | Saudi Arabians Perplexed by Surplus Revenue | By Juan de Onis Special to The New York Times | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/shapiro-exercises-firm-control-at-du-pont-meeting.html | Shapiro Exercises Firm Control at du Pont Meeting | By Reginald Stuart Special to The New York Times | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/stage-oneills-hughie-gazzara-stars-as-erie-smith-in-chicago-the.html | Stage ONeills Hughie | By Clive Barnes Special to The New York Times | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/stock-prices-fall-broadly-as-prime-hits-peak-level-rates-act-as.html | Stock Prices Fall Broadly As Prime Hits Peak Level | By Alexander R Hammer | RE0000868477 | 2002-07-11 | B00000916818 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/syrian-says-israel-seeks-to-fortify-golan-position-expects-to-join.html | Syrian Says Israel Seeks To Fortify Golan Position | By David Binder Special to The New York Times | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/the-local-school-board-erosion-of-control-is-a-vital-issue-at.html | The Local School Board erosion of Control Is Vital Issue at National Parley | By Evan Jenkins Special to the New York Times | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/tv-intriguing-inhabitants-in-storeys-contractor.html | TV Intriguing Inhabitants in Storeys Contractor | By John J OConnor | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/u-s-acts-to-help-meat-packers-diversify-into-other-businesses-u-s.html | US Acts to Help Meat Packers Diversify Into Other Businesses | By Robert J Cole | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/u-s-suspends-pressure-for-european-unity-internal-weaknesses.html | US Suspends Pressure for European Unity | By Leslie H Gelb Special to The New York Times | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/un-extends-life-of-mideast-force-move-follows-dispute-over.html | UN EXTENDS LIFE OF MIDEAST FORCE | By Eric Pace Special to The New York Times | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/us-acts-to-help-meat-packers-diversity-into-other-businesses-us.html | US Acts to Help Meat Packers Diversify Into Other Businesses | By Robert J Cole | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/volcker-to-resign-treasury-job-people-and-business-people-and.html | People and Business | Leonard Sloane | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/we-will-return-after-this-message.html | We Will Return After This Message | By Russell Baker | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/weicker-says-nixon-used-irs-records-in-politics-weicker-discloses.html | Weicker Says Nixon Used IRS Records in Politics | By James M Naughton Special to The New york Times | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/weicker-says-nixon-used-irs-records-in-politicss-weicker-discloses.html | Weicker Says Nixon Used IRS Records in Politics | By James M Naughton Special to The New York Times | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/wilson-faces-parliament-in-storm-over-land-deal-wilson-defends-aide.html | Wilson Faces Parliament In Storm Over Land Deal | By Alvin Shuster Special to The New York Times | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/wilson-faces-parliament-in-storm-over-land-deal.html | Wilson Faces Parliament In Storm Over Land Deal | By Alvin Shuster Special to The New York Times | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/witness-arouses-trot-trial-defense-charges-coaching-judge-offers.html | Witness Arouses Trot Trial | By Steve Cady | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/witness-arouses-trot-trial-judge-offers-advice.html | Witness Arouses Trot Trial | By Steve Lady | RE0000868477 | 2002-07-11 | B00000916818 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/witness-says-he-heard-boyle-order-yablonski-death-close.html | Witness Says He Heard Boyle Order Yablonski Death | By Ben A Franklin Special to The New York Times | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/wives-still-work-as-spouses-study-a-patchwork-of-resources-no.html | Wives Still Work As Spouses Study | By Nadine Brozan | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/wood-field-stream-new-hampshire-trout-experiment.html | Wood Field  Stream New Hampshire Trout Experiment | By Nelson Bryant | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/wood-field-stream.html | Wood Field  Stream | By Nelson Bryant | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/worry-grows-for-safety-of-black-history-library.html | Worry Grows for Safety Of Black History Library | By Barbara Campbell | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/yale-fund-drive-asks-370million-3-12-year-campaign-begun-for.html | 3Year Campaign Begun  for Largest Sum Sought  by Any US School | By Michael El Knight Special to The New York Times | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/yale-fund-drive-asks-370million-3-12year-campaign-begun-for-largest.html | YALE FUND DRIVE ASK 370MILLION | By Michael Knight Special to The New York Times | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/yanks-beat-indians-53-for-3d-straight-victory-yankee-box-score.html | Yanks Beat Indians 53 Por 3d Straight Victory | By Murray Crass | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/yumicho-tabuchi-makes-piano-debut.html | YUMICHO TABUCHI MAKES PIANO DEBUT | Robert Sherman | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/9/1974 | https://www.nytimes.com/1974/04/09/archives/zanuck-and-brown-ride-high-in-hollywood-a-pocket-studio.html | Zanuck and Brown Ride High in Hollywood | By Mel Gussow | RE0000868477 | 2002-07-11 | B00000916818 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/2-seized-in-raid-on-burglary-loot-1million-worth-of-art-and.html | 2 SEIZED IN RAID ON BURGLARY LOOT | By Wolfgang Saxon | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/51story-tower-tops-minneapolis-skyline-skillful-design.html | 51Story Tower Tops Minneapolis Skyline | By Paul Goldberger Special to The New York Times | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/8cent-sales-tax-proposed-by-city-to-cut-fiscal-gap-wilson-said-to-a.html | 8CENT SALES TAX PROPOSED BY CITY TO CUT FISCAL GAP | By Maurice Carroll | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/8cent-sales-tax-proposed-by-city-to-cut-fiscal-gap.html | 8CENT SALES TAX PROPOSED BY CITY TO CUT FISCAL GAP | By Maurice Carroll | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/9-grumman-aides-admit-kickbacks-7-subcontractor-officials-also.html | 9 GRUMMAN AIDES ADMIT KICKBACKS | By Robert Lindsey | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/9-grumman-aides-admit-kickbacks.html | 9 GRUMMAN AIDES ADMIT KICKBACKS | By Robert Lindsey | RE0000868474 | 2002-07-11 | B00000916815 |

| | | | | | |
|---|---|---|---|---|---|
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/a-different-breed-of-youth-makes-a-mecca-of-boston-jobs-are-scarce.html | A different Breed of Youth Makes a Mecca of Boston | By Robert Reinhold Special to The New York Times | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/a-matter-of-identity-women-who-keep-their-maiden-names.html | A Matter of Identity Women Who Keep Their Maiden Names | By Judy Klemesrud | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/aaron-sleepless-but-relieved-the-day-after-aaron-is-weary-but.html | Aaron Sleepless but Relieved | By Joseph Durso Special to The New York Times | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/advertising-aarons-big-blast-advance-mortgage-corp-assigned-to.html | Advertising Aarons Big Blast | By Philip H Dougherty | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/air-safety-official-sees-moves-to-undercut-prevention-work.html | Air Safety Official Sees Moves To Undercut Prevention Work | By Richard Witkin Special to The New York Times | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/an-economic-quandary-discordance-of-price-and-job-goals-frustrates.html | An Economic Quandary | By Soma Golden | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/assembly-votes-to-curb-gas-and-electric-cutoffs-seat-belts.html | Assembly Votes to Curb Gas and Electric Cutoffs | By David A Andelman Special to The New York Times | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/bad-fish-and-a-questionable-major-de-gustibus.html | DE GUSTIBUS | By Craig Claiborne | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/ballet-the-harkness-in-its-own-home.html | Ballet The Harknesss in Its Own Home | By Clive Barnes | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/bar-units-report-on-judges-scored-state-supreme-court-group-terms.html | BAR UNITS REPORT ON JUDGES SCORED | By Murray Illson | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/big-losers-in-the-hotstove-league.html | Big Losers in the HotStove League | By Nancy Seifer | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/boyle-on-witness-stand-denies-plotting-murder-of-yablonski-denies.html | Boyle on Witness Stand Denies Plotting Murder of Yablonski | By Ben A Franklin Special to The New York Times | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/brezhnev-pushes-lower-tariffs-congressional-approval-of-large-u-s.html | BREZHNEV PUSHES LOWER TARIFFS | By Hedrick Smith Special to The New York Times | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/bridge-americans-lone-major-title-will-be-at-stake-next-month-a.html | Bridge | By Alan Truscott | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/briton-says-he-destroyed-key-letter-in-land-deal-briton-says-he.html | Briton Says He Destroyed Key Letter in Land Deal | By Alvin Shuster Special to The New York Times | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/briton-says-he-destroyed-key-letter-in-land-deal.html | Briton Says He Destroyed Key Letter in Land Deal | By Alvin Shuster Special to The New York Times | RE0000868474 | 2002-07-11 | B00000916815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/celtics-win-lead-by-32-in-playoffs-celtics-win-lead-by-32-in.html | Celtics Win Lead by 32 In Playoffs | By Gordon S White Jr Special to The New York Times | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/celtics-win-lead-by-32-in-playoffs.html | Celtics Win Lead by 32 In Playoffs | By Gordon S White Jr Special to The New York Times | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/commodity-men-evaluate-mark-speculation-revaluation-pervades-un.html | COMMODITY MEN EVALUATE MARK | By H J Maideniberg Special to The New York Times | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/concert-bassoonist-appealing-in-chamber-work.html | Concert | By Raymond Ericson | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/corporate-bonds-show-price-rise-tax-exempt-obligations-are-mostly.html | CORPORATE BONDS SHOW PRICE RISE | By Douglas W Cray | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/democrats-to-let-st-clair-observe-inquiry-on-nixon-democrats-back-a.html | Democrats to Let St Clair Observe Inquiry on Nixon | By Bill Kovach Special to The New York Times | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/democrats-to-let-st-clair-observe-inquiry-on-nixon.html | Democrats to Let St Clair Observe Inquiry on Nixon | By Bill Kovach Special to The New York Times | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/excesses-found-in-lunch-program-a-state-audit-says-3-school.html | EXCESSES POUND IN LUNCH PROGRAM | By Leonard Buder | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/false-alarms-up-30-in-one-month-fire-commissioner-unable-to-explain.html | FALSE REARMS UP 30 IN ONE MONTH | By Edward Ranzal | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/familyplan-aid-found-up-sharply.html | FamilyPlan Aid Found Up Sharply | By Harold M Schmeck Jr Special to The New York Times | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/ford-defends-nixon-action-on-tapes.html | Ford Defends Nixon Action on Tapes | By Marjorie Hunter Special to the New York Times | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/french-lineup-unchanged-after-days-maneuve-jockeying-for-position.html | French LineUp Unchanged After Days Maneuve | By Nan Robertson Specie to The New York Times | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/ge-earnings-rise-7-in-the-quarter.html | GE EARNINGS RISE 7 IN THE QUARTER | By Gene Smith | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/goldman-denied-business-tie-to-city-concessionaire-disclaimer-by.html | Goldman Denied Business Tie to City Concessionaire | By Ralph Blumenthal | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/harkness-is-a-testament-to-city-and-landmarks.html | Harkness Is a Testament To City and Landmarks | By Paul Goldberger | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/house-ends-study-of-october-alert-data-on-action-by-nixon-in.html | HOUSE ENDS STUDY OF OCTOBER ALERT | By Leslie H Gelb Special to The New York Times | RE0000868474 | 2002-07-11 | B00000916815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/husband-of-drug-program-head-wounded-by-detective-in-harlem-woman.html | Husband of Drug Program Head Wounded by Detective in Harlem | By Robert Mcg Thomas Jr | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/impeachment-politics-washington.html | Impeachment Politics | By James Reston | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/in-henry-aarons-footsteps-the-man-who-isnt-there-yet.html | In Henry Aarons Footsteps The Man Who Isnt There Yet | By Leonard Koppett | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/india-bangladesh-and-pakistan-end-prisoner-dispute-bengalis-will.html | INDIA BANGLADESH AND PAKISTAN END PRISONER DISPUTE | By Bernard Weinraub Special to The New York Times | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/india-bangladesh-and-pakistan-end-prisoner-dispute.html | INDIA BANGLADESH AND PAKISTAN END PRISONER DISPUTE | By Bernard Weinraub Special to The New York Time | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/judge-rejects-disqualification-plea-by-defense-at-racefixing.html | Judge Rejects Disqualification Plea By Defense at RaceFixing Hearing | By Steve Cady | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/judge-restricts-mitchell-defense-bars-calling-of-witnesses-who-led.html | JUDGE RESTRICTS MITCHELL DEFENSE | By Martin Arnold | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/judge-restricts-mitchell-defense.html | JUDGE RESTRICTS MITCHELL DEFENSE | By Martin Arnold | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/kissingers-return-from-honeymoon-notes-on-people.html | Notes on People | Albin Krebs | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/labor-strife-looming-in-italy-as-a-9month-truce-collapses.html | Labor Strife Looming in Italy As a 9Month Truce Collapses | By Paul Hofmann Special to The New York Times | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/lackawanna-n-y-ordered-by-nyquist-to-integrate-pupils.html | Lackawanna N Y Ordered by Nyquist To Integrate Pupils | By Francis X Clines Special to The New York Times | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/landlords-vote-to-void-contract-in-manhattan.html | Landlords Vote to Void Contract in Manhattan | By Emanuel Perllmutter | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/lefkowitz-looking-into-nassau-ticket-sale.html | Lefkowitz Looking Into Nassau Ticket Sale | By Grace Lichtenstein | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/leftist-magazine-closed-by-peron-it-reflected-cuerrilla-views-and.html | LEFTIST MAGAZINE CLOSED BY PERON | By Jonathan Kandell Special to the New York Times | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/marcis-a-good-bet-for-seat-in-matador.html | Marcis a Good Bet for Seat in Matador | By Michael Katz | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/market-place-city-bond-issue-stirs-big-hopes.html | Market Place City Bond Issue Stirs Big Hopes | By Vartanig G Vartan | RE0000868474 | 2002-07-11 | B00000916815 |

| | | | | | |
|---|---|---|---|---|---|
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/measles-outbreak-strikes-at-teenagers-in-bergen-most-are-teenagers.html | Measles Outbreak Strikes At TeenAgers in Bergen | By Rudy Johnson | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/mets-try-again-today-as-rain-puts-off-opener.html | Mets Try Again Today As Rain Puts Off Opener | By Murray Chass | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/mobil-attacks-abc-on-tv-oil-special-statement-called-wrong.html | Mobil Attacks ABC on TV Oil Special | By Barbara Campbell | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/national-banks-put-moneyinto-system-banks-inject-money-export.html | National Banks Put Money Into System | By Clyde H Farnsworth Special to The New York Times | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/new-canada-rule-barring-hormone-in-meat-imports-halts-us-trade-meat.html | New Canada Rule Barring Hormone In Meat Imports Halts US Trade | By Robert Trumbull Special to The New York Times | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/new-prices-cited-by-oil-companies-getty-to-raise-gas-455c-phillips.html | NEW PRIDES CITED BY OIL COMPANIES | By Gerd Wilcke | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/newark-tax-notes-given-top-rating-for-investors.html | Newark Tax Notes Given To Rating for Investors | By Joseph F Sullivan Special to The New York Times | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/nixon-is-dropped-from-hoffa-suit-judge-dismisses-president-as.html | NIXON IS DROPPED FROM HOFFA SUIT | By Philip Stiabecoff Special to The New York Times | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/nixon-pledges-aid-in-tour-of-tornado-area-in-ohio.html | Nixon Pledges Aid in Tour Of Tornado Area in Ohio | By Paul Delaney Special to The New York Times | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/nixon-tax-issue-sent-to-jaworski-saxbe-says-irs-referred-study-of.html | NIXON TAX ISSUE SENT TO JAWORSKI | By Lesley Oelsner Special to The New York Times | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/nixon-tax-issue-sent-to-jaworski.html | NIXON TAX ISSUE SENT TO JAWORSKI | By Lesley Oelsner Special to The New York Times | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/on-first-try-the-voice-conquers-carnegie-hall.html | On First Try the Voice Conquers Carnegie Hall | By John S Wilson | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/patriots-name-marr-president-people-in-sports.html | People in Sports | Robin Herman | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/potato-futures-seesaw-and-close-off-daily-limit.html | Potato Futures Seesaw and Close Off Daily Limit | By Elizabeth M Fowler | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/prices-on-amex-slip-as-volume-rises-market-summary-percentage-gains.html | Prices on Amex Slip as Volume Rises | By William D Smith | RE0000868474 | 2002-07-11 | B00000916815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/prime-ministers-stanch-aide-marcia-williams-attention-to-detail.html | Prime Ministers Stanch Aide | By Richard Eder Special to the New York Times | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/printers-are-voting-in-favor-of-a-strike-living-costs-cited-did-not.html | Printers Are Voting in Favor of a Strike | By Damon Stetson | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/procter-gamble-names-chief-people-and-business.html | People and Business | Leonard Sloane | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/purported-china-papers-on-nixon-visit-are-released-in-taiwan-maos.html | Purported China Papers on Nixon Visit Are Released in Taiwan | By Joseph Lelyveld Special to The New York Times | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/rangers-pin-playoff-chance-on-defense-rangers-pin-cup-hopes-on.html | Rangers Pin Playoff Chance on Defense | By Parton Keese Special to the New York Times | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/ronan-due-for-nomination-as-port-agency-chairman-ronan-due-for.html | Ronan Due for Nomination As Port Agency Chairman | By Ronald Sullivan Special to The New York Times | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/ronandue-for-nomination-as-port-agency-chairman-ronan-due-for.html | Ronan Due for Nomination As Port Agency Chairman | By Ronald Sullivan Special to The New York Times | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/rosenbergs-data-reported-missing-sobell-sues-to-see-lost-exhibits.html | ROSENBERGS DATA REPORTED MISSING | By Peter Riihss | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/rosenbergs-data-reported-missing.html | ROSENBERGS DATA REPORTED MISSING | By Peter Kihss | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/senae-breaks-filibuster-on-campaign-reform-bill-votes-6430-to-close.html | Senate Breaks Filibuster On Campaign Reform Bill | By Richard L Madden Special to The New York Times | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/senate-breaks-filibuster-on-campaign-reformbill-votes-6430-to-close.html | Senate Breaks Filibuster On Campaign Reform Bill | By Richard L Madden Special to The New York Timer | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/sinatra-fans-on-li-relive-winter-of-42.html | Sinatra Fans do LI Relive Winter of 42 | By Richard P Shepard Special to the New York Times | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/some-experts-here-turn-a-chilly-eye-on-meatfreezer-sales-plans.html | Some Experts Here Turn a Chilly Eye on MeatFreezer Sales Plans | By John L Hess | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/spring-storm-spills-8-inches-of-snow-over-albany.html | Spring Storm Spills 8 Inches Snow Over Albany | By Lawrence Van Gelder | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/state-panel-calls-judiciary-lax-on-efforts-to-discipline-judges.html | State Panel Calls Judiciary Lax On Efforts to Discipline Judges | By Tom Goldstein | RE0000868474 | 2002-07-11 | B00000916815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/state-u-will-exchange-students-with-moscow-a-warm-reception-free.html | State U Will Exchange Students With Moscow | By Hedrick Smith Special to The New York Times | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/state-unit-urges-stiff-drug-laws-penalties-similarto-those-in-new.html | STATE UNIT URGES STIFF DRUG LAWS | By Walter H Waggoner Special to The New York Times | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/stock-prices-up-slightly-in-continued-dull-trading-stock-prices-up.html | Stock Prices Up Slightly In Continued Dull Trading | By Alexander R Hammer | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/swiss-banks-ask-limits-in-exceptions-to-secrecy.html | Swiss Banks Ask Limits In Exceptions to Secrecy | By Victor Lusinchi Special to the New York Times | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/texan-acquiring-starnews-stock-interest-in-capital-paper-is-subject.html | TEXAN ACQUIRING STARNEWS STOCK | By Warren Weaver Jr Special to The New York Times | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/the-dance-festa-brazil-unusual-company-from-bahia-blends-rural.html | The Dance Festa Brazil | By Anna Kisselgoff | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/the-foreign-ministers-return-foreign-affairs.html | The Foreign Ministers Return | By C L Sulzberger | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/to-get-to-times-square-turn-left-at-sodom.html | To Get to Times Square Turn Left at Sodom | By Prank E Bourne | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/trust-law-offenses-laid-to-oil-groups-trust-violations-laid-to-oil.html | Trust Law Offenses Laid to Oil Groups | By Richard D Lyons Special to The New York Times | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/trust-law-offenses-laid-to-oil-groups.html | Trust Law Offenses Laid to Oil Groups | By Richard D Lyons Special to The New York Times | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/tv-harlequin-a-ballet-for-children.html | TV Harlequin a Ballet for Children | By John Connor | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/virus-flits-gianelli-may-hurt-knicks-in-tonights-game.html | Virus flits Gianelli May Hurt Knicks In Tonights Game | By Thomas Rogers Special to The New York Times | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/virus-hits-gianelli-may-hurt-knicks-in-tonights-game-knicks-get-bad.html | Virus Hits Gianelli May Hurt Knicks In Tonights Game | By Thomas Rogers Special to The New York Times | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/waldheim-urges-economic-reform-tells-a-special-u-n-session-that.html | WALDHEIM URGES ECONOMIC REFORM | By Kathleen Teltsch Special to The New York Times | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/water-aides-face-defeat-on-raises-bill-for-12000-increases-expected.html | WATER AIDES FACE DEFEAT ON RAISES | By Alfonso A Narvaez Special to The New York Times | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/wfl-gets-calvin-hill-next-year-cowboys-hill-will-play-for-whl-club.html | WFL Gets Calvin Hill Next Year | By Neil Amdur | RE0000868474 | 2002-07-11 | B00000916815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/white-house-asks-stay-till-april-22-on-tape-request-no-pledge-on.html | WHITE HOUSE ASKS STAY TILL APRIL 22 ON TAPE REQUEST | By R W Apple Jr Special to The New York Times | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/white-house-asks-stay-till-april-22-on-tape-request-will-be-ready.html | WIFE HOUSE ASKS STAY TILL APRIL 22 ON TAPE REQUEST | By R W Apple Jr Special to The New York Times | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/yanks-beat-tigers-30-for-4th-straight-kline-gets-victory-piniella.html | Yanks Beat Tigers 30 for 4th Straight | By William N Wallace Special to New York Times | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/yearround-staggered-deadline-urged-for-filing-income-tax-returns-to.html | YearRound Staggered Deadline Urged for Filing Income Tax Returns to Improve Help From IRS | By Eileen Shanahan Special to The New York Times | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/10/1974 | https://www.nytimes.com/1974/04/10/archives/yen-power-reflects-sound-economy-yen-keeps-strength.html | Yen Power Reflects Sound Economy | By Richard Halloran Special to The New York Times | RE0000868474 | 2002-07-11 | B00000916815 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/-.html | NEW CLUES FOUND IN GENETIC STUDY | By Victor K McElheny | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/stand-by-tape-message-signals-computer-snarl.html | Stand By Tape Message Signals Computer Snarl | By Peter Kilborn | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/2month-earnings-soar-at-occidental-2month-profits-up-at-occidental.html | 2Month Earnings Soar at Occidental | By Clare M Reckert | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/a-black-driver-on-the-road-to-indianapolis-people-in-sports.html | A Black Driver on the Road to Indianapolis | Robin Herman | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/a-canadian-railroad-saga-bolsters-national-identity-staking-a-big.html | A Canadian Railroad Saga Bolsters National Identity | By William Borders Special to The New York Times | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/a-gifted-leo-sayer-blends-fine-voice-with-stage-antics.html | A Gifted Leo Sayer Blends Fine Voice With Stage Antics | John Rockwell | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/advertising-selling-yourself-brevity-is-stressed-by-foote-cone-head.html | Advertising Selling Yourself | By Philip H Dougherty | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/and-now-a-word-from-ftc-notes-on-people.html | Notes on People | Albin Krebs | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/big-board-prices-close-mixed-advances-outnumber-losses-market.html | Big Board Prices Close Mixed | By Alexander R Hammer | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/big-surplus-seen-in-state-budge-budget-and-at-were-overs-statement.html | BIG SURPLUS SEEN IN STATE BUDGET | By Alfonso A Narvaez Special to The New York Times | RE0000868475 | 2002-07-11 | B00000916816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/boyle-case-goes-to-the-jury-today-lawyers-for-2-sides-clash.html | BOYLE CASE GOES TO THE JURY TODAY | By Ben A Franklin Special to The New York Times | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/breitel-defends-bench-discipline-chief-judge-says-judiciary-has.html | BREITEL DEFENDS BENCH DISCIPLINE | By Tom Goldstein | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/bridge-bidding-championship-gives-new-yorkers-a-pine-score.html | Bridge Bidding Championship Gives New Yorkers a Pine Score | By Alan Truscott | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/byrne-aide-took-fifth-amendment.html | Byrne Aide Took Fifth Amendment | By Ronald Sullivan Special to The New York Times | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/canada-acts-to-keep-out-new-league-canada-acts-to-keep-out-wfl.html | Canada Acts To Keep Out New League | By Robert Trumbull Special to The New York Times | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/celanese-gets-proposals-of-feminists-one-resolution-seeks-woman-as.html | Celanese Gets Proposals of Feminists | By Marylin Bender | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/chess-shadow-or-reality-gambits-pose-problems-of-perception-the-end.html | Chess Shadow or Reality Gambits Pose Problems of Perception | By Robert Byrne | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/conservative-conscience.html | Conservative Conscience | By Anthony Lewis | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/crabiels-taking-of-5th-amendment-sparks-move-for-his-resignation.html | Crabiels Taking of 5th Amendment Sparks Move for His Resignation | By Ronald Sullivan specie To The New York Times | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/crossword-puzzle-across-down-answer-to-previous-puzzlie.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/dole-aided-in-bid-for-reelection-as-docking-bars-a-senate-race-rep.html | Dole Aided in Bid for Reelection As Docking Bars a Senate Race | By Seth S King Special to The New York Times | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/easter-gifts-from-jeweled-eggs-to-a-pinata-thats-a-bunny-shop-talk.html | SHOP TALK | By Ruth Robinson | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/et-tu-gerry-essay.html | Et Tu Gerry | By William Safire | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/exfpc-aide-is-named-as-environmental-chief-discussed-with-nader.html | ExFPC Aide Is Named As Environmental Chief | By Walter A Waggoner Special to The New York Times | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/fed-member-is-seeking-new-foreignbank-rules-details-remain-changes.html | Fed Member Is Seeking New ForeignBank Rules | By Edwin L Dale Jr Special to The New York Times | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/for-a-nobel-geneticist-always-questions-for-a-nobel-geneticist.html | For a Nobel Geneticist Always Questions | By John L Hess | RE0000868475 | 2002-07-11 | B00000916816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/for-a-nobel-geneticist-always-questions-science-and-society-what.html | For a Nobel Geneticist Always Questions | By John L Hess | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/ford-is-off-as-the-president-arrives.html | Ford Is Off as the President Arrives | By Marjorie Hunter Special to The New York Timers | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/french-catholicoriented-union-in-shift-backs-leftist-for-the.html | French CatholicOriented Union in Shift Backs Leftist for the Presidency | By Nan Robertson Special to the New York Timer | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/gambling-casinos-are-proposed-for-times-square-las-vegas-the-model.html | Gambling Casinos Are Proposed for Times Square | By Murray Schumach | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/gasoline-crisis-was-worsened-by-con-men-panel-discloses-acting-as.html | Gasoline Crisis Was WorsenedBy Con Men Panel Discloses | By Richard D Lyons Special to The New York Times | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/golda-meir-quits-and-brings-down-cabinet-in-israel-new-election.html | GOLDA MEIR QUITS AND BRINGS DOWN CABINET IN ISRAEL | By Terence Smith Special to The New York Times | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/golda-meir-quits-and-brings-down-cabinet-in-israel.html | GOLDA MEIR QUITS AND BRINGS DOWN CABINET IN ISRAEL | By Terence Smith Special to The New York Times | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/governor-seeks-vote-bill-change-wilson-and-key-legislators-meet-on.html | GOVERNOR SEEKS VOTE BILL CHANGE | By Francis X Clines Special to The New York Times | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/having-at-the-avant-garde-books-of-the-times-polymorphous.html | Having at the AvantGarde | By Anatole Broyard | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/hayes-sets-pare-with-31-points-23-rebooks.html | Hayes Sets Pare With 31 Points 23 Rebooks | By Thomas Rogers Special to The New York Times | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/head-of-fort-worth-club-known-as-mr-dog-show.html | Head of Fort Worth Club Known as Mr Dog Show | By Walter R Fletcher | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/house-republicans-warn-of-subpoena-over-tapes-blame-is-assessed.html | House Republicans Warn Of Subpoena Over Tapes Republicans Warn | By Bill Kovach Special to The New York Times | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/house-republicans-warn-of-subpoena-over-tapes.html | House Republicans Warn Of Subpoena Over Tapes | By Bill Kovach Special to The New York Times | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/ibm-and-burroughs-post-record-net-record-earnings-a-re-reported-by.html | IBM and Burroughs Post Record Net | By Gene Smith | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/if-he-likes-a-squash-he-immortalizes-it-robust-dishes-prepared-by.html | If He Likes a Squash He Immortalizes It | By Craig Claiborne Special to The New York Times | RE0000868475 | 2002-07-11 | B00000916816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/israeli-scoffs-at-syrians-view-on-shelling-in-golan-heights.html | Israeli Scotts at Syrians View On Shelling in Golan Heights | By David Binder Special to The New York Times | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/jazz-is-tasty-entree-at-buddy-richs-new-club.html | Jazz Is Tasty Entree at Buddy Richs New Club | John S Wilson | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/julie-eisenthower-nominated-for-curtis-post-people-and-business.html | People and Business | Leonard Sloane | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/lachman-bids-anker-act-on-readingtest-cheating-lachman-asks-anker.html | Lachman Bids Anker Act On ReadingTest Cheating | By Leon Ard Buder | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/lachman-bids-anker-act-on-readingtest-cheating.html | Lachman Bids Anker Act On ReadingTest Cheating | By Leonard Buder | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/market-place-university-still-bets-on-growth.html | Market Place | By Vartanig G Vartan | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/mets-32-victory-over-cards-saved-by-apodacas-twopitch-relief-in-9th.html | Mets 32 Victory Over Cards Saved By Apodacas TwoPitch Relief in 9th | By Murray Chass | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/mitchell-denies-vesco-fix-charge-he-testifies-in-own-defense-that.html | MITCHELL DENIES VESCO FIX CHARGE | By Martin Arnold | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/mitchell-denies-vesco-fix-charge.html | MITCHELL DENIES VESCO FIX CHARGE | By Martin Arnold | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/moscow-the-pursuit-of-detente.html | Moscow The Pursuit of Dtente | By Spartak Beglov | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/newspaper-talks-here-snagged-on-fate-of-substitute-printers-as.html | Newspaper Talks Here Snagged on Fate of Substitute Printers as Automation Spreads | BY Allan M Siegal | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/nicklaus-old-master-old-favorite-par-for-the-augusta-course.html | Nicklaus Old Master Old Favorite | By John S Radosta Special to The NEW York Tittles | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/nixon-campaigns-in-rural-michigan-stumps-for-candidate-for-house-in.html | NIXON CAMPAIGNS IN RURAL MICHIGAN | By R W Apple Jr Special to The New York Times | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/nixon-campaigns-in-rural-michigan-stumps-for-candidate-for-house.html | NIXON CAMPAIGNS IN RURAL MICHIGAN | By R W Apple Jr Special to The New York Times | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/nixon-tax-study-reported-sought-by-head-of-irs-he-is-said-to-want-a.html | NIXON TAX STUDY REPORTED SOUGHT BY HEAD OF IRS | BY Seymour M Hersh Special to The Nile York Times | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/nixon-tax-study-reported-sought-by-head-op-irs.html | NIXON TAX STUDY REPORTED SOUGHT BY HEAD OP IRS | By M Hersh Seymour Special to The New York Times | RE0000868475 | 2002-07-11 | B00000916816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/noble-dvorak-requiem-gets-reading-of-vitality-the-program.html | Noble Dvorak Requiem Gets Reading of Vitality | By Harold C Schonberg | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/notes-on-people.html | Notes on People | Albin Krebs | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/odwyers-power-is-challenged-as-council-votes-residency-bill-loss-of.html | ODwyers Power Is Challenged As Council Votes Residency Bill | By Edward Ranzal | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/pakistan-offers-apology-to-bangladesh-accord-of-foreign-ministers.html | Pakistan Offers Apology to Bangladesh | By Bernard Weinraub Special to The New York Times | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/pennsy-sues-us-for-280million-suit-citing-5th-amendment-says.html | PENNSY SUES US FOR 280MILLION | By Herbert Koshetz | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/personal-finance-use-of-credit-cards-for-business-gets-same.html | Personal Finance | By Reginald Stuart | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/poet-prizes-to-lowell-and-strand.html | Poet Prizes To Lowell And Strand | By Linda Charlton Special to The New York Times | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/poor-lands-urged-to-control-goods-algerian-addresses-un-on-raw.html | POOR LANDS URGED TO CONTROL GOODS | By Kathleen Teltsch Special to The New York Tames | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/poorlands-urged-to-control-goods-algerian-addresses-un-on-raw.html | POOR LANDS URGED TO CONTROL GOODS | By Kathleen Teltsch Special to The New York Times | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/potatoes-look-cheaper-put-up-in-smaller-bag-consumer-notes-bingo.html | Consumer Notes | By Gerald Gold | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/reception-is-good-for-new-issues-taxexempt-and-corporate-bonds-sell.html | RECEPTION IS GOOD FOR NEW ISSUES | By Douglas W CRAY | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/record-436million-borrowed-goldin-gloomy-over-618-rate.html | Record 436Million Borrowed Goldin Gloomy Over 638 Rate | By John Darnton | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/reds-new-tactic-in-french-race-support-of-socialist-from-start.html | Reds New Tactic in French Race | By Flora Lewis | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/reinecke-asks-trial-before-primary-asks-change-of-venue.html | Reinecke Asks Trial Before Primary | By John D Morris Special to The New York Times | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/salestax-reduction-voted-in-hartford-bigger-surplus-seen.html | SalesTax Reduction Voted in Hartford | By Lawrence Fellows Special to The New York Times | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/saudis-worried-over-nixon-role-officials-fear-impeachment-would.html | SAUDIS WORRIED OVER NIXON ROLE | By Juan de Onis Special to The New York Times | RE0000868475 | 2002-07-11 | B00000916816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/scientists-link-oregon-rocks-to-outer-part-of-earths-core.html | Scientists Link Oregon Rocks To Outer Part of Earths Core | By Walter Sullivan | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/senate-backs-a-tighter-limit-on-gifts-to-campaigns.html | Senate Back a Tighter Limit on Gifts to Campaigns | By Richard L Madden Special to The New York Times | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/senators-query-environment-chief-on-reversal-of-policy-against.html | Senators Query Environment Chief on Reversal of Policy Against Filing Impact Statement | By E W Kenworthy Special to the New York Times | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/silver-futures-decline-by-limit-heavy-selling-is-continuing-on-the.html | SILVER FUTURES DECLINE BY LIMIT | By Elizabeth M Fowler | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/silverberg-seen-interstate-chief-kenton-president-expected-to-head.html | SILVERBERG SEEN INTERSTATE CHIEF | By Isadore Barmash | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/soviet-trade-with-west-increased-40-last-year.html | Soviet Trade With West Increased 40 Last Year | By Hedrick Smith Special to The New York Times | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/soviet-tradewith-west-increased-40-last-year-soviet-trade-with-west.html | Soviet Trade With West Increased 40 Last Year | By Hedrick Smith Special to The New York Times | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/stage-theater-with-a-difference.html | Stage Theater With a Difference | By Clive Barnes Special to The New York Times | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/stageheaven-and-hells-agreement-the-casts.html | Stage Heaven and Hells Agreement | By Mel Gussow | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/stocks-on-amex-show-a-decline-prices-also-register-drop-in-the.html | STOCKS ON AMEX SHOW A DECLINE | By James J Nagle | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/strongwilled-mrs-meir-a-politician-for-50-years-cabinet-post-in.html | StrongWilled Mrs Meir A Politician for 50 Years | By Eric Pace Special to The New York Times | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/stupidity-isnt-the-word-for-it.html | Stupidity Isnt the Word for It | By George V Higgins | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/surviving-murphy-art-is-at-the-modern.html | Surviving Murphy Art Is at the Modern | By John Russell | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/tenor-mayor-make-their-pitch-mets-box-score-mets-box-score.html | Tenor Mayor Make Their Pitch | By Gerald Eskenazi | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/the-screen-our-time-formula-comedy-is-at-the-sutton-the-cast.html | The Screen Our Time | By Vincent Canby | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/times-printers-apply-pressure-court-order-served-on-union-after.html | TIMES PRINTERS APPLY PRESSURE | By Damon Stetson | RE0000868475 | 2002-07-11 | B00000916816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/times-printers-apply-pressure.html | TIMES PRINTERS APPLY PRESSURE | By Damon Stetson | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/times-sq-gambling-spots-urged-gambling-casinos-urged-for-times-sq.html | Times Sq Gambling Spots Urged | By Murray Schumach | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/top-chinese-who-made-comeback-teng-hsiaoping-a-mind-as-keen-as.html | Top Chinese Who Made Comeback | By Joseph Lelyveld Special to The New York Times | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/town-scarred-by-oil-boom-waits-apprehensively-for-miners-25000.html | Town Scarred by Oil Boom Waits Apprehensively for Miners | By James P Sterba Special to the New York Times | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/triumph-is-first-at-forum-since-72-for-new-york-rangers-capture-cup.html | Triumph Is First At Forum Since 72 For New York | By Parton Keese Special to The New York Times | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/troy-says-council-will-vote-to-give-beame-taxing-power-but.html | Troy Says Council Will Vote to Give Beame Taxing Power but Reluctantly | By Maurice Carroll | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/two-driven-seek-use-of-lie-detector.html | TWO Driven Seek Use of Lie Detector | By Steve Cady | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/two-drivers-seek-use-of-lie-detector-judge-delays-ruling-35000.html | Two Drivers Seek Use of Lie Detector | By Steve Cady | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/two-railmen-who-intercepted-50000-ransom-a-re-a-arrested-tossed-off.html | Two Railmen Who Intercepted 50000 Ransom Are Arrested | By Joseph F Sullivan Special to The New York Times | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/two-railmen-who-intercepted-50000-ransom-are-arrested.html | Two Railmen Who Intercepted 50000 Ransom Are Arrested | By Joseph F Sullivan Special to The New York Times | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/us-will-press-on-for-golan-accord-work-for-troopseparation-pact.html | US WILL PRESS ON FOR GOLAN ACCORD | By Bernard Gwertziman Special to The New York Times | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/vatacan-amends-a-papal-remark-new-word-on-jerusalem-suggests.html | VATICAN AMENDS A PAPAL REMARK | By Paul Hofmann Special to The New York Times | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/wilson-tells-us-of-need-for-aid-to-cut-pollution-seeks-funds-and.html | WILSON TELLS US OF NEED FOR AID TO CUT POLLUTION | By David A Andelman Special to The New York Times | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/wilson-tells-u-s-of-need-for-aid-to-cut-pollution-seeks-funds-and.html | WILSON TELLS U S OF NEED FOR AID TO CUT POLLUTION | By David A Andelman Special to The New York Times | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/winterinspring-snarls-roads-winterinspring-surprises-drivers-and.html | WinterinSpring Snarls Roads | By Richard Phalon | RE0000868475 | 2002-07-11 | B00000916816 |
| 4/11/1974 | https://www.nytimes.com/1974/04/11/archives/women-studying-women-an-upstate-groups-trip-to-the-city.html | Women Studying Women An Upstate Groups Trip to the City | By Jill Gerston | RE0000868475 | 2002-07-11 | B00000916816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/about-new-york-when-diplomats-take-a-break.html | About New York When Diplomats Take a Break | By John Corry Special to The New Yolk Times | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/advertising-psychology-today-ss-france-is-alive-accounts-people.html | Advertising Psychology Today | By Philip Xi Dougherty | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/algerian-president-sees-nixon-on-thirdworld-ties.html | Algerian President Sees Nixon on ThirdWorld Ties | By David Binder Special to The New York Times | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/algerian-village-lad-the-third-worlds-voice-houari-boumediene-met.html | Algerian Village Lad the Third Worlds Voice | By Eric Pace Special to The New York Tithes | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/amex-prices-dropon-prime-rate-rises-percentage-gains-percentage.html | Amex Prices Drop on Prime Rate Rises | By James J Nagle | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/an-exmilitary-tactician-uses-skills-to-run-briarcliff-college.html | An ExMilitary tactician Uses Skills to Run Briarcliff College | BY James Feron Special to The New York Times | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/anker-warns-readingtest-cheaters-shanker-asks-for-survey.html | Anker Warns ReadingTest Cheaters | By Leonard Buder | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/beame-seeks-more-aid-governor-is-uncommitted-possible-taxes.html | Beame Seeks More Aid Governor Is Uncommitted | By Alfonso A Narvaez Special to The New York Times | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/bill-on-death-penalty-is-stalled-house-vote-by-fallheld-unlikely-no.html | Bill on Death Penalty Is Stalled House Vote by Fall Held Unlikely | By Warren Weaver Jr Special to The New York Times | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/birdies-sing-a-record-for-irwin-birdiessing-a-record-for-irwin.html | Birdies Sing a Record for Irwin | By Dave Anderson Special to The New York Times | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/brezhnev-criticizes-ersatz-plans-for-mideast.html | Brezhnev Criticizes Ersatz Plans for Mideast | By CHRISTOPHER S WREN Special to The New York Time | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/bridge-half-hearted-pre-emption-can-lead-to-some-trouble-west-plays.html | Bridge Half Hearted Preemption Can Lead to Some Trouble | By Alan Truscott | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/campaign-reform-bill-passes-senate-53-to-32-amid-predictions-that.html | Campaign Reform Bill Passes Senate 53 to 32 Amid Predictions That It Will Never Become Law | By Richard L Madden Special to The New York Times | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/canadiens-beat-rangers-41-and-pull-even-11-in-playoffs.html | Canadiens Beat Rangers 41 And Pull Even 11 in Playoffs | By Parton Keese Special to The New York Times | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/cards-chase-seaver-beat-mets-twice.html | Cards Chase Seaver Beat Mets Twice | By Gerald Eskenazi | RE0000868473 | 2002-07-11 | B00000916814 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/champion-of-shopkeepers-joins-the-presidential-race-in-france.html | Champion of Shopkeepers Joins the Presidential Race in France | By Nan Robertson Special to The New York Times | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/city-is-studying-goldman-statement-on-vending-machine-links.html | City Is Studying Goldman Statement on Vending Machine Links | By Ralph Blumenthal | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/committees-move-testing-power-balance-forecasts-difficult-a.html | Committees Move Testing Power Balance | By Lesley Oelsner Special to The New York Times | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/commodity-bill-voted-by-house-supports-a-new-agency-as-replacement.html | COMMODITY BILL VOTED BY HOUSE | By William Robbins Special to The New York Times | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/consumer-unit-moving-to-regulate-pet-shops.html | consumer Unit Moving To Regulate Pet Shops | By Nathaniel Sheppard Jr | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/corn-prices-fall-the-daily-limit-china-is-reported-to-refuse.html | CORN PRICES FALL THE DAILY LIMIT | By Elizabeth M Fowler | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/corporate-bonds-decline-in-price-gains-made-by-taxexemp-and.html | CORPORATE BONDS DECLINE IN PRIGE | By Douglas W Cray | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/county-executives-body-urges-study-of-state-retirement-fund.html | County Executives Body Urges Study of State Retirement Fund | By Roy R Silver Special to The New York Times | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/crosby-stills-friends-to-reunite-in-summer-the-pop-life.html | The Pop Life | By John Rockwell | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/dance-harkness-ballet-in-residence-the-casts.html | Dance Harkness Ballet in Residence | Clive Barnes | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/drastic-changes-on-oil-leases-due-new-regulations-would-give.html | DRASTIC CHANGES ON OIL LEASES DUE | By Richard D Lyons Special to The New York Times | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/drolet-is-keeping-the-horses-in-shape-as-filion-drives-to-surpass.html | Drolet Is Keeping the Horses in Shape As Filion Drive to Surpass Records | By Joe Nichols Special to The New York Times | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/fishermen-say-strike-saved-loss-situation.html | Fishermen Say Strike Saved Loss Situation | By Richard J H Johnston Special to The New York Times | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/game-7-do-or-die-for-knicks-knicks-bullets-to-play-decisive-game-to.html | Game 7 Do or Die For Knicks | By Sam Goldaper | RE0000868473 | 2002-07-11 | B00000916814 |

| | | | | | |
|---|---|---|---|---|---|
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/gromyko-in-talks-in-capital-today-he-will-meet-with-nixon-and.html | GROMYKO IN TALKS IN CAPITAL TODAY | By Bernard Gwertzman Special to The New York Times | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/harness-tip-backfired-court-told.html | Harness Tip Backfired Court Told | By Steve Cady | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/hell-to-pay-in-the-hamburger-hutch-heavy-on-the-mayo.html | Hell to Pay in the Hamburger Hutch | Red Smith | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/homosexual-bill-set-for-hearing-4-in-beame-cabinet-plan-to-back.html | HOMOSEXUAL BILL SET FOR HEARING | By Maurice Carroll | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/house-subpoena-bids-president-turn-over-tapes-other-material-white.html | HOUSE SUBPOENA BIDS PRESIDENT TURN OVER TAPES OTHER MATERIAL WHITE HOUSE MAY YIELD SOME DATA | By Bill Kovach Special to The New York Times | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/israel-cautions-labanese-after-raid-by-terrorists-formal.html | Israel Cautions Lebanese After Raid by Terrorists | By Terence Smith Special to The New York Times | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/israelis-disarray-worrying-egypt-satisfaction-is-tempered-by-fears.html | ISRAELIS DISARRAY WORRYING EGYPT | By Henry Tanner Special to me New York Times | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/japan-is-crippled-by-record-strike-downtown-tokyo-uncrowded.html | Japan Is Crippled by Record Strike | By Richard Halloran Special to The New York Times | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/jaworski-reportedly-subpoenas-rebozo-abplanalp-tax-returns-jaworski.html | Jaworski Reportedly Subpoenas Rebozo Abplanalp Tax Returns | By Seymour M Hersh Special to The New York Times | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/jaworski-reportedly-subpoenas-rebozo-abplanalp-tax-returns.html | Jaworski Reportedly Subpoenas Rebozo Abplanalp Tax Returns | By Seymour M Hersh Special to The New York Times | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/jersey-aide-warns-of-new-gasoline-curb-hours-cut-back.html | Jersey Aide Warns of New Gasoline Curb | By David Bird | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/jersey-aide-warns-of-new-gasoline-curb.html | Jersey Aide Warns of New Gasoline Curb | By David Bird | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/jobholders-get-chance-to-air-gripes-at-pitneybowes-typical.html | Jobholders Get Chance to Air Gripes at PitneyBowes | By Reginald Stuart Special to The New York Times | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/john-fey-to-join-equitable-life-people-and-business.html | John Fey to Join Equitable Life | Leonard Sloane | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/judge-rebuffs-thaler-suit-as-new-highin-chutzpah-judge-is-caustic.html | Judge Rebuffs Thaler Suit As New Highin Chutzpah | By Lawrence Fellows Special to The New York Times | RE0000868473 | 2002-07-11 | B00000916814 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/judgerace-shift-is-voted-for-city-senate-move-would-require-civil.html | JUDGERACE SHIFT IS VOTED FOR CITY | By Linda Greenhouse Special to the New York Times | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/jury-finds-boyle-guilty-in-3-yablonski-murders-boyle-is-found.html | Jury Finds Boyle Guilty In 3 Yablonski Murders | By Ben A Franklin Special to The New York Times | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/jury-finds-boyle-guilty-in-3-yablonski-murders.html | Jury Finds Boyle Guilty In 3 Yablonski Murders | By Ben A Franklin Special to The New York Times | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/lawyer-inspires-columbia-chair-notes-on-people.html | Notes on People | Albin Krebs | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/lirr-timetable-to-add-47-trains-new-expresses-and-faster-runs-on.html | LIRR TIMETABLE TO ADD 47 TRAINS | By Will Lissner | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/lirr-to-add-47-trains-and-speed-up-most-runs-lirr-timetable-to-add.html | LIR R to Add 47 Trains And Speed Up Most Runs | By Will Lissnier | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/lugo-will-direct-antipoverty-unit-as-expected-beame-picks-lawyer-a.html | LUGO WILL DIRECT ANTIPOVERTY UNIT | By Edward Ranzal | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/manufacturers-hanover-and-chemical-post-gains-continental-illinois.html | Manufacturers Hanover And Chemical Post Gains | By Ernest Holsendolph | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/market-place-rate-rise-hitselectric-issues.html | Market Place Rate Rise Hits | By Vartanig G Vartan | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/mta-assailed-by-reid-on-safety-of-new-cars.html | MTA Assailed by Reid on Safety of New Cars | By Thomas P Ronan | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/murtagh-yields-one-job-court-administration-postt-finds-it-hard-to.html | Murtagh Yields One Job Court Administration Post | By Tom Goldstein | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/newark-candidates-draw-ballot-spots.html | Newark Candidates Draw Ballot Spots | By Joseph F Sullivan Special to The New York Times | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/nfl-trades-cut-by-player-raids.html | NFL Trades Cut by Player Raids | By Neil Amdur | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/nixon-aide-hints-partial-response-ziegler-indicates-some-data.html | NIXON AIDE HINTS PARTIAL RESPONSE | By John Herbers Special to The New York Times | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/nixon-aide-hints-partial-response.html | NIXON AIDE HINTS PARTIAL RESPONSE | By John Herders Special to The New York Times | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/nixons-shadow-in-illinois-in-the-nation.html | Nixons Shadow In Illinois | By Tom Wicker | RE0000868473 | 2002-07-11 | B00000916814 |

| | | | | | |
|---|---|---|---|---|---|
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/playmusic-music-from95-to-now.html | Play Music Music From 95 to Now | By Clive Barnes | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/police-object-to-rock-festival-say-safety-is-impossible-at-w-54th.html | POLICE OBJECT TO ROCK FESTIVAL | By Deirdre Carmody | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/questions-and-answers-on-the-talks-on-nuclear-arms.html | Questions and Answers on the Talks on Nuclear Arms | Leslie H Gelb Special to The New York Times | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/r-w-pressprich-co-high-roller-of-the-sixties-tries-to-regain-its.html | R W Pressprich  Co High Roller of the Sixties Tries to Regain Its Traditional BondHouse Role | By Peter Reborn | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/rca-earnings-drop-17-in-first-period-but-sales-climb-7-to.html | RCA Earnings Drop 17 in First Period | By Gene Smith | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/relief-rolls-cut-by-86-in-state-lavine-credits-new-system-of.html | RELIEF ROLLS CUT BY 86 IN STATE | By Peter Kihss | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/rising-prices-fail-to-spur-increase-in-oil-production-nixon-program.html | RISING PRICES FAIL TO SPUR INCREASE IN OIL PRODUCTION | By Michael C Jensen | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/rising-prices-fail-to-spur-increase-in-oil-production.html | RISING PRICES FAIL TO SPUR INCREASE IN OIL PRODUCTION | By Michael C Jensen | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/sagner-urges-port-body-to-operate-penn-station-airconditioned-cars.html | Sagner Urges Port Body To Operate Penn Station | By Edward C Burks | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/sec-to-suspend-48-otc-stocks-concerns-found-delinquent-in-filing.html | SEC TO SUSPEND 48 OTC STOCKS | By Felix Belair Jr Special to The New York Times | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/senate-panel-on-party-grounds-delays-fcc-vote-on-holcomb-closet.html | Senate Panel on Party Grounds Delays FCC Vote on Holcomb | By Les Brown | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/soviet-increases-target-for-oil-output-remark-is-quoted-reserves.html | Soviet Increases Target for Oil Output | By Christopher S Wren Special to The New York Times | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/soviet-tells-un-detente-aids-all-gromyko-predicts-economic-benefits.html | SOVIET TELLS U N DETENTE AIDS ALL | By Kathleen Teltsch Special to The New York Times | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/stargells-honored-for-offthefield-efforts-people-in-sports.html | People in Sports | Al Harvin | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/state-democrats-vow-a-balanced-slate-for-national-parleywithout.html | State Democrats Vow a Balanced Slate For National ParleyWithout Quotas | By Walter H Waggoner special to The New York Tines | RE0000868473 | 2002-07-11 | B00000916814 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/steel-union-fails-to-reach-accord-a-lastminute-snag-delays.html | STEEL UNION FAILS TO REACH ACCORD | By Philip Shabecoff Special to The New York Times | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/stock-prices-mixed-in-dull-trading-stock-prices-mixed-as-trading-is.html | Stock Prices Mixed in Dull Trading | By Alexander R Hammer | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/swidler-backed-by-state-senate-plans-to-stay-as-chairman-of-psc.html | SWIDLE BACKED BY STATE SENATE | By David A Andelman Special to The New York Times | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/texasgulf-earnings-climb-193-as-sales-gain-46-in-quarter.html | Texasgulf Earnings Climb 193 As Sales Gain 46 in Quarter | By Clare M Reckert | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/the-court-ought-to-decide-for-mr-defunis.html | The Court Ought to Decide for Mr DeFunis | By Michael J Malbin | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/the-forgotten-realities-united-nations.html | The Forgotten Realities | By James Reston | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/times-sq-casinos-called-a-bad-bet-albany-reacts-with-scorn-to.html | TIMES SQ CASINOS CALLED A BAD BET | By Francis X Clines Special to The New York Times | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/times-wins-an-extension-of-writ-restraining-union-union-telegram.html | Times Wins an Extension Of Writ Restraining Union | By Damon Stetson | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/tv-easter-week-will-offer-predictable-fare.html | TV Easter Week Will Offier Predictable Fare | By John J OConnor | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/us-families-to-adopt-lepers-children-us-families-are-adopting-eight.html | US Families to Adopt Lepers Children | By Georgia Dullea | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/us-families-to-adopt-lepers-children.html | US Families to Adopt Lepers Children | By Georgia Dullea | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/vote-on-holcomb-for-fcc-delayed-senate-panel-to-investigate-his.html | VOTE ON HOLCOMB FOR FCC DELAYED | By Les Brown | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/waiterdiner-confrontation-two-mistakes.html | WaiterDiner Confrontation | By John Canaday | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/when-insanity-holds-the-scepter.html | When Insanity Holds the Scepter | By Russel V Lee | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/wood-field-stream-overfishing-imperils-bluefin.html | Wood Field  Stream | By Nelson Bryant | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/yankees-lose-to-tigers-tigers-stop-yanks-41-on-2hitter-nhl-playoffs.html | Yankees Lose to Tigers | By William N Wallace Special to The New York Times | RE0000868473 | 2002-07-11 | B00000916814 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/yorkville-fighting-loss-of-old-flavor-pace-is-accelerated-yorkville.html | Yorkville Fighting Loss of Old Flavor | By Lucinda Franks | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/yorkville-fighting-loss-of-old-flavor-yorkville-is-fighting-loss-of.html | Yorkville Fighting Loss a Old Flavor | By Lucinda Franks | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/12/1974 | https://www.nytimes.com/1974/04/12/archives/yorkville-fighting-loss-of-old-flavor.html | Yorkville Fighting Loss of Old Flavor | By Lucinda Franks | RE0000868473 | 2002-07-11 | B00000916814 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/-village-residents-seek-to-bar-fastfood-spots-protest-planned.html | Village Residents Seek To Bar FastFood Sports | By Nathaniel Sheppard Jr | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/100th-run-for-the-roses-books-of-thetimes-rich-in-fact-and-anecdote.html | Books of The Times | By Emanuel Perlmutter | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/10million-for-model-cities-won-by-beame-from-us-adequate-funding.html | 10Million for Model Cities Won by Beame From US | By Martin Tolchin Special to The New York Times | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/2-young-drummers-lead-jazz-combos.html | 2 YOUNG DRUMMERS LEAD JAZZ COMBOS | John S Wilson | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/250-note-anniversary-of-petrarchs-death-pastore-reads-petrarch.html | 250 Note Anniversary of Petrarchs Death | By Linda Charlton Special to The New York Times | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/9-shots-fired-here-in-office-of-police-9-shots-fired-here-in-office.html | 9 Shots Fired Here In Office of Police | By Robert D McFadden | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/9-shots-fired-here-in-office-of-police.html | 9 Shots Fired Here In Office of Police | By Robert D McMdden | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/a-stepin-time-with-irving-berlin-a-lucrative-classic.html | A Step in Time With Irving Berlin | By Frank J Prial | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/a-yearning-man-krock-a-pioneer-of-us-newspaper-columns-achieved.html | A Yearning Man | By James Reston Special to The New York Times | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/abducted-u-s-envoy-found-injured-in-argentina-duties-described.html | Abducted US Envoy Found Injured in Argentina | By Jonathan Kandell Special to The New York Times | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/aggression-defined-at-the-un-capping-24-years-of-debate-in-body.html | Aggression Defined At the UN Capping 24 Years of Debate | By Eric Pace Special to The New York Times | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/aggression-defined-at-the-un-capping-24-years-of-debate-text-of.html | Aggression Defined At the UN Capping 24 Years of Debate | By Eric Pace Special to The New York Times | RE0000868472 | 2002-07-11 | B00000916813 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/another-decline-of-the-west-foreign-affairs-economic-and-political.html | Another Decline Of the West | By C L Sulzberger | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/antiques-state-pottery-84-pieces-of-crockery-from-1790-to-1900-to.html | Antiques State Pottery | By Rita Reif | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/art-motherwells-tall-collages.html | Art Mother wells Tall Collages | Hilton Kramer | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/atlantic-city-looks-on-its-easter-parade-as-a-summer-portent.html | Atlantic City Looks on Its Easter Parade as a Summer Portent | By Joseph B Treaster Special to The New York Times | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/audit-variations-by-irs-are-noted-manhattan-residents-found-more.html | AUDIT VARIATIONS BY IRS ARE NOTED | By David Burnham Special to the New York Times | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/australians-pressing-varies-research-known-for-space-project.html | Australians Pressing Varied Research | By Ian Stewart Special to The New York Times | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/ballet-in-step-with-era-harkness-shadows-danced-in-world-premiere.html | Ballet In Step With Era | By Anna Kisselgoff | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/bechtel-withdraws-from-egypt-oil-role-us-company-said-to-bow-out-of.html | Bechtel Withdraws From Egypt Oil Role | By Henry Tanner Special to The New York Times | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/bonnets-back-for-easter-parade-but-without-the-frills-upon-em-a.html | Bonnets Back for Easter Parade But Without the Frills Upon Em | By Lucinda Franks | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/boston-indicts-doctors-in-fetus-cases-baston-indicts-5-doctors-in.html | Boston Indicts Doctors in Fetus Cases | By Robert Reinhold Special to the New York Times | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/boston-indicts-doctors-in-fetus-cases-boston-indicts-5-doctors-in.html | Boston Indicts Doctors in Fetus Cases | By Robert Reinhold Special to The New York Times | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/boyle-is-forced-to-pay-130000-fine-lawyer-admits-mistake.html | Boyle Is Forced to Pay 130000 Fine | By Ben A Franklin Special to the New York Times | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/bridges-a-jump-to-5-diamonds.html | Bridge A Rare Situation Deciding Without Knowing Other Hand | By Alan Truscott | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/building-siberian-oilboom-town-is-test-of-endurance-latitude-of.html | Building Siberian OilBoom Town Is Test of Endurance | By Hedrick Smith Special to The New York Times | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/byrne-approves-a-plan-to-end-passaic-floods-criticisms-weighed.html | Byrne Approves a Plan To End Passaic Floods | By Walter H Waggoner Special to The New York Times | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/captain-beefheart-in-gravelly-voice.html | CAPTAIN BEEFHEART IN GRAVELLY VOICE | Ian Dove | RE0000868472 | 2002-07-11 | B00000916813 |

| | | | | | |
|---|---|---|---|---|---|
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/ceccato-conducts-the-philharmonic.html | CECCATO CONDUCTS THE PHILHARMONIC | Peter G Davis | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/celtics-top-braves-win-series-42-celtics-top-braves-win-series-42.html | Celtics Top Braves Win Series 42 | By Gordon S Write Jr Special to The New York Times | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/colleges-got-donations-of-224billion-in-1973-campus-notes.html | Campus Notes | Gene I Maeroff | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/consumers-infrench-villages-though-are-paying-less-may-not-happen.html | Consumers in French Villages Though Are Paying Less | By Clyde H Farnsworth Special to The New York Times | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/cordero-up-on-favorite-in-turf-cup.html | Cordero Up On Favorite In Turf Cup | By John I OConnor | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/cristina-deutekom-sings-elena-at-met.html | CRISTINA DEUTEKOM SINGS ELENA AT MET | Donal Henahan | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/easter-sales-of-stores-better-than-expected-results-found-widely.html | Easter Sales of Stores Better Than Expected | By Isadore Barmash | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/engineers-prepare-course-to-teach-police-trainees-fish-harvesting.html | Engineers Prepare Course To Teach Police Trainees | By Stacy V Jones Special to The New York Times | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/epa-aide-backs-a-reorganization-advocates-a-cabinetlevel-department.html | EPA AIDE BACKS A REORGANIZATION | By Gladwin Hill Special to The New York Times | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/erving-nets-key-as-colonel-series-opens-nets-lineup-aba-playoffs.html | Erving Nets Key as Colonel Series Opens | By Al Harvin | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/ethiopian-soldiers-in-a-new-uprising-over-food-prices.html | Ethiopian Soldiers In a New Uprising Over Food Prices | By Charles Mohr Special to The New York Times | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/feud-on-ties-to-moscow-splits-church-in-nassau-feud-on-ties-to.html | Feud on Ties to Moscow Splits Church in Nassau | By George Vecsey Special to The New York Times | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/fox-rejects-merricks-bid-for-board-representation-fox-denies.html | Fox Rejects Merricks Bid for Board Representation | By Robert A Wright Special to The New York Times | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/gianellis-finest-hour-comes-in-time-gianellis-finest-hour-comes-at.html | Gianellis Fittest Hour Comes in Time | By Sam Goldaper | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000868472 | 2002-07-11 | B00000916813 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/holloman-acts-to-cut-hospitals-budget.html | Holloman Acts to Cut Hospitals Budget | By Max H Seigel | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/iran-and-us-companiesset-joint-energy-venture-lacks-marketing.html | Iran and US Companies Set Joint Energy Venture | By H J Maidenberg Special to The New York Times | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/jim-dine-a-born-art-world-performer.html | Jim Dine a Born Art World Performer | By John Russell | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/joblessness-here-exceeds-us-rate-lag-in-building-shortages-and.html | JOBLESSNESS HERE EXCEEDS US RATE | By Michael Stern | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/joblessness-here-exceeds-us-rate-state-labor-aide-cites-lag-in.html | JOBLESSNESS HERE EXCEEDS US RATE | By Michael Stern | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/judiciary-under-fire-2-reports-and-countercharges-agree.html | Judiciary Under Fire | By Tom Goldstein | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/kissinger-doubts-broad-arms-pact-by-end-of-year-says-more-limited.html | KISSINGER DOUBTS BROAD ARM PACT BY END OF YEAR | By Bernard Gwertzman Special to The New York Times | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/kissinger-doubts-broad-arms-pact-by-end-of-year.html | KISSINGER DOUBTS BROAD ARMS PACT BY END OF YEAR | By Bernard Gwertzman Special to The New York Times | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/knicks-eliminate-bullets-in-7th-game-9181-hayes-is-held-to-12.html | Knicks Eliminate Bullets in 7th Game 9181 | By Thomas Rogers | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/lynn-redgrave-fat-only-with-pads-now-still-georgy-girl-wanted-new.html | Lynn Redgrave Fat Only With Pads Now | By Judy Klemesrud | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/malcolm-hamilton-excels-in-a-harpsichord-recital.html | Malcolm Hamilton Excels In a Harpsichord Recital | By Allen Hughes | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/mediator-in-dark-on-a-lir-r-strike-talks-to-both-sides-then-voices.html | MEDIATOR IN DARK ON A LIRR STRIKE | By Roy R Silver | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/mitterrand-gives-outline-of-campaign-platform.html | Mitterrand Gives Outline of Campaign Platform | By Nan Robertson Special to The New York Times | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/moscow-police-seize-2-entering-us-embassy.html | Moscow Police Seize 2 Entering US Embassy | By Christopher S Wren Special to The New York Times | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/newark-tenants-say-rent-cut-wont-improve-project-tenants-not.html | Newark Tenants Say Rent Cut Wont Improve Project | By Rudy Johnson Special to The New York Times | RE0000868472 | 2002-07-11 | B00000916813 |

| | | | | | |
|---|---|---|---|---|---|
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/no-oil-was-leaked-in-saudi-embargo-on-us-simon-says-import-figures.html | No Oil Was Leaked In Saudi Embargo On US Simon Says | By Michael C Jensen | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/patricia-hearsts-fiance-questioned-about-friends-a-cruel-hoax.html | Patricia Hearses Fiance Questioned About Friends | By Lacey Fosburgh Special to The New York Times | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/pope-at-rome-rites-speaks-of-mystery-of-innocent-in-pain-special-to.html | Pope at Rome Rites Speaks of Mystery Of Innocent in Pain | By Paul Hofmann Special to The New York Times | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/potato-prices-are-rising-sharply-as-demand-outpaces-the-supply.html | Potato Prices Are Rising Sharply as Demand Outpaces the Supply | By Gerald Gold | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/printers-union-and-papers-to-resume-talks-monday-reason-not-recited.html | Printers Union and Papers to Resume Talks Monday | By Damon Stetson | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/rage-of-bereaved-is-vented-at-burial-israelis-display-rage-at.html | Rage of Bereaved Is Vented at Burial | By Terence Smith Special to The New York Times | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/relatives-vent-rage-at-burial-of-16-israelis-display-rage-at-burial.html | Relatives Vent Rage at Burial of 16 | By Terence Smith Special to The New York Times | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/reuss-hits-bicentennial-tieins-people-and-business.html | People and Business | Leonard Sloane | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/rolling-stones-street-fair-called-off-after-court-orders-it-moved.html | Rolling Stones Street Fair Called Off After Court Orders It Moved to Park | By Deirdre Carmody | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/samuels-reveals-financial-status-candidate-estimates-his-net-worth.html | SAMUELS REVEALS FINANCIAL STATUS | By Thomas P Ronan | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/scentists-warn-on-oil-shortage-crisis-in-emergency-called-real.html | SCIENTISTS WARN ON OIL SHORTAGE | By Harold M Schmeck Jr Special to The New York Times | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/sheen-and-cyril-ritchard-join-in-goodfriday-service-at-st-patricks.html | Sheen and Ciryl Ritchard Join in GoodFriday Service at St Patricks | By George Dugan | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/shy-dawn-rallies-for-2length-victory-prove-out-is-scratched-from.html | Shy Dawn Rallies for 2Length Victory Prove Out Is Scratched From Excelsior | By Joe Nichols | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/south-vietnamese-outpost-falls-after-411-day-siege-base-in-flames.html | Falls After 411Day Siege | By James M Markham Special to The New York Times | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/special-to-the-new-york-times-a-modest-statement-courts-third-world.html | China Shows UN Modest Face | By Joseph Lelyveld Special to The New York Times | RE0000868472 | 2002-07-11 | B00000916813 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/steel-union-winspay-pension-gain-in-3year-accord.html | STEEL UNION WINSPAY PENSION GAIN IN 3YEAR ACCORD | By Philip Shabecoff Special to The New York Times | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/stell-union-wins-pay-pension-gain-in-3year-accord-pact-made-early.html | STEEL UNION WINS PAY PENSION GAIN IN 3YEAR ACCORD | By Philip Shabecoff Special to The New York Times | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/student-fashion-show-a-study-in-persuasion-pants-are-predominant-we.html | Student Fashion Show A Study in Persuasion | By Bernadine Morris | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/the-fcc-a-question-of-its-nominations.html | The FCC A Question of Its Nominations | By Les Brown | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/theres-a-price-revolution-at-the-vineyard-levelbut-its-had-little.html | WINE TALK | By Frank J Prial | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/thomas-jefferson-protean-man-statesman-farmer-architect-scholar.html | Statesman Farmer Architect Scholar Surveyor Educator | By Erik H Erikson | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/tv-about-impeachment-cbs-special-is-aimed-at-children-but-offers.html | TV About Impeachment | By Howard Thompson | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/us-budget-office-wants-israel-to-pay-full-arms-cost-kissinger.html | US Budget Office Wants Israel to Pay Full Arms Cost | By Leslie H Gelb Special to The New York Times | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/us-may-destory-a-peoplemover-model-57million-transit-project-never.html | US MAY DESTROY A PEOPLEMOYER | By Robert Lindsey Special to The New York Times | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/us-may-destroy-a-peoplemover-model-57million-transit-project-never.html | US MAY DESTROY A PEOPLEMOVER | By Robert Lindsey Special to The New York Times | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/vanishing-gas-lines-factors-in-change-texas-and-california-minimal.html | Vanishing Gas Lines Factors in Change | By William Robbins Special to The New York Times | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/violin-excellence-from-agnes-vadas.html | VIOLIN EXCELLENCE FROM AGNES VADAS | John Rockwell | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/walton-back-trouble-explained-people-in-sports.html | People in Sports | Robin Herman | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/weeden-to-limit-branch-activity-clearing-operations-cut-in-overall.html | WEEDEN TO LIMIT BRANCH ACTIVITY | By Peter Kilborn | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/wilson-is-said-to-disclaim-agreement-on-port-bonds-wilson-is-said.html | Wilson Is Said to Disclaim Agreement on Port Bonds | By Ronald Sullivan | RE0000868472 | 2002-07-11 | B00000916813 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/wilson-is-said-to-disclaim-agreement-on-port-bonds.html | Wilson Is Said to Disclaim Agreement on Port Bonds | By Ronald Sullivan | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/with-a-hey-and-a-ho-and-a-hey-nonino-observer-there-did-you-see-the.html | With a Hey and a Ho And a Hey Nonino | By Russell Baker | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/13/1974 | https://www.nytimes.com/1974/04/13/archives/yankees-bow-to-indiansans-american-league-national-league-yanks-bow.html | Yankees Bow to Indians | By William N Wallace Special to The New York Times | RE0000868472 | 2002-07-11 | B00000916813 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/-gas-shortages-remain-here-so-do-oddeven-sales-for-now-figures-are-.html | Gas Shortages Remain Here So Do OddEven Sales for Now | By David A Andelman Special to The New York Times | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/30-pay-rise-ends-big-japan-strike-higher-export-costs-seen.html | 30 PAY RISE ENDS BIG JAPAN STRIKE | By Richard Halloran Special to The New York Times | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/a-chaste-deduction-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/a-dancer-who-had-a-dream-a-dancer-who-had-a.html | A Dancer Who Had A Dream | By Jennifer Dunning | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/a-great-deal-of-funbut-is-it-worth-doing-movie-openings.html | A Great Deal of FunBut Is It Worth Doing | By Allen McKee | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/a-remedy-for-potholes-tested-a-different-story.html | A Remedy for Potholes Tested | By Joseph Deitch Special to The New York Times | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/a-spring-bouquet-of-bike-tours-in-and-around-the-city-local-tours.html | A Spring Bouquet of Bike Tours In and Around the City | By Dan Carlinsky and David Hem | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/a-store-shortage-felt-on-east-side-as-apartment-growth-spreads-a.html | A Store Shortage Felt on East Side As Apartment Growth Spreads | By Leonard Sloane | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/a-woman-in-college-pointleads-battle-against-illegal-dumpers.html | A Woman in College Point Leads Battle Against Illegal Dumpers | By Murray Schumach | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/abandoned-houses-get-new-owners-funds-hard-to-get.html | Abandoned Houses Get New Owners | By Ira D Guberman | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/abplanalp-scores-senate-unit-aides-calls-investigators-reckless-as.html | ABPLANALP SCORES SENATE UNIT AIDES | By Seymour M Hersh Special to The New York Times | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/albany-bills-seek-to-reform-schooldistrict-voting-schoolelection.html | Albany Bills Seek to Reform SchoolDistrict Voting | By David A Andelman Special to The New York Times | RE0000868505 | 2002-07-11 | B00000923981 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/along-riverside-drive-brussels-flourishes-the-drives-palaces-were.html | Riverside Drive Brussels Flourishes | By Richard Peck | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/an-aplus-for-b-and-b-lodgings-in-ireland-b-and-bs-get-an-aplus-down.html | An APlus for B and BLodgings in Ireland | By John Devaney | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/art-deco-prints-fashion-a-hashback-to-poiret-gowns-raymond.html | ART DECO PRINTS | By Patricia Peterson | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/bethea-a-black-has-map-for-trail-to-indianapolis.html | Bethea a Black Has Map For Trail to Indianapolis | By Michael Katz | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/better-mass-transit-sought-in-colorado-desert-tests-change-in-focus.html | Better Mass Transit Sought in Colorado Desert Tests | By Robert Lindsey Special to The New York Times | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/big-money-is-pointing-more-woman-toward-pro-sports.html | Big Money Is Pointing More Women Toward Toward Pro Sports | By Jay Searcy | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/big-whippendeal-takes-turf-cup-snaps-record-majestic-jey-wins.html | Big Whippendeal Takes Turf Cup Snaps Record | By Michael Strauss Special to The New York Times | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/but-what-if-it-wasnt-a-kidnapping-some-counterpoints.html | Some Counterpoints | By George V Higgins | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/california-is-ordered-to-equalize-school-financing-other-services.html | California Is Ordered to Equalize School Financing | By Jon Nordheimer Special to The New York Times | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/camera-world-courses-walking-tours-whats-new-in-the-camera-world.html | Camera World | Bernard Gladstone | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/canada-in-shift-on-aid-in-africa-no-amount-specified.html | CANADA IN SHIFT ON AID IN AFRICA | By William Borders Special to The New York Times | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/catholic-clergy-declines-protestant-on-increase-fewer-joining.html | Catholic Clergy Declines Protestants on Increase | By Eleanor Blau | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/chess-passed-pawns-best-grist-for-the-grinder-sicilian-defense-fair.html | Chess Fair Exchange Is No Loss If Theres a Bonus Involved | By Robert Byrne | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/china-wont-get-the-globetrotters-we-wont-get-yin-music.html | China Wont Get the Globetrotters We wont Get Yin | By Haroldc Schonberg | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/cleanair-violators-on-rise-standards-relaxed.html | CleanAir Violators on Rise | By Ania Savage Special to The New York Times | RE0000868505 | 2002-07-11 | B00000923981 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/commodity-talks-reap-bitternesss.html | Commodil Talks Rey Bitterness | By H J Maidenberg | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/concert-youth-symphony-has-a-disappointing-day.html | Concert | Allen Hughes | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/considering-the-taxes-why-paint-as-thomas-hart-benton-once-said-it.html | Considering the Taxes Why Paint | By Grace Glueck | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/consulting-guru-for-managers-spotlight.html | Consulting Guru For Managers | By Marylin Bender | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/conundrum-by-jan-morris-a-helen-and-kurt-wolff-book-174-pp-new-york.html | Conundrum | By Rebecca West | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/copper-cents-are-in-for-74-numismaties.html | Numismatics | By Herbert C Bardes | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/court-workload-causes-a-division-troublesome-questions.html | COURT WORKLOAD CAUSES A DIVISION | By Warren Weaver Jr Special to The New York Times | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/critical-3-years-for-grains-is-foreseen-drop-in-rain-production.html | Critical 3 Years for Grains Is Foreseen | By Harold M Schmeck Jr Special to The New York Times | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/dance.html | Dance | By Clive Barnes | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/dayan-says-raids-against-lebanon-will-be-continued-new-israeli.html | DAYAN SAYS RAIDS AGAINST LEBANON WILL BE CONTINUED | By Terence Smith Special to The New York Times | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | By Jean Hewitt | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/disclosure-letters.html | LETTERS | Jerold M Weiss | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/discriminating-to-end-discrimination-the-painful-defunis-case.html | The painful DeFunis case raises the specters of racism and antiSemitism | By Nina Totenberg | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/dividends-market-tonic-surge-in-dividends.html | INVESTING | By Lee Mitgang | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/dr-jazz-and-his-son-the-professor-the-music-that-is-new-again.html | The music that is new again | By Nat Hentoff | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/easter-bunny-wasnt-good-to-rangers.html | Easter Bunny Wasnt Good to Rangers | By Robin Herman | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/easter-motif-at-the-museums-elegant-eggs-elegance-marks-showing-of.html | Easter Motif at the Museums Elegant Eggs | By Piri Halasz | RE0000868505 | 2002-07-11 | B00000923981 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/epilogue-a-glance-back-at-some-major-stories-justified-alert.html | Epilogue AGance Back at Some Major Stories | Joyce Jensen | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/everton-ii-820-first-in-excelsior-everton-ii-triumphs-in-excelsior.html | Everton II 820 First in Excelsior | By Joe Nichols | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/exercising-freshperson-power.html | Exercising Freshperson Power | By Elizabeth Holtzman | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/fate-of-32million-in-rothko-art-unresolved-as-estate-suit-resumes.html | Fate of 32Million in Rothko Art Unresolved as Estate Suit Resumes | By Edith Evans Asbury | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/fear-grows-in-lebanon-over-reprisals-by-israel-scene-of-old.html | Fear Grows in Lebanon Over Reprisals by Israel | By Juan de Onis Special to The New York Times | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/film-turns-small-town-into-mecca-war-against-paganism.html | Film Turns Small Town Into Mecca | By Henry Giniger Special to The New York Times | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/final-analysis-by-lois-gould-194-pp-new-york-random-house-595.html | Final Analysis | By Iris Owens | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/florida-mining-plan-perils-way-of-life-of-woodsmen-them-damned.html | Florida Mining Plan Perils Way of Life of Woodsmen | By Roy Reed Special to The New York Times | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/for-3-mothers-a-childrens-boutique-is-like-a-child-outlet-for.html | For 3 Mothers a Childrens Boutique Is Like a Child | By Wendy Schuman Special to The New York Times | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/ford-has-praise-for-schlesinger-views-in-magazine-article.html | FORD HAS PRAISE FOR SCHLESINGER | By Marjorie Hunter Special to The New York Times | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/fred-freed-19201974.html | Fred Freed 19201974 | By Reuven Frank | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/french-enjoying-the-interregnum-threat-by-the-crew.html | FRENCH ENJOYING THE INTERREGNUM | By Clyde H Farnsworth Special to The New York Times | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/futue-murky-as-strifetorn-suffolk-symphony-cancels-seasons-last.html | Future Murky as StrifeTorn Suffolk Symphony Cancels Seasons Last Concert | By David C Berliner | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/future-social-events-join-in-brooklyns-fun-at-4th-quinquennium.html | Future Social Events | By Russell Edwards | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/garden-questions.html | AROUND THE Garden QUESTIONS | By Joan Lee Faust | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/getting-in-dutch-with-mud-makes-some-types-ooze-with-pleasure.html | Getting in Dutch With Mud Makes Some Types Ooze With Pleasure | Roy Bongartz | RE0000868505 | 2002-07-11 | B00000923981 |

| | | | | | |
|---|---|---|---|---|---|
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/glen-cove-boys-club-seeks-400000-to-match-grant-for-a-new-building.html | Glen Cove Boys Club Seeks 400000 to Match Grant for a New Building | By Roy R Silver Special to The New York Times | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/grading-systems-return-to-the-basicsgrades-nontraditional-methods.html | Nontraditional Methods Appear to Be Fading Away | By Evan Jenkins | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/greenery-for-summer-salads-by-deni-seibert.html | Greenery for Summer Salads | By Deni Seibert | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/he-directed-em-allfrom-doug-fairbanks-to-bogey-raoul-walsh-directed.html | Movies | By Charles Higham | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/headliner-o-henry.html | Headliner | Gary Hoenig | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/hooray-another-awful-oscar-evening-theater-openings.html | Hooray Another Awful Oscar Evening | By Vincent Canby | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/how-nancy-drew-grew-fiction-for-young-adults-honest-stories.html | How Nancy Drew Grew Fiction for Young Adults | By Barbara Delatiner Special to The New York Times | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/if.html | If | By Theodore Sturgeon | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/im-a-yankee-doodle-dainty.html | Im a Yankee Doodle Dainty | By Peggy Anderson | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/im-proud-to-have-created-kung-fu.html | Im Proud to Have Created Kung Fu | Ed Spielman | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/in-the-whirlwinds-eye-art-in-london.html | Art in London | By John Russell | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/indians-rout-yanks-85-with-eight-runs-in-third-national-league.html | Indians Rout Yanks 85 With Eight Runs in Third | By William N Wallace Special to the New York Times | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/is-there-really-a-difference-photography-paul-diamond.html | Photography | By Gene Thornton | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/israelis-questions-directions-the-state-of-the-national-morale.html | The State of the National Morale | By Terence Smith | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/japan-uncertain-in-erotica-boom-censorship-forbidden-prices-were.html | JAPAN UNCERTAIN IN EROTICA BOOM | By Sydney H Schanberg special to The New York Times | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/job-security-is-big-issue-in-hawaiian-sugar-strike-plantations.html | Job Security Is Big Issue in Hawaiian Sugar Strike | By Wallace Turner Special to The New York Times | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/joe-egg-soft-my-fat-friend.html | Kerr On The National Health Joe Egg Soft | Walter Kerr | RE0000868505 | 2002-07-11 | B00000923981 |

| | | | | | |
|---|---|---|---|---|---|
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/kenny-sues-on-meadowlands-committee-finding-kenny-sues-on.html | Kenny Sues on Meadowlands | By Joseph F Sullivan Special to The New York Times | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/kidnappings-stir-fears-among-wealthy-fear-of-abduction-spurs.html | Kidnappings Stir Fears Among Wealthy | By Earl Caldwell special to The New York Times | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/kissinger-in-dark-on-china-counts-on-link-with-chou-for-better.html | Kissinger in Dark on China Counts on Link With Chou for Better Relations | By Leslie H Gelb Special to The New York Times | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/knicks-celtics-renew-annual-playoff-rivalry-today-knicks-and.html | Knicks Celtics Renew Annual Playoff Rivalry Today | By Sam Goldaper | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/kuh-offers-jobs-to-25-law-graduates.html | Kuh Offers Jobs to 25 Law Graduates | By Tom Goldstein | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/kunstler-to-seek-halting-of-trail-electronic-experts.html | KUNSTLER TO SEEK HALTING OF TRIAL | By Martin Waldron Special to The New York Times | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/lambs-poor-relatives-food-company-dishes-from-cheaper-cuts.html | Lambs poor relatives | By Craig Claiborne with Pierre Franey | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/lenten-reading.html | Lenten Reading | By McCandlish Phillips | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/lets-fall-in-love-by-carol-hill-268-pp-new-york-randomhouse-595.html | Lets Fall In Love | By Annie Gottlieb | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/letter-from-saigon-not-10-not-15-but-50-rounds-brandished-ash-trays.html | Letter from Saigon | By James N Markham | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/letters-to-the-editor-the-ealey-years-by-william-o-douglas.html | Go East Young Man | By Nat Hentoff | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/maestro-halasz-gets-ready-for-a-magic-flute-with-brotherhood.html | Maestro Halasz Gets Ready for a Magic Flute With Brotherhood | By Phyllis Funke | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/making-it-on-welfare-is-a-lesson-in-survival-most-of-the-clients.html | Making It on Welfare Is a Lesson in Survival | By Jared Lebow | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/mental-patients-rights-an-issue-question-of-priorities.html | Mental Patients Rights an Issue | By Mary C Churchill Special to The New York Times | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/midblock-site-assembled-news-of-the-realty-trade.html | News of the Realty Trade | By Carter B Horsley | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/miss-deans-dances-clean-but-exacting.html | MISS DEANS DANCES CLEAN BUT EXACTING | Don McDonagh | RE0000868505 | 2002-07-11 | B00000923981 |

| | | | | | |
|---|---|---|---|---|---|
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/most-in-us-found-at-same-tax-rate-corporate-tax-assayed.html | MOST IN US FOUND AT SAME TAX RATE | By Eileen Shanahan Special to The New York Times | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/music-in-review-cello-harpsichord-paired-in-concert.html | Music in Review | By Allen HughesDonal Henahan | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/music-schumann-songs-full-house-delighted-by-fischerdieskau.html | Music Schumann Songs | By Harold C Schonberg | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/nadjari-gets-extra-guards-after-threats-on-hs-life-3-shots-hit-safe.html | Nadiari Gets Extra Guards After Threats on His Life | By Robert D McFadden | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/nets-defeat-colonels-go-1up-119106-nets-defeat-colonels-go-1up.html | Nets Defeat Colonels Go 1Up 119106 | By Al Harvin special to The New York Times | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/new-hatchery-is-planned.html | New Hatchery Is Planned | By Al Frank Special to The New York Times | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/news-of-the-screen-bergmans-latest-is-coming-here.html | News of the Screen | By A H Weiler | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/news-of-the-stage-onewoman-show-for-eartha-kitt.html | News of the Stage | By Louis Calta | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/nixon-and-mr-micawber-washington.html | Nixon and Mr Micawber | By James Reston | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/nixon-takes-the-plunge-in-michigan-electionn-consistently-a-nixon.html | THE WEEK IN REVIEW Sunday April 14 1974 | By James T Wooten | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/nofault-made-the-sole-payer-of-auto-injury-benefits-in-state.html | NoFault Made the Sole Payer Of Auto Injury Benefits in State | By Max H Seigel | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/ny-sets-are-a-headache-for-world-team-tennis.html | NY Sets Are a Headache For World Team Tennis | By Neil Amdur | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/of-primitive-and-enigmatic-mysteries.html | Of Primitive and Enigmatk Mysteries | By Peter Schjeldahl | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/opera-parsifal-returns-jess-thomas-and-janis-martin-head-cast-in.html | Opera Parsifal Returns | By Raymond Ericson | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/pablo-casals-a-biography-by-h-l-kirk-illustrated-692-pp-new-york.html | Pablo Casals | By Richard Eder | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/parade-forecast-sunny-and-warm-thousands-here-expected-to-stroll-on.html | PARADE FORECAST SUNNY AND WARM | By Irving Spiegel | RE0000868505 | 2002-07-11 | B00000923981 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/parent-and-child-a-childs-garden-of-malocclusion.html | Parent and Child A childs garden of malocclusion | By Marcia Cohen | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/paterson-past-present-and-future-joined-cahill-cabinet.html | Paterson Pest Present and Future | By Fred Ferretti | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/pool-buyers-beware-the-belly-flop-pool-buyers-beware-the-belly-flop.html | Pool Buyers Beware the Belly Flop | By Ernest Dickinson | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/price-of-milk-in-city-area-rose-8-cents-in-6-months-resistance.html | Frice of Milk in City Area Rose 8 Cents in 6 Months | By Harold Faber Special to The New York Times | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/pyrenees-named-best-at-brockton-scottie-recent-winner.html | Pyrenees Named Best At Brockton | By Walter R Fletcher Special to The New York Times | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/race-track-flavor-at-trial.html | Race Track Flavor at Trial | By Steve Cady | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/religion-stilldeeply-embedded-in-soviet-religion-is-still-deeply.html | Religion Still Deeply Embedded in Soviet | By Hedrick Smith Special to The New York Times | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/restrictions-ease-for-clergymens-wives-not-a-family-deal.html | Restrictions Ease for Clergymens Wives | By Virginia Lee Warren | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/rights-aide-loses-teaching-post-here.html | Rights Aide Loses Teaching Post Here | By George Dugan | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/rock-thats-not-just-for-kids-recordings.html | Recordings Rock Thats Not Just for Kids | By Loraine Alterman | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/same-closet-more-room-home-improvement.html | Same Closet More Room | By Bernard Gladstone | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/scars-of-economic-battle-the-economic-scene-monthly-comparisons.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/scars-on-the-soul-by-francoise-sagan-translated-by-joanna-kilmartin.html | Scars on The Soul | By Marian Engel | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/seven-pilots-to-attempt-15day-trip-in-sailplane-derby-beginning-may.html | Seven Pilots to Attempt 15Day Trip In Sailplane Derby Beginning May 1 | By Gerald Eskenazi | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/smith-upset-by-fillol-in-semifinals-its-chris-vs-evonne.html | Smith Upset By Fillol in Semifinals | Smith Upset By Fillol in Semifinals | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Weeks Puzzles | SPECIAL TO THE NEW YORK TIMES | RE0000868505 | 2002-07-11 | B00000923981 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/songwriting-judge-under-nadjari-inquiry-earlier-effort-method-of.html | Son writing Judge Under Nadjari Inquiry | By Paul L Montgomery | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/states-tackle-bills-on-officialsethics-partisan-wrangling-increased.html | States Tackle Bills On Officials Ethics | By William E Farrell | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/steel-and-union-to-adopt-a-plan-on-job-equality-plan-affects-40000.html | STEEL AND UNION TO ADOPT A PLAN ON JOB EQUALITY | By John I OConnor | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/stickeen-the-most-dangerous-afternoon-of-his-life.html | The most dangerous afternoon of his life | By Edward Hoagland | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/stockton-retains-stroke-lead-in-masters-he-shoots-70-for-a-207-gary.html | Stockton Retains Stroke Lead in Masters | By John S Radosta Special to The New York Times | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/strindberg-cant-be-played-for-laughs-playing-strindberg-for-laughs.html | Strindberg Cant Be Played for Laughs | By Walter Kerr | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/swindlers-preying-on-victims-of-tornado-in-ohio-community-problem.html | Swindlers Preying on Victims Of Tornado in Ohio Community | By Paul Delaney Special to The New York Times | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/syria-gives-plan-for-troop-accord-kissinger-meets-delegate-and.html | SYRIA GIVES PLAN FOR TROOP ACCORD | By Bernard Gwertzman Special to The New York Times | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/syrian-jews-suffering-under-harsh-curbs-a-release-from-terror.html | Syrian Jews Suffering Under Harsh Curbs | By Henry Kamm Special to The New York Times | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/take-one-covered-wagon-add-sugar-nbcs-the-little-house-on-the.html | Television | By John OCoanor | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/tax-reform-still-a-key-issue-wiley-is-chairmann.html | Tax Reform Still a Key Issue | By Ronald Sullivan Special to The New York Times | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/temps-and-spinners-in-apollo-concert.html | TEMPS AND SPINNERS IN APOLLO CONCERT | Ian Dove | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/test-for-brazils-inflation-system-while-price-rises-defy-index-plan.html | Test for Brazils Inflation System | By Marviive Howe | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/the-best-short-stories-of-ring-lardner-346-pp-new-york-charles.html | The Best Short Stories Of Ring Lardner | By Jimmy Breslin | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/the-diary-of-anais-nin-volume-five-19471955-edited-and-with-a.html | The Diary of Anais Nin | By William Goyen | RE0000868505 | 2002-07-11 | B00000923981 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/the-easter-bunny-factory-antique-molds.html | The Easter Bunny Factory | By Pranay Gupte Special to The New York Times | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/the-figure-is-always-in-the-world.html | The Figure Is Always in the World | By Hilton Kramer | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/the-killing-has-to-stop.html | The Killing Has to Stop | By Marya Mannes | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/the-new-brand-game-is-private-labels-inflation-aids-those-of-little.html | The New Brand Game Is Private Labels | By John I OConnor | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/the-region-in-summary-a-new-track-record-for-the-lirr-beame-in.html | The Region | Jack Schwartz and Harriet Heyman | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/the-rolling-stone-reader-compiled-by-the-editors-of-rolling-stone.html | Macho writing not dreamed of in Mailers philosophy | By Alix Nelson | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/the-rule-of-11-it-really-works-bridge.html | Bridge | By Alan Truscott | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/the-skyscraper-style-art-deco.html | Design | By Ada Louise Huxtable | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/the-sonorous-sprang-mockingbirds-have-been-lured-northward-by-the.html | The soncrous spring | By Robert H Phelps | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/the-view-from-the-window-he-probably-wont-run-for-president-but-the.html | The View From the Window | By Tom Wicker | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/the-way-we-were-a-look-back-at-the-late-great-gas-shortage-the-fuel.html | The Way We Were A Look Back at the Late Great Gas Shortage | By Fred Ferretti | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/the-y-looks-ahead-the-y-looks-ahead-to-music-heading-north-the.html | The Y Looks Ahead | By Raymond Ericson | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/those-were-the-days-those-good-old-ones-in-one-view-nostalgia-is-a.html | Those Were The Days Those Good Old Ones | By Tom Buckley | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/to-horse-racingand-the-derby-stamps.html | Stamps To Horse Racing  the Derby | By Samuel A Tower | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/toward-a-more-muscular-audit-autonomy-may-rest-with-the-stockholder.html | POINT OF VIEW | By Douglas W Hawes | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/trap-insects-with-flowers-and-save-the-vegetables-garden.html | Gardens Trap Isects with Flowers and Save the Vegetables | By Catherine O Foster | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/trimming-the-military-waistline.html | Trimming the Military Waistline | By Murray L Weidenbaum | RE0000868505 | 2002-07-11 | B00000923981 |

| | | | | | |
|---|---|---|---|---|---|
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/united-fund-and-hospitals-unit-to-merge-fundraising-drives.html | United Fund and Hospitals Unit To Merge FundRaising Drives | By Robert Hanley | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/unusual-vegetables-challenge-the-gourmet-try-such-tasty-treats-as.html | Unusual Vegetables Challenge the Gourmet | By Thalia Erath | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/us-envoy-shot-by-captors-gains-operation-successful.html | Argentine Guerrillas Victim Recovering After Surgery | By Jonathan Kandell Special to The New York Times | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/us-equestrian-team-to-seek-world-crown.html | US Equestrian Team To Seek World Crown | By Ed Corrigan | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/what-to-do-with-all-those-tankers-suez-canal-and-size-are-mong.html | What to Do With All Those Tankers | By Christopher Hayman | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/whats-doing-in-manila.html | Whats Doing in MANILA | BY Alice Villadolid | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/when-the-new-york-critics-damn-you-menotti-when-the-new-york.html | When the New York Critics Damn You | By John Gruen | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/whos-who-and-why-in-campaign-reform-the-presidents-proposal.html | Whos Who and Why in Campaign Reform | By David Murray | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/why-change-religions-foreign-affairs.html | Why Change Religions | By C L Sulzberger | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/widen-rent-stabilization-point-of-view.html | Point of View | By Leon A Katz City Councilman 24th District Brooklyn | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/wider-authority-urged-for-county-school-chiefs-system-held-invalid.html | Wider Authority Urged For County School Chief | By Martin Gansberg Special to The New York Times | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/wood-field-and-stream-bygone-days.html | Wood Field and Stream Bygone Days | By Nelson Bryant | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/youth-program-alive-and-kicking-on-coast.html | Youth Program Alive And Kicking on Coast | By Alex Yannis | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/14/1974 | https://www.nytimes.com/1974/04/14/archives/yugoslav-honors-for-nikola-tesla-serbianborn-inventor-will-be.html | YUGOSLAV HONORS FOR NIKE TESLA | By Malcolm W Browne Special to The New York Times | RE0000868505 | 2002-07-11 | B00000923981 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/-death-of-god-theologian-now-sees-hope-in-easter-orthodox-easter.html | Death of God Theologian Now Sees Hope in Easter | By Eleanor Blau | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/about-new-york-and-now-the-din-is-done.html | About New York And Now the Din Is Done | By John Corry | RE0000868480 | 2002-07-11 | B00000918938 |

| | | | | | |
|---|---|---|---|---|---|
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/advertising-analyst-sees-gains-yr-plans-expansion-into-iowa.html | Advertising Analyst Sees Gains | By Philip H Dougherty | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/americans-hit-by-high-cost-of-gas-and-recalling-shortage-rely-less.html | Americans Hit by High Cost of Gas and Recalling shortage Rely Less on Autos | By William K Stevens Special to The New York Times | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/art-history-colleagues-honor-millard-meiss-taught-and-edited.html | Art History Colleagues Honor Millard Meiss | By Grace Glueck | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/bridge-playoff-decides-matters.html | Bridge Local Organizers seek Help For Summer Nationals Here | By Alan Truscott | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/call-his-agent.html | Call His Agent | By Marya Mannes | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/celtics-take-10-lead-on-11388-triumph-celtics-crush-puzzled-knicks.html | Celtics Take 10 Lead on 11388 Triumph | By Thomas Rogers Special to The New York Times | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/chinas-ideological-drive-identifies-specific-targets-prominence.html | Chinas Ideological Drive Identifies Specific Targets | By Joseph Lelyveld Special to The New York Times | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/city-opening-drive-on-us-employes-who-evade-taxes-city-opens-drive.html | City Opening Drive On US Employes Who Evade Taxes | By Laurie Johnston | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/city-opening-drive-on-us-employes-who-evade-taxes.html | City Opening Drive On US Employes Who Evade Taxes | By Laurie Johnston | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/co-wens-letter-perfect-he-destroys-knicks.html | Cowens LetterPerfect He Destroys Knicks | By Sam Goldaper Special to The New York Times | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/colonels-coach-lauds-nets-on-eve-of-battle.html | Colonels Coach Lauds Nets on Eve of Battle | By Al Harvin | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/connecticut-rite-shows-change-religion-faces-hymns-and-sacred-music.html | Connecticut Rite Shows Change Religion Faces | By Michael Knight Special to The New York Times | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/cornfelt-out-of-swiss-jail-is-chipper-bernie-is-back.html | Cornfeld Out of Swiss Jail Is Chipper | By Terry Robards Special to The New York Times | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/cuts-that-cia-sought-in-book-touch-on-official-slips-reference-to.html | Cuts That CIA Sought in Book Touch on Official Slips | By Eric Pace | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/debts-beset-hospital-in-miami-that-president-called-a-model.html | Debts Beset Hospital in Miami That President Called a Model | By George A Volsky Special to The New York Times | RE0000868480 | 2002-07-11 | B00000918938 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/fog-makes-gray-predominant-color-in-easter-events-fog-makes-gray.html | Fog Makes Gray Predominant Color in Easter Events | By Richard F Shepard | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/fog-makes-gray-predominant-color-in-easter-events.html | Fog Makes Gray Predominant Color in Easter Events | By Richard F Shepard | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/for-taxis-a-splash-of-color.html | For Taxis a Splash of Color | By Rita Reif | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/ford-asserts-he-sought-compromise-over-tapes-subpoena-unnecessary.html | Ford Asserts He Sought Compromise Over Tapes | By Marjorie Hunter Special to The New York Times | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/francos-old-foes-gather-in-mexico-reunion-of-exiled-spaniards.html | FRANCOS OLD FOES GATHER IN MEXICO | By Alan Riding Special to The New York Times | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/gary-player-captures-2d-masters-by-two-strokes.html | Gary Player Captures 2d Masters by Two Strokes | By John S Radosta Special to The New York Times | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/globetrotting-golf-champion-gary-jim-player.html | Globetrotting Golf Champion Gary Jim Player | By Dave Anderson Special to The New York Times | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/going-out-guide-bookish.html | GOING OUT Guide | Richard F Shepard | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/goodman-panel-to-weigh-reform-ideas-at-retreat.html | Goodman Panel to Weigh Reform Ideas at Retreat | By Maurice Carroll | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/guild-strike-at-washington-post-is-in-2d-week-with-outlook-dim.html | Guild Strike at Washington Post Is in 2d Week With Outlook Dim | By Philip Shabecoff Special to The New York Times | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/haile-selassie-designates-a-grandson-as-eventual-successor-a.html | Haile Selassie Designates a Grandson as Eventual Successor | By Charles Mohr Special to The New York Times | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/hailu-and-the-very-old-lion.html | Hailu and the Very Old Lion | By Richard Cummings | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/humphrey-is-active-after-xray-ordeal-humphrey-active-after-ordeal.html | Humphrey Is Active After XRay Ordeal | By Roy Reed Special to The New York Times | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/humphrey-is-active-after-xray-ordeal.html | Humphrey Is Active After XRay Ordeal | By Roy Reed Special to The New York Times | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/inaction-feared-for-trade-bill-if-measure-falls-planned.html | INACTION FEARED FOR TRADE BILL | By Edwin L Dale Jr Special to The New York Time | RE0000868480 | 2002-07-11 | B00000918938 |

| | | | | | |
|---|---|---|---|---|---|
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/interest-levels-climbing-with-prime-rate-at-l0-effects-questioned.html | Interest Levels Climbing With Prime Rate at 10 | By Douglas W Cray | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/israel-and-syria-battle-fiercely-atop-mt-hermon-arabs-are-reported.html | ISRAEL AND SYRIA BATTLE FIERCELY ATOP MT HERMON | By Terence Smith Special to The New York Times | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/israel-and-syria-battle-fiercely-atop-mt-hermon.html | ISRAEL AND SYRIA BATTLE FIERCELY ATOP MT HERMON | By Terence Smith Special to The New York Times | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/kirk-douglas-and-crew-roam-town-filmed-around-town.html | Kirk Douglas and Crew Roam Town | By Nora Sayre | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/kissinger-gives-proposal-of-syria-to-israeli-envoy-secretary-then.html | Kissinger Gives Proposal Of Syria to Israeli Envoy | By Bernard Gwertzman | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/kissinger-gives-proposal-of-syria-to-israeli-envoy.html | Kissinger Gives Proposal Of Syria to Israeli Envoy | By Bernard Gwertzman | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/kuh-and-judge-dispute-an-incident-of-assault.html | Kuh and Judge Dispute An Incident of Assault | By Grace Lichtenstein | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/kuwait-studied-as-key-to-arab-oil-policy-negotiations-ahead.html | Kuwait Studied as Key to Arab Oil Policy | By Juan de Onis Special to The New York Times | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/langdon-favors-a-rate-rise-head-of-pennsy-also-suggests-federalaid.html | Langdon Favors a Rate Rise | By Robert E Bedingfield | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/maverick-paterson-mayor-in-tough-reelection-race-taxes-reduced.html | Maverick Paterson Mayor In Tough Reelection Race | By Richard Phalon Special to The New York Times | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/mgregor-nets-deciding-goal-in-64-victory-rangers-top-canadiens-tie.html | MGregor Nets Deciding Goal in 64 Victory | By Parton Keese | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/mineremoval-aid-outlined-for-suez-us-operations-to-begin-in-april.html | MINEREMOVAL AID OUTLINED FOR SUEZ | By Henry Tanner Special to The New York Times | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/music-shirley-verrett-mezzosoprano-offers-arias-but-has-trouble.html | Music Shirley Verrett | By Allen Hughes | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/navy-torpedo-mine-hunts-down-subs-ignores-surface-craft.html | Navy Torpedo Mine Hunts Down Subs | By John W Finney Special to The New York Times | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/new-york-is-found-safest-of-13-cities-in-crime-study-13city-crime.html | New York Is Found Safest Of 13 Cities in Crime Study | By David Burnham Special to The New York Times | RE0000868480 | 2002-07-11 | B00000918938 |

| | | | | | |
|---|---|---|---|---|---|
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/new-york-is-found-safest-of-13-cities-in-crime-study.html | New York Is Found Safest Of 13 Cities in Crime Study | By David Burnham Special to The New York Times | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/nixon-visit-to-michigan-left-little-impact-on-race-for-house-called.html | Nixon Visit to Michigan Left Little Impact on Race for House | By R W Apple Jr Special to The New York Times | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/ou-est-la-sagan-dantan-books-of-the-times-boredom-and-mediocrity.html | Books of The Times | By Anatole Broyard | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/personal-finance-seizure-of-property.html | Personal Finance Seizure of Property | By Robert J Cole | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/plainfield-police-seek-closer-community-ties.html | Plainfied Police Seek Closer Community Ties | By Joan Cook | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/poles-flock-to-easter-mass-in-barracks-new-church-building.html | Poles Flock to Easter Mass in Barracks | By Malcolm W Browne Special to The New York Times | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/pope-paul-in-easter-message-condemns-pursuit-of-pleasure-true.html | Pope Paul in Easter Message Condemns Pursuit of Pleasure | By Paul Hofmann Special to The New York Times | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/rangers-miracle-man-discovered-on-bench.html | Rangers Miracle Man Discovered on Bench | By Robin Herman | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/rhythm-and-spirit-of-cecilia-valdes-warm-latin-show.html | Rhythm and Spirit Of Cecilia Valdes Warm Latin Show | John Rockwell | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/robber-escapes-us-prison-here-mauchlin-held-in-bombing-of-bank-that.html | ROBBER ESCAPES US PRISON HERE | By Wolfgang Saxon | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/sakharov-backs-nonmarxist-view-but-reply-to-solzhehitsyn-warns.html | SAKHAROV BACKS NONMARXIST VIEW | By Hedrick Smith Special to The New York Times | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/sakharov-backs-nonmarxist-view-but-reply-to-solzhenitsyn-b-warns.html | SAKHAROV BACKS NONMARXIST VIEW | By Hedrick Smith special to The New York Times | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/should-these-criminals-go-to-prison-iowa-doesnt-think-so-feel.html | Should These Criminals Go to Prison Iowa Doesnt Think So | By Judy Klemesrud Special to The New York Times | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/soviet-hails-yugoslavias-conservatism-soviet-debate-is-reflected.html | Soviet Hails Yugoslavias Conservatism | By Christopher S Wren Special tone New York Times | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/soviet-starts-work-on-an-arctic-mine-to-produce-metals-in-platinum.html | Soviet Starts Work on an Arctic Mine To Produce Metals in Platinum Group | By Theodore Shabad | RE0000868480 | 2002-07-11 | B00000918938 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/strike-on-bourse-moves-gold-trading-into-street-demand-is-brisk.html | Strike on Bourse Moves Gold Trading Into Street | By Clyde H Farnsworth Special to The New York Time | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/the-dance-getting-to-know-the-harkness-theater-ballets-repertory.html | The Dance Getting to Know the Harkness Theater | By Clive Barnes | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/the-makeup-experts-each-with-tricks-to-reveal.html | The Makeup Experts Each With Tricks to Reveal | By Angela Taylor | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/the-politics-of-art-essay.html | The Politics of Art | By William Safire | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/to-brooklyn-democratic-party-belong-the-power-and-the-spoils-a.html | To Brooklyn Democratic Party Belong the Power and the Spoils | By Frank Lynn | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/trio-terranean-excels-in-exotic.html | TRIO TERRANEAN EXCELS IN EXOTIC | Robert Sherman | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/tv-review-thursdays-game-is-an-unusual-movie.html | TV Review | By John J OConnor | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/us-opens-doors-to-more-cubans-refugees-in-madrid-finding-the-way.html | US OPENS DOORS TO MORE CUBANS | By Henry Giniger Special al to The New York Times | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/vietnam-attack-seen-as-inflated-saigon-thought-to-evacuate-outpost.html | VIETNAM ATTACK SEEN AS INFLATED | By James M Markham Special to The New York Times | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/volleyball-endurance-record-broken-at-matawan.html | Volleyball Endurance Record Broken at Matawan | By Richard J H Johnston Special to The New York Times | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/west-highland-white-lav-scores-in-rhode-island-gis-the-chief-awards.html | West Highland White Scores in Rhode Island | By Walter R Fletcher Special to The New York Times | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/westar-opens-drive-to-cut-us-communication-costs-satellite-opens-a.html | Westar Opens Drive to Cut US Communication Costs | By Victor K McElheny | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/westar-opens-drive-to-cut-us-communications-costs-satellite-opens-a.html | Westar Opens Drive to Cut US Communication Costs | By Victor K McElheny | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/white-merchants-in-south-sue-civil-rights-activists-in-effort-to.html | White Merchants in South Sue Civil Rights Activists in Effort to End Shopping Boycotts by Blacks | By B Drummond Ayres Jr Special to The New York Times | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/winter-of-discontent.html | Winter of Discontent | By Anthony Lewis | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archives/woman-is-fatally-stabbed-outside-a-park-in-bronx-switchblade-used.html | Woman Is Fatally Stabbed Outside a Park in Bronx | By Allan M Siegal | RE0000868480 | 2002-07-11 | B00000918938 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/15/1974 | https://www.nytimes.com/1974/04/15/archiv es/yankees-blast-9-home-runs-in-split-with-indians-national-league.html | Yankees Blast 9 Home Runs in Split With Indians | By William N Wallace Special to The New York Times | RE0000868480 | 2002-07-11 | B00000918938 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archiv es/18-of-21-counties-comply-on-juveniles-detention.html | 18 of 21 Counties Comply On Juveniles Detention | By Tom Wicker | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archiv es/a-man-of-the-old-south.html | A Man Of the Old South | By Tom Wicker | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archiv es/advertising-super-market-tube-drakes-and-ducklings.html | Advertising Supermarket Tube | By Pinup H Dougherty | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archiv es/and-now-the-biharis-indian-pakistani-and-bengali-leaders-applaud.html | And Now the Biharis | By Bernard Weinraub Special to The New York Times | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archiv es/at-21-she-keeps-ulysses-going-alert-on-curtain-time.html | At 21 She Keeps Ulysses Going | By George Gent | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archiv es/beame-revamping-his-newtax-plan-starts-to-line-up-support-for.html | BONE REVAMPING HIS NEWTAX PLAN | By Maurice Carroll | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archiv es/birth-fertility-ra-tes-ata-new-low-in-u-s-downturn-continues-for.html | Birth Fertility Rates At a New Low in US | By Harold M Smirch Jr Special to The New York Times | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archiv es/boys-town-has-an-embarrassment-of-riches-new-commitments.html | Boys Town Has an Embarrassment of Riches | By Douglas E Kneeland Special to The New York Times | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archiv es/brezhnev-leaves-for-warsaw-talk-with-eastern-bloc.html | Brezhnev Leaves For Warsaw Talk With Eastern Bloc | By Hedrick Smith Special to The New York Times | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archiv es/bridge-a-game-that-got-away-makes-an-expert-brood.html | Bridge A Game That Got Away Makes an Expert Brood | By Alan Truscott | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archiv es/british-prepared-to-drop-concorde-french-agreement-soughtlabor.html | BRITISH PREPARED TO DROP CONCORDE | By Alvin Shuster Special to The New York Times | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archiv es/buckley-assails-race-decree-here-senator-attacks-us-order-seeking.html | BUCKLEY ASSAILS RACE DECREE HERE | By Paul L Montgomery | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archiv es/chess-if-at-first-you-do-succeed-should-you-try-try-again-to-the.html | Chess | By Robert Byrne | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archiv es/city-widens-taxevasion-drive-to-2-more-federal-departments.html | City Widens TaxEvasion Drive To 2 More Federal Departments | By Edward Ranzal | RE0000868478 | 2002-07-11 | B00000918936 |

| | | | | | |
|---|---|---|---|---|---|
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/consumer-hearing-to-study-bottleexplosion-peril.html | Consumer Hearing to Study BottleExplosion Peril | By Walter Rugaber Special to The New York Times | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/cotton-futures-climb-by-limit-floods-a-factor-in-forcing-most.html | COTTON FUTURES CLIMB BY LIMIT | By Elizabeth M Fowler | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Wend | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/cusack-captures-marathon-marathon-captured-by-cusack.html | Cusack Captures Marathon | By Neil Amdur Special to The New York Times | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/danger-to-education.html | Danger to Education | By Fred M Hechinger | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/envoy-accuses-antiwar-cleric-suggests-toll-of-32-in-raid-might-have.html | ENVOY ACCUSES ANTIWAR CLERIC | By Robert D McFadden | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/export-tax-help-tops-forecasts-disc-plan-cut-72-treasury-revenues.html | EXPORT TAX HELP TOPS FORECASTS | By Edwin L Dale Jr Special to The New York Times | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/fbi-hunts-escaped-bank-bomber-fbi-in-wide-hunt-for-escaped-bank.html | FBI Hunts Escaped Bank Bomber | By Allan M Siegal | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/fbi-hunts-escaped-bank-bomber.html | FBI Hunts Escaped Bank Bomber | By Allan M Siegal | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/feud-on-utilitys-energy-ads-goes-to-white-house.html | Feud on Utilitys Energy Ads Goes to White House | By Gladwin Hill | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/film-blues-like-showers-of-rain-30minute-movie-is-on-program-at.html | Film Blues Like Showers of Rain | Howard Thompson | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/first-quarter-revenue-up.html | First Quarter Revenue Up | By Clare M Reckert | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/foodprice-curbs-on-distributors-are-ended-by-u-s-dunlop-sees-no.html | FOODPRICE CURBS ON DISTRIBUTORS ARE ENDED BY US | By William Robbins Special to The New York Times | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/foodprice-curbs-on-distributors-are-endedby-us-dunlop-sees-no.html | FOODPRICE CURBS ON DISTRIBUTORS ARE ENDED BY US | By William Robbins Special to The New York Times | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/for-many-amnesty-is-still-a-fighting-work-wide-range-of-bills.html | For Many Amnesty Is Still a Fighting Word | By Linda Charlton Special to The New York Times | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/gold-examining-rooney-primary-checks-to-see-if-a-crime-was.html | GOLD EXAMINING ROONEY PRIMARY | By Frank Lynn | RE0000868478 | 2002-07-11 | B00000918936 |

| | | | | | |
|---|---|---|---|---|---|
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/greece-and-turkey-in-a-dispute-on-oil.html | Greeve and Turkey in a Dispute on Oil | By Steven V Roberts Special to The New York Times | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/gunman-killed-outside-libank-after-taking-manager-hostage.html | Gunman Killed Outside LIBank After Taking Manager Hostage | By Pranay Gupte Special to The New York Times | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/hard-hat-sells-soft-goods-customers-dont-mind.html | Hard Hat Sell Soft Goods | By Jill Gerston | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/high-court-lets-stand-lower-ruling-upholding-cambodia-raids.html | High Court Lets Stand Lower Ruling Upholding Cambodia Raids | By Warren Weaver Jr Special to The New York Times | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/hospitals-pushing-losssharing-bill-voluntary-institutions-want-blue.html | HOSPITALS PUSHING LOSSSHARING BILL | By Max H Seigel | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/how-to-become-a-tennis-pro-on-475-how-to-become-a-tennis-pro-on-475.html | How to Become a Tennis Pro on 475 | By Anthony Ripley Special to The New York Times | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/kelley-says-watergate-hasnt-hurt-fbi-morale.html | Kelley Says Watergate Hasnt Hurt FBI Morale | By Nicholas Gage | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/kellogg-and-tropicana-in-merger-accord-kellogg-in-deal-with.html | Kellogg and Tropicana in Merger Accord | By Ernest Holsendolph | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/kissinger-at-un-tells-poor-lands-to-avoid-threats-also-advises.html | KISSINGER AT UN TELLS POOR LANDS TO AVOID THREATS | By Kathleen Teltsch Special to The New York Times | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/kissinger-at-un-tells-poor-lands-to-avoid-threats.html | KISSINGER AT UN TELLS POOR LANDS TO AVOID THREATS | By Kathleen Teltsch Special to The New York Times | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/koch-says-nixon-made-trade-to-block-bill-saving-35c-fare.html | Koch Says Nixon Made Trade To Block Bill Saving 35c Fare | By Robert Lindsey | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/liquor-board-nominee-michael-roth.html | Liquor Board Nominee Michael Roth | By Linda Greenhouse Special to The New York Times | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/market-place-decline-is-seen-in-steel-profit.html | Market Place Decline Is Seen In Steel Profit | By Michael C Jensen | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/martha-graham-back-with-changes.html | Martha Graham Back With Chants | By Clive Barnes | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/mitchell-admits-call-on-vescos-behalf-mitchell-concedes-call-to-sec.html | Mitchell Admits Call on Vescos Behalf | By Martin Arnold | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/mitchell-admits-calling-casey-on-vescos-behalf.html | Mitchell Admits Calling Casey on Vescos Behalf | By Martin Arnold | RE0000868478 | 2002-07-11 | B00000918936 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/mobil-increases-publicty-grants-will-back-4-series-in-fall-at-cost.html | MOBIL INCREASES PUBLICTV GRANTS | By Les Brown | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/nadjari-assails-move-for-judicialconduct-unit-says-proposed-body.html | Nadjari Assails Move for JudicialConduct Unit | By Tom Goldstein | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/nets-rout-colonels-9980-for-20-margin-in-playoffs-nets-on-top-9980.html | Nets Rout Colonels 9980 For 20 Margin in Playoffs | By Al Harvin Special to The New York Times | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/newspaper-talks-clash-of-compulsions-a-conflict-of-compulsions.html | Newspaper Talks Clash of Compulsions | By A H Raskin | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/newspaper-talks-clash-ofcompulsions-a-conflict-of-compulsions.html | Newspaper Talks Clash of Compuisions | By A H Raskin | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/newspaper-talks-off-indefinitely-printers-and-publishers-fail.html | NEWSPAPER TALKS OFF INDEFINITELY | By Damon Stetson | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/oliver-quayle-3d-dies-at-52-publicopinion-poll-specialist-made-name.html | Oliver Quayle 3d Dies at 52 PublicOpinion Poll Specialist | By Alden Whitman | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/once-they-were-simply-old-crates.html | Once They Were Simply Old Crates | By Lisa Haivimel | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/paris-juan-gris-retrospective-upsets-accepted-image.html | Paris Juan Gris Retrospective Upsets Accepted Image | By Pierre Schneider Special to The New York Times | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/park-police-officers-take-a-turn-at-birdwatching.html | Park Police Officers Take a Turn at Birdwatching | SPECIAL TO THE NEW YORK TIMES | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/passaic-capitol-theater-concerts-convenience-rockshow-motive.html | Passaic Capitol Theater Concerts Convenience | By John S Wilson Special to The New York Times | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/patricia-hearst-is-identified-in-coast-bank-robbery-f-b-l-indicates.html | Patricia Hearst Is Identified in Coast Bank Robbery | By Earl Caldwell Special to The New York Times | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/patricia-hearst-placed-at-bank-robbery-fbi-says-that-she.html | Patricia Hearst Placed at Bank Robbery | By Earl Caldwell Special to The New York Times | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/president-rejects-47000-in-gifts-to-pay-tax-debt-president-bars.html | President Rejects 47000 In Gifts to Pay Tax Debt | By John Herbers Special to The New York Times | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/president-rejects-47000-in-gifts-to-pay-tax-debt.html | President Rejects 47000 In Gifts to Pay Tax Debt | By John Herbfrs Special to The New York Times | RE0000868478 | 2002-07-11 | B00000918936 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/profit-record-at-cyanamid-cyanamid-profit-rises-in-quarter.html | Profit Record at Cyanamid | By Gerd Wilcke | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/publicadvocate-bill-runs-into-opposition-in-senate-publicadvocate.html | PublicAdvocate Bill Runs Into Opposition in Senate | By Walter H Waggoner Special to The New York Times | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/recital-callas-ends-series-at-carnegie-hall.html | Recital | By Donal Henahan | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/refunds-to-holders-asked-of-steinbrenner-by-sec-refund-is-asked-of.html | Refunds to Holders Asked Of Steinbrenner by SEC | By Felix Belair Jr Special to The New York Times | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/rises-in-bus-fare-top-living-costs-transports-5cent-increase-brings.html | RISES IN BUS FARE TOP LIVING COST | By Richard Phalon | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/saigon-suspends-talks-in-france-move-is-linked-with-what-is-termed.html | SAIGON SUSPENDS TALKS IN PRANCE | By James M Markham Special to The New York Times | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/shubert-grants-in-drama-linked-to-buying-of-paint.html | Shubert Grants in Drama Linked to Buying of Paint | By Ralph Blumenthal | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/shuberts-grants-to-drama-schools-tied-to-paint-deal.html | Shuberts Grants To Drama Schools Tied to Paint Deal | By Ralph Blumenthal | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/slater-taking-early-retirement-people-and-business.html | People and Business | Leonard Sloane | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/st-glair-control-of-case-doubted-former-aide-says-buzhardt-is-in.html | ST CLAIR CONTROL OF CASE DOUBTED | By Bill Kovach Special to The New York Times | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/stage-the-sea-horse-circle-repertory-gives-tender-wistful-play.html | Stage The Sea Horse | By Mel Gussow | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/steel-and-union-accept-job-equality-companies-listed.html | Steel and Union Accept Job Equality | By Philip Shabecoff Special to The New York Times | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/stocks-edge-lower-on-big-board-prices-edge-down-on-stock-market.html | Stocks Edge Lower on Big Board | By Alexander R Hammer | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/stocks-on-amex-decline-sharply-overthe-counter-prices-also-stage-a.html | STOCKS ON AMEX DECLINE SHARPLY | By James J Nagle | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/storm-around-prosecutor-fails-to-dampen-inquiries-witchhunt-is.html | Storm Around Prosecutor Fails to Dampen Inquiries | By Mary Breasted | RE0000868478 | 2002-07-11 | B00000918936 |

| | | | | | |
|---|---|---|---|---|---|
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/syria-and-israel-a-re-firm-kissinger-is-still-hopeful.html | Syria and Israel Are Firm Kissinger Is Still Hopeful | By Bernard Gwertzman Special to The New York Times | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/ted-mary-archie-fido.html | Ted  Mary  Archie  Fido | By Martha Weinman Lear | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/tennis-roundup-laver-serves-notice-hes-set-nastase-stunned.html | Tennis Roundup Laver Serves Notice Hes Set | By Charles Friedman | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/tennis-roundup-laver-serves-notice-hes-set.html | Tennis Roundup Laver Servos Notice Hes Set | By Charles Friedman | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/this-space-for-doodling-observer.html | This Space for Doodling | By Russell Baker | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/thousands-demonstrate-at-city-hall-to-ask-retention-of-expiring-o-e.html | Thousands Demonstrate at City Hall to Ask Retention of Expiring OEO | By Laurie Johnston | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/tokyo-still-confident-on-peking-air-pact-separate-statement-planned.html | Tokyo Still Confident on Peking Air Pact | By Fox Butterfield Special to The New York Times | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/tv-shanker-portrait-on-bill-moyers-journal-teacher-unions-chief-and.html | TV Shanker Portrait on Bill Moyers Journal | By John J OConnor | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/utility-confident-on-power-supply-public-services-chairman-asserts.html | UTILITY CONFIDENT ON POWER SUPPLY | By Gene Smith | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/van-berg-extends-racing-success-to-local-tracks.html | Van Berg Extends Racing Success to Local Tracks | By Joe Nichols | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/vinyl-chloride-found-to-cause-rare-cancer-of-liver-in-mice.html | Vinyl Chloride Found to Cause Rare Cancer of Liver in Mice | By Jane E Brody | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/will-real-knicks-be-in-action-against-celtics-here-tonight-american.html | Will Real Knicks Be in Action Against Celtics Here Tonight | By Sam Goldaper | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/wilson-offers-election-bill-with-cabinet-enforcement.html | Wilson Offers Election Bill With Oahinet Enforcement | By Francis X Clines Special to The New York Times | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/16/1974 | https://www.nytimes.com/1974/04/16/archives/wood-field-stream-offshore-fishing-hearings.html | Wood Field  Stream Offshore Fishing Hearings | By Nelson Bryant | RE0000868478 | 2002-07-11 | B00000918936 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/2-divisions-loom-for-saturdays-wood-the-aroma-of-roses.html | 2 Divisions Loom for Saturdays Wood | By Michael Strauss | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/4-public-law-units-get-ford-grants-reassessment-in-1975.html | 4 Public Law Units Get Ford Grants | By Gladwin Hill | RE0000868485 | 2002-07-11 | B00000918978 |

| | | | | | |
|---|---|---|---|---|---|
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/a-forecast-that-interest-rates-will-soon-drop-serves-as-a-spur.html | A Forecast That Interest Rates Will Soon Drop Serves as a Spur | By Alexander R Rammer | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/about-new-york-the-hottest-prosecutor-in-town.html | About New York | By Russell Baker | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/advertising-tight-job-market-people.html | Advertising Tight Job Market | By Philip H Dougherty | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/af-l-c-io-backs-chavez-boycott-meany-urges-union-protest-on-grapes.html | AFLGIO BACKS CHAVEZ BOYCOTT | By Philip Shabecoff Special to The New York Times | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/against-naderism.html | Against Naderism | By Anthony Harrigan | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/american-airlines-will-put-six-747s-back-in-air-in-june.html | American Airlines Will Put Six 747s Back in in June | By Richard Witkin | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/arab-oil-nations-in-un-move-to-limit-aid-outlay-500million-from.html | Arab Oil Nations in UN Move to Limit Aid Outlay | By Kathleen Teltsch Special to The New York Times | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/armed-forces-problem-finding-good-volunteers-armed-services-seek.html | Armed Forces Problem Finding Good Volunteers | By Drew Middleton | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/armed-forces-problem-finding-good-volunteers.html | Armed Forces Problem Finding Good Volunteers | By Drew Middleton | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/arricale-admits-slip-on-job-list-city-schools-discontinuing-ethnic.html | ARRICALE ADMITS SLIP ON JOB LIST | By Judith Cummings | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/arthur-miller-returns-to-genesis-for-first-musical-spontaneity.html | Arthur Miller Return to Genesis for First Musical | By Mel Gussow | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/att-to-cut-off-mcis-connections.html | AT T TO CUT OFF MCIS CONNECTIONS | By Tom Wicker | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/bank-of-california-lifts-its-prime-lending-level-to-1025-treasury.html | Bank of California Lifts Its Prime Lending Level to 1025 | By Robert E Bedingfield | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/bank-study-warns-of-tax-rises-here-regions-economy-tied-to-upper.html | BANK STUDY WARNS OF TAX RISES HERE | By Michael Stern | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/beame-cuts-back-number-of-police-to-be-hired-in-74-figure-put-at.html | BEAME CUTS BACK NUMBER OF POLICE TO BE HIRED IN 74 | By Maurice Carroll | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/bill-requiring-registration-of-auto-repairers-is-passedby-assembly.html | Bill Requiring Registration of Auto Repairers Is Passed by Assembly and Sent to Wilson for Signature | By Linda Greenhouse Special to The New York Times | RE0000868485 | 2002-07-11 | B00000918978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/billy-taylors-trio-plays-at-waldorf.html | BILLY TAYLORS TRIO PLAYS AT WALDORF | John S Wilson | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/boston-triumphs-11199-to-lead-playoffs-20-celtilcs-trounce-knicks.html | Boston Triumphs 11199 to Lead Playoffs 20 | By Thomas Rogers | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/bridge-games-went-on-despite-woes-of-liner-queen-elizabeth-2-a-jump.html | Bridge Games Went On Despite Woes Of Liner Queen Elizabeth 2 | By Alan Truscott | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/byrne-backs-referendum-on-state-casino-gambling.html | Byrne Backs Referendum On State Casino Gambling | By Walter H Waggoner Special to The New York Times | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/byrne-pulls-back-casino-opposition-agrees-to-referendum-this-year.html | BYRNE PULLS BACK CASINO OPPOSITION | By Russell Baker | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/calley-sentence-is-cut-to-10-years-by-head-of-army-secretary-cites.html | CALLEY SENTENCE IS CUT TO 10 YEARS BY HEAD OF ARMY | By Linda Charlton Special to The New York Times | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/calley-sentence-is-cut-to-10-years-by-head-of-army.html | CALLEY SENTENCE IS CUT TO 10 YEARS BY HEAD OF ARMY | By Linda Charlton Special to The New York Times | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/canada-weighing-20billion-canada-weighs-tar-sands-program.html | Canada Weighing 20Billion Program to Develop Tar Sands | By William Borders Special to The New York Three | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/china-bids-council-condemn-israelis-soviet-demands-that-us-stop.html | CHINA BIDS COUNCIL CONDEMN ISRAELIS | By Eric Pace Special to The New York Times | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/chrysler-gloomy-on-quarter-profits-rise-in-prices-of-75-models-is.html | Chrysler Gloomy on Quarter Profits | By Agis Salpukas Special to The New York Times | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/con-edison-facing-power-shortages-swidler-reports-a-failure-in.html | CON EDISON FACING POWER SHORTAGES | By David A Andelman Special to The New York Times | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/con-edison-facing-power-shortages.html | CON EDISON FACING POWER SHORTAGES | By David A Andelman Special to The New York Times | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/connallys-name-turns-upin-watergate-investigations-of-big-political.html | Connallys Name Turns Up in Watergate Investigations of Big Political Contributions by Dairy Industry | By Anthony Ripley Special to The New York Times | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/convict-is-named-in-coast-robbery-fbi-says-terrorist-leader-was.html | CONVICT IS NAMED IN COAST ROBBERY | By Earl Caldwell Special to The New York Times | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/convict-is-named-in-coast-robbery.html | CONVICT IS NAMED IN COAST ROBBERY | By Earl Caldwell Special to The New York Times | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/cooper-of-kentucky-expected-to-be-envoy-to-east-germany.html | Cooper of Kentucky Expected To Be Envoy to East Germany | By David Binder Special to The New York Times | RE0000868485 | 2002-07-11 | B00000918978 |

| | | | | | |
|---|---|---|---|---|---|
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/court-clears-way-for-rule-on-strikers-jobless-pay-unusual-voting.html | Court Clears Way for Rule On Strikers Jobless Pay | By Warren Weaver Jr Special to The New York Times | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/court-declares-hoffman-fugitive-acts-in-3d-failure-to-appear-for.html | COURT DECLARES HOFFMAN FUGITIVE | By C Gerald Fraser | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/court-rules-cbs-pirated-paladin-from-a-cowboy-c-b-s-loses-suit-on.html | Court Rules CBS Pirated Paladin From a Cowboy | By Russell Baker | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/court-rules-cbs-pirated-paladin-from-a-cowboy.html | Court Rules CBS Pirated Paladin From a Cowboy | By Richard Severo | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/dean-is-disputed-by-kleindienst-exattorney-general-says-he-cant.html | DEAN IS DISPUTED BY KLEINDIENST | By Martin Arnold | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/dean-is-disputed-by-kleindienst.html | DEAN IS DISPUTED BY KLEINDIENST | By Martin Arnold | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/dogs-and-mad-englishmen-books-of-the-times.html | Books of The Times | By Anatole Broyard | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/donation-argued-in-maheu-lawsuit-jury-hears-summations-on-dispute.html | DONATION ARGUED IN MAHEU LAWSUIT | By Tom Wicker | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/earnings-up-104-at-general-phone.html | EARNINGS UP 104 AT GENERAL PHONE | By Clare M Reckert | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/extra-fund-found-for-aid-to-saigon-pentagon-says-266million-is.html | EXTRA FUND FOUND FOR AID TO SAIGON | By Leslie H Gelb Special to The New York Times | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/for-many-jewish-families-its-time-to-return-to-tradition-decade-of.html | For Many Jewish Families Its Time to Return to Tradition | By Nadine Brozan | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/goldman-linked-to-painting-concern-under-inquiry-for-excessive-fees.html | Goldman Linked to Painting Concern Under inquiry for Excessive Fees | By Ralph Blumenthal | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/greenwood-shifts-to-high-gear-took-her-dare.html | Greenwood Shifts to High Gear | By Michael Katz | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/harriss-goal-puts-canadiensbehind-in-playoff-32-rangers-win-gain-32.html | Harriss Goal Puts Canadiens Behind In Playoff 32 | By Parton Keese Special to The New York Times | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/houston-states-announces-deal-gas-company-acquires-50-of-2-foreign.html | HOUSTON STATES ANNOUNCES DEAL | By James J Nagle | RE0000868485 | 2002-07-11 | B00000918978 |

| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/india-is-sinking-deeper-into-crisis-and-anguish-india-sinks-deep.html | India Is Sinking Deeper Into Crisis and Anguish | By Bernard Weinraub Special to The New York Times | RE0000868485 | 2002-07-11 | B00000918978 |
|---|---|---|---|---|---|---|
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/india-is-sinking-deeper-into-crisis-and-anguish.html | India Is Sinking Deeper Into Crisis and Anguish | By Bernard Weinraub Special to The New York Times | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/ionescos-roi-se-meurt-by-parisians-the-cast.html | Ionescos Roi Se Meurt by Parisians | By Anna Kisselgoff | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/jaworski-seeks-court-subpoena-for-nixon-tapes-he-wants-64-of.html | JAWORSKI SEEKS COURT SUBPOENA FOR NIXON TAPES | By Lesley Oelsner Special to The New York Times | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/jaworski-seeks-court-subpoena-for-nixon-tapes.html | JAWORSKI SEEKS COURT SUBPOENA FOR NIXON TAPES | By Lesley Oelsner Special to The New York Times | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/judge-poyer-under-indictment-defeats-a-suit-to-remove-him-two.html | Judge Under Indictment Defeats a Suit to Remove Him | By Mary Breasted | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/lamonica-jumping-to-wfl-club-raiders-raided-again-as-lamonica-jumps.html | Lamonica Jumping to WFLClub | By Gerald Eskenazi | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/lilco-net-drops-as-revenues-rise-lilco-earnings-off-in-quarter.html | LILCO Net Drops As Revenues Rise | By Gene Smith Special to The New York Times | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/lists-are-closed-in-paris-for-presidential-election-leftist-has-a.html | Lists Are Closed in Paris For Presidential Election | By Clyde H Farnsworth Special to The New York Times | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/manes-4th-entry-in-governor-race-opens-tv-drive-and-says-candidacy.html | MANES 4TH ENTRY IN GOVERNOR RACE | By Frank Lynn | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/market-place.html | Market Place | By Peter Kilborn | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/met-abolishes-education-post-museum-merges-teaching-with-curatorial.html | MET ABOLISHES EDUCATION POST | By Grace Glueck | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/michigan-democrat-leads-in-election-for-house-seat-traxler-is.html | Michigan Democrat Leads In Election for House Seat | By William K Stevens Special to The New York Times | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/michigan-democrat-wins-in-election-for-house-seat-traxler.html | Michigan Democrat Wins In Election for House Seat | By Tom Wicker | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/million-for-watergate-paperback-notes-on-people.html | Notes on People | Albin Krebs | RE0000868485 | 2002-07-11 | B00000918978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/murder-linked-to-a-prison-plot-prosecutor-ties-the-shabazz-slaying.html | MURDER LINKED TO A PRISON PLOT | By Richard Phalon Special to The New York Times | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/music-superb-violist-marcus-thompson-who-also-excels-on-viola-d.html | Music Superb Violist | By Raymond Ericson | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/nelson-keeps-paying-dividends-nelson-still-rewarding-celtics-for-2d.html | Nelson Keeps Paying Dividends | By Sam Goldaper | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/official-search-is-ended-for-child-after-6-dayss-visits-to.html | Official Search ls Ended For Child After 6 Days | By Donald Janson Special to The New York Times | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/official-search-is-ended-for-child-after-six-days.html | Official Search Is Ended For Child After Six Days | By Donald Janson Special to The New York Times | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/pawlak-named-coach-of-football-at-tufts-people-in-sports.html | People in Sports | Walter R Fletcher | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/pentagon-error-will-and-saigon-officials-say-266million-is.html | PENTAGON ERROR WILL AID SAIGON | By Leslie H Gelb Special to The New York Times | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/people-in-sports.html | People in Sports | Walter R Fletcher | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/police-auction-produces-bargains-some-good-and-some-bad-beating-the.html | Police Auction Produces Bargains Some Good and Some Bad | By Deirdre Garmody | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/portugals-move-angers-vatican-relations-deteriorate-over-bishops.html | PORTUGALS MOVE ANGERS VATICAN | ByE Paul Hofmann Special to The New York Times | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/portugals-move-angers-yatican-relations-detericrate-over-bishops.html | PORTUGALS MOTE ANGERS VATICAN | By Paul Hofmann Special to The New York Timer | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/problems-of-a-nice-guy.html | Problems Of a Nice Guy | By James Reaton | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/recital-callas-and-di-stefano-end-carnegie-series.html | Recital | By Donal Henahan | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/repeal-of-transitbond-covenant-gains-partial-repeal-passed.html | Repeal of TransitBond Covenant Gains | Ronald Sullivan Special to The New York Times | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/risk-of-hepatitis-reduced-by-tests-new-products-detect-blood.html | RISK OF HEPATITIS REDUCED BY TESTS | By Harold M Schmeck Jr Special to The New York Times | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/safeway-stores-net-rises-33-colonial-and-kroger-also-gain-other.html | Safeway Stores Net Rises 33 Colonial and Kroger Also Gain | By Isadore Barmash | RE0000868485 | 2002-07-11 | B00000918978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/saigon-effort-to-sway-u-s-aid-bill-seen-communist-action-described.html | Saigon Effort to Sway US Aid Bill Seen | By James M Markham Special to The New York Times | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/scoppetta-warned-mayor-on-goldman-appointment.html | Scoppetta Warned Mayor On Goldman Appointment | By Nicholas Gage | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/scoppetta-warned-mayor-ongoldman-appointment-connection-is-shown.html | Scoppetta Warned Mayor On Coldman Appointment | By Nicholas Gage | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/seaver-defeated-fifth-loss-in-row-expos-sink-seaver-and-mets-4-to-1.html | Seaver DefeatedFifth Loss in Row | By Deane McGowen Special to The New York Times | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/silver-futures-show-price-rise-may-contract-finishes-the-day-at-451.html | SILVER FUTURES SHOW PRICE RISE | By Elizabeth M Fowler | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/slain-irishman-had-charged-plot-by-scotland-yard-talks-at-scotland.html | Slain Irishman Had Charged Plot by Scotland Yard | By Alvin Shuster Special to The New York Times | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/so-the-psc-says-maybe-deal-with-youngman-isnt-so-funny-take-the-psc.html | So the PSC Says Maybe Deal With Youngman Isnt So Funny | By Gerald Gold | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/some-bronx-high-schools-to-get-new-zoning-plan-a-reversal-in-decade.html | Some Bronx High Schools To Get New Zoning Plan | By Leonard Buder | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/soviet-and-syria-agree-on-golan-stress-need-for-an-overall-mideast.html | SOVIET AND SYRIA AGREE ON GOLAN | By Christopher S Wren Special to The New York Times | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/soviet-leaders-in-warsaw-meet-polish-officials.html | Soviet Leaders in Warsaw Meet Polish Officials | By Malcolm W Browne Special to The New York Times | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/state-bill-for-needy-held-inadequate-4-new-centers-opened.html | State Bill for Needy Held Inadequate | By Alfonso Narvaez Special to The New York Times | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/stottlemyre-winsnettles-gets-3-hits-american-league.html | Stottlemyre WinsNettles Gets 3 Hits | By Joseph Durso | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/the-theater-words-and-music-by-sammy-cahn-lyricist-leads-an.html | The Theater Words and Music by Sammy Cahn | By Clive Barnes | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/us-and-2-nato-allies-seek-common-tank-gun-supplyproblems-involved.html | US and 2 NATO Allies Seek Common Tank Gun | By John W Finney Special to The New York Times | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/walls-fall-in-east-village-blaze.html | Walls Fall in East Village Blaze | SPECIAL TO THE NEW YORK TIMES | RE0000868485 | 2002-07-11 | B00000918978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/where-women-go-to-find-judaismand-themselves-a-sense-of-worth.html | Where Women Go to Find JudaismAnd Themselves | By Irving Spiegel Special to The New York Times | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/white-house-data-may-be-screened-nixon-aides-said-to-withhold.html | WHITE HOUSE DATA MAY BE SCREENED | By John Herbers Special to The New York Times | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/wilson-criticized-on-election-bill-3-of-4-legislative-leaders-call.html | WILSON CRITICIZED ON ELECTION BILL | By Francis X Clines Special to The New York Times | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/with-prime-past-10-fed-is-pressured-to-dampen-inflation-but-also-to.html | With Prime Past 10 | By Leonard Silk | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/17/1974 | https://www.nytimes.com/1974/04/17/archives/world-bank-says-poor-nations-need-9billion-more-in-aid-imf-head-sees.html | World Bank Says Poor Nations Need 9Billion More in Aid | By Edwin L Dale Jr Special to The New York Times | RE0000868485 | 2002-07-11 | B00000918978 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/2-big-us-banks-raise-prime.html | 2 Big US Banks Raise Prime | By Robert E Bedingfield | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/2-former-leaders-in-seoul-inactive-excia-chief-and-old-rival-are.html | 2 FORMER LEADERS IN SEOUL INACTIVE | By Richard Halloran Special to The New York Times | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/3-parties-in-india-agree-on-merger-alliance-planning-to-oppose.html | 8 PARTIES IN INDIA AGREE ON MERGER | By Bernard Weinraub Special The New York Times | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/4-fail-in-a-attempt-to-free-3-from-tombs-are-3-inches-from-goal.html | 4 Fail in Attempt to Free 3 From Tombs | By John T McQuiston | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/4-fail-in-attempt-to-free-3-from-tombs-are-3-inches-from-goal-when.html | 4 Fail in Attempt to Free 3 From Tombs | By John T McQuiston | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/4000-in-gop-gather-in-sufffolk-to-begin-campaign.html | 4000 in Gather in Suffolk to Begin Campaign | By Pranay Gupte Special to The New York Times | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/4th-division-reflec-ts-army-gain-s-an-dproblems.html | 4th Division Reflects Army Gains and Problems | By Drew Middleton Special to The New York Times | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/700mile-survey-points-to-800.html | 700Mile Survey Points to 800 Road Perils in State | By Joan Cook Special to The New York Times | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/a-ba-goes-for-broke-in-draft-aba-goes-for-broke-in-draft-choices.html | ABA Goes for Broke in Draft | By Sam Goldaper | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/a-smart-shopper-reads-the-finest-print-in-ads-consumer-notes.html | Consumer Notes | By Gerald Gold | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/a-t-t-reports-141-income-rise-business-good-borden-meeting-borden.html | A T  T Reports 141 Income Rise | By Ernest Holsendolph Special to The New York Times | RE0000868483 | 2002-07-11 | B00000918941 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/a-t-t-reports-141-income-rise-business-good-borden-meeting-business.html | ATT Reports 141 Income Rise | By Gene Smith Special to The New York Times | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/abbie-hoffmans-wife-says-he-felt-drug-case-contrived.html | Abbie Hoffmans Wife Says He Felt Drug Case Was Contrived | By Peter Kihss | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/advertising-centsoff-coupons-intellectual-digest-to-bow-out.html | Advertising CentsOff Coupons | By Philip H Dougherty | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/affluence-and-survival-abroad-at-home.html | Affluence and Survival | By Anthony Lewis | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/albany-in-debate-on-mail-privilege-senator-charges-sabotage.html | ALBANY IN DEBATE ON MAIL PRIVILEGE | By Alfonso A Narvaez Special to The New York Times | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/albany-in-debate.html | ALBANY IN DEBATE | By Alfonso A Narvaez Special to The New York Times | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/amarijuana-link-to-sterility-seen-temporary-effect-is-found-from.html | A MARIJUANA LINK TO STERILITY SEEN | By Harold M Schmeck Jr Special to The New York Times | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/american-express-lifts-its-bar-to-discount-by-stores-for-cash.html | American Express Lifts Its Bar To Discount by Stores for Cash | By Walter Rugaber Special to The New York Times | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/american-express-lifts-its-bar-to-stores-discounts-for-cash.html | American Express Lifts Its Bar To Stores Discounts for Cash | By Walter Rugaber Special to The New York Times | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | SPECIAL TO THE NEW YORK TIMES | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/at-tax-time-group-says-working-wives-might-be-better-off-single.html | At Tax Time Group Says Working Wives Might Be Better Off Single | By Angela Taylor | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/ballet-sacrifice-ritual-sense-of-doom-marks-the-lottery-macdonald.html | Ballet Sacrifice Ritual | Don McDonagh | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/bank-of-america-sets-new-unit-people-and-business.html | People and Business | Leonard Sloane | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/beame-still-hopes-to-add-3000-to-the-police-force-sanguine-that-he.html | Beame Still Hopes to Add 3000 to the Police Force | By Maurice Carrroll | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/bistate-dispute-shows-politics-affect-port-agency-news-analysis.html | Bistate Dispute Shows Politics Affect Port Agency | By Ronald Sullivan Special to The New York Times | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/blacks-given-aid-for-law-studies-12million-grant-will-benefit.html | BLACKS GIVEN AID FOR LAW STUDIES | By Paul Delaney Special to The New York Times | RE0000868483 | 2002-07-11 | B00000918941 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archiv es/breeders-get-tips-on-dog-health-news-of-dogs.html | Breeders Get Tips on Dog Health | By Walter R Fletcaer | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archiv es/bridge-handless-vancouver-player-earns-rank-of-life-master.html | Bridge | By Alan Truscott | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archiv es/butz-in-tokyo-admits-error-on-soybean-cuts.html | Butz in Tokyo Admits Error on Soybean Cuts | By Richard Halloran Special to The New York Times | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archiv es/charge-of-false-research-data-stirs-cancer-scientists-at.html | Charge of False Research Data Stirs Cancer Scientists at SloanKettering | By Jane E Brody | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archiv es/chess-patience-may-be-a-virtue-but-even-the-virtuous-fall-a-man-of.html | Chess | By Robert Byrne | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archiv es/city-called-lure-for-world-trade-parley-sees-opportunities-to-turn.html | CITY CALLED LURE FOR WORLD TRADE | By Michael Stern | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archiv es/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archiv es/dance-attracting-the-young-and-old.html | Dance Attracting the Young and Old | By Anna Kisselgoff | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archiv es/dance-theater-of-harlem-at-home-on-broadway-classic-troupe-starts.html | Dance Theater of Harlem at Home on Broadway | By Clive Barnes | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archiv es/danes-tell-u-n-aid-may-go-down-cite-economic-difficulties-under-oil.html | DANES TELL U N AID MAY GO DOWN | By Kathleen Teltsch Special to The New York Times | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archiv es/dont-slam-the-closet-door-if-society-does-not-like-what-it-sees.html | Dont Slam the Closet Door | By William Safire | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archiv es/downing-still-unchanged-by-aarons-715th-people-in-sports.html | People in Sports | Michael Strauss | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archiv es/ehrlichman-denies-he-is-cool-to-nixon.html | Ehrlichman Denies He Is Cool to Nixon | By Seymour M Hersh Special to The New York Times | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archiv es/executives-sonis-the-12th-victim-in-shootings-of-whites-in-san.html | Executives Son Is the 12th Victim in Shooting Whites in San Franciseo Laid to Black Assailants | By Wallace Turner Special to The New York Times | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archiv es/exhibition-offer-antidotes-for-city-crime.html | Exhibition Offer Antidotes for City Crime | By Deirdre Carmody | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archiv es/fees-for-upkeep-of-fieldston-enclave-stir-dispute.html | fees for Upkeep of Fieldston Enclave Stir Dispute | By Allan M Siegal | RE0000868483 | 2002-07-11 | B00000918941 |

| | | | | | |
|---|---|---|---|---|---|
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/foes-build-roads-to-control-mt-hermon-mount-hermon-israelioccupied.html | Foes Build Roads to Control Mt Hermon | By Terence Smith Special to The New York Times | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/foes-build-roads-to-control-mt-hermon-syrians-and-israelis-regard.html | Foes Build Roads to Control Mt Hermon | By Terence Smith Special to The New York Times | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/frank-mcgee-of-nbc-dead-newsman-and-today-host-52-gained-fame-or.html | Frank McGee of NBC Dead Newsman and Today Host 52 | By Farnsworth Fowle | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/gasoline-drought-feared-by-state-energy-chief-sees-shortage-if-the.html | GASOLINE DROUGHT FEARED BY STATE | By David Bird | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/going-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/hambletonian-trot-escapes-city-lights-rural-fans-gettokeep-their.html | Hambletonian Trot Escapes City Lights | By Gerald Eskenazi | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/hambletonian-trot-escapes-city-lights2-rural-fans-gettokeep-their.html | Hambletonian Trot Escapes City Lights | By Gerald Eskenazi | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/handicapped-in-us-seen-getting-limited-education.html | Handicapped in US Seen Getting Limited Education | By Gene I Maeroff | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/homosexual-bill-is-reconsidered-city-council-unit-schedules-a-5th.html | HOMOSEXUAL BILL IS RECONSIDERED | By Edward Ranzal | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/hughes-establishes-panel-to-scrutinize-state-courts.html | Hughes Establishes Panel To Scrutinize State Courts | By Walter H Waggoner Special to The New York Times | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/italian-is-big-shamrock-shareholder-big-block-of-shamrock-stock.html | Italian Is Big Shamrock Shareholder | By Reginald Stuart | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/italy-votes-funds-to-major-parties-communists-and-fascists-among.html | ITALY VOTES FUNDS TO MAJOR PARTIES | By Paul Hofmann Special to The New York Times | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/itt-divestiture-of-avis-is-delayed-merger-news.html | ITT Divestiture of Avis Is Delayed | By H J Maidenberg | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/jersey-jails-sued-on-human-rights-are-accused-in-class-action-of.html | JERSEY JAILS SUED ON HUMAN RIGHTS | By Joseph B Treaster Special to The New York Times | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/judge-bars-end-to-indians-trial-wounded-knee-prosecution-is-warned.html | JUDGE BARS END TOINDIANS TRIAL | By Martin Waldron Special to The New York Times | RE0000868483 | 2002-07-11 | B00000918941 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/juilliard-quartet-performs-persichettis-parable-x-the-program.html | Juilliard Quartet Performs Persichettis Parable X | By Harold C Schonberg | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/jury-will-study-miss-hearsts-role-in-robbery.html | Jury Will Study Miss Hearsts in Robbery | By Earl Caldwell Special to The New York Times | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/klepto-wins-5th-in-row-in-big-a-stakes-at-the-race-tracks.html | Klepto Wits 5thin Row in Big Astakes | By Joe Nichols | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/klepto-wins-5th-in-row-in-big-a-stakes.html | Klepto Wins 5th in Row in Big A Stakes | By Joe Nichols | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/latin-officials-and-kissinger-open-talks.html | Latin Officials and Kissinger Open Talks | By David Binder Special to The New York Times | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/li-display-on-2-dance-adventures.html | L I Display on 2 Dance Adbentures | By John Russell Special to The New York Times | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/march-profit-set-for-american-air-first-gain-since-octoberloss.html | MAE PROFIT SET FOR AIRMAN AIR | By Robert Lindsey | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/market-place-analysts-differ-over-polaroid.html | Market Place Analysts Differ Over Polaroid | By Vartanig G Vartan | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/metal-companies-lift-quarter-net.html | METAL COMPANIES LIFT QUARTER NET | By Clare M Reckert | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/mets-drop-6th-in-row-74-to-expos-as-stone-loses-schneck-wallops-2.html | Mets Drop 6th in Row 74 to Expos As Stone Loses | By Deane McGowen Special to The New York Times | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/michigan-populist-jerome-bob-traxler-man-in-the-news.html | Michigan Populist Jerome Bob Trafler | By William K Stevens Special to The New York Times | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/mine-union-tries-to-bar-stock-sale-umv-is-at-odds-with-the-duke.html | MINE UNION TRIES TO BAR STOCK SALE | By Peter Kilborn | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/miss-hearst-called-fugitive-by-saxbe-patricia-hearst-called.html | Miss Hearst Called Fugitive by Saxbe | By Lesley Oelsner Special to The New York Times | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/miss-hearst-called-fugitive-by-saxbe.html | Miss Hearst Called Fugitive by Saxbe | By Lesley Oelsner Special to The New York Times | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/nets-beat-colonels-on-shot-by-erving.html | Nets Beat Colonels On Shot by Erving | By Al Harvin Special to The New York Times | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/niger-announces-military-council-colonel-kountie-who-led-coup-is.html | NIGER ANNOUNCES MILITARY COUNCIL | By Thomas A Johnson Special to The New York Times | RE0000868483 | 2002-07-11 | B00000918941 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/nixon-picks-simon-as-treasury-head-but-limits-role-shultzs-powers.html | NIXON PICKS SIMON AS TREASURY HEAD BUT LIMITS ROLE | By John Berbers Special to The New York Times | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/nixon-picks-simon-as-treasury-head-but-limits-rolee-shultzs-powers.html | NIXON PICKS SIMON AS TREASURY HEAD BUT LIMITS ROLE | By John Hermers Special to The New York Times | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/obscure-buckley-vaults-into-political-maelstrom-obscure-buckley.html | Obscure Buckley Vaults Into Political Maelstrom | By Martin Tolchin Special to The New York Times | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/opera-mamelles-de-tiresias-is-at-theater-club.html | Opera | By Allen Hughes | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/ouster-of-priest-stirs-university-georgetown-vice-president-will.html | OUSTER OF PRIEST STIRS UNIVERSITY | By Linda Charlton Special to The New York Times | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/panel-assails-antidrug-plans-as-temptation-to-young-people.html | Panel Assails Antidrug Plans As Temptation to Young People | By Francis X Clines Special to The New York Times | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/parents-of-kent-victims-can-sue-high-court-says-parents-of-victims.html | Parents of Kent Victims Can Sue High Court Says | By Warren Weaver Jr Special to The New York Times | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/parents-of-kent-victims-can-sue-high-court-says.html | Parents of Kent Victims Can Sue High Court Says | By Warren Weaver Jr Special to The New York Times | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/personal-finance-many-cars-can-take-5-mph-crashes-but-run-up-large.html | Personal Finance | By Robert J Cole | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/poll-sings-in-lucia-with-miss-brooks.html | POLL SINGS IN LUCIA WITH MISS BROOKS | Robert Sherman | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/prices-advance-for-soybean-oil-buying-is-tied-to-problems-on.html | PRICES ADVANCE FOR SOYBEAN OIL | By Elizabeth M Fowler | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/prices-on-amex-continue-to-gain-index-climbs-055-to-9455-nasdaq.html | PRICES ON AMEX CONTINUE TO GAIN | By James J Nagle | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/psc-aide-backs-con-edison-request-for-increased-steam-fees.html | PSC Aide Backs Con Edison Request for Increased Stearn Fees | By David A Andelman Special to The New York Times | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/race-in-france-heats-up-as-2-rivals-clash-in-a-civilized-way.html | Race in France Het Up as 2 Rivals Clash in a Civilized Way | By Clyde H Farnsworth  Special to The New York Times | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/radio-wbai-winner.html | Radio WBAI Winner | John J OConnor | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/rangers-skating-on-air-after-victory.html | Rangers Skating on Air After Victory | By Parton Keese | RE0000868483 | 2002-07-11 | B00000918941 |

| | | | | | |
|---|---|---|---|---|---|
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archiv es/red-sox-overtake-yankees.html | Red Sox Overtake Yankees | By Murray Chass | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archiv es/retailers-accused-of-failure-to-pass-on-drop-in-meat-prices.html | Retailers Accused of Failure To Pass On Drop in Meat Prices | By Will Lissner | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archiv es/rolling-stones-on-screen.html | Rolling Stones on Screen | By Nora Sayre | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archiv es/sadat-endorses-es-mideast-role.html | SADAT ENDORSES ES MIDEAST ROLE | By Henry Tanner Special to The New York Times | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archiv es/sadat-endorses-us-mideast-role-affirms-intention-to-work-through.html | SADAT ENDORSES US MIDEAST ROLE | By Henry Tanner Special to The New York Times | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archiv es/school-complex-gains-in-brooklyn-board-awards-design-pact-for-east.html | SCHOOL COMPLEX GAINS IN BROOKLYN | By Leonard Ruder | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archiv es/sec-fraud-case-involving-pennsy-being-considered-inquiry-is-said-to.html | SEC FRAUD CASE INVOLVING PENNSY BEING CONSIDERED | By Michael C Jensen  Special to The New York Times | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archiv es/sec-fraud-case-involving-pennsy-being-considered.html | SEC FRAUD CASE INVOLVING PENNSY BEING CONSIDERED | By Michael C Jensen Special to The New York Times | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archiv es/shabazzs-son-tells-of-call-warning-of-assassination.html | Shabazzs Son Tells of Call Warning of Assassination | By Richard Phalon Special to The New York Times | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archiv es/simon-a-firm-believer-in-freeenterprise-freemarket-system-with-a.html | Simon a Firm Believer in FreeEnterprise FreeMarket System With a Minimal Government Role | By Edwin L Dale Jr Special to The New York Times | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archiv es/sir-hugh-taylor-princeton-dean-physical-chemist-exhead-of-graduate.html | SIR HUGH TAYLOR PRINCETON DEAN | By Russell Baker | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archiv es/songwriting-judge-files-charge-against-nadjari-moritt-under.html | Songwriting Judge Files Charge Against Nadjari | By Judith Cummings | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archiv es/stans-defends-secrecy-on-vesco-fund-denies-payoff-insisting-72.html | Stans Defends Secrecy on Vesco Fund | By Martin Arnold | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archiv es/stans-defends-secrecy-on-vesco-fund.html | Stans Defends Secrecy on Vesco Fund | By Martin Arnold | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archiv es/state-raises-aid-to-relief-clients-11-by-linda-greenhouse-.html | State Raises Aid to Relief Clients 11 | By Linda Greenhouse Special to The New York Times | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archiv es/state-raises-aid-to-relief-clients-118-increase-first-in-4-years.html | STATE RAISES AID TO RELIEF CLIENTS | By Linda Greenhouse Special to The New York Times | RE0000868483 | 2002-07-11 | B00000918941 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/stocks-ignore-rate-rises-and-move-ahead-modestly-big-board-prices.html | Stocks Ignore Rate Rises And Move Ahead Modestly | By Alexander R Hammer | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/the-bored-child-grew-up-to-be-excited-about-food.html | The Bored Child Grew Up To Be Excited About Food | By Craig Claiborne Special to The New York Times | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/the-theatermaughams-1921-circle.html | The Theater Maughams 1921 Circle | Clive Barnes | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/theater-a-personal-family-portrait.html | Theater A Personal Family Portrait | By Mel Gussow | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/tv-family-faces-crisis-in-nickys-world-film.html | TV Family Faces Crisis in Nickys World Film | By John J OConnor | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/us-aid-to-the-saigon-government-should-the-commitment-continue.html | Issue and Debate | By John W Finney Special to The New York Times | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/us-overtime-pay-law-is-called-costly-for-city.html | US Overtime Pay Law Is Called Costly for City | By John Darnton | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/us-to-delay-eec-deadline-on-tariff-concessions-2-months-us-to-delay.html | US to Delay EEC Deadline On Tariff Concessions 2 Months | By Paul Keiveizis Special to The New York Times | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/vietnam-no-peace-within-striking-distance.html | Vietnam No Peace Within Striking Distance | By W C Westmoreland | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/watergate-is-called-factor-in-gop-loss-in-michigan-watergate-tied.html | Watergate Is C aped Factor In GOP Loss its Michigan | By R W Apple Jr Special to The New York Times | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/watergate-is-called-factor-in-gop-loss-in-michigan-watergate-tiedto.html | Watergate Is Called Factor In GOP Loss in Michigan | By R W Apple Jr Special to The New York Times | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/18/1974 | https://www.nytimes.com/1974/04/18/archives/women-unionists-learning-how-to-be-heard.html | Women Unionists Learning How to Be Heard | By Georgia Dullea | RE0000868483 | 2002-07-11 | B00000918941 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/10-14-prime-set-by-3-more-banks-wells-fargo-continental-illinois.html | 10 PRIME SETBY 3 MORE BANKS | By Robert E Bedingfield | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/2-exrivals-sue-rep-rooney-on-their-defeats-in-primaries.html | 2 ExRivals Sue Rep Rooney On Their Defeats in Primaries | By Morris Kaplan | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/2-from-air-force-open-chile-trials-first-of-67-defendants-in.html | 2 PROM AIR FORCE OPEN CHILE TRIALS | By Jonathan Kandell Special to The New York Times | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/22-groups-divided-on-jobs-program-academic-panel-backs-us-operation.html | 2 GROUPS DIVIDED ON JOBS PROGRAM | By Paul Delaney Special to The New York Times | RE0000868484 | 2002-07-11 | B00000918977 |

| | | | | | |
|---|---|---|---|---|---|
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/3-bostondoctor-are-reinstated-work-on-fetuses-defended-by-the-board.html | ARE REINSTATED | By Robert Reinhold Special to The New York Times | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/44000-here-face-loss-of-families-welfare-aid-short-of-state.html | 44000 Here Face Loss Of Families Welfare Aid | By Maurice Carroll | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/54-officers-facing-police-trial-after-sleeping-on-job-inquiry.html | 54 Officers Facing Police Trial After Sleeping on Job Inquiry | By Deirdre Carmody | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/a-mixture-of-angst-and-acne-books-of-the-times-frye-until-donne-the.html | Books of The Times | By Anatole Broyard | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/about-new-york-debating-a-bill-called-intro-2.html | About New York Debating a Bill Called Intro 2 | By John Corry | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/advertising-executives-edition-magazine-publishers-say-ford-has-a.html | Advertising Executives Edition | By Philip H Dougherty | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/alcoas-profits-rose-by-115-in-quarter.html | Alcoas Profits Rose by 115 in Quarter | By Clare M Reckert | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/an-instructor-in-yonkers-is-us-teacher-of-year-seeks-critical.html | An Instructor in Yonkers Is US Teacher of Year | By Laurie Johnston | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/animal-feed-oils-tainted-by-insecticide-recalled-problem-is.html | Animal Feed Oils Tainted by Insecticide Recalled | BY Victor McElheny | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/antiques-at-morristown-mix-old-and-notsoold.html | Antiques at Morristown Mix Old and NotSoOld | By Sanka Knox Special to The New York Times | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/assembly-kills-move-for-open-display-of-contraceptive-devices-in.html | Assembly Kills Move for Open Display Of Contraceptive Devices in Pharmacy | By Linda Greenhouse Special to The New York Times | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/betsy-cullen-leads-in-golf-by-2-shots.html | Betsy Cullen Leads in Golf by 2 Shots | By Leonard Koppeit Special to The New York Times | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/betsy-cullen-leads-in-golf-by-2-shotss.html | Betsy Cullen Leads in Golf by 2 Shots | By Leonard Koppett Special to The New York Times | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/big-board-prices-edge-up-on-mixed-economic-news-prices-on-big-board.html | Big Board Prices Edge Up on Mixed Economic News | By Alexander R Hammer | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/bridge-playing-in-one-club-leads-to-regret-in-many-instances-west.html | Bridge Playing in One Club Leads To Regret in Many Instances | By Alan Truscott | RE0000868484 | 2002-07-11 | B00000918977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/byrne-urges-state-pay-for-primaries-in-governor-races-byrne-seeks.html | Byrne Urges State Pay for Primaries In Governor Races | By Ronald Sullivan Speical to The New York Times | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/byron-still-greek-hero-150-years-after-he-died.html | Byron Still Greek Hero 150 Years After He Died | By Steven V Roberts Special to The New York Times | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/charges-against-rizzo-police-force-may-prove-to-damage-him.html | Charges Against Rizzo Police Force May Prove to Damag e Him Politically | By James T Wooten Special to The New York Times | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/chinese-troubled-on-u-s-ties-an-argument-for-full-recognition-of.html | Chinese Troubled on US Ties | By Daniel Tretiak | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/city-smokersegregation-bill-may-be-eased.html | City SmokerSegregation Bill May Be Eased | By Max H Seigel | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/colombians-enthusiastic-on-eve-of-free-elections-opposition.html | Colombians Enthusiastic on Eve of Free Elections | By Marvine Howe Special to The New York Times | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/concert-lovely-morsels-heard-in-satie-retrospective.html | Concert | By Donal Henahan | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/dance-graham-protegee-takako-asakawa-stunningly-portrays.html | Dance Graham Protegee | By Anna Kisselgoff | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/dance-rodin-in-motion-the-harkness-ballet-scores-a-success-with.html | Dance Rodin in Motion | By Clive Barnes | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/efforts-urged-to-avoid-controls-people-and-business.html | People and Business Efforts Urged to Avoid Controls | Leonard Sloane | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/egypt-will-end-total-reliance-on-soviet-arms-sadat-says-russian.html | EGYPT WILL END TOTAL RELIANCE ON SOVIET ARMS | By Henry Tanner Special to The New York Times | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/egypt-will-end-total-reliance-on-soviet-arms.html | EGYPT WILL END TOTAL RELIANCE ON SOVIET ARMS | By Henry Tanner Special to The New York Times | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/energy-offices-tough-manager-john-crittenden-sawhill-man-in-the.html | Energy Offices Tough Manager John Crittenden Sawhill | By Edward Cowan Special to The New York Times | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/fans-lullaby-good-night-canadiens.html | Fans Lullaby Good Night Canadiens | By Robin Herman | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/georgia-hunt-for-bodies-is-linked-to-dixie-mafia-100-yards-of.html | Georgia Hunt for Bodies Is Linked to Dixie Mafia | By Russell Baker | RE0000868484 | 2002-07-11 | B00000918977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/gnp-dropped-58-in-first-quarter-as-inflation-rose-the-decline-was.html | GNP DROPPED 58 IN FIRST QUARTER AS INFLATION ROSE | By Dale Edwin I Jr Special to The New York Times | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/gnp-dropped-58-in-first-quarter-the-decline-was-largest-since.html | GNP DROPPED 58 IN FIRST QUARTER AS INFLATION ROSE | By Russell Baker | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/going-out-guide.html | Guide GOING OUT | Richard F Shepard | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/goldin-as-controller-tries-to-shake-politics-tag-goldin-as.html | Goldin as Controller Tries to Shake Politics Tag | By Daniel Tretiak | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/goldin-as-controller-tries-to-shake-politics-tag.html | Goldin as Controller Tries to Shake Politics Tag | By Daniel Tretiak | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/hearst-assails-saxbe-remarks-says-attorney-general-was.html | HEARST ASSAILS SAM REMARKs | By Earl Caldwell Special to The New York Times | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/hells-kitchen-is-caught-in-the-clash-of-urban-renewal-and-urban.html | Hells Kitchen Is Caught in the Clash Of Urban Renewal and Urban Removal | By Daniel Tretiak | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/homosexual-bill-gains-in-council-is-voted-out-of-committee-ending-3.html | HOMOSEXUAL BILL GAINS IN COUNCIL | By Edward Ranzal | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/homosexual-bill-gains-in-council-is-voted-out-of-committee-ending.html | HOMOSEXUAL BILL GAINS IN COUNCIL | By Edward Ranzal | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/hundreds-of-coast-blacks-frisked-in-hunt-forkillers-he-announced-by.html | Hundreds of Coast Blacks Frisked in Hunt for Killers | By Wallace Turner Special to The New York Times | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/hundreds-of-coast-blacks-friskedinhuntforkillers-announced-by-mayor.html | Hundreds of Coast Blacks Frisked in Hunt for Killers | By Wallace Turner Special to The New York Times | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/ideas-on-school-financing-sought-by-legislative-unit-cahill-plan.html | Ideas on school Financing Sought by Legislative Unit | By Walter H Waggoner special to The New York Times | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/in-suffolks-farm-country-she-does-a-mans-job.html | In Suffolks Farm Country She Does a Mans Job | By Daniel Tretiak | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/information-bill-backed-in-albany-public-scrutiny-is-proposed-for.html | INFORMATION BILL BACKED IN ALBANY | By Alfonso A Narvaez Special to The New York Times | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/italian-ministry-rejects-judges-bid-to-have-met-vase-examined.html | Italian Ministry Rejects Judges Bid to Have Met Vase Examined | By Paul Hofmann Special to The New York Times | RE0000868484 | 2002-07-11 | B00000918977 |

| | | | | | |
|---|---|---|---|---|---|
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/janis-ian-66-hit-singer-progressing-nicely-in74-the-pop-life.html | The Pop Life Janis Ian 66 Hit Singer regressing Nicely in 74 | By John Rockwell | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/judge-moritt-indicted-for-conspiracy-18500ayear-salary.html | Judge Moritt Indicted for Conspiracy | By Peter Kihss | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/knicks-gamble-on-trying-it-without-debusschere-tonight-jackson-a.html | Knicks Gamble on Trying It Without DeBusschere Tonight | By Thomas Rogers | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/lisbon-arrests-12-more-leftists-governments-tough-stand-results-in.html | LISBON ARRESTS 12 MORE LEFTISTS | By Henry Giniger Special to The New York Times | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/manhattan-vistas-and-debris-in-photos.html | Manhattan Vistas and Debris in Photos | By Hilton Kramer | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/market-place-warrants-role-on-phone-stock.html | Market Place Warrants Role On phone Stock | By Vartanig G Vartan | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/mcracken-doubts-recession-threat-gnp-and-consumer-price-index-are.html | MCRACKEN DOUBTS RECESSION THREAT | By Herbert Koshetz | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/medich-sharp-as-yanks-win-61-yanks-win-on-4hitter-by-medich.html | Medich Sharp as Yanks Win 61 | By Murray Chass | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/mets-lose-to-expos-7th-in-row-met-slump-gets-worse-bow-to-expos-for.html | Mets Lose To Expos 7th in Row | By Deane McGowen Special to The New York Times | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/mistrial-motion-for-5-withdrawn-defense-in-police-slayings-cited.html | MISTRIAL MOTION FOR 5 WITHDRAWN | By Paul L Montgomery | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/mitterand-bids-for-center-vote-french-leftist-leader-offers-broad.html | MITTERRAND BIDS FOR CENTER VOTE | By Clyde H Farnsworth Special to The New York Times | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/moritt-is-indicted-said-to-have-used-city-funds-for-play-judge.html | Moritt is Indicted Said to Have Used City Funds for Play | By Peter Kihss | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/mr-tengs-visit.html | Mr Tengs Visit | By James Reston | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/nationals-net-a-record-twa-reports-its-worst-loss-nationals-profit.html | Nationals Net a Record | By Richard Within | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/navy-and-air-force-lag-in-gaining-technical-sophistication-a-better.html | Navy and Air Force Lag in Gaining Technical Sophistication | By Drew Middleton | RE0000868484 | 2002-07-11 | B00000918977 |

| | | | | | |
|---|---|---|---|---|---|
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/new-subpoena-for-tapes-delivered-to-white-house-step-is-taken-after.html | New Subpoena for Tapes Delivered to White House | By Lesley Oelsner Special to The New York Times | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/new-subpoena-for-tapes-delivered-to-white-house.html | New Subpoena for Tapes Delivered to White House | By Lesley Oelsner Special to The New York Times | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/nixon-and-kissinger-talk-with-egyptian-on-mideast-bunker-sees.html | Nixon and Kissinger Talk With Egyptian on Mideast | By Bernard Gwertzman Special to The New York Times | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/nixon-nominates-woman-to-highest-education-post-home-economics.html | Nixon Nominates Woman To Highest Education Post | By John Herbers Special to The New York Times | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/pay-of-gms-chief-up-48037-to-923000-in-73-a-55-rise-pay-for-gms.html | Pay of GMs Chief Up 48037 To 923000 in 73 a 55 Rise | By Agis Salpukas Special to The New York Times | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/pay-of-gms-chief-up-48037-to-923000-in-73-a-55-rise.html | Pay of GMs Chief Up 48037 To 923000 in 73 a 55 Rise | By Agis Salpukas Special to The New York Times | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/penders-of-tufts-takes-columbia-basketball-job.html | Penders of Tufts Takes Columbia Basketball Job | By Michael Strauss | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/people-and-business.html | People and Business | Leonard Sloane | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/petty-issues-appear-to-hamper-ethiopians-in-exploiting-big-chance.html | Petty Issues Appear to Hamper Ethiopians in Exploiting Big Chance for Reform | By Charles Mohr Special to The New York Times | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/pining-outnormally-the-comments-wouldnt-be-made.html | Dining OutNormally the Comments Wouldnt Be Made | By John Canaday | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/potato-futures-decline-by-limit-may-contract-ends-session-at-1-7.html | POTATO FUTURES DECLINE BY LIMIT | By Elizabeth M Fowler | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/potato-futures-decline-by-limit-may-contract-ends-session-at-17.html | POTATO FUTURES DECLINE BY LIMIT | By Elizabeth M Fowler | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/printers-at-news-start-slowdown-action-by-the-union-follows-release.html | PRINTERS AT NEWS START SLOWDOWN | By Damon Stetson | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/printers-at-news-start-slowdown.html | PRINTERS AT NEWS START SLOWDOWN | By Damon Stetson | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/psc-orders-extra-insulation-for-all-new-gasheated-homes.html | PSC Orders Extra Insulation For All New GasHeated Homes | By David A Andelman Special to The New York Times | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/ranger-wipe-out-20-deficit-at-garden-and-win-52-to-eliminate.html | Rangers Wipe Out 20 Deficit at Garden And Win 52 to Eliminate Canadiens | By Parton Keese | RE0000868484 | 2002-07-11 | B00000918977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/real-estate-man-held-in-britain-police-detain-key-figure-in-case-of.html | REAL ESTATE MAN HELD IN BRITAIN | By Alvin Shuster Special to The New York Times | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/rockefeller-aide-denies-plan-to-finance-wilson.html | Rockefeller Aide Denies Plan to Finance Wilson | By Francis X Clines Special to The New York Times | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/rodino-bars-compromise-on-tapes-under-subpoena.html | Rodino Bars Compromise On Tapes Under Subpoena | By James M Naughton Special to The New York Times | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/ronan-is-elected-head-of-port-unit-to-become-chairman-after-he.html | RONAN IS ELECTED HEAD OF PORT UNIT | By Edward C Burks | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/ronan-is-elected-head-of-port-unit.html | RONAN IS ELECTED HEAD OF PORT UNIT | By Edward C Burks | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/savoring-priestley-anew.html | Savoring Priestley Anew | Howard Thompson | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/searching-of-visitors-begun-at-tombs-as-police-seek-4-who-tried-to.html | Searching of Visitors Begun at Tombs As Police Seek 4 Who Tried to Free 3 | By Allan M Siegal | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/sets-seeking-pilic-miss-wade-miss-wade-pilic-sought-by-the-sets.html | Sets Seeking Pilic Miss Wade | By Neil Amdur | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/sets-seeking-pilic-miss-wade.html | Sets Seeking Pilic Miss Wade | By Daniel Tretiak | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/shareholders-hear-watergate-echoes-limits-sought-on-political.html | Shareholders Hear Watergate Echoes | By Marylin Bender | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/split-wood-may-draw-21-horses-at-the-race-tracks-prospect-of-21.html | Split Wood May Draw 21 Horses | By Joe Nichols | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/stanns-crossexamined-in-attempt-to-show-that-he-lied-about-vesco.html | Article 1  No Title | By Martin Arnold | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/stocks-on-amex-continue-to-advance-market-summary-percentage-gains.html | Stocks on Amex Continue to Advance | By James J Nagle | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/telephone-concerns-ask-joint-satellites-at-t-and-general-say.html | Telephone Concerns Ask joint Satellites | By Gene Smith | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/the-coddling-myth.html | The Codding Myth | By Tom Wicker | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/the-sins-of-wages.html | The Sins of Wages | By Leon Stein | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/the-wood-is-full-of-em-cut-off-at-the-pass-sports-of-the-times-a.html | The Wood Is Full of Em | Red Smith | RE0000868484 | 2002-07-11 | B00000918977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/theater-shrewd-look-at-lives-of-british-royalty-hollow-crown-from.html | Theater Shrewd Look at Lives of British Royalty | By Mel Gussow | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/time-inc-raises-its-earnings-23-gains-spurred-by-forest-products.html | TIME INC RAISES ITS EARNINGS 23 | By Ernest Holsendolph | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/tv-wisconsin-kibbutz-abc-documentary-shows-commune-of-young-people.html | TV Wisconsin Kibbutz | By John J OConnor | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/us-adheres-fully-to-detente-kennedy-declares-in-moscow.html | US Adheres Fully to Detente Kennedy Declares in Moscow | By Hedrick Smith Special to The New York Times | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/us-seems-to-ease-stand-on-barring-cuba-in-talks-u-s-seems-to-relax.html | US Seems to Ease Stand On Barring Cuba in Talks | By David Binder Special to The New York Times | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/us-seems-to-ease-stand-on-barring-cuba-in-talks.html | US Seems to Ease Stand On Barring Cuba in Talks | By David Binder Special to the New Times | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/western-oil-concerns-shift-to-minority-roles-abroad-new-areas.html | Western Oil Concerns Shift to Minority Roles Abroad | By Juan de Onis Special to The New York Times | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/women-smokers-what-does-gender-have-to-do-with-problem-asked-to.html | Women Smokers What Does Gender Have to Do With Problem | By Daniel Tretiak | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/wood-field-stream-turkey-hunting-in-springtime.html | Wood Field  Stream Turkey Hunting in Springtime | By Nelson Bryant | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/19/1974 | https://www.nytimes.com/1974/04/19/archives/world-of-books-presents-its-oscars-audience-wonders.html | World of Books Presents Its Oscars | By Steven R Weisman | RE0000868484 | 2002-07-11 | B00000918977 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/-knicks-beat-celtics-103100-to-cut-playoff-deficit-to-21-knicks-top.html | Knicks Beat Celtics 103100 To cut Playoff Deficit to 21 | By Thomas Rogers Special to The New York Times | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/175-stage-village-protest-on-plan-for-a-mcdonalds.html | 175 Stage Village Protest McDonalds | By Nathaniel Sheppard Jr | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/2-counts-ended-in-rinaldi-case-brooklyn-justice-must-still-face-2.html | 2 COUNTS ENDES IN RINALDI CASE | By Tom Goldstein | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/2-women-lead-golf-by-stroke-oosterhuis-takes-lead.html | 2 Women Lead Golf by Stroke | By Leonard Koppett Special to The New York Times | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/25-military-police-search-in-rain-for-brenda-probasco-sure-she-was.html | 25 Military Police Search in Rain for Brenda Probasco | By Donald Janson Special to The New York Times | RE0000868482 | 2002-07-11 | B00000918940 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/2d-schoolaid-rise-proposed-in-state-governor-and-lawmakers-agree-on.html | 2D SCHOOLAID RISE PROPOSED IN STATE | By Linda Greenhouse Special to The New York Times | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/2d-schoolaidrise-proposed-in-state-governor-and-lawmakers-agree-on.html | 2D SCHOOLAID RISE PROPOSED IN STATE | By Linda Greenhouse Special to The New York Times | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/3-oriole-homers-derail-energysaving-yanks-53-oriole-power-derails.html | 3 Oriole Homers Derail EnergySaving Yanks 53 | By Murray Chass Special to The New York Times | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/5-detectives-called-drug-extortionists-in-us-indictments-drug.html | 5 Detectives Called Drug Extortionists In US Indictments | By Will Lissner | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/5-detectives-called-drug-extortionists-in-us-indictments.html | 5 Detectives Called Drug Extortionists In US Indictments | By Will Lissner | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/a-mechanical-partner-for-karate-is-devised-patents-of-the-week.html | A Mechanical Partner For Karate Is Devised | By Stacy V Jones Special to The New York Times | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/a-p-and-industry-group-sue-ftc-no-ftc-comment.html | A  P and Industry Group Sue | By Isadore Barmash | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/a-shaken-stans-denies-any-lying-as-defense-rests-he-lays.html | ASHAKEN STANS DENIES ANY LYING AS DEFENSE RESTS | By Martin Arnold | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/a-shaker-stans-denies-anylying-as-defense-rests.html | A SHAKER STANS DENIES ANYLYING AS DEFENSE RESTS | By Martin Arnold | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/a-swan-in-singapore-books-of-the-times-a-contemporary-ring-of-sect.html | Books of The Times | By Anna Kisselgoff | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/a-t-t-workers-restless-as-wage-talks-near-phone-workersrestless-as.html | AT  T Workers Restless as Wage Talks Near | By Philip Shabecoff | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/alfred-h-morton-exdirector-of-voice-rca-leader-dies-charges-denied.html | Alfred H Morton ExDirector Of Voice RCA Leader Dies | By William M Freeman | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/ames-prospers-as-it-marks-200-years-ames-is-still-prospering-as-it.html | Ames Prospers as It Marks 200 Years | By Leonard Sloane Special to The New York Times | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/amex-stocks-decline-in-slow-trading-market-summary-percentage-drops.html | Amex Stocks Decline in Slow Trading | By James J Nagle | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/antiques-tiffany-rise-33000-lamp-sets-an-auction-recordbugatti.html | Antiques Tiffany Rise | By Rita Reif | RE0000868482 | 2002-07-11 | B00000918940 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archiv es/art-schwartzs-etretat-americans-impressions-of-normandy-coast-on.html | Art Schwartzs Etretat | By Hilton Kramer | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archiv es/bearish-economic-outlook-sends-stock-prices-dowr-prices-drop.html | Bearish Economic outlook Sends Stock Prices Dow | By Alexander R Hammer | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archiv es/benihana-head-stresses-simplicity-in-restaurants-and-sekkyokuteki.html | Benihana Head Stresses Simplicity in Restaurants And Sekkyokuteki in His AllBusiness LifeStyle | By Richard J H Johnston Special to The New York Times | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archiv es/bridge-partner-bidding-a-minor-suit-urged-to-bow-to-notrump-a.html | Bridge | By Alan Truscott | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archiv es/british-prices-up-as-deficit-widens-retail-index-climbs-09march.html | BRITISH PRICES UP AS DEFICIT WIDENS | By Terry Robards Special to The New York Times | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archiv es/buffalo-philharmonic-is-different.html | Buffalo Philharmonic Is Different | By Donal Henahan | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archiv es/cabernet-sauvignon-is-the-same-as-cabernet-franctrue-or-false-wine.html | WINE TALK | By Frank J Prial | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archiv es/canada-mails-virtually-halted-amid-spreading-labor-unrest.html | Canada Mails Virtually Halted Amid Spreading Labor Unrest | By Robert Trumbull Special to The New York Times | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archiv es/candidate-in-colombia-maria-eugenia-rojas-de-moreno-diaz-oligarchy.html | Candidate in Colombia | By Marvine Howe Special to The New York Times | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archiv es/chauvinism-is-the-loser-wheneast-meets-west-high-school-notes.html | High School Notes Chauvinism Is the Loser When East Meets West | George Goodman Jr | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archiv es/chilean-court-rejects-claim-it-lacks-power-to-try-67.html | Chilean Court Rejects Claim It Lacks Power to Try 67 | By Jonathan Kandell Special to The New York Times | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archiv es/consumer-index-here-up-105-in-oneyear-period-rise-through-march.html | Consumer Index Here Up 105 in OneYear Period | By Nathaniel Sheppard Jr | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archiv es/consumer-index-here-up-105-in-oneyearperiod-rise-through-march.html | Consumer Index Here Up 105 in OneYear Period | By Nathaniel Sheppard Jr | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archiv es/council-briefed-on-budget-plight-mayor-explains-situation-and-cites.html | COUNCIL BRIEFED ON BUDGET PLIGHT | By Maurice Carroll | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archiv es/cousins-stock-falls-to-74-low-issue-closes-at-1214-off-from-1758.html | COUSINS STOCK FES TO 74LOW | By Reginald Stuart | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archiv es/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868482 | 2002-07-11 | B00000918940 |

| | | | | | |
|---|---|---|---|---|---|
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/csonka-calls-option-unfair-people-in-sports.html | People in Sports | Gordon S White JR | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/curbs-on-fetal-research-impede-fight-on-disease-curbs-on-fetal.html | Curbs on Fetal Research Impede Fight on Disease | By Lawrence K Altman | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/curbs-on-fetal-research-impede-fight-on-disease.html | Curbs on Fetal Research Impede Fight on Disease | By Lawrence K Altman | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/dance-a-black-insight-theater-of-harlem-is-vital-and-startling-the.html | Dance A Black Insight | By Clive Barnes | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/defending-nixon-the-problems-of-st-clair-quote-by-lawyer-you-just.html | Defending Nixon The Problems of St Clair | By Lesley Oelsner Special to The New York Timer | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/earnings-decline-at-r-j-reynolds-drop-of-11-is-registered-for-the.html | EARNINGS DECLINE AT R J REYNOLDS | By Clare M Reckert | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/federal-funds-hit-11-leveldespite-move-by-reserve-major-banks-join.html | Federal Funds Hit 11 Level Despite Move by Reserve | By Robert E Bedingfieli | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/felt-sculptures-dominate-robert-morris-exhibition.html | Felt Sculptures Dominate Robert Morris Exhibition | By John Russell | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/for-a-beercan-house-the-designer-learned-every-litter-bit-helps.html | For a BeerCan House The Designer Learned Every Litter Bit Helps | By Martin Waldron Special to The New York Times | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/for-a-new-approach-to-rebuilding-cities.html | For a New Approach to Rebuilding Cities | By Andrew Heiskell | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/fraud-is-charged-in-building-coop-lefkowtz-seeking-to-return-it-to.html | FRAUD IS CHARGED IN BUILDING COOP | By Joseph P Fried | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/giants-mcquay-wants-no-looney-tune-giant-rookie-not-singing-looney.html | Giants McQuay Wants No Looney Tune | By Neil Amdur | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/going-out-guide.html | GOING OUT Guide | Richard F Shephard | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/hearst-says-notebook-clears-daughter.html | Hearst Says Notebook Clears Daughter | By Earl Caldwell Special to The New York Times | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/high-court-bars-union-for-own-policet-court-does-appointing-letter.html | High Court Bars Union for Own Police | By Warren Weaver Jr Special to The New York Times | RE0000868482 | 2002-07-11 | B00000918940 |

| | | | | | |
|---|---|---|---|---|---|
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/in-greek-regime-of-silence-rumor-is-king-i-dont-trust-anyone.html | In Greek Regime of Silence Rumor Is King | By Steven V Roberts Special to The New York Times | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/in-india-a-farmer-moans-over-crop-next-harvest-in-6-months.html | In India a Farmer Moans Over Crop | By Bernard Weinraub Special to The New York Times | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/indian-at-un-sees-food-gain-in-peril-minister-cites-shortages-of.html | INDIAN AT UN SEES FOOD GAIN IN PERIL | By Kathleen Teltsch Special to The New York Times | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/its-lovely-unless-the-sand-shifts-shop-talk-use-subtle-graphics.html | SHOP TALK | By Ruth Robinson | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/judge-weights-use-of-school-sex-film.html | Judge Weighs Use of School Sex Film | By Arnold H Lubasch | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/kennedy-bids-soviet-hosts-explain-arms-tests.html | Kennedy Bids Soviet Hosts Explain Arms Tests | By Christopher S Wren Special to The New York Times | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/kissinger-urges-latin-nations-to-seek-firmer-ties.html | Kissinger Urges Latin Nations to Seek Firmer Ties | By David Binder Special to The New York Times | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/lebanon-pressed-by-israelis-and-palestinians-seeks-way-out.html | Lebanon Pressed by Israelis and Palestinians Seeks Way Out | By Juan de Onis Special to The New York Times | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/letters-to-the-editor-presidency-an-american-dilemma-little-league.html | Letters to the Editor | Pennington Haile | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/local-boards-get-say-on-principals-they-must-approve-choice-of.html | LOCAL BOARDS GET SAY ON PRINCIPALS | By George Goodman Jr | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/lowkeyed-charm-marks-bikel-songs.html | LOWKEYED CHARM MARKS BIKEL SONGS | John S Wilson | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/market-place-gains-tax-shift-called-possible.html | Market Place Gains Tax Shift Called Possible | By Vartanig G Vartan | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/mets-are-beaten-again-this-time-by-weatherman-about-the-mets-.html | Mets Are Beaten Again This Time by Weatherman | By Joseph Durso | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/mideast-policy-and-oil-foreign-affairs.html | Mideast Policy And Oil | By C L Suliberger | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/milk-coop-fined-150000-by-state-us-unit-also-takes-action-in.html | MILK COOP FINED 150000 BY STATE | By Harold Faber Special to The New York Times | RE0000868482 | 2002-07-11 | B00000918940 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/music-bernhard-klee-makes-debut-at-philharmonic.html | MUSIC | By Harold C Schonberg | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/nets-loose-as-colonels-need-to-win.html | Nets Loose As Colonels Need to Win | BY Al Habvin Special to The New York Times | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/new-leadership-sought-in-israel-desire-for-change-grows-as-labor.html | NEW LEADERSHIP SOUGHT IN ISRAEL | By Terence Smith Special to The New York Times | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/nixon-departure-foreseen-abroad-survey-finds-many-leaders-have.html | NIXON DEPARTURE FORESEEN ABROAD | By Bernard Gwertzman Special to The New York Times | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/now-a-tale-of-mice-and-bettors-now-a-tale-of-miceand-bettors.html | Now a Tale of Mice and Bettors | By Steve Cady | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/one-down-flyers-up-for-rangers-one-down-flyers-up-for-rangers.html | One Down Flyers Up For Rangers | Edited by Will Weng | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/paris-candidate-outlines-reform-ciscard-destaing-makes-appeal-to.html | PARIS CANDIDATE OUTPIS REFORM | By Clyde H Farnsworth Special to The New York Times | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/parole-for-mrs-irving-in-may-notes-on-people.html | Notes on People | Albin Krebs | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/people-in-sports.html | People in Sports | Gordon S White JR | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/please-turn-off-the-sports-observer.html | Please Turn Off The Sports | By Rusiell Baker | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/potato-futures-decline-by-limit-despite-rally-price-drops-to-165.html | POTATO FUTURES DECLINE BY LIMIT | By Elizabeth M Fowler | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/saigons-alarms-stir-skepticism-link-to-senate-bill-seen-worlds.html | Saigons Alarms Stir Skepticism | By James MMARKHAM Special to The New York Times | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/schuler-backed-as-heir-to-ronan-legislative-leaders-praise.html | SCHULER BACKED AS HEIR TO RONAN | By Francis X Clines Special to The New York Timed | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/search-criticized-in-san-francisco-dispute-grows-on-halting-blacks.html | SEARCH CRITICIZED IN SAN FRANCISCO | By Wallace Turner Special to The New York Times | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/slowdown-hurts-the-sunday-news-printers-action-primarily-affects.html | SLOWDOWN HURTS THE SUNDAY NEWS | By Damon Stetson | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/soviet-upgrades-cattle-farms-livestock-significant-soviet-union.html | Soviet Upgrades Cattle Farms | By Theodore Shabad | RE0000868482 | 2002-07-11 | B00000918940 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/stage-cummingss-him-the-circle-repertory-offers-revival-the-cast.html | Stage cummingss s him | By Mel Gussow | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/statue-of-liberty-occupied-by-antinixon-protestors-aims-of-brigade.html | Statue of Liberty Occupied By AntiNixon Protestors | By Paul L Montgomery | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/storm-proves-aid-to-black-schools-2-ohio-colleges-to-get-us-funds.html | STORMPROYESAID TO BLACK SCHOOLS | By Paul Delaney Special to The New York Times | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/televised-trial-of-nixon-is-urged-common-cause-also-asks-senate-to.html | TELEVISED TRIAL OF NIXON IS URGED | By Anthony Ripley Special to The New York Times | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/television-julie-andrews-charms-in-british-special.html | Television | Howard Thompson | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/tv-programing-for-fall-cuts-down-on-violence-tv-networks-to.html | TV Programing for Fall Cuts Down on Violence | By Les Brown | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/tv-programing-for-fall-cuts-down-on-violence.html | TV Programing for Fall Cuts Down on Violence | By Les Brown | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/u-s-and-agency-bonds-prices-in-32d-of-a-point-composite-bill-yields.html | US and Agency Bonds | SPECIAL TO THE NEW YORK TIMES | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/u-s-executive-director-of-imfis-named-people-and-business.html | People and Business | Gerd Wilcke | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/u-s-group-given-soviet-contract-8million-design-accord-set-for-a.html | U S GROUP GIVEN SOVIET CONTRACT | By Hedrick Smith Special to The New York Times | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/un-report-sees-grim-prospect-on-food.html | UN Report Sees Grim Prospect on Food | By Eric Pace Special to The New York Times | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/us-warrant-charges-girlfriend-of-bomber-with-aiding-his-escape-hole.html | US Warrant Charges Girlfriend Of Bomber With Aiding His Escape | By Robert D McFadden | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/warsaw-ghetto-uprising-is-marked-in-times-square-husband-was.html | Warsaw Ghetto Uprising Is Marked in Times Square | By Irving Spiegel | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/warsaw-pact-talks-finish-on-a-conciliatory-note.html | Warsaw Pact Talks Finish on a Conciliatory Note | By Malcolm W Browne Special to The New York Times | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/wilson-offers-legislators-a-plan-to-regulate-vacancy-decontrol.html | Wilson Offers Legislators a Plan To Regulate Vacancy Decontrol | David A Andelman Special to The New York Times | RE0000868482 | 2002-07-11 | B00000918940 |

| | | | | | |
|---|---|---|---|---|---|
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/wood-field-crowded-mediocre-wood-memorial-field-crowded-and.html | Wood Field Crowded Mediocre | By Joe Nichols | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/work-ethic-proves-buoyto-japan-economy-production-overall-attrition.html | Work Ethic Proves Buoy to Japan Economy | By Richard Halloran Special to The New York Times | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/20/1974 | https://www.nytimes.com/1974/04/20/archives/yalies-foxtrot-at-prom-five-years-after-it-was-dropped-as.html | Yalie FoxTrot at Pro Five Years After It Was Dropped as OldFashioned | By Michael Knight Special to The New York Times | RE0000868482 | 2002-07-11 | B00000918940 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/6000-participating-in-workstudyplan-tested-for-interests.html | 6000 Participating In WorkStudy Plan | By James F Lynch Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/a-bargain-guide-helps-the-hemophiliac.html | A Bargain Guide Helps they Hemophiliac | By Valerie Barnes Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/a-jazz-devotee-switchesfrom-records-to-movies-10-cents-a-record.html | A Jazz Devotee Switches From records to Movies | By John S Wilson Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/a-new-theater-for-dancebut-whats-in-it-dance.html | A New Theater for DanceBut Whats In It | By Clive Barnes | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/a-nostalgic-view-ofbrooklyn-given-at-seminar-confessions-restricted.html | A Nostalgic View of Brooklyn Given at Seminar | By Wendy Schuman | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/a-nuclearenergy-showboat-information-vehicle.html | A NuclearEnergy Showboat | By Holly B King Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/a-perfect-middlebrow-amalgam.html | A Perfect Middlebrow malgam | By Hilton Kramer | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/a-strange-furniture-slump-home-furnishings.html | HOME FURNISHINGS | By Isadore Barmash | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/a-vital-supreme-court-decision-is-on-the-way-the-importance-of.html | A Vital Supreme Court Decision Is On the Way | By Warren Weaver Jr | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/a-winning-zerlinaby-miss-von-stade.html | A WINNING ZERLINA BY MISS VON STADE | Allen Hughes | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/able-is-missing-bridge.html | Bridge | By Alan Truscott | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/al-carmines-opera-to-debut-change-in-thought.html | Al Carmines Opera to Debut | By Phyllis Funke | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/alice-returns-curiouser-and-curiouser-disneys-alice-in-wonderland.html | Alice Returns Curiouser and Curiouser | By Aljean Harmetz | RE0000868481 | 2002-07-11 | B00000918939 |

| | | | | | |
|---|---|---|---|---|---|
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/are-the-south-and-the-nation-exchanging-their-strengths-or-their.html | Are the South and the nation exchanging their strengths or their sins | By Molly Ivins | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/areetsenans-a-frenchmans-utopian-dream-built-on-salt-an-extravagant.html | ArcretSenans A Frenchmans Utopian Dream Built on Salt | By Roy Bongartz | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/around-the-garden-indoor-bamboo-march-31.html | AROUND THE | By Joan Lee Faust | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/article-4-no-title-joy-in-conroe-a-poorboy-discovers-the-barrels.html | 44 million years in the makingthen up in a puff of smoke | By Robert W Stock | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/artistseye-view-of-birds-zoos-vs-the-wilds.html | ArtistsEye View of Birds | By Lawrence Grobel | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/as-the-summit-approaches-the-superpowers-remain-divided-on.html | As the Summit Approaches the Superpowers Remain Divided on Strategic | By Hedrick Smith | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/asian-imports-at-modest-cost-shop-talk.html | SHOP TALK | By Jane Blum Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/assemblyman-in-the-know-privy-to-information.html | Assemblyman in the Know | By Murray Schuwiach | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/atlantas-banking-wonder-spotlight.html | SPOTLIGHT | By John H Allan | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/auto-clubs-revving-upall-activity.html | Auto Clubs Revving Up All Activity | By Bill Braddock | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/babysitters-get-course-in-edison-a-valuable-possession.html | Babysitters Get Course in Edison | BY Bruce F Woodruff Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/babysitting-by-government-business-and-the-lady-next-door-281-pp.html | Babysitting by government business and the lady next door | By Joan Dash | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/bayonne-urged-as-a-final-berth-for-the-new-jersey.html | Bayonne Urged as a Final Berth for the New Jersey | By Longin W Marzecki | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/beverly-brown-performs-own-dances.html | Beverly Brown Performs Own Dances | By Anna Kisselgoff | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/black-plastic-mulchsolves-a-few-problems.html | Black Plastic Mulch Solves A Few Problems | By Robert J le Donne | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/bluefish-biting-of-surfers-called-rare-blames-bluefish.html | Bluefish Biting of Surfers Called Rare | By John R Clark | RE0000868481 | 2002-07-11 | B00000918939 |

| | | | | | |
|---|---|---|---|---|---|
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/boston-vs-the-doctors-strange-case-ideas-trends.html | Boston vs the Doctors Strange Case | By Robert Reinhold | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/buzhardt-an-expert-on-silence-but-he-knows-the-most.html | Buzhardt An Expert On Silence | BY John Herbers | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/by-no-means-down.html | By no means | By Maura B JacobsonPuzzles Edited By Will Weng | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/campaign-trends-buoy-french-left-attitude-to-communists.html | CAMPAIGN TRENDS BUOY FRENCH LEFT | By Flora Lewis Special To The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/canadawants-out-of-the-united-states.html | Canada wants out of the United States | By Robert Fuhord | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/canoe-camp-learning-to-cope-with-vees-and-haystacks-canoeing-at-the.html | Canoe Camp Learning to Cope With Vees and Haystacks | By Celeste Neuffer | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/capital-is-taken-with-kissinger-washington-is-taken-with-kissinger.html | Capital Is Taken With Kissinger | By Leslie H Gelb Special The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/carlys-happy-about-being-happy-singer-carly-simon-why-is-it-hipto.html | Carlys Happy About Being Happy | By Loraine Alterman | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/cedar-grove-boxed-in-but-thriving.html | Cedar Grove Boxed In but Thriving | By Martin Gansberg Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/chavezs-united-farm-workers-union-facing-a-crucial-test-as-white.html | Chavezs United Farm Workers Union Facing a Crucial Test as White California Grapes Near Harvest | By Jon Nordheimer Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/chess-the-solid-contender-meets-the-1974-version-of-fischer.html | Chess The Solid Contender Meets The 1974 Version of Fischer | By Robert Byrne | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/choose-a-place-in-the-sun-to-grow-waterlilies-the-plants-start.html | Choose A Place In the Sun To Grow Water Lilies | By Deni Seibert | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/chorale-tunning-up-for-tip-abroad-big-audience-anticipated.html | Chorale Tuning Up for Trip Abroad | By Norma Harrison Special to the New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/city-weighs-new-tourist-center-and-malls-for-times-sqa-business.html | City Weighs New Tourist Center And Malls for Times Sq Area | By Joseph P Fried | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/clothes-for-fall-mostly-casual-fashion-talk.html | Clothes for Fall Mostly Casual | By Bernadine Morris | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/clyde-and-his-cool-dave-anderson.html | Clyde and His Cool | Dave Anderson | RE0000868481 | 2002-07-11 | B00000918939 |

| | | | | | |
|---|---|---|---|---|---|
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/colgate-tourney-is-tour-springboard-colgate-golf-tournament-spring.html | Colgate Tourney Is Tour Springboard | By Leonard Koppett Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/colombia-on-election-eve-cracks-down-on-violence-violence-erupts.html | Colombia on Election Eve Cracks Down on Violence | By Marvine Howe Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/coming-back-from-early-success.html | Coming Back From Early Success | By Peter Schjeldahl | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/community-groups-upset-by-phone-company-plan-charge-for-time.html | Community Groups Upset By Phone Company Plan | By Howard Blum | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/competition-among-apparel-producers-heats-up.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/concert-shankar-and-menuhinblend-exotically.html | Concert Shankar and Menuhin Blend Exotically | Raymond Ericson | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/condominium-proposals-fought-tighter-condominium-rules.html | Condominium Proposals Fought | By William G Connolly | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/connally-denies-milk-payoff-link-maine-gop-concerned.html | CONNALLY DENIES MILK PAYOFF LINK | By Robert Reinhold Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/consumer-voicesought-on-psc-marchi-is-certain.html | CONSUMER VOICE SOUGHT ON PSC | By David A Andelman Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/crime-follows-populationfrom-cities-to-the-suburbs-aided-by.html | Crime Follows Population From Cities to the Suburbs | By Andrew H Malcolm Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/cut-in-birth-rateurged-for-japan-inexpensive-abortions.html | CUT IN BIRTH RATE URGED FOR JAPAN | By Richard Halloran Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/cutbacks-at-picatinny-worrying-town-commander-explains.html | Cutbacks at Picatinny Worrying Town | By Steve Baltin Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/dandy-don-he-done-us-wrong-television.html | Television | By Cyclops | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/death-sleep-the-traveler-by-john-hawkes-179-pp-new-york-new.html | Death Sleep  The Traveler | By David Bromwich | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/deodorizer-company-fights-bar-on-products-jurisdiction-is-new.html | Deodorizer Company Fights Bar On Products | By David Bird Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |

| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/derby-day-is-a-big-gamble-for-britain-bends-and-slopes.html | Derby Day Is a Big Gamble for Britain | By Adeline McCabe | RE0000868481 | 2002-07-11 | B00000918939 |
|---|---|---|---|---|---|---|
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/despite-official-disapproval-moscow-christians-joyously-.html | Despite Official Disapproval Moscow Christians Joyously Pack Church for Baptism of New Members | By Christopher S Wren Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/dinning-out-in-new-jersey-curry-specialties.html | Dining pt in New jersey | By Jean Hewitt | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/diplomats-working-to-sell-washington-fans-soccer.html | Diplomats Working to Sell Washington Fans Soccer | By Alex Yannis | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/dwarf-evergreens-are-a-good-investment-springtimex.html | SPRINGTIME | By Donald Wyman | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/east-west-of-confusion-skepticism-is-now-encouraged-by-the.html | East  West of Confusion | By C L Sulzberger | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/editors-concerned-on-press-freedom-annual-report-cited.html | Editors Concerned on Press Freedom | By Wayne King Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/even-highpriced-whiting-provides-a-frugal-feast-whiting-provencale.html | Even HighPriced Whiting Provides a Frugal Feast | By Florence Fabricant Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/farmers-trim-acreage-to-counter-high-costs-tomato-prices-rise.html | Farmers Trim Acreage To Counter High Costs | By Carlo Sardella Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/farrell-high-wins-sixthrelay-title-mile-walk-record-set.html | Farrell High Wins Sixth Relay Title | By William J Miller | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/flavor-from-the-onion-clan.html | The Onion Clan | By Ruth Tirrell | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/flip-sal-and-rube-the-great-take-wood-divisions-flip-sal-rube-win.html | Flip Sal and Rube the Great Take Wood Divisions | By Joe Nichols | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/florida-dog-races-lure-women-fans.html | Florida Dog Races Lure Women Fans | By Michael Strauss Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/flyers-outmuscle-rangers-and-win-40-flyers-wallop-rangers-in.html | Flyers Outmuscle Rangers and Win 40 | By Parton Keese Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/followup-on-the-news-williamsburg-4.html | FollowUp on The News | Les Dembart | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/ford-loyalty-conflicts-with-unrepressed-candor-a-look-at-two-men-mr.html | A Look at Two Men Mr Nixon Chose for His Time of Trouble | By Marjorie Hunter | RE0000868481 | 2002-07-11 | B00000918939 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/ford-tells-gop-issue-is-not-nixon-effect-of-michigan-loss.html | FORD TELLS GOP ISSUE IS NOT NIXON | By Marjorie Hunter Special to The York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/free-to-be-you-and-me-conceived-by-marlo-thomas-141-pp-new-york.html | From disciples of human dignity | By Erma Bombeck | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/freedom-bid-gains-for-us-agencies-study-groups-differ.html | FREEDOM BID GAINS FOR US AGENCIES | By David Burnham Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/frend-of-gandhiin-indian-dispute-narajan-emerges-as-a-foe-of-the.html | FRIEND OF GEM IN INDIAN DISPUTE | By Bernard Weinraub Special to The Now York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/furnishing-thegreat-outdoors-design-for-the-terrace-the-lawn-or-tar.html | Design For the terrace the lawn or tar beach | By Norma Skurka | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/future-of-mansion-in-oradell-doubtful-about-8-acres-remain.html | Future of Mansion In Oradell Doubtful | By Karl R Zimmerman Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/future-oil-is-financing-britains-current-deficit-25-billion-loan.html | Future Oil Is Financing Britains Current Deficit | By William Keegan | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/future-social-events-tribute-to-pope-paul-vi-school-yourself-six.html | Future Social Events | By Russell Edwards | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/gains-are-reported-in-black-studies-with-goals-still-in-dispute.html | Gains Are Reported in Black Studies With Goals Still in Dispute | By Crarlayne Hunter | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/goldrush-a-retrieverbest-in-show-high-marks-from-judge.html | GoldRush A Retriever Best in Show | By Walter R Fletcher Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/graffiti-cleanups-a-lark-for-the-young-housing-authority-printed-a.html | Graffiti Cleanups a Lark for the Young | By Robert E Tomasson | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/greenwood-tops-allisonin-auto-race-air-show-by-allison.html | Greenwood Tops Allison In Auto Race | By Michael Katz Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/headliners-de-costa-rides-again.html | Headliners | Gary Hoenig | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/hey-rube-youre-a-great-bet-for-the-derby-sister-fleet-3360-wins.html | Hey Rube Youre a Great Bet for the Derhy | By Steve Cady | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/historians-to-dun-queen-war-changed-things.html | Historians to Dun Queen | By Jane Chekenian Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |

| | | | | | |
|---|---|---|---|---|---|
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/homemaking-talents-turnedinto-profitmaking-ventures-basement.html | Homemaking Talents Turned Into ProfitMaking Ventures | By Rosalie Kershaw Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/hope-rises-on-education-of-handicapped-students-hope-rises-on.html | Hope Rises on Education Of Handicapped Students | By Gene L Maeroff | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/how-to-catch-trout-on-a-fly-sweet-experience-for-angler-dont-fool-a.html | How to Catch trout on a Fly Sweet Experience for Angler | By Nelson Bryant | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/ideas-trends-medicine-law-and-mineralogy.html | Ideas  Trends | Donald Johnston and Carolina Rand Herron | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/improvising-a-price-control-policy.html | WASHINGTON REPORT | By Philip Shabecoff | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/in-cold-print-when-is-a-book-dead-on-arrival.html | In Cold Print When Is a Book Dead on Arrival | By Victor S Navasky | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/in-the-camera-world-weekend-seminar.html | In the Camera World | By Bernard Gladstone | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/irs-said-to-balk-inquiry-on-rebozoe-senate-watergate-unit-gets.html | IRS SAID TO BALK INQUIRY ON REBOZO | By Seymour M Hersh Special to the New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/is-it-plain-orfancy-rnecordings.html | Is It Plain or Fancy | By Donal Henahan | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/issue-depicts-peacemural-more-upu-issues.html | Stamps | By Samuel A Tower | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/japan-and-china-sign-air-accordtaiwan-cuts-link-ammunition-for.html | JAPAN AND CHINA SIGN AIR ACCORD TAIWAN CUTS LINK | By Fox Butterfield Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/keeping-the-pests-out-home-improvement.html | Home Improvement | By Bernard Gladstone | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/kgb-the-secret-work-of-soviet-secret-agents-by-john-barron.html | The real rulers of Russia | By Hugh Trevor Roper | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/knicks-seek-second-life-here-today-coach-asks-knicks-for-more-proof.html | Knicks Seek Second Life Here Today | By Sam Goldaper | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/koosman-stops-pirates-52.html | Koosman Stops Pirates 52 | By Joseph Durso | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/lake-superior-ore-plant-ordered-shut-as-polluter-plant-is-ordered.html | Lake Superior Ore Plant Ordered Shut as Polluter | By William E Farrell Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |

| | | | | | |
|---|---|---|---|---|---|
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/landslide-seems-sure-for-wallace-governor-running-strong-campaign70.html | LANDSLIDE SEEMS SURE FOR WALLACE | By B Drummond Ayres Jr Special to The Ned York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/late-clout-tops-orioles-yankees-top-orioles-43-on-homer.html | Late Clout Tops Orioles | By Murray Chass Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/learn-the-fundamentals-for-good-lawnsmanship.html | Learn the Fundamentals for Good Lawnsmanship | By John F Cornman | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/lebanons-guerrilla-problem-agreements-in-vain.html | Lebanons Guerrilla Problem | By Juan de Onis | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/legal-betting-odds-favor-it-legal-betting-odds-favor-it-arguments.html | Legal Betting Odds Favor It | By Walter H Waggoner Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/letters-big-skydefended-astrodome-addendum.html | Letters Big Sky Defended | David Jay Flood | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/letters-to-the-editor-renewal-called-threat-to-coney-island-shops.html | Letters to the Editor | Lows W Powsner | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/lindsay-is-no-longer-mayor-but-the-jvl-association-of-queens-is.html | Lindsay Is No Longer Mayor But the JVL Association of Queens Is Thriving | By Colleen Sullivan | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/loss-of-u-s-aid-to-delay-nassau-expressway-link-nassau.html | Loss of US Aid to Delay Nassau Expressway Link | By Harold Faber Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/lubin-and-gottlieb-offer-piano-duos-in-a-tully-hall-bill.html | Lubin and Gottlieb Offer Piano Duos In a Tully Hall Bill | Peter G Davis | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/making-history-by-talking-remembering-when.html | Making History by Talking | By Josephine Bonomo Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/managing-the-white-house-an-intimate-study-of-the-presidency-by.html | The Men Who Help Presidents | By Eric Redman | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/masstransit-woes-bringaerospace-down-to-earth-the-nations-space.html | MassTransit Woes Bring Aerospace Down to Earth | By Robert Lindsey | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/mr-exxon-on-the-energy-future.html | Mr Exxon on the energy future | R W S | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/music-in-review-eastern-illinoispresents-two.html | Music in Review | Robert Sherman | RE0000868481 | 2002-07-11 | B00000918939 |

| | | | | | |
|---|---|---|---|---|---|
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/natural-american-natural-rebel-natural-avantgardist-charles-ives.html | Charles Ives had no use for Mozart Haydn Mendelssohn Tchaikovsky and Wagner | By Harold C Schonberg | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/nets-oust-colonels-in40-sweep-aba-playoffs.html | Nets Oust Colonels in 40 Sweep | By Al Harm Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/new-building-to-save-energy-other-energy-savings.html | New Building to Save Energy | By David A Andelman Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/new-colors-and-sizes-brighten-the-daffodils.html | New Colors and Sizes Brighten The Daffodils | By Marion Taylor | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/new-novel-the-leavenworth-irregularsx.html | New Novel | By Martin Levin | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/new-orleans-boom-orbust-art.html | Art | By Ada Louise Huxtable | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/new-subway-cars-decried-by-levitt-improvement-noted.html | NEW SUBWAY CARS DECRIED BY LEVITT | By Linda Greenhouse Special to The New York Time | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/new-subway-carsdecried-by-levitt-improvement-noted.html | NEV SUBWAY CARS DEE BY LEVITT | By Linda Greenhouse Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/news-ads-are-cut-by-unions-tactics-classified-ads-cut.html | NEWS ADS ARE CUT BY UNIONS TACTICS | By Damon Stetson | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/news-executives-will-meet-here-tax-trends-a-topic.html | NEWS EXECUTIVES WILL MEET HERE | By Peter Kihss | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/news-of-the-screen-glenda-jackson-in-genets-maids.html | News of the Screen | By A H Weiler | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/news-of-the-stage-off-off-broadway-plans-festival.html | News of the Stage | By Louis Calta | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/nfl-owners-meet-tuesday-to-decide-on-expansion.html | N F L Owners Meet Tuesday to Decide on Expansion | By William N Wallace | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/no-no-norma.html | No No Norma | By Peter G Davis | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/not-enough-black-capitalists-despite-ventures-like-the-freedom.html | POINT OF VIEW | By John H Johnson | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/notes-bumper-crop-of-bumper-stickers-shangrila.html | Notes Bumper Crop Of Bumper Stickers | Robert J Dunphy | RE0000868481 | 2002-07-11 | B00000918939 |

| | | | | | |
|---|---|---|---|---|---|
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/on-the-road-in-texas-in-the-nation.html | On the Road in Texas | By Tom Wicker | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/once-again-the-whiteliberal-to-the-rescue-conrack-starring-jon.html | Once Again the White Liberal to the Rescue | By Eugenia Collier | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/opinion-the-reserve-clause-is-on-the-way-out.html | OPINION The Reserve Clause Is on the Way Out | By Larry Fleisher | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/our-falling-birth-rate.html | Our Falling Birth Rate | By James Reston | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/panel-asks-rules-for-acupuncture-a-bill-introduced.html | PANEL ASKS RULES FOR ACUPUNCTURE | By Nancy Hicks | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/paradise-by-jose-lezama-lima-translated-from-the-spanish-by-gregory.html | Paradiso | By Edmund White | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/pigs-in-a-python-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/plan-for-a-teaching-hospital-is-stalled-a-twocampus-school.html | Plan for a Teaching Hospital Is Stalled | By Mary C Churchill Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/plan-for-historic-li-building-delayed-decision-put-off.html | Plan for Historic LI Building Delayed | By Barbara Delatiner Special to no New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/politics-barred-to-judges-aides-reluctance-found.html | POLITICS BARRED TO JUDGES AIDE | By Tom Goldstein Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/pollution-bill-facing-fight-in-assembly-byrne-embraces-measure.html | Pollution Bill Facing Fight in Assembly | By Ronald Sullivan Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/promise-of-mining-riches-splits-historic-virginia-area-more-tax.html | Promise of Mining Riches Splits Historic Virginia Area | By Ben A Franklin Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/puns-and-anagrams-across.html | Puns and anagrams | By Mel Taub | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/quilts-new-look-at-an-old-art.html | Quilts New Look at an Old Art | By Mildred Jailer Speacial to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/remaking-asia-edited-by-mark-selden-381-pp-new-york-pantheon-asia.html | A kind of balance between nations | By Ross Terrill | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/rematch-of-glenn-and-metzenbaum-in-ohio-primary-controversy-on-tax.html | Rematch of Glenn and Metzenbaum in Ohio Primary Controversy on Tax Returns Reflects Watergate Impact | By Christopher Lydon Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/replacing-the-roof-tips-andwarnings-some-tips-and-warnings-on.html | Replacing The Roof Tips and Warnings | By Ernest Dickinson | RE0000868481 | 2002-07-11 | B00000918939 |

| | | | | | |
|---|---|---|---|---|---|
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/rotterdam-and-oceanic-offer-slot-machines-on-the-high-seas.html | Rotterdam and Oceanic Offer Slot Machines on the High Seas | By Werner Bamberger | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/round-top-on-the-map-ambitious.html | Round Top on the Map | By Raymond Ericson | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/rutgers-ponders-a-new-name-charge-called-jealousy.html | Rutgers Ponders a New Name | By William P Barrett Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/sadat-warmly-praises-nixon-for-peace-efforts-plan-for-visit.html | Sadat Warmly Praises Nixon for Peace Efforts | By Henry Tanner Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/san-fancisco-plagued-bykidnapping-and-shootings-speculates-on.html | San Francisco Plagued by Kidnapping And Shootings Speculates on Future | By Wallace Turner Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/save-the-earth-an-ecology-handbook-for-kids-by-betty-miles.html | Kids to the rescue | By Barbara Madison KARLEN | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/sharks-and-then-and-then-and-thenthe-making-of-a-best-seller.html | and then and then and them The making of a best seller | By Ted Morgan | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/shop-in-fort-leeboasts-sushi-chef-claws-clams-and-octopus.html | Shop in Fort Lee Boasts Sushi Chef | By Helen Silver Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/sikkim-holds-an-election-but-india-will-still-rule-counting-starts.html | Sikkim Holds an Election but India Will Still Rule | By Kasturi Rangan Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/small-railroad-with-big-ideas-puzzles-over-us-bid-to-kill-it-the.html | Small Railroad With Big Ideas Puzzles Over US Bid to Kill It | By Edward C Burks Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/sossos-the-great-ladies-of-the-sea-are-in-distress-is-it-the-end-of.html | SOS   SOS   The Great Ladies of the Sea Are in Distress | By John Malcolm Brinnin | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/soviet-output-gains-in-first-quarter-but-consumer-goods-lag.html | Soviet Output Gains in First Quarter but Consumer Goods Lag | By Hedrick Smith Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/state-and-us-vie-for-a-lighthouse-five-miles-added-to-island.html | State and US Vie For a Lighthouse | By David Bird Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/steel-may-set-pace-of-price-rises-steel-a-price-pacesetter.html | Steel May Set Pace of Price Rises | By Gerd Wilcke | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/stocks-becalmed-in-sea-of-humility-investors-worry-over-watergate.html | INVESTING Stocks Becalmed in Sea of Humility Investors Worry Over Watergate Inflation | By Louis Rukeyser | RE0000868481 | 2002-07-11 | B00000918939 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/stocks-manage-a-comeback-monthly-comparisons.html | MARKETS IN REVIEW | Alexander R Hammer | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/stony-brook-will-assist-those-changing-careers-future-trend-seen.html | Stony Brook Will Assist Those Changing Careers | By Jay G Baris Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/strangers-from-up-close-john-heartfield.html | Photography | By Ad Coleman | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/suddenly-theyre-all-sending-for-houseman-at-72-john-houseman-is-red.html | Suddenly Theyre All Sending for Houseman | By Chris Chase | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/suffolk-republicans-are-hopeful-but-wary-optimism-expressed.html | Suffolk Republicans Are Hopeful But Wary | By Pranay Gupte Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/summit-meeting-thought-possible-u-s-aides-cite-progress-at-eastwest.html | SUMMIT MEETING THOUGHT POSSIBLE | By David Binder Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/surprise-me-please-surprise-me-please.html | Surprise Me Please | By Walter Kerr | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/thanks-to-rose-jeans-got-it-maid-for-british-actress-jean-marsh.html | Thanks to Rose Jeans Got It Maid | By William Hall | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/the-awful-arithmetic.html | The Awful Arithmetic | By Christopher Lydon | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/the-bible-made-easy.html | The Bible Made Easy | By Martin E Marty | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/the-congress-is-coming-back-to-a-singular-preoccupation-impeachment.html | The Congress Is Corning Back To a Singular Preoccupation | By Bill Kovach | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/the-dance-martha-grahams-variety-the-program.html | The Dance Martha Grahams Variety | By Clive Barnes | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/the-eighth-oil-sister-has-french-accent-cfp-is-a-bulwark-of.html | The Eighth Oil Sister Has French Accent | By Clyde H Farnsworth | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/the-freudjung-letters-they-were-not-good-for-one-another.html | The FreudJung Letters | By Lionel Trilling | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/the-greatest-show-almost-monastyruk-is-so-good-so-casually-simian.html | The Greatest Show Almost | By Robert Berkvist | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/the-guiltless-the-nation-of-the-infinite-the-nation-of-death.html | The Guiltless | By J D OHara | RE0000868481 | 2002-07-11 | B00000918939 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/the-human-comedy-in-wind-and-rain-weather-fair-and-foul-at-the-new.html | The Human Comedy in Wind and Rain | By James R Mellow | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/the-human-heart-imprisonedd-kerr-on-the-sea-horse.html | Kerr on The Sea Horse | 8212Walter Kerr | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/the-man-who-made-photography-a-fine-art-an-american-seer.html | The man who made photography a fine art | By Hilton Kramer | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/the-marvelous-mushroom-fresh-mushronoms-stuffed-with-crab-meat.html | Food The marvelous mushroom fresh | By Craig Claiborne with Pierre Franey | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/the-met-seasonit-was-exciting-music.html | Music | By Harold C Schonberg | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/the-orchestra-as-kibbutz-were-young-were-starting-at-the-bottom-and.html | The Orchestra as Kibbutz | By Helen Epstein | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/the-pound-files-the-guest-word.html | The Pound Files | By C David Heymann | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/the-region-a-bad-rap-for-new-york.html | The Region | By David Burnham | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/the-s-l-a-was-not-the-first-radical-group-born-behind-bars-and-it.html | Prison Is a Perfect Culture for Growing Conspiracies | By Gresham Sykes | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/the-sociology-ofemile-durkheim-by-robert-nisbet-293-pp-new-york.html | The Sociology of Emile Durkheim | By Lewis A Coser | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/the-wanderers-by-richard-price-239-pp-boston-houghton-mifflin-co.html | The Wanderers | By Hubert Selby Jr | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/the-wonderworker.html | A method of madness | By Raymond A Sokolov | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/the-world-a-kennedy-tour.html | The World | Thomas Hutson and John van Doom | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/three-novels-by-david-madden-500-pp-new-york-crown-895.html | Three novels | By Sara Blackburn | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/thunderlaboom-by-anne-steinhardt-209-pp-new-york-the-viking-press-a.html | Strip Therapy | By Jeffrey Sussman | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/time-for-the-hobby-to-show-and-tell-numismatics.html | Numismatics | By Herbert C Bardes | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/trenton-museum-honoring-carter-indebted-to-surrealists.html | Trenton Museum Honoring Carter | By Piri Halasz Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/us-will-take-over-program-for-childrens-11million-from-us.html | US Will Take Over Program for Childrens Lunches | Edited by Will Weng | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/villanova-takes-sprint-medley-relay-at-st-johns-villanova-wins.html | Villanova Takes Sprint Medley Relay at St Johns | By Neil Amdur | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/waldheim-seeks-urgent-aid-fund-several-proposals-offered.html | WALDHEIM SEEKS URGENT AID FUND | By Kathleen Teltsch Special to The New York Time | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/walking-tour-to-benefit-a-museum-show-of-support.html | Walking Tour to Benefit a Museum | By Joan Cook Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/warsaw-pact-nations-followthe-leader-unlike-nato-members-they.html | Unlike NATO Members They Present a United Front | Hedrick Smith | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/washington-post-showing-effects-of-strike-by-guild-tenth-of-normal.html | Washington Post Showing Effects of Strike by Guild | BY Philip Shabecoff Special to The New York Time | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/whats-doing-in.html | Whats Doing in | By Robert Finklea | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/which-means-tanya-towers-a-new-residence-for-the-deaf-named-in.html | which means Tanya Towers a new residence for the deaf named in honor of a lively septuagenarian Mrs Tanya Nash | By Carter B Horsley | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/white-house-getsa-library-in-law-first-for-white-house.html | WHITE HOUSE GETS A LIBRARY IN LAW | By Lesley Oelsner Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/woman-selected-to-oppose-rep-wolff-issues-outlined.html | Woman Selected To Oppose Rep Wolff | By Roy R Silver Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/women-at-princeton-increase-is-slight-engineering-popular.html | Women at Princeton Increase Is Slight | By Maxine Lipeles Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/women-voters-group-facing-showdown-on-men-men-cannot-vote.html | Women Voters Group Facing Showdown on Men | By Louise Saul Special to The New York Times | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/21/1974 | https://www.nytimes.com/1974/04/21/archives/youth-revisited-or-victory-for-milton-and-friends.html | Youth Revisited or Victory for Milton and Friends | By H A Dorfman | RE0000868481 | 2002-07-11 | B00000918939 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/-river-niger-and-raisin-win-tonys.html | River Niger and Raisin Win Tonys | By Steven R Weisman | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/-the-sea-horse-star-and-its-author-sheds-alias.html | The Sea Horse Star and Its Author Sheds Alias | By Mel Gussow | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/48-fail-to-finish-inmate-program-but-correction-spokesman-defends.html | 48 FAIL TO FINISH INMATE PROGRAM | By John T McQuiston | RE0000868487 | 2002-07-11 | B00000920364 |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/a-familys-back-yard-200-acres-of-unspoiled-marsh-on-the.html | A Familys Back Yard 200 Acres of Unspoiled Marsh on the HudsonBecomes a Treasure for the Public | By Richard Severo Special to The New York Times | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/a-familys-back-yard200-acres-of-unspoiled-marsh-on-the.html | A Familys Back Yard200 Acres of Unspoiled Marsh on the HudsonBecomes a Treasure for the Public | By Richard Severo Special to The New York Times | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/abduction-raises-tensions-in-italy-leftists-charge-kidnapping-of-of.html | ABDUCTION RAISES TENSIONS IN ITALY | By Paul Hofmann Special to The New York Times | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/about-new-york-her-very-own-bank-robber.html | About New York | By John Corby | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/advertising-royal-crown-shift-sulzberger-is-chairman-of-newspaper.html | Advertising Royal Crown Shift | By Philip H Dougherty | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/affluence-and-survival-ii-abroad-at-home.html | Affluence | By Anthony Lewis | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/albanian-guilty-of-slaying-here-in-revenge-for-death-of-brother.html | Albanian Guilty of Slaying Here In Revenge for Death of Brother | By Wolfgang Saxon | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/april-killings-set-detroit-record-and-bring-new-focus-on-police.html | April Killings Set Detroit Record and Bring New Focus on Police | By William K Stevens Special to The New York Times | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/as-prices-soar-bankcard-use-jumps-uptrend-continuing.html | As Prices Soar BankCard Use Jumps | By John H Allan | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/b-b-king-at-apollo-lectures-audience.html | B B KING AT APOLLO LECTURES AUDIENCE | Ian Dove | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/balloonists-go-far-on-a-lot-of-hot-air-the-wind-sets-course.html | Balloonists Go Far On a Lot of Hot Air | By Grace Lichtenstein Special to The New York Times | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/beame-and-guests-commemorate-the-450th-anniversary-of-verrazanos.html | Beame and Guests Commemorate the 450th Anniversary of Verrazanos Arrival | By Laurie Johnston | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/bonn-parliament-is-due-to-act-on-bills-to-legalize-abortion.html | Bonn Parliament Is Due to Act On Bills to Legalize Abortion | By Craig R Whitney Special to The New York Times | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/bridge-case-of-the-missing-trophy-or-getting-lost-in-the-shuffle.html | Brigee Case of the Missing Trophy Or Getting Lost in the Shuffle | By Alan Truscott | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/celtics-hold-off-knicks-9891-take-31-series-lead-to-boston-havlicek.html | Celtics Hold Off Knicks 9891 Take 31 Series Lead to Boston | By Thomas Rogers | RE0000868487 | 2002-07-11 | B00000920364 |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/citizen-panel-asks-beame-to-cutcosts300million-budget-commission.html | Citizen Panel Asks Beame To Cut Cost 300Million | By Glenn Fowler | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/colombian-vote-shows-liberals-with-a-big-lead-early-returns-from.html | COLOMBIAN VOTE SHOWS LIBERALS WITH A BIG LEAD | By Marvine Howe Special to The New York Times | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/colombian-vote-shows-liberals-with-a-big-lead-earlyreturns-from.html | COLOMBIAN VOTE SHOWS LIBERALS WITH A BIG LEAD | By Marvine Howe Special to The New York Times | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/copperexporting-group-is-to-convene-to-emulate-the-oil-producers-on.html | CopperExporting Group Is to Convene To Emulate the Oil Producers on Prices | By H J Maidenberg | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/crossword-puzzle-across-down-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/dance-clytemnestra-graham-work-has-cinematic-quality-yuriko-kimura.html | Dance Clytemnestra | By Anna Kisselgoff | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/duryea-facing-a-tough-reelection-battle.html | Duryea Facing a Tough Vieelection Battle | By Frank Lynn | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/europeans-seek-a-policy-on-gold-common-market-to-take-up-question.html | EUROPEANS SEEK A POLICY ON GOLD | By Clyde H Farnsworth Special to The New York Times | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/experiments-indicate-chemical-reactions-from-thunder-or-sea-waves.html | Experiments Indicate Chemical Reactions From Thunder or Sea Waves May Have Led to Origin of Life | By Harold M Schmeck Jr Special to The New York Times | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/forces-of-change-find-northport-a-stalwart-foe-a-shop-in-old-bank.html | Balloonists Go Far On a Lot of Hot Air | By Grace Lichtenstein Special to The New York Times | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/fox-terrier-takes-top-a-ward-baltimore-kc-chief-awards-variety.html | Fox Terrier Takes Top Award | By Walter R Fletcher Special to The New York Times | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/fox-terrier-takes-top-a-ward.html | Fox Terrier Takes Top A ward | By Walter R Fletcher Special to The New York Times | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/french-wineprice-fall-takes-toll-of-importers-classic-example.html | French WinePrice Fall Takes Toll of Importers | By Frank J Prial | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/gao-criticizes-import-accords-costs-of-voluntary-limits-on-steel.html | GAO CRITICIZES IMPORT ACCORDS | By Edwin L Dale Jr Special to The New York Times | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/georgetown-to-review-priests-ouster-action-upsets-school.html | Georgetown to Review Priests Ouster | By Linda Charlton Special to The New York Times | RE0000868487 | 2002-07-11 | B00000920364 |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/gujarat-the-quiet-state-that-rioted-is-called-warning-to-india.html | Gujarat the Quiet State That Rioted Is Called Warning to India | By Bernard Weinraub Special to The New York Times | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/hairpieces-they-help-ease-the-anxieties-of-middle-age.html | Hairpieces They Help Ease The Anxieties of Middle Age | By Eric Pace | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/holbert-teams-carrera-wins-in-atlanta.html | Holbert Teams Carrera Wins in Atlanta | By Michael Katz Special to The New York Times | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/impeachment-on-radio.html | Impeachment on Radio | By Charles S Steinberg | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/israeli-laborites-will-try-to-form-new-government-call-for-election.html | ISRAELI LABORITES WILL TRY TO FORM NEW GOVERNMENT | By Terence Smith Special to The New York Times | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/israeli-laborites-will-try-to-form-new-government.html | ISRAELI LABORITES WILL TRY TO FORM NEW GOVERNMENT | By Terence Smith Special to The New York Times | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/jersey-jailssued-over-wide-abuses-liberties-union-asks-state.html | JERSEY JAILS SUED OVER WIDE ABUSES | By Joseph B Treaster | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/jo-prentice-golf-victor-in-playoff-jo-prentice-golf-victor-in.html | Jo Prentice Golf Victor In Playoff | By Leonard Koppett Special to The New York Times | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/jump-for-joyce-essay.html | Jump for Joyce | By William Safire | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/kennedys-opinion-polling-baffles-moscow-audience-an-awkward-silence.html | Kennedys Opinion Polling Baffles Moscow Audience | By Hedrick Smith Special to The New York Times | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/kentiedys-opinion-polling-baffles-moscow-audience.html | Kentiedys Opinion Polling Baffles Moscow Audience | By Hedrick Smith Special to The New York Times | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/knicks-find-homecourt-disadvantage.html | Knicks Find HorneCourt Disadvantage | By Sam Goldaper | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/learning-a-foreign-language-while-dinning-on-the-countrys-food.html | Learning a Foreign Language While Dining on the Countrys Food | By Jill Gerston | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/lili-kraus-plays-mozart-messiaen-asnationals-soloist.html | Lili Kraus Plays Mozart Messiaen As Nationals Soloist | John Rockwell | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/livelier-and-longer-tv-news-spurs-hunt-for-talent-chitchat-and.html | Livelier and Longer TV News Spurs Hure for Talent | By Les Brown | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/livelier-and-longer-tv-news-spurs-hunt-for-talent.html | Livelier and Longer TV News Spurs Hunt for Talent | By Les Brown | RE0000868487 | 2002-07-11 | B00000920364 |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/londons-pearly-royalty-a-dying-breed-nearly-a-century-often-won-a.html | Londons Pearly Royalty a Dying Breed | By della Denman Special to The New York Times | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/musicnew-and-newer.html | Music New and Newer | By Donal Henahan | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/nets-get-that-feeling-were-going-all-way.html | Nets Get That Feeling Were Going All Way | By Al Harvin | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/new-conversation-piece-in-pawpaw-ill-the-po-4-styles-offered-a-new.html | New Conversation Piece In Pawpaw Ill The PO | By Andrew H Malcolm Special to The New York Times | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/orioles-win-6-to-5-protest-30-loss-yanks-orioles-split-twin-bill.html | Orioles Win 6 to 5 Protest 30 Loss | By Murray Chass Special to The New York Times | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/out-of-prison-a-month-segretti-tries-to-pick-up-the-pieces-of-his.html | Out of Prison a Month Segretti Tries to Pick Up the Pieces of His Old Carefree Life | By John M Crewdson Special to The New York Times | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/parley-critical-of-land-policies-conservationists-suggest-a.html | PARLEY CRITICAL OF LAND POLICIES | By Gladwin Hill Special to The New York Times | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/personal-finance-small-investors-worried-by-inflation-are-turning.html | Personal Finance | By Robert J Cole | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/poverty-threatens-the-new-peace-of-sudans-south-regional-cabinet.html | Poverty Threatens The New Peace of Sudans South | By Charles Mohr Special to The New York Times | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/price-rises-seen-as-controls-end-processed-food-furniture-cars.html | PRICE RISES SEEN AS CONTROLS END | By Michael C Jensen | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/price-rises-seen-as-controls-end-processed-food-furniture-cars.html | PRICE RISES SEEN AS CONTROLS END | By Michael C Jensen | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/printers-tactics-disrupt-news-for-4th-day-in-row.html | Printers Tactics Disrupt News for 4th Day in Row | By Emanuel Perlmutter | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/red-sox-pick-off-a-65-victory-from-indians-on-d-wild-throw-white.html | Red Sox Pick Off a 65 Victory From Indians on a Wild Throw | By Michael Strauss | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/rural-post-office-will-be-standardized-mass-preduction-in-75-shift.html | Rural Post Office Will Be Standardized | By Robert E Tomasson | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/sadat-says-soviet-sought-leverage-in-arms-supply.html | Sadat Says Soviet Sought Leverage in Arms Supply | By C L Sulzberger Special to The New York Times | RE0000868487 | 2002-07-11 | B00000920364 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/schultz-defends-flyers-tactics-in-beating-rangers-flyers-play.html | Schultz Defends Flyers Tactics in Beating Rangers | By Parton Keese Special to The New York Times | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/softer-french-foreign-policy-is-defined-by-jobert-outlook-for.html | Softer French Foreign Policy Is Defined by Jobert | By Flora Lewis Special to The New York Times | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/soviet-irritation-with-caro-voiced-press-is-subtly-reflecting.html | SOVIET IRRITATION WITH CAIRO VOICED | By Christopher S Wren Special to The New York Times | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/state-units-blame-us-agency-for-rising-railroad-accidenth-officials.html | State Units Blame US Agency For Rising Railroad Accidents | By David Burnham Special to The New York Times | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/suit-demands-countyjails-end-wide-range-of-abuses-little-fiefdoms.html | Suit Demands County Jails End Wide Range of Abuses | By Joseph B Treaster | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/the-right-college-chief-harold-delaney.html | The Right College Chief | By Michael T Kaufman | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/theater-an-american-millionaire-murray-schisgal-play-plotless-but.html | Theater An American Millionaire | By Clive Barnes | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/thousands-mark-warsaw-uprising-temple-emanuei-is-filled-for-31st.html | THOUSANDS MARK WARSAW UPRISING | By Irving Spiegel | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/threats-to-the-press-cited-as-publishers-meet-here-growth-is-cited.html | Threats to the Press Cited As Publishers Meet Here | By Peter Kihss | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/threats-to-the-press-cited-as-publishers-meet-here.html | Threats to the Press Cited As Publishers Meet Here | By Peter Kihss | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/treasurydebt-refunding-is-awaited-weak-technical-market.html | TreasuryDebt Refunding Is Awaited | By Robert E Bedingfield | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/tv-yanks-are-coming-doughboy-who-matured-in-world-war-i-is-hero-of.html | TV Yanks Are Coming | By John J OConnor | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/two-test-projects-to-seek-power-from-oceans-heat-two-test-projects.html | Two Test Projects to Seek Power From Oceans Heat | By Walter Sullivan | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/two-test-projects-to-seek-power-from-oceans-heat.html | Two Test Projects to Seek Power From Oceans Heat | By Walter Sullivan | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/voters-complain-of-costs-and-jobs-four-democratic-candidates-for.html | VOTERS COMPLAIN OF COSTS AND JOBS | By John Darnton | RE0000868487 | 2002-07-11 | B00000920364 |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/who-lives-and-dies.html | Who Lives and Dies | By Frederic Grunberg | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/22/1974 | https://www.nytimes.com/1974/04/22/archives/woman-runs-a-center-to-combat-coronaries.html | Woman Runs a Center To Combat Coronaries | By Joan Cook Special to The New York Times | RE0000868487 | 2002-07-11 | B00000920364 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/3-women-their-paths-leading-to-terrorism-special-to-the-new-york.html | 3 Women Their Paths Leading to Terrorism | By Lacey Fosburgh Special to The New York Times | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/3m-quarter-net-at-peak-minnesota-mining-raises-profit-to-peak-other.html | 3M Quarter Net at Peak | By Clare M Reckert | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/8-abc-affiliates-bar-papp-tv-play-mixed-races-earthytalk-cited-in.html | 8 ABC AFFILIATES BAR PAPP TV PLAY | By Les Brown | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/a-poets-tortured-exuberance-books-of-the-times.html | Books of the Times | BY Richard Eder | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/aclu-sues-to-bar-searches-of-blacks-in-drive-to-find-killer-special.html | ACLU Sues to Bar Searches Of Blacks in Drive to Find Killer | By Wallace Turner Special to The New York Times | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/additional-tapes-reported-sought-by-rodino-panel-special-to-the-new.html | ADDITIONAL TAPES REPORTED SOUGHT BY RODINO PANEL | By James M Naughton Special to The New York Times | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/additional-tapes-reported-sought-by-rodino-panel.html | ADDITIONAL TAPES REPORTED SOUGHT BY RODINO PANEL | By James M Naujghton Special to The New York Times | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/advertising-selling-enquirer-two-agencies-benefit-from-feet-in-the.html | Advertising Selling Enquirer | By Philip H Dougherty | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/aflcio-boycotts-social-security-advisory-council-over-the-rejection.html | AFLCIO Boycotts Social Security Advisory Council Over the Rejection of a Meany Nominee | By Philip Shabecoff Special to The New York Times | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/allout-assault-by-syria-doubted-special-to-the-new-york-times.html | ALLOUT ASSAULT BY SYRIA DOUBTED | By Juan de Onis special to The New York Times | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/analysts-unsure-qn-westinghouse-company-citesstrengths-at-special.html | ANALYSTS UNSURE ON WESTINGHOUSE | By Gene Smith | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | SPECIAL TO THE NEW YORK TIMES | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/antipollution-bill-stalls-in-assembly-on-changes-special-to-the-new.html | Antipollution Bill Stalls In Assembly on Changes | By Walter H Waggoner Special to The New York Times | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/archie-bunker-germanstyle.html | Archie Bunker GermanStyle | By Wolfgang Menge | RE0000868486 | 2002-07-11 | B00000920363 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/auditing-scored-by-schools-aide-barkan-calls-for-creation-of.html | AUDITING SCORED BY SCHOOLS AIDE | By Leonard Ruder | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/automation-unit-urged-for-press-transition-council-proposed-by-us.html | AUTOMATION UNIT URGED FOR PRESS | By Peter Kihss | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/ballet-hispanico-is-energetic-troupe.html | BALLET HISPANICO IS ENERGETIC TROUPE | Jennifer Dunning | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/big-rise-noted-in-total-of-black-elected-officials-special-to-the.html | Big Rise Noted in Total of Black Elected Officials | By Paul Delaney Special to The New York Times | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/blacks-renew-job-battle-as-buildingseason-opens.html | Blacks Renew Job Battle As Building Season Opens | By John Darnton | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/blast-brings-chaos-and-for-some-ruin.html | Blast Brings Chaos And for Some Ruin | By Eric Pace | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/broker-in-britain-charged-in-wilson-forgery-case-special-to-the-new.html | Broker in Britain Charged In Wilson Forgery Case | By Alvin Shuster Special to The New York Times | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/brueckelen-aims-to-get-1667-grant.html | Brueckelen Aims to Get 1667 Grant | By Maurice Carroll | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/burns-pledges-to-curb-money-growth-terms-inflation-problem.html | Burns Pledges to Curb Money Growth Terms Inflation Problem Dangerous | By Robert E Bedingfield | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/can-ronan-redirect-port-authority-news-analysis.html | Can Ronan Redirect Port Authority | By Edward C Burks | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/celtics-senior-citizen-making-knicks-go-gray-oldest-celtic-has.html | Celtics Senior Citizen Making Knicks Go Gray | By Thomas Rogers | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/celtics-senior-citizen-making-knicks-go-gray.html | Celtics Senior Citizen Making Knicks Go Gray | By Thomas Rogers | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/chess-lo-how-the-mighty-do-fall-and-thats-not-an-upset-english.html | Chess Lo How the Mighty Do Fall And Thats Not an Upset | By Robert Byrne | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/chile-trial-opens-junta-to-scrutiny-special-to-the-new-york-times.html | CHILE TRIAL OPENS JUNTA TO SCRUTINY | By Jonathan Kandell Special to The New York Times | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/city-opera-guild-holds-30th-anniversary-party.html | City Opera Guild Holds 30th Anniversary Party | By Allen Hughes | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/claudine-funny-film-with-realities-of-harlem-life.html | Claudine Funny Film With Realities of Harlem Life | By Vincent Canby | RE0000868486 | 2002-07-11 | B00000920363 |

| | | | | | |
|---|---|---|---|---|---|
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/clear-copy-2d-choice-wins-by-nose-at-big-a-at-the-race-tracks.html | Clear Copy 2d Choice Wins by Nose at Big A | By Micharl Strauss | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/closer-links-set-by-bonn-and-cair-special-to-the-new-york-times.html | CLOSER LINKS SET BY BONN AND CAIRO | By Henry Tanner Special to The New York Times | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/cohn-considering-running-for-da-on-2-party-tickets.html | Cohn Considering Running for DA On 2 Party Tickets | By Tom Goldstein | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/colombia-awaits-changes-by-new-chief-colombia-at-a-glance.html | Colombia Awaits Changes by New Chief | By Marvine Howe Special to The New York Times | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/dance-tribute-to-the-y.html | Dance Tribute to the Y | By Anna Kisselgoff | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/days-of-siege-in-a-province-near-saigon-special-to-the-new-york.html | Days of Siege in a Province Near Saigon | By James M Markham Special to The New York Times | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/earl-of-cromer-to-rejoin-bank-people-and-business.html | People and Business | Leonard Sloane | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/federal-state-and-city-investigations-seek-to-pinpoint-cause-of.html | Federal State and City Investigations Seek to Pinpoint Cause of Explosion | By Allan M Siegal | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/fishmeal-for-sale-with-the-once-peru-seeking-fishmeal-buyers.html | Fishmeal for Sale | By H J Maidenberg | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/gagliardi-keeps-firm-control-of-his-court.html | Gagliardi Keeps Firm Control of His Court | By Marcia Chambers | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/giants-sign-mendenhall-and-dvorak.html | Giants Sign Mendenhall and Dvorak | By Neil Amdur | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/giscard-steps-up-drive-and-enthusiasm-grows-special-to-the-newyork.html | Giscard Steps Up Drive And Enthusiasm Grows | By Clyde H Farnsworth Special to The New York Times | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/going-out-guide.html | Going Out Guide | Richard F Shepard | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/health-unit-busy-0n-medical-rights-special-to-the-new-york-times.html | HEALTH UNIT BUSY ON MEDICAL RIGHTS | By C Gerald Eraser Special to The New York Times | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/hunt-is-seeking-5th-term-in-house-special-to-the-new-york-times.html | HUNT IS SEEKING 5TH TERM IN HOUSE | By Donald Janson Special to The New York Times | RE0000868486 | 2002-07-11 | B00000920363 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/indiana-standard-and-gulf-lift-net-advances-of-81-and-76-listed-in.html | INDIANA STANDARD AND GULF LIFT NET | By Ernest Holsendolph | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/indispute-overjobs-psal-coaches-fret-over-pay-limit-on-jobs.html | PSAL In Dispute Over Jobs | By Arthur Pincus | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/israeli-labor-party-picks-rabin-for-mrs-meirs-post-commander-in-67.html | Israeli Labor Party Picks Rabin for Mrs Meirs Post | By Terence Smith Special to The New York Times | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/israeli-labor-party-picks-rabin-for-mrs-meirs-post-special-to-the.html | Israeli Labor Patty Picks Rabin for Mrs Meirs Post | By Terence Smith Special to The New York Thee | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/jumpers-author-is-verbal-gymnast.html | Jumpers Author Is Verbal Gymnast | By Mel Gussow | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/laver-defies-pressure-kerry-melville-folds-tennis-roundup.html | Layer Defies Pressure Kerry Melville Folds | By Charles Friedman | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/lawyer-and-two-policemen-indicted-in-si-bribery.html | Lawyer and Two Policemen Indicted in SI Bribery | By Emanuel Perlmuiter | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/legislators-vote-t-to-disband-friday-special-to-the-new-york-times.html | LEGISLATORS VOTE TO DISBAND FRIDAY | By Linda Greenhouse Special to The New York Times | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/limits-on-tenure-lifted-at-city-u-boards-decision-is-praised-by.html | LIMITS ON TENURE LIFTED AT CITY U | By Iver Peterson | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/many-things-happen-to-that-4-in-fabric-on-way-to-a-110-tag.html | Many Things Happen To That 4 in Fabric On Way to a 110 Tag | By Enid Nemy | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/market-place-pension-funds-how-banks-did.html | Market Place Pension Funds How Banks Did | By Robert Metz | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/medicaid-and-blue-cross-found-owing-hospitals-millions-in-73.html | Medicaid and Blue Cross Found Owing Hospitals Millions in 73 | By J C Barden | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/memphis-a-victor-on-black-schools-special-to-the-new-york-times.html | MEMPHIS A VICTOR ON BLACK SCHOOLS | By Warren Weaver Jr Special to The New York Times | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/mound-woes-pull-down-mets-as-they-enter-western-lairs-pitching.html | Mound Woes Pull Down Mets As They Enter Western Lairs | By Joseph Durso | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/mound-woes-pull-down-mets-as-they-enter-western-lairs.html | Mound Woes Pull Down Mets As They Enter Western Lairs | By Joseph Durso | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/music-janaceks-vixen.html | Music Janaceks Vixen | By Donal Henahan | RE0000868486 | 2002-07-11 | B00000920363 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/new-jobless-aid-studied-by-panel-special-to-the-new-york-times.html | NEW JOBLESS AID STUDIED BY PANEL | By Eileen Shanahan Special to The New York Times | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/new-niger-junta-to-investigate-former-leaders-special-to-the-new.html | New Niger Junta to Investigate Former Leaders | By Thomas A Johnson Special to The New York Times | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/newspaper-talks-and-slowdown-at-news-continue-paper-says-nixon-will.html | Newspaper Talks and Slowdown at News Continue | By Damon Stetson | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/no-way-out.html | No Way Out | By William V Shannon | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/nominee-in-israel-itzhak-rabin.html | Nominee in Israel | By Robert D McFadden | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/notes-on-people-ray-ends-prison-hunger-strike.html | Notes on People | Albin Krebs | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/office-tower-blast-near-u-n-injures-70-building-is-wrecked-hundreds.html | Office Tower Blast Near U N Injures 70 | By Michael T Kaufman | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/office-tower-blast-near-u-n-injures-70-building-iswrecked-hundreds.html | Office Tower Blast Near U N Injures 70 | By Michael T Kaufman | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/one-down-and-one-to-go-in-the-nation.html | One Down And One To Go | By Tom Wicker | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/pan-am-jetliner-with-107-aboard-crashes-on-bali-some-survivors.html | PAN AM JETLINER WITH 107 ABOARD CRASHES ON BALI | BY Robert Lindsey | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/pan-am-jetliner-with-107-aboard-crashes-on-bali.html | PAN AM JETLINER WITH 107 ABOARD CRASHES ON BALI | By Robert Lindsey | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/percentage-changes-in-commingled-equity-funds-for-employe-benefit.html | PERCENTAGE CHANGES IN COMMINGLED EQUITY FUNDS FOR EMPLOYE BENEFIT ACCOUNTS | SPECIAL TO THE NEW YORK TIMES | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/peterson-bothered-by-status-as-forgotten-man-of-yanks.html | Peterson Bothered by Status As Forgotten Man of Yanks | By Murray Chass | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/peterson-bothered-by-status-as-forgotten-man-of-yanks.html | Peterson Bothered by Status As Forgotten Man of Yanks | By Murray Chass | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/pilic-yugoslav-star-signs-new-york-sets-contract-people-in-sports.html | People in Sports | Robin Herman | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/prices-off-again-on-amex-and-otc.html | PRICES OFF AGAIN ON AMEX AND OTC | By Tames J Nagle | RE0000868486 | 2002-07-11 | B00000920363 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archiv es/psal-indispute-overjobs-psal-coaches-fret-over-pay-limit-on-jobs.html | PSAL In Dispute Over Jobs | By Arthur Pincus | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archiv es/rangers-shrug-at-loss-andbrace-for-rematch-about-pro-hockey.html | Rangers Shrug at Loss And Brace for Rematch | By Parton Keese | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archiv es/red-cross-aids-150-forced-to-evacuate-homes.html | Red Cross Aids 150 Forced to Evacuate Homes | By Laurie Johnston | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archiv es/ronans-new-problem-issue-is-can-he-turn-port-authority-into-a-major.html | Ronans New Problem | By Edward C Burks | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archiv es/scientists-opposed-to-nuclear-power-accuse-aec-of-misleading-the.html | Scientists Opposed to Nuclear Power Accuse AEC of Misleading the Public About Solar Energy | By Edward Cowan Special to The New York Times | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archiv es/silver-prices-up-soybean-oil-rises-cotton-futures-spurred-by-talk.html | SILVER PRICES UP SOYBEAN OIL RISES | By Elizabeth M Fowler | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archiv es/soviet-official-reiterates-call-for-world-communist-session-special.html | Soviet Official Reiterates Call For World Communist Session | By Christopher S Wren Special to The New York Times | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archiv es/stage-stoppards-murder-play-about-philosophy.html | Stage Stoppards Murder Play About Philosophy | By Clive Barnes | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archiv es/strauss-warns-meeting-of-democratic-governors-to-stop-calling-for.html | Strauss Warns Meeting of Democratic Governors to Stop Calling for Nixons Resignation | By Christopher Lydon Special to The New York Times | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archiv es/teaparty-observances-make-a-splash-here.html | TeaParty Observances Mako a Splash Here | By Richard F Shepard | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archiv es/testimony-ended-in-mitchell-trial-jury-expected-to-get-case.html | TESTIMONY ENDED IN MITCHELL TRIAL | By Martin Arnold | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archiv es/testimony-ended-in-mitchell-trial.html | TESTIMONY ENDED IN MITCHELL TRIAL | By Martin Arnold | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archiv es/the-mood-on-campus.html | The Mood on Campus | By Leslie Epstein | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archiv es/the-theater-bloomers-brilliant-1911-sternheim-comedy-gets-fine.html | The Theater Bloomers | By Howard Thompson | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archiv es/timeloan-tardiness-up.html | TimeLoan Tardiness Up | By William D Smith | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archiv es/trenton-votes-to-repeal-port-authority-bond-curb-by-ronald-sulliva.html | Trenton Votes to Repeal Port Authority Bond Curb | By Ronald Sullivan Special to The New York Times | RE0000868486 | 2002-07-11 | B00000920363 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/trenton-votes-to-repeal-port-authority-bond-curb-special-to-the-new.html | Trenton Votes to Repeal Port Authority Bond Curb | By Ronald Sullivan Special to The New York Times | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/untranslators-to-stay-off-job-special-to-the-new-york-times.html | UN TRANSLATORS TO STAY OFF JOB | By Kathleen Teltsch Special to The New York Times | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/us-women-to-play-italians-bridge-in-exhibition-match-in-venice.html | Bridge US Women to Play Italians In Exhibition Match in Venice | By Alan Truscoit | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/when-inspiration-knocked-she-opened-the-door-special-to-the-new.html | When inspiration Knocked She Opened the Door | By Lisa Hammel Special to The New York Times | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/white-house-link-to-irs-in-hughes-inquiry-hinted-special-to-the-new.html | White House Link to IRS In Hughes Inquiry Hinted | By Seymour M Hersh Special to The New York Times | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/white-house-link-to-irs-in-hughes-inquiry-hinted.html | White House Link to IRS In Hughes Inquiry Hinted | By Seymour M Hersh Special to The New York Times | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/wilson-urges-more-state-care-for-mental-patients-special-to-the-new.html | Wilson Urges More State Care for Mental Patients | By David A Andelman Special to The New York Times | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/23/1974 | https://www.nytimes.com/1974/04/23/archives/wood-field-stream-new-breed-fisherman.html | Wood Field  Stream New Breed Fisherman | By Nelson Bryant | RE0000868486 | 2002-07-11 | B00000920363 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/9-who-stand-and-wait-are-waited-upon-at-sardis.html | 9 Who Stand and Wait Are Waited Upon at Sardis | By Richard F Shepard | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/about-new-york-after-the-crowd-left-the-scene.html | About New York | By John Corry | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/advertising-nab-facelifting.html | Advertising NAB Facelifting | By Philip H Dougherty | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/aftercare-urged-for-mentally-ill-ciy-asks-state-to-turn-big-empty.html | AFTERCARE URGED FOR MENTALLY ILL | BY Murray Schumach | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/an-effective-show-of-inexorable-rock-from-grand-funk.html | An Effective Show Of Inexorable Rock From Grand Funk | John Rockwell | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/an-imported-suit-becomes-a-labor-issue-for-samuels.html | An Imported Suit Becomes A Labor Issue for Samuels | By Frank Lynn | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/annenberg-loses-on-the-greens-notes-on-people.html | Notes on People | Albin Krebs | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | SPECIAL TO THE NEW YORK TIMES | RE0000868491 | 2002-07-11 | B00000920369 |

| | | | | | |
|---|---|---|---|---|---|
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/as-strategy-goes-afoul-indians-win-baseball-roundup-then-stepped-to.html | As Strategy Goes Afoul Indians Win | By Reid Grosky | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/assembly-backs-some-executions-special-to-the-new-york-times-would.html | ASSEMBLY BACKS SOME EXECUTIONS | By Alfonso A Narvaez Special to The New York Times | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/assembly-votes-for-a-deathpenalty-bill-special-to-the-new-york.html | Assembly Votes for a DeathPenalty Bill | By Alfonso A Narvaez Special to The New York Times | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/ballet-canadian-guests-nureyev-dances-his-sleeping-beauty.html | Ballet Canadian Guests | By Clive Barnes | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/black-clubbed-in-selma-assails-blacks-aiding-wallace-special-to-the.html | Black Clubbed in Selma Assails Blacks Aiding Wallace | By B Drummond Ayres Jr Special to The New York Times | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/bluitt-breaks-barrier-at-cornell-people-in-sports.html | People in Sports | Walter R Fletcher | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/bridge-politics-makes-strange-but-what-about-tablemates.html | Bridge Politics Makes Strange  But What About Tablemates | By Alan Truscott | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/britains-3day-week-special-to-the-new-york-times-economy-stood-up.html | Britains 3Day Week Economy Stood Up Well but Output Must Increase in Absence of Curbs | By Terry Robards Special to The New York Times | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/caruse-tax-held-likely-this-year-troy-says-15-levy-would-be-needed.html | CARUSE TAX NEID LIKELY THIS YEAR | By Maurice Carroll | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/common-market-offers-gold-plan-special-to-the-new-york-times-asks.html | COMMON MARKET OFFERS GOLD PLAN | By Clyde H Fansworth Special to The New York Times | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/con-ed-hit-by-fuel-costs-omits-quarterly-dividend-con-edison-hit-by.html | Con Ed Hit by Fuel Costs Omits Quarterly Dividend | By Peter Kilborn | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/con-ed-hit-by-fuel-costs-omits-quarterly-dividend.html | Con Ed Hit by Fuel Costs Omits Quarterly Dividend | By Peter Kilborn | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/court-upholds-dismissal-of-teacher-for-abusive-speech-about.html | Court Upholds Dismissal of Teacher For Abusive Speech About Official | By Walter H Waggoner Special to The New York Times | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/cranston-says-va-employes-were-solicited-for-nixon-gifts-special-to.html | Cranston Says VA Employes Were Solicited for Nixon Gifts | By David E Rosenbaum Special to The New York Times | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868491 | 2002-07-11 | B00000920369 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/dance-miss-grahams-tribute-to-emily-dickinson.html | Dance | Anna Kisselgoff | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/earnings-of-exxon-and-texaco-climb-sharply.html | Earnings of Exxon and Texaco Climb Sharply | By Ernest Holsendolph | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/eastern-air-sets-profit-burlington-industries-up-earnings-rise-by.html | Eastern Air Sets Profit Burlington Industries Up | By Clare M Reckert | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/eastern-air-sets-profit-burlington-industries-up-net-first-since.html | Eastern Air Sets Profit Burlington Industries Up | By Robert E Bedingfield | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/ervin-unit-to-get-rebozo-tax-data-special-to-the-new-york-times.html | ERVIN UNIT TO GET REBOZO TAX DATA | By Seymour M Hersh Special to The New York Times | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/erwin-unit-to-get-rebozo-tax-data-special-to-the-new-york-times.html | ERVIN UNIT TO GET REBOZO TAX DATA | By Seymour M Hersh Special to The New York Times | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/fashions-were-part-of-a-colorful-showpeople-were-the-rest.html | Fashions Were Part Of a Colorful Show People Were the Rest | By Bernadine Morris | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/fed-member-urges-restraint-people-and-business-people-and-business.html | People and Business | Leonard Sloane | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/flyers-3-goals-in-3d-period-defeat-rangers-52-for-20-playoff-lead.html | Flyers 3 Goals in 3d Period Defeat Rangers 52 for 20 Playoff Lead | By Parton Keese Special to The New York Times | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/flyers-spurred-by-fans-in-helmets-by-gerald-eskenazi-special-to-the.html | Flyers Spurred by Fans in Helmets | By Gerald Eskenazi Special to The New York Times | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/foes-contest-mt-hermon-in-bitter-cold-syrians-harassing-fire.html | Foes Contest Mt Hermon in Bitter Cold | By Charles Mohr Special to The New York Times | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/ford-perplexed-by-view-he-undercuts-president-special-to-the-new.html | Ford Perplexed by View He Undercuts President | By Marjorie Hunter Special to The New York Times | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/friends-say-ford-denies-he-undercuts-president-special-to-the-new.html | Friends Say Ford Denies He Undercuts President | By Marjorie Hunter Special to The New York Times | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/gas-from-a-main-split-by-water-jet-blamed-for-officetower-explosion.html | Gas From a Main Split by Water Jet Blamed for OfficeTower Explosion | By Allan M Siegal | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/goinb-out-guide.html | GOING OUT Guide | Richard F Shepard | RE0000868491 | 2002-07-11 | B00000920369 |

| | | | | | |
|---|---|---|---|---|---|
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/governor-wilson-negotiating-quitely-in-the-wings-by-francis-x.html | Governor Wilson Negotiating Quietly in the Wings Determines Tempo for Legislature | By Francis X Clines Special to The New York Times | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/graham-rebellion-still-lures-young.html | Graham Rebellion Still Lures Young | By Anna Kisselgoff | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/gregg-travels-a-cautious-road-bypassing-the-monster-circuit-about.html | Gregg Travels a Cautious Road Bypassing the Monster Circuit | By Michael Katz Special to The New York Times | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/high-court-avoids-riding-on-quota-for-law-school.html | High Court Avoids Riding On Quota For Law School | By Warren Weaver Jr Special to The New York Times | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/high-court-avoids-ruling-on-quota-for-law-school-special-to-the-new.html | High Court Avoids Ruling On Quota For Law School | By Warren Weaver Jr Special to The New York Times | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/impeaching-at-turtle-bay-unitednations.html | Impeaching At Turtle Bay | By James Reston | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/inquiry-clearing-rep-chisholm-of-election-campaign-charges-special.html | Inquiry Clearing Rep Chisholm Of Election Campaign Charges | By Martin Tolchin Special to The New York Times | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/inquiry-clearing-rep-chisholm-of-election-campaign-charges.html | Inquiry Clearing Rep Chisholm Of Election Campaign Charges | By Martin Tolchin Special to The New York Times | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/interpreters-job-action-a-halts-8-meetings-at-un-special-to-the-new.html | Interpreters Job Action Halts 8 Meetings at UN | By Kathleen Teltsch Special to The New York Times | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/interpreters-job-action-halts-8-meetings-at-un-special-to-the-new.html | Interpreters Job Action Halts 8 Meetings at UN | By Kathleen Teltsch Special to The New York Times | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/japanese-long-in-jungle-in-fine-health-japanese-officer-model-of.html | Japanese Long in Jungle in Fine Health | By Richard Halloran Special to The New York Times | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/japanese-long-in-jungle-in-fine-health-special-to-the-new-york.html | Japanese Long in Jungle in Fine Health | By Richard Halloran Special to The New York Times | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/kennedy-in-soviet-special-to-the-new-york-times-senator-is-given.html | Kennedy in Soviet | By Hedrick Smith Special to The New York Times | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/knicks-get-sendoff-to-boston-by-their-special-fans.html | Knicks Get Sendoff to Boston by Their Special Fans | By Sam Goldaper | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/love-affair-in-egypt-by-c-l-sulzberger-foreign-affairs.html | Love Affair in Egypt | By C L Sulzberger | RE0000868491 | 2002-07-11 | B00000920369 |

| | | | | | |
|---|---|---|---|---|---|
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/malcolm-urges-razing-of-tombs-for-a-new-jail.html | Malcolm Urges Razing Of Tombs for a New Jail | By Tom Goldstein | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/market-is-buffeted-by-rise-in-interest-1259-drop-in-dow-index-is.html | Market Is Buffeted By Rise in Interest | By Alexander R Hammer | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/market-place.html | Market Places Con Ed Moves Repercussions | By Robert Metz | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/mets-lose-102-fall-into-tie-for-last-special-to-the-new-york-times.html | Mets Lose 102 | By Joseph Durso Special to The New York Times | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/music-a-quiet-requiem-dvorak-masterpiece-is-led-by-ormandy.html | Music A Quiet Requiem | By Harold C Schonberg | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/music-durable-moderns.html | Music Durable Moderns | By Donal Henahan | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/newspapers-too-monolithic-as-industry-editor-asserts.html | Newspapers Too Monolithic As Industry Editor Asserts | By Peter Kihss | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/nf-l-owners-mull-over-expansion-plans.html | NFL Owners Mull Over Expansion Plans | By William N Wallace | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/old-refrain-paces-filion-to-700-goal-at-the-race-tracks.html | Old Refrain Paces Filion To 700 Goal | By Steve Cady | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/old-refrain-pacesfilion-to-700-goal-at-the-race-tracks.html | Old Refrain Paces Filion To 700 Goal | By Steve Cady | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/on-christian-unity-under-the-pope-l.html | On Christian Unity Under the Pope | By Reginald N Shires | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/ore-company-employes-back-on-job-but-uncertain-special-to-the-new.html | Ore Company Employes Back on Job but Uncertain | By William E Farrell Special to The New York Times | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/output-and-profits-at-bethlehem-steel-up-for-the-quarter-special-to.html | Output and Profits At Bethlehem Steel Up for the Quarter | By Gene Smith Special to The New York Times | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/plan-to-speed-construction-of-tocks-i-dam-is-debated-sspecial-to.html | Plan to Speed Construction Of Tocks I Dam Is Debated | By Donald Janson Special to The New York Times | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/police-find-body-of-missing-girl-4-report-leads-to-backwater-15.html | POLICE FIND BODY OF MISSING GIRL 4 | By Wolf Saxon | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/police-oust-219-sitins-from-connecticut-u-library-special-to-the.html | Police Oust 219 SitIns From Connecticut U Library | By Lawrence Fellows Special to The New York Times | RE0000868491 | 2002-07-11 | B00000920369 |

| | | | | | |
|---|---|---|---|---|---|
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/political-funds-in-spotlight-at-gulf-meeting-special-to-the-new.html | Political Funds in Spotlight at Gulf Meeting | By William D Smith Special to The New York Times | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/port-unit-weighs-end-of-discounts-special-to-the-new-york-times.html | PORT UNIT WEIGHS END OF DISCOUNTS | By Ronald Sullivan Special to The New York Times | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/port-unit-weighs-end-of-discounts.html | PORT UNIT WEIGHS END OF DISCOUNTS | By Ronald Sullivan Special to The New York Times | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/potato-futures-fall-limit-again-prices-close-at-1550-cents-a.html | POTATO FUTURES FALL LIMIT AGAIN | By Elizabeth M Fowler | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/prices-decline-sharply-in-corporate-bond-arena-credit-markets.html | Prices Decline Sharply In Corporate Bond Arena | By Douglas W Cray | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/prices-depressed-on-amex-and-otc-misgivings-on-economy-and-prime.html | PRICES DEPRESSED ON AMEX AND OTC | By James J Nagle | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/rodino-expects-to-ease-deadline-on-nixons-tapes-special-to-the-new.html | RODINO EXPECTS TO EASE DEADLINE ON NIXONS TAPES | By R W Apple Jr Special to The New York Times | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/rodino-expects-to-ease-deadline-special-to-the-new-york-times.html | RHINO EXPECTS TO EASE DEADLINE ON NIXONS TAPES | By R W Apple Jr Special to The New York Times | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/rodino-indicates-he-seeks-data-on-nixons-role-in-itt-case-special.html | Rodino Indicates He Seeks Data On Nixons Role in ITT Case | By James M Naughton Special to The New York Times | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/sawhill-forecasts-a-wider-us-role-in-securing-of-oil.html | Sawhill Forecasts A Wider US Role In Securing of Oil | By Gerd Wilcke | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/sawhill-is-urged-to-list-lobbyists-special-to-the-new-york-times.html | SAM IS URGED TO LIST LOBBYISTS | By David Burnham Special to The New York Times | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/senate-seniority-wins-chicken-battle-special-to-the-new-york-times.html | Senate Seniority Wins Chicken Battle | By Richard L Madden Special to The New York Times | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/soviet-sees-gain-on-europe-accord-special-to-the-new-york-times.html | SOVIET SEES GAIN ON EUROPE ACCORD | By Christopher S Wren Special to The New York Times | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/sovietmade-tractors-introduced-upstate-special-to-the-new-york.html | SovietMade Tractors Introduced Upstate | By Theodore Shabad Special to The New York Times | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/sovietmade-tractors-introduced-upstate-speical-to-the-new-york.html | Soviet Made Tractors Introduced Upstate | By Theodore Shabad Special to The New York Times | RE0000868491 | 2002-07-11 | B00000920369 |

| | | | | | |
|---|---|---|---|---|---|
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/stans-is-termed-honorable-man-defense-summation-calls-it.html | SIAM IS TERMED HONORABLE MAN | By Martin Arnold | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/stans-is-termed-honorable-man-defense-summation-terms-it.html | STANS IS TERMED HONORABLE MAN | By Martin Arnold | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/sudden-comet-changes-laid-to-onionlike-layers-special-to-the-new.html | Sudden Comet Changes Laid to Onionlike Layers | By Walter Sullivan Special to The New York Times | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/the-presidentelect-of-colombia-alfonso-lopez-michelsen-man-in-the.html | The PresidentElect of Colombia | By Lawrence Van Gelder | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/the-right-of-reply-that-might-well-happen-fo-y-arthur-s-miller.html | The Right of Reply | By Arthur S Miller | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/theater-yale-in-chelm-repertory-in-singers-schlemiel-the-first.html | Theater Yale in Chelm | By Mel Gussow Special to The New York Times | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/times-sees-talks-at-a-critical-stage.html | Times Sees Talks at a Critical Stage | By Damon Stetson | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/troops-reaching-site-of-plane-crash-on-bali-report-all-107-dead.html | Troops Reaching Site of Plane Crash on Bali Report All 107 Dead | By Sydney H Schanberg Special to The New York Times | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/troubled-brittany-expects-little-help-from-paris-special-to-the-new.html | Troubled Brittany Expects Little Help From Paris | By Henry Kamm Special to The New York Times | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/tv-review-superb-wedding-band-on-abc-tonight.html | TV Review | By John J OConnor | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/us-carrier-off-egypt-marks-trend-special-to-the-new-york-times.html | US Carrier Off Egypt Marks Trend | By Henry Tanner Special to The New York Times | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/us-said-to-plan-250million-aid-to-egypt-in-year-special-to-the-new.html | US SAID TO PLAN 250MILLION AID TO EGYPT IN YEAR | By David Binder Special to The New York Times | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/us-said-to-plan-250million-aid-to-egypt-in-year.html | US SAID TO PLAN 250MILLION AID TO EGYPT IN YEAR | By David Binder Special to The New York Times | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/us-weighs-trim-in-europe-forces-special-to-the-new-york-times.html | US WEIGHS TRIM IN EUROPE FORCES | By John W Finney Special to The New York Times | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/west-point-happy-visit-for-yanks-special-to-the-new-york-times-west.html | West Point Happy Visit For Yanks | By Robin Herman Special to The New York Times | RE0000868491 | 2002-07-11 | B00000920369 |

| | | | | | |
|---|---|---|---|---|---|
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/wilson-urges-shifts-in-levies-on-insurers-and-ending-citys-tax-on.html | Wilson Urges Shifts in Levies on Insurers and Ending Citys Tax on Premiums | By David A Andelman Special to The New York Times | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/woman-oddson-favorite-for-connecticut-governor-special-to-the-new.html | Woman OddsOn Favorite For Connecticut Governor | By Tom Buckley Special to The New York Times | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/woman-oddson-favorite-for-connecticut-governor-woman-oddson.html | Woman OddsOn Favorite For Connecticut Governor | By Tom Buckley | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/24/1974 | https://www.nytimes.com/1974/04/24/archives/women-vs-jaycees.html | Women vs Jaycees Its Up to the Courts | By Angela Taylor | RE0000868491 | 2002-07-11 | B00000920369 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/150-keep-vigil-for-lathers-union-permits.html | 150 Keep Vigil for Lathers Union Permits | By Laurie Johnston | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/500million-aid-to-con-ed-is-agreed-upon-in-albany-special-to-the.html | 500Million Aid to Coned Is Agreed Upon in Albany | By David A Andelman Special to The New York Times | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/500millionaidto-coned-is-agreed-upon-in-albany-special-to-the-new.html | 500Million Aid to Con Ed Is Agreed Upon in Albany | By David A Andelman Special to The New York Times | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/abc-cuts-10-night-shows-and-favors-fare-for-families.html | ABC Cuts 10 Night Shows And Favors Fare for Families | By Les Brown | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/accounting-unit-seeks-answers-panel-seeks-answers-on-methods-of.html | Accounting Unit Seeks Answers | By John H Allan | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/acupuncture-relief-of-nerve-deafness-is-questioned.html | Acupuncture Relief of Nerve Deafness Is Questioned | By Nancy Hicks | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/advertising-baby-food-spots.html | Advertising Baby Food Spots | By Philip K Dougherty | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/affluence-survival-3.html | Affluence  Survival 3 | By Anthony Lewis | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/alumni-to-hail-performing-arts-school-at-25.html | Alumni to Hail Performing Arts School at 25 | By Fred Ferretti | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/amex-index-at-lowest-point-since-73.html | Amex Index at Lowest Point Since 73 | By James J Nagle | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/arabs-starting-to-invest-new-oil-money-in-west-some-of-arab-oil.html | Arabs Starting to Invest New Oil Money in West | By Leonard Silk | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/arabs-starting-to-invest-new-oil-money-in-west.html | Arabs Starting to Invest New Oil Money in West | By Leonard Silk | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/being-ones-own-worst-enemy.html | Being Ones Own Worst Enemy | By Louise Saul | RE0000868488 | 2002-07-11 | B00000920365 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/belmonte-on-victory-trail-again-at-the-race-tracks.html | Belmonte On Victory Trail Again | By Michael Strauss | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/belmonte-on-victory-trail-again.html | Belmonte On Victory Trail Again | By Michael Strauss | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/bishops-in-chile-denounce-junta-special-to-the-new-times-they-say.html | BISHOPS IN CHILE DENOUNCE JUNTA | By Jonathan Kandell Special to The New York Times | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/board-says-local-school-units-a-arent-wasteful-or-mismanaged.html | Board Says Local School Units Arent Wasteful or Mismanaged | By Edward Ranzal | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/bodies-recovered-in-bali-jet-crash-special-to-the-new-york-times-in.html | BODIES RECOVERED IN BALI JET CRASH | By Sydney H Schanberg Special to The New York Times | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/both-sides-sum-up-in-mitchell-trial-us-says-defendants-felt-they.html | BOTH SIDES SUM UP IN MITCHELL TRIAL | By Martin Arnold | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/both-sides-sum-up-in-mitchell-trial.html | BOTH SIDES SUM UP IN MITCHELL TRIAL | BY Martin Arnold | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/boy-5-discoyers-his-slain-mother-woman-24-is-strangled-in-bay-ridge.html | BOY 5 DISCOVERS HIS SLAIN MOTHER | By Steven R Weisman | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/bridge-some-delicate-points-in-play-etach-line-in-victory-or-loss.html | Brifge | By Alan Truscott | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/cairo-says-sadat-was-raid-target-special-to-the-new-times-charges.html | CAIRO SAYS SADAT WAS RAID TARGET | By Henry Tanner Special to The New fork Times | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/cairo-says-sadat-was-raid-target-special-to-the-new-york-times.html | CAIRO SAYS SADAT WAS RAID TARGET | By Henry Tanner Special to The New York Times | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/celtics-beat-knicks-and-take-east-title-special-to-the-new-york.html | Celtics Beat Knicks and Take East Title | By Thomas Rogers Special to The New York Times | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/chess-glory-and-defeat-can-await-ventures-into-the-unfamiliar-kings.html | Chess | By Robert Byrne | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/chilean-bishops-accuse-junta-of-climate-of-fear-special-to-the-new.html | Chilean Bishops Accuse Junta of Climate of Fear | By Jonathan Kandell Special to The New York Times | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/compensation-urged-for-landowners-injured-by-environmental.html | Compensation Urged for Landowners Injured by Environmental Limitations | By Gladwin Hill Special to The New York Times | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/congress-is-asked-to-bar-tocks-dam-special-to-the-new-york-times.html | Congress Is Asked to Bar rocks Dam | By Donald Janson Special to The New York Times | RE0000868488 | 2002-07-11 | B00000920365 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/constructionhiring-battle-intensifies.html | ConstructionHiring Battle Intensifies | By John Darnton | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/continental-oil-raises-net-130-first-quarters-profit-216-a-share.html | CONTINENTAL OIL RAISES NET 130 | By Ernest Holsendolph | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/cornell-room-dedicated-without-star.html | Cornell Room Dedicated Without Star | By Richard Severo | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/critics-of-veterans-administration-say-ouster-of-johnson-as-chief.html | Critics of Veterans Administration Say Ouster of Johnson as Chief Wont End Public Uproar Over Policies | By John Herbers Special to The New York Times | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/democrats-favor-pricecurb-action-special-to-the-new-york-times.html | DEMOCRATS FAVOR PRJCECUR ACTION | By Edward Cowan Special to The New York Times | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/democrats-favor-pricecurb-action.html | DEMOCRATS FAVOR PRICECURB ACTION | By Edward Cowan Special to The New York Times | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/design-by-kahn-picked-for-roosevelt-memorial-here-design-by-louis.html | Design by Kahn Picked for Roosevelt Memorial Here | By Paul Goldberger | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/design-by-kahn-picked-for-roosevelt-memorial-here.html | Design by Kahn Picked for Roosevelt Memorial Here | By Paul Goldberger | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/detective-tells-of-sharing-420000-in-9-drug-raids.html | Detective Tells of Sharing 420000 in 9 Drug Raids | By Deirdre Carmody | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/dismissal-weighed-in-racefixing-trial-dismissal-studied-in.html | Dismissal Weighed In RaceFixing Trial | By Steve Cady | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/dismissal-weighed-in-racefixing-trial.html | Dismissal Weighed In RaceFixing Trial | By Steve Cady | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/end-comes-uneasily-for-debusschere-special-to-the-new-york-times.html | End Comes Uneasily for DeBusschere | By Sam Goldaper Special to The New York Times | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/field-of-14-entered-for-blue-grass-special-to-the-new-york-times.html | Field of 14 Entered for Blue Grass | By Joe Nichols Special to The New York Times | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/field-of-14-entered-for-blue-grass.html | Field of 14 Entered for Blue Grass | By Joe Nichols Special to The New York Times | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/front-page-2-no-title.html | Front Page 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/fulbright-group-has-lost-power-to-house-unit-special-to-the-new.html | Fulbright Group Has Lost Power to House Unit | By Leslie H Gelb Special to The New York Times | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/garden-ice-is-inviting-to-rangers.html | Garden Ice Is Inviting To Rangers | By Gerald Eskenazi | RE0000868488 | 2002-07-11 | B00000920365 |

| | | | | | |
|---|---|---|---|---|---|
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/gas-prices-stirring-fears-for-dealers.html | Gas Prices Stirring Fears for Dealers | By David Bird | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/going-out-guide.html | GOING OUT Guide | C Gerald Fraser | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/ground-targets-strafed-in-golan-heights-battle-special-to-the-new.html | Ground Targets Strafed In Golan Heights Battle | By Charles Mohr Special to The New York Times | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/guards-criticized-but-not-indicted-in-inmates-death-special-to-the.html | Guards Criticized But Not Indicted in Inmates Death | By Joseph B Treacter Special to The New York Times | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/harlem-dance-theater-gives-haiku.html | Harlem Dance Theater Gives Haiku | By Anna Kisselgoff | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/helstoski-cited-in-inquiry-on-specialbill-kickbacks-special-to-the.html | Helstoski Cited in Inquiry On SpecialBill Kickbacks | By Joseph F Sullivan Special to The New York Times | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/hospital-volunteers-who-pay-for-the-privilege.html | Hospital Volunteers Who Pay for the Privilege | By Virginia Lee Warren | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/house-votes-fund-for-arms-agency-special-to-the-new-york-times.html | HOUSE VOTES FUND FOR ARE AGENCY | By Richard L Madden Special to The New York Times | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/indians-score-us-on-feathers-case-special-to-the-new-york-times.html | INDIANS SCORE ES ON PEATHERS CASE | By Martin Waldron Special to The New Yort Times | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/israel-censured-in-un-council-special-to-the-new-york-times.html | ISRAEL CENSURED IN U N COUNCIL | By Eric Pace Special to The New York Times | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/its-a-full-track-in-frances-race-special-to-the-new-york-times.html | ITS A PULL TRACK IN FRANCES RACE | By Flora Lewis Special to The New York Times | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/jaworski-reported-investigating-possible-favors-to-campaign-donors.html | Jaworski Reported Investigating Possible Favors to Campaign Donors Under White House Pressure | By Anthony Ripley Special to the New York Times | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/legislature-aims-for-wider-power-special-to-the-new-york-times.html | LEGISLATURE AIMS FOR WIDER POWER | By Alfonso A Narvaez Special to The New York Vows | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/market-place-review-urged-of-stocks-held.html | Market Place Review Urged Of Stocks Held | By Robert Metz | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/mets-sink-deeper-with-43-loss-in-9th-special-to-the-new-york-times.html | Mets Sink Deeper With 43 Loss in 9th | By Joseph Durso  Special to The New York Times | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/musichandels-samson-simon-leads-his-own-version-of-oratorio.html | Music Handels Samson | By Donal Henahan | RE0000868488 | 2002-07-11 | B00000920365 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/neighbors-dog-kills-boy-in-front-of-east-islip-home.html | Neighbors Dog Kills Boy In Front of East Islip Home | By Pranay Gupte | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/net-up-for-p-g-colgate-and-squibb.html | Net Up for P  G Colgate and Squibb | By Clare M Reckert | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/nettles-hits-10th-homer-yanks-win.html | Nettles Hits 10th Homer Yanks Win | By Murray Crass | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/nfl-accepts-tampa-nfl-accepts-tampa-for-76-season.html | NFL Accepts Tampa | By William N Wallace | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/outlook-for-economy-special-to-the-new-york-times-most-forecasters.html | Outlook for Economy | By Edwin L Dale Jr Special to The New York Times | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/panel-questions-weinberger-on-nixons-health-plan-special-to-the-new.html | Panel Questions Weinberger on Nixons Health Plan | By Richard D Lyons Special to The New York Times | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/perseverance-pays-off-for-virginia-trainer-news-of-dogs.html | Perseverance Pays Off For Virginia Trainer | By Walter R Fletcher | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/personal-finance-car-rental-companies-offering-their-used-autos-for.html | Personal Finance | By Robert J Cole | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/police-receive-tape-quoting-miss-hearst-on-role-in-robbery-special.html | Police Receive Tape Quoting Miss Hearst On Role in Robbery | By Earl Caldwell Special to The New York Times | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/police-receive-tape-quoting-miss-hearst-on-role-in-robbery.html | Police Receive Tape Quoting Miss Hearst On Role in Robbery | By Earl Caldwell Special to The New York Times | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/potato-futures-decline-further-prices-drop-daily-limit-for-sixth.html | POTATO FUTURES DECLINE FURTHER | By Elizabeth M Fowler | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/prices-of-stocks-decline-sharply-droplaid-to-rising-interest-rates.html | PRICES OF STOCKS DECLINE SHARPLY | By Alexander R Hammer | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/prices-steady-on-bond-markets-specialists-describe-gain-as-a.html | PRICES STEADY ON BOND MARKETS | By Douglas W Cray | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/rabins-job-factions-a-big-obstacle-to-israeli-cabinet-special-to.html | Rabins Job Factions a Big Obstacle to Israeli Cabinet | By Terence Smith Special to The New York Times | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/recital-masterly-piano-skills-of-grant-johannesen.html | Recital | Raymond Ericson | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/record-net-seen-in-second-quarter-by-union-carbide-union-carbide.html | Record Net Seen In Second Quarter By Union Carbide | By Gerd Wilcke | RE0000868488 | 2002-07-11 | B00000920365 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/redgrave-frowns-on-method-excesses-by-george-gent-beyond-the.html | Redgrave Frowns on Method Excesses | By George Gent | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/rotejr-no-superstar-in-payasks-15000-people-in-sports.html | People in Sports | Deane McGowen | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/sammy-stars-a-powerhouse-davis.html | Sammy Stars a Powerhouse Davis | By Mel Gussow | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/san-francisco-police-to-restrict-searches-in-inquiry-on-murders.html | San Francisco Police to Restrict Searches in Inquiry on Murders | By Wallace Turner Special to The New York Times | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/saxbe-may-abandon-weekly-talks-with-the-press-special-to-the-new.html | Saxbe May Abandon Weekly Talks With the Press | By Lesley Oelsner Special to The New York Times | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/schlesinger-set-to-cut-atom-arms-special-to-the-new-times-plans-to.html | SCHLESINGER SET TO CUT ATOM ARMS | By John W Finney Speccial to The New York Times | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/science-study-set-on-world-issues-special-to-the-new-york-times.html | SCIENCE STUDY SET ON WORLD ISSUES | By Harold M Schmeck Jr Special to The New York Timor | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/scope-of-inquiry-on-impeachment-may-be-narrowed-special-to-the-new.html | SCOPE OP INQUIRY ON IMPEACHMENT MAY BE NARROWED | By James M Naughton Special to The New York Times | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/scope-of-inquiry-on-impeachment-may-benarrowed-special-to-the-new.html | SCOPE OF INQUIRY ON IMPEACHMENT MAYBE NARROWED | By James M Naughton Special to The New York Times | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/sex-bias-still-marks-science-engineering-special-to-the-new-york.html | Sex Bias Still Marks Science Engineering | By Robert Reinhold Special to The New York Times | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/she-cooks-amidst-the-scents-of-pomegranate-and-lemon.html | She Cooks Amidst the Scents of Pomegranate and Lemon | By Craig Claiborne | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/shell-aide-hits-north-sea-plans-special-to-the-new-york-times.html | SHELL AIDE HITS NORTH SEA PLANS | By Terry Robards Special to The New York Times | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/skylab-photographs-hint-copper-vein-in-nevada.html | Skylab Photographs Hint Copper Vein in Nevada | By Peter Rims | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/smallcar-share-has-leveled-off-special-to-the-new-york-times.html | SMALLCAR SNARE HAS LEVELED OFF | By Agis Sulpukas Special to The New York Times | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/soviet-gives-visa-to-rostropovich-special-to-the-new-times-cellist.html | SOVIET GIVES VISA TO ROSTROPOVICH | By Christopher S Wren Special to The New York Times | RE0000868488 | 2002-07-11 | B00000920365 |

| | | | | | |
|---|---|---|---|---|---|
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/state-school-aid-reported-raised-special-to-the-new-york-times.html | SPATE SCHOOL AID REPORTED RAISED | By Linda Greenhouse Special to The New York Times | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/supreme-court-refuses-widower-tax-break-given-to-widows-special-to.html | Supreme Court Refuses Widower Tax Break Given to Widows | By Warren Weaver Jr Special to the New York Times | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/taiwan-is-firm-on-japanese-flight-curb-special-to-the-new-times.html | Taiwan Is Firm on Japanese Flight Curb | By Fox Butterfield Special to The New York Times | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/the-catastrophists.html | The Catastrophists | By William Safire | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/the-news-moves-in-automation-gear-as-printer-slowdown-enters-7th.html | The News Moves In Automation Gear As Printer Slowdown Enters 7th Day | By Damon Stetson | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/the-opera-duel-carmines-work-for-children-staged.html | The Opera | By Raymond Ericson | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/the-typewriter-as-a-weapon-books-of-the-times.html | Books of The Times | By Tom Buckley | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/those-special-offers-in-creditcard-mail-consumer-notes.html | Consumer Notes | By Gerald Gold | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/thoughts-on-serving-in-a-seat-of-judgement.html | Thoughts on Serving in a Seat of Judgment | By Daniel Schorr | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/troopers-contend-state-sets-summonses-quotas-special-to-the-new.html | Troopers Contend State Sets Summonses Quotas | By Walter H Waggoner Special to The New York Times | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/tv-the-paper-prison-government-recordkeeping-on-private-citizens-is.html | TV The Paper Prison | By John J OConnor | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/waldheim-asks-aid-now-to-poor-lands-special-to-the-new-york-times.html | Waldheim Asks Aid Now to Poor Lands | By Kathleen Teltsch Special to The New York Times | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/work-at-blast-site-lacked-city-permit-work-at-blast-site-lacked.html | Work at Blast Site Lacked City Permit | By Allan M Siegal | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/work-at-blast-site-lacked-city-permit.html | Work at Blast Site Lacked City Permit | By Allan M Siegal | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/youth-16-accused-of-murder-in-stabbing-in-st-marys-park.html | Youth 16 Accused of Murder In Stabbing in St Marys Park | By Judith Cummings | RE0000868488 | 2002-07-11 | B00000920365 |

| | | | | | |
|---|---|---|---|---|---|
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/yunich-exmacy-official-named-mta-chairman-special-to-the-new-york.html | Yunich ExMacy Official Named MTA Chairman | By Francis X Clines Special to The New York Times | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/yunich-exmacy-official-named-mta-chairman.html | Yunich ExMacy Official Named MTA Chairman | By Francis X Clines Special to The New York Times | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/25/1974 | https://www.nytimes.com/1974/04/25/archives/yunich-handles-the-presss-curves.html | Munich Handles the Presss Curves | By Edward C Burks | RE0000868488 | 2002-07-11 | B00000920365 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/2-delta-flights-exposed-to-rays-passengers-got-high-doses-from.html | 2 DELTA FLIGHTS EXPOSED TO RAYS | By Robert Lindsey Special to The New York Times | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/3-large-airlines-post-gains-in-net-united-delta-and-western-show-in.html | 3 LARGE AIRLINES COST GAINS IN NET | By Robert E Bedingfield | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/95-judger-is-first-inblue-grass-at-the-racetracks.html | 95 Judger Is First in Blue Grass | By Joe Nichols Special to The New York Times | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/a-hinterland-plea-on-taxes.html | A Hinterland Plea on Taxes | By Donna A Thompson | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/about-new-york-historians-honor-their-own.html | About New York | By John Corry | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/advertising-foley-looks-ahead.html | Advertising Foley Looks Ahead | By Philip H Dougherty | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/allin-cards-66-to-take-stroke-lead.html | Allin Cards 66 to Take Stroke Lead | By Leonard Koppett Special to The New York Times | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/american-brands-and-ingersollrand-report-records-as-companies-list.html | American Brands and IngersollRand Report Records as Companies List Sales and Earnings Results | By Clare M Reckert | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/and-a-reform-plan.html | And a Reform Plan | By Floyd K Haskell | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | SPECIAL TO THE NEW YORK TIMES | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/b-b-king-gives-a-blues-lesson-singer-invites-pupils-from-harlem-to.html | B B King Gives a Blues Lesson | By Judith Cummings | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/beame-strolls-streets-to-show-theyre-safe.html | Beame Strolls Streets To Show Theyre Safe | By Maurice Carroll | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/beatles-are-soughtfor-a-state-festival-the-pop-life.html | The Pop Life | By Les Ledbetter | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/birthday-news-is-bitter-for-options-board-options-board-is-year-old.html | Birthday News Is Bitter for Options Board | By H J Maidenberg Special to The New York Times | RE0000868490 | 2002-07-11 | B00000920368 |

| | | | | | |
|---|---|---|---|---|---|
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/bites-reported-on-the-increase-in-city-as-more-people-acquire.html | Bites Reported on the Increase in City As More People Acquire Watchdogs | By Jane E Brody | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/bridge-whose-lead-if-its-easts-this-must-be-grossingers.html | Bridge Who Lead If Its Easts This Must Be Grossingers | By Alan Truscott | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/buzhardt-asserts-he-opposed-criminal-action-in-spying-case.html | Buzhardt Asserts He Opposed Criminal Action in Spying Case | By Seymour M Hersa Special to The New York Times | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/cabinet-is-shuffledby-sadat-to-put-stress-on-development.html | Cabinet Is Shuffled by Sadat To Put Stress on Development | By Henry Tanner Special to The New York Times | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/campaign-controls-voted-in-jersey-and-connecticut-meskill-expected.html | Campaign Controls Voted In Jersey and Connecticut | Meskill Expected To Sign By LAWRENCE FELLOWS Special to The New York Times | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/campaign-controls-voted-in-jersey-and-connecticut-public-financing.html | Campaign Controls Voted In Jersey and Connecticut | By Ronald Sullivan Special to The New York Times | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/campaign-controls-voted-in-jersey-and-connecticut.html | Campaign Controls Voted In Jersey and Connecticut | By Ronald Sullivan Special to The New York Times | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/carrier-raising-appliance-prices-7-increase-announced-for.html | CARRIER RAISING APPLIANCE PRICES | By Reginald Stuart | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/celebrity-hunting-in-model-rooms-shop-talk.html | SHOP TALK | By Bernadine Morris | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/celtics-happy-to-win-but-wary-of-bucks.html | Celtics Happy to Win but Wary of Bucks | By Thomas Rogers | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/chilly-spring-in-soviet-causing-concern-over-crop-prospects.html | Chilly Spring in Soviet Causing Concern Over Crop Prospects | By Christopher S Wren Special to The New York Times | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/coast-judge-bars-mass-questioning-says-san-francisco-police.html | COAST JUDGE BARS MASS QUESTIONING | By Wallace Turner Special to The New York Times | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/coast-judge-bars-mass-questioning.html | COAST JUDGE BARS MASS QUESTIONING | By Wallace Turner Special to The New York Times | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/coast-shipper-in-line-for-navy-secretary-notes-on-people.html | Notes on People | Albin Krebs | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/company-disputes-city-findingon-tank-that-set-off-gas-blast.html | Company Disputes City Finding On Tank That Set Off Gas Blast | By Allan M Siegal | RE0000868490 | 2002-07-11 | B00000920368 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/corporate-demand-drops-for-bank-loans-in-week.html | Corporate Demand Drops For Bank Loans in Week | By John H Allan | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/dance-sleeping-beauty-nureyev-staging-is-intelligent-sensitive-in.html | Dance Sleeping Beauty | By Clive Barnes | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/death-of-girl-4-ruled-a-murder-jersey-police-assert-child-who-was.html | DEATH OF GIRL 4 RULED A MURDER | By Donald Janson Special to The New York Times | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/declaration-to-waldheim-urges-nations-to-promote-birth-control.html | Declaration to Waldheim Urges Nations to Promote Birth Control | By Eric Pace Special to The New York Times | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/democrats-admit-facing-delayin-extending-curbs-on-prices.html | Democrats Admit Facing Delay In Extending Curbs on Prices | By Edward Cowan Special to The New York Times | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/dining-off-to-india-by-the-short-route.html | Dining Off to India By the Short Route | By John Canaday | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/doar-says-inquiry-is-concentrating-on-7-areas-of-allegations.html | Doar Says Inquiry Is Concentrating on 7 Areas of Allegations Against Nixon | By David E Rosenbaum Special to The New York Times | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/energy-crisis-is-calleda-symptom-of-problems.html | Energy Crisis is Called A Symptom of Problems | By William D Smith | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/exastronaut-on-high-flight-as-evangelistic-leader.html | ExAstronaut on High Flight as Evangelistic Leader | By Eleanor Blau Special to The New York Times | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/exnew-york-judge-criticizes-2track-childplacement-plan-special-to.html | ExNew York Judge Criticizes 2Track ChildPlacement Plan | By Joan Cook Special to The New York Times | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/fox-film-files-suit-on-merrick-company-charges-producer-seeks.html | FOX FILM FILES SUIT ON MERRICK | By Farnsworth Fowle | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/futures-up-limit-on-chicago-board-wheat-corn-and-soybean-carryover.html | FUTURES UP LIMIIT ON CHICAGO BOARD | By Elizabeth M Fowler | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/generalde-development-gets-chief-people-and-business.html | People and Business | Leonard Sloane | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/greenwich-hotel-in-the-villageis-closed-down-for-conversion.html | Greenwich Hotel in the Village Is Closed Down for Conversion | By Joseph P Fried | RE0000868490 | 2002-07-11 | B00000920368 |

| | | | | | |
|---|---|---|---|---|---|
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/hearsts-doubtful-despite-new-tape-family-unswayed-by-girls.html | HEARSTS DOUBTFUL DESPITE NEVI TAPE | By Earl Caldwell Special to The New York Times | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/helstoski-denies-getting-immigrationbill-payoffs.html | Fielstoski Denies Getting ImmigrationBill Payoffs | By Joseph F Sullivan | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/hollander-plays-gershwin-in-an-unusual-recital.html | Hollander Plays Gershwin in an Unusual Recital | By Harold C Schonberg | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/indianapolis-tempest-mars-unalloyed-boosterism-tempest-in.html | Indianapolis Tempest Mars Unalloyed Boosterism | By William E Farrell Special to The New York Times | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/israelis-are-subdued-on-26th-anniversary.html | Israelis Are Subdued On 26th Anniversary | By Terence Smith Special to The New York Times | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/jersey-city-police-official-among-4-indicted-in-bribes-deputy-chief.html | Jersey City Police Official Among 4 Indicted in Bribes | By Walter H Waggoner Special to The New York Times | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/kissinger.html | Kissinger And Jackson | By James Reston | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/kissingers-department-morale-up-role-enhanced-kissingers-department.html | Kissingers Department Morale Up Role Enhanced | By Bernard Gwertzman Special to The New York Times | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/kissingers-department-morale-up-role-enhanced-the-men-around.html | Kissingers Department  Morale Up Role Enhanced | By Bernard Gwertzman Special to The New York Times | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/koosman-gets-3d-victory-as-mets-notch-4th-52-koosman-gives-mets.html | Koosman Gets 3d Victory As Mets Notch 4th 52 | By Joseph Durso Special to The New York Times | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/kuh-drops-case-against-duryea-calling-for-state-bill-to-bar-dirty.html | Kuh Drops Case Against Duryea Calling for State Bill to Bar Dirty Tricks in Campaigns | By Frank Lynn | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/legislature-passes-schoolaid-package-additional-785million-for-the.html | Legislature Passes SchoolAid Package | By Linda Greenhouse Special to The New York Times | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/levitz-to-solicit-election-proxies-companys-former-head-seeks-place.html | LEVITZ TO SOLICIT ELECTION PROXIES | By Isadore Barmash | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/lisbons-generalcritic-antonio-sebastiao-ribeiro-de-spinola-man-in.html | Lisbons GeneralCritic Antonio Sebastiao Ribeiro de Spinola | By Paul Montgomery | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/little-italy-is-restive-as-chinatown-expands.html | Little Italy Is Restive as Chinatown Expands | By Frank J Prial | RE0000868490 | 2002-07-11 | B00000920368 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/maravich-is-resisting-the-advances-of-new-orleans-people-in-sports.html | People in Sports | Gordon S White Jr | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/market-place-losses-occur-despite-sipc.html | Market Place Losses Occur Despite SIPC | By Robert Metz | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/market-weakens-as-interest-rises-nixons-economic-optimism-voiced-in.html | MARKET WEAKENS AS INTEREST RISES | By Alexander R Hammer | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/merrillmeeting-very-little-thunder-merrills-meeting-very-little.html | Merrill Meeting Very Little Thunder | By Marylin Bender | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/meskill-expected-to-sign.html | Meskill Expected to Sign | By Lawrence Fellows Special to The New York Times | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/mitchellstans-case-is-given-to-the-jury-mitchellstans-case-goes-to.html | MitchellStans Case Is Given to the Jury | By Marcia Chambers | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/mitchellstans-case-is-given-to-the-jury.html | MitchellStans Case Is Given to the Jury | By Marcia Chambers | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/music-recent-rochberg.html | Music Recent Rochberg | By Donal Henahan | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/new-york-stock-exchange-transactions-new-york-stock-exchange.html | New York Stock Exchange Transactions | SPECIAL TO THE NEW YORK TIMES | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/newspapers-and-printers-focus-talks-on-automation.html | Newspapers and Printers Focus Talks on Automation | By Damon Stetson | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/nine-football-rules-amended-by-pros-to-enliven-games.html | Nine Football Rules Amended by Pros To Enliven Games | By William N Wallace | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/nine-football-rules-amended-by-prosto-enliven-games-n-f-l-changes.html | Nine Football Rules Amended by Pros To Enliven Games | By William N Wallace | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/nixon-democrat-gives-up-fcc-bid.html | Nixon Democrat Gives Up FCC Bid | By David Burnham Special to The New York Times | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/nixon-is-greeted-warmly-by-10000-in-mississippi-nixon-is-welcomed.html | Nixon Is Greeted Warmly By 10000 in Mississippi | By John Herbers Special to The New York Times | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/nixon-is-greeted-warmly-by-10000-in-mississippi.html | Nixon Is Greeted Warmly By 10000 in Mississippi | By John Herders Special to The New York Times | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/nixon-stil-using-taxdispute-aides-gets-assistance-from-men-linked.html | NIXON STILL USING TAXDISPUTE AIDES | By John M Crewdson Special to The New York Times | RE0000868490 | 2002-07-11 | B00000920368 |

| | | | | | |
|---|---|---|---|---|---|
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/offshore-study-held-inadequate-risk-evaluation-in-oil-plan.html | OFFSHORE STUDY HELD INADEQUATE | By E W Kenwortsy Special to The New York Times | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/out-from-behind-the-desk-and-into-the-spotlight-temporarily.html | Out From Behind the Desk and Into the Spotlight Temporarily | By Angela Taylor | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/output-of-us-workers-in-worst-drop-since-47-productivity-for.html | Output of US Workers In Worst Drop Since 47 | By Eileen Shanahan Special to The New York Times | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/papers-warned-of-radiotv-curb-counsel-urges-publishers-to-fight.html | PAPERS WARNED OF RADIOTV CURB | By Peter Kihss | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/philbin-giants-campbell-to-join-stars-campbell-philbin-to-join.html | Philbin Giants Campbell to Join Stars | By Neil Amdur | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/pierpont-morgans-taste-in-art-illuminates-a-show.html | Pierpont Morgans Taste In Art Illuminates a Show | By John Russell | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/police-disputed-on-gun-penalties-judge-challenges-report-critical.html | POLICE DISPUTED ON GUN PENALTIES | By Robert Hanley | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/port-transit-funds-pressed-in-albany-port-unit-subsidizing-of.html | Port Transit Funds Pressed in Albany | By David A Andelman Specie to The New York Times | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/port-transit-funds-pressed-in-albany.html | Port Transit Funds Pressed in Albany | By David A Andelman Special to The New York Times | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/portugals-army-seizes-control-and-proclaims-democratic-goal.html | PORTUGALS ARMY SEIZES CONTROL AND PROCLAIMS DEMOCRATIC GOAL CAETANOS SURRENDER ANNOUNCED | By Henry Giniger Special to The New York Times | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/prices-of-bonds-show-a-decline.html | PRICES OF BONDS SHOW A DECLINE | By Douglas W Cray | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/profits-up-92-for-standard-oil-of-california-and-52-at-shell.html | Profits Up 92 for Standard Oil of California and 52 at Shell | By Ernest Holsendolph | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/rangers-defeat-flyers-53-trail-21-in-brawling-series.html | Rangers Defeat Flyers 53 Trail 21 in Brawling Series | By Parton Keese | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/retests-on-reading-urged-to-correct-abuses-here-report-to-school.html | Retests on Reading Urged To Correct Abuses Here | By Leonard Buder | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/rodinos-inquiry-will-send-nixon-queries-on-taxes-acts-to-learn-if.html | RODINOS INQUIRY WILL SEND NIXON QUERIES ON TAXES | By James M Naughton Special to The New York Times | RE0000868490 | 2002-07-11 | B00000920368 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/rodinos-inquiry-will-send-nixon-queries-on-taxes.html | RODINOS INQUIRY WILL SEND NIXON QUERIES ON TAXES | By James M Naughton Special to The New York Times | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/s-e-c-gives-amex-option-conditions-exchange-is-gratified-agency.html | S E C GIVES AMEX OPTION CONDITIONS | By Felix Belair Jr Special to The New York Times | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/screen-documentary-revisits-spanish-civil-war.html | Screen | By Vincent CanBY | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/simon-supported-refinery-proposal-aided-by-uncle.html | Simon Supported Refinery Proposal Aided by Uncle | By Ben A Franklin | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/state-police-declare-death-of-probasco-girl-a-murder.html | State Police Declare Death Of Probasco Girl a Murder | By Donald Janson Special to The New York Times | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/sticks-and-names-break-flyers-streak.html | Sticks and Names Break Flyers Streak | By Gerald Eskenazi | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/the-dance-grahams-night-journey-47-work-drawn-from-oedipus-is.html | The Dance Grahams Night Journey | By Anna Kisselgoff | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/the-tightening-coils-in-the-nation.html | The Tightening Coils | By Tom Wicker | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/theater-ionescopade.html | Theater Ionescopade | By Mel Gussow | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/times-sq-arts-fair-set-for-students.html | Times Sq Arts Fair Set for Students | By Ralph Blumenthal | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/tvreview-middleclass-blacks-studied-at-9-tonight.html | TV Review | By John J OConnor | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/uncommittedholdkeyin-france-news-analysis.html | Uncommitted Hold Key in France | By Flora Lewis Special to The New York Times | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/us-mideast-policy-shift-seen-at-un.html | US Mideast Policy Shift Seen at UN | By Kathleen Teltsch Special to The New York Times | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/war-in-africa-eroded-stability-portugal-was-demoralized-by-long.html | War in Africa Eroded Stability | By Henry Giniger Special to The New York Times | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/why-did-a-harmless-dog-kill-boy-officials-in-suffolk-seek-the.html | Why Did a Harmless Dog Kill Boy Officials in Suffolk Seek the Answer | By Pranay Gupte Special to The New York Times | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/wood-field-stream-brown-trout-gets-belated-plaudits.html | Wood Field  Stream Brown Trout Gets Belated Plaudits | By Nelson Bryant | RE0000868490 | 2002-07-11 | B00000920368 |

| | | | | | |
|---|---|---|---|---|---|
| 4/26/1974 | https://www.nytimes.com/1974/04/26/archives/yankees-fuss-and-lose-61-yanks-help-royals-to61-victory.html | Yankees Fuss and Lose 61 | By Murray Chass | RE0000868490 | 2002-07-11 | B00000920368 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/2-accused-of-slaying-a-woman-and-slashing-stepson-in-bronx.html | 2 Accused of Slaying a Woman And Slashing Stepson in Bronx | By Alfred E Clark | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/2-blacks-explain-aid-to-imperiale-special-to-the-new-york-times.html | 2 BLACKS EXPLAIN AID TO IMPERIALE | By Rudy Johnson Special to The New York Times | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/55-years-given-to-bank-bomber-penalties-for-mauchlin-also-cover.html | 55 YEARS GIVEN TO BANK BOMBER | By Edith Evans Asbury | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/a-highcard-hand-brings-bridge-problems-if-partner-bids.html | Bridge A HighCard Hand Brings Problems if Partner Bids | By Alan Truscott | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/aaron-slams-way-to-another-record-baseball-roundup.html | Aaron Slams Way to Another Record | By Deane McGowen | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/aec-report-warns-of-peril-of-terrorists-stealing-uranium.html | A E C Report Warns of Peril Of Terrorists Stealing Uranium | By Anthony Ripley Special to The New York Times | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/aid-to-phoning-on-light-beams-devised-patents-of-the-week-special.html | Aid to Phoning on Light Beams Devised | By Stacy V Jones Special to The New York Times | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | SPECIAL TO THE NEW YORK TIMES | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/antiques-westport-show-special-to-the-new-york-times-shaker.html | Antiques Westport Show | By Rita Reif Special to The New York Times | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/bali-crash-spurs-inquiry-on-pan-am-faa-orders-study-after-4th.html | BALI CRASH SPURS INQUIRY ON PAN AM | By Robert Lindsey | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/bali-crash-spurs-inquiry-on-ph-am.html | BALI CRASH SPURS INQUIRY ON PH AM | By Robert Lindsey | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/belger-runs-4122-mile-but-power-wins-relay.html | Belger Runs 4122 Mile But Power Wins Relay | By William J Miller special to The New York Times | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/burch-bids-republicans-identify-party-with-nixon-special-to-the-new.html | Burch Bids Republicans Identify Party With Nixon | By Christopher Lydon Special to The New York Times | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/canadian-postal-walkout-ends-but-pay-negotiations-continue-special.html | Canadian Postal Walkout Ends But Pay Negotiations Continue | By Robert Trumbull Special to The New York Times | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/chile-is-said-to-doom-5-on-armstraining-charge-special-to-the-new.html | Chile Is Said to Doom 5 On ArmsTraining Charge | By Jonathan Kandell Special to The New York Times | RE0000868493 | 2002-07-11 | B00000921865 |

| | | | | | |
|---|---|---|---|---|---|
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archiv es/concert-da-capo-group-chamber-ensemble-fastidiously-plays-new.html | Concert Da Capo Group | By Donal Henahan | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archiv es/crossword-puzzle.html | CROSSWORD PUZZLE | Edited byWill Weng | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archiv es/defining-detente-in-terms-of-the-united-nations-charter-there-must.html | Defining Detente in Terms of the United Nations Charter | By Eugene V Rostow | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archiv es/director-resigns-in-apparent-split-atrapidamerican.html | Director Resigns In Apparent Split At RapidAmerican | By Isadore Barmash | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archiv es/duryeaasksmore-fora-rts-as-senate-doubles-budget-special-to-the-new.html | Duryea Asks More for Arts As Senate Doubles Budget | By David A Andelman Special to The New York Timex | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archiv es/duryeaasksmore-forarts-as-senate-doubles-budget-special-to-the-new.html | Duryea Asks More for Arts As Senate Doubles Budget | By David A Andelman Special to The New York Times | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archiv es/eagleton-makes-reelection-bid-official-notes-on-people.html | Notes on People | Albin Krebs | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archiv es/energy-shortage-buffets-trading-declining-sales-are-cut-further-by.html | Energy Shortage Buffets Trading Stamps | By Reginald Stuart | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archiv es/epa-is-fighting-to-bar-shift-of-gasoline-mileage-testing-to-another.html | EPA Is Fighting to Bar Shift of Gasoline Mileage Testing to Another Agency | By Linda Charlton Special to The New York Times | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archiv es/era-of-change-looms-for-knicks-knicks-face-new-phase-with-a-change.html | Era of Change Looms for Knicks | By Leonard Koppett | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archiv es/exaide-says-haldeman-controlled-3d-cash-fund-special-to-the-new.html | ExAide Says Haldeman Controlled 3d Cash Fund | By Anthony Ripley Special to The New York Times | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archiv es/fall-tv-schedule-old-formulas-new-time-slots-news-analysis.html | Fali TV Schedule Old Formulas New Time Slots | By Les Brown | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archiv es/for-us-initiatives-to-repair-relations-with-europe.html | For US Initiatives to Repair Relations With Europe | By George C McGhee | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archiv es/ford-advocates-tax-incentives-for-industries-with-shortages-special.html | Ford Advocates Tax Incentives For Industries With Shortages | By Eileen Shanahan Special to The New York Times | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archiv es/franklin-bank-lifts-prime-rate-to-11-prime-goes-to-11-at-franklin.html | Franklin Bank Lifts Prime Rate to 11 | By Douglas W Cray | RE0000868493 | 2002-07-11 | B00000921865 |

| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/franklin-lifts-its-prime-to-11-coast-banks-move-up-to-10-34-prime.html | Franklin Lifts Its Prime to 11 Coast Banks Move Up to 10 | By Douglas W Cray | RE0000868493 | 2002-07-11 | B00000921865 |
|---|---|---|---|---|---|---|
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/g-m-announces-85-profit-drop-special-to-the-new-york-times-earnings.html | G M ANNOUNCES 85 PROFIT DROP | By Agis Salpukas Special to The New York Times | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/g-m-announces-85-profit-drop.html | G M ANNOUNCES 85 PROFIT DROP | By Agis Salpukas Special to The New York Times | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/gop-is-silent-on-nixon-leadership-bid-as-burch-makes-appeal-at.html | GOP Is Silent on Nixon Leadership Bid As Burch Makes Appeal at Luncheon | By Christopher Lydon Special to The New York Times | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/hyland-splits-with-byrne-on-proposal-forreferendum-on-statewide.html | Hyland Splits With Byrne on Proposal For Referendum on Statewide Casinos | By Walter H Waggoner Special to The New York Times | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/in-shift-assembly-votes-simply-to-suspend-surtax-special-to-the-new.html | In Shift Assembly Votes Simply to Suspend Surtax | By Alfonso A Narvaez Special to The New York Times | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/ingram-being-suggested-to-head-the-rock-island-ingram-is-urged-for.html | Ingram Being Suggested To Head the Rock Island | By Robert E Bedingfield | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/jaworski-opposes-bid-to-disqualify-sirica-in-watergate-trial.html | Jaworski Opposes Bid to Disqualify Sirica in Watergate Trial | By Lesley Oelsner Special to The New York Times | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/judge-ginsberg-of-nassau-indicted-on-bribe-charges-special-to-the.html | Judge Ginsberg of Nassau Indicted on Bribe Charges | By Roy R Silver Special to The New York Times | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/kissinger-says-diplomacy-is-not-used-for-politics-special-to-the.html | Kissinger Says Diplomacy Is Not Used for Politics | By Bernard Gwertzman Special to The New York Tithes | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/kissinger-says-diplomacy-is-not-used-for-politics.html | Kissinger Says Diplomacy Is Not Used for Politics | By Bernard Gwertzman Special to The New York Times | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/krumpe-out-as-president-of-nyra.html | Krumpe Out As President Of NYRA | By Steve Cady | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/last-weeks-quizyou-did-better-if-youre-a-negative-person-wine-talk.html | WINE TALK | By Frank J Prial | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/military-leader-in-lisbon-pledges-elections-in-year-special-to-the.html | MILITARY LEADER IN LISBON PLEDGES ELECTIONS IN YEAR | By Henry Giniger Special to The New York Times | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/military-leader-in-lisbon-pledges-elections-inyear-special-to-the.html | MILITARY LEADER IN LISBON PLEDGES ELECTIONS IN YEAR | By Henry Giniger Special to The New York Times | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/mitchellstans-jury-asks-fordon-nixon-memorandum.html | MitchellStans Jury Asks for Don Nixon Memorandum | By Martin Arnold | RE0000868493 | 2002-07-11 | B00000921865 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/mitchellstans-jury-seeks-don-nixon-memorandum.html | MitchellStan Jury Seeks Don Nixon Memorandum | By Martin Arnold | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/mitterrands-sallies-stir-election-crowd-in-lyon-special-to-the-new.html | Mitterrands Sallies Stir Election Crowd in Lyons | By Nan Robertson Special to The New York Times | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/mobil-oil-raises-net-66-inquarter-company-attributes-portion-of.html | MOBIL OIL RAISES NET 66 IN QUARTER | By Ernest Holsendolph | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/music-reimann-zyklus-for-baritone-fischerdieskau-sings-at-the.html | Music Reimann Zyklus for Baritone | By Harold C Schonberg | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/music-reimann-zyklus-for-baritone.html | Music Reimann Zyklus for Baritone | By Harold C Schonberg | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/napkin-folding-and-other-arts-shop-talk.html | SHOP TALK | By Judy Klemesrud | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/new-us-attorney-david-gershon-trager-man-in-the-news.html | New US Attorney David Gershon Trager | By Lawrence Van Gelder | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/nixon-is-expected-to-ask-public-aid-in-tapes-dispute-special-to-the.html | NIXON IS EXPECTED TO ASK PUBLIC AID IN TAPES DISPUTE | By James M Naughton Special to The New York Times | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/nixon-isexpected-to-ask-public-aid-in-tapes-dispute-special-to-the.html | NIXON IS EXPECTED TO ASK PUBLIC AID IN TAPES DISPUTE | By James M Naughton Special to The New York Times | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/no-cause-found-for-dogs-attack-special-to-the-new-york-times-could.html | NO CAUSE FOUND FOR DOGS ATTACK | By Pranay Gupte Special to The New York Times | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/o.html | Holty Art Shown in Memorial Exhibition | By Hilton Kramer | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/people-and-business-armco-gets-a-new-president-people-and-business.html | People and Business | Leonard Sloane | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/people-in-sports.html | People in Sports | Gordon S White Jr | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/perelman-shaken-up-by-floridas-charms.html | Perelman Shaken Up By Floridas Charms | By Israel Sheniker | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/philharmonic-post-to-go-to-floridian.html | PHILHARMONIC POST TO GO TO FLORIDIAN | Raymond Ericson | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/pierres-helas-serves-up-last-souffles.html | Pierres Helas Serves Up Last Souffles | By John L Hess | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/pius-knew-in-1941-of-drive-on-jews-special-to-the-new-york-times.html | PIUS KNEW IN 1941 OF DRIVE ON JEWS | By Paul Hofmann Special to The New York Times | RE0000868493 | 2002-07-11 | B00000921865 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/portugals-african-territories-contain-vast-potential-wealth.html | Portugals African Territories Contain Vast Potential Wealth | By Brendan Jones | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/portugals-empire-army-coup-raises-a-host-of-questions-about-future.html | Portugals Empire | By Lawrence Fellows | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/princeton-chorus-marking-100-years-sings-in-airy-tone.html | Princeton Chorus Marking 100 Years Sings in Airy Tone | Raymond Ericson | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/questionable-bill-on-city-taxing-passes-the-state-senate-533.html | Questionable Bill on City Taxing Passes the State Senate 533 | By Linda Greenhouse Special to The New York Times | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/rangers-flyers-catch-breath-between-rounds-rangers-flyers-rest-for.html | Rangers Flyers Catch Breath Between Rounds | By Gerald Eskenazi | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/reforms-to-improve-working-life.html | Reforms to Improve Working Life | By Jacob K Javits | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/regents-table-clarks-integration-plan-special-to-the-new-york-times.html | Regents Table Clarks Integration Plan | By Leonard Buder Special to The New York Times | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/rehoboth-beach-is-sprucing-up-for-influx-of-washingtonians-special.html | Rehoboth Beach Is Sprucing Up For Influx of Washingtonians | By James T Wooten Special to The New York Times | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/renewed-new-delhi-aid-stirs-debates-in-american-and-indian.html | Renewed New Delhi Aid Stirs Debates In American and Indian Establishments | By Bernard Weinraub Special to The New York Times | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/ronan-leaving-mta-with-a-lot-of-believers-ronan-leavintg-mta-with.html | Ronan Leaving MTA With a Lot of Believers | By Frank J Prial | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/ronan-leaving-mta-with-a-lot-of-believersrs-ronan-leaving-mta-with.html | Ronan Leaving MTA With a Lot of Believers | By Frank J Paul | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/shubert-board-gets-ultimatum-statetells-directors-to-step-aside-or.html | SHUBERT BOARD GETS ULTIMATUM | By Ralph Blumenthal | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/soviet-charges-turks-aid-kurds-special-to-the-new-york-times-sees.html | SOVIET CHARGES TURKS AID KURDS Sees Imperialist Forces Behind Rebels in Iraq | By Christopher S Wren Special to The New York Times | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/soybean-futures-decline-sharply-wheat-contracts-also-fall-but-corn.html | SOYBEAN FUTURES DECLINE SHARPLY | By H J Maidenberg | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/state-bids-shubert-board-step-down-during-inquiry-shubert-board.html | State Bids Shubert Board Step Down During Inquiry | By Ralph Blumenthal | RE0000868493 | 2002-07-11 | B00000921865 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/stock-average-gains-as-trading-slows.html | Stock Average Gains as Trading Slows | By Alexander R Hamme | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/sunday-news-ads-cut-by-200-pages-printers-keep-up-pressure-in.html | SUNDAY NEWS ADS CUT BY 200 PAGES | By Damon Stetson | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/superpower-games-in-egypt-foreign-affairs.html | Superpower Games In Egypt | By C L Sulzberger | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/test-today-will-whittle-derby-field-special-to-the-new-york-times.html | Test Today Will Whittle Derby Field | By Joe Nichols Special to The New York Times | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/test-today-will-whittle-derby-field.html | Test Today Will Whittle Derby Field | By Joe Nichols Special to The New York Times | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/the-dance-an-interesting-season-for-martha-graham.html | The Dance | By Clive Barnes | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/the-dance-nadia-potts.html | The Dance Nadia Potts | By Anna Kisselgoff | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/the-unsinkable-talleyrand-books-of-the-times.html | Books of The Times | By Alden Whitman | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/they-adopted-vietnamese-children-now-help-others-do-same-special-to.html | They Adopted Vietnamese Children Now Help Others Do Same | By Eleanor Blau Special to The New York Times | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/towns-little-league-reluctantly-signs-3-girls-by-joseph-b-treaster.html | Towns Little League Reluctantly Signs 3 Girls | By Joseph B Treaster | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/towns-little-league-reluctantly-signs-3-girls-special-to-the-new.html | Towns Little League Reluctantly Signs 3 Girls | By Joseph B Treaster Special to The New York Times | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/trenton-prison-is-shifting-83-in-first-step-of-closing-it-down.html | Trenton Prison Is Shifting 83 In First Step of Closing It Down | By Joseph F Sullivan Special to The New York Times | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/un-agency-to-give-food-to-african-insurgents-special-to-the-new.html | UN Agency to Give Food to African Insurgents | By Eric Pace Special to The New York Times | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/understating-of-oil-profits-alleged-by-some-analysts-but-provision.html | Understating of Oil Profits Alleged by Some Analysts | By Ernest Holsendolph | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/understating-of-oil-profits-alleged-by-some-analysts-special-to-the.html | Understating of Oil Profits Alleged by Some Analysts | By Edward Cowan Special to The New York Times | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/understating-of-oilprofits-alleged-by-some-analysts-but-provision.html | Understating of Oil Prof its Alleged by Some Analysts | By Ernest Holsendolph | RE0000868493 | 2002-07-11 | B00000921865 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/understating-of-oilprofits-alleged-by-some-analysts-energy-office.html | Understating of Oil Profits Alleged by Some Analysts | By Edward Cowan special to The New York Times | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/us-and-common-market-get-time-to-end-dispute-special-to-the-new.html | US and Common Market Get Time to End Dispute | By Victor Lusinchi Special to The New York Times | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/us-gives-a-report-on-its-pursuit-here-of-nazi-criminals.html | US Gives a Report On Its Pursuit Here Of Nazi Criminals | By Will Lissner | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/us-grand-jury-hears-helstoskii-special-to-the-new-york-times-he.html | US GRAND JURY HEARS RESTOSKI | By Joseph F Sullivan Special to The New York Times | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/villanova-again-wims-distance-medley-at-penn-relays-special-to-the.html | Villanova Again ins Distance Medley at Penn Relays | By Neil Amdur Special to The New York Times | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/west-stays-with-lakers-people-in-sports.html | People in Sports | Gordon S White Jr | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/wilson-cautious-on-state-issues-special-to-the-new-york-times.html | WILSON CAUTIOUS ON STATE ISSUES | By Francis X Lines Special to The New York Times | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/27/1974 | https://www.nytimes.com/1974/04/27/archives/yanks-win-trade-4-pitchers-yanks-beat-rangers-43-trade-four.html | Yanks Win Trade 4 Pitchers | By Michael Strauss | RE0000868493 | 2002-07-11 | B00000921865 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/100-feared-dead-in-leningradair-crash-100-feared-dead-in-a-soviet.html | 100 Feared Deadin Leningrad Air Crash | By Christopher S Wren Special to The New York Times | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/113-setback-dims-met-revival-national-league-american-league-mets.html | 113 Setback Dims Met Revival | By Joseph Durso Special to The New York Times | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/2-women-senators-stand-together-silence-implies-consent.html | 2 Women senators Stand Together | By David A Andelman Special to The New York Times | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/25-are-arrested-in-cairo-protest-moslems-try-to-force-way-into.html | 25 ARE ARRESTED IN CAIRO PROTEST | By Henry Tanner Special to The New York Times | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/2handed-backhand-debits-outweigh-credits.html | 2Handed Backhand Debits Outweigh Credits | By Shep Campbell | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/4day-show-opens-in-n-y-thursday-melting-forbidden-proof-dollars-jfk.html | Numismatics | By Herbert C Bardes | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/a-gallery-of-concerns-by-max-frisch-translated-from-the-german-by.html | A gallery of concerns Sketchbook 19661971 | By Richard Gilman | RE0000868492 | 2002-07-11 | B00000920370 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/a-german-view-of-a-german-villain-hitler.html | A German view of a German villain | By Otto Friedrich | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/a-haven-for-rockhounds-shop-talk.html | SHOP TALK | By June Blum Special to The New York Times | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/a-joyful-lisbon-celebrates-with-flowers-joyful-lisbon-revels-with.html | A Joyful Lisbon Celebrates With Flowers | By Richard Eder Special to The New York Times | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/a-little-flatbush-goes-a-long-way-by-jay-neugeboren-370-pp-new-york.html | A little Flatbush goes a long way | By Jr D OHara | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/a-master-opportunist-talleyrand-the-art-of-survival-by-jean-orieux.html | A master opportunist | By Theodore Zeldin | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/a-musical-feast-named-sammy-cahn-theater-openings-a-musical-feast.html | A Musical Feast Named Sammy Cahn | By Walter Km | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/a-parade-of-flowering-trees-from-spring-to-summer-gardens.html | Gardens | By Clarence E Lewes | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/a-rabbis-dream-for-carolina-youth-is-shattered-too-much-petting.html | A Rabbis Dream for Carolina Youth Is Shattered | By Wayne King Special to The New York Times | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/after-50-years-he-still-gives-us-the-creeps-after-50-years-he-still.html | After 50 Years He Still Gives Us the Creeps | By Vincent Canby | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/against-zoning-change-opposed.html | AGAINST | By Edward N Costiikvan | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/albanys-lethargic-rush-to-adjourn-urban-appeal.html | The RegionContinued | By Francis X Clines | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/all-eyes-turn-to-kentucky-on-saturday-stephens-sold-pair-2-derbies.html | All Eyes Turn to Kentucky on Saturday | By Steve Cady | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/all-it-takes-is-5000-more-or-less-design-a-mans-home-can-be-his.html | Design A mans home can be his castle | By Norma Skurka | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/america-will-be-awash-with-culture-in-76.html | Music | By Harold C Schonberg | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/an-assessment-of-ervin-co-pathfinders-there-were-some-failures-and.html | An Assessment Of Ervin  Co Pathfinders | By David E Rosenbaum | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/an-aura-of-peace-marks-damascus-little-tension-is-observed-as-city.html | AN AURA OF PEACE MARKS DAMASCUS | By Juan de Onis Special to The New York Times | RE0000868492 | 2002-07-11 | B00000920370 |

| | | | | | |
|---|---|---|---|---|---|
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/an-economic-analysis-of-that-peculiarly-economic-institution-vol-ii.html | An economic analysis of that peculiarly economic institution | By Peter Passell | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/april-in-detroit-is-murder-statistical-sample-half-a-million.html | April in Detroit Is Murder | By William K Stevens | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/archdiocese-asks-city-council-to-defeat-bill-on-homosexuals-gay.html | Archdiocese Asks City Council To Defeat Bill on Homosexuals | By George Dugan | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/article-3-no-title-theirs-is-a-burden-few-sought-but-curiously-in-a.html | The 38 who weigh Nixons fate | By James M Naughton | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/astronaut-and-revolutionary-liberty-two.html | Astronaut and revolutionary | By Jonathan Yardley | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/ballet-a-new-don-juan-canada-troupe-excels-in-neumeier-work-the.html | Ballet A New Don Juan | By Clive Barnes | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/battling-ants-and-termites-home-repair-clinic.html | Home Improvement | By Bernard Gladstone | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/bei-him-theyre-still-schon-theyre-still-schon.html | Bei Him Theyre Still Schn | By John S Wilson | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/bicentennial-spurs-harbor-cleanup-a-sea-of-junk.html | Bicentennial Spurs Harbor Cleanup | By Ania Savage Special to The New York Times | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/bilingual-instruction-at-issue-in-district-1-reverse-discrimination.html | Bilingual Instruction At Issue in District 1 | By Iver Peterson | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/both-parties-see-gop-losing-governors-most-democrats-back.html | Both Parties See GOP Losing Governors | By Christopher Lydon Special to The New York Times | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/brooklyn-and-queens-colleges-called-deficient-on-minorities.html | Brooklyn and Queens Colleges Called Defkients on Minorities | By George Goodman Jr | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/brownsville-alumni-reunion-for-brownsvilles-alumni-a-reunion-six.html | Brownsville Alumni Reunion | By Murray Schumach | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/burglar-resistant-door-sought-the-hardest-blow-resistance-to.html | BurglarResistant Door Sought | By Walter Rugaber Special to The New York Times | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/buzz-off-melissa.html | Buzz Off Melissa | By Loraine Alterman | RE0000868492 | 2002-07-11 | B00000920370 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/cairo-said-to-face-tough-arms-issue-different-calibers.html | CAIRO SAID TO FACE TOUCH ARMS ISSUE | By Drew Middleton | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/cambodias-militarysituation-worsening-with-no-peace-talks-in-sight.html | Cambodias Military Situation Worsening With No Peace Talks in Sight | By James M Markham Special to The New York Times | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/cannonade-takes-giant-derby-step-cannonade-takes-step-to-derby.html | Cannonade Takes Giant Derby Step | By Joe Nichols Special to The New York Times | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/cardslingers-bridge.html | Bridge | By Alan Truscott | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/charles-overtakes-allin-at-209-for-oneshot-lead-allin-loses-golf.html | Charles Overtakes Min At 209 for OneShot Lead | By Leonard Koppett Special to The New York Times | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/chess-back-for-more-can-conclusions-be-drawn-from-inconclusive.html | Chess Can Conclusions Be Drawn From Inconclusive Draws | By Robert Byrne | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/chocolate-temptation-hungarian-chocolate-cake.html | Food | By Jean Hewitt | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/clash-on-taxes-and-controls-the-economic-scene.html | THE ECONOMIC SCENE Clash on Taxes and Controls | By Thomas E Mullaney | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/clinic-sees-drop-in-drug-use-younger-girls-abort.html | Clinic Sees Drop in Drug Use | By Meri Svoboda Special to The New York Times | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/college-recruiting-the-odyssey-of-one-student-a-difficult-decision.html | College Recruiting The Odyssey of One Student | By Jimmy Cefalo | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/computer-crusader-spotlight-underdog-coalition-finds-leadership-in.html | SPOTLIGHT | By William D Smith | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/concert-bach-to-twinkle-twinkle-early-training-urged.html | Concert Bach to Twinkle Twinkle | By Norma Harrison Special to The New York Times | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/congressman-and-2-li-officials-are-going-on-trial-tomorrow.html | Congressman and 2 L I Officials Are Going on Trial Tomorrow | By Roy R Silver Special to The New York Times | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/connecticut-jury-of-six-criticized-cut-from-12-said-to-cause-less.html | CONNECTICUT JURY OF SIX CRITICIZED | By Lawrence Fellows Special to The New York Times | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/conquest-of-rainierby-a-rank-amateur-heavy-fog-the-conquest-of.html | Conquest of Rainier By a Rank Amateur | By Warren Mintz | RE0000868492 | 2002-07-11 | B00000920370 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/controls-ending-in-high-inflation-nations-first-wageprice.html | CONTROLS ENDING IN HIGH INFLATION | By Edward Cowan Special to The New York Times | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/daddy-what-was-winston-churchill.html | Daddy what was Winston Churchill | By A J P Taylor | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/dance.html | Dance | By Clive Barnes | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/democrats-to-battle-over-court-posts.html | Democrats to Battle Over Court Posts | By Thomas P Ronan | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/despite-expanded-league-tvs-not-in-picture-yet-western-division.html | Despite Expanded League TVs Not in Picture Yet | By Alex Yannis | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | By Jean Hewitt | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/director-taps-out-thoughts-on-dance-changing-steps.html | Director Taps Out Thoughts On Dance | By Phyllis Funke Special to The New York Times | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/drivers-fans-give-allisons-crew-tough-problem.html | Drivers Fans Give Allisons Crew Tough Problem | By Michael Katz Special to The New York Times | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/engels-manchester-and-the-working-class.html | Engels Manchester And the Working Class | By Asa Briggs | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/epilogue-night-riders.html | Epilogue | Joyce Jensin | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/essex-police-back-in-school-frustration-no-excuse.html | Essex Police Back in School | By N M Gerstenzang Special to The New York Times | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/floating-on-the-thames-is-one-way-of-drinking-in-london-tourists.html | Floating on the Thames Is One Way of Drinking In London | By Roy Bongartz | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/flyers-wary-of-referees-in-ranger-playoff-today-campbell-irked-by.html | Flyers Wary of Referees In Ranger Playoff Today | By Gerald Eskenazi | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/followup-on-the-news-bicycles-culture-loops-birds-manhattan-landing.html | FollowUp on The News | Lee Dembart | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/footnotes-to-a-dream-the-remains-of-british-india-the-empires-jewel.html | Footnotes to a Dream The Remains of British India | By Fergus M Bordewich | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/for-and-termed-essential.html | FOR | By Edtth Fisher | RE0000868492 | 2002-07-11 | B00000920370 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archiv es/ford-attacks-democrats-for-stress-on-watergate-voices-faith-in.html | Ford Attacks Democrats For Stress on Watergate | By Richard D Lyons Special to The New York Times | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archiv es/foster-and-laurie-a-good-police-team-until-the-end.html | Foster and Laurie | By Johanna Kaplan | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archiv es/french-workers-lean-left-but-are-wary-the-gap-is-too-large-decline.html | French Workers Lean Left but Are Wary | By Clyde H Farnsworth Special to The New York Times | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archiv es/from-modern-manhattan-to-ancient-jerusalem-photography.html | Photography | By Gene Thornton | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archiv es/from-pennsy-to-conrail-is-a-long-hard-trip-all-evidence-considered.html | From Pennsy To Conrail Is a Long Hard Trip | By A R Raskin | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archiv es/grand-prix-is-invaded-by-royalty.html | Grand Prix Is Invaded By Royalty | By Bernard Kirsch Special to The New York Times | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archiv es/guild-hall-engages-phoenix-company-phoenix-founded-in-1953.html | Guild Hall Engages Phoenix Company | By Barbara Delatiner Special to The New York Times | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archiv es/harvards-crew-wins-cup-easily.html | Harvards Crew Wins Cup Easily | By William N Wallace Special to The New York Times | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archiv es/he-dreamed-of-floating-islands.html | He Dreamed of Floating Islands | By John Russell | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archiv es/he-traded-in-boxing-gloves-for-a-typewriter-chez-joey.html | He traded in boxing gloves for a typewriter | By Gordon Burnside | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archiv es/headliners-the-workers.html | Headliners | Gary Hoenig | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archiv es/health-maintenance-it-works-kaiserpermanente-is-a-good-legacy-of.html | KaiserPermanente is a good legacy of the Great Depression Health maintenance It works | By Sheila K Johnson | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archiv es/high-costs-accompany-rise-in-powerboat-sales-westchesterconnecticut.html | WestchesterConnecticut | By William N Wallace | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archiv es/holden-caulfield-from-the-east-bay-by-dan mccall-191-pp-new-york.html | Holden Caulfield from the East Bay | By Larry McMurtry | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archiv es/home-tells-a-towns-history-home-tells-a-towns-history.html | Home Tells a Towns History | By Barbara Delatiner | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archiv es/how-to-be-spotless-sexy-and-loved-television.html | Television | By Caryl Rivers | RE0000868492 | 2002-07-11 | B00000920370 |

| | | | | | |
|---|---|---|---|---|---|
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/ideas-trends-twoway-flow-how-effective-correction-behavior.html | Ideas  Trends Education Psychology Archeology | By Robert Claiborne | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/if-a-bargain-is-sold-out-the-federal-trade-commission-wants-to-make.html | WORLD OF SEVENTH AVE | By Isadore Barmash | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/in-london-too-a-stock-exchange-upheaval.html | In London Too a Stock Exchange Upheaval | By Terry Robards | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/in-the-other-catskills-its-tough-to-exploit-development-opportunity.html | In the Other Catskills Its Tough To Exploit Development Opportunity | By Robert E Tomasson | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/in-their-dream-house-music-becomes-a-means-of-meditation-must-music.html | In Their Dream House Music Becomes a Means of Meditation | By Tom Johnson | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/interest-rates-up-stocks-depressed-business-index-falls.html | MARKETS IN REVIEW | Alexander R Hammer | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/irish-police-hunt-thieves-who-stole-19-paintings-owner-says-he-wont.html | Irish Police Hunt Thieves Who Stole 19 Paintings Owner Says He Wont Pay Any Ransom for Them | By Terry Robards Special to The New York Times | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/island-fighting-offshore-drilling-lawsuit-authorized.html | Island Fighting Offshore Drilling | By Roy R Silver Special to The New York Times | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/israel-optimistic-on-syrian-talks-consider-american-plan-basis-for.html | ISRAEL OPTIMISTIC ON SYRIAN TALKS | By Terence Smith Special to The New York Times | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/israels-raucous-labor-caucus-when-the-party-meets-shirtsleeves-and.html | When the Party Meets Shirtsleeves and Long Talk | By Terence Smith | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/jailed-americans-case-caught-in-u-sturkey-debate-victims-of.html | Jailed Americans Case Caught in USTurkey Debate | By Steven V Roberts Special to The New York Times | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/japan-pursuing-easier-oil-policy-early-frenzy-gone-moves-to-aid.html | JAPAN PURSUING EASIER OIL POLICY | By Richard Halloran Special to The New York Times | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/javits-will-propose-curbs-on-powers-of-presidency-javits-proposes.html | Javits Will Propose Curbs On Powers of Presidency | By Nathaniel Sheppard Jr | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/jazz-rep-salutes-duke-at-eve-of-75-band-octet-and-guests-play-an.html | JAZZ REP SALUTES DUKE AT EVE OF 76 | By John S Wilson | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/khrushchev-hoped-for-a-freer-society-71-memoir-reveals-physicists.html | Khrushchev Hoped For a Freer Society 71 Memoir Reveals | By Theodore Shabad | RE0000868492 | 2002-07-11 | B00000920370 |

| | | | | | |
|---|---|---|---|---|---|
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/kinnelon-zoning-protects-privacy.html | Kinnelon Zoning Protects Privacy | By Martin Gansberg Special to The New York Times | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/labor-is-deltas-key-to-profits.html | Labor Is Deltas Key to Profits | By Roy R Silver Special to The New York Times | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/lady-love-10-wins-top-flight-by-two-lengths.html | Lady Love 10 Wins Top Flight by Two Lengths | By Michael Strauss | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/legend-and-mythmaker-alexander-the-great.html | Legend and mythmaker | By M I Finley | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/lhasa-apso-in-upset-is-best-in-show.html | Lhasa Apso In Upset Is Best In Show | By Walter R Fletcher Special to The New York Times | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/li-fencing-master-stresses-drama-musical-warfare.html | LI Fencing Master Stresses Drama | By Jane Chekenian Special to The New York Times | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/lieder-singing-is-wonderfulwhen-it-works-recordings.html | Recordings | By Peter G Davis | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/macneil-changes-are-due-macneil-changes-are-due.html | MacNeil Changes Are Due | By Raymond Ericson | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/maheus-lawyer-to-argue-tuesday-political-donations-will-seek-to.html | MAHEUS LAWYER TO ARGUE TUESDAY | By Wallace Turner Special to The New York Times | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/marine-fuel-stock-high-sailboat-inventory-low-long-island-north.html | Long Island North Shore | By Parton Keese | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/martin-makes-fast-exit-tidrow-makes-fast-debut-rangers-deal-yanks.html | Martin Makes Fast Exit Tidrow Makes Fast Debut | By Deane McGowen | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/mary-lasker-still-determined-to-beautify-the-city-and-nation.html | Mary Lasker Still Determined To Beautify the City and Nation | By Enid Nemy | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/milwaukee-awaits-start-of-nba-title-playoffs-nba-championship.html | Milwaukee Awaits Start Of NBA Title Playoffs | By Thomas Rogers Special to The New York Times | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/mrs-salamons-wisdom-sells-the-sets.html | Mrs Salamons Wisdom Sells the Sets | By Jay Searcy | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/museum-in-bergen-gets-a-new-home-metric-system-on-view-now-above-a.html | Museum in Bergen Gets a New Home | By Mildred Jailer Special to The New York Times | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/music-english-chamber-zukerman-conducts-deft-orchestra-in-works-by.html | Music English Chamber | By Raymond Ericson | RE0000868492 | 2002-07-11 | B00000920370 |

| | | | | | |
|---|---|---|---|---|---|
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/music-webern-night-composer-much-in-evidence-as-boulez-leads-a.html | Music Webern Night | By Allen Hughes | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/nassau-democrats-pick-deeley-for-a-judgeship-nassau-democrats-pick.html | Nassau Democrats Pick Deeley for a Judgeship | By Frank Lynn | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/new-long-creek-marina-a-significant-expansion-long-island-south.html | Long Island South Shore | By Harry V Forgeron | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/new-novel-klebers-convoy-paradise-road-fourstroke-time-of-the.html | New  Novel | By Martin Levin | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/new-state-policy-to-slow-mental-patients-release-qualifications.html | New State Policy to Slow Mental Patients Release | By Murray Schumach | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/new-us-history-textbooks-putting-stress-on-minorities-contribution.html | New US History Textbooks Putting Stress On Minorities Contribution to Building Nation | By Agis Salpukas | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/new-york-schoolboys-lose-big-races.html | New York Schoolboys Lose Big Races | By William J Miller Special to The New York Times | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/newark-treasure-chest-quest-for-furniture-ancient-greek-bowl.html | Newark Treasure Chest | By Sanka Knox Special to The New York Times | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/news-of-the-camera-world-entries-wanted.html | News of the Camera World | By Bernard Gladstone | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/news-of-the-screen-greece-is-subject-of-a-new-dassin-shooting.html | News of the Screen | By A H Weiler | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/news-of-the-stage-phoenix-rep-adds-2-productions-sillman-lists-fall.html | News of the Stage | By Louis Calta | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/nicholson-has-turned-80-and-is-better-than-ever.html | Nicholson Has Turned 80 and Is Better Than Ever | By Peter Sciijeldarl | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/on-fairfield-countys-thriftshop-circuit-in-spring-a-shppers-fancy.html | On Fairfield Countys ThriftShop Circuit | By Connie McCarthy | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/one-hundred-glorious-years-of-racing-the-kentucky-derby-run-for-the.html | One hundred glorious years of racing | By Joe McGinniss | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/oneofkindregatta-best-still-a-question.html | OneofKind Regatta Best Still a Question | By Robin Herman | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/ownerless-earth.html | Ownerless Earth | By Donald Davie | RE0000868492 | 2002-07-11 | B00000920370 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/paging-pollyanna-down-across.html | Paging Pollyanna | By Joseph LafauciPuzzles Edited By Will Weng | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/passaic-dinnertheater-presents-offbroadway-no-more-coffee-and.html | Passaic DinnerTheater Presents OffBroadway | By John S Wilson Special to The New York Times | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/peddlers-and-hellhorses-the-gollywhopper-egg.html | Peddlers and hellhorses | By Joan Yelles | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/people-look-at-the-pols.html | People Look at the Pols | By Tom Wicker | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/photo-art-show-chronicles-the-60s-change-in-physiognomy.html | Photo Art Show Chronicles the 60s | By Piri Halasz Special to The New York Times | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/politics-jordan-consolidates-his-power-politics-jordan-consolidates.html | Politics Jordan Consolidates His Power | By Ronald Sullivan Special to The New York Times | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/pollution-problem-continues-along-jersey-coast-pollution-still-a.html | Pollution Problem Continues Along Jersey Coast | By Gordon S White Jr | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/portuguese-junta-opposes-freeing-of-african-lands-leftists-parade.html | PORTUGUESEJUNTA OPPOSES FREEING OF AFRICAN LANDS | By Henry Giniger Special to The New York Times | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/potter-is-inspired-by-loneliness-of-a-swamp.html | Potter Is Inspired by Loneliness of a Swamp | By Holly B King Special to The New York Times | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/prairie-chicken-a-native-bird-that-does-an-exotic-dance-faces-lack.html | Prairie Chicken a Native Bird That Does an Exotic Dance Faces Lack of Land | By Andrew H Malcolm Special to The New York Times | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/price-of-war-and-peace-foreign-affairs.html | Price of War and Peace | By C L Sulzberger | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/princeton-talk-attract-few.html | Princeton Talks Attract Few | By Marine Lipeles Special to The New York Times | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/publishers-and-slush.html | Publishers and Slush | By Sam Vaughan | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/question-of-financing-clouds-newarkplainfield-rail-link-current.html | Question of Financing Clouds NewarkPlainfield Rail Link | By Edward C Burks Special To the New York Times | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/questioning-the-quality-of-earnings-questions-of-quality-in.html | Questioning The Quality of Earnings | By Peter Kilborn | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/realism-the-painting-is-fiction-enough-art.html | Realism The Painting Is Fiction Enough | By Hilton Kramer | RE0000868492 | 2002-07-11 | B00000920370 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/rent-issue-is-nearing-denouement-in-albany-rent-issue-nears.html | Rent Issue Is Nearing Denouement In Albany | By David A Andelman | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/revered-guru-who-abdicated-40-years-ago-speaks-at-carnegie-hall.html | Revered Guru Who Abdicated 40 Years Ago Speaks at Carnegie Hall | By Eleanor Blau | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/rink-plays-it-cool-reuses-heat-more-complicated-builder-interested.html | Rink Plays It Cool Reuses Heat | By Ann Magnotta Special to The New York Times | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/salem-assays-impact-of-nuclear-plants-no-more-local-taxes.html | Salem Assays Impact of Nuclear Plants | By Gary Shenfeld Special to The New York Times | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/samuels-believed-leading-in-partys-governor-race-balanced-ticket.html | Samuels Believed Leading In Partys Governor Race | By Frank Lynn | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/scientists-argue-mariner-10-goal-mutually-exclusive.html | SCIENTISTS ARGUE MARINER 10 GOAL | By Victor K McElheny | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/sears-testimony-studied-by-jury-charge-of-mitchell-perjury-is.html | SEARS TESTIMONY STUDIED BY JURY | By Martin Arnold | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/semiconductors-throw-their-weight-around-consumer-sales-free-them.html | Semiconductors Throw Their Weight Around | By Richard Haitch | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/service-changes-urged-on-mta-a-tax-is-suggested-population.html | SERVICE CHANGES URGED ON MTA | By Edward C Burks | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/skylaba-space-age-milestone-may-shows-cacheted-covers-more-skylab.html | Stamps | By Samuel A Tower | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/soil-and-exposure-guide-plant-placement-high-winds-constant-sun-or.html | Soil and Exposure Guide Plant Placement | By Joseph Hudak | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/some-liberation-music-please.html | Some Liberation Music Please | By John J OConnor | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/states-barge-canals-reopen-amid-dispute-on-clogged-champlain.html | States Barge Canals Reopen Amid Dispute on Clogged Champlain Entrance | By Harold Faber Special to The New York Times | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/striped-bass-and-bluefish-are-expected-to-be-in-good-supply.html | Striped Bass and Bluefish Are Expected to Be in Good Supply | By Nelson Bryant | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/subway-repairs-voted-by-city-east-river-duct-work.html | Subway Repairs Voted By City | By Glenn Fowler | RE0000868492 | 2002-07-11 | B00000920370 |

| | | | | | |
|---|---|---|---|---|---|
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/suffolk-officials-optimistic-about-summer-tourism-inflations.html | Suffolk Officials Optimistic About Summer Tourism | By Pranay Gupte Special to The New York Times | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/sunday-observer-but-were-afraid-baker-would-tell-you-what-you.html | Sunday Observer | By Russell Baker | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/tenants-want-this-owners-want-that-it-happens-every-spring-new-york.html | Tenants Want This Owners Want That | By Joseph P Fried | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/terra-infirma-the-lowdown-on-land-hustling-by-anthony-wolff-290-pp.html | Terra infirma Mortgage On Amerida By Leonard Downie Jr 288 pp New York Praeger 795 Unreal Estate The Lowdown on Land Hustling By Anthony Wolff 290 pp San Francisco The Sierra Club 795 | By Bob Kuttner | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/the-approaching-struggle-over-reform-in-the-house-change-is-overdue.html | The Approaching Struggle Over Reform in the House | By Taylor Branch | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/the-backgammon-explosion-easy-to-learn-but-not-to-master-a-blend-of.html | THE BACKGAMMON EXPLOSION | By Daniel Menaker | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/the-big-skirt-and-the-little-top-fashion-an-alternative-to-pants.html | Fashion An alternative to pants | By Patricia Pete | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/the-complete-fairy-tales-and-stories-childrens-books-spring-1974-by.html | The Complete Fairy Tales and Stories | By Gerald Weales | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/the-dance.html | The Dance | By Anna Kisselgoff | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/the-game-plan-after-controls-a-lot-of-the-oldtime-religion-neither.html | The Game Plan After Controls A Lot of the OldTime Religion | By Arnold R Weber | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/the-khrushchev-tapes-provide-a-rare-archive-for-scholarly-research.html | The Khrushchev Tapes Provide a Rare Archive for Scholarly Research on Contemporary Soviet History | By Harrison E Salisbury | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/the-lives-of-old-people-by-donn-pearce-250-pp-new-york-charterhouse.html | The lives of old people | By Sharon Curtin | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/the-nation-mr-richardsons-act-great-caution-on-watergate-if-saxbe.html | The Nation | By Lesley Oelsner | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/the-orientalquest-of-an-orphan-from-the-bronx-by-edward-whittemore.html | The Oriental quest of an orphan from the Bronx | By Broke Charyn | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/the-region-in-summary.html | In Summary | Jack Schwartz and Harriet Heyman | RE0000868492 | 2002-07-11 | B00000920370 |

| | | | | | |
|---|---|---|---|---|---|
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/the-rockefeller-problem.html | The Rockefeller Problem | By Myer Kutz | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/the-stability-in-nigeria-options-for-the-future.html | The Stability In Nigeria | By Thomas A Johnson | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/the-turmoil-in-portugals-colonies-the-innocent-victims-new.html | In White Africa and Black Africa the Political Changes May Be Profound | By John Grimond | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/the-tyranny-of-history.html | The Tyranny Of History | By James Reston | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/the-wildcat-way-a-promising-experiment-in-bringing-exjunkies-back.html | A promising experiment in bringing exjunkies back into society with supported work | By Bruce Porter | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/theater-isn-t-all-on-broadway-theater-isnt-all-on-broadway.html | Theater Isnt All on Broadway | By Terrence McNally | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/their-satire-is-kid-stuff-pop.html | Pop | By Henry Edwards | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/theres-still-remains-an-england-mr-wilson-is-promoting-unity.html | Mr Wilson Is Promoting Unity | By Alvin Shuster | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/theres-something-sour-about-the-sugarland-express.html | Theres Something Sour About The Sugarland Express | By Stephen Parser | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/thoughts-on-kentucky-derby-keep-the-bad-horses-out-of-it-tension.html | Thoughts on Kentucky Derby Keep the Bad Horses Out of It | By Ron Turcotte | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/tidal-current-tables-can-help-you-safely-through-that-inlet-marine.html | Tidal Current Tables Can Help You Safely Through That Inlet | By Reino O Korronen | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/tours-herald-spring-in-brooklyn-doctors-street.html | Tours Herald Spring in Brooklyn | By Wendy Schuman | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/tv-monitors-the-boardwalk-easter-installation.html | TV Monitors the Boardwalk | By Carlo M Sardella Special to The New York Times | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/two-novels-celestial-navigation.html | Two novels | By Gail Godwin | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/twothirds-of-lirr-riders-will-be-using-new-cars-starting-next-month.html | TwoThirds of LIRR Riders Will Be Using New Cars Starting Next Month | By Will Lissner | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/us-abandons-controls-with-inflation-thriving-and-no-extra-answers.html | US Abandons Controls With Inflation Thriving And No Extra Answers | Soma Golden | RE0000868492 | 2002-07-11 | B00000920370 |

| | | | | | |
|---|---|---|---|---|---|
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/us-monetary-dilemma-if-the-fed-allows-money-growth-it-risks.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/vegetable-markets-spreading-on-island-not-all-successful-4-heads-of.html | Vegetable Markets Spreading on Island | By David C Berliner Special to The New York Times | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/waldrop-takes-mile-in-3532-exciting-duel-tennessee-suprises.html | Waldrop Takes Mile in 3532 | By Neil Amdur Special to The New York Times | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/whats-doing-in-salzburg.html | Whats Doing in SALZBURG | By Charles Michelmore | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/wilson-broadens-albany-proposal-on-con-ed-plants-differences-in.html | WILSON BROADENS ALBANY PROPOSAL ON CON ED PLANTS | By David A Andelman Special to The New York Times | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/with-capitalist-aid-siberia-is-opening-up-sparsely-settled-and-a.html | With Capitalist Aid Siberia Is Opening Up | By Theodore Shabad | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/wood-field-and-stream-salmon-woes-tides-around-new-york.html | Wood Field and Stream Salmon Woes Tides Around New York | By Nelson Bryant | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/yankeeindian-trade-brings-confusion-anger-and-leaves-2dbase.html | YankeeIndian Trade Brings Confusion Anger and Leaves 2dBase Question | By Murray Crass | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/28/1974 | https://www.nytimes.com/1974/04/28/archives/yonkers-to-seek-outside-renewal-aid-realistic-plan-desired.html | Yonkers to Seek Outside Renewal Aid | By James Feron | RE0000868492 | 2002-07-11 | B00000920370 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/100000-in-march-for-soviet-jews-5th-ave-parade-followed-by-rally.html | 100000 IN MARCH FOR SOVIET JEWS | By Irving Spiegel | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/100000-in-march-for-soviet-jews.html | 100000 IN MARCH FOR SOVIET JEWS | By Irving Spiegel | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/12-musicians-keen-in-modern-works-speculum-concert-brilliant-in.html | 12 MUSICIANS KEEN IN MODERN WORKS | Robert Sherman | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/2-doctors-offer-dyslexia-theory-faulty-link-is-suspected-between.html | 2 DOCTORS OFFER DYSLEXIA THEORY | By Jane E Brody | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/3-slay-ft-dix-soldier-and-stab-another-in-seeking-marijuana.html | 3 Slay Ft Dix Soldier and Stab Another in Seeking Marijuana | By Robert Hanley | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/31-are-seized-in-21-raids-here-on-189million-gambling-ring.html | 31 Are Seized in 21 Raids Here On 189Million Garnbling Ring | By Robert D McFadden | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/a-advertising-full-service-shops.html | Advertising FullService Shops | By Philip H Dougherty | RE0000868489 | 2002-07-11 | B00000920367 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/a-faculty-union-is-suing-college-jersey-school-dismissed-11.html | A FACULTY UNION IS SUING COLLEGE | By Iver Peterson | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/about-new-york-is-city-better-or-worse-it-depends-.html | About New York | By John Corry | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/acquitted-exofficials-john-newton-mitchell.html | Acquitted ExOfficials | John Newton Mitchell | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/airline-planning-atalantic-shuttle-special-to-the-new-york-times.html | AIRLINE PLANNING ATLANTIC SHUTTLE | By Robert Lindsey Special to The New York Times | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/all-the-children-sewed-all-did-woodworkregardless-of-sex-but.html | All the Children Sewed All Did Woodwork Regardless of Sex | By Lisa Hammel | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/amnesty-for-objectors-but-not-deserters-the-issue-is-manyfaceted.html | Amnesty Objectors but Not Deserters | By Lloyd M Bucher | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/an-american-wife-in-islam-special-to-the-new-york-times.html | An American Wife in Islam | By Juan de Onis Special to The New York Times | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | SPECIAL TO THE NEW YORK TIMES | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/ballet-martha-grahams-fantasia-holy-jungle-given-in-premiere-at.html | Ballet Martha Grahams Fantasia | By Clive Barnes | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/blacks-building-a-nation-while-battling-portugal-special-to-the-new.html | Blacks Building a Nation While Battling Portugal | By Thomas A Johnson Special to The New York Times | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/blacks-building-a-nation-while-battling-portugal.html | Blacks Building a Nation While Battling Portugal | By Thomas A Johnson Special to The New York Times | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/bloomfield-college-faces-trial-for-ending-tenure-for-faculty.html | Bloomfield College Faces Trial For Ending Tenure for Faculty | By Iver Peterson | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/brandts-party-fears-effect-of-spy-case-special-to-the-new-york.html | Brandts Party Fears Effect of Spy Case | By Craig R Whitney Special to The New York Times | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/bridge-might-have-been-is-found-more-truth-than-poetry.html | Bridge Might Have Been Is Found More Truth Than | By Alan Truscott | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/bridgeports-new-courthouse-draws-objections-from-judges-and-lawyers.html | Bridgeports New Courthouse Draws Objections From Judges and Lawyers | By Michael Knight Special to The New York Times | RE0000868489 | 2002-07-11 | B00000920367 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/calendar-heavy-in-debt-markets-treasury-plans-expected-on-56billion.html | CALENDAR HEAVY IN DEBT MARKETS | By Douglas W Cray | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/celtics-go-1up-on-bucks.html | Celtics Go 1Up On Bucks | By Thomas Rogers Special to The New York Times | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/concert-baroque-violin-teams-with-a-fortepiano.html | Concert | By Allen Hughes | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/crucible-of-oneills-genius-is-sold-special-to-the-new-york-times.html | Crucible of ONeills Genius Is Sold | By Mel Gussow Special to The New York Times | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/davis-designates-another-hit-in-43-oriole-victory.html | Davis Designates Another Hit in 43 Oriole Victory | By Sam Goldaper | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/duryeawilson-votereform-debate-is-unlikely-albany-notes.html | DuryeaWilson VoteReform Debate Is Unlikely | By Francis X Clines Special to The New York Times | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/east-bloc-looks-to-firm-detente-special-to-the-new-york-times.html | EAST BLOC LOOKS TO FIRM DETENTE | By Malcolm W Browne Special to The New York Times | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/egyptians-accuse-qaddafi-of-starting-plot-for-coup.html | Egyptians Accuse Qaddafi Of Starting Plot for Coup | By Henry Tanner Special to The New York Times | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/exile-is-met-with-songs-in-portugal-special-to-the-new-york-times.html | Exile Is Met With Songs In Portugal | By Richard Eder Special to The New York Times | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/experimental-findings-challenge-accepted-theories-on-atomic-physics.html | Experimental Findings Challenge Accepted Theories on Atomic Physics and Cause Confusion in Science | By Walter Sullivan | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/farm-worker-week-opens-with-a-mass-special-to-the-new-york-times.html | Farm Worker Week Opens With a Mass | By Joan Cook Special to The New York Times | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/fear-of-runaway-prices-spurs-paydemands-special-to-the-new-york.html | Fear of Runaway Prices Spurs Pay Demands | By Philip Shabecoff Special to The New York Times | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/film-eye-of-the-artist-shortsubject-colors-spark-forum-show.html | Film Eye of the Artist | A H Weiler | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/for-gasoline-little-is-certain-but-high-prices-issue-and-debate.html | Issue and Debate | By Michael C Jensen | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/gift-scheme-laid-to-insurance-man.html | GIFT SCHEME LAID TO INSURANCE MAN | By Robert A Wright Special to The New York Times | RE0000868489 | 2002-07-11 | B00000920367 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/highrisk-policies-increase-in-cost-fire-coverage-pool-granted-fee.html | HIGHRISK POLICIES INCREASE IN COST | By Peter Kihss | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/hitchcocks-stars-recall-his-persuasionpluscheek.html | Hitchcocks Stars Recall His PersuasionPlusCheek | By Paul Gardner | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/illegally-parked-cars-hog-city-hall-spaces.html | Illegally Parked Cars Hog City Hall Spaces | By Glenn Fowler | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/in-the-gubernatorial-race-some-verities-of-campaign-spending-news.html | In the Gubernatorial Race Some Verities of Campaign Spending | By Frank Lynn | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/israel-andsyria-continue-to-spar-smallscale-air-strikes-and-some.html | ISRAEL ANDSYRIA CONTINUE TO SPAR | By Charles Mohr Special to The New York Times | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/italian-church-suspends-priest-who-supports-the-divorce-law-special.html | Italian Church Suspends Priest Who Supports the Divorce Law | By Paul Hofmann Special to The New York Times | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/jerseymens-convention-ends-with-history-tourr-special-to-the-new.html | Jerseymens Convention Ends With History Tour | By Richard J H Johnston Special to The New York Times | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/john-miller-coast-victor-by-a-stroke.html | John Miller Coast Victor By a Stroke | By Leonard Koppett Special to The New York Times | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/jurors-couldnt-believe-federal-witnesses-jurors-couldnt-believe.html | Jurors Couldnt Believe Federal Witnesses | By Marcia Chambers | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/jurors-couldnt-believe-federal-witnesses.html | Jurors Couldnt Believe Federal Witnesses | By Marcia Chambers | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/kissinger-meets-gromyko-to-seek-mideast-backing-special-to-the-new.html | KISSINGER MEETS GROMYKO TO SEEK MIDEAST BACKING | By Bernard Gwertzman Special to The New York Times | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/kissinger-meets-gromyko-to-seek-mideast-backing.html | KISSINGER MEETS GROMYKO TO SEEK MIDEAST BACKING | By Bernard Gwertzman Special to The New York Times | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/kurosawas-43-sanshiro-sugata-opens.html | Kurosawas 43 Sanshiro Sugata Opens | Howard Thompson | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/laudas-ferrari-wins-in-spain-special-to-the-new-york-times.html | Laudas Ferrari Wins in Spain | By Bernard Kirsch Special to The New York Times | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/leftists-plan-lisbon-role-socialist-leader-returns-special-to-the.html | Leftists Plan Lisbon Roles Socialist Leader Returns | By Henry Giniger Special to The New York Times | RE0000868489 | 2002-07-11 | B00000920367 |

| | | | | | |
|---|---|---|---|---|---|
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/leftists-plan-role-socialist-leader-returns.html | Leftists Plan Role Socialist Leader Returns | By Henry Giniger Special to The New York Times | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/legal-problems-not-over-for-2-excabinet-officers-special-to-the-new.html | Legal Problems Not Over For 2 ExCabinet Officers | By David S Rosenbaum Special to The New York Times | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/li-singles-nights-offered-at-college-special-to-the-new-york-times.html | LI Singles Nights Offered at College | By George Vecsey Special to The New York Times | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/miscalculating-postwar-china-books-of-the-times.html | Books of The Times | By Anthony Austin | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/miss-gamson-gives-dances-by-duncan.html | MISS GAMSON GIVES DANCES BY DUNCAN | Jennifer Dunning | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/mitchell-and-stans-are-acquitted-on-all-counts-after-48day-trial.html | MITCHELL AND STANS ARE ACQUITTED ON ALL COUNTS AFTER 48DAY TRIAL | BY Martin Arnold | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/mrs-king-is-upset-by-miss-morozova-special-to-the-new-york-times.html | Mrs King Is Upset by Miss Morozova | By Neil Amdur Special to The New York Times | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/new-game-on-garden-ice-once-known-as-hockey.html | New Game on Garden Ice Once Known as Hockey | By Parton Keese | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/nixon-seeks-senate-conservative-aid-special-to-the-new-york-times.html | Nixon Seeks Senate Conservative Aid | By John Herders Special to The New York Times | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/nixon-to-report-on-tapes-tonight-special-to-the-new-york-times.html | NIXON TO REPORT ON TAPES TONIGHT | By Richard L Madden Special to The New York Times | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/on-seventh-ave-the-shows-gathermomentum-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/ornaments-of-city-past-are-shown.html | Ornaments Of City Past Are Shown | By Paul Goldberger | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/penn-eight-eli-women-win-races-special-to-the-new-york-times.html | Penn Bight Eli Women Win Races | By William N Wallace Special to The New York Times | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/penn-eight-eli-women-win-races.html | Penn Eight Eli Women Win Races | By William N Wallace Special to The New York Times | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/personal-finance-homesales-taxes.html | Personal Finance HomeSales Taxes | By Robert J Cole | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/rangers-top-flyers-in-overtime-21-tie-series-at-22-gilberts-shot.html | Rangers Top Flyers in Overtime 21 | By Gerald Eskenazi | RE0000868489 | 2002-07-11 | B00000920367 |

| | | | | | |
|---|---|---|---|---|---|
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/ron-carter-quartet-plays-buoy-ant-jazz.html | RON CARTER QUARTET PLAYS BUOYANT JAZZ | John S Wilson | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/russian-cautions-west-on-tactics-special-to-the-new-york-times.html | RUSSIAN CAUTIONS WEST ON TACTICS | By Christopher S Wren Special to The New York Times | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/staggered-working-hours-gain-acceptance-staggered-work-hours.html | Staggered Working Hours Gain Acceptance | By Michael Stern | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/strong-showings-of-3-horses-expected-to-cut-derby-field-special-to.html | Strong Showings of 3 Horses Expected to Cut Derby Field | By Joe Nichols Special to The New York Times | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/tenant-complaints-drop-in-relocation-areas-here-a-decrease-in.html | Tenant Complaints Drop In Relocation Areas Here | By Joseph P Fried | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/tools-shipments-at-peak-in-march-gains-were-also-recorded-in.html | TOOLS SHIPMENTS AT PEAK IN MARCH | By Gene Smith | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/trade-in-options-provokes-battle-midwest-brokers-say-moves-are.html | TRADE IN OPTIONS PROVOKES BATTLE | By H J Maidenberg | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/trials-of-french-election-ridicule-and-rotten-fruit-special-to-the.html | Trials of French Election Ridicule and Rotten Fruit | By Nan Robertson Special to The New York Times | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/troubled-fiat-once-liberal-builds-ties-to-italys-establishment.html | Troubled Fiat Once Liberal Builds Ties to Italys Establishment | By Paul Hofmann Special to The New York Times | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/tv-6hour-2part-qb-vii-on-abc.html | TV 6Hour 2Part QB VII on ABC | By John J OConnor | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/twelve-months-on-abroad-at-home.html | Twelve Months On | By Anthony Lewis | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/un-official-urges-new-strategy-on-commodities-special-to-the-new.html | U N Official Urges New Strategy on Commodities | By Kathleen Teltsch special to The New York Times | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/us-panel-to-study-steps-to-heal-herbicidedamage-in-vietnam-special.html | US Panel to Study Steps to Heal Herbicide Damage in Vietnam | By John W Finney Special to The New York Times | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/verdict-dims-a-key-impeachment-issue-value-of-tapes-stressednixon.html | Verdict Dims a Key Impeachment Issue Value of Tapes Stressed | By James M Naughton Special to The New York Times | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/verdict-dims-a-key-impeachment-lssue-value-of-tapesstressednixon.html | Verdict Dims a Key Impeachment Issue Value of Tapes Stressed | By James M Naughton Special to The New York Times | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archives/washingtons-futile-policy-toward-havana.html | Washingtons Futile Policy Toward Havant | By Henry Reymont | RE0000868489 | 2002-07-11 | B00000920367 |

| | | | | | |
|---|---|---|---|---|---|
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archiv es/who-do-you-believe-does-john-deans-testimony-in-the-mitchells-tans.html | Who Do You Believe | By William Safire | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archiv es/yankees-win-112-lose-85-mets-sweep-giants-nettles-ties-home-run.html | Yankees Win 112 Lose 85 Mets Sweep Giants | By Michael Strauss | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archiv es/yankees-win-112-lose-85-mets-sweep-giarits.html | Yankees Win 112 Lose 85 Mets Sweep Giarits | By Joseph Durso Special to The New York Times | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/29/1974 | https://www.nytimes.com/1974/04/29/archiv es/yarborough-takes-wild-virginia-500-special-to-the-new-york-time.html | Yarborough Takes Wild Virginia 500 | By Michael Katz Special to The New York Times | RE0000868489 | 2002-07-11 | B00000920367 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archiv es/50c-fare-sought-for-rush-hours-kheel-would-cut-cost-to-25c-for.html | 50C FARE SOUGHT FOR RUSH HOURS | By Edward C Burks | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archiv es/5day-arts-expo-74-opens-at-dozen-sites.html | 5Day Arts Expo 74 Opens at Dozen Sites | By George Gent | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archiv es/a-advertising-ne-wre-tail-venture.html | Advertising New Retail Venture | By Philip H Dougherty | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archiv es/a-bank-in-inquiry-is-offering-stock-albano-among-top-officials-of.html | A BANK IN INQUIRY IS OFFERING STOCK | By Ralph Blumenthal | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archiv es/a-weidman-revival-for-house-divided.html | A WEIDMAN REVIVAL FOR HOUSE DIVIDED | Don McDonagh | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archiv es/abc-debut-for-qb-vii-upset-by-timing-of-nixons-speech.html | ABC Debut for QB VII Upset By Timing of Nixons Speech | By Les Brown | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archiv es/advantage-miss-morozova-mr-tanner-mr-smith-tennis-roundup.html | Advantage Miss Morozova Mr Tanner Mr Smith | By Charles Friedman | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archiv es/ailing-folk-art-museum-is-under-inquiry-by-state-ailing-folk-art.html | Ailing Folk Art Museum Is Under Inquiry by State | By Grace Glueck | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archiv es/ailing-folk-art-museum-is-under-inquiry-by-state.html | Ailing Folk Art Museum Is Under inquiry by State | By Grace Glueck | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archiv es/alioto-says-police-have-an-information-source-in-zebra-case-special.html | Alioto Says Police Have an Information Source in Zebra Case | By Wallace Turner Special to The New York Times | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archiv es/amex-is-mixed-in-slow-trading-otc-prices-also-are-irregular.html | Amex Is Mixed in Slow Trading OTC Prices Also Are Irregular | By James J Nagle | RE0000868499 | 2002-07-11 | B00000922471 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/anger-and-despair-close-indian-university-special-to-the-new-york.html | Anger and Despair Close Indian University | By Bernard Weinraub Special to The New York Times | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | SPECIAL TO THE NEW YORK TIMES | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/assembly-votes-to-permit-citizens-to-sue-polluters-special-to-the.html | Assembly Votes to Permit Citizens to Sue Polluters | By Walter H Waggoner Special to The New York Times | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/bacteria-frozen-in-the-antarctic-for-10000-years-grow-in-a-lab.html | Bacteria Frozen in the Antarctic For 10000 Years Grow in a Lab | By Harold M Schmeck Jr Special to The New York Times | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/ballet-petits-le-loup.html | Ballet Petits Le Loup | By Clive Barnes | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/britain-planning-corruption-study-special-to-the-new-york-times.html | BRITAIN PLANNING CORRUPTION STUDY | By Alvin Shuster Special to The New York Times | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/burglars-here-loot-jewelers-exchange-of-millions-in-gems-burglars.html | Ballet Martha Grahams Fantasia | By Clive Barnes | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/burglars-here-loot-jewelers-exchange-of-millions-in-gems.html | Burglars Here Loot Jewelers Exchange Of Millions in Gems | By Lawrence Van Gelder | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/cab-aide-scores-air-ticket-rules-special-to-the-new-york-times.html | CAB AIDE SCORES AIR TICKET RULES | By Robert Lindsey Special to The New York Times | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/cambodian-economist-may-upstage-sihanouk-as-head-of-the-insurgency.html | Cambodian Economist May Upstage Sihanouk as Head of the Insurgency | By James M Markham Special to The New York Times | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/canada-proposes-freeze-on-prices-government-seeks-power-to-curb.html | CANADA PROPOSES FREEZE ON PRICES | By Robert Trumbull Special to The New York Times | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/canada-wants-a-trade-treaty-to-bind-closer-ties-with-eec-special-to.html | Canada Wants a Trade Treaty To Bind Closer Ties With EEC | By Paul Keemezis Special to The New York Times | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/casino-gambling-gains-in-jersey-assembly-approves-measure-for.html | CASINO GAMBLING GAINS IN JERSEY | By Ronald Sullivan Special to The New York Times | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/chess-you-have-to-paly-his-game-in-order-to-beat-him-at-it.html | Chess | By Robert Byrne | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/chrysler-raises-auto-prices-29-special-to-the-new-york-times.html | CHRYSLER PAISES AUTO PRICES 29 | By Agis Salpukas Special to The New York Times | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/chrysler-raises-car-prices-29-special-to-the-new-york-times.html | CHRYSLER RAISES CAR PRICES 29 | By Agis Salpukas Special to The New York Times | RE0000868499 | 2002-07-11 | B00000922471 |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/circle-in-square-takes-its-closing-notice-down.html | Circle in Square Takes Its Closing Notice Down | BY Mel Gussow | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/city-fiscal-plan-gains-in-albany-special-to-the-new-york-times.html | CITY FISCAL PLAN GAINS IN ALBANY | By Alfonso A Narvaez Special to The New York Times | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/city-fiscal-plan-gains-in-albany.html | CITY FISCAL PLAN GAINS IN ALBANY | By Alfonso A Narvaez Special to The New York Times | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/colson-asserts-kissinger-wanted-ellsberg-stopped-special-to-the-new.html | Colson Asserts Kissinger Wanted Ellsberg Stopped | By Seymour M Hersh Special to The New York Times | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/court-narrows-charges-at-bloomfield-by-joan-cook-special-to-the-new.html | Court Narrows Charges at Bloomfield | By Joan Cook Special to The New York Times | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/defunis-decision-may-bring-pressure-to-end-race-as-college.html | DeFunis Decision May Bring Pressure to End Race as College Admission Criterion | By Iver Peterson | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/derby-spree-under-wayn-louisville-special-to-the-new-york-times.html | Derby Spree Under Way in Louisville | By Steve Cady Special to The New York Times | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/dodgers-hold-off-mets-87.html | Dodgers Hold Off Mets 87 | By Leonard Koppett Special to The New York Times | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/drive-by-foes-imperils-homosexual-bill.html | Drive by Foes Imperils Homosexual Bill | By Edward Ranzal | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/dunlop-criticizes-chryslers-price-risec-special-to-the-new-york.html | Dunlop Criticizes Chryslers Price Rise | By Edward Cowan Special to The New York Timm | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/economics-dominating-french-race-special-to-the-new-york-times.html | Economics Dominating Fterich Rade | By Clyde H Farnsworth Special to The New York Times | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/elderly-getting-retaildiscount.html | Elderly Getting Retail Discount | By Reginald Stuart | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/emergency-rooms-found-misused-by-city-patients-survey-of-municipal.html | Emergency Rooms Found Misused by City Patients | By Max H Seigel | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/executives-urge-watergates-end-special-to-the-new-york-times-but.html | EXECUTIVES URGE WATERGATES END | By Philip Shabecoff Special to The New York Times | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/flameretardant-paiamas-an-issue-of-child-safety-vs-ecology.html | FlameRetardant Pajamas An Issue of Child Safety vs Ecology | By Nadine Brozan | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/front-page-3-no-title.html | Front Page 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000868499 | 2002-07-11 | B00000922471 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/fulbright-in-peril-in-6th-senate-bid-special-to-the-new-york-times.html | FULBRIGHT IN PERIL IN 6TH SENATE BID | By Roy Reed Special to The New York Times | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/fulbright-in-peril-in-6th-senate-bid.html | FULBRIGHT IN PERIL IN 6TH SENATE BID | By Roy Reed Special to The New York Times | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/giants-sign-tucker-to-multiyear-pact-tucker-spurns-wfl-and-signs.html | Giants Sign Tucker to Multiyear Pact | By William N Wallace | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/going-out-guide.html | Guide GOING OUT | C Gerald Maser | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/grain-and-livestock-futures-prices-register-a-decline.html | Grain and Livestock Futures Prices Register a Decline | By Hj Maidenberg | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/harvard-study-finds-some-benefits-in-temporarily-dropping-out-of.html | Harvard Study Finds Some Benefits in Temporarily Dropping Out of College | By Gene I Maeroff | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/hirohito-hailed-with-deep-emotion-by-tokyo-throng-on-his-73d.html | Hirohito Hailed With Deep Emotion By Tokyo Throng on His 73d Birthday | By Fox Butterfield Special to The New York Times | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/hitchcock-skills-for-mood-and-imagery-are-recalled-at-gala-benefit.html | Hitchcock Skills for Mood and Imagery Are Recalled at Gala Benefit Tribute | By Paul Gardner | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/increased-gold-price-predicted-people-and-business.html | Peddle and Business | Leonard Sloane | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/jersey-assembly-backs-casino-gambling-measure-special-to-the-new.html | Jersey Assembly Backs Casino Gambling Measure | By Ronald Sullivan Special to The New York Times | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/josephthal-sets-cantella-merger-tie-is-planned-with-boston.html | JOSEPHTHAL SETS CANTELLA MERGER | By Elizabeth M Fowler | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/juror-says-dean-played-minor-role.html | Juror Says Dean Played Minor Role | By Marcia Chambers | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/justices-to-weigh-nixon-funds-curb-special-to-the-new-york-times.html | JUSTICES TO WEIGH NIXON FUNDS CURB | By Warren Weaver Jr Special to The New York Times | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/key-allende-aides-to-face-trial-soon-in-chilean-capital-special-to.html | Key Allende Aides To Face Trial Soon In Chilean Capital | By Jonathan Kandell Special to The New York Times | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/kissinger-and-gromyko-vow-mideast-cooperation-special-to-the-new.html | Kissinger and Gromyko Vow Mideast Cooperation | By Bernard Gwertzman Special to The New York Times | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/kissinger-and-gromyko-vow-mideast-cooperation.html | Kissinger and Gromyko Vow Mideast Cooperation | By Bernard Gwertzman Special to The New York Times | RE0000868499 | 2002-07-11 | B00000922471 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/kodaks-tv-report-little-hard-news-for-investors-kodaks-tv-report.html | Kodaks TV Report Little Hard News for Investors | By Ernest Holsendolph | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/kuh-wont-appeal-in-1967-slaying-of-marine-sergeant.html | Kuh Wont Appeal In 1967 Slaying Of Marine Sergeant | By Peter Kihss | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/leading-candidates-for-governor-of-california-lose-ground-in-polls.html | Leading Candidates for Governor of California Lose Ground in Polls but Maintain Edges | By Wallace Turner Special to The New York Times | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/lisbon-secret-police-symbol-of-harsh-rule-special-to-the-new-york.html | Lisbon Secret Police Symbol of Harsh Rule | By Richard Eder Special to The New York Times | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/lisbons-exchiefs-living-in-apalace-special-to-the-new-york-times.html | LISBONS EXCHIEFS LIVING IN A PALACE | By Malcolm W Browne Special to The New York Times | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/living-in-a-tepee-of-burnished-steel-special-to-the-new-york-times.html | Living in a Tepee of Burnished Steel | By Rita Reif Special to The New York Times | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/mandels-friends-linked-to-payoffs-us-attorney-in-maryland-said-to.html | MANDELS FRIENDS LINKED TO PAYOFFS | By Nicholas Gage | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/marine-police-preparing-for-a-busy-boating-season-special-to-the.html | Marine Police Preparing for a Busy Boating Season | By Richard J H Johnston Special to The New York Times | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/market-place-con-ed-upsets-shareholders.html | Market Place Con Ed Upsets Shareholders | By Robert Metz | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/mcdonalds-lifts-net-305-to-record.html | McDonalds Lifts Net 305 to Record | By Clare M Reckert | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/more-unity-in-unionism.html | More Unity In Unionism | By A H Raskin | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/mr-nixons-evidence-in-the-nation.html | Mr Nixons Evidence | By Tom Wicker | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/nets-quest-for-crown-is-at-hand-rested-nets-title-quest-opens.html | Nets Quest FOr Crown Is at Hand | By Al Harvin | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/new-psc-chairman-special-to-the-new-york-times.html | New PSC Chairman | By Francis X Clines Special to The New York Times | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/new-rules-spark-controversy-over-human-biologic-materials.html | New Rules Spark Controversy Over Human Biologic Materials | By Lawrence K Altman | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/nixon-concedes-weighing-hush-payments-for-hunt-special-to-the-new.html | Nixon Concedes Weighing Hush Payments for Hunt | By David E Rosenbaum Special to The New York Times | RE0000868499 | 2002-07-11 | B00000922471 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/nixon-vill-give-edited-tape-transcripts-on-watergate-to-house-and.html | NIXON WILL GIVE EDITED TAPE TRANSCRIPTS ON WATERGATE TO HOUSE AND THE PUBLIC NOTES AMBIGUITIES INSISTS HE IS INNOCENT | By James M Naughton Special to The New York Times | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/nixon-will-give-edited-tape-transcripts-on-watergate-to-house-and.html | NIXON WILL GIVE EDITED TAPE TRANSCRIPTS ON WATERGATE TO HOUSE AND THE PUBLIC NOTES AMBIGUITIES INSISTS HE IS INNOCENT | By John Herbers Special to The New York Times | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/nixon-will-give-edited-tape-transcripts-on-watergate-to-house.html | NIXON WILL GIVE EDITED TAPE TRANSCRIPTS ON WATERGATE TO HOUSE AND THE PUBLIC NOTES AMBIGUITIES INSISTS HE IS INNOCENT | By James M Naughton Special to The New York Times | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/nixons-counterattack-special-to-the-new-york-times-buoyed-by.html | Nixons Counterattack Buoyed by MitchellStans Acquittal He Acts to Turn the Watergate Tide | By R W Apple Jr Special to The New York Times | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/nixons-counterattack.html | Nixons Counterattack | By R W Apple Jr Special to The New York Times | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/pan-am-airways-loss-grew-in-first-quarter.html | Pan Am Airways Loss Grew in First Quarter | By Robert E Bedingfield | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/portugal-parties-split-with-junta-on-africa-policy-centerleft-urges.html | PORTUGAL PARTIES SPLIT WITH JUNTA ON AFRICA POLICY | By Henry Giniger Special to The New York Times | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/portugal-parties-split-with-junta-on-africa-policy-special-to-the.html | PORTUGAL PARTIES SPLIT WITH JUNTA ON AFRICA POLICY | By Henry Giniger Special to The New York Times | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/rangers-flyers-play-tonight-cliches-may-fly-at-spectrum-about-pro.html | Rangers Flyers Play Tonight Cliches May Fly at Spectrum | By Parton Keese | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/rentrise-repeal-is-debated-again-superintendent-strike-seen-by.html | RENTRISE REPEAL IS DEBATED AGAIN | By Joseph P Fried | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/report-to-nation-special-to-the-new-york-times.html | REPORT TO NATION | By John Herbers Special to The New York Times | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/right-of-reply-cont.html | Right of Reply Cont | By James O Powell | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/sales-of-chain-stores-gained-126-in-march.html | Sales of Chain Stores Gained 126 in March | By Herbert Koshetz | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/senate-votes-to-lift-port-agency-curb-special-to-the-new-york-times.html | Senate Votes to Lift Port Agency Curb | By Linda Greenhouse Special to The New York Times | RE0000868499 | 2002-07-11 | B00000922471 |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/shop-talk-now-its-the-daughters-turn.html | SHOP TALK | By Ruth Robinson | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/sopranos-program-is-a-refreshing-one.html | SOPRANOS PROGRAM IS A REFRESHING ONE | Robert Sherman | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/state-criticizes-anker-plan-for-rezoning-brooklyn-high-schools-by.html | State Criticizes Anker Plan for Rezoning Brooklyn High Schools | By Leonard Buder | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/stock-prices-mixed-in-slow-trading-stockmarket-a-average-shows.html | Stock Prices Mixed in Slow Trading | By Alexander R Hammer | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/syrian-planes-strike-at-mt-hermonisrael-claims-4-downed-special-to.html | Syrian Planes Strike at Mt Hermon | By Charles Mohr Special to The New York Times | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/thinking-about-the-unthinkable.html | Thinking About the Unthinkable | By Stuart H Loory | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/tighter-security-invoked-by-ibm-special-to-the-new-york-times.html | TIGHTER SECURITY INVOKED BY IBM | By Gene Smith Special to The New York Times | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/treasury-shows-higher-bill-rate-federal-funds-put-at-11-14more.html | TREASURY SHOWS HIGHER BILL RATE | By Douglas W Cray | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/un-will-examine-torture-charges-in-mozambique-special-to-the-new.html | UN Will Examine Torture Charges in Mozambique | By Eric Pace Special to The New York Times | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/union-disappoints-150-seeking-work-a-firstcome-firstserved-issuance.html | UNION DISAPPOINTS 150 SEEKING WORK | By Frank Prial | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/us-depicted-as-unable-to-deal-with-shortages-of-commodities-special.html | US Depicted as Unable to Deal With Shortages of Commodities | By Richard L Madden Special to The New York Times | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/waldrop-takes-track-award-people-in-sports.html | People in Sports | Sam Goldaper | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/wilson-names-kahn-a-cornell-dean-to-succeed-swidler-as-psc-chief.html | Wilson Names Kahn a Cornell Dean To Succeed Swidler as PSC Chief | By David A Andelman Special to The New York Times | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/witness-in-trotfix-trial-attempts-to-change-plea.html | Witness in TrotFix Trial Attempts to Change Plea | By Michael Strauss | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/wood-field-stream-notes-on-aluminum-tuna-etc.html | Wood Field  Stream Notes on Aluminum Tuna Etc | By Nelson Bryant | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/wood-field-stream.html | Wood Field  Stream | By Nelson Bryant | RE0000868499 | 2002-07-11 | B00000922471 |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/yale-art-buildingdecade-of-crises-special-to-the-new-york-times.html | Yale Art Building  Decade of Crises | By Paul Goldberger Special to The New York Times | RE0000868499 | 2002-07-11 | B00000922471 |
| 4/30/1974 | https://www.nytimes.com/1974/04/30/archives/yankees-changes-shake-up-fans-too-yankees-shake-up-fans-too.html | Yankees Changes Shake Up Fans Too | By Murray Crass | RE0000868499 | 2002-07-11 | B00000922471 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/2-health-tests-called-bogus-bellin-urges-blacks-stress-hypertension.html | 2 HEALTH TESTS CALLED BOGUS | By Nancy Hicks | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/2-in-french-race-give-policy-view-status-of-paris-in-nato-is-upheld.html | 2 IN FRENCH RACE GIVE POLICY VIEW | By Flora Lewis | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/4-democratic-aspirants-ask-liberal-backing-for-governor.html | 4 Democratic Aipirants Ask Liberal Backing for Governor | By Thomas P Ronan | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/4-more-big-oil-companies-report-sharp-profit-rise-4-oil-companies.html | 4 More Big Oil Companies Report Sharp Profit Rise | By William D Smith | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/a-blunt-president-behind-the-scenes-special-to-the-new-york-times-a.html | A Blunt President Behind the Scenes | By Linda Charlton Special to The New York Times | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/a-blunt-president-behind-the-scenes.html | A Blunt President Behind the Scenes | By Linda Charlton Special to The New York Times | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/about-new-york-when-money-rained-on-park-ave.html | About New York | By John CorBY | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/advertising-listening-to-radio.html | Advertising Listening to Radio | By Philip H Dougherty | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/aec-orders-utilities-to-arm-guards.html | AEC Orders Utilities to Arm Guards | By David Bird | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/agnes-moorehead-dies-at-67-acclaimed-in-a-variety-of-roles.html | Agnes Moorehead Dies at 67 Acclaimed in a Variety of Roles | By William M Freeman | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/aid-pact-reached-by-city-and-state-special-to-the-new-york-times.html | AID PACT REACHED BY CITY AND STATE | By Alfonso A Narvaez Special to The New York Times | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/artists-here-honor-popes-inspiration.html | Artists Here Honor Popes Inspiration | By Grace Glueck | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/assembly-kills-measur-e-to-appoint-rather-than-elect-appeals-judges.html | Assembly Kills Measure to Appoint Rather Than Elect Appeals Judges | By Francis X Clines Special to The New York Tithes | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/avon-blames-inflation-predicts-a-comeback.html | Avon Blames Inflation Predicts a Comeback | By Marylin Bender | RE0000868497 | 2002-07-11 | B00000922469 |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/bridge-2-americans-share-title-for-most-world-contests.html | Bridge 2 Americans Share Title For Most World Contests | By Alan Truscott | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/brief-declares-nixon-is-innocent-special-to-the-new-york-times.html | BRIEF DECLARES NIXON IS INNOCENT | By John Herbers Special to The New York Times | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/bucks-win-in-overtime-series-even-special-to-the-new-york-times.html | Bucks Win In Overtime Series Even | By Thomas Rogers Special to The New York Times | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/candideactors-surround-audience.html | Candide Actors Surround Audience | By George Gent | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/communist-exile-receives-a-big-welcome-in-lisbon-special-to-the-new.html | communist Exile Receives A Big Welcome in Lisbon | By Henry Giniger Special to The New York Times | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/concert-american-symphony-is-in-excellent-form.html | Concert | By Raymond Ericson | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/confucius-chinas-sage-is-now-a-comicstrip-villain-and-revisionist.html | Copfucius Chinas Sage Is Now a ComicStrip Villain and a Revisionist | By Joseph Lelyveld Special to The New York Times | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/copper-companies-increasing-prices-price-changes-major-producers.html | Copper Companies Increasing Prices | By Gerd Wilcke | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/copper-futures-narrowly-mixed-increase-by-major-producers-is-termed.html | COPPER FUTURES NARROWLY MIXED | By H J Maidenberg | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/covenant-move-dismays-municipalbond-dealers.html | Covenant Move Dismays MunicipalBond Dealers | By John H Allan | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/cuomo-is-seeking-no-2-state-office-queens-lawyer-announces-for.html | CUOMO IS SEEKING N 2 STATE OFFICE | By Frank Lynn | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/dow-rises-by-133-pace-is-listless-700-stocks-up-with-647-offsome-is.html | DOW RISES BY 133 PACE IS LISTLESS | By Alexander R Hammer | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/earnings-of-lockheed-continue-to-lag-lockheeds-earnings-continue-to.html | Earnings of Lockheed Continue to Lag | By Richard Witkin | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/ellingtons-sacred-music-is-played-for-his-birthday.html | Ellingtons Sacred Music Is Played for His Birthday | By John S Wilson | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/farm-prices-drop-6-per-cent-in-a-hopeful-sign-for-shoppers-special.html | Farm Prices Drop 6 Per Cent In a Hopeful Sign for Shoppers | By William Robbins Special to The New York Times | RE0000868497 | 2002-07-11 | B00000922469 |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/farm-prices-drop-6-per-cent-in-a-hopeful-sign-for-shoppers.html | Farm Prices Drop 6 Per Cent In a Hopeful Sign for Shoppers | By William Robbins Special to The New York Times | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/few-mourn-for-controls-child-of-uncertain-lineage-he-fought.html | Few Mourn for Controls | By Leonard Silk | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/flyers-defeat-rangers-41-take-32-lead-in-cup-series-special-to-the.html | Flyers Defeat Rangers 41 Take 32 Lead in Cup Series | By Gerald Eskenazi Special to The New York Times | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/fords-net-drops-u-s-steel-gains-special-to-the-new-york-times-auto.html | Fords Net Drops | By Agis Salpukas Special to The New York Times | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/ga-hai-captures-derby-trial-martin-readies-his-12-punch-special-to.html | Ga Hai Captures Derby Trial Martin Readies His 12 Punch | By Steve Cady Special to The New York Times | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/good-planting-prospects-in-midwest-point-to-record-corn-and-wheat.html | Good Planting Prospects in Midwest Point to Record Corn and Wheat Crops | By Seth S King Special to The New York Times | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/governors-rent-measure-seeks-replacement-of-vacancy-special-to-the.html | Governors Rent Measure Seeks Replacement of Vacancy Decontrol Act | By Linda Greenhouse Special to The New York Times | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/gurney-counsel-challenges-law-special-to-the-new-york-times.html | GURNEY COUNSEL CHALLENGES LAW | By Wayne King Special to The New York Times | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/hecklers-delay-abortion-hearing-special-to-the-new-york-times.html | HECKLERS DELAY ABORTION HEARING | By Walter H Waggoner Special to The New York Times | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/help-for-nuclear-families-its-called-a-cocoon-or-a-cluster-tribal.html | Help for Nuclear Families Its Called a Cocoon or a Cluster | By Georgia Dullea | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/her-art-is-like-a-circus-gone-mad-but-her-toys-are-made-for.html | Her Art Is Like a Circus Gone Mad But Her Toys Are Made for Cuddling | By Lisa Hammel | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/homosexual-bill-protest-draws-small-crowd-here.html | Homosexual Bill Protest Draws Small Crowd Here | By Maurice Carroll | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/inventory-gains-shrank-in-march-special-to-the-new-york-times.html | INVENTORY GAINS SHRANK IN MARCH | By Edwin L Dale Jr Special to The New York Times | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/it-was-1949-and-heres-how-some-saw-the-future-it-was-1974-a-time-of.html | It Was 1949 and Heres How Some Saw the Future | By Robert D McFadden | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/it-was-1949-and-heres-how-some-saw-the-future.html | It Was 1949 and Heres How Some Saw the Future | By Robert D McFadden | RE0000868497 | 2002-07-11 | B00000922469 |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/italy-puts-curbs-on-some-imports-in-surprise-me.html | ITALY PUTS CURBS ON SOME IMPORTS IN SURPRISE ME | By Paul Hofmann Special to The New York Times | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/italy-puts-curbs-on-some-imports-in-surprise-move-special-to-the.html | ITALY PUTS CURBS ON SOME IMPORTS IN SURPRISE MOVE | By Paul Hofmann Special to The New York Times | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/kissinger-meeting-sadat-on-syria-disengagement-special-to-the-new.html | Kissinger Meeting Sadat On Syria Disengagement | By Bernard Gwertzman Special to The New York Times | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/kissinger-meeting-sadat-on-syria-disengagement.html | Kissinger Meeting Sadat On Syria Disengagement | By Bernard Gwertzman Soecial to The New York Times | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/kodak-cautious-on-1974-earnings-special-to-the-new-york-times-new.html | KODAK CAUTIOUS ON 1974 EARNINGS | By Ernest Rolsendolni Special to The New York Times | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/kuwait-is-moving-into-a-new-era-special-to-the-new-york-times.html | KUWAIT IS MOVING INTO A NEW ERA | By Juan de Onis Special to The New York Times | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/l-i-clammers-expect-rough-season-as-shoppers-fears-of-sewage.html | LI Clammers Expect Rough Season as Shoppers Fears of Sewage Pollution Cut Prices | By Pranay Gupte Dial to The New York Times | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/laos-will-accept-noncommunist-aid-special-to-the-new-york-times.html | LAOS WILL ACCEPT NONCOMMUNIST AID | By James F Clarity Special to The New York Times | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/law-dismays-municipalbond-dealers.html | Law Disrnays MunicipalBond Dealers | By John H Allan | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/loss-of-rights-in-san-francisco.html | Loss of Rights in San Francisco | By Vernon E Jordan Jr | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/market-place-pace-quickens-in-margin-calls.html | Market Place Pace Quickens In Margin Calls | By Robert Metz | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/mets-defeat-dodgers-87-after-surge-special-to-the-new-york-times.html | Mets Defeat Dodgers 87 After Surge | By Leonard Koppett Special to The New York Times | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/miracles-or-missiles-foreign-affairs.html | Miracles or Missiles | By C L Sulzberger | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/mr-nixon-on-the-barricades.html | Mr Nixon On the Barricades | By James Reston | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/nets-take-opener-as-erving-gets-47-special-to-the-new-york-times.html | Nets Take Opener As Erving Gets 47 | By Sam Goldaper Special to The New York Times | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/nix-on-depicted-in-transcripts-as-having-searched-for-ways-to-hide.html | NIX ON DEPICTED IN TRANSCRIPTS AS HAVING SEARCHED FOR WAYS TO HIDE DETAILS OF WATERGATE | By James M Naughton Special to The New York Times | RE0000868497 | 2002-07-11 | B00000922469 |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/nixon-depicted-in-transcripts-as-having-searched-for-ways-to-hide.html | NIXON DEPICTED IN TRANSCRIPTS AS HAVING SEARCHED FOR WAYS TO HIDE DETAILS OF WATERGATE | By James M Naughton Special to The New York Times | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/nixon-innocence-affirmed-in-brief-special-to-the-new-york-times.html | NIXON INNOCENCE AFFIRMED IN BRIEF | By John Herders Special to The New York Times | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/nixon-qb-vii-share-high-ratings.html | Nixon QB VII Share High Ratings | By Les Brown | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/no-end-in-sight-for-prosecutors-job.html | No End in Sight for Prosecutors Job | By Anthony Ripley Special to The New York Times | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/no-quick-action-planned-on-new-bronx-hospital.html | No Quick Action Planned On New Bronx Hospital | By Max H Seigel | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/officer-70-pounds-lighter-is-promoted.html | Officer 70 Pounds Lighter Is Promoted | By Deirdre Carmody | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/on-the-french-farm-the-election-is-not-a-grassroots-concern-special.html | On the French Farm the Election Is Not a GrassRoots Concern | By Henry Kamm Special to The New York Times | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/panel-adopts-agenda-for-tax-reform-special-to-the-new-york-times.html | Panel Adopts Agenda for Tax Reform | By Eileen Shanahan Special to The New York Times | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/port-authority-abandons-mastransit-opposition-ronan-announces-its.html | Port Authority Abandons MassTransit Opposition | By Ronald Sullivan | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/port-panel-backs-move-on-transit-ronan-tells-of-agencys-new-stance.html | PORT PANEL BACKS MOVE ON TRANSIT | By Ronald Sullivan | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/prices-are-mixed-in-bond-trading-participants-seen-awaiting.html | PRICES ARE MIXED IN BOND TRADING | By Douglas W Cray | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/problems-over-grants-chairman-tells-complaining-stockholders-grants.html | Problems Over Grants Chairman Tells Complaining Stockholders | By Isadore Barmash | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/rebels-in-portuguese-guinea-oppose-spinolas-plan-special-to-the-new.html | Rebels in Portuguese Guinea Oppose Spinolas Plan | By Thomas A Johnson Special to The New York Times | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/rentrise-repeal-approved-9-to-1-city-council-panel-voteslandlords.html | RENTRISE REPEAL APPROVED 9 TO 1 | By Joseph P Fried | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/rise-in-rail-rates-rejected-by-icc-increase-of-freight-levels-by-10.html | RISE IN RAIL RATES REJECTED BY ICC | By Robert E Bedingfield | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/saigon-father-of-5-unable-to-feed-family-seeks-death-by-fire-by.html | Saigon Father of 5 Unable to Feed Family Seeks Death by Fir | By David K Shipler Special to The New York Times | RE0000868497 | 2002-07-11 | B00000922469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/speer-discloses-capital-budget-will-double-u-s-steel-lifts-profits.html | Speer Discloses Capital Budget Will Double | By Gene Smith | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/st-clair-to-fight-jaworskis-writ-special-to-the-new-york-times.html | ST CLAIR TO FIGHT JAWORSKIS WRIT | By Clifton Daniel Special to The New York Times | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/st-clair-to-fight-jaworskis-writ.html | ST CLAIR TO FIGHT JAWORSKIS WRIT | By Clifton Daniel Special to The New York Times | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/stage-a-black-girl-in-a-white-world-aranhas-play-delves-into.html | Stage A Black Girl in a White World | By Clive Barnes | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/state-senate-votesdeathpenalty-bill-more-limited-one-than-assemblys.html | State Senate Votes DeathPenalty Bill More Limited One Than Assemblys | By David A Andelman awed to The New York Times | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/statile-former-gop-chief-in-bergen-is-indicted-in-cahill-financing.html | Statile Former GOP Chief in Bergen Is Indicted in Cahill Financing Case | By Joseph F Sullivan Special to The New York Times | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/stevens-institute-to-get-first-woman-graduate-special-to-the-new.html | Stevens Institute to Get First Woman Graduate | By Rudy Johnson Special to The New York Times | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/the-atlantic-theater.html | The Atlantic Theater | By Jonathan Stott | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/the-handwriting-on-the-wall-books-of-the-times.html | Books of The Times | By Anatole Broyard | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/transcripts-back-jaworski-theory-special-to-the-new-york-times.html | TRANSCRIPTS BACK JAWORSKI THEORY | By Seymour M Hersh Special to The New York Times | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/tv-wnbcs-sturdy-twohour-newscenter-4.html | TV VVNBC s Sturdy TwoHour Wews Center 4 | By John J OConnor | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/us-at-un-session-asks-4billion-for-poor-nations-special-to-the-new.html | US at UN Session Asks 4Billion for Poor Nations | By Kathleen Teltsch Special to The New York Times | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/us-at-un-session-asks-4billion-for-poor-nations.html | US at UN Session Asks 4Billion for Poor Nations | By Kathleen Teltschs Special to The New York Times | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/us-seen-losing-a-trade-leverage-with-soviet-union.html | U S Seen Losing A Trade Leverage With Soviet Union | By Theodore Shabad | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/vietcong-mission-curbed-by-saigon-special-to-the-new-york-times.html | VIETCONG MISSION CURBED BY SAIGON | By James M Markram Special to The New York Times | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/weinberger-has-his-blood-pressure-taken-as-a-reminder-to-23-million.html | Weinberger Has His Blood Pressure Taken as a Reminder to 23 Million Americans | By Harold M Schmeck Jr Special to The New York Times | RE0000868497 | 2002-07-11 | B00000922469 |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/white-house-accuses-dean-of-attempting-to-blackmail-nixon-to-gain.html | White House Accuses Dean of Attempting to Blackmail Nixon to Gain Immunity | By R W Apple Jr Special to The New York Times | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/1/1974 | https://www.nytimes.com/1974/05/01/archives/yankees-turn-back-as-43-on-two-homers-in-8th-yanks-win-on-2-clouts.html | Yankees Turn Back As 43 on Two Homers in 8th | By Murray Crass | RE0000868497 | 2002-07-11 | B00000922469 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/117-indicted-here-in-gaming-inquiry-gold-reports-a-major-dent-in.html | 117 INDICTED HERE IN GAMING INQUIRY | BY Peter Kihss | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/117-indicted-here-in-gaming-inquiry.html | 117 INDICTED HERE IN GAMING INQUIRY | By Peter Kim | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/2-injured-as-a-bomb-explodes-between-2-kennedy-terminals.html | 2 Injured as a Bomb Explodes Between 2 Kennedy Terminals | By Steven R Weisman | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/20million-nuisance-tax-is-likely-in-citys-budget-otb-wagers-to-be.html | 20Million Nuisance Tax Is Likely in Citys Budget | By Maurice Carroll | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/20million-nuisance-tax-is-likely-in-citys-budget.html | 20Million Nuisance Tax Is Likely in Citys Budget | By Maurice Carroll | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/5-rahway-prison-leaders-moved-after-big-meeting.html | 5 Rahtvay Prison Leaders Moved After Big Meeting | By Joseph B Treaster | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/a-few-unexpected-moments-at-fall-shows-fashion-talk.html | FASHION TALK | By Berna Dine Morris | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/advertising-market-shelf-panel-clears-claim-by-easyoff.html | Advertising Market Shelf | By MD H Dougherty | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/albany-votes-bill-to-free-port-unit-for-mass-transit-court-action.html | Albany Votes Bill to Free Port Unit for Mass Transit | By Alfonso A Narvaez Special to The New York Times | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/albany-votes-bill-to-free-port-unit-for-mass-transit.html | Albany Votes Bill to Free Port Unit for Mass Transit | By Alfonso A Narvaei Special to The New York 8216times | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/all-our-tomorrows.html | All Our Tomorrows | By Aurelio Peccei | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/amex-and-otc-prices-climb-nasdaq-list-up-089-to-8268.html | Amex and OTC Prices Climb NASDAQ List Up 089 to 8268 | By James J Nagle | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/an-intact-and-growing-legend-books-of-the-times.html | Books of The Times | By Donal Renahan | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/arms-talks-a-dissent.html | Arms Talks A Dissent | By Daniel Lang | RE0000868498 | 2002-07-11 | B00000922470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/breitel-scores-legislature-court-plans-news-coverage-criticized.html | Breitel Scores Legislature Court Plans | By Francis X Clines Special to The New York Times | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/bridge-world-group-faces-decision-on-use-of-screens-in-bidding.html | Bridge World Group Faces Decision ridge On Use of Screens in Bidding | By Alan Truscott | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/carey-is-critical-of-save-gas-signs-wilson-name-on-billboards-is.html | CAREY IS CRITICAL OF SAVE GAS SIGNS | By Frank Lynn | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/chess-the-lustful-pawn-expands-toward-majesty-or-mayhem-alone-and.html | Chess The Lustful Pawn Expands Toward Majesty or Mayhem | By Robert Byrne | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/city-opera-in-capital-finds-its-tour-work-but-fun-60000-deficit.html | City Opera in Capital Finds Its Tour Work but Fun | By Martin Tolchin Special to The New York Times | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/city-u-division-of-plastics-lacks-nothing-but-students-250000-in.html | City U Division of Plastics Lacks Nothing but Students | By Michael T Kaufman | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/cocoa-and-sugar-advance-in-price-tight-supplies-are-factorother.html | COCOA AND SUGAR ADVANCE IN PRICE | By II 1 Maidenberg | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/commission-bars-split-derby-22-entries-expected-for-race-split.html | Commission Bars Split Derby 22 Entries Expected for Race | By Steve Cady Special to The New York Times | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/contracts-off-7-in-construction-f-w-dodge-division-rates-march-with.html | CONTRACTS OFF 7 IN CONSTRUCTION | By Herbert Koshetz | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/cowboys-win-injunction-against-wfl-raids.html | Cowboys Win Injunction Against WFL Raids | By William N Wallace | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/dance-an-unusual-turn.html | Dance An Unusual Turn | By Anna Kisselgoff | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/dance-festive-jewels.html | Dance Festive Jewels | ByClive Barnes | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/debusschere-nets-new-face-debusschere-nets-new-face.html | DeBusschere Nets New Face | By Sam Goldaper Special to The New York Times | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/dodgers-nip-mets-in-14-21-dodgers-beat-mets-in-14th-21.html | Dodgers Nip Mets In 14 21 | By Leonard Koppett Special to The New York Times | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/earnings-are-an-issue-loews-now-cool-on-cna-venture.html | Earnings Are an Issue | By Peter Kilborn | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/election-capaign-brings-forward-new-french-communist-long-drift.html | Election Campaign Brings Forward New French Communist | ByNan Robertson Special to The New York Times | RE0000868498 | 2002-07-11 | B00000922470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/en-shunts-aside-us-aid-proposal.html | EN SHUNTS ASIDE US AID PROPOSAL | By Kathleen Teltsch Special to The New York Times | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/exunion-president-sentenced-to-3-months-in-embezzlement.html | ExUnion President Sentenced To 3 Months in Embezzlement | By George Dugan | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/fast-and-peculiar-profits-charged-in-tocks-project-handsome-profits.html | Fast and Peculiar Profits Charged in Tocks Project | By Walter H Waggoner Special to The New York Times | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/ford-defends-opposition-to-72-watergate-inquiry-question-of.html | Ford Defends Opposition To 72 Watergate Inquiry | By Christopher Lydon Special to The New York Times | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/goolagong-wins-the-hard-way-evonne-goolagong-wins-the-hard-way.html | Goolagong Wins the Hard Way | By Neil Amdur Special to The New York Timm | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/high-crimes-and-misdemeanors-abroad-at-home.html | High Crimes And Misdemeanors | By Anthony Lewis | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/hosue-faces-bar-on-nixon-material-st-clair-insists-president-has.html | HOUSE FACES BAR ONNIXON MATERIAL | By John Herbers Special to The New York Times | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/house-faces-bar-on-nixon-materialal-st-clair-insists-president-has.html | HOUSE FACES BAR ON NIXON MATERIAL | By John Herbers Special to The New York Times | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/house-reorganization-plan-arouses-conflicting-views-at-caucuses.html | House Reorgnization Plan Arouses Conflicting Views Caucuses | By Richard L Madden Special to TM New York Thu | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/if-its-variety-youre-after-theres-nothing-like-ninth-avenue.html | If Its Variety You re After Theres Nothing Like Ninth Avenue | By Craig Claiborne | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/in-west-germany-fuel-oil-surplus-but-refinery-cut-causes-a-shortage.html | IN WEST GERMANY FUEL OIL SURPLUS | ByCraig R Whitney Special to The New York Times | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/italian-import-move-seen-imperiling-eec-trade-a-temporary-basis.html | Italian Import Move Seen Imperiling EEC Trade | By Paul Remus Special to The New York Times | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/kaufman-carpet-accused-by-city-consumer-agency-alleges-deceptive.html | KAUFMAS CARPET ACCUSED BY CITY | By Ralph Blumenthal | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/lag-at-franklin-cited-reserve-rejects-bid-by-franklin-benefits.html | Lag at Franklin Cited | By John Il Allan | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/legislatures-court-plan-is-denounced-by-breitel-breitel-scores.html | Legislatures Court Plan Is Denounced by Breitel | By Francis X Clines Special to The New York Times | RE0000868498 | 2002-07-11 | B00000922470 |

| | | | | | |
|---|---|---|---|---|---|
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/lisbon-marks-may-day-joyfully-demonstration-in-madeira.html | Lisbon Marks May Day Joyfully | By Henry Giwiger Special to The New York Times | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/lone-ranger-hope-rides-on-home-ice-home-ice-gives-hope-to-rangers.html | Lone Ranger Hope Rides on Home Ice | By Parton Keese | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/mrs-mitchell-demanding-tapes-by-charlotte-curtis.html | Mrs Mitchell Demanding Tapes | By Charlotte Curtis | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/music-new-fine-arts-group-introduces-2-works.html | Music | By Allen Hughes | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/music-seasons-finale-the-program.html | Music Seasons Finale | By Harold C Schonberg | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/nervously-sri-lanka-marks-day-6000-policemen-on-hand-warning-of.html | Nervously Sri Lanka Marks Day | By Bernard Weinraub Special to The New York Times | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/new-slavery-book-kindles-a-dispute-new-study-about-slavery.html | New Slavery Book Kindles a Dispute | By Soma Golden | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/newark-awards-135000-for-1969-beating-by-police-newark-pays-135000.html | Newark Awards 135000 For 1969 Beating by Police | By Joseph F Sullivan Special to The New York Tithes | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/news-plans-automation-monday-if-printers-continue-slowdown-news.html | News Plans Automation Monday If Printers Continue Slowdown | By Damon Steton | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/news-plans-automation-monday-it-printers-continue-slowdown-news.html | News Plans Automation Monday II Printers Continue Slowdown | By Damon Stetson | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/nixon-defense-scenario-devised-in-one-morning-leading-dean-along.html | Nixon Defense Scenario Devised in One Morning | By Rw Apple Jr Special to The New York Times | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/nixon-defense-scenario-devised-in-one-morning.html | Nixon Defense Scenario Devised in One Morning | By R W Apple Jr Special to The New York Times | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/nixon-warned-the-justice-department-against-inquiry-on-his.html | Nixon Warned the Justice Department Against Inquiry on His Watergate Role | By Seymour M Hersh Special to The New York Times | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/nixons-candor-effect-debated-varied-reaction.html | Nixons Candor Effect Debated | By CLIFTON DANIEL Special to The New York Time | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/nixons-lawyers-ask-court-to-quash-jaworski-writ-for-tapes-and.html | Nixons Lawyers Ask Court to Quash Jaworski Writ for Tapes and Records | By Lesley Oelsner Special to The New York Times | RE0000868498 | 2002-07-11 | B00000922470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/off-off-broadway-is-going-on-parade.html | Off Off Broadway Is Going on Parade | By George Gent | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/old-tensions-mark-may-day-festivities-east-berlin-parade-protested.html | Old Tensions Mark May Day Festivities | By Lawrence Van Gelder | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/pepsico-meeting-focuses-on-political-fund-raising-kendall-denies.html | Pepsico Meeting Focuses On Political Fund Raising | By Ernest Holsenvolph swim to The New York Times | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/peron-criticizes-his-leftist-backers.html | Peron Criticizes His Leftist Backers | By Jonathan Kandell Specie I to The New York Times | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/personal-finance-tax-and-disability-personal-finance.html | Personal Finance Tax and Disability | By Robert L Cole | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/portuguese-town-takes-deep-breath-of-new-air-a-cheerful-crowd.html | Portuguese Town Takes Deep Breath of New Air | By Richard Eder Special to The New York Times | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/president-warned-justice-department-against-inquiry-on-his.html | President Warned Justice Department Against Inquiry on His Watergate Role | By Seymour M Hersh Special to Tim New York Times | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/prices-for-corporate-bonds-register-an-advance-credit-markets.html | Prices for Corporate Bonds Register an Advance | By Douglas W Cray | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/private-sources-helped-on-taps-oval-office-talks-refer-to-efforts.html | PRIVATE SOURCES HELPED ON TAPS | By John M Crewdson Special to The New York Times | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/radio-drama-makes-comeback-in-wake-of-popular-cbs-show-a-shift-in.html | Radio Drama Makes Comeback In Wake of Popular CBS Show | By Les Brown | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/reader-left-up-in-air-by-a-bargain-fare-ad-consumer-notes-jokes-go.html | Consumer Notes | ByGerald Gold | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/rodino-aides-find-their-transcripts-vary-from-nixons-dear-notes.html | RODINO AIDS FINE THEIR TIONSPIIPTS VARY FRORNIXONS | By James M Naughton Special to The New York Times | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/sadat-confident-my-friend-dr-henry-will-succeed-in-israelsyrian.html | Sadat Confident My Friend Dr Henry Will Succeed in IsraelSyrian Trip | By Henry Tanner Special to The New York Times | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/sanitation-union-demands-192-rise-as-talks-open.html | Sanitation Union Demands 192 Rise as Talks Open | By Emanuel Perilmtiter | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/satirical-kaboom-surfaces-in-village-the-cast.html | Satirical Kaboom Surfaces in Village | ByHoward Thompson | RE0000868498 | 2002-07-11 | B00000922470 |

| | | | | | |
|---|---|---|---|---|---|
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/school-lunch-aid-backed-in-senate-panel-moves-to-require-us-to.html | SCHOOL LUNCH AID BACKED IN SENATE | ByWilliam Robbins Special to The New York Times | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/schwarz-is-taken-over-by-swiss-concern.html | Schwarz Is Taken Over by Swiss Concern | By Isadore Barmash | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/senate-rejects-a-move-to-renew-wageprice-curb-20million-nuisance.html | SENATE REJECTS A MOVE TO RENEW WAGEPRICE CURB | By Edward Cowan Special to to The New York Times | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/senate-rejects-a-move-to-renew-wageprice-curb-but-votes-to-put.html | SENATE REJECTS A MOVE TO RENEW WAGEPRICE CURB | By Edward Cowan Special to The New York Times | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/seven-blacks-seized-in-zebra-murders-seven-blacks-held-in-zebra.html | Seven Blacks Seized in Zebra Murders | By Wallace Turner Special to The New York Times | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/seven-blacs-seized-in-zebra-murders-seven-blacks-held-in-zebra.html | Seven Blacks Seized in Zebra Murders | By Wallace Turner Special to The New York Times | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/southern-pacific-shows-20-rise-in-quarter-profits.html | Southern Pacific Shows 20 Rise In Quarter Profits | By Robert E Bedingfield | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/soviet-lampoons-dissident-debate-solzhenitsynsakharov-rift-about.html | SOVIET LAMPOONS DISSIDENT DEBATE | By Christopher S Wren Special to The New York Times | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/sperry-rand-raises-profits-by-158-sperry-rand-raises-quarterly.html | Sperry Rand Raises Profits by 158 | By Clare M Reckert | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/state-drops-rule-on-gasoline-sales-wilson-ends-oddeven-plansee.html | STATE DROPS RULE ON GASOLINE SALES | By David A Andelman Special to The New York Times | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/state-drops-rule-on-gasoline-sales.html | STATE DROPS RULE ON GASOLINE SALES | By David A Andelman Special to The New York Times | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/syrian-leader-rules-out-looking-to-the-west-for-arms-cannot-keep.html | Syrian Leader Rules Out Looking to the West for Arms | By C L Sulzberger Special to The New York Times | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/taped-statements-by-president-both-contradict-and-reflect-the.html | Taped Statements by President Both Contradict and Reflect the Public Record | By Walter Rugaber Special to The New York Times | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/the-hazards-of-being-beautiful-basis-of-selfesteem.html | The Hazards of Being Beautiful | By J C Barden | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/the-theme-of-conversations-how-to-handle-problems-relating-to.html | The Theme of Conversations How to Handle Problems Relating to Watergate Case | By David E Rosenbaum Special to The New York Times | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/the-unintelligible-man-essay.html | The Unintelligible Man | By William Safire | RE0000868498 | 2002-07-11 | B00000922470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/un-shunts-aside-us-aid-proposal-approves-instead-a-program-of-third.html | UN SHUNTS ASIDE US AID PROPOSAL | By Kathleen Teltsch Special to The New York Times | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/us-electricity-subsidy-here-backed.html | US Electricity Subsidy Here Backed | By Martin Chin Special to The New York Times | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/vista-chief-faces-housing-charges-official-says-complaints-on.html | VISTA CIIIEFFACES HOUSING CHARGES | By Paul Delaney Special to The New York Thus | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/vote-is-20-to-18-doar-asserts-material-from-white-house-has.html | VOTE IS 20 TO 18 | By James M Naughton Special to The New York Times | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/warner-comes-out-of-obscurity-as-bucks-hero.html | Warner Comes Out of Obscurity as Bucks Hero | By Thomas Rogers Special to The New York Times | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/wilson-r-entprogram-in-trouble-before-legislators-examine-it.html | Wilson Rent Programin Trouble Before Legislators Examine It | By Linda Greenhouse Special to The New York Times | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/wilson-rent-program-in-trouble-before-legislators-examine-it.html | Wilson Rent Program in Trouble Before Legislators Examine It | By Linda Greenhouse Special to The New York Times | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/2/1974 | https://www.nytimes.com/1974/05/02/archives/yanks-top-a-s-43-on-blomberg-double-in-8th-after-he-homers-for-33.html | Yanks Top As 43 on Blomberg Double In 8th After He Homers for 33 Tie in 6th | By Murray Crass | RE0000868498 | 2002-07-11 | B00000922470 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/3-papers-push-for-pact-by-monday-union-chief-sees-a-long-way-to-go.html | 3 Papers Push for Pact by Monday Union Chief Sees a Long Way to Go | By Damon Stetson | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/7-arrested-men-tied-to-muslims-special-to-the-new-york-times.html | 7 ARRESTED MEN TIED TO MUSLIM | By Wallace Turner Special to The New York Times | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/a-key-democrat-in-cook-county-is-indicted-by-jury-in-land-deal.html | A Key Democrat in Cook County Is Indicted by Jury in Land Deal | By Seth S King Special to The New York Times | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/about-new-york-where-the-rich-go-browsing.html | About New York | By John Corry | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/advertising-market-strategy-ogiloy-mather-profit-up-15-in-first.html | Advertising Market Strategy | By Philip H Dougherty | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/agitate-draws-rail-for-derby-judge-to-start-from-post-22-tomorrow.html | Agitate Draws Rail for Derby | By Steve Cady Special to The Neer Tort Times | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/amex-gains-again-as-volume-drops-counter-issues-also-are-up-as.html | AMEX GAINS AGAIN AS VOLUME DROPS | By James J Nagle | RE0000868496 | 2002-07-11 | B00000922468 |

| | | | | | |
|---|---|---|---|---|---|
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/army-shifts-forces-in-attempt-to-gain-flexibility-in-crises.html | Army Shifts Forces in Attempt to Gain Fleldbility | By Drew Middleton | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/assembly-votes-industrial-development-unit-for-city-special-to-the.html | Assembly Votes Industrial Development Unit for City | By Alfonso A Narvaez Special to The New York Times | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/bachelors-life-things-arent-always-hunkydory-in-paradise.html | Bachelors Life Things Arent Always HunkyDory in Paradise | By Judy Klemesrud | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/bridge-many-from-the-city-area-to-seek-world-pair-title.html | Bridge | By Alan Truscott | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/britain-is-starting-wideranging-inquiry-on-the-press-special-to-the.html | Britain is Sarting WideRanging Inquiry on the Press | By Alvin Shuster Special to The New York Times | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/charges-of-fraud-at-penn-central-are-filed-by-sec-goldman-sachs-in.html | CHARGES OF FRAUD AT PENN CENTRAL ARE FILED BY SEC | By Felix Belair Jr Special to The New York Times | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/charges-of-fraud-at-penn-central-are-filed-by-sec.html | CHARGES OF FRAUD AT PENN CENTRAL ARE FILED BY SEC | By Felix Belair Jr Special to The New York Times | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/city-council-votes-to-send-omerule-budget-pleas-leaders-predict-a.html | City Council Votes to Send HomeRule Budget Pleas | By Maurice Carroll | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/city-delays-stand-on-center-plan-city-delays-stand-on-center-plan.html | CITY DELAYS STAND ON CENTER PLAN | By David Bird | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/corporate-bonds-show-an-increase-taxfree-sector-also-up-for-second.html | CORPORATE BONDS SHOW AN INCREASE | By Douglas W Cray | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/court-hearing-wednesday-on-subpoena-by-jaworski-special-to-the-new.html | Court Hearing Wednesday On Subpoena by Jaworski | By Anthony Ripley Special to The New York Times | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/courtly-conversations-in-the-nation-how-easily-the-phrase-national.html | IN THE NATION | By Tom Wicker | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/curiosity-about-roots-of-the-family-tree-is-growing-curiosity-about.html | Curiosity About Roots of the Family Tree Is Growihg | By Tom Buckley | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/dance-decade-of-gain.html | Dance Decade of Gain | By Clive Barnes | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/derby-starter-alone-at-the-maelstrom-special-to-the-new-york-times.html | Derby Starter Alone at the Maelstrom | By Joseph Durso specie to The New York Times | RE0000868496 | 2002-07-11 | B00000922468 |

| | | | | | |
|---|---|---|---|---|---|
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/dining-out-one-is-right-on-target-the-other-misses.html | Dining Out One Is Right on Target the Other Misses | By John Canaday | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/ford-urges-nixon-flexibility-on-tapes-special-to-the-new-york-times.html | Ford Ur ges N ixon Flexibility on Tapes | By Marjorie Hunter Special to The New York Times | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/former-stella-wright-tenants-say-noisy-undisciplined-children-were.html | Former Stella Wright Tenants Say Noisy Undisciplined Children Were Major Irritation | By Rudy Johnson Special to The New York Times | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/fuller-holders-approve-merger-acquisition-by-parkedavis-a-unit-of.html | FULLER HOLDERS APPROVE MERGER | By Ernest Holsendolph | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/he-doesnt-starve-here-but-in-kansas-city-he-really-eats.html | He Doesnt Starve Here but in Kansas City He Really Eats | By Alden Whitman | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/it-cant-really-be-true-washington.html | It Cant Really Be True | By James Reston | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/itt-profit-falls-279-as-revenues-reach-a-peak-itt-profits-declined.html | ITTProfit Falls 279 As Revenues Reach a Peak | By Clare M Reckert | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/kissinger-meets-israelis-on-crucial-syrian-talks-special-to-the-new.html | Kissinger Meets Israelis On Crucial Syrian Talks | By Bernard Gwertzman Special to The New York Times | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/kissinger-meets-israelis-on-crucial-syrian-talks.html | Kissinger Meets Israelis On Crucial Syrian Talks | By Bernard Gwertzman Special to The New York Times | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/le-petit-theatre-de-jean-renoir-cest-merveilleux.html | Le Petit Theatre de Jean Renoir Cest Merveilleux | By Vincent CanBY | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/lee-myles-accused-of-using-stolen-parts-for-repairs-lee-myles-is.html | Lee Myles Accused of Using Stolen Parts for Repairs | By Nathaniel Sheppard Jr | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/lee-myles-accused-of-using-stolen-parts-for-repairs.html | Lee Myles Accused of Using Stolen Parts for Repairs | By Nathaniel Sheppard Jr | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/lee-myles-accused-of-using-stolen-parts-for-repairs2-lee-myles-is.html | Lee Myles Accused of Using Stolen Parts for Repairs | By Nathaniel Sheppard Jr | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/legislators-call-criticism-by-breitel-on-courtreform-proposal.html | Legislators Call Criticism by Breitel On CourtReform Proposals Unethical | By Francis X Clines Special to The New York Times | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/legislators-call-criticism-by-breitel-on-courtreform-proposals.html | Legistors Call Criticism by Breitel On CourtReform Proposals Unethical | By Francis X Clines Special to The New York Times | RE0000868496 | 2002-07-11 | B00000922468 |

| | | | | | |
|---|---|---|---|---|---|
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/lending-demands-continue-to-soar-bankers-trust-lifts-prime-to-11-as.html | LENDING DEMANDS CONTINUE TO SOAR | By John H Allan | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/market-place-a-report-on-ibm-stock.html | Market Place A Report on IBM Stock | By Robert Metz | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/mets-happy-at-showing-of-seaver-special-to-the-new-york-times.html | Mets Happy At Showing Of Seaver | By Leonard Koppett Special to The New York Times | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/milk-price-ruling-linked-to-72-gift-special-to-the-new-york-times.html | MILK PRICERULING LINKED TO 72 GIFT | By James M Naughton Special to The New York Times | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/milk-price-ruling-linked-to-72-gift.html | MILK PRICE RULING LINKED TO 72 GIFT | By Jambs M Naughton Special to The New York Times | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/mitchell-linked-to-itt-material-special-to-the-new-york-times-dean.html | MITCHELL LINKED TO LTT MATERIAL | By E W Kenworthy Special to The New York Times | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/music-youthful-bartok-bluebeards-castle-of-1911-led-by-solti-the.html | Music Youthful Bartok | By Harold C Schonberg | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/nixon-inaction-on-nevada-breakin-cited-special-to-the-new-york.html | Nixon Inaction on Nevada BreakIn Cited | By John M Crewdson Special to The New York Times | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/nixon-strategy-viewed-as-seeking-divisions-news-analysis-special-to.html | Nixon Strategy Viewed as Seeking Divisions | By R W Apple Jr Special to The New York Times | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/nixons-attorney-gains-wide-role-in-rodino-inquiry-special-to-the.html | NIXONS ATTORNEY GAINS WIDE ROLE IN RODINO INQUIRY | By Richard D Lyons Special to The New York Times | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/nixons-attorney-gains-wide-role-in-rodino-inquiry.html | NIXONS ATTORNEY GAINS WIDE ROLE IN RODINO INQUIRY | By Richard D Lyons Special to The New York Times | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/nlrb-accuses-mining-company-special-to-the-new-york-times.html | NLRB ACCUSES MINING COMPANY | By Ben A Franklin Special to The New York Times | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/no-changes-yet-for-mozambique-special-to-the-new-york-times-vast.html | NO CHANGES YET FOR MOZAMBIQUE | By Henry Kamm Special to The New York Times | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/panel-finds-20-drug-companies-gave-doctors-2-billion-samples.html | Panel Finds 20 Drug Companies Gave Doetors 2 Billion Samples | By Harold M Schmeck Jr Special to The New York Times | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/petersen-ties-with-nixon-reportedly-led-to-73-rift-special-to-the.html | Petersen Ties With Nixon Reportedly Led to 73 Rift | By Seymour M Hersh Special to The New York Times | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/petersen-ties-with-nixon-reportedly-led-to-73-rift-watergate.html | Petersen Ties With Nixon Reportedly Led to 73 Rift | By Seymour M Hersh Special to The New York Times | RE0000868496 | 2002-07-11 | B00000922468 |

| | | | | | |
|---|---|---|---|---|---|
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/poorer-lands-see-start-toward-new-era-as-un-session-ends-united.html | Poorer Lands See Start Toward New Era as UNSession Ends | By Katbleen Teltsch Special to The New York Times | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/potato-futures-continue-to-drop-may-level-at-1451-cents-sugar-and.html | POTATO FUTURES CONTINUE TO DROP | By Elizabeth M Fowler | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/prison-hearings-ordered-for-solitary-confinement-special-to-the-new.html | Prison Hearings Ordered For Solitary Confinement | By David A Andelman Special to The New York Times | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/public-radio-sets-marath-on-reading-of-transcripts.html | Public Radio Sets Marathon Reading of Transcripts | By Les Brown | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/railtrackage-plan-criticized-by-icc-special-to-the-new-york-times.html | RailTrackge Plan   Dropping of 15000 Miles Proposed by Transportation Department to Revamp Bankrupt Carriers Is Opposed | By Robert E Bedingfield Special to The New York Times | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/rangers-3-late-goals-down-flyers-41-forcing-7th-game-rangers-tie.html | Rangers 3 Late Goals Down Flyers 41 Forcing 7th Game | By Gerald Eskenazi | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/rangers-3-late-goals-down-flyers-41-forcing-7th-game2-rangers-tie.html | Rengers 3 Late Goals Down Flyers Forcing 7th Game | By Gerald Eskenazi | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/reid-citing-rumors-by-samuels-staff-on-his-withdrawal-calls-for.html | Reid Citing Rumors by Samuels Staff On His Withdrawal Calls for Inquiry | By Peter Kihss Special to The New York Ttmes | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/schoolaid-inequities-propertypoor-communities-deplore-legislatures.html | SchoolAid Inequities | By Gene I Maeroff | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/some-airlines-net-up-despite-woes-pan-am-twa-and-eastern-still-in.html | Some Airlines Nit Up Despite Woes | By Robert Lindsey | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/some-portuguese-slow-at-adjusting-others-rush-to-deny-oldregime.html | Some Portuguese Slow at Adjusting Others Rush to Deny OldRegime Ties | By Henry Giniger Special to The New York Times | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/soviet-said-to-ease-inspection-stand-special-to-the-new-york-times.html | Soviet Said to Ease inspection Stand | By John W Finney Special to The New York Times | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/stars-sign-jones-the-exgiant-homer-jones-exgiant-signs-with-wfl.html | Stars Sign Jones the ExGiant | By William N Wallace | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/stars-sign-jones-the-exgiant.html | Stars Sign Jones the ExGiant | By William N Wallace | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/study-of-ghi-doctors-finds-only-29-accept-5-office-fee.html | Study of GHI Doctors Finch Only 29 Accept 5 Office Fee | By Max H Seigel | RE0000868496 | 2002-07-11 | B00000922468 |

| | | | | | |
|---|---|---|---|---|---|
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/syrians-intensify-battles-on-golan-special-to-the-new-york-times.html | SYRIANS INTKIFY BATTLES ON GOLAN | By Terence Smith Special to The New York Times | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/talks-are-begun-to-limit-a-tests-under-the-ground-special-to-the.html | TALKS ARE BEGUN TO LIMIT ATESTS UNDER THE GROUND | By David Binder Special to The New York Times | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/talks-are-begun-to-limit-atests-under-the-ground-special-to-the-new.html | TALKS ARE BEGUN TO LIMIT ATESTS UNDER THE GROUND | By David Binder Special to The New York Times | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/the-pop-life-2-rock-groups-hop-on-broadway-bandwagon.html | The Pop Life | By John Rockwell | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/toronto-once-dull-is-becoming-first-city-of-canada-by-william.html | Toronto Once Dull Is Becoming First City of Canada | By William Borders Special to The New York Times | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/transcripts-give-glimpses-of-presidents-views-of-law-and-nations.html | Transcripts Give Glimpsses of Presidents Views of Law and Nations Legal System | By Lesley Oelsner Special to The New York Times | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/u-s-judge-is-unable-to-resolve-nadjaricurrandispute-onleuci.html | U S Jaclge Is Unable to Resolve NacliariCurran Dispute on Leuci | By Allan M Siegal | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/urban-leagues-awards-dinner-brings-out-1000-of-citys-elite.html | Urban Leagues Awards Dinner Brings Out 1000 of Citys Elite | By Steven R Weisman | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/us-industry-increases-74-spending-plans-19.html | US Industry Increases 74 Spending Plans 19 | BY Herbert Koshetz | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/us-oilman-tells-of-ordeals-of-kidnapping-in-argentina-special-to.html | US Oilman Tells of Ordeals Of Kidnapping in Argentina | By Neil Amdur Special to The New York Times | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/us-steel-raises-its-prices-by-57-copper-brass-chemicals-and-other.html | US STEEL RAISES ITS PRICES BY 57 | By Gene Smith | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/venetian-paintings-reinstalled-at-met.html | Venetian Paintings Reinstalled at Met | By Hilton Kramer | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/vietnamese-sides-battle-in-cambodia-for-3d-day-special-to-the-new.html | Viernamese Sides Battle  In Cambodia for 3d Day | By David K Shipler  Special to The New York Tlmes | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/why-appledcheeked-young-men-in-gucci-loafers-sought-permission-to.html | Why AppledCheeked Young Men in Gucci Loafers Sought Permission to Eat in the White House Mess Where the Air Is Rarefied and the Food Is Mexican | By Zan Thompson | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/widespread-bias-in-coast-guard-found-in-urban-league-survey-coast.html | Widespread Bias in Coast Guard Found in Urban League Survey | By Donald Janson | RE0000868496 | 2002-07-11 | B00000922468 |

| | | | | | |
|---|---|---|---|---|---|
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/widespread-bias-in-coast-guard-found-in-urban-league-survey.html | Widespread Bias in Coast Guard Found in Urban League Survey | By Donald Janson | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/wilson-spurns-aides-advice-to-make-rent-proposals-politically.html | Wilson Spurns Aides Advice to Make Rent Proposals Politically Palatable | By Linda Greenhouse Special to The New York Times | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/witness-changes-testimony-in-trot-fixing-case.html | Witness Changes Testimony in Trot Fixing Case | By Michael Strauss | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/wood-field-stream-survival-of-l-i-trout-streams.html | Wood Field  Stream | By Nelson Bryant | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/wood-field-stream-survival-of-li-trout-streams-high-tides-around.html | Wood Field  Stream Survival a LI TroutStreartis | By Nelson Bryant | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/3/1974 | https://www.nytimes.com/1974/05/03/archives/yunich-now-mtas-chief-motorman.html | Yunich Now MTAs Chief Motorman | BY Edward C Burks | RE0000868496 | 2002-07-11 | B00000922468 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/10-escape-from-camden-jail-annex-all-are-recaptured-within-17-hours.html | 10 Escape From Camden Jail Annex All Are Recaptured Within 17 Hours | By Donald Janson Special to The New York Times | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/3-unions-see-no-reason-now-to-back-a-walkout-by-printers-3-unions.html | 3 Unions See No Reason Now To Back a Walkout by Printers | By Damon Stetson | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/4-saw-way-out-of-brooklyn-jail-2-recaptured-after-80foot-drop-on.html | 4 SAW WAY OUT OF BROOKLYN JAIL | By Robert Mcg Thomas | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/4-suspects-free-in-zebra-killings-special-to-the-new-york-times.html | 4 SUSPECTS FREE IN ZEBRA KILLINGS | By Wallace Turner Special to The New York Times | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/4-suspects-free-in-zebra-killings-special-to-the-newyork-times.html | 4 SUSPECTS FREE IN ZEBRA KILLINGS | By Wallace Turner Special to The New York Times | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/5-jobless-rate-in-april-reported-special-to-the-new-york-times.html | 5 JOBLESS RATE IN APRIL REPORTED | By Edwin L Dale Jr Special to The New York Times | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/8-who-fled-draft-challenge-portugal-special-to-the-new-york-times.html | 8 Who Fled Draft Challenge Portugal | By Henry Giniger Special to The New York Times | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/a-limoges-banker-talks-of-his-area-and-why-he-sees-big-socialist.html | A Limoges Banker Talks of His Area And Why He Sees Big Socialist Vote | By Clyde H Farnsworth Special to The New York Times | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/a-primer-for-parents-books-of-the-times.html | Books of The Times | By Martin Gansberg | RE0000868495 | 2002-07-11 | B00000922467 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archiv es/a-village-faces-loss-of-golden-con-ed-egg-special-to-the-new-times.html | A Village Faces Loss of Goldrn Con Ed Egg | By Jamrs Feron The New York Time | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archiv es/agitate-is-next-with-field-for-todays-race-special-to-the-new-york.html | Agitate Is Next With field for Todays Race | By Steve Cady Special to The New York Times | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archiv es/ama-aides-score-gifts-to-doctors-special-to-the-newyorktimes.html | AMA AIDES SCORE GIFTS TO DOCTORS | By Harold M Sciimeck Jr Special to The New York Times | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archiv es/annual-reports-some-progress-on-disclosure-after-us-prodding-more.html | Annual Reports Some Progress on Disclosure | By John H Allan | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archiv es/antiques-shaggy-rarity-a-hairypawed-table-of-revolutionary-war.html | Antiques Shaggy Rarity | By Rita Reif | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archiv es/april-jobless-rate-dipped-employment-rose-to-peak-special-to-the.html | April Jobless Rate Dipped Employment Rose to Peak | By Edwin L Dale Jr Special to The New York Times | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archiv es/art-gold-of-ancient-colombia-dorado-objects-display-elegance-and.html | Art Gold of Ancient Colombia | By Hilton Kramer | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archiv es/assembly-passes-3-bills-aimed-at-court-reform-special-to-the-new.html | Assembly Passes 3 Bills Aimed at Court Reforn | By Alfonso A Narvaez Special to New York Times | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archiv es/basketweaving-its-not-a-joke.html | Basketewaving Its Not a Joke | By Lisa Hammel | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archiv es/beame-scores-wilson-rent-plan-as-opposition-mounts-in-albany.html | Beame Scores Wilson Rent Plan As Opposition Mounts in Albany | By Linda Greenhouse Special to The New York Times | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archiv es/belger-wins-mile-in-west-ny-relays.html | Belger Wins Mile in Wet NY Relays | By William Miller | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archiv es/bridge-new-club-will-open-tonight-to-serve-westchester-players.html | Bridge | By Alan Truscott | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archiv es/carpart-thefts-linked-to-mafia-a-fictitious-concern-is-said-to-have.html | CARPART THEFTS LINKED TO MAFIA | By Nathaniel Sheppard Jr | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archiv es/conflict-feared-in-oil-aides-role-special-to-the-new-york-times.html | CONFLICT FEARED IN OIL AIDES ROLE | By Siciiael Jensen Special to The New York Times | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archiv es/conflict-feared-in-oil-officials-role-special-to-the-new-york-times.html | Conflict Feared in oil Officials Role | By Michael C Jensen Special to The New York Times | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archiv es/court-ends-suit-on-school-vote-extra-polling-places-barred-for.html | COURT ENDS SUIT ON SCHOOL VOTE | By Iver Peterson | RE0000868495 | 2002-07-11 | B00000922467 |

| | | | | | |
|---|---|---|---|---|---|
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/dance-pennsylvanians-ballanchines-concerto-is-marvelous-given-with.html | Dance Pennsylvanians | By Clive Barnes | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/dean-testimony-termed-credible-special-to-the-new-york-times-a.html | DEAN TESTIMONY TERMED CREDIBLE | By Seymour M Hersh Special to The New York Times | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/delay-in-troop-pullout-irks-laotians-special-to-the-new-york-times.html | Delay in Troop Pullout Irks Laotians | By James F Clarity Special to The New York Times | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/era-da-wns-in-oporto-like-morning-after-the-talk-of-oporti.html | Era Dawns in Oporto Like Morning After | By Richard Eder Special to The New York Times | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/evert-ousts-casals-and-gains-final-special-to-the-new-york-times.html | Evert Ousts Casals and Gains Final | By Neil Amur Special to The New York Times | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/evert-ousts-casals-and-gains-final.html | Evert Ousts Casals and Gains Final | By Neil Amdur Special to The New York Times | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/films-and-music-portray-african-art-special-to-the-new-york-times.html | Films and Music Portray African Art | By John Russell Special to The New York Times | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/ford-is-disappointed-by-transcripts-special-to-the-new-york-times.html | Ford Is Disappointed by Transripts | By Marjorie Hunter Special to The New York Times | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/four-years-after-kent-state-unanswered-questions.html | Four Years After Kent State Unanswered Questions | By Peter Davies | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/frank-moraes-66-indian-journalist-author-a-former-editor-of-times.html | FRANK MORAES 66 INDIAN JOURNALIST | By Paul L Montgomery | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/hearst-captors-linked-to-hideout-special-to-the-new-york-times.html | NEARBY CAPTORS LINKED TO HIDEOUT | By Earl Caldwell Special to The New York Times | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/help-wanted-retail-exec-exp-100000300000-yr.html | Help Wanted retail exec exp 100000300000 yr | By Isadore Barmash | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/hittin-the-comeback-trail-with-alabamas-big-jim.html | Hittin the Comeback Trail With Alabamas Big Jim | By Kay Jenkins | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/horse-becomes-royalty-on-kentucky-derby-day-special-to-the-new-york.html | Horse Becomes Royalty On Kentucky Derby Day | By Joseph Durso Special to The New York Times | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/insurer-reports-165-profit-rise-nonrecurring-item-helped-travelers.html | INSURER REPORTS 165 PROFIT RISE | By Clare M Reckert | RE0000868495 | 2002-07-11 | B00000922467 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/israeli-planes-and-guns-attack-targets-in-lebanon-special-to-the.html | Israeli Planes and Guns Attack Targets in Lebanon | By Charles Mohr Special to The New York Times | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/jazzjoint-sound-comes-to-great-necks-schools-special-to-the-new.html | JazzJoint Sound Comes to Great Neck Schools | By George Vecsey Special to The New York Times | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/look-beyond-summer-to-the-chill-of-fall-and-the-fun-of-capes.html | FASHION TALK | By Bernadine Morris | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/margaret-clapp-64-dies-wellesley-expresident.html | Margaret Clapp 64 Dies Wellesley ExPresident | By Burton Lindheim | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/mariner-10-given-new-film-mission-pictures-of-mercurychosen-over.html | MARINER 10 GIVEN NEW FILM MISSION | By Victor K McElheny | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/market-place-markets-shrink.html | Market Place | By Robert Mew | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/martin-hopes-for-sweep-of-two-big-races-today-at-the-race-tracks.html | Martin Hopes for Sweep Of Two Big Races Today | By Micael Straus | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/men-defend-their-role-in-women-voterleague-special-to-the-new-york.html | Men Defend Their Role In Women Voter League | By Joan Cook Special to The New York Times | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/mozambique-tasting-the-air-of-liberty-special-the-new-york-times.html | Mozambique Tasting the Air of Liberty | By Henry Kamm Special to The New York Times | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/mozambique-tasting-the-air-of-liberty-special-to-the-new-york-times.html | Mozambique Tasting the Air of Liberty | By Henry Kamm Spetlal the New York Times | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/music-triennial-treat-orquesta-nacional-de-mexico-presents-5-new.html | Music Triennial Treat | By Allen Huges | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/nixon-cheered-in-phoenix-as-he-vows-to-stay-on-job-special-to-the.html | Nixon Cheered in Phoenix As He Vows to Stay on Job | By R W Apple Jr Special to The New York Times | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/pbs-plans-night-broadcasts-of-house-impeachment-hearing.html | PBS Plans Night Broadcasts Of House Impeachment Hearing | By Les Brown | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/phils-beat-dodgers-21-as-montanez-watt-star-baseball-roundup.html | Baseball Roundup | By Deane McGowen | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/politicians-call-the-transcripts-a-crisis-for-gop-special-to-the.html | POLITICIANS CALL THE TRANSCRIPTS A CRISIS FOR GOP | By Christopher Lydon Special to The New York Times | RE0000868495 | 2002-07-11 | B00000922467 |

| | | | | | |
|---|---|---|---|---|---|
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/politicians-call-the-transcripts-a-crisis-for-gop.html | POLITICIANS CALL THE TRANSCRIPTS A CRISIS FOR GOP | By Christopher Lydon Special to The New York Times | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/pravda-says-drive-is-waged-in-west-to-damage-detente-special-to-the.html | Pravda Says Drive Is Waged in West To Damage Detente | By Christopher S Wren Special to The New York Times | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/rockets-aided-in-maneuvering-patents-of-the-week-special-to-the-new.html | Rockets Aided in Maneuvering | By Stacy V Jones Special to The New York Times | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/roncallo-trail-told-of-threats-special-to-the-new-york-times.html | RONCALLO TRIAL TOLD OF THREATS | By Roy R Silver Special to The New York Times | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/shifting-of-mental-patients-stirs-irate-si-opposition-state-intends.html | Shifting of Mental Patients Stirs Irate SI Opposition | By Murray Schumach | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/stock-average-off-516-trading-volume-light.html | Stock Average Off 516 Trading Volume Light | By Alexander R Hammer | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/stocks-on-amex-show-a-decline-index-falls-051-to-9018-counter-list.html | STOCKS ON AMEX SHOW A DECLIN E | By James J Nagle | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/sugar-contracts-show-increases-sharp-drops-set-in-wheat-and-soybean.html | SUGAR CONTRACTS SHOW INCREASES | By Elizabeth M Fowler | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/surveyfinds-boys-preferred-as-the-firstborn-girls-as-second.html | Survey Finds Boys Preferred as the FirstBorn Girls as Second | By Jane E Brody | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/talks-with-syria-show-progress-us-aide-reports-kissinger-and-assad.html | TALKS WITH SIRIA SHOW PROGREESS US AIDE REPORTS | By Bernard Gwertzman Special to The New York Times | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/talks-with-syria-show-progress-us-aide-reports-special-to-the-new.html | TALKS WITH SYRIA SLOW PROGRESS US AIDE REPORTS | By Kroard Gwertzman Special to The New York Times | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/the-rustle-of-artillery-foreign-affairs.html | The Rustle of Artillery | By C L Sulzberger | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/the-times-apparent-target-of-white-house-drive-special-to-the-new.html | The Times Apparent Target of White House Drive | By John M Crewdson Special to The New York Times | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/tobacco-concerns-set-price-increases-cigarettes-to-rise-112-to-2.html | Tobacco Concerns Set Price Increases | BY Gene Smith | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/u-s-inquiry-reported-in-bonn-spy-case-special-to-the-new-york-times.html | U S Inquiry Reported in Bonn Spy Case | By Craig Il Whitney Special to The New York Times | RE0000868495 | 2002-07-11 | B00000922467 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/united-air-lines-and-union-reach-pact.html | United Air Lines and Union Reach Pact | By Richard Witkin | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/us-bars-north-korean-envoys-from-harvard-special-to-the-new-york.html | US Bars North Korean Envoys From Harvard | By Robert Reinhold Special to The New York Times | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/us-jury-studies-report-of-kickbacks-by-airlines-u-s-jury-studies.html | Us Jury Studies Report Of Kicrbacksby Airlines | By Robert Lindsey | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/us-jury-studies-report-of-kickbacks-by-airlines-us-jury-studies.html | US Jury Studies Report Of Kickbacks by Airlines | By Robert Lindsey | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/vietnamese-communists-feel-time-is-on-their-side-special-to-the-new.html | Vietnamese Communists Feel Time Is on Their Side | By James M Markham Special to The New York Times | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/volkswagen-expects-first-loss-in-its-postwar-history-special-to-the.html | Volkswagen Expects First Loss in Its Postwar History | By Craig R Whitney Special to The New York Times | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/waits-forcar-inspections-are-returning-to-normal-special-to-the-new.html | Waits for Car Inspections Are Returning to Normal | By Richard Phalon Special to The Now York Times | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/west-germans-gain-in-gasoline-war-special-to-the-new-york-times.html | West Germans Gain in Gasoline War | By Ellen Lentz Special to The New York Times | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/when-decanting-makes-sense-wine-talk.html | WINE TALK | By Frank J Prial | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/4/1974 | https://www.nytimes.com/1974/05/04/archives/yankees-judgercannonade-entry-derby-pick-special-to-the-new-york.html | Set Back Royals | By Murray Crass Special to The New York Times | RE0000868495 | 2002-07-11 | B00000922467 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/-hotel-families-on-rise-after-drop-to-218-in-72.html | Hotel Families on Rise After Drop to 218 in 72 | By Wolfgang Saxon | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/-lady-tyger-135-pounds-launches-a-ring-career.html | Lady Tyger 135 Pounds Launches a Ring Career | By Jay Searcy | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/15state-alarm-issued-for-2-fugitives-from-brooklyns-house-of.html | 15State Alarm Issued for 2 Fugitives From Brooklyns Detention | By Robert D McFadden | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/2-oil-concerns-plan-to-reduce-outlets-coercion-charged.html | Oil Concerns Plan To Reduce Outlets | By Erriviiit Gregory Spatial to The New York Times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/20-and-under-fashion-for-a-bargain-weekend.html | FkishionOrbr a bargain weekend | By Patricia Peterson | RE0000868500 | 2002-07-11 | B00000922473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/30-decorators-revive-a-mansion-estate-is-extensive.html | 30 Decorators Revive a MAnsion | By E M Ewing specie to eee New York Times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/3rd-down-and-18-meters-to-go.html | 3rd Down and 18 Meters to Go | By Katherine Todd | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/42-in-gallup-poll-respond-negatively-to-nixon-tv-plea-a-measure-of.html | 42 in Gallup Poll Respond Negatively To Nixon TV Plea | By Warren Weaver Jr Special to The New York Times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/a-child-in-prison-camp-caught-in-an-episode-of-inhumanity.html | A Child in Prison Camp | By Gladwin Hill | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/a-mint-from-the-misbegotten-twenty-years-after-his-death-oneills.html | A Mint From the Misbegotten | By Barbara Gelb | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/a-paradise-seeks-selfprotection-a-paradise-seeks-selfprotection.html | A Paradise Seeks SolfProtection | By Ernest Dickinson | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/a-planner-of-lisbon-coup-tells-how-officers-toppled-a-regime.html | A Planner of Lisbon Coup Tells How Officers toppled a Regime | By Richard Eder Special to The New York Times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/a-preppie-at-harvard-a-darkening-green.html | A preppie at Harvard | By Calvin Trillin | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/a-tree-grows-in-print.html | A Tree Grows in Print | By Nancy Rosenberg | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/a-whole-life-in-a-quilt.html | A Whole Life in a Quilt | By Norma Skurka | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/african-art-in-fabrics-fabrics-inspired-by-africa.html | African Art in Fabrics | By Phyllis Funke | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/ailing-symphony-seeking-public-aid-ailing-symphony-seeks-bid.html | Ailing Symphony Seeking Public aid | By Walter H Waggoner Special to The New York Times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/an-australia-firster-american-bases-an-issue.html | An Australia Firter | By Richard Hughes | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/and-now-from-the-folks-who-gave-you-everything-elsechampagne-the.html | And Now From the Folks Who | By Charles N Barnard | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/ann-klein-loves-challenge-of-her-nearly-impossible-job-opposition.html | len Loves Challenge of Her Nearly Impossible Job | BY Mary C Churchill spectai to The New Tork Times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/aplant-delay-may-affect-tocks-project-need-for-tocks-cited-basin.html | AP Delay May Affect rocks Project | By  Thomas Hylton Special to The New York Thom | RE0000868500 | 2002-07-11 | B00000922473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/around-the-garden-palm-propagation.html | AROUND THE Garden | By Joan Lee Faust | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/art-seeing-how-its-made-days-of-old-recalled.html | Art Seeing How Its Made | By Piri Halasz Special to The New Yark Times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/article-3-no-title-yanks-obtain-woodson-then-lose-51-toroyals.html | Yanks Obtain Woodson Then Lose51 toRoyals | By Murray Crass Special to The New York Times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/ballet-vanessa-harwood-is-seasons-4th-aurora.html | Ballet | By Clive Barnes | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/balloons-and-birds-open-expo-ecological-groups-boycott-2-senators.html | Balloons and Birds Open Expo | By James P Sterba Special to The New York Times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/bargaining-with-justice-mr-kuh-is-discouraging-the-practice-in.html | Bargaining With Justice | By Tom Goldstein | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/belger-and-klotzer-star-in-relays.html | Belger and Klotzer Star In Relays | By William J Miller | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/big-anticrime-raid-held-in-italy-restrictive-zoning-is-facing-a-ban.html | Restrictive Zoning Facing Ban | By Ronald Sullivan Special to The New York Times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/book-clubs-the-sky-may-be-falling-book-clubs.html | Book Clubs The Sky May Be Falling | By Marylin Bander | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/bridge-the-best.html | Bridge | By Alan Truscott | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/bringing-cubism-to-stage.html | Brin grig Cubism to The Stage | By Hilton Kramer | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/brooklyns-trolleys-still-alive-in-the-heart-of-a-buff-trolley.html | Brooklyns Trolleys Still Alive in the Heart of a Buff | By David Gordon | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/campaign-in-ohio-viewed-as-close-low-turnout-predicted.html | CAMPAIGN IN OHIO VIEWED AS CLOSE | By William Efarrell Special to The New York Times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/campers-invited-to-asbury-park-test-for-city-campers.html | Campers Invited To Asbury Park | By Vincent R Zarate Special to The New Yank Times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/cannonade-captures-100th-kentucky-derby-before-163628-fans-hudson.html | Cannonade Captures 100th Kentucky Derby Before 163628 Fans | By Steve Cady 8216Special to The New York Times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/capobianco-directing-all-over-the-map-coming-up.html | Capobianco Directing All Over the Map | By Raymond Ericson | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/chess-sicilian-defense.html | Chess AilingOr Is HPetrosian Yields the Match to Korchnoi | By Robert Byrne | RE0000868500 | 2002-07-11 | B00000922473 |

| | | | | | |
|---|---|---|---|---|---|
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/childrens-books-spring-1974-the-chocolate-war.html | Ghildrens Books Spring 1974 | By Theodore Welsher | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/circumnavigating-long-island-in-a-12foot-sailboat-towering-waves.html | Circumnavigating Long Island In a 12 Foot Sailboat | By Werner G Reschmeier | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/city-councils-bill-on-homosexual-rights-issue-and-debate.html | Issue and Debate | By Maurice Carroll | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/closing-of-hospital-is-bitter-a-correction.html | Closing of Hospital Is Bitter | By David C Berliner | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/contagious-imbecility.html | Contagious Imbecility | By Jean Stafford | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/controversy-on-the-west-coast-photography.html | Photography Controversy on the West Coast | By A D Coleman | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/cosmos-coach-in-lineup-for-opener-with-comets.html | Cosmos Goach in LineUp For Opener With COttiets | By Alex YANNIS | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/courageous-americas-cup-contender-is-launched-courageous-is.html | Courageous Americas Cup Contender Is Launched | By Part Keese | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/credibility-of-forecasts-the-economic-scene-monthly-comparisons.html | THE ECONOMIC SCENE | By Thomas E MULLANEY | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/criminals-at-large.html | Criminals At Large | By Neffgate Callendar | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/curbon-fighting-on-golan-heights-seen-by-kissinger-confidence.html | CURB ON FIGHTING ON GOLAN HEIGHTS SEEN BY KISSINGER | By Bernard Gwertzman Special to The New York Times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/dance-2-giselle-debuts-canadians-triumph-with-the-versatility-of.html | Canadians Triumph With the Versatility of Karen Kain and Sergiu Stefauschi | BY Anna Kisselgoff | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/dean-big-name-but-not-a-big-factor-in-mitchell-trial-a-juror.html | A Juror Wonders Why He Testified at All | By Martin Arnold | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/decorator-blends-in-politics-a-ceiling-on-funds.html | Decorator Blends Politics | By Joan Cook Special to The New York Times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/dining-out-in-new-jersey.html | Dining Out in | By Jean Hewitt | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/easier-terms-on-loans-for-co-ops-pressed-but-with-rates-rising.html | Easier Terms on Loans For Coops Pressed | By William G Connolly | RE0000868500 | 2002-07-11 | B00000922473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/filmmaker-is-focusing-on-baymen-last-pioneers.html | Is Focus on Baymen | By Barbara Delatiner Spercial to The New York Times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/firsthand-lesson-in-government-politically-aware.html | First Hand Lesson in Government | By James F Lynch Special to The New York Times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/five-lives.html | Five Lives | By Jane Langton | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/five-studying-fine-horsemanship-stalls-and-horses-cleaned.html | Five Studying Fine Horsemanship | By Lillian Barney spate so The New York Times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/flogging-the-itchen-as-izaak-walton-didd-warming-up-on-walton-a.html | Flogging the Itchen As Izaak Walton Did | By Robert G Deindorfer | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/florida-finds-good-times-in-chicago-is-good-times-just-too-goody.html | Florida Finds Good Times in Chicago | By Judy Klemesrud | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/for-martha-graham-a-resurgence-dance-dance-programs-monday-royal.html | Dance For Martha Graham a Resurgence | By Clive Barnes | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/future-want-of-word-the-xerox-intermediate-dictionary.html | For want of a word | By Sherwin D Smith | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/frederick-richmond-a-determined-politician-joins-organization.html | Frederick Richtnond A Determined Politician | By John Daemon | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/french-scientists-describe-reactions-of-primitive-tribes-in-south.html | French Scientists Describe Reactions of Primitive Tribes in South America and Africa to Solar Rclise | By Walter Sullivan | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/future-social-events-alvin-ailey-dancers-aid-student-fund.html | Future Social Events Tickets to the following events may be obtained from the beneficiaries unless otherwise indicated | By Russell Edwards | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/getting-even-with-portugals-gestapo-the-only-violence-in-la-guerra.html | Getting Even With Portugals Gestapo | By Richard Eder | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/gloucester-to-try-computer-ballotng.html | Gloucester to Try Computer Ballotng | By Carlo M Sardella Special to The New York Times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/governor-backs-15000-raises-for-three-top-state-officials-bill-died.html | Governor Backs 15000 Raises For Three Top State Officials | By Francis X Clines | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/group-seeking-mozambique-autonomy-finds-unlikely-leaders-joined-in.html | Group Seeking Mozambique Autonomy Finds Unlikely Leaders | By Henry Kamm Special to The New York Times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/gun-possession-is-fought-anew-substantial-penalties-urged-by-state.html | GUN POSSESSION Is FOUGHT A NEw | By Will Lissner | RE0000868500 | 2002-07-11 | B00000922473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/hard-sell-pays-off-in-charity-appeals.html | Sell Pays Off in Charity Appeals | By Marylin Bender | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/hempstead-may-modify-housing-proposal-college-students-affected.html | Hempstead Housing May Modify Housing Proposal | By Roy R Silver Special to The New York Times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/hippie-paradise-fades-in-colombia-long-hair-no-stigma-strict-law.html | PARADISE FADES IN OOLOMBIA | By Marvine Howe Special to The New York Times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/hopefuls-woo-state-democratic-panel-switching-forbidden-no.html | Hopefuls Woo State Democratic Panel | By Thomas P Ronan Special to The New York Times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/hothouse-tomatoes-in-the-spring-that-taste-like-summer-greenhouse.html | Hothouse Tomatoes in the Spring That Taste Like Summer | By Florence Fabricant Special to The New York Times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/how-mitchell-stans-jury-reached-acquittal-verdict-the-don-nixon.html | How MitchellStans Jury Reached Acquittal Verdict | By Martin Arnold | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/how-to-improve-your-golf-swing-watch-snead.html | How to Improve Your Golf Swing Watch Snead | By Nick Seitz | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/hudson-accuses-bigley-in-a-120000-tax-suit-bigley-is-accused-in-a.html | Hudson Accuses Bigley In a 120000 Tax Suit | By Joseph Fsullivan Special to The New York Times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/if-weeds-are-a-problem.html | If Weeds Are A Problem | By Arthur Bing | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/in-a-mans-time-a-writers-attempt-at-selfdefinition.html | In a Mans Time | By Michael Rosenthal | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/in-and-out-of-the-kitchen.html | In and Out of the Kitchen | By John L Hess | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/its-shabbygenteel-but-the-stars-love-1t-what-hollywood-hotel-is.html | Its ShabbyGenteel But the Steirs Lope 11 | By Victor S Navasky | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/its-spring-so-play-ball-or-go-fly-a-kite-its-spring-so-play-ball.html | Its Spring So Play Ball or Go Fly a Kite | By Cyclops | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/jazz-greats-join-rollinss-session-gillespie-mingus-harley-turn-out.html | JA2Z GREATS WIN RILLINSS SESSION | By John S Wilson | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/jennys-corner-a-pledge-kept.html | A pledge kept | By Natalie Babbitt | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/kentucky-derby-after-100-years-still-and-imperishable-part-of.html | KENTUCKY DERBY | By Joe Nichols | RE0000868500 | 2002-07-11 | B00000922473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/klein-environment-plana-regional-issue-air-quality-standards.html | Klein Environment Plan A Regional Issue | By Pranay Gupte Special to The New York Times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/land-salesmen-promising-new-city-in-nevada-desert-need-to-import.html | Land Salesrrzep Promising New city in Nevada Desert | By Jon Nordheinier Special to Its New York Times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/leaders-to-modify-power-takeover-interestfree-bonds.html | LEADERS TO MODIFY POWER TAKEOVER | By David A Andelman Special to the dew York Times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/libya-said-to-seek-closer-soviet-ties.html | Libya Said to Seek Closer Soviet Ties Ties | By Juan de Onis Special to The New York Times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/lisbon-junta-warns-against-anarchy.html | Lisbon Junta Warns Against Anarchy | By Henry Giniger Special to The New York Times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/livingston-college-image-a-key-to-survival-suggestions-by-rutgers.html | Livingston College Image a Key to Survival | By William P Barrett Special to The New York Times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/lost-children-and-found-kingdoms-the-kingdom-and-the-cave-the.html | Lost children and found kingdoms | By Marian Engel | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/meaningful-medalsat-popular-prices-numismatics.html | Mumismatics | By Herbert C Bardes | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/mementos-from-the-past.html | Mementos From the Fast | By Marilyn Sachs | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/metuchen-unites-to-oppose-burger-king-view-of-residents.html | Metuchen Unites to Oppose Burger King | By Louise Saul Special to The New York Times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/middle-eastern-hydra-two-heads-spring-up-for-each-one-cut-off-by.html | Middle Eastern Hydra | By C L Sulzberger | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/miss-evert-is-30000-net-victor.html | Miss Evert Is 30000 Net Victor | By Neil Amdur Special to The New York Timer | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/mitterrand-given-lead-in-french-voting-today-but-runoff-is-likely.html | Mitterrand Given Lead in French Voting Today but Runoff Is Likely | By Flora Lewis Special to The New 8216York Times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/moscow-and-cairo-the-offandon-alliance-egypt-seems-disenchanted-but.html | Moscow and Cairo the Offand On Alliance | By Raymond H Anderson | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/music-boulez-lecture-conductor-leads-audience-through-a-concert-of.html | Music Boulez Lecture | By Allen Hughes | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/ncnbthe-southeasts-bank-giant-wall-street-sizes-up-southeasts-bank.html | NCNB the Southeasts Bank Giant | By John Hallan | RE0000868500 | 2002-07-11 | B00000922473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/nets-beat-stars-11894-lead-20-in-title-series-nets-beat-stars-11894.html | Nets Beat Stars 11894 Lead 20 in Title Series | By Sam Gold Ap Er Special to the New york Times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/new-approach-at-ramapo-a-fiveschool-program-enrollment-is-3050-the.html | New Approach at Ramapo | By Meri Svoboda Special to The New York Times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/new-bill-wouldhelp-to-control-rent-rises-resistance-expected.html | New Bill Would Help To Control Rent Rises | By David A Andelman Special to The New York Times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/new-novel-by-c-w-smith-327-pp-new-york-grossman-publishers-795.html | Thin Men Of Haddam | By Martin Levin | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/new-school-board-to-draw-from-old-pressures-on-mayor.html | NEW SCHOOL BOARD TO DRAW FROM OLD | By Leonard Buder | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/news-of-the-camera-world-courses.html | News of the Camera World | By Bernard Gladstone | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/news-of-the-screen-universals-300000-for-horror-story.html | News of the Screen | By Ah Weiler | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/nixon-opens-worlds-fair-in-spokane-flew-from-phoenix.html | Nixon Opens Worlds Fair in Spokane | By R W Apple Jr Special to The New York Times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/nureyev-i-am-an-intruder-a-bout-rudolf-nureyev.html | Nureyev I Am an Intruder | BY John Gruen | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/off-off-troupes-parade-on-broadway-performances-in-parks-too-slow.html | Off Off Troupes Parade On Broadway | BY Paul L Montgomery | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/old-war-posters-wil-be-auctioned-a-change-of-plans-mobilizations.html | Old War Posters Will Be Auctioned | By Elizabeth Sodoma Special to The New York Times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/on-the-straight-and-narrow-the-twilight-of-steam-locomotives.html | On the straight andnarrow | By Richard Peck | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/on-the-track-of-bigfoot-a-great-story-unexplained.html | On the Track of Bigfoot | By David C Anderson | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/otb-payoff-on-winner-is-1880-how-otb-patrons-bet.html | OTB Payoff on Winner Is 1880 | By Gerald Eskenazi | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/other-worlds-other-times-greenwitch.html | Other worlds other times | By Sidney Long | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/outdoor-living-keep-vegetable-harvest-continual.html | OUTDOOR LIVING | By Todd Bunt | RE0000868500 | 2002-07-11 | B00000922473 |

| | | | | | |
|---|---|---|---|---|---|
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives-pageantry-marks-the-loyalty-march.html | Pageantry Marks the Loyalty March | By Naphaniel Sheppard Jr | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives-paterson-diocese-combines-schools-quality-education-insured.html | Paterson Diocese Cornbines Schools | By George Dugan Special to The New York Times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives-phillipsburg-awaits-rail-run-3-round-trips-a-day.html | Phillipsburg Awaits Rail Run | By Edward Cburks Special to The New York Times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives-picture-books.html | Picture Books | By Karla Kuskin | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives-pinero-i-wanted-to-survive-it-took-me-a-long-time-to-admit-to.html | Pinero | By Nat Hentoff | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives-plan-on-retarded-focuses-on-games-also-sponsors-olympics.html | PLAN ON RETARDED FOCUSES ON GAMES | By Lawrence Fellows specie to The New York Times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives-princess-margaret-adds-royal-flair-to-kentucky-derby-centennial.html | Princess Margaret Adds Royal Flair entucky Derby Centennial arty | By Joseph Durso Spical to The New York Times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives-princess-margarets-american-way-charms-a-derby-party-200-guests.html | Princess Margarets American Way Charms a Derby Party | By Enid Nemy Special to The New York Times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives-prove-out-triumphs-in-grey-lag.html | Prove Out Triumphs in Grey Lag | By Michael Strauss | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives-rabbi-installed-in-ceremony-here-temple-emanuei-inducts-sobel-as.html | RABBI INSTALLED IN CEREMONY | By George Dugan | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives-red-sox-bow-new-rules-give-nfl-coaches-little-to-kick-about-options.html | Red Sox Bow New Rules Give NFL Coaches Little to Kick bout | By William N Wallace | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives-remember-men-lets-not-make-anybody-mad-television.html | Television | By John J OConnor | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives-restraining-the-giant-in-the-nation.html | Restraining the Giant | By Torn Wicker | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives-rethinking-utility-dividends-investing.html | Rethinking Dividends | By Robert Metz | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives-rich-dogshow-centennial-planned-in-memphis.html | Rich DogShow Centennial Planned in Memphis | By Walter R Fletcher | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives-rift-over-divorce-widening-in-italy-debates-among-priests.html | RIFT OVER DIVORCE WIDENING IN ITALY | By Paul Hofmann Special to The New York Times | RE0000868500 | 2002-07-11 | B00000922473 |

| | | | | | |
|---|---|---|---|---|---|
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/sabbath-brought-to-aged-career-training.html | Sabbath Brought to Aged | By Irving Spiegel | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/sal-dibuono-50-years-at-bonnie-briar-legendary-pro.html | Sal DiBuono 50 Years at Bonnie Briar | By John S Radosta | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/secret-boundaries-between-branches-of-government-executiveprivilege.html | Secret boundaries between branches of government | By Garry Wills | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/seduction-and-betrayal-of-women-writers-and-writing-about-women.html | Of women writers and writing about women | By Barbara PROBST SOLOMON | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/seeing-alice-is-believing-recordings.html | Recordings | By Dale Harris | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/seven-months-after-coup-farm-town-in-chile-still-feels-juntas-heavy.html | Seven Months After Coup Farm own in Chile Still Feels Juntas Heavy Hand | By Jonathan Rangel Special to The New York Tlimes | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/sex-counseling-is-offered-by-at-least-3500-organizations-in-u-s-and.html | Sex Counseling Is Offered by at Least 3500 Organizations in US and Their Fees Are Seldom Low | By Seth S King Special to The New York Times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/soccer-final-shatters-british-peoples-image-breach-in-security.html | Soccer Final Shatters British Peoples Image | By Alvin Shuster Special to The New York Times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/solutions-for-plant-diseases-excesses-of-weather-and-many-fungi.html | Solutions for Plant Diseases | By Cynthia Westcyit | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/speaking-of-other-ways.html | Speaking of Other Ways | By Cynthia Feldman | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/state-finds-a-safe-bike-network-on-highways-unfeasible-origin-of.html | State Finds a Safe Bike Network on Highways Unfeasible | By Joseph Deitch Special to The New York Times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/state-issues-a-handbook-on-ecology-5000-copies-printed.html | State Issues A Handbook On Ecology | BY Stuart Murray Special to The New York Times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/strict-environmentl-banson-building-curb-state-growthth-cost-is.html | Strict Environmental Bans on Building Curb State Growth | By Ama Savage Special to The New York Times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/students-warn-of-pollution-in-harbor-bottom-samplers-used.html | Students Warn of Pollution in Harbor | By John C Devlin specter to The New York Times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/succasunna-is-just-one-big-family.html | Succasunna Is Just One Big Family | By Martin Gansberg Special to The New 8216York now | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/suffolk-gets-first-federal-judgeship-experienced-yachtsman.html | Sufflok Gets First Federal judgeship | By Monis Kaplan | RE0000868500 | 2002-07-11 | B00000922473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archiv es/summer-care-of-hanging-plants.html | Summer Care Of Hanging Plants | BY Mary Ellen Ross | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archiv es/tales-with-a-look-of-gold.html | Tales with a look of gold | By Helen Bevington | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archiv es/tape-gap-report-is-given-to-sirica-lawyers- to-be-allowed-to-study.html | TAPE GAP REPORT IS GIVEN TO SIRICA | By Lesley Oelsner Specie to The New York Times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archiv es/textile-mills-seek-expansion-capital.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archiv es/the-2billion-battle-for-big-record-stars-the- battle-for-record.html | The 2Billion Battle for Big Record Stars | By Robert A Wright | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archiv es/the-best-of-all-25-nbas-the-guest- word.html | The Best of All 25 NBAs | By William Cole | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archiv es/the-case-of-an-untouchable-and-her- golden-ring-appeal-to-congress.html | The Case of an Untouchable and Her Golden Ring | By Bernard Weinraub Special to The New York times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archiv es/the-faith-of-graffiti-by-corinne- robins.html | The Faith Of Graffiti | By Corinne Robins | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archiv es/the-intelligent-investor-at-80- spotlight.html | SPOTLIGHT | By Milton Moskowitz | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archiv es/the-most-for-the-least.html | The two apartments shown here like the two shown in this space last week were designed and furnished for under 5000 which is considered a minimum sum for achieving good design in a small apartment In each case the owners were able to keep within their budgets because they did a great deal of the work themselvespatching plaster paintag laying carpeting covering walls with fabric and actually making some of the furnishings | By Norma Skurka | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archiv es/the-new-american-city-atlanta-is-a- twentieth-century-urban.html | The New American City | BY Ada Louise Huxtable | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archiv es/the-next-freshman-class-shifting-pattern- scholarships-ignored.html | The Next Freshman Class Shifting Pattern | By Ever Peterson | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archiv es/the-politics-of-justice-loyalty-to-a- president-or-loyalty-to-the.html | Loyalty to a President or loyalty to the law | By Victor S Navasky | RE0000868500 | 2002-07-11 | B00000922473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/the-psc-who-is-served-critics-say-the-agency-no-longer-heeds-its.html | The PSCWho is Served | By R A Doneelly | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/the-regioncontinued-outrageous-expenses.html | The RegionContinude | By Frank Lynn | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/the-right-man-the-right-place-the-wrong-bosss-the-world-war-ii.html | The right nun the right place the wrong bag | By James C Tivomson | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/the-second-term-is-usually-worse-jefferson-the-president.html | The second term is usually worse | By James M Banner Jr | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/the-special-world-of-the-artisan.html | The Special World of The Artisan | By Judi Barrett | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/the-wind-fickle-and-shifty-tests-builders-wind-fickle-and-shifty.html | The Wind Fickle and Shifty Tests Builders | By Carter B Horsley | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/the-worrisome-rate-spiral-rate-spiral.html | The Worrisome Rate Spiral | By Robert D Hershey Jr | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/theres-the-devil-to-pay.html | Theres the Devil to Pay | By Christopher Davis | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/they-create-a-new-art-scene.html | They Create a New Art Scene | By Grace Glueck | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/three-plays-in-search-of-a-plot-three-new-playsall-of-them-in.html | Three Plays in Search of a Plot | BY Walter Kerr | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/tirebusters-battle-clock-back-woes-and-they-love-ever-minute-of.html | TireBusters Battle Clock Back Woes And They Love every Minute of Misery | By Michael Katz Special to The New York Times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/touring-opera-singers-those-spoiled-rascals-it-is-easier-to-command.html | Touring Opera Singers Those Spoiled Rascale | By Harold Cschonberg | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/town-in-mexico-braces-for-race-held-4-or-5-days.html | TOWN IN MEXICO BRACES FOR RACE | By Everett R Holles Special to The New York Times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/town-in-mexico-braces-for-race-look-like-hippies-held-4-or-5-days.html | TOWN IN MEXICO BRACES FOR RACE | By Everett R Holles Special to The New York Times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/trying-to-restrain-inflation-without-controls-prices-heading-up.html | WASHINGTON REPORT | By Edward Cowan | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/turkey-restoring-democracy-after-military-rule-bill-under-attack.html | Turkey Restoring Democracy After Military Rule | By Steven V Roberts Special to The New York Times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/two-novels-the-halfsisters.html | Two novels | By Margaret Atwood | RE0000868500 | 2002-07-11 | B00000922473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/urban-league-director-accuses-the-press-of-ignoring-blacks.html | Urban League Director Accuses The Press of Ignoring Blacks | By Charlayne Hunter | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/us-studies-plan-to-grow-opium-unconscionable-idea-critical-shortage.html | US STUDIES PLAN TO GROW OPIUM | By Martin Tolchin Spedal to The New York Times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/varying-patterns-in-rent-increases-found-in-survey-varying-patterns.html | Varying Patterns In Rent Increases In Survey | By Lee Rosenbaum | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/watergate-prosecutor-is-up-for-a-promotion-an-echo-of-the-early.html | Watergate Prosecutor Is Up for A Promotion | By Taylor Branch | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/what-the-devil-happened-to-the-exorcists-oscar.html | What the Devil Happened Exorcists Oscar | By Foster Hirsch | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/whats-doing-in-spokane.html | Whats Doing in SPOKANE | By Jack Wilkins | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/when-men-waited-in-the-shadows-bright-candles-to-fight-in-silence.html | When men waited in the shadows | By Scott ODell | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/where-tired-oligarchs-meet-the-greatest-mens-party-on-earth-the.html | Where tired oligarchs meet | By Donald Goddard | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/will-rock-take-over-broadway.html | Rock Take Over Broadway | By Henry Edwards | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/woman-fighting-to-marry-civilly-dead-prisoner-very-much-alive.html | Woman Fighting to Marry Civility Dead Prisoner | By Tom Goldstein | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/5/1974 | https://www.nytimes.com/1974/05/05/archives/wood-field-stream-praise-for-long-island-river.html | Wood Field  Stream | By Nelson Bryant Special to The New York Times | RE0000868500 | 2002-07-11 | B00000922473 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/-tired-of-it-grocer-kills-armed-intruder-tired-of-it-grocer-kills-a.html | Tired of It Grocer Kills Armed Intruder | By Peter Kihss | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/-tired-of-it-grocer-kills-armed-intruder-tired-of-it-grocer-kills.html | Tired of It Grocer Kills Armed Intruder | By Peter Kerbs | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/2-junior-colleges-dedicate-units-union-and-middlesex-hold-outdoor.html | 2 JUNIOR COLLEGES DEDICATE UNITS | By Richard J H Johnston | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/a-advertising-squeeze-on-profits-a-regular-account.html | Advertising Squeeze on Profits | By Philip H Dougherty | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/a-threat-to-blacks.html | A Threat to Blacks | By Alvin F Poussaint | RE0000868494 | 2002-07-11 | B00000922466 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/bridge-mixedteam-play-starts-world-title-competition.html | Bridge MixedTeam Play Starts Starts World Title Competition | BY Alan Truscott Special to The New York Times | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/briscoe-landslide-perils-mrs-farentholds-career.html | Briscoe Landslide Perils Mrs Farentholds Career | By Martin Waldron Special to The New York Times | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/bucks-square-series-bucks-win-9789-and-even-series.html | Bucks Square Series | By Sam Goldaper Special to The New York Times | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/bucks-square-series2-bucks-win-9789-and-even-series.html | Bucks Square series | By Sam Goldaper Special to The New York Times | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/buying-of-schwarz-adds-to-webers-toy-empire-like-hershey-bars.html | Buying of Schwarz Adds To Webers Toy Empire | By Victor Lusinchi Special to The New York Times | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/cannonade-heads-for-preakness-cannonade-heads-for-preakness.html | Canonade Heads for Preakness | By Steve Cady Special to The New York Times | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/captain-cooks-enchanted-isles-books-of-the-times.html | Books of The Times Captain Cooks Enchanted Isles | By Robert Tsuivmuu | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/chicagoans-end-season.html | Chicagoans End Season | By Allen Hughes | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/city-ballet-weekend-of-stimulation.html | City Ballet Weekend of Stimulation | By Clive Barnes | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/city-of-newark-is-termed-mailfraud-capital-of-us-city-of-newark.html | City Of Newark Termed MailFraud Capital of US | By Nathaniel Sheppard Jr Special to The New York Times | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/coalition-of-black-trade-unionists-plans-to-bring-political-and.html | Coalition of Black Trade Unionists Plans to Bring Political and Labor Force to Bear in Fall Elections | By William Il Stevens Special to The Now York Times | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/combat-reported-all-along-golan-israel-says-8-are-wounded-despite.html | COMBAT REPORTED ALL ALONG GOLAN | By Terence SmithSpecial to The New York Times | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/communist-party-emerges-as-strongest-in-portugal-portugals.html | Communist Party Emerges As Strongest in Portugal | By Henry Giniger Special to The New York Times | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/communist-party-etnerges-as-strongest-in-portugal.html | Communist Party Etnerges As Strongest in Portugal | By Henry Giniger Special to The New York Times | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/continued-rise-in-interest-rates-seen-.html | Continued Rise in Interest Rates Seen | By Douglas W Cray | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/copper-group-is-asking-for-2-12cent-piece.html | Copper Group Is Asking for 2Cent Piece | By Gene Smith | RE0000868494 | 2002-07-11 | B00000922466 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/cosmos-drop-opener-to-comets-by-32.html | Cosmos Drop Opener to Comets by 32 | By Alex Yannis | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/cuba-a-live-issue-in-capital-again-after-five-years-cuba-is-a-live.html | Cuba a Live Issue In Capital Again After Five Years | By David Binder Special to The New York Times | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/cuba-a-live-issue-in-capital-again-after-five-years.html | Cuba a Live Issue In Capital Again After Five Years | By David Binder Special to The New York Times | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/de-gaulles-town-in-heavy-turnout-colombey-les-deux-egses-reports.html | Colombey  lesDeuxEglises Reports 193 Out of 218 Vote in Wide Spread | By Nan Robertson soecte to The New York Times | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/declines-in-deaths-from-nine-leading-diseases-show-a-surprising.html | Declines in Deaths From Nine Leading Diseases Show a Surprising Trend | By Harold M Schmeck Jr Special to The New York Times | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/detente-pushed-by-india-and-iran-mrs-gandhi-and-the-shah-submerge.html | DETENTE PEED BY INDIA AND IRAN | By James F Clarity Special to The New York Times | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/ervin-panel-likely-to-call-buzhardt-to-testify-again-decision-could.html | Ervin Panel Likely to call Buzhardt to Testify Again | By Seymour M Hersh Special to The New York Times | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/f-t-c-investigating-salons-and-schools-concerns-that-offer.html | FTC Investigating Salons and Schools | By Isadore Barmash | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/fall-clothes-for-the-adventurous-woman-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/flyers-beat-rangers-43-gain-final-penalty-halts-new-yorks-bid-to.html | Flyers Beat Rangers 43 Gain Final | By Gerald Eskenazi Special to The New York Times | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/foreign-concerns-cited-by-nasd-over-sec-filing.html | Continued Rise in Interest Rates Seen | By Douglas W Cray | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/foreign-students-face-a-job-curb-us-agency-acts-in-effort-to-aid.html | FOREIGATUDENTS FACE A JOB CURB | By Pranay Gupte Special to The New York Times | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/fvers-beat-rangers-43-gain-final-penalty-halts-new-yorks-bid-to.html | Fiyers Beat Rangers 43 Gain Final | By Gerald Eskenazi Special to The New York Times | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/gibson-beats-astros-cards-take-lead-national-league-braves-3.html | Gibson Beats Astros Cards Take Lead | By Al Harvin | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/goalie-and-clock-stop-new-yorkers-goalie-and-clock-stop-rangers.html | Goalie and Clock Stop New Yorkers | By Parton Keese Special to The New York Times | RE0000868494 | 2002-07-11 | B00000922466 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/goalie-and-clock-stop-new-yorkers.html | Goalie and Clock Stop New Yorkers | By Parton Keese Special to The New York Times | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/grievance-procedure-is-set-up-in-us-prisons-to-curb-lawsuits-state.html | Grievance Procedure Is Set Up in US Prisons to Curb Lawsuits | By Warren Weaver Jr Special to The New York Times | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/gromyko-in-syria-for-a-3day-visit-says-he-seeks-settlement-on-golan.html | GROMYKO IN SYRIA FOR A 3DAY VISIT | By Juan de Onis Special to The New York Times | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/hans-morgenthau-attacks-kissinger-on-mideast-policy.html | Hans Morgenthau Attacks Kissinger On Mideast Policy | By Irving Spiegel Special to The New York Times | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/in-a-brittany-town-of-restaurant-folk-houses-are-built-on-american.html | In a Brittany Town of Restaurant Folk Houses Are Bulit on American Tips | By Henry Kamm Special to The New York Times | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/in-china-funeral-wreaths-tell-of-the-politically-living-mao-is.html | In China Funeral Wreaths Tell of the Politically Living | By Joseph Lelyveld Special to The New York Times | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/inability-to-obtain-account-insurance-irks-small-brokers-insurance.html | Inability to Obtain Account Insurance Irks Small Brokers | By Peter Kilborn | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/inflation-forces-gnp-data-ship-figures-set-by-commerce-department.html | INFLATION FORCES GNP DATA SUFI | By Edwin L Dale Jr Special to The New York Times | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/injured-fugitive-held-inbrooklyn-seized-in-hospital-after-he-fled.html | INJURED FUGITIVE HELD IN BROOKLYN | By Robert Hanley | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/kissinger-urges-israelis-to-map-a-new-truce-line-he-flies-to-jordan.html | KISSINGER URGES ISRAELIS TO MAP A NEW TRUCE LINE | By Bernard Gwertzman Special to The New York Times | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/kissinger-urges-israelis-to-map-a-new-truce-line.html | KISSINGER URGES ISRAELIS TO MAP A NEW TRUCE LINE | By Bernard Gwertzman owe to The New York Times | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/latest-memoirs-of-khrushchey-seem-critical-of-czech-invasion.html | Latest Memoirs of Khrushchey Seem Critical of Czech Invasion | By Theodore Shabad | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/leaked-papers-on-itt-fascinate-tax-lawyers-interest-in-evidence.html | Leaked Papers on ITT Fascinate Tax Lawyers | By E W Kenworthy Special to The New York Times | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/ledger-plan-on-saigon-aid-questioned-accounting-office-says-shift.html | Ledger Plan on Saigon Aid Questioned | By John W Finney Special to The New York Times | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/lisbon-cautions-public-employes-tells-them-to-stop-seeking-to.html | LISBON CAUTIONS PUBLIC EMPLOYES | By Richard Eder Special to The New York Times | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/local-court-ace-picks-marquette.html | Local Court Ace Picks Marquette | By Arthur Pincus | RE0000868494 | 2002-07-11 | B00000922466 |

| | | | | | |
|---|---|---|---|---|---|
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/millions-spent-here-yearly-on-unlicensed-plumbing-jobs-one-case.html | Millions Spent Mere Yerly On Unlidensed Plumbing Jobs | By Allan M Siegal | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/mitterrand-tops-voting-in-france-to-face-giscard-chaban-runs-a-poor.html | MITTERRAND TOPS VOTING IN FRANCE TO FACE GISCARD | By Flora Lewis Special to The New York Times | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/mitterrand-tops-voting-in-france-to-face-giscard.html | MITTERRAND TOPS VOTING IN FRANCE TO FACE GISCARD | By Flora Lewis Special to The New York Thee | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/mondale-to-seek-oil-company-bar-bill-would-stop-15-largest-concerns.html | Copper Group Is Asking for 2Cent Piece | By Gene Smith | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/money-game-a-puzzle-to-campaigners-with-big-contributors-ruled-out.html | Money Game a Puzzle to Campaigners With Big Contributors Ruled Out | By Frank Lynn | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/more-and-more-suits-filed-to-barhighrises-in-bergen-a-need-for.html | More and More Suits Filed To Bar HighRises in Bergen | By Richard Phalon | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/newark-termed-mailfraud-base-bilking-of-millions-of-dollars-through.html | NEWARK TERMED MAILFRAUD BASE | By Nathaniel Sheppard Dr Special to The New York Times | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/newspaper-talks-halted-news-to-try-automation-newspaper-talks-are.html | Newspaper Talks Halted News to Try Automation | By Emanuel Perlmutter | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/nixon-transcripts-potential-key-to-judiciary-panels-findings-on.html | Nixon Transcripts Potential Key to Judiciary Panels Findings on Possible Criminal Acts | By James M Naughton Special to The New York Times | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/of-wine-salad-and-cheese-de-gustibus.html | DE GUSTIBUS | By Craig Claiborne | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/oil-company-shareholders-quiescent-as-dividends-lag-while-profits.html | Oil Company Shareholders Quiescent As Dividends Lag While profits Soar | By William D Smith | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/on-browsing-essay.html | On Browsing | By William Safire | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/ottinger-assets-top-29milllion-democratic-candidate-lists-net-worth.html | OTTINGER ASSETS TOP 29MILION | By John Darnton | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/over-25-of-larger-businesses-are-found-to-employ-no-blacks.html | Over 25 of Larger Businesses Are Found to Employ No Blacks | By Eileen Shanahan Special to The New York Times | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/personal-finance-irs-changes-fund-tax-rule.html | Personal Finance IRS Changes Fund Tax Rule | By Elizabeth M Fowler | RE0000868494 | 2002-07-11 | B00000922466 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/progress-is-noted-in-papers-talks-secondary-issues-settled-as.html | PROGRESS IS NOTED IN PAPERS TALKS | By Emanuel Perlmutter | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/protecting-free-enterprise.html | Protecting Free Enterprise | By Z D Bonner | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/scouts-cancel-car-rally-and-take-the-low-road-the-checkpoints.html | Scouts Cancel Car Rally And Take the Low Road | By Laurie Johnston | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/soviet-shows-confidence-in-its-supersonic-airlier-indication-of.html | Soviet Shows Confidence In Its Supersonic Airliner | By Hedrick Smith Special to The Near York Times | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/states-first-drugdata-center-gets-grant-of-40000.html | States First DrugData Center Gets Grant of 40000 | By Joan Cook Special to The New York Times | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/steinguts-long-quest-brooklyn-democrat-rated-good-chance-to.html | Steinguts Long Quest | By Francis X Clines Special to The New York Tunes | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/students-try-revolution-in-fire-fighting-escape-devices-emphasized.html | Students Try Revolution in Fire Fighting | By Andrew H Malcolm Special to The New York Times | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/tarnover-continuespinson-busby-excel-secondguessing-about-the.html | Turnover ContinuesPinson Busby Excel | By Murray Crass Special to The New York Times | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/theater-tonic-humor-mcnallys-bad-habits-moves-to-the-booth.html | Theater Tonic Humor | By Mel Gussow | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/time-for-specifics-abroad-at-home.html | Time For Specifics | By Anthony Lewis | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/tuxedo-park-is-astir-but-still-is-not-a-melting-pot-good-place-to.html | Tuxedo Park Is Astir but Still Is Not a Melting Pot | By Richard F Shepard Special to The New York Times | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/tv-a-special-on-ailey-channel-13-study.html | TV A Special on Ailey | By John JoConnor | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/twoday-feast-on-9th-ave-set-event-nextweekend-offers-foods-and.html | Event NextWeekend Offers Foods and Entertainment | By Glenn Fowler | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/wiesel-play-aims-to-stir-conscience-on-soviet-jews.html | Wiesel Play Aims to Stir Conscience on Soviet Jews | By Linda Charlton Special to The New York Times | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/6/1974 | https://www.nytimes.com/1974/05/06/archives/wire-fox-is-judged-best-of-4002-the-chief-awards-soccer-results-wha.html | Wire Fox Is Judged Best of 4002 | By Walter A Fletcher Special to The New York Times | RE0000868494 | 2002-07-11 | B00000922466 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/-israelis-protest-yielding-to-syria-government-is-challenged-in.html | ISRARLIS PROTEST YIELDING TO SYRIA | By Terence Smith Special to The New York Times | RE0000868504 | 2002-07-11 | B00000923980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/-super-milers-reunion-to-mark-bannister-feat.html | Super Milers Reunion To Mark Bannister Feat | By Jay Searcy | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/2d-nixon-subpoena-hinted-by-house-panel-members-new-nixon-subpoena.html | 2d Nixon Subpoena Hinted By House Panel Members | By James M Naughton Special to The New York Times | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/2d-nixon-subpoena-hinted-by-house-panel-members.html | 2d Nixon Subpoena Hinted By House Panel Members | By James M Naughton Special to The New York Times | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/3-hurt-in-attempt-to-free-inmate-during-a-funeral-cortege.html | 3 Hurt in Attempt to Free Inmate During a Funeral | By Richard Piialon Special to The New York Times | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/a-blessed-day-to-be-a-gerbil-orits-master-a-march-past-the-azaleas.html | A Blessed Day To Be a Gerbil Or Its Master | By Lisa Hammel Special to The New York Times | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/aec-is-criticized-on-breeder-plan-reactor-project-analysis-is-held.html | AEC IS CRITICIZED ON BREEDER PLAN | By Edward Cowan Special to The New York Times | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/amex-depressed-by-rise-in-rates-volume-hits-7month-low-otc.html | AMEX DEPRESSED BY RISE IN RATES | By James J Nagle | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/amex-depressed-by-rise-in-rates-volume-hits-7month-lowotc-reaction.html | AMEX DEPRESSED BY RISE IN RATES | By James J Nagle | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/apparent-time-anomalies-in-white-house-transcripts-point-to.html | Apparent Time Anomalies in White House Transcp Point to Unaccountable Excisions in Conversations | By John M Crewdson Special to The New York Times | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/assembly-votes-to-let-distillers-own-and-run-wineries-in-state-by-a.html | Assembly Votes to Let Distillers Own and Run Wineries in State | ByAlfonso A Narvaez Special to The New York Times | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/bethlehem-bars-steel-output-cut-reverses-earlier-decision-to-halve.html | BETHLEHEM BARS STEEL OUTPUT CUT | By Gerd Mom | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/boeing-earnings-up-645-in-quarter-boeing-earnings-climb-others.html | Boeing Earnings Up 645 in Quarter | By Clare M Reckert | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/bond-prices-edge-down-l1-prime-rate-spreads-new-bond-issues.html | Bond Prices Edge Down 11 Prime Rate Spreads | By Douglas W Cray | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/business-briefs-rea-must-end-air-express-monopoly.html | Business Briefs | BRea Must End Air Express MonopolyB | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/byrne-signs-law-on-vote-financing-public-funds-will-be-used-in.html | BYRNE SIGNS LAW ON VOTE FINANCING | By Joseph F Sullivan Special to The New York Times | RE0000868504 | 2002-07-11 | B00000923980 |

| | | | | | |
|---|---|---|---|---|---|
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/byrne-signs-law-on-vote-financing-publicfunds-will-be-used-in.html | BYRNE SIGNS LAW ON VOTE FINANCING | By Joseph F Sullivan Special to The New York Times | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/chess-whose-morale-gets-boosted-when-first-blood-is-spilledlood-is.html | Chess | By Robert Byrne | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/city-police-force-gets-its-first-woman-mountie-you-dont-forget-east.html | City Police Force Gets Its First Woman Mountie | By Grace Lichtenstein | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/city-police-force-gets-its-first-woman-mountie-you-dont-forget.html | Gets Its First Woman Mountie | By Grace Lichtenstein | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/concert-french-horn-brooks-tillotson-excellent-performer-strongly.html | Concert French Horn | By Donal HENAHAN | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/conservative-seminary-is-urged-to-train-women-as-rabbis.html | Conservative Seminary Is Urged to Train Women as Rabbis | By Irving Spiegel Special to The New York Times | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/cordero-gets-plaudits-but-no-big-a-winners-at-pimlico.html | Cordero Gets Plaudits But No Big A Winners | By Joe Nichols | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/cordero-gets-plaudits-but-no-biga-winners.html | Cordero Gets Plaudits But NO Big A Winners | By Joe Nichols | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/credits-pledged-by-oil-producers-275billion-for-a-special-imf-fund.html | CREDITS PLEDGED BY OIL PRODUCERS | By Edwin L Dale Jr Special to The New York Times | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/district-of-columbia-votes-today-on-charter-for-elected-mayor-and.html | District of Columbia Votes Today on Charter for Elected Mayor and Council | By Linda Charlton Special to The New York Times | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/duncan-to-resign-today-as-cocacola-president-duncan-toresign.html | Duncan to Resign Today As CocaCola President | By Ernest Holsendolph | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/eec-unit-backs-italy-on-imports-commission-to-ask-market-approval.html | EEC UNIT BACKS ITALY ON IMPORTS | By Paul Kemezis Special to The New York Timed | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/expert-testifies-at-college-trial-bloomfield-consultant-says-he.html | EXPERT TESTIFIES AT COLLEGE TRIAL | By Joan Cook Special to The New York TIMES | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/experts-forecast-only-a-modest-shift-in-senates-balance-in-fall.html | Experts Forecast Only a Modest Shift In Senates Balance in Fall Elections | By Christopher Lydon Special to The New York Times | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/fire-destroys-2-sound-stages-at-hollywood-television-studio.html | Fire Destroys 2 Sound Stagts At Hollywood Television Stuclio | By Jon Nordhielimer Special to New York Times | RE0000868504 | 2002-07-11 | B00000923980 |

| | | | | | |
|---|---|---|---|---|---|
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/ford-warns-business-of-big-democratic-congress-havent-lost-my-faith.html | Ford Warns Business of Big Democratic Congress | By Steven R Weisman | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/four-us-teams-may-qualify-bridge-for-the-finals-in-las-palmas-a.html | Bridge | By Alan Truscott | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/guard-and-escaped-bank-robber-hurt-in-bid-to-free-inmate-during.html | Guard and Escaped Bank Robber Hurt In Bid to Free Inmate During Funeral | By Richard Phalon Special to The New York Times | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/harvard-shell-is-eastern-sprint-choice.html | Harvard Shell Is Eastern Sprint Choice | By William N Wallace | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/heiress-in-art-theft-a-social-rebel-the-heiress-in-art-theft-was-a.html | Heiress in Art Theft a Social Rebel | By Alvin Shuster Special to The New York Times | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/heiress-in-art-theft-a-social-rebel.html | Heiress in Art Theft a Social Rebel | By Alvin Shuster Special to The New York Times | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/high-us-note-rates-official-cites-market-risks-involved-as-he.html | High US Note Rates | By Robert J Cole | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/homosexuals-as-foster-parents-is-new-program-an-advance-or-peril.html | Homosexuals as Foster Parents Is New Program an Advance or Peril | By Lucinda Franks | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/house-panel-backs-legislation-to-curb-taxreturn-preparers.html | House Panel Backs Legislation to Curb TaxReturn Preparers | By EileenShanahan spode to Thoitew York Times | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/indian-group-urges-a-boycott-0f-south-dakota-by-tourists-tension.html | Indian Group Urges a Boycott Of South Dakota by Tourists | By Martin Waldron Special to The New york Tines | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/kissinger-and-gromyko-confer-today-in-cyprus-kissinger-and-gromyko.html | Kissinger and Gromyko Confer Today in Cyprus | By Bernard Gwertzman Special to New York Times | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/kissinger-and-grotnyko-confer-today-in-cyprus.html | Kissinger and Grotnyko Confer Today in Cyprus | By Bernard Gwertzman Special to The New york Times | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/leftists-to-back-peron-despite-rebuff-bitterness-cited.html | Leftists to Back Peron Despite Rebuff | By Jonathan Kandell Special to The New York Times | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/lowincome-aid-in-canada-budget-but-corporation-levies-and-luxury.html | LOWINCOME AID IN CANADA BUDGET | ByRobert Trumbull Special to The New York Times | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/maravich-trade-a-plot-celticsbucks-game-5-nba-championship.html | Maravich Trade A Plot CelticsBucks Garne 5 | By Bawl Goldaper | RE0000868504 | 2002-07-11 | B00000923980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/mcord-retracts-capital-tv-show-had-taped-discussion-on-aspects-of.html | MORD RETRACTS CAPITAL TV SHOW | BY Les Brown | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/milk-producers-group-fined-5000-for-nixon-gifts.html | Milk Producers Group Fined 5000 for Nixon Gifts | By Anthony Ripley Special to The New York Tunes | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/nets-defeat-stars-3d-straight-time-nets-score-in-overtime-to-lead.html | Nets Defeat Stars 3d Straight Time | By Leonard Koppeit Special to The New York Times | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/new-coach-sees-army-innewlight-tough-schedules-ahead-captain-is.html | New Coach Sees Army In New Light | By Gordon S White Jr Sitettial to The New York Times | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/new-evidence-called-key-to-currannadjari-feud-us-attorney-says.html | New Evidence Called Key To CurranNadjari Feud | By Allan M Siegal | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/no-censor-no-limits-on-public-access-cable-tv-free-air-time-a-must.html | No Censor No Limits on Public Access Cable TV | By Fred Ferretti | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/northrop-head-quits-us-steel-board-credits-pl-meeting-is-told.html | Northrop Head Quits US Steel Board | By Gene Smith Special to The New York Times | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/officials-and-bar-heads-back-bill-for-legal-services-fear-defeat-in.html | Officials and Bar Heads Back Bill for Legal Services | By Warren Weaver Jr swim to The New York Times | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/often-victorious-brandt-enters-a-somber-period-policy-toward-east.html | Often Victorious Brandt Enters a Somber Period | By Lawrence Van Gelder | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/one-portuguese-glad-but-uneasy-while-welcoming-the-coup-he-wants.html | ONE PORTUGUESE GLAD BUT UNEASY | By Henry Giniger Special to New York Times | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/pilics-davis-cup-success-proves-costly-to-the-setss-tennis-roundup.html | Pilics Davis Cup Success Proves Costly to the Sets | By Charles Friedman | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/portugal-urges-a-truce-in-africa-junta-pledges-free-political-role.html | PORTUGAL URGES A TRUCE IN AFRICA | By Henry Giniger Special to The New York Times | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/president-yields-in-move-to-quash-he-seeks-accommodation-on.html | PRESIDENT YIELDS IN MOVE TO QUASH JAWORSKIS WRIT | By Lesley Oelsner Special to The New York Times | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/president-yields-in-move-to-quash-jaworskis-writ-he-seeks.html | PRESIDENT YIELDS IN MOVE TO QUASH JAWORSKIS WRIT | By Lesley Oelsner Special to The New York Times | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/publication-of-news-is-delayed-as-paper-prepares-to-automate-news.html | Publication of News Is Delayed As Paper Prepares to Automate | By Damon Stetson | RE0000868504 | 2002-07-11 | B00000923980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/pulitzers-given-for-reporting-on-vesco-and-nixon-tax-no-play-or.html | Pulitzers Given for Reporting on Vesco And Nixon Tax | By Peter Kihss | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/pulitzers-given-for-reporting-on-vesco-and-nixon-tax.html | Pulitzers Given for Reporting on Vesco And Nixon Tax | By Peter Kihss | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/purim-urge-a-truce-in-africa.html | PURIM URGE A TRUCE IN AFRICA | By Henry Giniger Special to The New York Times | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/rain-gives-mets-time-for-bridge-rain-gives-mets-time-for-bridge.html | Rain Gives Mets Time For Bridge | By Michael Strauss | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/ramsey-clark-enters-u-s-senate-race.html | Ramsey Glark Eners US Senate Race | By Frank Lynn | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/rikers-i-fugitives-commandeer-a-tug-fugitives-from-rikers-island.html | Rikers I Fugitives Commandeer a Tug | By Robert Hanley | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/sel-ling-pushes-farm-products-down-record-yield-seen.html | Selling Pushes Farm Products Down | By H J Iviaidenherg | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/selling-pushes-farm-products-down-record-yield-seen.html | Selling Pushes Farm Products Down | By H J Maidenberg | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/senate-approves-public-advocate-bill-now-goes-to-governor-who-has.html | SENATE APPROVER PUBLIC ADVOCATE | By Walter H Waggoner Special to The New York Times | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/senate-rejects-rise-in-arms-aid-to-south-vietnam-action-led-by.html | SENATE REJECTS RISE IN ARMS AID TO SOUTH VIETNAM | By John W Finney Special to The New York Times | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/senate-rejects-vietnam-aid-rise-transfer-of-266million-for-arms-is.html | SENATE REJECTS VIETNAM AID RISE | By John W Finney Special to The New York Times | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/specialists-weigh-world-priorities-explore-use-of-computers-in.html | SPECIALISTS WEIGH WORLD PRIORITIES | By Walter Sullivan | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/stage-more-success-than-just-blurbs-let-my-people-come-a-sexual.html | Stage More Success Than just Blurbs | By Mei Gussow | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/stock-market-drops-in-slow-trading-stock-market-drops-in-slow.html | Stock Market Drops in Slow Trading | By Alexander R Hammer | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/students-of-12-lands-conquer-a-citys-din-in-song.html | Students fo 12 Lands Conquer a Citys Din in Song | By Richard F Nshepard | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/team-tennis-opens-with-flair-team-tennis-opens-with-innovations.html | Team Tennis Opens With Flair | By Neil Amdur Special to The New York Times | RE0000868504 | 2002-07-11 | B00000923980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/tina-will-visit-the-soviet-union-later-this-year-probably-in.html | Peron Will Visit Soviet Aide Announces in Moscow | By Hedrick Smith Special to The New York Times | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/tired-flyers-must-face-bruinsnext-tired-flyers-must-face-bruinsnext.html | Tired Flyers Must Face Bruins Next | By Parton Keese | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/turkey-seeks-to-patch-up-her-old-split-personality-moral-lessons.html | Turkey Seeks to Patch Up Her Old Split Personality | BySteven V Roberts Special to The New York Times | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/u-s-officials-see-a-vietnam-stalemate-key-military-issue.html | USOfficials See a Vietnam Stalemate | By Leslie H Gelb Special to The New York Times | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/valery-giscard-d-estaing.html | Valery Giscard dEstaing | By Clyde H Farnsworth Special to The New York Times | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/wallace-likely-to-win-primary-today-seeks-black-support-for.html | Wallace Likely to Win Primary Toddy Seeks Black Support for National Bid | By H Drummond Ayres Jr Special to The Seta York Times | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/white-plains-library-75-years-old-moves-into-computerized-age.html | White Plains Library 75 Years Old Moves Into Computerized Age | By James Peron Special to The New York Times | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/whitmore-on-target-as-will-rogers.html | Whitmore on Target as Will Rogers | By Clive Barnes | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/willy-brandt-quits-post-in-wake-of-spy-scandal-asks-scheel-to-take.html | WILLY BRANDT QUITS POST IN WAKE OF SPY SCANDAL ASKS SCHEEL TO TAKE OVER | By Craig R Whitney Special to The New York Times | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/willy-brandy-quits-post-in-wake-of-spy-scandal-asks-scheel-to-take.html | WILLY BRANDY QUITS POST IN WAKE OF SPY SCANDAL ASKS SCHEEL TO TAKE OVER | By Craig R Whitney Special to The New York Times | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/wilson-doubles-aid-for-colleges-accepts-legislature-plan-on.html | WILSON DOUBLES AID FOR COLLEGES | By Linda Greenhouse Special to The New York Times | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/wilson-yielding-to-legislature-doubles-collegeaid-a-allotment.html | Wilson Yielding to Legislature Doubles CollegeAid Allotment | By Linda Greenhouse Special to The New York Times | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/wood-field-stream-fishing-for-l-i-trout.html | Wood Field  Stream Fishing for L I Trout | By Nelson Bryant | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/7/1974 | https://www.nytimes.com/1974/05/07/archives/yankees-tidrow-win-64-yanks-top-rangers-64-in-tidrows-first-start.html | Yankees Tidrow Win 64 | By Murray Chass Special to The New York Times | RE0000868504 | 2002-07-11 | B00000923980 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/43-triumph-sparked-by-maddox-double-yankee-box-score-yankee-records.html | 43 Triumph Sparked by Maddox Double | By Murray Chass Special to The New York Times | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/4999-see-sets-drop-net-opener-4999-see-sets-drop-net-opener-british.html | 4999 See Sets Drop Net Opener | By Robin Berman Special to The New York Times | RE0000868503 | 2002-07-11 | B00000923979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/4999-see-sets-drop-net-opener-4999-see-sets-drop-net-opener.html | 4999 See Sets Drop Net Opener | By Robin Herman Special to The New York Times | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/a-touch-of-class-washington.html | A Touch Of Class | By James Reston | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/a-tuneup-at-coliseum-for-quarry.html | A TuneTip At Coliseum For Quarry | By Deane McGowen | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/abramsis-seeking-leekowitzs-post-enters-democratic-primary-to.html | ABRAMS IS SEEKING LEFKOWITZS POST | By Frank Lynn | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/advertising-fees-are-debated-paper-woes-stressed-at-trade-press.html | Advertising Fees Are Debated | By Prilip A Dougherty | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/alabama-primary-won-by-wallace-governor-sweeps-past-four-rival.html | ALABAMA PRIMARY WON BY WALLACE | By B Drummond Ayres Jr Special tO8208T4e tier York Times | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/albany-approves-a-rise-of-1-centin-city-sales-tax-albany-approves.html | Albany Approves a Rise Of 1 Centin City Sales Tax | By Alfonso A Narvaez Special to The New York Times | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archiv es/albany-approves-a-rise-of-1cent-in-city-sales-tax-albany-approves.html | Albany Approves a Rise Of 1Centin City Sales Tax | By Alfonso A Narvaez Special to The New York Times | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/an-anxious-people-79331472.html | An Anxious People | By Craig R Whitney Special to The New York Times | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/an-anxious-people.html | An Anxious People | By Craig R Whitney Spedat to The New York Times | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/attorney-general-leadsin-carolina-senate-primary.html | Attorney General Leads in Carolina Senate Primary | By Wayne King Special to The New York Times | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/big-board-prices-mixed-as-rate-climb-persists-rate-problems-big.html | Big Board Prices Mixed As Rate Climb Persists | By Alexander R Hammer | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/big-soviet-credit-pledged-to-peron-moscow-to-give-600million-for.html | BIG SOVIET CREDIT PLEDGED TO PERON | By Hedrick Smith Special to The New York Times | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/big-soviet-credit-pledged-to-peron.html | BIG SOVIET CREDIT PLEDGED TO PERON | By Hedrick Smith Special to The New York Times | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/bridge-us-teams-come-in-first-in-qualifying-for-world-final-todays.html | Bridge US Teams Come In First In Qualifying for World Final | By Alan Trctscoit | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/british-engineers-strike-tests-wilson-and-threatens-to-cripple.html | British Engineers Strike Tests Wilson And Threatens to Cripple Production | By Terry Robards Special to The New York Times | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/buzhardt-avoids-a-senate-clash-nixon-counsel-responds-to-watergate.html | MAE AVOIDS A SENATE CLAN | By Seymour M Hersh Special to The New York Times | RE0000868503 | 2002-07-11 | B00000923979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/captured-inmates-report-paying-officers-for-saw-brooklyn-fugitives.html | Captured Inmates Report Paying Officers for Saw | By Nathaniel Sheppard Jr Special to The New York Times | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/cbs-slates-60-minutes-for-summer-prime-time-abctv-buys-rights-to.html | CBS Slates 60 Minutes for Summer Prime Time | By Les Brown | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/cerros-sales-rise-but-earnings-fall-company-reports.html | Cerros Sales Rise but Earnings Fall | By Clare M Reckert | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/chief-medical-officer-in-shift-backs-acupuncture-by-nondoctors.html | Chief Medical Officer in Shift Backs Acupuncture by Nondoctors | By Walter H Waggoner Special to The New York Times | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/coast-police-feared-kidnapping-plot-on-aliotos-grandchildren.html | Coast Police Feared Kidnapping Plot on Aliotos Grandchildren | By Wallace Turner Special to The New York Times | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/common-market-stymied-on-italy-import-curbs-are-allowed-to-stand.html | COMMON MARKET STYMIED ON ITALY | By Paul Kemezis Special to The New York Times | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/concert-all-boulez.html | Concert All Boulez | By Donal Henahan | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/conductor-brings-to-light-blacks-symphonic-works-outside-the-stream.html | Conductor Brings to Light Blacks Symphonic Works | By Donal Henahan | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/dance-the-royal-ballet-the-program.html | Dance The Royal Ballet | By Clive Barnes | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/debts-imperil-future-of-kahns-archives-seeks-source-of-funds.html | Debts Imperil Future of Kahns Archives | By Paul Goldberger | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/europeans-upset-by-change-in-bonn-severe-impact-on-common-market.html | EUROPEANS UPSET BY CHANGE IN BONN | By Alvin Shuster Special to The New York Times | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/exbroker-is-disciplined-on-four-seasons-trading.html | ExBroker Is Disciplined On Fourseasons Trading | By Robert J Cole | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/for-the-designers-a-time-of-recovery-and-fun-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/frances-citroen-in-financial-trouble-may-be-bailed-out-by-ford.html | Frances Citroen in Financial Trouble May Be Bailed Out by Ford | By Clyde H Farnsworth Special to The New York Times | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/gaullist-france-comes-to-an-end-foreign-affairs.html | Gaullist France Comes to an End | By C L Sulzberger | RE0000868503 | 2002-07-11 | B00000923979 |

| | | | | | |
|---|---|---|---|---|---|
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/germanys-allround-politician-helmut-schmidt-an-allround-politician.html | Germanys AllRound Politician | By David Binder | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/glenn-likely-victor-in-ohios-primary.html | Glenn Likely Victor In Ohios Primary | By William E Farrel Specie to The New York Times | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/glenn-wins-in-ohio-over-metzenbaum-glenn-beatsmetzenbaum-in.html | Glenn Wins in Ohio Over Metzenbaum | By William E Farrell Special to The New York Times | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/grabbagging-for-money-books-of-the-times-magazine-for-serious.html | Books of The Times | By John Rockwell | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/havlicek-cowens-get-28-each-in-9687-victory.html | Hayliceir Coweris Get 28 Each in 9687 Victory | By Thomas Rogers Special to The New York Times | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/healthtest-lag-found-in-school-citizens-panel-says-50000-entering.html | HEALTHTEST LAG FOUND IN SCHOOL | By Max H Seigel | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/i-c-c-is-held-studying-finances-of-rea-and-officers-expenses.html | ICC Is Held Studying Finances Of REA and Officers Expenses | By Robert E Bedingfield | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/increase-in-school-vote-polling-places-barred-judges-action-in.html | Increase in School Vote Polling Places Barred | By Leonard Buder | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/institute-at-yale-to-aid-humanities-grant-designed-to-improve.html | INSTITUTE AT YALE TO AID HUMANITIES | By Gene I Maeroff | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/jockeys-at-aqueduct-warned-by-stewards-on-purse-saving-at-hialeah.html | Jockeys at Aqueduct Warned By Stewards on Purse Saving | By Joe Nichols | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/jockeys-at-aqueduct-warned-by-stewards-on-purse-saving.html | Jockeys at Aqueduct Warned By Stewards on Purse Saving | By Joe Nichols | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/kissinger-wins-some-soviet-support-then-gets-israeli-disengagement.html | Kissinger Wins Some Soviet Support Then Gets Israeli Disengagement Plan | By Bernard Gwertzman Special to The New York Times | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/lawmakers-balk-at-aid-to-con-ed-an-audit-of-utility-is-asked-and.html | LAWMAKERS BALK AT AID TO CON ED | By David A Andelman Special to The New York Times | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/league-of-women-voters-votes-to-let-men-join-it-league-of-women.html | League of Women Voters Votes to Let Men Join It | By Lacey Fosburgh Special to The New York Time | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/league-of-women-voters-votes-to-let-men-join-it.html | League of Women Voters Votes to Let Men Join It | By Lacey Fosburgh Special to The New York Times | RE0000868503 | 2002-07-11 | B00000923979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/lockheed-considers-textron-merger-lockheed-weighs-textron-merger.html | Lockheed Considers Textron Merger | By Robert A Wright Special to The New York Times | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/market-place-credibility-gap-and-itt-net.html | Market Place | By Robert Metz | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/mathews-homer-off-seaver-wins-opener-mets-box-scores-first-game.html | Mathewss Homer OH Seaver Wins Opener | By Michael Strauss | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/mindszenty-sees-no-hope-in-eastwest-detente.html | Mindszenty Sees No Hope in EastWest Detente | By Eleanor Blau | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/mood-is-peaceful-as-the-news-automates-but-tangled-conflict-leaves.html | Mood Is Peaceful as The News Automates | By Allan M Siegal | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/move-is-surprise-decision-by-president-follows-hints-he-would.html | MOVE IS SURPRISE | By John Herbers Special to The New York Times | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/move-is-surprise.html | MOVE IS SURPRISE | By John Herbers Special to The New York Times | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/music-2-by-schoenberg-rarely-heard-works-in-centenary-concert-the.html | Music 2 by Schoenberg | By Harold C Schonberg | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/nader-attacks-hearingaid-dealers-license-not-required.html | Nader Attacks HearingAid Dealers | By David Bird | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/nets-prepare-for-a-starshaking-feat-nets-going-for-sweep-and.html | Nets Prepare for a StarShaking Feat | By Leonard Koppett Special to The New York Times | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/new-urban-ecology-center-points-up-citys-variety-city-street.html | New Urban Ecology Center Points Up Citys Variety | By Grace Lichtensiein | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/new-urban-ecology-center-points-up-citys-variety.html | New Urban Ecology Center Points Up Citys Variety | By Grace Lichtenstein | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/news-publishing-without-printers-paper-turns-to-automated-methods.html | NEWS PUBLISHING WITHOUT PRINTERS | By Damon Stetson | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/news-publishing-without-printers.html | NEWS PUBLISHING WITHOUT PRINTERS | By Daimon Stetson | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/nfl-sing-blues-over-memphis-deal-memphis-deal-leaves-nfl-singing.html | NFL Sing Blues Over Memphis Deal | By William N Wallace | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/opium-again-hurts-usturkish-links-americans-in-ankara-expect.html | OPIUM AGAIN HURTS USTURKISH LINKS | By Steven V Roberts Special to The New York Times | RE0000868503 | 2002-07-11 | B00000923979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/oratorio-society-concert-marks-100-eventful-years.html | Oratorio Society Concert Marks 100 Eventful Years | By Raymond Ericson | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/orrs-shot-decides-opener-of-stanley-cup-final-round.html | Orrs Shot Decides Opener of Stanley Cup Final Round | By Parton Keese Special to The New York Times | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/pilot-arts-project-planned-to-counter-schools-readingscore-stress.html | Pilot Arts Project Planned to Counter Schools ReadingScore Stress | By Laurie Johnston | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/pulitzer-jurors-his-third-novel.html | Pulitzer Jurors Dismayed on Pynchon | By Peter Kihss | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/qualifying-for-world-math-olympiad-adds-up-to-challenge-for-149.html | Qualifying for World Math Olympiad Adds Up to Challenge for 149 Students | By Lee Dembart | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/qualifying-for-world-math-olympiad-adds-up-to-challenge-for149.html | Qualifying for World Math Olympiad Adds Up to Challenge for 149 Students | By Lee Dembart | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/rabbis-request-israel-to-resist-orthodox-on-conversion-demand.html | Rabbis Request Israel to Resist Orthodox on Conversion Deniand | By Irving Spiegel Special to The New York Times | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/rca-expects-gain-in-the-last-half-sarnoff-says-sales-for-2d-quarter.html | RCA EXPECTS GAIN IN THE LAST HALF | By Gene Smith | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/reds-due-to-get-seats-in-lisbon-cabinet-fractionalizing-deplored.html | Reds Due to Get Seats in Lisbon Cabinet | By Henry Giniger Special to The New York Times | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/retail-sales-here-rose-86-in-april-department-stores-report-the.html | RETAIL SALES HERE ROSE 8670 IN APRIL | By Isadore Barmash | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/rodino-unit-to-hear-some-nixon-tapes-as-hearings-open-this-week.html | Rodino Unit to Hear Some Nixon Tapes as Hearings Open This Week | By James M Naughton Special to The New York Times | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/russian-affirms-copyright-stand-chief-of-new-agency-says-convention.html | RUSSIAN AFFIRMS COPYRIGHT STAND | By Christopher S Wren Special to The New York Times | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/sandman-attains-accord-on-debts-jersey-gop-will-assume.html | SANDMAN ATTAINS ACCORD ON DEBTS | By Joseph F Sullivan Special to The New York Times | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/scottish-shipbuilders-fear-take-over-escape-hinges-on-election.html | ScottishShipbuilders Fear Take Over | By Terry Robards Special to The New York Time | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/searching-for-unusual-tasty-bread-try-these-togurt-granola-bread.html | Searching for Unusual Tasty Bread Try These | By Jean Eiewtit | RE0000868503 | 2002-07-11 | B00000923979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/senator-brands-conduct-and-immoral-gop-leader-in-house-is-also.html | Senator Brands Conduct as Immoral GOP Leader in House Is Also Critical | By Christopher Lydon Special to The New York Times | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/senator-brands-conduct-as-immoral-gop-leader-in-house-is-also.html | Senator Brands Conduct as Immoral GOP Leader in House Is Also Critical | By Christopher Lydon Special to The New York Times | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/shortages-troubling-purchasing-agents.html | Shortages Troubling Purchasing Agents | By Herbert Koshetz | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/sri-lankas-lively-press-is-curbed-by-government-denunciation-by.html | Sri Lankas Lively Press Is Curbed by Government | By Bernard Weinraub Special to The New York Times | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/stocks-on-amex-show-a-decline-canada-oil-mining-issues-dropcounter.html | STOCKS ON AMEX SHOW A DECLINE | By James L Nagle | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/stopping-inflation-stopping-inflation-bor-secretary-brennan-says-we.html | Stopping Inflation | By Leonard Silk | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/tax-investigators-are-studying-possibly-illegal-use-of-returns.html | Tax Investigators Are Studying Possibly Illegal Use of Returns | By Eileen Shanahan Special to The New York Times | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/the-chancellor-who-agreed-to-play-counterspy.html | The Chancellor Who Agreed to Play Counterspy | By John le Carre | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/the-white-house-said-today-that-it-was-at-a-loss-to-explain-an.html | About New York | By John Corry | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/theater-complex-challenging-hedda.html | Theater Complex Challenging Hedda | By Howard Thompson | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/tigers-knuckle-under-to-wood-white-sox-10-baseball-roundup-american.html | Tigers Knuckle Under To Wood White Sox 10 | By Al Harvin | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/trading-frenzied-in-may-potatoes-buying-spurred-by-holders-of-short.html | TRADING FRENZIED IN MAY POTATOES | By Elizabeth M Fowler | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/trading-halted-for-combustion-article-was-highly-critical-of-units.html | TRADING HALTED FOR COMBUSTION | By Gerd Wilcke | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/tramunti-called-dangerous-gets-15-years-on-drug-charge.html | Tramunti Called Dangerous Gets 15 Years on Drug Charge | By Emanuel Perlmutier | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archives/treasury-begins-56billion-refinancing-new-bond-issues-some-rates.html | Treasury Begins 56Billion Refinancing | By Douglas Viccray | RE0000868503 | 2002-07-11 | B00000923979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archiv es/trudeaus-defeat-expected-as-foes-condemn budget-2-main-opposition.html | TRUDEAUS DEFEAT EXPECTED AS FOES CONDEMN BUDGET | By Robert Trumbull Special to The New York Times | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archiv es/trudeaus-defeat-expected-as-foes-condemn budget.html | TRUDEAUS DEFEAT EXPECTED AS FOES CONDEMN BUDGET | By Robert Trumbull Scootal to TIA New York Times | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archiv es/tv-long-wharf-widowing-of-mrs-holroyd.html | TV Long Wharf Widowing of Mrs Holroyd | By John J OConnor | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archiv es/tv-long-wharfs-widowing-of-mrs-holroyd.html | TV Long Wharfs Widowing of Mrs Hlolroyd | By John J OConnor | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archiv es/vast-plantation-is-carved-out-of-north-carolina-wilderness.html | Plantation is Carved Out of North Carolina Wilderness | By William Robbins Special to The New York Times | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archiv es/versions-differ-on-silbert-talks-dean-account-of-discussion-at.html | VERSIONS DIFFER ON SILBERT TALKS | By Anthony Ripley Special to The New York Times | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archiv es/what-special-un-session-did-big-gains-cited-but-clearest-result-is.html | What Special UN Session Did | By Kathleen Teltsch Special to The Now York Times | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archiv es/white-house-puzzled-by-query-about-transcript-the-white-house-said.html | White House Puzzled by Query About Transcript | By John M Crewdson Special to The New York Times | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archiv es/wilson-recasting-rent-bill-to-meet-tenantobjections.html | Wilson Recasting Rent Bill To Meet Tenant Objections | By Linda Greenhouse Special to The New York Times | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archiv es/wilson-recasts-rent-proposals-agrees-to-meet-objections-voiced-by.html | WILSON RECASTS RENT PROPOSALS | By Linda Greenhouse Special to The New York Times | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/8/1974 | https://www.nytimes.com/1974/05/08/archiv es/wilson-yields-on-duryea-plan-for-bipartisan-elections-unit-limits.html | Wilson Yields on Duryea Plan For Bipartisan Elections Unit | By Francis X Clines Special to The New York Times | RE0000868503 | 2002-07-11 | B00000923979 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archiv es/a-most-unretiring-horowitz-tells-all.html | A Most Unretiring Horowitz Tells All | By Donal Henahan | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archiv es/advertising-the-unique-mets-2-max-factor-brands-awarded.html | Advertising The Unique Mets | By Philip H Dougherty | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archiv es/after-paved-roads-canadian-wheat-town-wilts-special-to-the-new-york.html | After Paved Roads Canadian Wheat Town Wilts | By William Borders Special to The New York Times | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archiv es/bar-association-loses-its-fight-to-avoid-paying-realty-taxes.html | Bar Association Loses Its Fight To Avoid Paying Realty Taxes | By Francis X Clines Special to The New York Times | RE0000868501 | 2002-07-11 | B00000923977 |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/bates-raises-bid-to-martin-for-shares-merger-news.html | Bates Raises Bid to Martin for Shares | By Herbert Koshetz | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/beame-orders-an-investigation-of-jails-covering-escapes-and-bribe.html | Beame Orders an Investigation of Jails Covering Escapes and Bribe Charges | By Fred Ferretti | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/big-weather-test-to-begin-in-june-special-to-the-new-york-times.html | BIG WEATHER TEST TO BEGIN IN JUNE | By Harold M Schmeck Jr Special to The New York Times | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/black-bishop-89-publishes-a-book-elder-statesman-writes-of-history.html | BLACK BISHOP 89 PUBLISHES A BOOK | BY George Dugan | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/black-population-growth-slows-but-it-still-exceeds-white-rate.html | Black Population Growth Slows But It Still Exceeds White Rate | By Paul Delaney Special to The New York Times | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/black-vote-for-wallace-is-put-at-2025-in-alabama-primary-special-to.html | Black Vote for Wallace Is Put At 2025 in Alabama Primary | By Ray Jenkins Special to The New York Times | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/brandt-resigned-in-part-over-data-on-private-life-special-to-the.html | Brandt Resigned in Part Overdata on Private Lif | By Craig R Whitney special to The New York Times | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/brandt-resigned-in-part-over-data-on-private-life.html | Brandt Resigned in Part Over Data on Private Life | By Craig R Whitney Special to The New York Times | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/can-a-chimpanzee-lie-books-of-the-times.html | Books of the Times | By Anatole Broyard | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/carolinian-seeking-ervin-seat-avoids-runoff-primary-special-to-the.html | Carolinian Seeking Ervinr Seat Avoids Runoff Primary | By Wayne King Special to The New York Times | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/cattle-raisers-asking-is-farm-worth-effort-special-to-the-new-york.html | Cattle Raisers Asking Is Farm Worth Effort | BY James P Sterba Special to The New York Times | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/chess-can-eternal-hopes-spring-keep-its-bournce-without-oil.html | Chess | By Robert Wyane | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/city-college-leaders-in-dispute-over-medical-program-quotas.html | City College Leaders in Dispute Over Medical Program Quotas | By Iver Peterson | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/commonwealth-chemical-cited-in-sec-stockfraud-charges.html | Commonwealth Chemical Cited In S EC StockFraud Charges | By Ernest Holsendolph | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/conferees-agree-on-legal-aid-bill-special-to-the-new-york-tiems.html | CONFEREES AGREE ON LEGAL AID BILL | By Warren Weaver Jr Special to The New York Times | RE0000868501 | 2002-07-11 | B00000923977 |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/consumer-chief-reports-a-plea-to-go-easy-on-a-beame-backer-consumer.html | Consumer Chief Reports a Plea To  Go Easy on a Beame Backer | By Ralph Blumenthal | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/consumer-chief-reports-plea-to-go-easy-on-a-beame-contributor.html | Consumer Chief Reports Plea to Go Easy on a Beame Contributor | By Ralph Blumenthal | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/cooktreadwell-asks-suspension-material-misstatements-in-operations.html | COOKTREADWELL ASKS SUSPENSION | By Isadore Bar Mash | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/copper-range-company-to-base-its-prices-on-listing-of-futures-price.html | Copper Range Company to Base Its Prices on Listing of Futures | By Gerd Wilcke | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/crangle-is-said-to-order-withholding-of-votess-special-to-the-new.html | Crangle is Said to Order Withholding of Votes | By David A Andelman Special to The New York Times | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/dance-royal-ballets-lush-manon-macmillan-work-has-us-premiere-at.html | Dance Royal Ballets Lush Manon | By Clive Barnes | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/democrats-grade-governors-term-special-to-the-new-york-times.html | DEMOCRATS GRADE GOVERNORS TERM | By Linda Greenhouse Special to The New York Times | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/dividing-presidential-functions.html | Dividing Presidential Functions | By Michael Novak | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/dogs-draw-interest-at-bank-here-news-of-dogs.html | Dogs Draw Interest at Bank Here | By Walter R Fletcher | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/drops-continue-on-amex-and-otc-exchange-index-off-106counter-gauge.html | DROPS CONTINUE ON AMEX AND 0TC | By James J Nagle | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/each-others-mail-essay.html | Each Others Mail | By William Safire | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/every-effort-vowed-in-move-to-reopen-morristown-hs-after-racial.html | Every Effort Vowed in Move to Reopen Morristown HS After Racial Clashes | By Joseph B Treaster Special to The New York Times | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/every-effort-vowed-to-reopen-morristown-hs-after-clashes-special-to.html | Every Effort Vowed to Reopen Morristown HS After Clashes | By Joseph B Treaster Special to The New York Times | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/flyers-are-1-down-far-from-out-by-parton-keese-special-to-the-new.html | Flyers Are 1 Down Far From Out | By Parton Keese Special to The New York Times | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/futures-prices-for-grains-climb-wheat-and-corn-rise-linked-to-good.html | FUTURES PRIM FOR GRAINS CLIMB | By Elizabeth M Fowler | RE0000868501 | 2002-07-11 | B00000923977 |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/ge-lightbulb-price-falls-sharply-consumer-notes.html | Consumer Notes GE LightBulb Price Falls Sharply | By Gerald Gold | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/gulf-oil-challenged-on-cost-increases-special-to-the-new-york-times.html | Gulf Oil Challenged On Cost Increases | By Edward Cowan Special to The New York Times | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/house-bill-seeks-stripmine-curbs-special-to-the-new-york-times.html | HOUSE BILL SEEKS STRIP MINE CURBS | By Ben A Oranklin Special to The New York Times | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/housee-blocks-mail-registration-of-voters-in-federal-elections.html | House Blocks Mail Registration Of Voters in Federal Elections | By Richard L Madden Special to The New York Times | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/i-t-ts-meeting-picketed-by-500-special-to-the-new-york-times.html | I Is VS MEETING PICKETED BY 500 | By Michael C Jensen Special to The New York Times | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/impasse-on-5-otb-tax-holds-up-city-fiscal-aid-special-to-the-new.html | Impasse on 5 OTB Tax Holds Up City Fiscal Aid | By Alfonso A Narvaez Special to The New York Times | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/india-strike-snarls-trains-but-fails-to-halt-service-special-to-the.html | India Strike Snarls Trains But Fails to Halt Service | By Bernard Weinraub Special to The New York Times | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/inquiry-by-senate-on-justice-agency-in-coverup-voted-special-to-the.html | INQUIRY BY SENATE ON JUSTICE AGENCY IN COVERUP VOTED | By Seymour M Hersh Special to The New York Times | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/interior-of-municipal-building-to-get-24million-renovation.html | Interior of Municipal Building To Get 24Million Renovation | By Glenn Fowler | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/jesuit-at-the-white-house-defends-nixon-special-to-the-new-york.html | Jesuit at the White House Defends Nixon | By John Herbers Special to The New York Times | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/jesuit-at-the-white-house-defends-nixon.html | Jesuit at the White House Defends Nixon | By John Herbers Special to The New York Times | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/jewish-educator-backs-merit-plan-special-to-the-new-york-times.html | JEWISH EDUCATOR SACKS RRITNN | By Irving Spiegel Opecial to The New York Time | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/kaballah-numerology-inspires-a-bernstein-dybbuk.html | Kaballah Inspires a Bernstein Dybbuk | By Richard F Shepard | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/kissinger-aide-said-to-be-dissatisfied-quits-special-to-the-new.html | Kissinger Aide Said to Be Dissatisfied Quits | By Leslie H Gelb Special to The New York Times | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/leadpaint-ban-tying-up-mortgage-help-for-poor-special-to-the-new.html | LeadPaint Ban Tying Up Mortage Help for Poor | By James T Wooten Specter to The New York Times | RE0000868501 | 2002-07-11 | B00000923977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/lisbons-economy-sidesteps-crisis-special-to-the-new-york-times.html | LISBONS ECONOMY SIDESTEPS CRISIS | By Henry Giniger Special to The New York Times | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/lonborg-turns-back-time-padres-40.html | Lonborg Turns Back Time Padres 40 | By Al Harv1n | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/losses-for-april-expected-by-the-securities-industry-special-to-the.html | Losses for April Expected By the Securities Industry | By Peter Kilborn Special to The New York Times | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/market-is-mixed-in-dull-trading-the-sharp-drop-in-combustion.html | Market Is Mixed in Dull Trading | By Alexander R Hammer | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/market-place-a-bad-session-for-combustion.html | Market Place A Bad Session For Combustion | By Robert Metz | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/matlack-stops-giants-42-for-mets-red-sox-top-giants-lose-to-matlack.html | Matlack Stops Giants 42 for Mets | By Michael Strauss | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/measure-to-take-over-2-plants-put-aside-special-to-the-new-york.html | Measure to Take Over 2 Plants Put Aside | By David A Andelman Special to The New York Times | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/moscow-priest-is-ordered-to-stop-open-discussions-that-drew-the.html | Moscow Priest is Ordered to Stop Open Discussions That Drew the Faithful | By Hedrick Seth Special to The New York Times | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/mott-the-hoople-at-uris.html | Mott the Hoople at Uris | By John Rockwell | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/mozambique-ends-political-silence-special-to-the-new-york-times.html | MOZAMBIQUE ENDS POLITICAL SILENCE | By Henry Kamm Special to The New York Times | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/nets-bow-to-stars-97-to-89-losing-bid-for-series-sweep-special-to.html | Nets Bow to Stars 97 to 89 Losing Bid for Series Sweep | By Leonard Koppett Special to The New York Times | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/new-storm-king-hearings-ordered-aid-for-con-edison-stalled-in.html | New Storm King Hearings Ordered Aid for Con Edison Stalled in Albany | By David Bird | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/newark-statute-requiring-worker-residency-upheld-special-to-the-new.html | Newark Statute Requiring Worker Residency Upheld | By Walter H Waggoner Special to The New York Times | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/news-and-printers-resuming-talks-as-paper-continues-to-publish.html | News and Printers Resuming Talks as Paper Continues to Publish | By Damon Stetson | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/no-healthe-hazard-on-taconite-seen-by-republic-steel-special-to-the.html | No Health Hazard On Taconite Seen By Republic Steel | By Gene Smith Special to The New York Times | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/of-thee-i-sing.html | Of Thee I Sing | By Vincent A Yzermans | RE0000868501 | 2002-07-11 | B00000923977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/pan-am-jet-device-to-warn-of-peaks-pan-am-is-installing-new-system.html | Pan Am Jet Device To Warn of Peaks | Pan Ant Jet Device To Warn of PeaksBy Richard Witkin | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/pan-am-jet-device-to-warn-of-peaks.html | Pan Am Jet Device To Warn of Peaks | By Richard Witkin | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/penalties-paid-british-strike-is-halted-special-to-the-new-york.html | Penalties Paid British Strike Is Halted | By Terry Robards Special to The New York Times | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/personal-finance-cashing-of-checks-personal-finance-cashing-of.html | Personal Finance Cashing of Checks | By Reginald Stuart | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/policeman-changes-his-story-a-t-hearing-in-slaying-of-boy-10.html | Policeman Changes His Story At Hearitig in Slaying of Boy 10 | By Grace Lichtenstein | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/political-watershed-for-france-news-analysis.html | Political Watershed for France | By Flora Lewis | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/primping-set-for-princeton-battlefield-special-to-the-new-york.html | Primping Set for Princeton Battlef ield | By Donald Janson Special to The New York Times | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/printers-growing-bitter-about-lack-of-union-aid.html | Printers Growing Bitter About Lack of Union Aid | By Allan M Siegal | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/quarry-floored-winsin-2d-special-to-the-new-york-times.html | Quarry Floored Winsin2d | By Deane Megowen Special to The New York Times | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/red-sox-top-yanks-40-on-5hitter-special-to-the-new-york-times.html | Red Sox Top Yanks 40 On 5Hitter | By Murray Crass special to The New York Times | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/respect-for-the-rules-abroad-at-home.html | Respect For The Rules | By Anthony Lewis | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/rodino-proposes-to-issue-series-of-tape-subpoenas-special-to-the.html | Rodino Proposes to Issue Series of Tape Subpoenas | By David E Rosenbaum Special to The New York Times | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/rodino-proposes-to-issue-series-of-tape-subpoenas.html | Rodino Proposes to Issue Series of Tape Subpoenas | By David E Rosenbaum Special to The New York Times | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/royal-couple-visiting-city-leave-protocol-to-others-royal-couple.html | Royal Couple Visiting City Leave Protocol to Others | By Lucinda Franks | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/seizure-of-property-by-nasser-is-ruled-illegal-by-cairo-court.html | Seizure of Property by Nasser Is Ruled Illegal by Cairo Court | By Henry Tanner Special to The New York Times | RE0000868501 | 2002-07-11 | B00000923977 |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/senate-to-query-justice-officials-on-coverup-case-special-to-the.html | SENATE TO QUERY JUSTICE OFFICIALS ON COVERUP CASE | By Seymour M Hersh Special to The New York Times | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/smith-newcombe-advance-in-wct-special-to-the-new-york-times.html | Smith Newcombe Advance in WCT | By Neil Amour Special to The New York Times | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/soviet-affirms-right-to-send-ships-to-indian-ocean-special-to-the.html | Soviet Affirms Right to Send Ships to Indian Ocean | By Christopher S Wren Special to The New York Times | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/sports-authority-fighting-cost-rise-but-expects-to-complete-its.html | SPORTS AUTHORITY FIGHTING COST RISE | By Richard Phalon | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/syriaisrael-gain-seen-by-kissinger-special-to-the-new-york-times.html | SYRIAISRAEL GAIN SERBY KISOR | By Bernard Gwertzman | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/syriaisrael-gain-seen-by-kissinger.html | SYRIAISRAEL GAIN SEEN BY KISSINGER | By Bernard Gwertzman Special to The New York Times | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/syrians-may-ask-for-arab-summit-special-to-the-new-york-times.html | SYRIANS MAY ASK FOR ARAB SUMMIT | By Juan de Onis special to The New York Times | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/the-closet-may-seem-too-little-this-fall-fashion-talk.html | FASHION TALK The Closet May Seem Too Little This Fall | By Bernadine Morris | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/the-screen-theater-idiots-delight-kazablan-from-israel-is-a-musical.html | The Screen Theater Idiots Delight | By Howard Thompson | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/time-vie-wedas-nixons-biggest-gainin-subpoena-fight-news-analysis.html | Time Viewedas Nixons Biggest Gainin Subpoena Fight | By Lesley Oelsner Special to The New York Tithes | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/treasury-issue-gives-peak-yield-individuals-and-smaller.html | TREASURY ISSUE GIVES PEAK YIELD | By John H Allan | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/trudeau-government-out-over-budget-parliamentary-election-expected.html | Trudeau Government Out Over Budget Parliamentary Election Expected July | Special to The New York Times By Robert Trumbull Special to The New York Times | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/trudeau-government-out-over-budget.html | Trudeau Government Out Over Budget | By Robert Trumbull Special to The New York Times | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/tv-musicians-refuse-to-work-as-talks-on-contract-bog-down.html | TV Musicians Refuse to Work As Talks on Contract Bog Down | By Les Brown | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/tvcalifornia-jam-simulates-live-rock-session-in-concert-presents.html | TV California Jam Simulates Live Rock Session | By John J OCONNOR | RE0000868501 | 2002-07-11 | B00000923977 |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/united-brands-shows-deficit-in-quarter-others-list-earnings-results.html | United Brands Shows Deficit in Quarter | By Clare M Reckert | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/us-rests-case-in-trotfix-trial-us-rests-its-case-in-trotfixing.html | US Rests Casein TrotFix Trial | By Steve Cady | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/us-stocks-arms-for-asian-allies-special-to-the-new-york-times.html | US STOCKS ARMS FOR ASIAN ALLIES | By John W Finney Special to The New York Times | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/victory-by-glenn-linked-to-image-special-to-the-new-york-times.html | VICTORY BY GLENN LINKED TO IMAGE Issue of Political Morality Called a Key in Defeat of Senator Metzenbaum | By William E Farrell Special to The New York Times | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/von-zedwitz-at-77-seeks-bridge-world-pairs-championship-special-to.html | Brdge | By Alan Truscott | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/walter-c-lowdermilk-conservationist-is-dead-worked-extensively-in-c.html | Walter C Lowdermilk Conservationist Is Dead | By William M Freeman8208 | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/watergate-effect-on-most-primaries-appears-slight-special-to-the.html | Watergate Effect on Most Primaries Appears Slight | By Christopher Lydon Special to The New York Times | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/westchester-acts-in-garbage-crise.html | WESTCHESTER ACTS IN GARBAGE CRISE | By JAMES FERON Special to The New York Times WHITE PLAINS May 88212 | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/westchester-acts-in-garbage-crisis-special-to-the-new-york-times.html | WESTCHESTER ACTS IN GARBAGE CRISIS | By James Feron Special to The New York Times | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/woman-66-slain-after-asking-gunman-to-leave-some-change.html | Woman 66 Slain After Asking Gunman to Leave Some Change | By Edward Hudson | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/you-couldalmost-say-he.html | You Could Almost Say He Was Born With a Ladle in His Hand | By Craig Claiborne | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/9/1974 | https://www.nytimes.com/1974/05/09/archives/youth-15-is-held-in-family-deaths-seized-in-brooklyn-stabbing-of.html | YOUTH 15 IS HELD IN FAMILY DEATHS | By Laurie Johnston | RE0000868501 | 2002-07-11 | B00000923977 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/13-in-congress-back-disclosure.html | 13 in Congress Back Disclosure | By David Burnham Special to The New York Times | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/150-years-oflondons-nationalgallery.html | 150 Years of Londons National Gallery | By John Russell special to The New York Thys | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/19-jewish-scientists-in-soviet-press-private-seminar-project.html | 19 Jewish Scientists in Soviet Press Private Seminar Project | By Hedrick Smith Special tone New York Times | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/2-utilities-deny-risks-in-contract-defend-nuclear-orders-with.html | Defend Nuclear Orders With Combustion Engineering | By Gerd Wilcke | RE0000868517 | 2002-07-11 | B00000928005 |

| | | | | | |
|---|---|---|---|---|---|
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/3-winners-brighten-day-for-cordero.html | 3 Winners Brighten Day For Cordero | By J0e Nichols | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/38-in-house-begin-to-hear-evidence-on-impeachment.html | 38 IN HOUSE BEGIN TO HEAR EVIDENCE ON IMPEACHMENT | By James M Naughton Special to The New York Times | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/4-drivers-cleared-in-saperfecta-trial.html | 4 Drivers Cleared In Saperfecta Trial | By Steve Cady | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/4-drivers-cleared-in-superfecta-trial-4-drivers-clearedin.html | 4 Drivers Cleared In Saperfeda Trial | By Steve Cady | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/400-elderly-at-city-hall-protest-dismissal-of-musical-director.html | 400 Elderly at City Hall Protest Dismissal of Musical Director | By Edward Ranzal | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/a-historic-room-a-historic-proceeding-in-the-spotlight.html | A Historic Room a Histori a Historic Proceeding | By Linda Charton Special to The New York Times | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/a-reporters-notebook-on-kissingers-shuttle-reporters-notebook-life.html | A Reporter s Notebook On Kissingers Shuttle | By Bernard Gwertzman Special to The New York Times | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/a-reporters-notebook-on-kissingers-shuttle.html | A Reporters Notebook On Kissingers Shuttle | By Bernard Gwertzman Special to The New York Times | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/a-strange-nomination.html | A Strange Nomination | By Tom Wicker | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/accord-is-reported-on-a-5-otb-tax-accord-reported-on-a-5-otb-tax.html | Accord Is Reported On a 5 OTB Tax | By Alfonso A NARVAEZ Special to The New York Times | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/accord-reported-on-5-otb-tax-agreement-by-negotiators-in-albany.html | ACCORD REPORTED ON A 5 OTB TAX | By Alfonso A Narvabz Special to The New York Times | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/advertising-new-triumvirate-other-big-changes-challenge-to-mobil.html | Advertising New Triumvirate | By Philip H Dougherty | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/april-wholesale-index-up-07-despite-a-drop-in-farm-prices-wholesale.html | April Wholesale Index Up 07 Despite a Drop in Farm Prices | By Edwin L Dale Jr Special to The New York Times | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/april-wholesale-index-up-07-despite-a-drop-in-farm-prices.html | April Wholesale Index Up 07 Despite a Drop in Farm Prices | By Edwin L Dale Jr Special to The New York Timer | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/ballet-some-encores.html | Ballet Some Encores | By Clive BARNES | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/basketball-merger-by-next-season-basketball-seen-near-to-merger.html | Basketball Merger By Next Season | By Leonard Koppett | RE0000868517 | 2002-07-11 | B00000928005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/blue-shield-fees-returned-to-city-audit-finds-275million-not-spent.html | Blue SRIELDFEES RETURNED TO CITY Audit Finds 275Million Not Spent by Service | By Max H Seigel | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/bonn-seen-cooler-on-east-bloc-ties-brandts-heir-is-expected-to.html | BONN SEEN COOLER ON EAST BLOC TIES Brandts Heir is Expected to Place Greater Emphasis on Western Relations | By Craig R Whitney Special to The New York Times | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/bonn-seen-cooler-on-east-bloc-ties.html | BONN SEEN COOLER ON EAST BLOC TIES | By Craig R Whitney Special to The New York Times | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/bridge-new-yorkers-in-strong-bid-for-world-mixedpair-title-chance.html | Bridge | By Alan Truscott Special to The New York Times | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/canadas-trudeaumania-is-dissolved-by-inflation-ends.html | Canada Trudeaumania Is Dissolved by Inflation | By William Borders Special to The New York Times | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/canadas-trudeaumania-is-dissolved-by-inflation.html | Canadas Trudeaumania Is Dissolved by Inflation | By William Borders Special to The New York Times | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/cancer-regressions-puzzling-experts-bodys-defenses.html | Cancer Regressions Puzzling Experts | By Harold M Schmeck Special to The New York Times | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/channel-13-takes-drive-to-streets-85-kiosks-in-area-accept-pledges.html | 85 Kiosks in Area Accept Pledges and CashLack of US Funds is Cited | By Allan M Siegal | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/chelseas-candide-and-contractor-get-critics-awards.html | Chelseas Candide And Contractor Get Critics Awards | By Louis Calta | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/con-edison-says-it-faces-bankruptcy-without-help-con-ed-says-it-is.html | Con Edison Says It Faces Bankruptcy Without Help | By David A Andelman Special to The New York Times | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/con-edison-says-it-faces-bankruptcy-without-help.html | Con Edison Says It Faces Bankruptcy Without Help | By David A Andelman Special to The New York Times | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/deadline-is-passed-on-energy-action.html | Deadline is Passed on Energy Action | By David Binder Special to The New York Times | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/democratic-coalition-aid-likely-to-go-to-samuels-other-candidates.html | Democratic Coalition Aid Likely to Go to Samuels | By Frank Lynn | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/democrats-block-house-overhaul-caucus-sends-committee-revamping.html | DEMOCRATS BLOCK HOUSE OVERHAUL | By Richard L Madden sixth to The New York Times | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/democrats-block-house-overhaul.html | DEMOCRATS BLOCK HOUSE OVERHAUL | By Richard L Madden Special to The New York Times | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/dining-anyway-the-first-visit-was-fine-tried-it-again-not-even.html | Dining Anyway the First Visit Was Fine | By John Canaday | RE0000868517 | 2002-07-11 | B00000928005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/diplomacy-fails-to-silence-guns-on-golan-front-a-peculiar-war.html | Diplomacy Fails to Silence Guns on Golan Front | By Charles Mohr Special to The Now York Times | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/domres-wont-hitch-his-future-to-stars-stars-offer-is-refused-by.html | Dornres Wont Hitch His Future to Stars | By William N Wallace | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/expo-74-from-pleas-to-save-nature-to-sales-pitches-for-vehicular.html | Expo 74 From Pleas to Save Nature To Sales Pitches for Vehiculer Fun | By James P Sterba Special to The New York Times | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/film-not-so-erotic-cinema-shown-the-program.html | Film Not So Erotic Cinema Shown | By Vincent CanBY | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/flyers-defeat-bruins-flyers-beat-bruins-32-tie-series.html | Flyers Defeat Bruins | By Parton Keese Special to The New York Times | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/fox-st-trashlittered-warzone.html | Fox St TrashLittered War Zone | By Grace Lichtenstein | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/gagput-on-press-in-the-zebra-case-judge-also-sets-250000-bail-for.html | GAG PUT ON PRESS IN THE ZEBRA CASE | By Wallace Turner Special to The New York Times | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/gaullist-vote-is-the-target-for-french-left-and-right-reds.html | Gaullist Vote is the Target For French Left and night | By Nan Robertson Special to The New York Times | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/going-solo-but-staying-right-there-in-the-band-the-pop-life.html | The Pop Life Going Solo but Staying Right There in the Band | By John Rockwell | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/grave-situation-depicted-by-ford-he-says-scandals-diminish.html | GRAVE SITUATION DEPICTED BY FORD | By William E Farrell Special to The New York Times | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/grave-situation-depicted-by-ford.html | GRAVE SITUATION DEPICTED BY FORD | By William E Farrell Special to The New York Times | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/house-member-to-propose-bar-on-nixon-tax-gain-from-tapes-letter.html | House Member to Propose Bar On Nixon Tax Gain From Tapes | By Eileen Shanahan Special to The New York Times | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/humphrey-give-world-food-plan-tells-a-parley-us-should-take-the.html | HUMPHREY GIVES WORLD FOOD PLAN | By Kathleen Teltsch Special to The New York Times | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/india-denounced-for-rail-arrests-opposition-and-press-say.html | INDIA DENOUNCED FOR RAIL ARRESTS | By BERNARD WEINRAUB Special to The New York Timer NEW DELHI 98212The | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/jersey-senate-backs-safe-rodino-district-a-roding-district-backed.html | Jersey Senate Backs Safe Rodino District | By Ronald Sullivan Special to The New York Time | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/justice-douglas-in-bronx-park-gives-brief-for-nature-historian-acts.html | Justice Douglas in Bronx Park Gives Brief for Nature | By Paul L Montgomery | RE0000868517 | 2002-07-11 | B00000928005 |

| | | | | | |
|---|---|---|---|---|---|
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/kodes-borg-post-upsets-in-w-c-t-kodes-borg-score-upsets-in-wct.html | Kodes Borg Post Upsets In WCT | By Neil Amdvr Special to The New York Times | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/lachman-leaving-board-to-teach-joining-u-after-june-30.html | LACHMAN LEAVING BOARD TO TEAM | By Leonard Ruder | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/lachman-leaving-board-to-teach-joining-city-u-after-june.html | LACHMAN LEAVING BOARD TO TEACH | By Leonard Budr | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/loan-demand-off-but-rates-are-up-prime-could-rise-to-record-1114.html | LOAN DEMAND OFF BUT RATES ARE UP Prime Could Rise to Record 11 Per Cent as Early as This Morning MONEY SUPPLY DROPS Commercial Banks Borrow Less at Federal Reserve as Demand Eases | By John H Allan | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/loews-loses-round-in-bid-for-cna-financial-control.html | Loevvs Loses Round in Bid For CNA Financial Control | By Robert J Cove Special to The New8208York Times | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/market-stages-technical-rally-dow-up-1478-to-86577-is-paced-by.html | MARKET STAGES TECHNICAL RALLY Dow Up 1478 to 86577 Is Paced by BlueChip and Glamour Issues | By Alexander R Imiyinier | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/mcluhan-mcluhan-mcluhan.html | McLuhan McLuhan McLuhan | By Marshall McLuhan | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/met-baseball-title-won-by-seton-hall.html | Met Baseball Title | Won by Seton Hall Special to The New York Times | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/mets-invade-midwestwith-ailments.html | Mets Invade MidwestWith Ailments | By Joseph Durso | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/murphy-74-is-medalist-in-26th-richardson-golf-the-qualifiers.html | Murphy 74 Is Medalist In 26th Richardsorz Golf | By Gordon S White Jr Special to The New York Times | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/music-helps-and-thorne-their-works-played-along-with-ivess-the.html | Music Helps and Thorne | By Harold Cschonberg | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/music.html | Music | By Allen Hughes | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/mystery-of-strike-in-britain-deepens.html | Mystery of Strike Deepens | By Terry Robards special to The New YorkTtnies | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/new-wilson-rent-proposal-is-opposed-by-republicans-objection-raised.html | New Wilson Rent Proposal I s Opposed by Republicans | By Linda Greenhouse Special to The New York Times | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/police-investigate-licenseplate-thefts-by-vigilantes-2-spectacular.html | Police Investigate LicensePlate Thefts by Vigilantes | By Robert Mcg Thomas Jr | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/portuguese-unions-to-form-federation-moderate-stance-of-left.html | Portuguese Unions to Form Federation | By Henry Gouger special to The New York Times | RE0000868517 | 2002-07-11 | B00000928005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/prices-are-steady-in-the-bond-market-new-bond-issues.html | Prices Are Steady in the Bond Market | By Douglas W Cray | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/prices-main-issue-in-canadian-race-another-minority-cabinet-is.html | PRICES MAIN ISSUE IN CANADIAN RACE | By Robert Trumbull LIP eel al to The New York Times | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/printers-and-city-papers-start-closed-negotiations.html | Printers and City Papers Start Closed Negotiations | By Damon Stetson | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/protectionism-in-europe-italian-measure-to-limit-imports-raises.html | Protectionism in Europe | By Clyde H Farnsworth Special to The New York Times | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/redfaced-in-albany-overestimating-its-own-power-forced-gop-to-call.html | RedFaced in Albany Overestimating Its Own Power Forced GOP to Call Off Vote on Con Edison | By Francis X Clines Special to The New York Times | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/rhodes-urges-that-nixon-again-consider-resigning-public-confidence.html | Rhodes Urges That Nixon Again Consider Resigning | By Christopher Lydon Special to The New York Times | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/rhodes-urges-that-nixon-again-consider-resigning-rhodes-urges-nixon.html | Rhodes Urges That Nixon Again Consider Resigning | By Christopher Lydon Special to The New York Times | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/rival-tribes-threaten-war-over-million-acres-2-rival-tribes.html | Rival Tribes Threaten War Over Million Acres | By Martin Waldron Special to The New York Times | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/sales-off-in-quarter-conference-seen-needed-earnings-soar-by-654-at.html | Sales Off in Quarter | By Clare M Reckert | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/school-board-campaign-leaning-to-ethnic-issues-the-adversaries.html | School Board Campaign Leaning to Ethnic Issues | By Iver Peterson | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/senate-watergate-panel-to-recall-haig-in-inquiry-into-100000-hughes.html | Senate Watergate in Inquiry into 100000 Hughes Donation | By John M Crewdson special to The New York Times | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/sets-drop-2d-tennis-match-in-a-row.html | Sets Drop 2d Tennis Match zn a Row | By Robin Herman special to The New York Times | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/shubert-fund-directors-refuse-lefkowitz-request-to-step-aside.html | Shubert Fund Directors Refuse Lefkowitz Request to Step Aside | By Ralph Blumenthal | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/soviet-general-says-us-plans-new-war-tactics.html | Soviet General Says US Plans New War Tactics | By Christopher S Wren Special to The New York Times | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/state-high-court-find-insurer-liable-for-bills-of-a-child-sick.html | State High Court Finds Insurer Liable For Bills of a Child Sick Since Infancy | By Walter H Waggoner Special to The New York Times | RE0000868517 | 2002-07-11 | B00000928005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/state-study-assails-tombs-on-security-and-sanitation-urges-city-to.html | State Study Assails Tombs On Security and Sanitation | By Nathaniel Sheppard Jr | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/stock-prices-rise-on-amex-and-otc-advance-helped-by-gains-in.html | STOCK PRICES RISE ON AMEX MID OTC | By James J Nagle | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/strategic-analysts-gloomy-on-detente-arab-oil-curbs-a-shock-spirit.html | Strategic Analysts Gloomy on Detente | By Alvin Shuster Special to The New York Times | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/the-presidents-judgment-washington.html | The Presidents Judgment | By James Reston | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/they-arrived-at-the-party-wrapped-in-a-flutter-of-feathers-dress.html | They Arrived at the Party Wrapped in a Flutter for of Feathers | By Angela Taylor | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/tiant-of-red-sox-blanks-yanks-yankees-lose-to-red-sox-and-tiant-20.html | Tiant of Red Sox Blanks Yanks | By Murray Crass special to The New York Times | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/tv-science-on-nova-13part-series-gathered-by-wgbh-offers-some.html | 13Part Series Gathered by WGBH offers Some Impressive Programs V Science on Nova | By John J OCONNOR | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/un-wants-it-to-be-more-than-a-ladies-meeting.html | UN Wants It to Be More Than a Ladies Meeting | By Kathleen Teltsch Special to The New York Times | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/wheat-futures-decline-sharply-may-contract-off-by-limitrecord-crop.html | WHEAT FUTURES DECLINE SHARPLY | By Elizabeth M Fowler | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/wiesel-play-gives-voice-to-soviet-jews.html | Wiesel Play Gives Voice to Soviet Jews | By Mel Gussow Special to The New York Times | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/wilson-urged-to-tell-of-finances-in-lieutenantgovernor-years.html | Wilson Urgedto Tellof Finances In LieutenantGovernor Years | By Thomas P Ronan | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/witness-against-apartheid-books-of-the-times-petrified-by-women.html | Books of The Times | By Edward Bfiske | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/wood-field-stream-in-a-world-of-wildness-and-wet-time-against-you.html | Wood Field  Stream | By Nelson Bryant | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/wood-field-stream-time-against-you-in-a-world-of-wildness-and-wet.html | Wood Field  Stream | By Nelson Bryant | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/xenias-basic-question-how-should-it-rebuild-rebuild-real-quick-a.html | Xenias Basic Question How Should It Rebuild | By Paul Delaney Special to The New York Times | RE0000868517 | 2002-07-11 | B00000928005 |

| | | | | | |
|---|---|---|---|---|---|
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/xenias-basic-question-how-should-it-rebuild-rebuild-real-quick-let.html | Xenias Basic Question How Should It Rebuild | By Paul Delaney Special to The New York Times | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/10/1974 | https://www.nytimes.com/1974/05/10/archives/zenith-wants-u-s-to-intervene-to-bar-motorolajapanese-deal.html | Zenith Wants US to Intervene To Bar MotorolaJapanese Deal | By Herbert Koshetz | RE0000868517 | 2002-07-11 | B00000928005 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/-conciliators-to-aid-in-policing-election-at-district-i-schools.html | Conciliators to Aid In Policing Election At District 1 Schools | By Iver Peterson | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/19-are-vying-for-job-of-running-district-2-the-board-balks-an.html | 19 Are Vying for Job Of Running District 2 | By Laurie Johnston | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/3-notable-buildings-face-wreckers-ball-adjacent-to-landmark-plan.html | 3 Notable Buildings Face Wreckers Ball | By Carter B Horsley | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/4-freed-drivers-reinstated-but-tracks-keep-them-out-4-released.html | 4 Freed Drivers Reinstated But Tracks Keep Them Out | by Gerald Eskenazi | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/4-freed-drivers-reinstated-but-tracks-keep-them-out-racing-body.html | 4 Freed Drivers Reinstated But Tracks Keep Them Out | By Gerald Eskenazi | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/58-contending-for-9-seats-on-the-council-in-newark-total-in.html | 58 Contending for 9 Seats On the Council in Newark Total in Tuesdays Election is 3d Biggest in 20 Years  Candidates Include Seven Women a Record High | By Rudy JohnsonSpecial to The New York Times | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/a-landscape-of-birds-books-of-the-times-to-see-a-mockingbird.html | Books of The Times A Landscapet of Birds | By Gerald Gold | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/a-teachers-mentor.html | A Teachers Mentor Lawrence Arthur Cremin | By Max H Seigel | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/a-union-hopeful-on-pact-at-news-electricians-foresee-good-chance-of.html | A UNION HOPEFUL ON PUT AT NEWS | By Damon Stetson | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/abc-joins-news-competition-with-plans-for-am-america.html | ABC Joins News Competition With Plans for AM America | By Les Brown | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/addiction-unit-drops-political-question.html | Addiction Unit Drops Political Question | By M A Farber | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/albany-votes-bill-on-access-to-data-measure-would-open-files-of-all.html | ALBANY VOTES BILI ON ACCESS TO DATA | By Alfonso A NarvaezSpecial to The New York Times | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/antiques-indian-beading.html | Antiques Indian Beading | By Rita Reif | RE0000868502 | 2002-07-11 | B00000923978 |

| | | | | | |
|---|---|---|---|---|---|
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/appeals-court-overturns-press-gag-in-zebra-murder-case-pressed-for.html | Appeals Court Overturns Press Gag in Zebra Murder Cast | By Wallace TurnerSpecial to The New York Times | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/art-nevelson-still-shines-sculpture-at-pace-is-reminiscent-of-work.html | Art Nevelson Still Shines | By Hilton Kramer | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/ash-lowers-budgetdeficit-estimate-small-change-seen-roy-ash-lowers.html | Ash Lowers BudgetDeficit Estimate | By Edwin L Dale JrSpecial to The New York Times | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/beat-celtics-in-2-overtimes-of-6th-game-102101-bucks-take-2.html | Beat Celtics in 2 Overtimes of 6th Gamt102101 | By Thomas RogersSpecie to me New York Times | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/briefs-on-the-arts-record-receipts-by-graham-troupe.html | Briefs on the Arts | By Graham Troupe | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/burgundys-origins-a-baffling-matter-wine-talk-some-bypass-shippers.html | WINE TALK Burgundys Origins A Baffling Matter | By Frank Prial | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/business-group-predicts-climb-in-jobless-and-more-price-rises.html | Business Group Predicts Climb In Jobless and More Price Rises | By Edward CowanSpecial to The New York Times | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/capital-is-astir-ziegler-says-president-is-up-to-the-battle-and.html | CAPITAL IS ASTIR | By James M NaughtonSpecial to The New York Time | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/champion-nets-uncork-their-joy-stars-somber.html | Champion Nets Uncork Their Joy | By Al HarvinSpecial to The New York Times | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/concert-mehtas-flair-seldomheard-works-at-the-philharmonic-the.html | Concert Mehtas Flair | By Harold C Schonberg | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/coups-echo-in-spain-overthrow-of-the-pbrtuguese-regime-brings-a.html | Coups Echo in Spain | By Richard EderSpecial to The New York Times | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/dance-royal-ballet.html | Dance Royal Ballet | By Clive Barnes | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/doctors-studied-on-surgery-rate-they-are-found-to-undergo-higher-to.html | DOCTORS STUDIED ON SURGERY RATE | By Lawrence K Altman | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/doubts-grow-in-congress-that-nixon-can-stay-on-nixons-support.html | Doubts Grow in Congress That Nixon Can Stay On | By Christopher LydonSpecial to The New York Times | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/drop-is-widespreaddow-off-1533volume-rises-stocks-plummet-as-prime.html | Drop Is Widespread  Dow Off 1533 Volume Rises | By Alexander R Hammer | RE0000868502 | 2002-07-11 | B00000923978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/election-sought-by-white-plains-4-left-on-6man-council-ask-governor.html | ELECTION SOUGHT BY WHITE PLAIN | By James FeronSpecial to The New York Times | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/exofficer-cited-by-nadjari-jury-mob-figure-also-indictedfrench.html | EXOFFICER CITED BY NADJARI JURY | By Paul L Montgomery | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/for-mothers-day-notables-give-some-verbal-bouquets.html | For Mothers Day Notables Give Some Verbal Bouquets | By Judith Cummings | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/for-them-bat-mitzvah-came-at-middle-age-a-casual-start-and-a-bar.html | For Them Bat Mitivah Came at Middle Age | By Nadine BrozanSpecial to The New York Times | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/foyt-is-favored-for-pole-in-safer-indy-qualifying.html | Foyt Is Favored for Pole In Safer Indy Qualifying | By Michael KatzSpecial to The New York Times | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/francis-leads-advance-in-match-play-the-summaries.html | Francis Leads Advance in Match Play | By Gordon S White Jr Special to The New York Times | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/franklin-urged-to-omit-payout-management-of-bank-parent-points-to.html | FRANKLIN URGED TO OMIT PAYOUT | By Robert E Bedingfield | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/front-page-1-no-title-nadjari-jury-cites-exdetective-and-convicted.html | EXOFFICER CITED BY NADJARI JURY | Mob Figure Also Indicted 8216French Connection8217 Case Seen in Final Stages By Paul L Montgomery | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/front-page-2-no-title-nixon-sets-103billion-in-housing-aid.html | PRESIDENT GIVES 103BILLION PLAN TO SPUR HOUSING | By Philip ShabecoffSpecial to The New York Times | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/front-page-3-no-title-president-is-up-to-battle-aide-says.html | CAPITAL IS ASTIR | By James M NaughtonSpecial to The New York Tina | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/front-page-4-no-title-nixons-support-waning-in-gop.html | Doubts Grow in Congress That Nixon Can Stay On | By Christopher LydonSpecial to The New York Times | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/front-page-5-no-title-rebozo-is-linked-to-a-gift-of-50000.html | REBOZO IS LINKED TO A 50000 GIFT | By John M CrewdsonSpecial to The New York Times | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/front-page-6-no-title-nixon-suggests-ford-curtail-talks-for-gop.html | Nixon Suggests Ford Curtail Speeches | By Marjorie HunterSpecial to The New York Times | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/gimbel-deficit-is-widened.html | Gimbel Deficit Is Widened | By Isadore Barmash | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/gop-leader-calls-on-beame-to-back-bill-giving-con-ed-aid-variety-of.html | GOP Leader Calls on Beame To Back Bill Giving Con Ed Aid | By David A AndelmanSpecial to The New York Times | RE0000868502 | 2002-07-11 | B00000923978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/hits-scarce-for-pirates-in-32-loss-to-phillies-baseball-roundup.html | Hits Scarce for Pirates In 32 Loss to Phillies | By Deane McGowen | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/house-panel-expected-to-consider-a-new-subpoena-subpoena-likely.html | House Panel Expected to Consider a New Subpoen | By David E RosenbaumSpecial to The New York Times | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/120000-bid-after-watergate.html | HUNT SAYS DEAN MISREADREQUEST | By Andrew H MalcolmSpecial to The New York Times | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/inquiry-clears-an-ex-city-aide-of-interest-conflict-on-new-job.html | Inquiry Clears an ExCity Aide Of Interest Conflict on New Job | By Morris Kaplan | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/jacksonheresays-oil-industry-needs-to-be-accountable.html | Jackson Ilere Says Oil Industry Needs To Be Accountable | By Thomas P Ronan | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/kissinger-believes-syrianisraeli-decision-is-near-accord-may-be.html | Kissinger Believes SyrianIsraeli Decision Is Near | By Bernard GwertzmanSpecial to The New York Times | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/legislature-halts-for-weekend-without-handlingrent-measure-lukewarm.html | Legislature Halts for Weekend Without Handling Rent Measure | By Linda GreenhouseSpecial to The New York Times | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/li-bank-in-deal-for-midwest-unit-colonial-commercial-gets-welfare.html | LI BANK IN DEAL FOR MIDWEST BIT | By Herbert Koshetz | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/liddy-guilty-of-contempt-of-congress.html | Liddy Guilty of Contempt of Congress | By Anthony RipleySpecial to The New York Times | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/macons-machinegun-mayor-wants-to-run-for-higher-office-to-seek.html | Macons MachineGun Mayor Wants to Run for Higher Office | By Wayne KingSpecial to The New York Times | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/malcolm-rebuts-charge-of-poor-tombs-security-others-uncaptured.html | Malcolm Rebuts Charge Of Poor Tombs Security | By Robert D McFadden | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/mariner-starts-on-path-to-americas-cup-trials.html | Mariner Starts on Path To Americas Cup Trials | By William N WallaceSpecial to The New York Time | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/market-place-market-place.html | Market Place Investor Profile At Con Edison | By Robert Metz | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/mitterrand-meets-giscard-in-livetelevision-debate-each-promises.html | Mitterrand Meets Giscard In LiveTelevision Debate | By Clyde H FarnsworthSpecial to The New York Timex | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/monday-hearing-may-be-closed-sirica-imposes-secrecy-on-battle.html | Sirica Imposes Secrecy on Battle Between Nixon and Jaworski Over Tape5 | By Lesley Oelsner | RE0000868502 | 2002-07-11 | B00000923978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/moscow-hopeful-of-visit-by-nixon-but-soviet-delegation-also-plans.html | MOSCOW HOPEFUL OF VISIT BY NIXON | By Hedrick Smith | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/mother-up-against-the-wall.html | Mother Up Against The Wall | By Russell Baker | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/mrs-gandhi-spurs-plan-to-end-indias-rail-strike-milk-short-in-new.html | Mrs Gandhi Spurs Plan to End Indias Rail Strike | By Bernard WeinraubSpecial to The New York Times | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/mrs-krupsak-is-in-race-for-lieutenant-governor.html | Mrs Krupsak Is in Race For Lieutenant Governor | By Frank Lynn | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/newcombe-borg-gain-w-c-t-final-newcombe-and-borg-17-reach-final-of.html | Newcombe Borg Gain WCT Final | By Neil AmdurSpecial to The New York Times | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/nixon-suggests-ford-curtail-speeches-nixon-suggests-ford-curtail.html | Nixon Suggests Ford Curtail Speeches | By Marjorie HunterSpecial to The New York Times | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/nixons-osteopath-acquitted-on-taxes-nixon-osteopath-gains-acquittal.html | Nixons Osteopath Acquitted on Taxes | By Edith Evans Asbury | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/nixons-osteopath-acquitted-on-taxes.html | Nixons Osteopath Acquitted on Taxes | By Edith Evans Asbury | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/old-mets-top-new-cubs-72-old-mets-set-back-new-cubs.html | Old Mets Top New Cubs 72 | By Joseph Durso Special to The New York Times | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/oldenburg-sees-nothing-insignificant-show-in-varied-media-is-at.html | Oldenburg Sees Nothing Insignificant | By John Russell | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/on-road-in-mozambique-the-danger-signs-grow-along-800mile-highway.html | On Road in Mozambique The Danger Signs Grow | By Henry KammSpecial to The New York Times | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/on-road-in-mozambique-the-danger-signs-grow.html | On Road in Mozambique The Danger Signs Grow | By Henry KammSpecial to The New York Times | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/outcome-of-italian-divorce-vote-uncertain-as-campaigning-ends.html | Outcome of Italian Divorce Vote Uncertain as Campaigning Ends | By Tapr HofmannSpecial to The New York Times | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/peak-level-pushes-rates-down-in-credit-arena-yield-reduced.html | Peak Level Pushes Rates Down in Credit Arena | By John H Allan | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/president-gives-103billion-plan-to-spur-housing-increased-mortgage.html | PRESIDENT GIVES 103BILLION PLAN TO SPUR HOUSING | By Philip ShabecoffSpecial to The New York Times | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/rebozo-is-linked-to-a-50000-gift-he-reportedly-told-senate-panel-he.html | REHM IS LINKED TO A 50000 GIFT | By John M CrewdsonSpecial to The New York Tims | RE0000868502 | 2002-07-11 | B00000923978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/remedia-talking-picture-favored-at-big-a-today-cordero-keeps-whole.html | Remectia Talking Picture Favored at Big A Today | By Joe Nichols | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/remedia-talking-picture-favored-at-big-a-todayy-cordero-keeps-whole.html | Remedia Talking Picture Favored at Big A Today | By Joe Nichols | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/rifts-reported-in-bonn-coalition-socialist-calls-for-unity-as.html | RIFTS REPORTED IN BONN COALITION | By Flora LewisSpecial to The New 8216York Times | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/rifts-reported-in-bonn-coalition.html | RIFTS REPORTED IN BONN COALITION | By Flora LewisSpecial to The New York Times | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/some-paintings-to-wear-on-evenings-in-autumn-fashion-talk.html | FASHION TALK Some Paintings to Wear On Evenings in Autumn | By Bernadine Morris | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/soviet-seen-adapting-to-bonn-changes.html | Soviet Seen Adapting to Bonn Changes | By Christopher S WrenSpecial to The New York Times | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/spanishamericans-far-behind-in-report-on-income-and-status.html | SpanishAmericans Far Behind In Report on Income and Status | By Paul DelaneySpecial te The New York Times | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/stakes-historic-for-north-sea-oil-rig-selfsufficiency-in-fuel-is.html | Stakes Historic for North Sea Oil Rig | By Terry RobardsSpecial to The New York Times | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/theater-summit-to-study-problems-at-june-congress-marriage-of.html | Theater Summit to Study Problems at June Congress | By Mel Gussow | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/trading-is-quiet-in-commodites-silver-and-platinum-risecopper.html | TRADING IS QUIET IN COMMODITIES | By Elizabeth M Fowler | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/treatment-for-glass-may-enhance-defrosting-qualities-improving.html | Treatment for Glass May Enhance Defrosting gualties | By Stacy V JonesSpeclel to The New York Times | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/turkish-farmers-insist-the-opium-poppy-is-still-staff-of-life.html | Turkish Farmers Insist the Opium Poppy Is Still Staff of Life | By Steven V Roberts | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/vescos-707-jet-spirited-to-jersey-at-court-order-vescos-707.html | Vescos 707 Jet Spirited To Jersey at Court Order | By Joseph F SullivanSpecial to The New York Times | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/vescos-707-jet-spirited-to-jersey-at-court-order.html | Vescos 707 Jet Spirited To Jersey at Court Order | By Joseph F Sullivanspecial to The New York Times | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/vietcong-spurn-talks-in-saigon-breakdown-occurs-in-the-last.html | VIETCONG SPURN TALKS IN SAIGON | By David K Shiplerspecial to The New York Times | RE0000868502 | 2002-07-11 | B00000923978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/vinyl-chloride-parley-told-of-danger-to-workers-plastics-workers.html | Vinyl Chloride Parley Told of Danger to Workers | By Jane E Brody | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/wives-emotions-linked-to-cancer-doctor-cites-correlation-of-cases.html | WIVES EMOTIONS LINKED TO CANCER | By Harold M Schmeck JrSpecial to The New York They | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/wnet-is-denied-extra-state-aid-plans-changed.html | WNET IS DENIED EXTRA STATE AID | By Francis X ClinesSpecial to She New York Times | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/11/1974 | https://www.nytimes.com/1974/05/11/archives/yanks-early-attack-beats-brewers-72-yanks-score-early-beat-brewers.html | Yanks Early Attack Beats Brewers 72 | By Michael Strauss | RE0000868502 | 2002-07-11 | B00000923978 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/-not-only-is-boxing-suicidal-it-is-murderous.html | Not only is boxing suicidal it is murderous | By Marcin Petal | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/-the-most-serious-consequence-is-usually-a-damaged-ego.html | The most serious consequence is usually a damaged ego | By Max M Novich | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/-village-and-concourse-how-rent-patterns-are-shifting-how-rent.html | Village and Concourse How Rent Patterns Are Shifting | By Lee Rosenbaum | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/2-feared-deads-as-boat-tips-at-horseshoe-falls.html | 2 Feared Dead as Boat Tips at Horseshoe Falls | By Robert Hanley | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/2-kissinger-aides-visit-golan-area-focus-of-dispute-kissinger-to.html | 2 KISSINGER AIDES VISIT GOLAN AREA FOCUS OF DISPUTE | By Bernard GwertzmanSpecial to The New York Times | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/20-years-of-school-integration-won-much-but-much-is-undone.html | School Integration Order of 54 Did Much but Much Is Undone | By Robert Reinhold | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/2000-go-to-teen-arts-fete-that-tall-feeling.html | 2 000 Go to Teen Arts Fete | By Piri HalaszSpecial to The New York Times | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/25-year-in-battle-for-rights-funds-lawyer-sees-victory-strategy.html | 2 5 Years in Battle for Rightsi Funds Lawyer Seesvictory | By Tom Buckley | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/5-projects-for-sewage-get-priority-from-state-hearing-on-plans-set.html | 5 Projects For Sewage Get Priority From State | By Harold Faberspecial to The New York Times | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/5year-detention-of-a-russian-in-asylums-evokes-controversy.html | 5Year Detention of a Russian In Asylums Evokes Controversy | By Christopher S WrenSpecial to The Now York Times | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/96th-street-development-set-a-31story-apartment-house-will-rise-on.html | 96th Street Development Set | By Carter B Horsley | RE0000868513 | 2002-07-11 | B00000925871 |

| | | | | | |
|---|---|---|---|---|---|
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/a-bronx-owner-finds-fuel-costs-dashing-his-hopes-fuel-costs-dash.html | A Bronx Owner Finds Fuel Costs Dashing His Hopes | By Allan M Siegal | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/a-couple-whose-business-is-fashion-remodels-a-paris-townhouse.html | Design | By Bernadine Morris | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/a-few-signs-of-spring-and-other-good-news.html | A Few Signs of Spring and Other Good News | By Ada Louise Huxtable | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/a-mild-and-modest-man-and-his-very-violent-movie-movie-openings.html | A Mild and Modest Man and His Very Violent Movie | By Charles MohanLOS ANGELES | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/a-nautical-rolls-royce-with-stockcar-options.html | A Nautical Rolls Royce With StockCar Options | By Ben Kocivar | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/a-new-incarnation-brightens-firebird-by-the-city-ballet.html | A New incarnation Brightens Firebird By the City Ballet | By Anna Kisselgoff | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/a-new-showformaxmorath-his-dancing-debut.html | A New Show for Max Morath | By John S WilsonSpecial to The New York Times | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/a-night-out-on-london-town-with-the-latterday-druids-private.html | A Night Out on London Town With the LatterDay Druids | By Roy Bongartz | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/a-nightmare-world-with-no-secrets-movies.html | Movies A World with No Secrets | By Stephen Farber | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/a-rockyroad-to-romance-and-a-home-on-park-ave.html | A Rock Road To Ramace And a Home Qn Park Ave | By Enid Nemy | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/a-starryeyed-detective-atmosphere-a-key.html | A StarryEyed Detective | By Judy FischerSpedel to The New York Times | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/a-troubledmorristown-assays-clash-at-school-school-clash-is-assayed.html | A Troubled Morristown Assays Clash at School | By Martin GansbergSpecial to The New York Times | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/a-wellrounded-musician-rich-in-research-conducts-dance.html | A WellRounded Musician | By Phyllis Funke | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/acrostic-puzzle.html | Acrostic puzzle | By Thomas H Middleton | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/adieu-to-the-luxury-liner-you-will-never-see-anything-like-that.html | You will never see anything like that again | By Ted Morgan | RE0000868513 | 2002-07-11 | B00000925871 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/aerial-spraying-fought-on-island-use-of-sevin-backed.html | Aerial Spraying Fought On Island | By Lillian Barneyspecial to The New York Titus | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/aged-in-the-wood-the-stave-churches-of-rural-norway-sunday-services.html | Aged in the Wood The Stave Churches of Rural Norway | By Ellen Barnett | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/aid-for-the-medically-indigent-a-newtype-project.html | Aid for the Medically Indigent | By Mary C ChurchillSpecial to The New York Times | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/aid-to-con-edison-urged-by-mayor-comments-draw-skepticism.html | AID TO CON EDISON URGED BY MAYOR | By David A Andelman | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/aid-to-con-edison-urged-by-mayor-measure-explained.html | AID TO CON EDISON URGED BY MAYOR | By David A Andelman | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/airquality-standards-are-set-for-proposed-convention-center-hearing.html | AirQuality Standards Are Set For Proposed Convention Center | By Glenn Fowler | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/amnesty-amendment-may-be-attached-to-resolution-restoring-lees.html | Amnesty Amendment May Be Attached to Resolution Restoring Lees Citizenship | By Richard D Lyons | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/an-ambulance-for-ailing-cars-some-of-his-jobs.html | An Ambulance for Ailing Cars | By E M EwingSpecial to The New York Times | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/an-exuberant-prosperity-fed-by-high-oil-prices-is-transforming.html | An Exuberant Prosperity Fed by High Oil Prices Is Transforming Teheran | By James F ClaritySpecial to The New York 8216Times | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/an-inquiry-into-the-human-prospect-by-robert-l-heilbroner-150-pp.html | An Inquiry Into The Human Prospect | By James Fallows | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/and-view-not-reality-by-far-another-world.html | And View Not Reality By Far | By John Herbers | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/ansel-adams-trophies-from-eden-it-isnt-nature-that-one-responds-to.html | Ansel Adams Trophies From Eden | By Hilton Kramer | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/around-the-original-date-of-question-is-noted.html | AROUND THE | By Joan Lee Faust | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/article-1-no-title-priest-welcomes-decision.html | Villagers In France Save Bistro | By Clyde H FarnsworthSpecial to The New York Times | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/avedons-father-adams-nature-siskinds-homage-photography.html | Photography | By Gene Thornton | RE0000868513 | 2002-07-11 | B00000925871 |

| | | | | | |
|---|---|---|---|---|---|
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/backgammon-expert-advice-constant-companion.html | Backgammon Expert Advice | By Joan CookSpecial to The New York Times | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/ballet-royal-swan-lake.html | Ballet Royal Swan Lake | By Clive Barnes | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/bias-a-key-topic-in-new-zealand-talk-of-revolution.html | BIAS A KEY TOPIC IN NEW ZEALAND | By Ian StewartSpecial to The New York Times | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/blacks-for-wallace-in-the-nation.html | Blacks for Wallace | By Tom Wicker | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/boes-oncehopeless-homeless-nets-have-come-long-way-from-commack-the.html | Boes OnceHopeless Homeless Nets Have Come Long Way From Commack | By Leonard Koppett | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/brandts-friends-say-he-wants-role-in-unifying-europe-as-elder.html | Brandts Friends Say He Wants Role In Unifying Europe as Elder Statesman | By Flora LewisSpecial to The New York Times | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/brandts-mark-may-be-that-he-dared-more-ostpolitik-yes-but-he.html | Ostpolitik Yes but He Instructed His Nation in Parliamentary Democracy | By David Binder | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/brooklyn-in-flower-at-plant-sale-mothers-day-gift.html | Brooklyn in Flower at Plant Sale | By Muriel Fisher | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/brooklyn-library-to-counsel-residents-expansion-likely.html | Brooklyn Library To Counsel Residents | By John C Devlin | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/can-tv-keep-giving-kids-the-business-how-long-can-tv-keep-giving.html | Can TV Keep Giving Kids The Business | By Robert Berkvist | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/card-dealer-held-in-slaying-at-club-chinese-gang-heads-body-found.html | CARD DEALER HEED IN SLAYING AT CLUB | By Robert Mcg Thomas Jr | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/celtics-and-bucks-battle-for-title-today.html | Celtics and Bucks Battle for Title Today | By Thomas RogersSpecial to The New York Times | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/chinese-long-shot-runs-for-12-days-loses-10000-chinese-long-shot.html | Chinese Long Shot Runs For 12 Days Loses 10000 | By Gerald Eskenazi | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/church-membership-is-shown-in-new-map.html | Church Membership Is Shown in New Map | By George Dugan | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/clarkes-play-keeps-flyers-in-high-gear.html | Clarkes Play Keeps Flyers In High Gear | By Parton Keese | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/class-action-and-how-it-came-to-nothing-in-albany-a-classic-case-of.html | A Classic Case of HighPowered Lobbying | By Linda Greenhouse | RE0000868513 | 2002-07-11 | B00000925871 |

| | | | | | |
|---|---|---|---|---|---|
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/connecticut-winds-up-a-very-average-session-rebellion-in-the-ranks.html | The Region | By Lawrence Fellows | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/contrast-marks-vote-in-2-cities-contractor-investigated.html | Contrast Marks Vote in 2 Cities | By Joseph F SullivanSpecial to The Nev Yark Times | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/cosmos-face-stiff-test-in-toros-today.html | Cosmos Face Stiff Test in Toros Today | By Alex Yanms | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/criminals-at-large.html | Criminals At Large | By Newoate Callendar | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/dance-canada-nureyev-sro-dance-programs-of-the-week.html | Dance Canada  Nureyev  S R O | By Clive Barnes | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/dignified-bicentennial-sought-medallion-is-urged.html | Dignified Bicentennial Sought | By Ronald Sullivanspecial to The Hew York Times | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/dining-out-in-jersey.html | Dining Out in jersey | By Jean Hewitt | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/down-and-out-at-the-greenbrier-wall-street-forming-strategy-of.html | Down and Out at the Greenbrier | By Peter Kilborn | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/fans-at-indy-begin-race-for-parking-in-infield.html | Fans at Indy Begin Race For Parking in Infield | By Michael KatzSpecial to The New York Times | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/fbi-is-investigating-illness-of-prosecutor-in-roncallo-case.html | FBI Is Investigating Illness Of Prosecutor in Roncallo Case | By Robert D McFadden | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/five-young-us-players-take-world-mixed-team-bridge-title-tale-of-2.html | Five Young US Players Take World Mixed Team Bridge Title | By Alan TruscottSpecial to The New York Times | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/flamboyant-nassau-district-attorney-enjoys-limelight-elections-a.html | Flamboyant Nassau District Attorney Enjoys Limelight | By George VecseySpectra to The Nes8217 York Times | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/ford-reiterates-loyalty-to-nixon-message-for-graduates.html | FORD REITERATES LOYALTY TO NIXON | by Marjorie Hunter | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/foyt-posts-fastest-time-in-indy-500-qualifying-foyts-time-fastest.html | Foyt Posts Fastest Time In Indy 500 Qualifying | By John S RadostaSpecial to The New York Times | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/future-social-events-jules-friends.html | Future Social Events | By Russell EdwardsTickets to the following events may be obtained from the beneficiaries unless otherwise indicated | RE0000868513 | 2002-07-11 | B00000925871 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/girl-furnishes-lilliputian-world-shades-of-scarlett.html | Girl Furnishes Lilliputian World | By Mildred JailerSpecial to The New York Times | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/golan-heights-settlers-are-sometimes-in-the-way-israelis-debate-the.html | Golan Heights Settlers Are Sometimes in the Way | By Terence Smith | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/harvard-crew-wins-sprint-decisively-how-the-crews-finished.html | Harvard Crew Wins Sprint Decisively | By William N WallaceSpecial to The New York Times | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/haydenchip-wins-final-on-20th-hole.html | Hayden Chip Wins Final On 20th Hole | By Gordon S White JrSpecial to The New York Times | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/he-knows-more-ellington-than-duke-about-brooks-kerr.html | He Knows More Ellington Than Duke Himself | By John S Wilson | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/hoboken-offers-quick-tests-for-fuel-adulteration.html | Hoboken Offers Quick Tests for Fuel Adulteration | By Joseph DeitchSpecial to The New York Times | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/how-four-displaced-wolves-are-doing-such-vicious-rumors.html | How Four Displaced Wolves Are Doing | By Martin Arnold | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/how-to-do-the-bimini-twistangler-style.html | How to Do the Bimini TwistAngler Style | By Nelson Bryant | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/italiansvote-on-divorce-and-on-the-nature-of-life-in-italy-ideas.html | IdeasTrends Education History Archeology | By Paul Hofmann | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/japanese-style-in-decisionmaking-in-japan-negotiations-seek-a-basis.html | Japanese Style in DecisionMaking | By Yoshio Terasawa | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/jones-hahn-staub-help-swan-pick-up-his-first-victory-national.html | Jones Hahn Staub Help Swan Pick Up His First Victory | By Joseph DursoSpecial to The New York Times | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/landmark-is-facing-new-role-postal-service-change-landmark-is.html | Landmark Is Facing New Role | By Robert E Tomasson | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/lawn-diseases-and-some-solutions-lawn-disease-solutions.html | Lawn Diseases and Solutions | By Richard W Smiley | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/liebling-press-session-attended-by-1300-here-mere-shoeshine-boys.html | Liebling Press Session Attended by 1300 Here | By Martin Arnold | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/lilco-may-gain-from-con-ed-bill-some-relief-seen.html | LILCO May Gain From Con Ed Bill | By David A AndelmanSpecial to Via Neer York | RE0000868513 | 2002-07-11 | B00000925871 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/lisbon-appeals-to-rebels-again-independence-demanded-one-man-on-the.html | LISBON APPEALS TO REBELS AGAIN | By Henry GinigerSpecial to The New York Times | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/macgregor-bids-business-be-active-in-election-year-packards.html | MacGregor Bids Business Be Active in Election Year | By Edward Cowan | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/margate-still-loves-lucy-earmarked-for-demolition.html | Mrs George Harron of the Save Lucy Committee in front of the large wooden elephant in Margate Scaffolding is because much restoration still needs to be done | By Gary ShenfeldSpecial to The New York Times | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/may-hits-tworun-wallop-as-slaton-wins-no-4-american-league.html | May Hits TwoRan Wallop as Slaton Wins No 4 | By Michael Strauss | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/members-of-ethics-board-consider-reopening-of-goldman-case-mayor.html | Members of Ethics Board Consider Reopening of Goldman Case | By Murray Schumach | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/miss-ennis-captures-6mile-run.html | Miss Ennis Captures 6Mile Run | By Al Harvin | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/mom-dad-call-miss-kuykendalls-shots.html | Mom Dad Call Miss Kuykendalls Shots | By Jay Searcy | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/mozambique-rebels-told-lisbon-may-step-up-war-mozambique-guerillas.html | Mozambique Rebels Told Lisbon May Step Up War | By Henry KammSpecial to The New York Time | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/mr-ford-he-is-now-his-partys-leader.html | Mr Ford He Is Now His Fartys Leader | By Marjorie Hunter | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/mr-nixons-transcripts-not-the-full-story-by-far-the-white-house-and.html | Mr Nixons Transcripts Not the Full Story By Far | By David E Rosenbaum | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/mulch-to-halt-weeds-conserve-moisture.html | Mulch to Halt Weeds Conserve Moisture | By Elda Haring | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/mundome-into-the-bell-jar-world-of-unreality-by-a-g-mojcabut-154-pp.html | Into the bell jar world of unreality | By Margaret Atwood | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/museum-cancels-program-funding-change.html | Museum Cancels Program | By Shuja Navaz | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/music-are-we-all-trapped-in-bluebeards-castle-music.html | Music Are We All Trapped in Bluebeards Castle | By Harold C Schonberg | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/music-imago-mundi-commission-leads-baltimore-in-work-reminiscent-of.html | Music Imago Mundi | By Allen Hughes | RE0000868513 | 2002-07-11 | B00000925871 |

| | | | | | |
|---|---|---|---|---|---|
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/nets-become-champions-through-magic-of-dr-j.html | Nets Become Champions Through Magic of Dr J | By Sam Goldaper | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/new-housing-for-brooklyn-selfcontained-project.html | New Housing for Brooklyn | By Glenn R Singer | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/new-issues-double-as-art-exhibits-stamps.html | stamps | By Samuel A Tower | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/news-of-the-camera-world-courses.html | News of the Camera World | By Bernard Gladstone | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/news-of-the-screen-sugarland-team-for-clearwater.html | News of the Screen | By A H Weiler | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/news-of-the-stage-joys-of-yiddish-to-go-musical-kelly-garrett-in.html | News of the Stage | By Louis Calta | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/nixon-preparing-to-fight-to-end-he-tells-family-report-by-daughter.html | NIXON PREPARING TO FIGHT TO END HE TELLS FAMILY | By John HerbersSpecial to The New York Timm | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/no-matter-how-you-slice-it-its-pie-minipies-for-sale.html | NO Matter How You Slice It Its Pie | By Helen SilverSpecial to The New York Times | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/now-goodby-to-gaullism-frances-candidates-are-of-left-and-right-the.html | Now Goodby to Gaullism | By Flora Lewis | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/paperbacks-of-the-month-by-kurt-vonnegut-jr-delta-265.html | Paperbacks Of the Month | By Thomas Thompson Bantam Books 150 | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/parents-awaitruling-on-plea-to-regain-children-taken-from-them-by.html | Parents Await Ruling on Plea to Regain Children Taken From Them by Juvenile Court | By William E Farrellspeciii to The New York TImes | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/perils-faced-by-stock-exchange-investing-point-of-view.html | INVESTING POINT OF VIEW | By I W Burnham 2d | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/pilot-program-puts-inmates-on-campus-an-essential-step-inmate.html | Pilot Program Puts Inmates on Campus | By Richard Phalon JrSpecial to The New Yedi Thee | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/plane-competition-marks-defensespending-shift-general-dynamics-vs.html | Plane Competition Marks DefenseSpending Shift | By Albert W Blackburn | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/popcorna-bagful-of-profits-movies-and-salt-help-build-a-big.html | PopcornA Bagful of Profits | By Andrew H Malcolm | RE0000868513 | 2002-07-11 | B00000925871 |

| | | | | | |
|---|---|---|---|---|---|
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/poverty-agency-closing-staff-bitter-ruling-on-seniority.html | Poverty Agency Closing | By Paul DelaneySpecial to The New York Times | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/poverty-aide-here-seized-as-loan-shark-antipoverty-aide-held-in.html | Poverty Aide Here Seized as Loan Shark | By NATHANIEL SHEPPARD JrThe executive director of Brooklyn antipoverty program and two Queens brothers were arrested early yesterday on charges of attempted murderkidnapping possession of gam173bling books and loan8208sharking | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/preakness-expected-to-settle-debate-on-cannonades-rating-as-top.html | Preakness Expected to Settle Debate on Cannonades Rating as Top 3YearOld | By Steve Cady | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/publishers-tell-itu-dispute-can-be-resolved-by-negotiations-a.html | Publishers Tell ITU Dispute Can Be Resolved by Negotiations | By Emanuel Perlmutter | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/queens-homes-soar-over-100000-queens-homes-soar-over-100000.html | Queens Homes Soar Over 100000 | By Robert E Tomasson | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/rail-worker-in-new-delhi-embittered-doubling-of-pay-sought-money-is.html | Rail Worker In New Delhi Embittered | By Bernard WeinraubSpecial to The New York 8216Times | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/resignation-has-the-problems-too.html | Resignation Has Its Problems Too | By Anthony Lewis | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/resources-a-calm-voice-spotlight-professor-challenges-malthusian.html | SPOTLIGHT | By H J Maidenberg | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/responsibility-for-a-sacred-trust.html | Responsibility for a Sacred Trust | By Stephen B Youngand Vern Countryman | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/review-is-sought-in-rosenberg-case-films-at-tufts.html | REVIEW IS SOUGHT ROSENBERG CASE | By Will Lissner | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/rome-expecting-political-crisis-divorce-vote-whatever-its-outcome.html | ROME EXPECTING POLITICAL CRISIS | By Paul HofmannSpecial to The New York Times | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/rootabaga-stories-where-flummywisters-yodel-yisters.html | Where flummywisters yodel yisters | By Paul Showers | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/samuels-backed-by-coalition-vote-gains-groups-endorsement-in-first.html | SAMUELS BACKED BY COALITION VOTE | By Frank Lynn | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/sea-data-gathered-for-floating-atom-plant-monitoring-tower-built.html | Sea Data Gathered for Floating Atoum Plant | By John C DevlinSpecial to The New York Time | RE0000868513 | 2002-07-11 | B00000925871 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/shortage-cuts-chlorine-use-dwindling-supply-cuts-chlorine-use.html | Shortage Cuts Chlorine Use | By Ania SavageSpecial to The New York Times | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/signs-of-foreign-strength-numismatics.html | Numismatics | By Herbert C Bardes | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/slowing-the-clock-of-age-but-what-if-people-live-to-be-100-or-more.html | But what if people live to be 100 or more Slowing the clock of age | By Rona Cherryand Laurence Cherry | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/south-orange-fills-a-key-post.html | South Orange Fills a Key Post | By N M GerstenzangSpecial to The New York Times | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/spassky-loss-in-karpov-match-ends-his-bid-for-fischer-replay.html | Spassky Loss in Karpov Match Ends His Bid for Fischer Replay | By Hedrick SmithSpode to The New York Times | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/split-acorn-chris-evert-and-special-team-score-unknown-heiress.html | Split Acorn Chris Evert And Special Team Score | By Joe Nichols | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/strategy-of-confusion-washington.html | Strategy Of Confusion | By James Reston | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/stuart-wilbur-charlotte-a-tale-of-tales.html | Stuart Wilbur Charlotte A Tale of Tales | By Ursula Nordstrom | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/suddenly-real-plays-about-real-people-a-tiny-off-off-broadway.html | Suddenly Real Ploys About Reat People | By Mel Gussow | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/tennis-stars-enjoying-cadillacs-bank-accounts.html | Tennis Stars Enjoying Cadillacs Bank Accounts | By Neil Amdurspecial to The New York Times | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/the-black-music-aesthetickeep-it-coming-recordings.html | Recordings | By Carman Moore | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/the-camisole-comes-out-of-the-boudoir-fashion.html | Fashion | By Mary Ann Crenshaw | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/the-circus-of-dr-lao-paperbacks.html | Paperbacks | By D Keith Mayo | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/the-dybbuk-is-not-fancy-free.html | The Dybbuk Is Not Fancy Free | By Anna Kisselgoff | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/the-great-school-wars-new-york-city-18051973-by-diane-ravitch-449.html | Education as a reflex of politics | By George Levine | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/the-interior-decorator-who-missed-her-calling.html | The Interior Decorator Who Missed Her Calling | By Richard R Lindeman | RE0000868513 | 2002-07-11 | B00000925871 |

| | | | | | |
|---|---|---|---|---|---|
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/the-man-from-peoria-will-anything-play.html | The Man From Peoria Will Anything Play | By Christopher Lydon | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/the-new-elton-john-wont-have-to-be-a-clown-television.html | The New Elton John Won Have to Be a Clown Television | By Tony Palmer | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/the-peaceable-kingdom-of-john-burroughs-may-and-october.html | The Peaceable Kingdom of John Burroughs | By Janet Cameron Duffy | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/the-road-to-successful-tomato-harvest-may-have-some-detours-gardens.html | Gardens | By D F Beckham Jr | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/the-sound-of-one-hand-clapping-20-years-after-brown-negro-progress.html | 20 years after Brovvn Negro progress and black rage | By Roger Wilkins | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/the-story-of-harold-an-adult-in-a-childs-world.html | An adult in a childs world | By Richard P Brickner | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/theft-claims-low-in-queens-queens-premiums-lowest-34000-budget.html | Theft Claims Low in ueens | By Peter Kihss | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/thousands-flock-to-9th-ave-festival-gibe-at-the-president.html | Thousands Flock to 9th Ave Festival | By Paul L Montgomery | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/three-alternate-rail-freight-routes-are-proposed-for-state.html | Three Alternate Rail Freight Routes Are Proposed for State | By Edward C BurksSpecial to The Now York Times | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/tight-supervision-is-set-in-election-code-words-for-opposition.html | TIGHT SUPERVISION IS SET IN ELECTION | By Iver Peterson | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/to-make-sure-it-lasts-home-improvement.html | Home Improvement | By Bernard Gladstone | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/too-easy-to-be-art.html | Too Easy to Be Art | By Peter Schjeldahl | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/top-prize-is-captured-by-westie.html | Top Prize Is Captured By Westie | By Walter R FletcherSpecial to The New York Times | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/train-whistle-guitar-by-albert-murray-183-pp-new-york-mcgrawhill.html | Train Whistle Guitar | By John Wideman | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/transcripts-humor-in-unfunny-situation-the-honor-of-it.html | Transcripts Humor In Unfunny Situation | By Richard L Maddenspecial to The New York Thee | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/troubled-italyback-from-the-brink.html | roubled Italy Back From the Brink | By Paul Hofmann | RE0000868513 | 2002-07-11 | B00000925871 |

| | | | | | |
|---|---|---|---|---|---|
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/turnout-is-low-in-school-votes-school-closings-sought.html | Turnout Is Low in School Votes | By Pranay Gupte | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/tv-may-hold-key-to-french-vote-mitterrand-appears-more-cool-in.html | TV MAY HOLD KEY TO FRENCH VOTE | By Nan RobertsonSpecial to The New York Times | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/waiting-for-the-harvest-the-economic-scene.html | THE ECONOMIC SCENE | By John M Lee | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/war-and-effervescence-foreign-affairs.html | War and Effervescence | By C L Sulzberger | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/weicker-weighs-4-for-us-attorney-weicker-friends-in-greenwich-work.html | WEICKER WEIGHTS 4 FOR US ATTORNEY | BY Lawrence FellowsSpecial to The New York Times | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/wesselmann-the-mockery-has-disappeared.html | Wesselmann The Mockery Has Disappeared | By Vivien Raynor | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/westerners-discern-a-weakened-israeli-defense-force.html | Westerners Discern a Weakened Israeli Defense Force | By Drew Middleton | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/what-does-it-take-to-succeed-money-theater-openings.html | What Does It Take To Succeed Money | By Walter Kerr | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/whats-doing-in-vienna.html | Whats Doing in VIENNA | By Nino Lo Bello | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/12/1974 | https://www.nytimes.com/1974/05/12/archives/young-and-old-share-their-views-touchy-subjects-avoided.html | Young and Old Share Their Views | By Barbara DelatinerSpecial to The New York Times | RE0000868513 | 2002-07-11 | B00000925871 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/a-advertising-in-search-of-flavor-executive-switches-at-needham.html | Advertising In Search of Flavor | By Philip H Dougherty | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/a-considerable-speck.html | A Considerable Speck | By Chester Bowles | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/a-federal-safety-drive-closes-fewer-mines-than-expected-fouryear.html | A Federal Safety Drive Closes Fewer Mines Than Expected | By Ben A Franklin Special to The New York Times | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/a-few-ways-to-ease-the-pain-if-moving-is-a-must-shop-talk.html | SHOP TALK | By Enid Nemy | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/a-plague-of-potholes-deeply-pocks-highways-here-and-keeps-the-road.html | A Plague of Potholes Deeply Pocks Highways Here and Keeps the Road Doctors Busy | By John Darnton | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/a-time-to-celebrate-abroad-at-home.html | A Time to Celebrate | By Anthony Lewis | RE0000868506 | 2002-07-11 | B00000925864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/about-new-york-the-metamorphosis-of-roy-cohn.html | About New York | By John Corry | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/airlines-and-agents-aim-to-foil-youth-fare-ban-airlines-and-agents.html | Airlines and Agents Aim To Foil Youth Fare Ban | By Robert Mosey | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/airlines-and-agents-aim-to-foil-youth-fare-ban.html | Airlines and Agents Aim To Foil Youth Fare Ban | By Robert Lindsey | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/automated-optics-set-to-profit-with-soft-lens-staff-is-small.html | Automated Optics Set to Profit With Soft Lens | By Reginald Stuart | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/beame-asks-a-big-district-i-school-vote-voting-in-20-schools.html | Beame Asks a Big District 1 School Vote | By Peter Kihss | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/beame-visits-a-festive-ninth-avenue-float-made-of-breads.html | Beame Visits a Festive Ninth Avenue | By Paul L Montgomery | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/brewers-sweep-by-73-and-51-yanks-lose-pair-drop-to-second-first.html | Brewers Sweep by 73 and 51 | By Michael Strauss | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/brodge-world-pair-title-event-attracts-a-field-of-192.html | Bridge | By Alan Truscott Special to The New York Times | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/bronx-begins-a-week-in-praise-of-itself.html | Bronx Begins a Week in Praise of Itself | By Allan M Siegal | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/bruins-bow-41-toflyers-flyers-beat-bruins-41-lead-series-nearby.html | Bruins Bow 41 To Flyers | By Parton Keese Special to The New York Oates | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/buzhardt-decries-report-of-alleged-nixon-epithets-white-house.html | Buzhardt Decries Report Of Alleged Nixon Epithets | By Seymour M Hersh Special to The New York Times | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/cable-unit-hits-wcbstv-report-charges-denial-of-chance-to-reply-to.html | CABLE UNIT HITS INCBSTV REPORT | By Les Brown | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/celtics-win-title-in-7th-game-bucks-lose-for-third-time-at-home.html | Celtics Win Title in 7th Game | By Thomas Rogers Special to The New York Times | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/chicago-tribune-backed-on-nixon-most-readers-support-call-for.html | CHICAGO TRIBUNE BACKED ON NIXON | By Seth S King Special to The New York Times | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/city-is-mending-streets-and-brightening-6th-ave-the-tactics.html | City Is Mending Streets and Brightening 6th Ave | By Edward C Burks | RE0000868506 | 2002-07-11 | B00000925864 |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/citys-correction-chief-asserts-he-lacks-power-to-name-aides.html | Citys Correction Chief Asserts He Lacks Power to Name Aides | By Steven R Weisman | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/coalition-backing-enhances-samuels-unity-theme-reid-now-lacks-power.html | Coalition Backing Enhances Samuels Unity Theme | By Frank Lynn | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/conference-urges-governments-to-act-on-world-problems.html | Conference Urges Governments to Act On World Problems | By Boyce Rensberger | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/cons-umer-official-calls-meeting-exclusory.html | Consumer Official Calls Meeting Exclusory | By Joan Cook | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/dance-royal-ballet-tries-bit-of-swanupmanship-more-share-in-roles.html | Dance Royal Ballet Tries Bit of Swantgimanship | By Clive Barnes | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/desegregation-of-southern-schools-since-54-produces-confusing.html | Desegregation of Southern Schools Since 54 Produces Confusing Patterns of Impressive Gains Bitter Setbacks | By B Drummond Ayres Jr Special to The New York Times | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/dissident-periodical-is-revived-in-soviet-moral-issue-for-dissident.html | Dissident Periodical Is Revived in Soviet | By Christopher S Wren Special to The New York Times | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/doberman-awarded-top-prize-the-chief-awards-soccer-results-nhl.html | Doberman Awarded Top Prize | By Walter R Fletcher Special to The New York Times | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/eyeshadow-and-lipstick-for-men.html | Eyeshadow and Lipstick For Men | By Angela Taylor | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/foodenergy-task-for-un-is-urged-conference-sees-need-for-bold-new.html | FOODENERGY TASK FOR UN IS URGED | By Kathleen Teltsch Special to The New York 8216Mates | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/foreign-appeals-for-food-raise-price-specter-here-food-pleas-raise.html | Foreign Appeals for Food Raise Price Specter Here | By Edwin L Dale Jr Special to The New York Times | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/franklin-national-moves-to-assure-its-liquidity-franklin-national.html | Franklin National Moves To Assure Its Liquidity | By Robert E Bedingfield | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/franklin-national-moves-to-assure-its-liquidity.html | Franklin National Moves To Assure Its Liquidity | By Robert E Bedingfield | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/fruit-of-thy-understatement-books-of-the-times-ordinary-man-as.html | Books of The Times | By Anatole Broyard | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/general-is-grim-on-mozambique-costa-gomes-is-pessimistic-about.html | GENERAL IS GRIM ON MOZAMBIQUE | By Henry Kamm Special to The New York Times | RE0000868506 | 2002-07-11 | B00000925864 |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/homosexualrights-laws-show-progress-in-some-cities-but-drive.html | HomosexualRights Laws Show Progress in Some Cities but Drive Arouses Considerable opposition | By Judith Cummings | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/horowitz-plays-again-flabbergastingly-the-program.html | Horowitz Plays Again Flabbergastingly | By Donal Henahan Special to The New York Times | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/how-a-childs-pretend-world-can-be-helpful-in-the-real-one-prejudice.html | How a Childs Pretend World Can Be Helpful in the Real One | By Richard Flaste Special to The New York Times | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/israeli-coalition-likely-this-week-rabin-is-expected-to-build-slim.html | ISRAELI COALITION LIKELY THIS WEEK | By Terence Smith Special to The New York Times | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/italians-voting-to-keep-or-ban-divorce-womens-ballots-seen-as.html | Italians Voting to Keep or Ban Divorce | By Paul Hofmann Special to The New York Times | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/jail-to-the-chief-essay.html | Jail to the Chief | By William Safire | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/john-denver-offers-folk-song-program-at-li-coliseum.html | John Denver Offers Folk Song Program At LI Coliseum | By John Rockwell Special to The New York Times | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/kevlar-enters-spotlight-as-new-miracle-fiber-resistance-to-stretch.html | Kevlar Enters Spotlight As New Miracle Fiber | By Gerd Wilcke | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/kissinger-meets-syrian-president-and-notes-gains-secretary-returns.html | KISSINGER MEETS SYRIAN PRESIDENT AND NOTES GAINS | By Bernard Gwertzman Special to The New York Times | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/kissinger-meets-syrian-president-and-notes-gains.html | KISSINGER MEETS SYRIAN PRESIDENT AND NOTES GAINS | By Bernard Gwertzman Special to The New York Times | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/levitt-confirms-con-edison-needs-immediate-help-reports-a-grave.html | LEVITT CONFIRMS CON EDISON NEEDS IMMEDIATE HELP | By David A Andelman | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/levitt-confirms-con-edison-needs-immediate-help.html | LEVITT CONFIRMS CON EDISON NEEDS IMMEDIATE HELP | By David A Andelman | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/libraries-hit-by-decline-in-tax-gifts-donations-stop-works-bought.html | Libraries Hit by Decline in Tax Gifts | By Lee Dembart | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/ma-bell-to-offer-debenture-issue-500million-underwriting-is-closely.html | MA BELL TO OFFER DEBENTURE ISSUE 500Million Underwriting Is Closely Watched as a Rates Barometer | By Douglas W Cray | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/miss-furtseva-off-a-soviet-list-questions-raised-on-her-future.html | Miss Furtseva Off a Soviet List Questions Raised on Her Future | By Hedrick Smith Special to The New York Times | RE0000868506 | 2002-07-11 | B00000925864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archiv es/morristownhigh-reopens-today-guarded-by-police-shortterm-steps.html | Morristown High Reopens Today Guarded by Police | By Rudy Johnson | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archiv es/music-chamber-works.html | Music Chamber Works | By Allen Hughes | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archiv es/nature-of-beames-budget-is-ins-eye-of-the-analyzer.html | Nature of Beanies Budget Is in Eye of the Analyzer | By Maurice Carroll | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archiv es/newcombe-beats-borg-for-wct-title-newcombe-beats-borg-for-wct-title.html | New combe Beats Borg for WCT Title | By Neil Amdur Special to The New York Times | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archiv es/nixon-seems-determined-to-resist-calls-to-resign-family-and-aides.html | Nixon Seems Determined To Resist Calls to Resign | By John Berbers Special to The New York Times | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archiv es/nixon-seems-determined-to-resist-calls-to-resign.html | Nixon Seems Determined To Resist Calls to Resign | By John Herbers Special to The New York Times | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archiv es/no-us-or-world-oil-shortage-is-seen-this-year-lower-consumption-and.html | No US or World Oil Shortage Is Seen This Year | By William D Smith | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archiv es/on-fighting-inflation.html | On Fighting Inflation | By Sidney Weintraub | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archiv es/personal-finance-overzealous-attempts-to-snare-shoplifters-can-hurt.html | Personal Finance | By Elizabeth M Fowler | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archiv es/policy-more-favorable-to-west-german-business-is-foreseen-under.html | Policy More Favorable to West German Business Is Foreseen Under ExFinance Minister Schmidt | By Clyde H Farnsworth Speclel to The New York Times | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archiv es/problems-remain-for-bicentennial-agency-plans-for-birthdayformer.html | PROBLEMS REMAIN FOR BICENTENNIAL | By James T Wooten Special to The New York Times | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archiv es/proposal-for-human-colonies-in-space-is-hailed-by-scientists-as.html | Proposal for Human Colonies in Space Is Hailed by Scientists as Feasible Now | By Walter Sullivan | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archiv es/prosecutor-is-guarded-drugging-investigated-his-mother-confident.html | Prosecutor Is Guarded Drugging Investigated | By Robert D McFadden | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archiv es/psychiatrists-debate-private-rights-and-public-safety-dominant.html | Psychiatrists Debate Private Rights and Public Safety | By William K Stevens Special to The New York Times | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archiv es/race-issue-muted-in-newark-vote-5way-campaign-headed-by-gibson-and.html | RACE ISSUE MUTED IN NEWARK VOTE | By Michael T Kaufman | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archiv es/rumor-has-it-saigon-rumor-mill-is-closing-politicians-drop-by.html | Rumor Has It Saigon Rumor Mill Is Closing | By James M Markham Special to The New York Times | RE0000868506 | 2002-07-11 | B00000925864 |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/russians-underlining-their-intention-to-maintain-their-assests-in.html | Russians Underlining Their Intention To Maintain Their Assets in Mideast | By Henry Tanner Special to The New York Times | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/school-integration-resisted-in-cities-of-north-supreme-court-appeal.html | School Integration Resisted in Cities of North | By William E Farrell | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/slain-guerrilla-priest-now-a-hero-to-colombians.html | Slain Guerrilla Priest Now a Hero to Colombians | By Marvine Howe Special to The New York Times | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/sri-lanka-short-of-food-faces-an-economic-crisis-people-are-well.html | Sri Lanka Short of Food Faces an Economic Crisis | By Bernard Weinraub Special to The New York Times | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/stage-grand-musical-elts-man-with-a-load-of-mischief-is-evocative.html | Stage Grand Musical | By Howard Thompson | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/talks-put-off-until-today-by-printers-and-publishers-electricians.html | Talks Put Off Until Today By Printers and Publishers | By Emanuel Perlmutter | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/toros-tiebreaker-kicks-down-cosmos-no-amer-soccer-league.html | Toros Tiebreaker Kicks Down Cosmos | By Alex Yannis | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/tv-minidocumentaries-from-abc-americans-all-looks-briefly-at.html | TV MiniDocumentaries From ABC | By John J OConnor | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/us-energy-goals-are-still-far-off-as-supplies-rise-energy-goal.html | US Energy Goals Are Still Far Off As Supplies Rise | By Edward Cowan Special to The New York Times | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/us-energy-goals-are-still-far-off-as-supplies-rise.html | US Energy Goals Are Still Far Off As Supplies Rise | By Edward Cowan Special to The New York Times | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/village-in-portugal-feels-coup-impact-a-perplexing-visit-escape.html | Village in Portugal Feels Coup Impact | By Henry Giniger Special to The New York Times | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/walk-steal-and-single-top-mets-cubs-beat-seaver-in-ninth-43.html | Walk Steal and Single Top Nets | By Joseph Durso Special to The New York Times | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/women-who-want-important-campaign-roles-spells-out-duties-lists-are.html | Women Who Want Important Campaign Roles | By Jill Gerston | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/13/1974 | https://www.nytimes.com/1974/05/13/archives/wynn-and-dodgers-explode-and-padres-are-beaten-by-159-in-13.html | Wynn and Dodgers Explode and Padres Are Beaten by 159 in 134 | By Sam Goldaper | RE0000868506 | 2002-07-11 | B00000925864 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/24blilion-asked-for-mass-transit.html | 24BLILION ASKED FOR MASS TRANSIT | By Martin Tolchin Special to The New York Times | RE0000868510 | 2002-07-11 | B00000925868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/a-quiet-election-eve-sets-stage-for-newark-voting-gibson-talks-to.html | A Quiet Election Eve Sets Stage for Newark Voting | By Joseph F Sullivan Special to The New York Times | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/advertising-latepaying-clients-virgin-islands-and-ralston-gordon.html | Advertising LatePaying Clients | By Philip H Dougherty | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/article-1-no-title-constitutional-issue.html | Ford Tours the South and Talks On What Is Right in America | By Roy Reed Special to The New York Times | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/back-to-shaving-legs-some-who-just-wont-most-use-ordinary-razors.html | Back to Shaving Legs | By Georgia Dullea | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/bank-branch-gets-patrons-loyalty-hempstead-li-depositors-say.html | BANK BRANCH GETS PATRONS LOYALTY Hempstead U Depositors Say Franklins Problems Dont Worry Them | By George Vecsey Special to The New York Tithes | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/barnett-for-athlete-urban-role-barnett-of-knicks-seeks-urban-role.html | Barnett for Athlete Urban Role | By Sam Goldaper | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/belgrade-warns-of-a-spy-threat-increased-vigilance-against.html | BELGRADE WARNS OF A SPY THREAT | By Malcolm W Browne speclai to The New York Thee | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/blue-cross-issues-merger-proviso-head-says-unity-with-blue-shield.html | BLUE CROSS ISSUES MERGER PROVISO | By Max H Seigel | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/bond-prices-rise-prime-rate-climbs-federalfunds-market-new-bond.html | Bond Prices Rise | By Douglas W Cray | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/bond-prices-rise.html | Bond Prices Rise | By Douglas W Cray | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/bridge-european-teams-hold-lead-in-openpairs-tournament.html | Bridge European Teams Hold Lead In OpenPairs Tournament | By Alan Truscott Special to The New York Times | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/britain-charges-vast-ira-plot-wilson-says-seized-papers-showed-plan.html | BRITAIN CHARGES VAST IRA PLOT | By Alvin Shuster Special to The New York Times | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/celtics-returnto-heights-havliceks-sweetest-title-bucks-playoff.html | Celtics Return to Heights Hauliceks Sweetest Title | By Thomas Rogers | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/chess-son-of-fischerspassly-no-but-fisherk-is-coming-superior-play.html | Chess Son of FischerSpassky No but FischerK Is Coming | By Robertby | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/chou-seems-to-slip-from-an-active-role-chou-seems-to-slip-from-an.html | Chou Seems to Slip From an Active Role | By Joseph Lelyveld Special to The New York Times | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/chou-seems-to-slip-from-an-active-role.html | Chou Seems to Slip From an Active Role | By Joseph Lelyveld Special to The New York Times | RE0000868510 | 2002-07-11 | B00000925868 |

| | | | | | |
|---|---|---|---|---|---|
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/close-watch-on-raw-materials-urged-close-watch-is-urged-for-global.html | Close Watch on Raw Materials Urged | By Brendan Jones | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/con-edison-to-add-latepayment-fee-condition-applied.html | Con Edison to Add LatePayment Fee | By David A Andelman Special to The New York Times | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/con-edisons-shaky-future-questions-and-answers-a-number-of.html | Con Edisons Shaky Future Questions and Answers | By Gene Smith | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/connecticut-city-investing-net-off.html | Connecticut | By Clare M Reckert | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/coraggioso-34-wins-by-nose-in-sprint-before-22-429-at-belmont.html | Coraggioso 34 Wins by Nose in Sprint Before 22429 at Belmont Opening | By Joe Nichols | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/defeat-for-two-tennis-upstarts-and-victory-for-sets-tennis-roundup.html | Defeat for Two Tennis Upstarts and Victory for Sets | By Charles Friedman | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/district-1-will-hold-vote-on-school-board-today-backers-of-fuentes.html | District 1 Will Hold Vote On School Board Today | By Iver Peterson | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/dont-worry-nixon-says-as-he-rules-out-quitting-president-assures.html | Dont Worry Nixon Says As He Rules Out Quitting | By Philip Shabecoff Special to The New York Times | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/egyptians-reject-2-notes-from-libyan-as-insulting-qaddafi-is-quoted.html | Egyptians Reject 2 Notes From Libyan as Insulting | By Henry Tanner Special to The New York Times | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/election-campaign-draws-to-quiet-close-in-newark.html | Election Campaign Draws to Quiet Close in Newark | By Joseph F Sullivan Special to The Nn York Vines | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/election-is-scene-of-latest-shankergotbaum-clash.html | Election Is Scene of Latest ShankerGotbaum Clash | By Leonard Buder | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/europes-caution-grows-after-franklins-losses-theories-of-franklin.html | Europes Caution Grows After Franklins Losses | By Clyde H Farnsworth Special la The New York Times | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/federal-witness-offers-to-aid-roncallos-case-planned-as-key-witness.html | Federal Witness Offers To Aid Romallos Case | By Roy R Silver Special to The New Yark Times | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/flyers-zip-has-bruins-stagnating.html | Flyers Zip Has Bruins Stagnating | By Parton Keese Special to The New York Times | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/franklin-national-bank-dismisses-its-president-executive-vice.html | Franklin National Bank Dismisses Its President | By John H Allan | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/franklin-national-bank-dismisses-its-president.html | Franklin National Bank Dismisses Its President | By John H Allan | RE0000868510 | 2002-07-11 | B00000925868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/freshman-making-tracks-for-manhattan-counties-may-be-otb-winners.html | Freshman Making Tracks for Manhattan | By Neil Amdur | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/furniture-its-own-madness-hats-in-window.html | Furniture Its Own Madness | By Rita Reif | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/g-m-adding-105-to-its-74-prices-auto-maker-is-praised-by-cost-of.html | GA ADDING 105 TO ITS 74 PRICES | By Agis Salpukas Special to The New York Times | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/gop-chiefs-here-bid-nixon-stay-on-but-tristate-county-leaders.html | GOP CHIEFS HERE BID NIXON STAY ON | By Frank Lynn | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/gop-chiefs-here-md-nixon-stay-on.html | GOP CHIEFS HERE MD NIXON STAY ON | By Frank Lynn | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/gurney-testifies-in-kickback-case-senator-quizzed-by-federa-jury-in.html | GURNEY TESTIFIES IN KICKBACK CASE | By Wayne King Special to The New York Times | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/high-court-voids-drug-wiretaps-600-may-be-freed-justices-upset-70.html | HIGH COURT VOIDS DRUG WIRETAPS 600 MAY BE FREED | By Warren Weaver Jr Spedit to The New York Times | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/high-court-voids-drug-wiretaps-600-may-be-freed-justices-upset70.html | HIGH COURT VOIDS DRUG WIRETAPS 600 MAY BE FREED | By Warren Weaver Jr Special to The New York Times | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/indians-topple-red-sox-thanks-to-a-busy-trader-baseball-roundup.html | Indians Topple Red Sox Thanks to a Busy Trader | By Deane McGowen | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/interstate-talks-with-mcrory-end-insurmountable-problems-with.html | INTERSTATE TALKS WITH MCRORY END | By Isadore Barmash | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/italian-voters-support-divorce-by-a-32-margin-referendum-results.html | ITALIAN VOTERS SUPPORT DIVORCE BY A 32 MARGIN | By Paul Hofmann Special to The New York Times | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/japanese-welcoming-the-shorter-work-week-but-a-bit-gingerly-small.html | Japanese Welcoming the Shorter Work Week but a Bit Gingerly | By Richard Halloran Special to The New York Times | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/jobs-drop-in-city-after-an-upturn-february-decline-is-22000.html | JOBS DROP IN CITY AFTER AN UPTURN | By Michael Stern | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/jobs-drop-in-city-after-an-upturn.html | JOBS DROP IN CITY AFTER AN UPTURN | By Michael Stern | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/joint-venture-set-by-dart-and-el-paso-products.html | Joint Venture Set by Dart And El Paso Products | By Herbert Koshetz | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/judge-holds-political-contributors-cant-avoid-gift-tax-by-splitting.html | Judge Holds Political Contributors Cant Avoid Gift Tax by Splitting Donations to Same Candidate | By Eileen Shanahan Special to The New York Times | RE0000868510 | 2002-07-11 | B00000925868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/jury-weighs-fate-of-5-in-police-killings.html | Jury Weighs Fate of 5 in Police Killings | By Marcia Chambers | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/keeping-house-in-a-hogan-for-family-of-12-children-still-at-home.html | Keeping House in a Hogan for Family of 12 | By Martin Waldron Special to The New York Times | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/kissingers-talks-at-crucial-stage-aides-report-israelisyrian-gap-on.html | KISSINGERS TALKS AT CRUCIAL STAGE | By Terence Smith Special to The New York Times | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/kissingers-talks-at-crucial-stage.html | KISSINGERS TALKS AT CRUCIAL STAGE | By Terence Smith Special to The New York Times | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/lead-poisoning-perils-crew-razing-e1-chemical-edta-used-physicians.html | Lead Poisoning Perils Crew Razing El | By Jane E Brody | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/lead-poisoning-perils-crew-razing-e1-lead-poisoning-perils-men.html | Lead Poisoning Perils Crew Razing El | By Jane E Brody | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/lead-poisoning-perils-crew-razing-el-chemical-edta-used-physicians.html | Lead Poisoning Perils Crew Razing El | By Jane E Brody | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/leading-senators-refuse-to-press-nixon-on-quitting-conservatives-of.html | LEADING SENATORS REFUSE TO PRESS NIXON ON QUITTING | By R W Apple Jr Special to The New York Timex | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/leading-senators-refuse-to-press-nixon-on-quitting.html | LEADING SENATORS REFUSE TO PRESS NIXON ON QUITTING | By R W Apple Jr Special to The New York Times | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/lilco-postpones-a-stock-offering-markets-depressed-state-prompts.html | LILCO POSTPONES A STOCK OFFERING | By Peter Kilborn | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/lineofbusiness-reports-from-companies-backed-product-reports-for.html | LineofBusiness Reports From Companies Backed | By David Burnham Special to The New York Times | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/lisbons-problem-in-africa-growing-conflict-and-tension-widen.html | LISBONS PROBLEM INAFRICA GROWING | By Henry Giniger speclai to The New 8216York TIMM | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/market-place-nervous-action-in-bank-stocks.html | Market Place | By Robert Metz | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/mets-chase-gibson-beat-cards-for-apodaca-53-mets-drive-out-gibson.html | Mets Chose Gibson Beat Cards 10 Apodaca 53 | By Joseph Durso Special to The New York Times | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/milk-executive-denies-meeting-disputes-testimony-he-was-told-of.html | MILK EXECUTIVE DENIES MEETING | By Seth S King Special to The New York Tmies | RE0000868510 | 2002-07-11 | B00000925868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/milk-executive-denies-meeting-milk-executive-denies-meeting.html | MILK EXECUTIVE DENIES MEETING | By Seth S King Special to The New York Times | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/moscow-leaders-see-east-german-brandt-case-is-believed-to-have-been.html | MOSCOW LEADERS SEE EAST GERMAN | By Christopher S Wren Special to The New York Times | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/music-monument-to-mozart-in-capital-kennedy-center-is-site-of.html | Musk Monument to Mozart in Capital | By Harold C Schonberg Special to The New York Times | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/nadjari-is-denied-access-to-witnes-court-rejects-prosecutor-plea.html | NADJAM IS DENIED ACCESS TO MINESS | By Paul L Montgomery | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/new-fight-on-an-old-front-in-the-nation.html | New Fight On an Old Front | By Tom Wicker | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/new-studentaidplan-votedin-albany-dispute-over-corporation-minimum.html | New StudentAid Plan Votedin Albany | By Alfonso A Narvaez Special to The New York Times | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/newblood-is-sought-for-rangers-new-blood-is-sought-for-rangers-nhl.html | New Blood Is Sought For Rangers | By Gerald Eskenazi | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/newstudentaidplan-voted-in-albany-dispute-over-corporation-minimum.html | New StudentAid Plan Votedin Albany | By Alfonso A Narvaez Special tone New York tones | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/nuclear-fusion-reported-in-lab-with-aid-of-laser-fission-and-fusion.html | Nuclear Fusion Reported In Lab With Aid of Laser | By Harold M Schm Eck Jr Special to The New York Times | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/oddlot-transactions.html | Beame in Shift Keeps Birnbaum in Prison Post | By John T McQuiston | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/panel-plans-vote-on-new-subpoena-2-key-republicans-endorse-move-for.html | PANEL PLANS VOTE ON NEW SUBPOENA | By Jamesm Naughton Special to The New York VMS | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/peoples-van-travels-the-lowcost-route-to-coast-coop-on-wheels.html | Peoples Van Travels the LowCost Route to Coast | By Robert Lindsey | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/peoples-van-travels-the-lowcost-route-to-coast.html | Peoples Van Travels the LowCost Route to Coast | By Robert Lindsey | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/peril-to-400-million-is-seen-by-unicef-followups-suggested.html | Peril to 400 Million Is Seen by UNICEF | By Kathleen Teltsch Special to The New York Times | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/peril-to-400-million-is-seen-by-unicef-food-crisis-seen-for-400.html | Peril to 400 Million Is Seen by UNICEF | By Kathleen Teltsch Special to The New York Times | RE0000868510 | 2002-07-11 | B00000925868 |

| | | | | | |
|---|---|---|---|---|---|
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/pierre-robbers-terms-are-thrown-out-by-court.html | Pierre Robbers Terms Are Thrown Out by Court | By Steven R Weisman | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/plan-for-housing-for-aged-opposed-state-agency-still-lacking.html | PLAN FOR HOUSING FOR AGED OPPOSED | By James Feron Special to The New York Times | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/portuguese-revolt-smiles-arguments-and-meetings.html | Portuguese Revolt Smiles Arguments and Meetings | By RICHARD EDER Special to The New York Timers | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/powers-to-talk-to-parent-union-newspaper-bargaining-to-be-subject.html | POWERS TO TALK TO PARENT UNION | By Damon Stetson | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/president-reportedly-gan-ellsberg-breakin-defensc.html | President Reportedly Gan Ellsberg BreakIn Defensc | By Seymour M Hersh Special to The New York Times | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/president-reportedly-gave-ellsberg-breakin-defense-defendants-aided.html | President Reportedly Gave Ellsberg BreakIn Defense | By Seymour M Hersh Special to The New York Times | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/reinecke-and-prosecutor-differ-on-immunity-pledge-coast-official.html | Reinecke and Prosecutor Differ on Immunity Pledge | By E W Kenworthy spooki to The New York Times | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/reinecke-and-prosecutor-differ-on-immunity-pledge.html | Reinecke and Prosecutor Differ on Immunity Pledge | By E W Kenworthy Special to The New York Times | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/retiring-navy-chief-says-us-has-lost-control-of-sea-lanes-to.html | Retiring Navy Chief Says US Has Lost Control of Sea Lanes to Russians | By John W Finney Special te The New York Times | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/senate-in-jersey-approves-budget-spending-of-275billion-avoids-call.html | SENATE IN JERSEY APPROVES BUDGET | By Ronald Sullivan | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/senate-rejects-a-rise-in-speed-limit-on-highways-to-60-mph-from-55.html | Senate Rejects a Rise in Speed Limit On Highways to 60 MPH From 55 | By Edward Cowan Special to The New York Times | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/silver-futures-rise-daily-limit-uncertainty-is-a-factorgold-and.html | SILVER FUTURES RISE DAILY LIMIT | By Elizabeth M Fowler | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/silver-futures-rise-daily-limit.html | SILVER FUTURES RISE DAILY LIMIT | By Elizabeth M Fowler | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/simon-control-of-museum-stirs-coast-disappearance-as-scene.html | Simon Control of Museum Stirs Coast | By Grace Glueck Special to The New York Times | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/solomon-cites-oil-impact-on-banking.html | Solomon Cites Oil Impact on Banking | By Edwin L Dale Jr Special to The New York Times | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/south-africas-objectives.html | South Africas Objectives | By C P Mulder | RE0000868510 | 2002-07-11 | B00000925868 |

| | | | | | |
|---|---|---|---|---|---|
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/stage-an-oddly-touching-camille-ludiums-tearjerker-opens-at.html | Stage An Oddly Touching Camille | By Clive Barnes | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/stakes-high-in-mrs-gandhis-rail-gamble-potentially-explosive-jolted.html | Stakes High in Mrs Gandhis Rail Gamble | By Bernard Weinraub Special to The New York Times | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/state-sets-up-a-first-a-publicinterest-agency-separate-offices.html | State Sets Up a First A PublicInterest Agency | By Walter H Waggoner Special to The New York Times | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/stocks-off-485-in-dull-trading-dow-stock-average-declines-48-in.html | Stocks Off 485 in Dull Trading | By Alexander R Hammer | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/storm-over-brandt-clouds-presidential-election.html | Storm Over Brandt Clouds Presidential Election | By Craig R Whitney Special to The New York Times | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/strifetom-morristown-high-is-reopened-quietly-others-less.html | StrifeTorn Morristown High Is Reopened Quietly | By Frank J Prial Special to The New York Times | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/subway-car-with-carpet-and-soft-seats-tested-here.html | Subway Car With Carpet and Soft Seats Tested Here | By Edward C Burks | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/the-kickback-game.html | The Kickback Game | By Ada Louise Huxtable | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/the-morals-charge-observer.html | The Morals Charge | By Russell Baker | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/trainer-retracts-story-of-bribing-trot-drivers-trainer-retracts.html | Trainer Retracts Story of Bribing Trot Drivers | By Steve Cady | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/trainer-retracts-story-of-bribing-trot-drivers2-trainer-retracts.html | Trainer Retracts Story of Bribing Trot Drivers | By Steve Cady | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/u-s-says-sohio-deliberately-reduced-gasoline-supply-here-during.html | US Says Sohio Deleberatly Reduced Gasoline Supply Here During Shortage | By David Bird | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/umw-charges-antistrike-plot-it-accuses-utility-and-rival-miners.html | ERIN CHARGES ANTISTRIKE PLOT | By Ben A Franklin Special to The New York Times | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/utility-group-says-fcc-policies-will-raise-telephone-costs-report.html | Utility Group Says FCC Policies Will Raise Telephone Costs | By David Burnham Spesial to The New York Times | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/vietcong-say-they-are-quitting-paris-talks-with-saigon-team.html | Vietcong Say They Are Quitting Paris Talks With Saigon Team | By Flora Lewis Special to The New York Times | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/voting-reformbill-presented-in-albany-with-wilson-backing.html | Voting ReformBill Presented In Albany With Wilson Backing | By Francis X Clines Special to The New York Times | RE0000868510 | 2002-07-11 | B00000925868 |

| | | | | | |
|---|---|---|---|---|---|
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/wood-field-stream-the-biggest-blue-marlin.html | Wood Field  Stream | By Nelson Bryant | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/14/1974 | https://www.nytimes.com/1974/05/14/archives/yanks-sell-hegan-to-brewers-yanks-sell-mike-hegan-to-brewers-scott.html | Yanks Sell Hegan to Brewers | By Murray Crass | RE0000868510 | 2002-07-11 | B00000925868 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/10day-ban-intended-to-allow-bank-to-arrange-affairs-trading.html | 10Day Ban Intended to Allow Bank to Arrange Affairs | By John H Allan | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/14-are-hurt-2-seriously-in-queens-firehouse-blast-flame-follows.html | 14 Are Hurt 2 Seriously In Queens Firehouse Blast | By Lawrence Van Gelder | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/2-balk-at-hearing-in-e-side-gas-blast-aides-of-pump-repair-plead.html | 2 BALK AT HEARING IN E SIDE GAS BLAST | By Laurie Johnston | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/7-accused-of-using-locomotive-to-steal-carloads-of-produce.html | 7 Accused of Using Locomotive To Steal Carloads of Produce | By Allan M Siegal | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/a-advertising-british-uncertainty-cheers-to-thompson-and-bitters-to.html | AdvertisingBritish Uncertainty | By Philip H Dougherty | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/a-catholic-on-gay-life.html | A Catholic on Gay Life | By George Devine | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/a-customs-judge-and-son-accused-of-lying-to-jury-nadjari-cites-paul.html | A CUSTOMS JUDGE AND SON ACCUSED OF LYING TO JURY | By Marcia Chambers | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/a-customs-judge-and-son-accused-of-lying-to-jury.html | A CUSTOMS JUDGE AND SON ACCUSED OF LYING TO JURY | By Marcia Chambers | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/a-decision-by-vw-on-us-not-near-concern-is-not-sure-yet-on-building.html | A DECISION BY VW ON US NOT NEAR | By Gerd Wilcke | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/a-new-phase-for-the-europeans-news-analysis.html | A New Phase for the Europeans | By Flora LewisSpecial to The New York Times | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/a-successful-pirsig-rethinks-life-of-zen-and-science-after-what-he.html | A Successful Pirsig Rethinks Life of Zen and Science | By George Gent | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/about-new-york-spokesman-for-city-of-unwanted.html | About New York | By John Corry | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/area-logs-impact-of-court-ruling-jersey-accounts-for-a-fifth-of.html | AREA LOGS IMPACT OF COURT RULING | By Wolfgang Saxon | RE0000868507 | 2002-07-11 | B00000925865 |

| | | | | | |
|---|---|---|---|---|---|
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/auto-racing-enters-era-of-peace-joint-sanctions-about.html | Auto Racing Enters Era of Peace Joint Sanctions | By Michael Katz | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/banks-extend-pan-am-credit-one-year-serious-problems-noted.html | Banks Extend Pan Am Credit One Year | By Richard Witkin | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/beame-seeks-stronger-ethics-board-beame-seeks-a-stroger-ethics.html | Beame Seeks Stronger Ethics Board | By Murray Schumach | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/beame-seeks-stronger-ethics-board-beame-seeks-a-stronger-ethics.html | Beame Seeks Stronger Ethics Board | By Murray Schumach | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/big-donor-wants-nixon-impeached-publisher-who-gave-million-bids.html | BIG DONOR WANTS NIXON IMPEACHED | By Christopher LydonSpecial to The New York Times | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/big-donor-wants-nixon-impeached.html | BIG DONOR WANTS NIXON IMPEACHED | By Christopher Lydon Special to The New York Times | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/both-sides-press-newspaper-talks-negotiators-fail-to-settle.html | Negotiators Fail to Settle Remaining Differences | By Damon Stetson | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/bridge-most-us-teams-on-road-to-qualify-for-pairs-final.html | Bridge To Qualify for Pairs Final Most US Teams on Road | By Alan Truscott | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/burns-trails-by-3-shots-in-li-open-burns-trails-by-3-shots-in-li.html | Burns Trails By 3 Shots In LI Open | By Gordon S White JrSpecial to The New York Times | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/church-in-italy-deplores-divorce-vote-but-pledges-due-respect-for.html | Church in Italy Deplores Divorce Vote But Pledges Due Respect for Result | By Paul HofmannSpecial to The New York Times | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/cit-bank-unit-seeking-empire-national-merger-merger-news.html | CIT Bank Unit Seeking Empire National Merger | By Herbert Koshetz | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/clash-seen-on-ervin-bid-for-irs-data-on-militants-warning-on-files.html | Clash Seen on Ervin Bid For IRS Data on Militants | By Eileen ShanahanSpecial to The Nem York Times | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/coal-miners-started-the-strikethen-their-women-took-over-large.html | Coal Miners Started the Strike Then Their Women Took Over | By Judy KlemesrudSpecial The New York Times | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/collins-andprimus-in-ailey-spotlight-social-protest-supported.html | Collins and Primus In Ailey Spotlight | By Anna Kisselgoff | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/con-edison-wins-support-for-1-7-rise-in-gas-rates-consolidated.html | Con Edison Wins Support For 17 Rise in Gas Rates | By David A AndelmanSpecial to The New York Times | RE0000868507 | 2002-07-11 | B00000925865 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/con-edison-wins-support-for-17-rise-in-gas-rates.html | Con Edison Wins Support For 17 Rise in Gas Rates | By David A AndelmanSpecial to The New York Times | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/concert-a-symphonycantata-by-princejoseph.html | Concert | By Donal Henahan | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/court-rejects-bengals-bid-to-prevent-raids-by-w-f-l-bengals-bid-to.html | Court Rejects Bengals Bid To Prevent Raids by WFL | By William N Wallace | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/denis-dillon-weighs-race-for-prosecutor-in-nassau.html | Denis Dillon Weighs Race For Prosecutor in Nassau | By Mary Breasted | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/despite-breakthrough-rumors-governors-rent-bill-is-still-stalled-as.html | Despite Breakthrough Rumors Governors Rent Bill Is Still Stalled as Compromise Amendments Are Sought | By Linda GreenhouseSpecial to The New York Times | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/district-1-has-foulups-but-voters-and-officials-agree-election-was.html | District 1 Has FoulUps but Voters and Officials Agree Election W as Calmer Than in 1973 | By Frank J Prial | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/doctors-in-state-get-premium-rise-malpractice-coverage-now-costs.html | DOCTORS IN STATE GET PREMIUM RISE | By Nancy Hicks | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/dollar-falls-to-lows-in-europe-intervention-spurs-late-recovery.html | Dollar Falls to Lows in Europe | By Terry RobardsSpecial to The New York Times | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/flyers-subdue-bruins-42-take-31-lead-in-playoffs-flyers-beat-bruins.html | Flyers Subdue Bruins 42 Take 31 Lead in Playoffs | By Parton Meesespecial to The New York Times | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/flyers-subdue-bruins-42-take-31-lead-in-playoffs.html | Flyers Subdue Bruins 42 Take 31 Lead in Playoffs | By Parton Meesespecial to The New York Times | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/fringe-benefits-attract-a-civilian-26-to-force-one-big-family.html | Fringe Benefits Attract A Civilian 26 to Force | By David Bird | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/geoffrey-beene-the-good-grace-to-do-job-well-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/gibson-wins-reelection-over-imperiale-in-newark-gibson-wins.html | Over Imperiale in Newark | By Joseph F SullivanSpecial to The New York Times | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/gibson-wins-reelection-over-imperiale-in-newark.html | Gibson Wins Reelection Over Imperiale in Newark | By Joseph F SullivanSpecial to The New York Times | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/gifts-of-jewels-to-nixons-from-saudis-disclosed-saudis-gave-jewelry.html | Gifts of Jewels to Nixons From Saudis Disclosed | By Linda CharltonSpecial In The New York Times | RE0000868507 | 2002-07-11 | B00000925865 |

| | | | | | |
|---|---|---|---|---|---|
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/gifts-of-jewels-to-nixons-from-saudis-disclosed.html | Gifts of Jewels to Nixons From Saudis Disclosed | By Linda CharltonSpecial to The New York Times | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/gop-chiefs-in-the-states-unhappy-over-transcripts-transcripts.html | GOP Chiefs in the States Unhappy Over Transcripts | By R W Apple JrSpecial to The New York Times | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/gop-chiefs-in-the-states-unhappy-over-transcripts.html | GOP Chiefs in the States Unhappy Over Transcripts | By R W Apple JrSpecial to The New York Times | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/hatching-dinosaur-eggs-foreign-affairs.html | Hatching Dinosaur Eggs | By C L Sulzberger | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/hoarders-in-iran-facing-execution-harsh-measures-set-up-in-effort.html | HOARDERS IN IRAN FACING EXECUTION | By James F ClaritySpecial to The New York Times | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/hot-brewers-beat-orioles-83-baseball-roundup-american-league.html | Hot Brewers Beat Orioles 83 | By Deane McGowen | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/hot-brewers-beat-orioles-83-baseball-roundup.html | Hot Brewers Beat Orioles 83 | By Deane McGowen | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/house-interior-committee-votes-compromise-version-of-strip-mine.html | House Interior Committee Votes Compromise Version of Strip Mine Measure | By Ben A FranklinSpecial to The New York Times | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/house-unit-backs-poultry-aid-bill-measure-would-compensate-farmers.html | HOUSE UNIT BACKS POULTRY AID BILL | By Richard L MaddenSpecial to The New York Times | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/indian-influxbrings-racial-strife-to-west-canada-cities-following.html | Indian In flux Bring Racial Strife to West Canada Cities | By William BordersSpecial to The New York Times | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/indians-clash-in-south-dakota-as-judge-ponders-trial-delay-accused.html | Indians Clash in South Dakota As Judge Ponders Trial Delay | By Martin WaldronSpecial to The New York Times | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/inflations-tax-trap-citizens-income-may-rise-like-prices-but-that.html | Inflations Tax Trap | By Edwin L Dale JrSpecial to The New York TImes | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/inquiry-focuses-on-nixon-in-day-after-watergate.html | INQUIRY FOCUSES ON NIXON IN DAY AFTER WATERGATE | By James M NaughtonSpecial to The New York Times | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/inquiry-focuses-on-nixon-in-days-after-watergate-house-judiciary.html | INQUIRY FOCUSES ON NIXON IN DAYS AFTER WATERGATE | By James M NaughtonSpecial to The New York Times | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/irs-aide-still-has-not-been-queried-by-jaworski-office-on-error-in.html | IRS Aide Still Has Not Been Queried by Jaworski Office on Error in ITT Case | By E W KenworthySpecial to The New York Times | RE0000868507 | 2002-07-11 | B00000925865 |

| | | | | | |
|---|---|---|---|---|---|
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/judge-rao-a-fading-patriarch-wielded-power-among-italians.html | Judge Rao a Fading Patriarch Wielded Power Among Italians | By Frank Lynn | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/judge-suspends-nader-milk-suit-he-also-tells-us-lawyers-to-file-in.html | JUDGE SUSPENDS NADER MILK SUIT | By William RobbinsSpecial to The New Trek Times | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/kent-state-4-years-later-routine-returns-vigil-was-held.html | Kent State 4 Years Later Routine | By Agis Salpukasspecial to The New York Times | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/kissingers-talks-show-no-progress-secretary-allows-36-hours-more.html | KISSINGERS TALKS SHOW NO PROGRESS | By Bernard GwertzmanSpecial to The New York Times | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/kissingers-talks-show-no-progress.html | KISSINGERS TALKS SHOW NO PROGRESS | By Bernard GwertzmanSpecial to The New York Times | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/legislature-approves-115million-supplemental-budget-with-raises-for.html | Legislature Approves 115Million Supplemental Budget With Raises for Judges | By Alfonso A NarvaezSpecial to The New York rims | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/libyan-premier-flies-to-soviet-in-bid-to-replace-egypt-as-ally.html | Libyan Premier Flies to Soviet In Bid to Replace Egypt as Ally | By Christopher S WrenSpecial to The New York Times | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/mozambique-seen-in-economic-woe-territorys-plight-cited-on-eve-of.html | MOZAMBIQUE SEEN IN ECONOMIC WOE | By Henry GinigerSpode to The New York Times | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/music-reveling-in-talents-of-mozart-symphony-no-1-adds-fillip-to.html | Music Reveling in Talents of Mozart | By Harold C SchonbergSpecial to The New York Times | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/mutation-aids-in-research-on-malaria-leading-research-center.html | Mutation Aids in Research on Malaria | By Lawrence K Altman | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/new-anglican-primate-frederick-donald-coggan.html | New Anglican Primate Frederick Donald Coggan | By Joseph CollinsSpecial to The New York Times | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/new-clash-seen-as-ervin-seeks-irs-data-onmilitant-groups-new-clash.html | New Clash Seen as Ervin Seeks IRS Data on Militant Groups | By Eileen ShanahanSpecial to The New York Times | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/new-delhi-widens-rail-union-curbs-arrests-more-leaders-and-says.html | NEW DELHI WIDENS | By Bernard WeinraubSpecial to The New York Times | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/outbursts-anger-judge-at-trot-trial-defense-tactics-anger-judge-at.html | Outbursts Anger Judge At Trot Trial | By Steve Cady | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/police-resentment-fading-as-civilians-take-on-jobs-why-it-succeeded.html | Police Resentment Fading As Civilians Take On Jobs | By Deirdre Carmody | RE0000868507 | 2002-07-11 | B00000925865 |

| | | | | | |
|---|---|---|---|---|---|
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/prices-of-bonds-finish-day-mixed-new-bond-issues.html | PRICES OF BONDS FINISH DAY MIXED Lackluster Trading Marks Three Major Markets | By Douglas W Cray | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/producers-define-shubert-support-hail-directors-for-honesty-and.html | PRODUCERS DEFINE SHUBERT SUPPORT | By Richard F Shepard | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/rainout-gives-mets-pitchers-a-chance-met-pitching-gets-relief-by.html | Rainout Gives Mets Pitchers a Chance to Recover | By Joseph DursoSpecial to The New York Times | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/rainout-gives-mets-pitchers-a-chance-to-recover-met-pitching-gets.html | Rainout Gives Mets Pitchers a Chance to Recover | By Joseph DursoSpecial to The New York Times | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/roncallo-says-he-advised-donor-to-complaint-d-a-representative.html | Roncallo Says He Advised Donor to Complain to DA | By Roy R SilverSpecial to The New York Times | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/schmidt-selects-bonn-cabinet-few-new-names-are-on-the-list.html | Schmidt Selects Bonn Cabinet Few New Names Are on the List | By Craig R WhitneySpecial to The New York Times | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/school-reopened-in-pleasantville-calm-prevails-after-racial-clashes.html | SCHOOL REOPENED IN PLEASANTVILLE | By Richard J H JohnstonSpecial to The New York Times | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/sellers-depress-silver-contracts-limit-rise-early-in-session-sets.html | SELLERS DEPRESS SILVER CONTRACTS | By H J Maidenberg | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/senate-backs-access-of-parents-to-school-records-of-children.html | Senate Backs Access of Parents to School Records of Children | By Richard D LyonsSpecial to The New York Times | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/sparta-computer-voting-marks-a-first-for-state-manufacturer-pleased.html | Sparta Computer Voting Marks a First for State | By Donald JansonSpecial to The New York Times | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/st-clair-rebuked-on-legal-defense-nixon-attorneys-theories-scored.html | ST CLAIR REBUKED ON LEGAL DEFENSE | By Warren Weaver JrSpecial to The New York Times | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/stclair-rebuked-on-legal-defense-nixon-attorneys-theories-scored-by.html | ST CLAIR REBUKED ON LEGAL DEFENSE | By Warren Weaver JrSpecial to The New York Times | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/stock-prices-end-mixed-in-day-of-slow-trading-market-is-mixed-in.html | Stock Prices End Mixed In Day of Slow Trading | By Alexander R Hammer | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/stocks-decline-on-amex-and-otc-market-index-drops-065imperial-oil.html | STOCKS DECLINE ONAMEX AND OTC Market Index Drops 065Imperialoil Falls | By James Nagle | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/the-dance-an-exultant-celebration-ailey-troupe-begins-threeweek.html | The Dance An Exultant Celebration | By Clive Barnes | RE0000868507 | 2002-07-11 | B00000925865 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/the-gentleman-in-s208-washington.html | The Gentleman In S208 | By James Reston | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/the-panic-of-being-alive-books-of-the-times-no-prejudice-unturned.html | Books of The Times | By Anatole Broyard | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/tigers-houk-top-yanks-52-tigers-beat-yanks-52-for-houk.html | Tigers Houk Top Yanks 52 | By Gerald Eskenazi | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/tigers-houk-top-yanks-52.html | Tigers Houk Top Yanks 52 | By Gerald Eskenazi | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/transcript-valid-white-house-says-defends-varied-versions-of-nixon.html | TRANSCRIPT VALID WHITE HOUSE SAYS | By Philip ShabecoffSpecial to The New York Times | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/transcript-valid-white-house-says.html | TRANSCRIPT VALID WHITE HOUSE SAYS | By Philip ShabecoffSpecial to The New York Times | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/tv-review-childrens-magic-trip-has-serious-purpose.html | TV Review | By John J OConnor | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/tv-weighs-using-nixon-tapes-profanity-may-pose-a-problem-careful.html | TV Weighs Using Nixon Tapes Profanity May Pose a Problem | By Les Brown | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/what-nixon-knew-and-when-and-what-he-did-a-view.html | What Nixon Knew and When and What He Did A View | By Dean Burch | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/15/1974 | https://www.nytimes.com/1974/05/15/archives/womans-appeal-terms-police-surveillance-illegal-rights-held.html | Womans Appeal Terms Police Surveillance Illegal | By Walter H WaggonerSpecial to The New York Times | RE0000868507 | 2002-07-11 | B00000925865 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/1960-receive-baccalaureates-a-mercurial-people.html | 1960 Receive Baccalaureates | By Will Lissner | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/1960-receive-baccalaureates.html | 1960 Receive Baccalaureates | By Will Lissner | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/2-indians-get-right-to-crossexamine-sioux-falls-trial.html | 2 Indians Get Right to Cross Examine | By Martin Waldron | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/2-parties-800-guests-1-big-night-dancing-in-the-dim-given-3d.html | 2 Parties 800 Guests 1 Big Night | By Judy Klemesrud | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/a-feminist-think-tank-sets-its-sights-on-reshaping-the-american.html | A Feminist Think Tank Sets Its Sights On Reshaping the American Economy | By Georgia Dullea | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/a-mozambique-town-fears-more-violence-soldiers-called-source.html | A Mozambique Town Fears More Violence | By Henry Kamm Special to The New York Times | RE0000868508 | 2002-07-11 | B00000925866 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/advertising-meeting-at-j-wt-capital-to-get-message-on-kiosks.html | Advertising Meeting at JWT | By Philip H Dougherty | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/april-exports-set-record-officials-meet-in-basel-dollar-rallirs-on.html | April Exports Set Record | By Terry Robards Special to The New York Times | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/article-2-no-title-flyers-try-to-clinch-cup-tonight.html | Article 2  No Title | By Parton Keese | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/article-3-no-title-channel-13-will-show-cup-game.html | Article 3  No Title | By Gerald Eskenazi | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/article-5-no-title-channel-13-will-show-cup-game.html | Article 5  No Title | By Gerald Eskenazi | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/article-6-no-title-flyers-try-to-clinch-cup-tonight-world-team.html | Article 6  No Title | By Parton Keese | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/assembly-leadership-kills-bill-that-would-assist-con-edison.html | Assembly Leadership Kills Bill That Would Assist Con Edison | By David A Andelman Special to The New York Times | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/at-anne-klein-young-designer-is-triumphant-fashion-talk.html | FASHION TALK At Anne Klein Young Designer Is Triumphant | By Bernadine Morris | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/bahnsens-2hitter-tops-blyleven-of-twins-10-american-league-orioles.html | Bahnsens 2Hitter Tops Blyleven of Twins 10 | By Deane McGowen | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/ballet-safe-swan-lake.html | Ballet Safe Swan Lake | By Anna Kisselgoff | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/baraka-party-seen-on-wane-after-gibson-vote.html | Baraka Party Seen on Wane After Gibson Vote | By Rudy Johnson Special to The New York Times | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/bathsheba-tapestries-grace-metropolitan.html | Bathsheba Tapestries Grace Metropolitan | By John Russell | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/beame-asks-111billion-for-an-austerity-budget-beame-proposes.html | Beame Asks 111Billion For an Austerity Budget | By Glenn Fowler | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/became-proposes-111-billion-budget-table-of-appropriations.html | Beanie Proposes 111Billion Budget | By Glenn Fowler | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/bitterness-is-voiced-in-a-cry-of-revenge-better-security-asked.html | Bitterness Is Voiced In a Cry of Revenge | By Charles Molar Special to The New York Times | RE0000868508 | 2002-07-11 | B00000925866 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/bridge13-american-teams-reach-final-in-open-pair-tourney-first.html | Bridge 13 American Teams Reach Final in Open Pair Tourney | By Alan TRUSCOTTSpecial to The New York Times | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/budgetmaking-process-beame-total-is-subject-to-subtraction-as-taxes.html | BudgetMaking Process | By Mauric E CARROLL | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/budgetmaking-process.html | BudgetMaking Process | By Maurice Carroll | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/busing-of-pupils-upheld-in-a-senate-vote-of-4746-ban-urged-by.html | Busing of Pupils Upheld In a Senate Vote of 4746 | By Richard D Lyons Special to The New York Thick | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/byrne-to-urge-income-tax-and-new-schoolaid-plan-550million-for.html | Byrne to Urge Income Tax And New SchoolAid Plan | By Ronald Sullivan | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/byrne-will-urge-state-income-tax-governors-1billion-plan-also.html | BYRNE WILL URGE STATE INCOME TAX | By Ronald Sullivan Special to The New York Times | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/cardinals-trounce-mets-101-cards-rout-mets-101-4-homers-among-16.html | Cardinals Trounce Mets 101 | By Joseph Durso Spedal to The New York Times | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/chapin-sentenced-to-1030-months-former-nixon-aide-appeals-prison.html | CHAPIN SENTENCED TO 1030 MONTHS | By Anthony Ripley swim to The New York Times | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/chapin-sentenced-to-1030-months.html | CHAPIN SENTENCED TO 1030 MONTHS | By Anthony Ripley Special to The New York Times | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/chess-ruy-lopez.html | Chess A Long View in the Beginning Makes Short Work in the End | By Robert Byrne | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/city-ballet-gets-800000-from-state-financially-pressed.html | City Ballet Gets 800000 From State | By Peter Kihss | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/colonial-texasstyle-masters-golf-colonial-starts-today-with-top.html | Colonial TexasStyle Masters Golf | By John S Radosta Special to The New York Times | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/dance-a-nureyev-world-premiere-he-takes-comic-role-in-fille-mal.html | Dance A Nureyev World Premiere | By Clive Barnes | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/deadlocked-jury-brings-mistrial-in-police-killings-jurors-chat-with.html | Deadlocked Jury Brings Mistrial in Police Killings | By Marcia Chambers | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/defense-and-prosecution-rest-in-extortion-trial-of-roncallo.html | Defense and Prosecution Rest In Extortion Trial of Roncallo | By Roy R Silver Special to The New York Times | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/defense-takes-jurors-to-movies-in-trotfixing-trial-old-and-the-new.html | Defense Takes Jurors to Movies in TrotFixing Trial | By Steve Cady | RE0000868508 | 2002-07-11 | B00000925866 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/democrats-all-smiles-for-queens-party-dinner-torrents-of-mutual.html | Democrats All Smiles for Queens Party Dinner | By Murray Schumach | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/dissension-flares-again-at-the-brooklyn-museum.html | Dissension Flares Again At the Brooklyn Museum | By Fred Ferretti | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/ecology-groups-offer-ratings-of-legislators-vote-records-similar.html | Ecology Groups Offer Ratings Of Legislators Vote Records | By Gladwin Hill Special to The New York Times | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/excellent-buys-available-in-factory-outlet-stores-consumer-notes.html | Consumer Notes Excellent Buys Available in Factory Outlet Stores | By Gerald Gold | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/expansion-is-set-by-jones-laughlin-jones-laughlin-steel-plans.html | Expansion Is Set by Jones  Laughlin | By Gene Smith | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/exportorder-flow-lifts-grain-futures-futures-lifted-by-grain.html | ExportOrder Flow Lifts Grain Futures | By H X Maidenberg | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/foreign-investments-in-us-still-high-board-sets-plans-foreign.html | Foreign Investments in US Still High | By Brendan Jones | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/gao-study-citing-fairness-of-i-r-s-called-inadequate.html | GAO Study Citing Fairness of I R S Called Inadequate | By David Burnham Special to The New York Times | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/goodby-scarsdale-i-wish-you-well.html | Goodby Scarsdale I Wish You Well | By James Allan | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/haig-said-to-testify-simon-warned-of-hughes-inquiry-haig-said-to.html | Haig Said to Testify Simon Warned of Hughes Inquiry | By John M Crewdson Special to The New York Tlmet | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/haig-sauid-to-testify-simon-warned-of-hughes-inquiry.html | Haig Sauid to Testify Simon Warned of Hughes Inquiry | By John M Crewdson Special to The New York Times | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/harriman-82-honored-by-700-democrats-and-brokendown-bull-mooser-90.html | Harriman 82 Honored by 700 Democrats and BrokenDown Bull Mooser | By Linda Charlton Special to The New York Times | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/havlicek-erving-not-eager-for-a-basketball-super-bowl-havlicek.html | Havlicek Erving Not Eager For a Basketball Super Bowl | By Sam Goldaper | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/his-potent-alchemy-turning-cheap-rum-into-fine-brandy.html | His Potent Alchemy Turning Cheap Rum Into Fine Brandy | By Craig Claiborne Special to The New York Times | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/his-tennis-team-is-not-fond-of-okkers-absence.html | His Tennis Team Is Not Fond of Okkers Absence | By Robin Herman Special to The New York Times | RE0000868508 | 2002-07-11 | B00000925866 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archiv es/hope-cooke-separated-from-the-king-of-sikkim-is-living-on-the-east.html | Hope Cooke Separated From the King of Sikkim Is Living on the East Side | By Frank J Prial | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archiv es/house-unit-issues-2-new-subpoenas-to-nixon-for-data-some-on-the.html | HOUSE UNIT ISSUES 2 NEW SUBPOENAS TO NIXON FOR DATA | By James M Naughton Special to The New York Times | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archiv es/house-unit-issues-2-new-subpoenas-to-nixon-for-data.html | HOUSE UNIT ISSUES 2 NEW SUBPOENAS TO NIXON FOR DATA | By James M Naughton Special to The New York Times | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archiv es/india-is-disrupted-by-general-strike-supporting-rail-stoppage.html | India Is Disrupted by General Strike Supporting Rail Stoppage | By Bernard Weinraub Special to The New York Times | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archiv es/industrial-production-up-04-in-april-rise-ends-4month-slide-gain.html | Industrial Production Up 04 in April | By Edwin L Dale Jr Special to The New York Times | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archiv es/inquiry-blames-4-in-eside-gas-blast-owner-pump-outfit-tenant.html | INQUIRY BLAMES 4 IN ESIDE GAS BEAST | By Laurie Johnston | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archiv es/international-harvester-shows-record-earnings-international.html | International Harvester Shows Record Earnings | By Clare M Reckert | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archiv es/jacob-l-moreno-psychiatrist-82-pioneer-of-the-psychodrama-technique.html | JACOB L MORENO PSYCHIATRIST 82 | By Steven R Weisman | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archiv es/lawmakers-vote-abortion-curbs-hospital-care-and-a-second-doctor.html | LAWMAKERS VCIT ABORTION CURBS | By Francis X Clines Specitl to The New York TIMMS | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archiv es/market-place.html | Market Place Negotiations In Small Trades | By Robert Metz | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archiv es/meetings-would-exclude-big-oil-corporations-opec-preference-is.html | Meetings Would Exclude Big Oil Corporations | By Edward Cowan Spocial to The New York Times | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archiv es/moscow-accuses-peking-on-purges-analysis-of-relations.html | MOSCOW ACCUSES PEKING ON PURGES | By Christopher S Wren Special to The New York Times | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archiv es/mrs-meir-pledges-steps-to-protect-israeli-people-mrs-meir-vows.html | Mrs Meir Pledges Steps To Protect Israeli People | By Bernard Gwertzman Special to The New York nom | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archiv es/mrs-meir-pledges-steps-to-protect-israeli-people.html | Mrs Meir Pledges Steps To Protect Israeli People | By Bernard Gwertzman Special io The New York Times | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archiv es/musical-slated-for-citys-parks-pepsicola-willsponsor-12-showings-of.html | MUSICAL SLATED FOR CITYS PARKS | By Louis Calta | RE0000868508 | 2002-07-11 | B00000925866 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archiv es/new-bus-strike-now-threatened-clifton-companys-contract-ends-friday.html | NEW BUS STRIKE NOW THREATENED | By Joan Cook Special to The New York Times | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archiv es/new-environmental-chief-will-focus-on-land-use-wades-through-parley.html | New Environmental chief Will Focus on Land Use | By Walter H Waggoner Special to The New York Times | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archiv es/new-rent-bill-modifies-tenants-rights.html | New Rent Bill Modifies Tenants Rights | By Linda Greenhouse | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archiv es/no-one-holds-a-monopoly-on-america.html | No One Holds a Monopoly on America | By Walter B Wriston | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archiv es/nonprofit-groups-lose-a-tax-fight-high-court-says-revocation-of.html | NONPROFIT GROUPS LOSE A TAX FIGHT | By Warren Weaver Jr Special to The New York Times | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archiv es/nothing-to-hide-abroad-at-home.html | Nothing to Hide | By Anthony Lewis | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archiv es/oil-depletion-aid-11-faces-house-vote.html | OIL DEPLETION AID 11 FACES HOUSE VOTE | By Eileen Shanahan Special to The New York Times | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archiv es/oil-depletion-aid-faces-house-vote-democrats-mandate-action-on.html | OIL DEPLETION AID FACES HOUSE VOTE | By Eileen Shanahan spode to The New York limn | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archiv es/on-puffery-essay.html | On Puffery | By William Safire | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archiv es/panel-releases-landuse-bill-floor-fight-expected-in-house-lets-have.html | Panel Releases LandUse Bill Floor Fight Expected in House | By Richard L Madden Special to The New York Times | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archiv es/paterson-mayor-loser-by-161-said-to-plan-a-recount-demand.html | Paterson Mayor Loser by 161 Said to Plan a Recount Demand | By Richard Phalon | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archiv es/personal-finance-taxpayer-cant-shield-money-in-some-trust-accounts.html | Personal Finance | By Robert J Cole | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archiv es/prices-move-narrowly-in-quiet-bond-trading.html | Prices Move Narrowly In Quiet Bond Trading | By Douglas W Cray | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archiv es/reserve-is-aiding-in-bank-liquidity-supply-of-money-is-eased-in.html | RESERVE IS AIDING IN BANK LIQUIDITY | By John H Allan | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archiv es/rheumatic-fever-test-vaccine-is-reported-to-display-promise-factors.html | Rheumatic Fever Test Vaccine Is Reported to Display Promise | By Harold M Schmeck Jr Special to The New York Times | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archiv es/salent-defends-coverage-of-watergate-exchange-of-quips-major.html | Salant Defends Coverage of Watergate | By Les Brown | RE0000868508 | 2002-07-11 | B00000925866 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/scheel-is-elected-president-in-bonn-coalition-proves-strength-in.html | SCHEEL IS ELECTED PRESIDENT IN BONN | By Craig R Whitney Special to The New York Times | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/scheel-is-elected-president-in-bonn.html | SCHEEL IS ELECTED PRESIDENT IN BONN | By Craig R Whitney Special to Tke New York IkneS | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/senate-approves-measure-to-curtail-the-activities-of-lobbyists-real.html | Senate Approves Measure to Curtail the Activities of Lobbyists | By Alfonso A Narvaez Special to The Neer York Tirnea | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/sharp-questions-put-to-dogshow-people-wha-championship.html | Sharp Questions Put to DogSh ow People | By Walter R Fletcher | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/shoppers-shift-buying-habits-to-cope-with-high-food-bills.html | Shoppers Shift Buying Habits To Cope With High Food Bills | By Nathaniel Sheppard Jr | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/spinola-installed-as-president-in-lisbon-majority-choice.html | Spinola Installed as President in Lisbon | By Henry Giniger Special to The New York Times | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/split-lip-is-deftly-staged.html | Split Lip Is Deftly Staged | By Howard Thompson | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/stocks-again-dip-in-slow-trading-interest-rates-and-inflation-are.html | STOCKS AGAIN DIP IN SLOW TRADING | By Alexander It Hammer | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/stocks-on-amex-and-counter-off-canadian-oil-issues-stage-broadbased.html | STOCKS ON AMEX AND COUNTER OFF | By James J Nagle | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/syria-pessimistic-on-golan-accord-calls-anew-for-arab-parley-to.html | SYRIA PESSIMISTIC ON GOLAN ACCORD | By Juan de Onis Special to The New York Times | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/tartan-colt-triumphs-at-belmont-at-pimlico-at-garden-state-belmont.html | Tartan Colt Triumphs At Belmont | By Michael Strauss | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/terror-at-school-soldiers-rush-building-as-attempt-to-trade.html | TERROR AT SCHOOL | By Terence Smith Special to The New York Times | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/terror-at-school.html | TERROR AT SCHOOL | By Terence Smith Special to The New York Times | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/the-shift-on-resignation-for-differing-reasons-both-parties-now.html | The Shift on Resignation | By R W Apple Jr Special to The New York Times | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/threats-by-nixon-reported-on-tape-heard-by-inquiry-house-committee.html | Threats by Nixon Reported on Tape Heard by Inquiry | By David E Rosenbaum Special to The New York Times | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/threats-by-nixon-reported-on-tape-heard-by-inquiry-threats-by-nixon.html | Threats by Nixon Reported on Tape Heard by Inquiry | By David E Rosenbaum Special to The New York Times | RE0000868508 | 2002-07-11 | B00000925866 |

| | | | | | |
|---|---|---|---|---|---|
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/tv-author-on-cavett-show-tells-of-sex-change-jan-morris-is-the-sole.html | TV Author on Cavett Show Tells of Sex Change | By John J OConnor | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/tyco-labs-buys-maker-of-cable-simplex-wire-is-acquired-in-a.html | TYCO LABS BUYS MAKER OF CABLE | By Herbert Koshetz | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/united-air-lines-and-american-post-improved-results.html | United Air Lines And American Post Improved Results | By Robert E Bedingfield | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/victorious-gibson-marks-43d-birthday-some-voters-bitter.html | Victorious Gibson Marks 43d Birthday | By Joseph F Sullivan Special to The New York Times | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/victorious-gibson-marks-43d-year-jogs-3-miles-and-resumes-duties-as.html | VICTORIOUS GIBSON MARKS 43D YEAR | By Joseph F Sullivan Special to The New York Times | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/watergate-case-viewed-as-peril-to-concept-of-national-security.html | Watergate Case Viewed as Peril To Concept of National Security | By Leslie K Gelb Special to The New York Thee | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/weather-station-due-to-be-orbited-today-a-3stage-rocket.html | Weather Station Due To Be Orbited Today | By Walter Sullivan | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/white-house-silent-on-impeachment.html | White House Silent on Impeachment | By Philip Shabecoff Special to The New York Time | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/16/1974 | https://www.nytimes.com/1974/05/16/archives/yankees-lose-to-tigers-65-on-error-basesfull-walk-2-managers.html | Yankees Lose to Tigers 65 onErrors BasesFull Walk | By Murray Chass | RE0000868508 | 2002-07-11 | B00000925866 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/-ride-the-winds-play-about-samurai-opens.html | Ride the Winds | By Mel Gussow | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/10000-here-protest-terrorist-incident-at-maalot-religious-leaders.html | 10000 Here Protest Terrorist Incident at Maalot | By Lawrence Van Gelder | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/1072-fall-in-dow-index-led-by-aluminum-issue.html | 1072 Fall in Dow Index Led by Aluminum Issue | By Alexander R Hammer | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/20-years-after-brownthe-unresolved-dilemma.html | 20 Years After Brownthe Unresolved Dilemma | By Kenneth B Clark | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/20-years-after-historic-rights-decision-on-schools-celebration-is.html | 20 Years After Historic Rights Decision On Schools Celebration Is Restrained | By Judith Cummings | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/20years-after-historic-rights-decision-on-schools-celebration-is.html | 20 Years After Historic Rights Decision On Schools Celebration Is Restrained | By Judith Cummings | RE0000868511 | 2002-07-11 | B00000925869 |

| | | | | | |
|---|---|---|---|---|---|
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/3-witnesses-see-no-hint-of-trot-fix-3-witnesses-see-no-hint-of.html | 3 Witnesses See No Hint Of Trot Fix | By Michael Strauss | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/3-witnesses-see-no-hint-of-trot-fix2-3-witnesses-see-no-hint-of.html | 3 Witnesses See No Hint Of Trot Fix | By Michael Strauss | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/31-are-indicted-in-jersey-as-members-of-theft-ring.html | 31 Are Indicted in Jersey As Members of Theft Ring | By Joseph F Sullivan Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/31-indicted-as-members-of-crime-ring-that-got-456000-in-score-of.html | 31 Indicted as Members of Crime Ring That Got 456000 in Score of Thefts | By Joseph F Sullivan Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/4-blacks-indicted-in-coast-killings-counts-include-3-murders-and.html | 4 BLACKS INDICTED IN COAST KILLINGS | By Wallace Turner Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/8-are-accused-of-fraud-in-insurance-takeover.html | 8 Are Accused of Fraud In Insurance TakeOver | My Walter H Waggoner Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/a-advertising-bid-by-a-4a-chief-penthouse-sales-revised-and-in-new.html | Advertising Bid by a 4A Chief | By Philip H Dougherty Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/about-new-york-the-east-side-vs-mcdonalds.html | About New York | By John Corry | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/across-colorline-a-lonely-step-at-6-both-have-been-to-college.html | Across Color Line A Lonely Step at 6 | By Paul Delaney Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/across-colorline-alonely-step-at6-both-have-been-to-college.html | Across Color Line A Lonely Step at 6 | By Paul Delaney Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/albany-approves-500million-aid-to-rescue-conedd-states-purchase-of.html | ALBANY APPROVES 500MILLION AID TO RESCUE CON ED | By David A Andelman Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/albany-approves-aid-to-con-edison-purchase-of-plants-to-give-the.html | ALBANY APPROVES AID TO CON EDISON | By David A Andelman Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/an-explanation-how-money-that-financed-watergate-was-raised-and.html | An Explanation How Money That Financed Watergate Was Raised and Distributed | By David Rosenbaum Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/bank-appoints-chief-of-trading-operations-franklin-names-a-trading.html | Bank Appoints Chief of Trading Operations | By John H Allan | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/batting-188-gonzalez-still-a-hit-batting-188-gonzalez-still-a-hit.html | Batting 188 Gonzalez Still a Hit | By Murray Chass | RE0000868511 | 2002-07-11 | B00000925869 |

| | | | | | |
|---|---|---|---|---|---|
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archiv es/big-stockholder-got-fee-of-60000-in-1973- sindona-has-aided-franklin.html | Big Stockholder Got Fee of 60000 in 1973 | By Robert E Bedingfield | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archiv es/bridge-2-of-the-aces-seem-on-the-way-to- capturing-world-pair-title.html | Bridge 2 of the Aces Seem on the Way To Capturing World Pair Title | By Alan Truscott Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archiv es/bridge-us-and-british-teams-win-top- honors-in-world-olympiad.html | Bridge US and British Teams Win Top Honors in World | By Alan Truscott Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archiv es/britain-will-pay-record-interest-a-different- ball-park-treasury.html | BRITAIN WILL PAY RECORD INTEREST | By Terry Robards Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archiv es/bruins-bounce-back-with-51-victory-over- flyers-and-trail-in-series.html | Bruins Bounce Back With 51 Victory Over Flyers and Trail in Series 3 to | By Parton Keese Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archiv es/burmah-oil-sets-a-deal-in-canada-seeks-35- interest-share-in-great.html | BURMAH OIL SETS A DEAL IN CANADA | By Herbert Koshetz | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archiv es/checking-big-brother-in-the-nation.html | Checking Big Brother | By Tom Wicker | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archiv es/church-group-reports-torture-of-chilean- prisoners.html | Church Group Reports Torture of Chilean Prisoners | By Jonathan Kandell Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archiv es/cinque-a-dropout-who-has-been-in- constant-trouble-school-dropout-on.html | Cinaue A Dropout Who Has Been in Constant Trouble | By John Kifner Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archiv es/city-health-unit-votes-in-principle-a-ban- on-smoking-in-public.html | City Health Unit Votes in Principle a Ban on Smoking in Public | By Max H Seigel | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archiv es/city-projects-plan-8-rent-rise-to-cover- skyrocketing-costs.html | City Projects Plan 8 Rent Rise To Cover skyrocketing Costs | By Josepph P Fried | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archiv es/city-unit-focuses-on-overcharging- consumer-department-cites-an-a-p.html | CITY UNIT FOCUSES ON OVERCHARGING | By Gerald Gold | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archiv es/climb-for-housing-starts-was-almost-10-in- april-but-decrease-in.html | Climb for Housing Starts Was Almost 10 in April | By Edwin L Dale Jr Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archiv es/colonial-golf-led-by-irwin.html | Colonial Golf Led By Irwin | By John S Radosta Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archiv es/dance-the-essence-of-african-ritual.html | Dance The Essence of African Ritual | By Anna Kisselgoff | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archiv es/egypt-denounces-israeli-bombings-but- silence-on-maalot-is.html | EGYPT DENOUNCES ISRAELI BOMBINGS | By Henry Tanner Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/energy-agency-asks-rules-that-could-cut-oil-prices-changes-weighed.html | Energy Agency Asks Rules That Could Cut Oil Prices | By Edward Cowan Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/fake-bills-seized-here-by-the-fbi-49-million-in-treasury-notes.html | FAKE BILLS SEIZED HERE BY THE FBI | By Peter Kihss | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/federal-judge-orders-redistricting-of-lane-high-to-improve-race.html | Federal Judge Orders Redistricting Of Lane High to Improve Race Balance | By Mary Breasted | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/field-of-13-going-at-pimlico-cannonade-draws-post-6-as-13-enter.html | Field of 13 Going at Pimlico | By Joe Nichols Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/field-of-13-going-at-pimlico.html | Field of 13 Going at Pimlico | By Joe Nichols Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/find-painless-cuts-in-beames-budget-city-council-urged.html | Find Painless Cuts In Beames Budget City Council Urged | By Edward Ranzal | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/grumman-chief-says-company-expects-to-regain-credit-line-grumman.html | Grumman Chief Says Company Expects to Regain Credit Line | By Richard Witkin | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/helmut-schmidt-sworn-in-as-west-german-chancellor-brandt-takes.html | Helmut Schmidt Sworn In as West German Chancellor | By Craig R Whitney Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/highland-park-widow-slain-in-door-of-her-home-by-john-t-mcquiston.html | Highland Park Widow Slain in Door of Her Home | By John T Mequiston | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/house-votes-legal-service-bill-senate-to-act-on-final-approval.html | House Votes Legal Service Bill Senate to Act on Final Approval | By Warren Weaver Jr Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/hudson-county-trainer-is-talking-tall-hudson-county-trainer-is.html | Hudson County Trainer Is Talking Tall | By Steve Cady Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/hudson-county-trainer-is-talking-tall2-hudson-county-trainer-is.html | Hudson County Trainer Is Talking Tall | By Steve Cady Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/hutton-drives-in-5-runs-as-phils-end-expo-spell-baseball-roundup.html | Hutton Drives in 5 Runs As Phils End Expo Spell | By Deane McGowen | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/if-only-they-hadnt-piled-up-all-those-dishes-a-bit-more-research.html | If Only They Hadnt Piled Up All Those Dishes | By John Canaday | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/impeachment-panel-hears-evidence-on-hush-money-impeachment-panel.html | Impeachment Panel Hears Evidence on Hush Money | By James M Naughton Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |

| | | | | | |
|---|---|---|---|---|---|
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/impeachment-panel-hears-evidence-on-hush-money.html | Impeachment Panel Hears Evidence on Hush Money | By James M Naughton Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/imperial-oil-raises-price-of-gasoline-price-changes-trane-raises.html | Imperial Oil Raises Price of Gasoline | By Gerd Wilcke | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/israeli-toll-is-24-as-4-students-die-4-or-5-more-of-the-original-70.html | ISRAELI TOLL IS 24 AS 4 STUDENTS DIE | By Charles Mohr Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/israelis-scream-revenge-at-rites-for-slain-students-israelis-at.html | Israelis Scream RevengerAt Rites for Slain Students | By Terence Smith Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/israelis-scream-revenge-at-rites-for-slain-students.html | Israelis Scream Revenge At Rites for Slain Students | By Terence Smith Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/jamaica-outlines-bauxite-tax-plan-measures-would-mean-rise-in.html | JAMAICA OUTLINES BAUXITE TAX PLAN Measures Would Mean Rise in Prices Americans Pay for Aluminum Products | By H J Maidenberg | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/jamaica-outlines-bauxite-tax-plan.html | JAMAICA OUTLINES BAUXITE TAX PLAN | By H J Maidenberg | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/jaworski-assails-plumber-defense-urges-us-judge-to-reject-national.html | JAWORSKI ASSAILS PLUMBER DEFENSE | By Seymour M Hersh Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/jury-deliberates-in-roncallo-trial-also-involves-li-aide-e.html | JURY DELIBERATES IN RONCALLO TRIAL | By Roy R Silver Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/kleindienst-admits-misdemeanor-guilt-accused-of-keeping-data-from.html | Kleindienst Admits Misdemeanor Guilt | By Anthony Ripley Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/kleindienst-admits-misdemeanor-guilt.html | Kleindienst Admits Misdemeanor Guilt | By Anthony Ripley Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/legal-questions-raised-by-staged-arrests-nadjari-defends-method.html | Legal Questions Raised by Staged Arrests | By Tom Goldstein | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/long-last-meeting-wilts-legislators-tears-with-a-vote-issues-in.html | Long Last Meeting Wilts Legislators | By Francis X Clines Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/market-place-further-damage-on-stock-credit-further-damage-on-stock.html | Market PlaceFurther Damage On Stock Credit | By Robert Metz | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/met-operas-president-william-rockefeller-early-introduction-to.html | Met Operas President William Rockefeller | By Allen Hughes | RE0000868511 | 2002-07-11 | B00000925869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/met-park-series-on-a-rockefeller-named-chief-moore-to-head-board.html | Met Park Series On | By George Gent | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/mets-woes-go-on-despite-64-victory.html | Mets Woes Go On Despite 64 Victory | By Joseph Durso Special to The New York Vines | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/more-than-20-die-refugee-camps-and-suspected-guerrilla-hideouts.html | MORE THAN 20 DIE | By Juan de Onis Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/morris-udall-backed-by-27-in-house-to-explore-presidential-bid.html | Morris Udall Backed by 27 in House to Explore Presidential Bid | By R W AppleJr Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/mr-nixon-s-neglected-cabinet.html | Mr Nixons Neglected Cabinet | By James Reston | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/nbctv-pays-peak-5million-to-show-gone-with-wind-once-ranks-high.html | NBCTV Pays Peak 5Million To Show Gone With Wind Once | By Les Brown | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/new-lisbon-government-is-threatened-by-wide-labor-unrest-a.html | New Lisbon Government Is Threatened by Wide Labor Unrest | By Henry Giniger Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/newspapers-and-printers-plan-a-full-day-of-talks.html | Newspapers and Printers Plan a Full Day of Talks | By Damon Stetson | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/no-color-line-in-cliches-books-of-the-times-sentimental-love-story.html | Books of The Times | By Anatole Broyard | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/oil-concern-to-pay-agebiassettlement-oil-company-to-pay-agebias.html | Oil Concern to Pay AgeBias Settlement | By Eileen Shanahan Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/pilic-will-play-for-sets-tonight.html | Pilic Will Play for Sets Tonight | By Neil Amdur | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/plants-to-make-fuel-of-garbage-facilities-in-connecticut-also-will.html | PLANTS TO MAKE FUEL OF GARBAGE | By Michael Knight Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/profits-weaken-at-campbell-soup.html | PROFITS WEAKEN AT CAMPBELL SOUP | By Clare M Reckert | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/protestants-push-strike-in-ulster-belfast-industry-is-hard-hit-but.html | PROTESTANTSPUSH STRIKE IN ULSTER | By Richard Eder Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/refugee-camps-and-suspected-guerrilla-hideouts-attacked-building.html | MORE THAN 20 DIE | By Juan de Onis Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/ritual-tones-reflect-skill-of-bernstein.html | Ritual Tones Reflect Skill Of Bernstein | By Donal Henahan | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/robbinss-dybbuk-has-its-premiere.html | Robbinss Dybbtik Has Its Premiere | By Clive Barnes | RE0000868511 | 2002-07-11 | B00000925869 |

| | | | | | |
|---|---|---|---|---|---|
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/russian-church-leaders-call-outspoken-priest-to-account.html | Russian Church Leaders Call Outspoken Priest to Account | By Christopher S Wren Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/secretary-holds-damascus-talks-offers-lastminute-new-approaches-to.html | SECRETARY HOLDS DAMASCUS TALKS | By Bernard Gwertzman Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/secretary-holds-damascus-talkss-offers-lastminute-new-approaches-to.html | SECRETARY HOLDS DAMASCUS TALKS | By Bernard Gwertzman Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/senate-in-jersey-approves-casino-gambling-measure-organized-crime.html | Senate in Jersey Approves Casino Gambling Measure | By Ronald Sullivan Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/senate-in-jersey-votes-to-approve-casino-gambling-plan-now-goes-to.html | SENATE IN JERSEY VOTES TO APPROVE CASINO GAMBLING | By Ronald Sullivan Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/senate-votes-scottmansfield-compromise-curb-on-school-busing.html | Senate Votes ScottMansfield Compromise Curb on School Busing | By Richard L Madden Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/sheila-hicks-unusual-weaver-i-work-for-them-getting-an-award-a.html | Sheila Hicks Unusual Weaver | By Rita Reif | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/smoking-warning-in-ads-is-checked-ftc-studies-type-sizes-in-caution.html | SMOKING WARNING IN ADS IS CHECKED | By David Burnham Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/some-sing-and-leapand-some-just-sit-still-the-pop-life-some-sing.html | The Pop Life Some Sing and Leap And Some just Sit Still | By John ROCKWELL | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/stockholders-told-of-investing-need-exxon-corporations-chairman.html | Stockholders Told of Investing Need | By Robert A Wright Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/tennistown-n-j-new-jersey-sports.html | New Jersey Sports | By Charles Friedman Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/the-legislature-retains-vacancy-decontrol-of-rents-the-votes.html | The Legislature Retains Vacancy Decontrol of Rents | By Linda Greenhouse Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/the-legislature-retains-vacancy-decontrol-of-rents.html | The Legislature Retains Vacancy Decontrol of Rents | By Linda Greenhouse Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/theyre-all-past-60-retired-and-all-are-trying-to-help-jots-down.html | Theyre All Past 60 Retired And All Are Trying to Help | By Virginia Lee Warren | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/tito-is-named-president-for-life-under-new-government-setup-stress.html | Tito Is Named President for Life Under New Government Setup | By Malcolm W Browne Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/tv-a-tribe-and-a-star-documentaries-study-african-bushmen-and-the.html | TV A Tribe and a Star | By John J OConnor | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/uptodawn-last-session-wilts-weary-legislators-issues-in-secret.html | UptoDawn Last Session Wilts Weary Legislators | By Francis X Clines Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/us-energy-aims-called-highcost-engineering-academy-panel-cites-vast.html | US ENERGY AIMS CALLED HIGHCOST | By Harold M Schmeck Jr Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/us-is-said-to-tell-allies-of-plan-to-call-east-west-summit.html | US Is Said to Tell Allies of Plan to Call EastWest Summit | By Flora Lewis Special to The New York Times | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/wheat-futures-show-a-decline-july-delivery-closes-at-371-a.html | WHEAT FUTURES SHOW A DECLINE | By Elizabeth M Fowler | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/wide-deficiencies-seen-at-manhatan-community.html | Wide Deficiencies Seen At Manhattan Community | By Michael T Kaufman | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/wide-deficiencies-seen-at-manhattan-community.html | Wide Deficiencies Seen At Manhattan Community | By Michael T Kaufman | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/17/1974 | https://www.nytimes.com/1974/05/17/archives/wood-field-stream-outdoor-art-indoors.html | Wood Field Stream | By Nelson Bryant | RE0000868511 | 2002-07-11 | B00000925869 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/23-in-dublin-die-as-bombs-go-off-during-rush-hour-explosives-in-3.html | 23 IN DUBLIN DIE AS BOMBS GO OFF DURING RUSH HOUR | By Richard Eder Special to The New York Times | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/23-in-dublin-die-as-bombs-go-off-during-rush-hour.html | 23 IN DUBLIN DIE AS BOMBS GO OFF DURING RUSH HOUR | By Richard Eder Special to The New York Times | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/3d-official-quits-department-little-more-than-a-year.html | 3d Official Quits Department | By John H Allan | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/4-school-aides-disciplined-in-irregularities-on-tests.html | 4 School Aides Disciplined In Irregularities on Tests | By Leonard Buder | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/920-reading-breaks-a-78year-record-brings-voltage-cut.html | 92 Reading Breaks A 78Y ear Record Brings Voltage Cut | By Robert Mcg ThomasJr | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/92degrees-reading-breaks-a-78year-record-brings-voltage-cut.html | 92 Reading Breaks A 78Y ear Record Brings Voltage Cut | By Robert Mcg Thomas Jr | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/a-diocese-backs-homosexual-bill-newark-advocate-endorses-new-york.html | A DIOCESE BACKS HOMOSEXUAL BILL | By George Dugan | RE0000868509 | 2002-07-11 | B00000925867 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archiv es/aluminum-prices-a-re-raised-by-2-cents-a-pound-aluminum-prices.html | Aluminum Prices Are Raised by 2 Cents a Pound | By H J Maidenberg | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archiv es/antiques-the-appeal-of-music-boxes.html | Antiques The Appeal of Music Boxes | By Rita Reif | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archiv es/art-pure-spirit-in-an-impure-world.html | Art Pure Spirit in an Impure World | By John Russell | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archiv es/artlawrenceepic-ofblacks.html | Art Lawrence Epic ofBlacks | By Hilton Kramer | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archiv es/asbury-park-puts-its-best-face-for-centennial-observance-that-opens.html | Asbury Park Puts on Its Best Face for Centennial Observance That Opens Tomorrow | By Richard Phalon | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archiv es/asbury-park-strives-for-past-glitter-as-its-centennial-opens.html | Asbury Park Strives for Past Glitter As Its Centennial Opens Tomorrow | By Richard Phalon | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archiv es/asimov-and-his-fellow-writers-are-looking-for-a-bright-future.html | Asimov and His Fellow Writers Are Looking for a Bright Future | By Rudy Johnson Special to The New York Times | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archiv es/ballet-fille-mal-gardee.html | BalletRilleMalGardee | By Anna Kisselgoff | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archiv es/big-bank-deposits-laid-to-exdetectives-wife.html | Big Bank Deposits Laid To ExDetectives Wife | By Marcia Chambers | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archiv es/black-windmill-comes-to-music-hall.html | Black Windmill Comes to Music Hall | By Nora Sayre | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archiv es/borden-to-raise-prices-on-2-chemicals-other-pricing-actions.html | Borden to Raise Prices on 2 Chemicals | By Gerd Wilcke | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archiv es/cannonade-95-favorite-in-richest-preakness-156000-will-go-to-victor.html | Cannonade 95 Favorite in Richest Preakness | By Joe Nichols Special to The New York Times | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archiv es/chock-full-onuts-in-stock-divident-chock-full-sets-3-stock-dividend.html | Chock Full oNuts In Stock Dividend | By Ernest Holsendolph | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archiv es/consumer-activists-get-backing.html | Consumer Activists Get Backing | By Philip H Dougherty Special to The New York Times | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archiv es/court-to-study-stans-data-sought-in-jaworskiinquiry-evidence-of.html | Court to Study Stans Data Sought in Jaworski Inquiry | By Ben A Franklin Special to The New York Times | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archiv es/court-voids-law-on-adult-homes-ordinance-barred-released-mental.html | COURT VOIDS LAIN ON ADULT HOMES | By Mary Breasted | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archiv es/dance-cool-and-couth.html | Dance Cool and Couth | By Clive Barnes | RE0000868509 | 2002-07-11 | B00000925867 |

| | | | | | |
|---|---|---|---|---|---|
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/economys-activity-revised-downward-economy-was-weaker-in-first.html | Economys Activity Revised Downward | By Edwin L Dale Dr Special to The New York Times | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/economys-activity-revised-downward.html | Economys Activity Revised Downward | By Edwin L Dale Jr Special to The New York Times | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/exhead-of-milk-coop-is-guilty-in-illegal-donation-to-campaign-eight.html | ExHead of Milk Coop Is Guilty In Illegal Donation to Campaign | By Anthony Ripley Special to The New York Times | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/firemen-say-uniforms-are-highly-flammable-fire-uniforms-held.html | Firemen Say Uniforms Are Highly Flammable | By Robert D McFaddeN | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/firemen-say-uniforms-are-highly-flammable.html | Firemen Say Uniforms Are Highly Flammable | By Robert D McFadden | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/ford-asks-everyone-to-cool-it-in-dispute-on-white-house-data-nixon.html | Ford Asks Everyone to  Cool It In Dispute on White House Data | By Marjorie Hunter Special to The New York Times | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/forego-is-favorite-in-carter-handicap-at-belmont-park-today-mr.html | Forego Is Favorite in Carter Handicap at Belmont Park Today | By Michael Strauss | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/gibson-and-imperiale-talk-andpledge-cooperation.html | Gibson and Imperiale Talk AndPledge Cooperation | By Joseph F Sullivan Special to The New York Times | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/gop-legislators-appear-united-in-silence-on-nixon.html | GOP Legislators Appear United in Silence on Nixon | By Ronald Sullivan Special to The New York Times | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/governor-signs-bill-to-restore-limited-death-penalty-in-state.html | Governor Signs Bill to Restore Limited Death Penalty in State | By Francis X Clines Special to The New York Times | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/governor-signs-measure-to-restore-death-penalty-governor-signs-bill.html | Governor Signs Measure To Restore Death Penalty | By Francis X Clines Special to The New York Times | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/hes-a-man-of-many-talents-and-the-apple-figures-called-on-most.html | Hes a Man of Many Talents And the Apple Figures Called on Most of Them | By Lisa Hammel | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/in-coal-mine-no-29-two-women-work-alongside-the-men-kin-tried-to.html | In Coal Mine No 29 Two Women Work Alongside the Men | By Judy Klemesrud Special to The New York Times | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/in-lebanon-just-rubble-and-despair-by-steven-v-roberts-a.html | In Lebanon Just Rubble And Despair | By Steven V Roberts Special to The New York Times | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/ins-and-outs-of-cannes-film-festival-competition.html | Ins and Outs of Cannes Film Festival Competition | By Vincent Canby Special to The New York Times | RE0000868509 | 2002-07-11 | B00000925867 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/inside-report-on-the-sources-mob-observer.html | Inside Report on the Sources Mob | By Russell Baker | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/israeli-jets-hit-lebanon-in-a-2d-day-of-reprisals.html | Israeli Jets Hit Lebanon In a 2d Day of Reprisals | By Juan de Onis Special to The New York Times | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/jeffersons-private-life.html | Jeffersons Private Life | By Dumas Malone | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/kissingers-peace-mission-approaches-decisive-point.html | Kissingers Peace Mission Approaches Decisive Point | By Bernard Gwertzman Special to The New York Times | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/larson-giants-center-quits-footbali.html | Larson Giants Center Quits Football | By Neil Amdur | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/larson-giants-center-quits-football.html | Larson Giants Center Quits Football | By Neil Amdur | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/las-vegas-oddsmaker-likes-rabe-the-great-one-oddsmaker-sees-bad-day.html | Las Vegas Oddsmaker Likes Rabe the Great | By Steve Cady Special to The New York Times | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/latin-economic-talks-planned-missions-to-be-upgraded-new-source-of.html | Latin Economic Talks Planned | By Marvine Howe Special to The New York Times | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/lebanon-protests-israeli-strike-to-un-britain-and-france-active-us.html | Lebanon Protests Israeli Strike to UN | By Kathleen Teltsch Special to The New York Times | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/lieut-egan-is-found-not-guilty-in-us-drugconspiracy-case.html | Lieut Egan Is Found Not Guilty In US DrugConspiracy Case | By Edith Evans Asbury | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/lisbon-and-guinea-rebels-agree-to-talks-in-london.html | Lisbon and Guinea Rebels Agree to Talks in London | By Paul Hofmann Special to The New York Times | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/market-place-institutions-a-closer-look.html | Market Place Institutions A Closer Look | By Robert Metz | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/nebraska-villagers-flee-rising-waters-army-is-the-enemy.html | Nebraska Villagers Flee Rising Waters | By James P Sterba Special to The New York Times | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/newark-catholic-paper-backs-new-yorks-homosexuality-bill.html | Newark Catholic Paper Backs New Yorks Homosexuality Bill | By George Dugan | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/newspaper-talks-again-recess-without-a-pact.html | Newspaper Talks Again Recess Without a Pact | By Damon Stetson | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/nixon-may-move-on-ethnic-reports-buzhardt-again-denies-use-of-slurs.html | NIXON MAY MOVE ON ETHNIC REPORTS | By John Berbers Special to The New York Times | RE0000868509 | 2002-07-11 | B00000925867 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/nixon-to-name-three-to-fcc-and-withdraw-one-nomination-burchs.html | Nixon to Name Three to FCC And Withdraw One Nomination | By Philip Shabecoff Special to The New York Times | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/officers-trial-in-death-of-boy-begins-threat-alleged.html | Officers Trial in Death of Boy Begins | By Murray Schumach | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/officials-of-wnew-defend-its-newsfilm-on-secret-service-dr-zhivago.html | Officials of WNEW Defend Its Newsfilm On Secret Service | By Les Brown | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/open-the-bottle-air-gets-in-and-thats-good-or-is-it-wine-talk.html | WINE TALK Open the Bottle Air Gets In and Thats Good or Is It | By Frank J Prial | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/par-defeats-qualifiers-at-garden-city.html | Par Defeats Qualifiers at Garden City | By Gordon S WhiteJr Special to The New York Times | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/paris-suburb-is-upwardly-mobile-but-politically-it-mirrors-all-of.html | Paris Suburb Is Upwardly Mobile but Politically It Mirrors All of France | By Clyde H Farnsworth Special to The New York Times | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/pilic-plays-but-the-sets-lose-again.html | Pilic Plays But the Sets Lose Again | By Robin Herman Special to The New York Times | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/prices-off-again-on-amex-andtc.html | PRICES OFF AGAIN ON AMEX ANDTC | By James J Nagle | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/prime-bank-rate-raised-to-1112-increase-reflects-continued.html | PRIME BANK RATE RAISED TO 11 | By Douglas W Cray | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/rep-roncallo-is-acquitted-asks-house-study-of-case-coercion-charged.html | RepRoncallos Acquitted Asks House Study of Case | By Roy R Silver Special to The New York Times | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/rep-roncallo-is-acquitted-asks-house-study-of-case-roncallo.html | Rep Roncallo Is Acquitted Asks House Study of Case | By Roy R Silver Special to The New York Times | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/senate-panel-to-study-early-days-of-watergate-investigation.html | Senate Panel to Study Early Days of Watergate Investigation | By Anthony Ripley Special to The New York Times | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/shootout-a-gruesome-drama-on-los-angeles-tv.html | Shootout a Gruesome Drama on Los Angeles TV | By Robert A Wright Special to The New York Times | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/singing-between-the-lines-books-of-the-times.html | Books of The Times | ByMel Gussow | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/states-waterpollutioncontrol-plan-is-stagnating-delays-conceded.html | States WaterPollutionControl Plan Is Stagnating | By Harold Faber Special to The New York Times | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/stennis-unit-slashes-military-budget.html | Stennis Unit Slashes Military Budget | By John W Finney Special to The New York Times | RE0000868509 | 2002-07-11 | B00000925867 |

| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/stocks-off-sharply-on-prime-rate-rise.html | Stocks Off Sharply On Prime Rate Rise | By Alexander R Hammer | RE0000868509 | 2002-07-11 | B00000925867 |
|---|---|---|---|---|---|---|
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/sutherlands-3-hits-lead-tigers-over-indians-43-american-league-as.html | Sutherlands 3 Hits Lead Tigers Over Indians 43 | By Deans McGowen | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/tension-prevails-in-money-trading-austrian-schilling.html | TENSION PREVAILS IN MONEY TRADING | By Terry Robards Special to The New York Times | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/the-choice-in-france-mitterrand-and-giscard-stands-indicate-little.html | The Choice in France | By Flora Lewis Special to The New York Times | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/trainer-sees-choice-taking-triple-crown.html | Trainer Sees Choice Taking Triple Crown | By James Tuite Special to The New York Times | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/transcript-links-mitchell-action-ii-watergate.html | TRANSCRIPT LINKS MITCHELL ACTION II WATERGATE | By David E Rosenbaum Special to The New York Times | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/transcript-links-mitchell-action-with-watergate-white-house.html | TRANSCRIPT LINKS MITCHELL ACTION WITH WATERGATE | By David E Rosenbaum Special to The New York Times | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/treatment-improves-materials-method-of-improving-materials-among.html | Treatment Improves Materials | By Stacy V Jones Special to The New York Times | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/two-identified-as-leaders-in-hearst-abduction-slain-4-dead-after.html | Two Identified as Leaders In Hearst Abduction Slain | By Jon Nordheimer Special to The New York Times | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/u-ft-leads-in-district-1-school-election-voiding-of-pact-seen.html | UFT Leads in District 1 School Election | By Iver Peterson | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/venezuelan-plan-accepted-calmly-foreignn-oil-concerns-show-little.html | VENEZUELAN PLAN ACCEPTED CALMLY | By William D Smith | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/wheat-declines-on-canadian-cut.html | WHEAT DECLINES ON CANADIAN CUT | By Elizabeth M Fowler | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/wilson-to-sign-but-asks-new-rent-bill.html | Wilson to Sign but Asks New Rent Bill | By Linda Greenhouse Special to The New York Times | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/wnew-officials-defend-secret-service-newsfilm-dr-zhivago-licensed.html | WNEW Officials Defend Secret Service Newsfilm | By Les Brown | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/women-architects-building-influence-in-a-profession-that-is-988.html | Women Architects Building Influence In a Profession That Is 988 Male | By Paul Goldberger | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/yankees-win-32-end-slide.html | Yankees Win 32 End Slide | By Al Harvin Special to The New York Times | RE0000868509 | 2002-07-11 | B00000925867 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/18/1974 | https://www.nytimes.com/1974/05/18/archives/youngsters-told-of-rights-battle-black-parents-ministers-and.html | YOUNGSTERS TOLD OF RIGHTS BATTLE | By Judith Cummings | RE0000868509 | 2002-07-11 | B00000925867 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/2-jockeys-hail-their-triumphs.html | 2 Jockeys Hail Their Triumphs | By Steve Cady Special to The New York Times | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/2-refinery-plans-on-sound-in-doubt-connecticut-environmental-chief.html | 2 REFINERY PLANS ON SOUND IN DOUBT | By Michael Knight Special to The New York Times | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/3-groups-challenge-us-court-decision-on-ritual-slaughter.html | 3 Groups Challenge US Court Decision On Ritual Slaughter | By Irving Spiegel | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/3000-turned-into-14million-campaign-for-boilers.html | 3000 Turned Into 14Million | By Leonard Sloane | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/4state-ethics-code-proposed-4state-ethics-code-proposed.html | 4State Ethics Code Proposed | By Ronald Sullivan Special to The New York Times | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/5-who-died-in-siege-identified-as-sla-members-miss-hearst-not-among.html | 5 Who Died in Siege Identified as SLA Members Miss Hearst Not Among Victims in Gunfight on Coast | By Jon Nordheimer Special to The New York Times | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/a-company-that-prefers-to-mind-its-own-business-spotlight-looking.html | A Company That Prefers to Mind Its Own Business | By William D Smith | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/a-neill-study-urges-homosexuals-to-speak-out.html | A Neill Study Urges Homosexuals to Speak Out | By Peter Kihss | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/a-resurgence-in-home-sewing-world-of-seventh-ave.html | WORLD OF SEVENTH AVE | By Isadore Barmash | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/after-me-the-deluge-washington.html | After Me the Deluge | By James Reston | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/aid-sought-for-puerto-ricans-better-housing-a-goal.html | Aid Sought for Puerto Ricans | By Richard Phalon Jr Special to The New York Times | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/american-grain-crop-a-life-or-death-matter-the-problem-of-payment.html | Without US Help Millions May Suffer or Die | By Edwin L Dale Jr | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/an-alternate-plan-for-methodist-hospital-graystone-demolition.html | An Alternate Plan for Methodist Hospital | By Ira D Guberman | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/around-the-garden-potato-hawk-about-mums-for-a-good-start.html | AROUND THE | By Joan Lee Faust | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/art-work-of-farmer-turned-painter-native-of-manalapan-interiors-are.html | Art Work of Farmer Turned Painter | By Piri Halasz Special to The New York Times | RE0000868520 | 2002-07-11 | B00000928008 |

| | | | | | |
|---|---|---|---|---|---|
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/artist-and-poet-meet-perfectly.html | Artist and Poet Meet Perfectly | By James R Mellow | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/atoms-girls-dominate-track-meet.html | Atoms Girls Dominate Track Meet | By Robin Herman | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/beame-and-goldin-spar-over-a-65million-item-said-he-was-stunned.html | Beame and Goldin Spar Over a65Million Item | By Maurice Carroll | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/black-woman-doctor-honored-a-church-organist-married-a-minister.html | Black Woman Doctor Honored | By David Gordon | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/blood-sport-a-journey-up-the-hassayampa-by-robert-f-jones-255-pp.html | Blood Sport | By Michael Mewshaw | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/breakfast-in-the-ruins.html | Breakfast In the Ruins | By John Deck | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/brewers-pin-loss-on-stottlemyre.html | Brewers Pin Loss on Stottlemyre | By Al Harvin Special to The New York Times | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/brezhnev-the-masks-of-power-by-john-dornberg-illustrated-317-pp-new.html | Brezhnev | By Theodore Shabad | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/british-steels-long-road.html | British Steels Long Road | By Terry Robards | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/bruinflyer-6th-game-today-hinges-on-many-many-ifs-bruinflyer-game-hangs.html | BruinFlyer 6th Game Today Hinges on Many Ifs | By Parton Keese | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/burns-ousts-courville-in-travis-golf.html | Burns Ousts Courville in Travis Golf | By Gordon S White Jr Special to The New York Times | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/byways-of-our-national-character-by-konrad-lorenz-translated-by.html | Byways of our national character | By George Stade | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/carter-won-by-forego-at-belmont.html | Carter Won By Forego At Belmont | By Michael Strauss | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/checking-big-brother-ii-sweden.html | Checking Big Brother II | By Tom Wicker | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/chess-ljubomir-ljubojevic-looms-as-a-challenger-to-gligoric.html | Chess Ljubomir Ljubojevic Looms As a Challenger to Gligoric | By Robert Byrne | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/cosmos-low-attendance-is-exception-in-nasl.html | Cosmos Low Attendance | By Alex Yannis | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/counseling-interns-aid-caldwell-college-needed-more-help.html | Counseling Interns Aid Caldwell College | BY Josephine Bonomo Special to The New York Times | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/courtney-ahead-by-2-strokes.html | Courtney Ahead by 2 Strokes | By John S Radosta Special to The New York Times | RE0000868520 | 2002-07-11 | B00000928008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/coverup-contract-bridge-news-about-the-game-and-how-the-experts.html | Bridge | By Alan Truscott | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/dance.html | Dance | By Clive Barnes | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/dealing-with-the-terrorists-an-exception-gone-awry.html | An Exception Gone AwryDealing With The Terrorists | By Terence Smith | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/debussys-trip-to-the-avantgarde-recordings-debussys-trip-to-the.html | Recording | By Peter G Davis | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/delivering-the-spirit-via-the-flesh.html | Delivering The Spirit Via the Flesh | By John Canaday | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/democrats-confident-in-suffolk-pike-opponent-suggested-suffolk.html | Democrats Confident in Suffolk | By Pranay Gupte Special to The New York Times | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/devon-show-is-headed-by-idle-dice.html | Devon Show Is Headed By Idle Dice | By Ed Corrigan | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/diamonds-for-us-mineral-heritage-stamps.html | Stamps | By Samuel A Tower | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/dining-out-in-new-jersey.html | Dining Out in New jersey | By Jean Hewitt | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/doberman-is-best-at-ladieskc.html | Doberman Is Best at LadiesKC | By Walter R Fletcher Special to The New York Times | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/drawbacks-aside-they-like-the-pay-guaranteed-a-job-impressed-by-pay.html | Drawbacks Aside They Like the Pay | By Barbara Gamarekian Special to The New York Times | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/drug-clinic-proposal-is-fought-in-jamaica-local-power-limited.html | Drug Clinic Proposal Is Fought In Jamaica | By Glenn R Singer | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/dublin-bolstering-force-recalls-troops-with-un-cant-happen-here.html | Dublin Bolstering Force Recalls Troops With UN | By Alvin Shuster Special to The New York Times | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/dublin-bombings-move-strife-south-o-opening-way-to-fears-of-a.html | Dublin Bombings Move Strife South Opening Way to Fears of a Showdown | By Richard Eder Special to ma New York Times | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/duffys-rocks-syd-hoffs-latest-book-for-children-is-kip-van-wrinkle.html | Three novels young searchers Duffys Rocks By Edward Fenton 198 pp New York E P Dutton  Co 595 Ages 12 to 16 | By Syd Hoff | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/ends.html | Ends | By Archibald Cox | RE0000868520 | 2002-07-11 | B00000928008 |

| | | | | | |
|---|---|---|---|---|---|
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archiv es/ethiopia-old-order-ending-while-the-old-king-lingers-martin-walker.html | The Loyalties of Centuries Are Finally Beginning to Erode | By Martin Walker | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archiv es/fair-day-and-another-step-begun-carolyn-balducci-is-the-author-of.html | Fair Day And Another Step Begun By Katie Letcher Lyle 157 pp Philadelphia and New York J B Lippincott Company 495 Ages 12 and up | By Carolyn Balducci | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archiv es/financial-controls-crooks-have-the-edge-point-of-view.html | POINT OF VIEW | By Lee J Seidler | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archiv es/finding-an-equitable-oil-price-washington-report.html | Finding an Equitable Oil Price | By Edward Cowan | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archiv es/for-drew-a-changing-mood-a-mood-of-tolerance-students-speak-out.html | For Drew a Changing Mood | By Joan Cook Special to The New York Times | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archiv es/france-suppresses-opinionpollresults-on-eve-of-election-poll.html | France Suppresses Opinion Poll Results On Eve of Election | By Flora Lewis Special to The New York Times | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archiv es/french-rallies-show-divided-society-no-heckling-stagemanaged.html | French Rallies Show Divided Society | By Clyde H Farnsworth Special to The New York Times | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archiv es/fresh-air-fund-opens-97th-year-will-send-15000-youths-to-summer.html | FRESH AIR FUND OPENS 97TH YEAR | By Edward Hudson | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archiv es/fresh-air-fund-opens-97th-year.html | FRESH AIR FUND OPENS 97TH YEAR | By Edward Hudson | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archiv es/frogs-they-would-aswimming-go-paul-gardner-is-a-freelance-writer.html | Frogs They Would ASwimming Go | By Paul Gardner | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archiv es/furs-new-wrinkles-fashion-talk.html | FASHION TALK | By Angela Taylor | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archiv es/future-social-events-plenipotent-ridotto-to-sleep-perchance-to.html | Future Social Events | By Russell Edwards | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archiv es/governor-wilson-an-unwitting-enigma-governor-wilson-is-an-unwitting.html | Governor Wilson an Unwitting Enigma | By Linda Greenhouse Special to The New York Times | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archiv es/hackensack-river-wins-as-a-raft-race-founders-a-plan-falls-through.html | Hackensack River Wins as a Raft Race Founders | By Nm Gerstenzang Special to The New York Times | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archiv es/hard-scrabble-observations-on-a-patch-of-land-by-john-graves-267-pp.html | Hard Scrabble | By Edward Hoagland | RE0000868520 | 2002-07-11 | B00000928008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/hartford-gop-expects-a-purge-i-get-no-mail.html | HARTFAD COT EXPECTS A PURGE | By Lawrence Fellows Special to The New York Times | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/harvard-8-routs-yale-on-charles.html | Harvard 8 Routs Yale On Charles | By William N Wallace Special to The New York Times | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/heart-disease-has-its-reasons-by-meyer-friedman-md-and-ray-h.html | Heart disease has its reasons | By Matthew Dumont | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/helping-handicapped-into-educations-mainstream-special-instruction.html | Helping Handicapped Into Educations Mainstream | BY Richard Flaste | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/how-rubbermaid-invites-profits-home-furnishings.html | HOME FURNISHINGS | By Jean Christensen | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/how-the-philharmonic-survived-the-flood-the-philharmonic.html | How the Philharmonic Survived the Flood | BY Harold C Schonberg | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/how-to-hit-winningvolley-andenjoyit-shepherd-campbell-is-managing.html | How to Hit Winning Volley and Enjoy It | By Shepherd Campbell | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/huntington-attics-feed-antiques-to-museum-shop-more-modern-work.html | Huntington Attics Feed Antiques to Museum Shop | By Wendy Schuman Special to The New York Times | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/if-beale-street-could-talk-by-james-baldwin-197-pp-new-york-the.html | A quite moving and very traditional celebration of love | By Joyce Carol Oates | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/impending-ban-on-sales-of-fireworks-spurs-business-for-a-carolina.html | Impending Ban on Sales of Fireworks Spurs Business for a Carolina Industry | By Wayne King Special to The New York Times | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/incapacity-of-daley-upsets-politicians.html | Incapacity of Daley Upsets Politicians | By William E Farrell Special to The New York Times | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/india-becomes-6th-nation-to-set-off-nuclear-device-india-signed.html | INDIA BECOMES 6TH NATION TO SET OFF NUCLEAR DEVICE | By Bernard Weinraub Special to The New York Times | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/inquiry-to-focus-on-irs-policies-consultants-used-congress-has.html | INQUIRY TO FOCUS ON IRS POLICIES | By David Burnham Special to The New York Times | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/island-did-well-inalbany-budgets-education-transportation-offtrack.html | Island Did Well in Albany | By David A Andelman Special to The New York Times | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/israel-criticized-on-war-estimate-a-lieutenants-report-no-aerial.html | ISRAEL CRITICIZED ON WAR ESTIMATE | By Drew Middleton | RE0000868520 | 2002-07-11 | B00000928008 |

| | | | | | |
|---|---|---|---|---|---|
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/its-a-long-way-from-batman-to-larry-whats-quality-on-tv-an-accepted.html | Its a Long Way From Batman to Larry | By John J OConnor | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/johnny-rutherfords-sad-indy-500-saga-of-1974.html | Johnny Rutherfords Sad Indy 500 Saga of 1974 | By Michael Katz | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/kheel-says-papers-and-printers-are-near-major-breakthrough.html | Kheel Says Papers and Printers Are Near Major Breakthrough | By Emanuel Perlmutter | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/lebanon-banking-on-peace-effort-specter-of-civil-war.html | LEBANON BANKING ON PEACE EFFORT | By Juan de Onis Special to The New York Times | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/lesley-colliers-juliet.html | Lesley Colliers Juliet | By Clive Barnes | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/little-current-131-rallies-to-win-209000-preakness-by-7-lengths.html | Little Current 131 Rallies to Win 209000 Preakness by 7 Lengths | By Joe Nichols Special to The New York Times | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/living-room-rona-jaffe-writes-novels-stories-and-articles-her.html | Four novels | By Rona Jaffe | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/make-a-collection-of-ferns-to-brighten-a-shady-nook.html | Make a Collection of Ferns to Brighten a Shady Nook | By F Gordon Foster | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/malabar-farm-louis-bromfields-paradise-lost-aim-of-the-experiment.html | Malabar Farm Louis Bromfields Paradise Lost | By Roy Bongartz | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/mash-is-his-passion-but-alan-alda-its-star-has-branched-out-as-the.html | Television MASH  Is His Passion But Alan Alda its star has branched out as the author of a new CBS series | By Robert Berkvist | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/mint-shows-its-three-new-stars-numismatics-date-changed-today.html | Mint Shows Its Three New Stars | By Herbert C Bardes | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/mixed-baths-survive-in-japan-but-barely-edward-schumacher-is-a.html | Mixed Baths Survive In Japan but Barely | By Edward Schumacher | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/mollie-makebelieve-georgess-mchargue-is-the-author-of-the.html | Mollie MakeBelieve By Alice Bach 147 pp New York Harper  Row 495 Ages 12 to 16 | By Georgess McHargue | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/mr-nixons-back-taxes-what-constitutes-fraud-harry-g-balter-a-lawyer.html | A Guide to the Perplexed on a Knotty Cloudy Issue | By Harry G Balter | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/nadjaris-record-speaks-quite-loudly-for-itself-the-prosecutors.html | Nadjaris Record Speaks Quite Loudly for Itself | By Tom Goldstein | RE0000868520 | 2002-07-11 | B00000928008 |

| | | | | | |
|---|---|---|---|---|---|
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/nature-conservancy-gaining-ground-types-of-land-sought.html | Nature Conservancy Gaining Ground | By Barbara Delatiner Special to The New York Times | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/new-facilities-to-open-in-brooklyn-and-queens-new-city-facilities.html | New Facilities to Open In Brooklyn and Queens | By Glenn Fowler | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/new-novel-harry-and-tonto-by-josh-greenfeld-and-paul-mazursky-183.html | New Enoval | By Martin Levin | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/newcombe-is-toppled-by-riessen.html | Newcombe Is Toppled By Riessen | By Leonard Koppett Special to The New York Times | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/news-of-the-camera-world.html | News of the Camera World | By Bernard Gladstone | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/news-of-the-screen-rights-bought-for-life-swap.html | News of the Screen | By A H Weiler | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/news-of-the-stage-phoenix-to-stage-love-for-love-two-entries-set.html | News of the Stage | By Louis Calta | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/nixon-ouster-is-fought-by-grassroots-forces-other-support-gone-big.html | Nixon Ouster Is Fought By GrassRoots Forces | By John Herbers Special to The New York Times | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/no-energy-crisis-for-summer-music-summer-music-scene.html | No Energy Crisis for Summer Music | By Raymond Ericson | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/north-arlington-is-now-turning-to-selfimprovement.html | THE NEW YORK TIMES SUNDAY MAY 19 1974 | By Martin Gansberg Special to The New York Times | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/odd-couple-of-the-kitcher-early-medicinal-use-strawberryrhubarb.html | Odd Couple of the Kitchen | By Florence Fabricant | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/open-education-gets-975000-aid-rockefeller-grants-to-spur-training.html | OPEN EDUCATION GETS 975000 AID | By Gene I Maeroff | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/opened-up-for-living-design-their-second-new-york-townhouse.html | Opened up for living | By Norma Skurka | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/paradox-of-motor-racing-too-much-localism-for-world-sport-jackie.html | VIEWS OF SPORT | By Jackie Stewart | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/patton-blood-and-guts-at-work-a-study-in-command-by-herbert-essame.html | Blood and Guts at work | By Martin Blumenson | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/percy-tries-where-others-have-failed-to-win-gop-nomination-with.html | Percy Tries Where Others Have Failed to Win GOP Nomination With Moderate Republicanism | By Christopher Lydon Special to The New York Times | RE0000868520 | 2002-07-11 | B00000928008 |

| | | | | | |
|---|---|---|---|---|---|
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/plan-for-museum-development-at-fraunces-tavern-imperiled-parking.html | Plan for Museum Development At Fraunces Tavern Imperiled | By Carter B Horsley | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/politicians-eye-gibson-victory-individualist-role.html | Politicians Eye Gibson Victory | By Joseph F Sullivan Special to The New Yacht Times | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/post-takes-track-lead-as-desonier-wins-hammer-and-discus.html | Post Takes Track Lead as Desonier Wins Hammer and Discus | By Neil Amdur Special to The New York Times | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/pratt-putting-two-buildings-under-one-roof-two-buildings-under-one.html | Pratt Putting Two Buildings Under One Roof | By Judith C Lack | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/princeton-the-new-engineer-route-to-medical-school-search-for.html | Princeton The New Engineer | By Maxine Lipeles Special to The New York Times | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/program-setup-altered-by-world-team-tennis-practice-area.html | Program SetUp Altered By World Team Tennis | By Charles Friedman | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/psychoanalysis-and-feminism-by-juliet-mitchell-456-pp-new-york.html | Psychoanalysis and Feminism | By Elsa First | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/pulitzer-people-are-no-prize-the-last-word.html | Pulitzer People Are No Prize | By John Leonard | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/racism-in-the-early-years-of-the-republic.html | Racism in the early years of the Republic | By Martin Kilson | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/rail-tours-of-l-i-sites-scheduled.html | Rail Tours of LI Sites Scheduled | By Roy R Silver | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/read-any-good-movie-books-lately-read-any-books.html | Read Any Good Movie Books Lately | By Vincent CanBY | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/rights-demands-grow-in-portugal-wall-still-solid.html | RIGHTS DEMANDS GROW IN PORTUGAL | By Henry Giniger Special to The New York Times | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/schizophrenia-is-unyielding-even-a-clear-picture-of-the-problem-is.html | Schizophrenia Is Unyielding | By Jane E Brody | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/seoul-sets-trial-for-67-dissidents-number-detained-unknown-two.html | SEOUL SETS TRIAL FOR 67 DISSIDENTS | By Richard Halloran Special to The New York Times | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/seychelles-chief-explains-policy-tells-un-he-now-accepts.html | SEYCHELLES CHIEF EXPLAINS POLICY | By Kathleen Teltsch Special to The New York Times | RE0000868520 | 2002-07-11 | B00000928008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/shah-seeks-dominance-in-region-for-iran-shah-and-people.html | Shah Seeks Dominance In Region for Iran | By James F Clarity Special to The New York Times | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/shine-on-country-soul-pop.html | Pop | By Loraine Alterman | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/should-children-decide-what-is-best-for-them-george-levine-is.html | Should children decide what is best for them Public Schools of Choice By Mario D Fantini 256 pp New York Simon  Schuster 895 Escape From Childhood The Needs and Rights of Children By John Holt 286 pp New York E P Dutton  Co 795 Birthrights By Richard Farson 248 pp New York Macmillan Publishing Co 695 | By George Levine | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/sibley-and-dowellthe-new-golden-pair.html | Sibley and DowellThe New Golden Pair | By John Gruen | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/sibley-dowell-shine.html | Sibley Dowell Shine | By Anna Kisselgoff | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/skeptics-unconvinced-on-oil-government-and-industry-sparconsumer.html | Skeptics Unconvinced on Oil | By Michael C Jensen | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/slum-coops-sold-on-7th-st.html | Slum Coops Sold on 7th St | By Robert E Tomasson | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/sojourner-truth-a-selfmade-woman-by-victoria-ortiz-illustrated-157.html | Sojourner Truth A Selfmade Woman By Victoria Ortiz illustrated 157 pp Philadelphia and New York J B Lippincott Company 550 Ages 12 to 16 | By Feenie Ziner | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/solar-heat-in-homes-far-off-point-of-view.html | Point of View | By Peter Flack | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/some-encouraging-signs-stocks-cower-amid-bleak-news-markets-in.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/some-interesting-new-titles-home-improvement.html | Home Improvement | By Bernard Gladstone | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/some-of-watergates-debris-hits-democrats-the-maheu-charge-a-classic.html | Humphrey Johnson Also Dealt With Hughes and Milk Interests | By Anthony Ripley | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/space-and-time-are-reborn-to-us-today.html | Space and Time Are Reborn to Us Today | By Hilton Kramer | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/stalking-the-rascals.html | Stalking the Rascals | By John H Allan | RE0000868520 | 2002-07-11 | B00000928008 |

| | | | | | |
|---|---|---|---|---|---|
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/stevens-is-urged-for-appeals-post-sutton-sees-a-faulty-party-ticket.html | STEVENS IS URGED FOR APPEALS POST | By Thomas P Ronan | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/the-american-food-scandal-stanley-e-cohen-is-washington-editor-of.html | How much corn is in the can The American Food Scandal Why You Cant Eat Well on What You Earn By William Robbins 254 pp New York William Morrow  Co 695 | By Stanley E Cohen | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/the-bible-scores-67-in-readability-einsteins-relativity-theory.html | The Bible scores 67 in readability Einsteins relativity theory scores 18 and insurance contracts score 10 or less | By Jeffrey OConnell Special to The New York Times | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/the-birth-of-nations-by-philip-c-jessup-361-pp-new-york-columbia.html | The Birth of NationsBy Philip C Jessup 361 pp New York Columbia University Press 1495 | By Rupert Emerson | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/the-businessmen-who-read-business-books-executive-fare-is-clue-to.html | The Businessmen Who Read Business Books | By Marylin Bender | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/the-edge-of-a-french-razor-foreign-affairs.html | The Edge of a French Razor | By C L Sulzberger | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/the-education-of-henry-adams-edited-with-an-introduction-and-notes.html | The Education of Henry Adams | By Herbert Leibowitz | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/the-ellsberg-case-remains-closed-but-only-for-him-unethical-conduct.html | The Presidents Transcripts Touch on Unanswered Questions | By Martin Arnold | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/the-joys-of-minifarm-sharecropping.html | The Joys of Minifarm Sharecropping | By Louise Saul Special to The New York Times | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/the-letterhead-is-solidly-male-architecture.html | Architecture | By Ada Louise Huxtable | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/the-splendor-seekers-robert-c-alberts-is-an-american-heritage.html | JP Morgan and company | By Robert C Alberts | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/the-tall-bearded-iris-dominate-the-may-scene-gardens.html | Gardens | BY Molly Price | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/the-theater-is-running-short-on-talent-we-are-running-short-on.html | The Theater Is Running Short on Talent | By Walter Kerr | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/the-three-worlds-of-city-island-an-exercise-in-coexistence-dan.html | The Three Worlds of City Island an Exercise in Coexistence | By Dan Carlinsky | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/the-uncollected-essays-and-reviews-of-yvor-winters-david-bromwich.html | The Uncollected Essays and Reviews of Yvor Winters | By David Bromwich | RE0000868520 | 2002-07-11 | B00000928008 |

| | | | | | |
|---|---|---|---|---|---|
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/the-whole-cosmep-catalog-bill-henderson-is-the-pseudonymous-author.html | The Whole COSMEP Catalog | By Bill Henderson | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/thousands-watch-service-parade-few-politicians-attend-crowd-smaller.html | THOUSANDS WATCH SERVICE PARADE | By Nathaniel Sheppard Jr | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/tight-spaces-lawrence-dietz-writes-a-column-mixed-media-for-rolling.html | Designed to resist the human imprint | By Lawrence Dietz | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/top-planner-hints-a-zoning-overhaul-top-planner-seeks-zoning.html | Top Planner Hints A Zoning Overhaul | By Carter B Horsley | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/tremors-in-the-banking-system.html | Tremors in the Banking System | By Robert D Hershey Jr | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/u-s-admits-rainmaking-from-67-to-72-in-indochina-a-first-in-warfare.html | US Admits RainMaking From 67 to 72 in Indochina | By Seymour M Hersh Special to The New York Times | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/uft-slate-wins-in-district-1-vovte-shankerbacked-candidates-hold-54.html | UFT SLATE WINS IN DISTRICT 1 VOTE | By Paul L Montgomery | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/us-may-cancel-tribal-mine-deal-cheyenne-charge-the-indian-bureau.html | US MAY CANCEL TRIBAL MINE DEAL | By Ben A Franklin Special to The New York Times | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/us-official-says-an-accord-is-near-in-mideast-talks-an-apparent.html | US OFFICIAL SAYS AN ACCORD IS NEAR IN MIDEAST TALKS | By Bernard Gwertzman Special to The New York Times | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/us-will-pull-out-planesontaiwan-shanghai-communique-noted-timetable.html | US WILL PULL OUT PLANESON TAIWAN | By Leslie H Gelb Special to The New York Times | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/uspolish-links-growing-firmer-poles-said-to-need-loans-trade-has.html | USPOLISH LINKS GROWING FIRMER | By David Binder Special to The New York Times | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/valium-most-prescribed-drug-is-center-of-a-medical-dispute-wide-use.html | Valium Most Prescribed Drug Is Center of a Medical Dispute | By Lawrenc E K Altman | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/vast-zoo-and-park-takes-shape-in-the-pine-barrens-limited.html | Vast Zoo and Park Takes Shape in the Pine Barrens | By John C Devlin Special to The New York Times | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/vegetables-for-a-summer-cottage.html | Vegetables For a Summer Cottage | By Nelson Coon | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/west-coast-museum-sets-precedent-photography-west-coast-precedent.html | Photography | By A D Coleman | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/west-side-church-to-be-torn-down-begun-in-1876.html | WEST SIDE CHURCH TO BE TORN DOWN | By Paul Goldberger | RE0000868520 | 2002-07-11 | B00000928008 |

| | | | | | |
|---|---|---|---|---|---|
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/westchester-teems-with-fish-anglers-are-in-short-supply-student.html | Westchester Teems With Fish | By Arthur Glowka | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/white-house-transcripts-are-instant-best-sellers-depend-on-books.html | White House Transcripts Are Instant Best Sellers | By Martin Arnold | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/why-are-they-being-so-mean-to-the-great-gatsby-foster-hirsch-is-a.html | Why Are They Being So Mean to The Great Gatsby | By Foster Hirsch | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/why-suitors-see-gold-in-ailing-cna.html | Why Suitors See Gold in Ailing CNA | By Robert J Cole | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/wilson-spent-some-time-wisely-the-candidate-as-governor.html | The Candidate as Governor | By Francis X Clines | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/woman-has-best-of-2-worlds-enjoyed-life.html | Woman Has Best of 2 Worlds | By Phyllis Funke | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/women-battle-for-funds-on-college-sports-scene.html | Women Battle for Funds On College Sports Scene | By Jay Searcy | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/wood-field-stream-on-fending-off-bluefish-attacks.html | Wood Field | By Nelson Bryant | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/woodson-tells-tales-of-griffith-past.html | Woodson Tells Tales of Griffith Past | By Murray Crass | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/19/1974 | https://www.nytimes.com/1974/05/19/archives/you-really-hit-that-one-man-said-the-little-league-boy-to-the.html | Parent and childYou really hit that one man said the Little League boy to the Little League girl | By Robert W Peterson | RE0000868520 | 2002-07-11 | B00000928008 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/2-at-bronx-school-accused-of-paddling-two-at-bronx-school-accused.html | 2 at Bronx School Accused of Paddling | By Leonard Buder | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/2-at-bronx-school-accused-of-paddling.html | 2 at Bronx School Accused of Paddling | By Leonard Buder | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/34-sing-sing-inmates-come-to-city-daily-for-bilingual-studies-at.html | 34 Sing Sing Inmates Come to City Daily For Bilingual Studies at Hostos College | By George Goodman Jr | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/5-big-exchanges-start-tape-tests-consolidated-stock-ticker-keystone.html | 5 BIG EXCHANGES START TAPE TESTS | By Peter Kilborn | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/a-flower-of-many-uses-how-to-make-dandelion-wine.html | A Flower of Many Uses | By Jill Gerston | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/a-peaceful-town-in-ireland-tastes-terror.html | A Peaceful Town in Ireland Tastes Terror | By Alvin Shuster Special to The New York Times | RE0000868512 | 2002-07-11 | B00000925870 |

| | | | | | |
|---|---|---|---|---|---|
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/a-s-a-big-unhappy-family-down-white-sox-83-for-hunter.html | As a Big Unhappy Family Down White Sox 83 for Hunter | By Sam Goldaper | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/aberdeens-scots-feel-the-touch-of-texas-no-golf-course-yet-tire.html | Aberdeens Scots Feel the Touch of Texas | By Terry Robards Special to The New York Times | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/about-new-york-east-side-rehabilitation-glacial.html | About New York | By John Corry | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/advertising-ogilvys-farewell-christian-unity-to-end-magazine.html | Advertising Ogilvys Farewell | By Philip H Dougherty Special to The New York Times | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/aging-fleet-called-a-soviet-handicap.html | Aging Fleet Called a Soviet Handicap | By John W Finney Special to The New York Times | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/analyzing-the-defense-budget.html | Analyzing the Defense Budget | By Sanford Gottlieb | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/armwrestler-bears-down-to-win-golden-wrists.html | ArmWrestler Bears Down to Win | By Tom Buckley Special to The New York Times | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/article-1-no-title.html | POLICE SCATTER STREET VENDERS | By Laurie Johnston | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/atom-test-buoys-indians-morale-achievement-is-hailed-but-blast.html | ATOM TEST BUOYS INDIANS | By Bernard Weinraub Special to The New York Times | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/atom-test-buoys-indians.html | ATOM TEST BUOYS INDIANS | By Bernard Weinraub Special to The New Yon Tithes | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/brewers-gain-split-by-31.html | Brewers Gain Split by 31 | By Al Harvin Special to The New York Times | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/bridge-italians-and-north-americans-lead-field-for-bermuda-bowl.html | Bridge Italians and North Americans Lead Field for Bermuda Bowl | By Alan Truscott Special to The New York Times | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/bush-denies-vendetta-by-nixons-foes-bush-denies-foes-wage-vendetta.html | Bush Denies Vendetta by Nixons Foes | By Lesley Oelsner Special to The New York Times | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/bush-denies-vendetta-by-nixons-foes-not-interwoven-bush-denies-foes.html | Bush Denies Vendetta by Nixons Foes | By Lesley Oelsner Special to The New York Times | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/business-group-fights-consumerunit.html | Business Group Fights Consumer Unit | By Nathaniel Sheppard Jr | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/byrne-power-base-is-key-to-push-for-tax-reform.html | Byrne Power Base Is Key To Push for Tax Reform | By Ronald Sullivan Special to The New York Times | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/chips-in-the-oil-game.html | Chips in the Oil Game | By Stephen D Krasner | RE0000868512 | 2002-07-11 | B00000925870 |

| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/control-of-us-holdings-is-sold-by-slater-walker-sol-kittay-buys-44.html | Control of US Holdings Is Sold by Slater Walker | By H J Maidenberg | RE0000868512 | 2002-07-11 | B00000925870 |
|---|---|---|---|---|---|---|
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/credit-markets-unsettled-by-inflation.html | Credit Markets Unsettled by Inflation | By Douglas W Cray | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/day-after-at-pimlico-a-quiet-one-day-after-at-pimlico-a-quiet-one.html | Day After At Pimlico A Quiet One | By Joe Nichols Special to The New York Times | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/deciders-essay.html | Deciders | By William Safire | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/dispute-involves-job-helpern-held-plan-on-filling-citys-post-of.html | DISPUTE INVOLVES JOB HELPERN HELD | By M A Farber | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/east-berlin-liberalization-held-lagging.html | East Berlin Liberalization Held Lagging | By Craig R Whitney Special to The New York Times | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/energy-crisis-impels-many-to-study-and-erect-windmills-as-power.html | Energy Crisis Impels Many to Study an Erect Windmills as Power Source | By Nancy Hicks Special to The New York Times | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/father-zicarelli-controversial-as-ever-against-us-aid.html | Father Zicarelli Controversial as | By Richard Severo Special to The New York Times | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/father-zicarelli-controversial-as-ever-image-of-actiyist-father.html | Father Zicuelli Controversial as Ever | By Richard Severo | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/faubus-gaining-in-race-for-arkansas-governor-action-not-specified.html | Faubus Gaining in Race for Arkansas Governor | By Roy Reed Special to The New York Times | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/flyers-capture-stanley-cup-by-beating-bruins-1flyers-ca.html | Flyers Capture Stanley Cup by Beating Bruins 1Flyers Ca Championship First For an Expansion Club in NHL | By Parton Keese Special to The New York Times | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/fox-terrier-attains-19th-top-award.html | Fox Terrier Attains 19th Top Award | By Walter R Fletcher Special to The New York Times | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/france-elects-giscard-president-for-7-years-after-a-close-contest.html | FRANCE ELECTS GISCARD PRESIDENT FOR 7 YEARS AFTER A CLOSE CONTEST | By Flora Lewis Special to The New York Times | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/france-elects-giscard-president-fur-7years-after-a-close-contest.html | FRANCE ELECTS GISCARD PRESIDENT FUR 7YEARS AFTER A CLOSE CONTEST LEFT TURNED BACK | By Flora Lewis Special to The New York Times | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/frances-women-a-majority-of-misgivings-two-choices-in-bourges.html | Frances Women A Majority of Misgivings | By Nan Robertson Special to The New York Times | RE0000868512 | 2002-07-11 | B00000925870 |

| | | | | | |
|---|---|---|---|---|---|
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/gene-transplants-seen-helping-farmers-and-doctors-fertilizers.html | Gene Transplants Seen Helping Farmers and Doctors | By Victor K McElheny | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/group-dedicates-wildlife-refuge-group-dedicates-wildlife-refuge.html | GROUP DEDICATES WILDLIFE REFUGE | By Richard J H Johnston Special to The New York Times | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/he-shall-take-care-abroad-at-home.html | He Shall Take Care | By Anthony Lewis | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/homosexuals-declare-right-to-teach-assert-sexual-orientation-is.html | Homosexuals Declare Right to Teach Assert Sexual Orientation Is Irrelevant | By Gene I Maeroff | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/housing-supporters-split-by-compromise-on-measure-action-by-midjune.html | Housing Supporters Split by Compromise on Measure | By Paul Delaney Special to The New York Times | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/india-seems-near-nuclear-weapons-says-she-does-not-desire-any-such.html | INDIA SEEMS NEAR NUCLEAR WEAPONS Says She Does Not Desire Any Such Arms but Has Them Within Reach | By Walter Sullivan | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/israel-and-syria-ready-to-accept-ceasfire-line-cabinet-in.html | ISRAEL AND SYRIA READY TO ACCEPT CEASHFIRE LINE | By Bernard Gwertzman Special to The New York Times | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/israel-andm-syria-ready-to-accept-ceasefire-line-cabinet-in.html | ISRAEL AND SYRIA READY TO ACCEPT CEASEFIRE LINE | By Bernard Gwertzman Special to The New York Times | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/israeli-gunboats-raid-lebanese-camp-israel-reports-raid.html | Israel Gunboats Raid Lebanese Camp | By Juan de Onis Special to The New York Times | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/issue-and-debate.html | Issue and Debate | By Brendan Jones | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/killian-runs-uphill-in-connecticut-race-attorney-general-battles-a-.html | Killian Runs Uphill in Connecticut Race | By Lawrence Fellows Special to The New York Times | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/korean-economy-deeply-troubled-as-a-developing-nation-it-lacks.html | KOREAN ECONOMY DEEPLY TROUBLED | ByRichard Halloran Special to The New York Times | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/lisbon-coup-creates-political-partiesmostly-whitein-angola-no.html | Lisbon Coup Creates Political PartiesMostly White in Angola | By Thomas A Johnson Special to The New York Times | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/lisbon-pushes-bid-for-african-talks-contacts-are-expected-soon-with.html | LISBON PUSHES BID FOR AFRICAN TALKS Contacts Are Expected Soon With Rebels in Angola and Mozambique | By Paul Hofmann Special to The New York Times | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/man-slain-over-dog-was-on-columbia-eleven.html | Man Slain Over Dog Was on Columbia Eleven | By Michael T Kaufman | RE0000868512 | 2002-07-11 | B00000925870 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/manally-hurls-4hit-shutout-expos-beat-mets-twice-74-and-50.html | MAnally Hurls 4Hit Shutout | By Thomas Rogers | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/men-get-a-woman-coach-and-like-it.html | Men Get a Woman poach and Like It | By Angela Taylor | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/michele-sindona-the-outsider-as-insider-in-worldwide-finance.html | Michele Sindona the Outsider as Insider in Worldwide Finance | By Clyde H Farnsworth Special to The New York Times | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/miss-hearst-called-dangerous-fugitive-fbi-charges-due-in.html | Miss Hearst Called Dangerous Fugitive FB1 FBI Charges Due in MachineGunning | By Jon Nordheimer Special to The New York Times | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/miss-hearst-called-dangerousfugitive-fbi-charges-due-in.html | Miss Hearst Called Dangerous Fugitive FB I Charges Due in MachineGunning | By Jon Nordheimer Special to The New York Times | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/newspaper-pact-is-believed-near-powers-has-high-hopescolorado.html | NEWSPAPER PACT IS BELIEVED NEAR | By Emanuel Perlmutier | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/oilindustry-unit-scores-proposed-taxcredit-repeal.html | OilIndustry Unit Scores Proposed TaxCredit Repeal | By Ernest Holsendolph | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/opera-moliere-adapted.html | Opera Moliere Adapted | By Allen HUGHES | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/paperback-boom-reshapes-world-of-books.html | Paperback Boom Reshapes World of Books | By Eric Pace | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/papers-cite-transcripts-in-ending-support-of-nixon-readers-show.html | Papers Cite Transcripts in Ending Support of Nixon | By Martin Arnold | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/party-chiefs-say-nationalism-persists-in-the-ukraine.html | Party Chiefs Say Nationalism Persists in the Ukraine | By Christopher S Wren Special to The New York Times | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/party-for-retarded-is-held-in-metuchen.html | Party for Retarded Is Held in Metuchen | By Rudy Johnson Special to The New York Times | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/personal-finance-us-selling-carson-city-silver-dollars-but-drops-in.html | Personal Finance | By Robert J Cole | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/possibly-damaging-tape-is-submitted-accidentally-white-house.html | Possibly Damaging T ape Is Submitted Accidentally | By James Naughton Special to The New York Times | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/reid-will-begin-radio-and-tv-ads-in-hopes-of-impressing-democratic.html | Reid Will Begin Radio and TV Ads in Hopes of Impressing Democratic Leaders | By Frank Lynn | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/rod-curl-wins-golf-by-stroke-curl-takes-golf-by-shot-over-nicklaus.html | Rod Curt Wins Golf By Stroke | By John S Radosta Special to The New York Times | RE0000868512 | 2002-07-11 | B00000925870 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/seton-hall-takes-met-track-title.html | Seton Hall Takes Met Track Title | By Neil Amdur Special to The New York Times | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/study-shows-christian-backing-of-israels-view-in-73-war.html | Study Shows Christian Backing Of Israels View in 73 War | ByIrving Spiegel | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/the-dance-ecuatorial-sokolow-work-given-by-sanasardo-group.html | The Dance Ecuatorial | By Anna Kisselgoff | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/the-stagejacques-brel-hale-traveler-visiting-old-and-new-friends.html | TheStageJacques Brel | By Mel Gussow | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/theater-scapino-sports-a-superb-zany-jim-dale.html | Theater Scapino Sports a Superb Zany Jim Dale | By Clive Barnes | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/tv-review-california-portrait-is-on-pbs-tonight.html | Tv Review | By John J OConnor | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/ulster-stikers-lift-threat-of-total-power-shutdown-blackout-threat.html | Ulster Strikers Lift Threat Of Total Power Shutdown | By Richard Eder Special to The New York Times | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/ulster-strikers-lift-threat-of-total-power-shutdown-blackout-threat.html | Ulister Strikers Lift Threat Of Total patoeShutdown | By Richard Eder Special to The New York Times | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/20/1974 | https://www.nytimes.com/1974/05/20/archives/yarborough-pilots-chevy-to-victory.html | Yarborough Pilots Chevy To Victory | By Michael Katz Special to The New York Times | RE0000868512 | 2002-07-11 | B00000925870 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/2-congress-aides-agree-to-stop-laundering-gifts-common-cause-suit.html | 2 Congress Aides Agree To Stop Launderings Gift | By Anthony Ripley Special to The New York Times | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/3-craft-to-dive-deep-in-midatlantic-valley-60-plunges-to-study-the.html | 3 Craft to Dive Deep in MidAtlantic Valley | By Walter Sullivan | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/a-plant-built-for-workers-sweden.html | A Plant Built for Workers | By Tom Wicker | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/a-promising-newcomer-in-museums.html | A Promising Newcomer in Museums | By Hilton Kramer | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/advertising-children-and-tv-bubbling-over-ogilvy-in-action-mall.html | Advertising Children and TV | By Philip H Dougherty | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/arab-guerrilla-leader-gives-terms-for-joining-peace-talks-road-to-a.html | Arab Guerrilla Leader Gives Terms for Joining Peace Talks | By Juan de Onis Special to The New York Times | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/architects-will-study-ethical-misconduct-coast-mayor-speaks.html | Architects Will Study Ethical Misconduct | By Paul Goldberger Special to The New York Times | RE0000868516 | 2002-07-11 | B00000928004 |

| | | | | | |
|---|---|---|---|---|---|
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/belfast-a-shrunken-deserted-city-where-gangs-of-young-men-roam.html | Belfast A Shrunken Deserted City Where Gangs of Young Men Roam | By Richard Eder Special to The New York Times | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/bombed-camps-in-money-pinch-arafat-asks-arabs-to-help-areas-struck.html | BOMBED CAMPS IN MONEY PINCH | By Steven V Roberts Special to The New York Times | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/bridge.html | Bridge | By Alan Truscott Special to The New York Times | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/brooklyn-libraries-will-set-up-information-centers-a-tremendous.html | Brooklyn Libraries Will Set Up Information Centers | By Vary Breasted | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/byrne-offers-income-tax-to-underwrite-education.html | Byrne Offers Income Tax To Underwrite Education | By Ronald Sullivan Special to The New York Times | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/byrne-offers-state-income-tax-to-underwrite-education-costs-state.html | Byrne Oilers State Income Tax To Underwrite Education Costs | By Ronald Sullivan Special to The New York Times | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/campbell-soup-plans-to-open-chain-of-steak-steak-houses-in-state-weekend.html | Campbell Soup Plans to Open Chain of Steak Houses in State | By Donald Janson Special to The New York Times | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/canada-says-indias-blast-violated-use-of-atom-aid-canada-says-india.html | Canada Says Indias Blast Violated Use of Atom Aid | By Robert Trumbull Special to The New York Times | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/canada-says-indias-blast-violated-use-of-atom-aid.html | Canada Says Indias Blast Violated Use of Atom Aid | By Robert Trumbull Special to The New York Times | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/central-resumes-phillipsburgs-commuter-service-lost-time-made-up.html | Central Resumes Phillipsburgs Commuter Service | By Joan Cook Special to The New York Times | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/changes-bynfl-opposed-nfl-rule-changes-bring-opposition.html | Changes By NFL Opposed | By William N Wallace | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/chess.html | Chess | By Robert Byrne | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/chicago-bank-sets-11-34-interest-base-first-national-raises-prime.html | Chicago Bank Sets Ii  Interest Base | By Douglas W Cray | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/child-molesters-try-shock-cure.html | Child Molesters Try Shock Cure | By Michael Knight Special to The New York Times | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/clash-over-maalot-disclosed-by-dayan-dayan-discloses-maalot-dispute.html | Clash Over Maalot Disclosed by Dayan | By Terence Smith Special to The New York Times | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/clash-over-maalot-disclosed-by-dayan.html | Clash Over Maalot Disclosed by Dayan | By Terence Smith Special to The New York Times | RE0000868516 | 2002-07-11 | B00000928004 |

| | | | | | |
|---|---|---|---|---|---|
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/cohn-in-dispute-with-an-old-foe-morgenthau-denies-charge-of.html | COHEN DISPUTE WITH AN OLD FOE | By Steven R Weisman | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/college-board-initiates-study-of-hiring-and-tenure-doctor-is.html | College Board Initiates Study of Hiring and Tenure | By Iver Peterson | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/colson-attorney-defends-breakin-asks-permission-to-argue-that.html | COLSON ATTORNEY DEFENDS BREAKIN | By Seymour M Hersh Special to The New York Times | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/columbia-pictures-hires-clive-davis.html | Columbia Pictures Hires Clive Davis | By Grace Lichtenstein | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/con-ed-chief-says-full-sale-to-state-is-not-ruled-out-sale-of-con.html | Con Ed Chief Says Full Sale to State Is Not Rulcd Out | By Gene Smith | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/con-ed-chief-says-full-sale-to-state-is-not-ruled-out.html | Con Ed Chief Says Full Sale to State Is Not Ruled Out | By Gene Smith | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/court-upholds-indictment-of-exprosecutor-archer.html | Court Upholds Indictment Of ExProsecutor Archer | By Marcia Chambers | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/cubs-hooton-stop-mets-21-on-2run-single-by-williams.html | Cubs Hooton Stop Mets 21 On 2Run Single by Williams | By Joseph Durso | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/dance-an-uncommon-treat-from-the-royal-ballet-all-the-stars-come.html | Dance An Uncommon Treat From the Royal Ballet | By Cline Barnes | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/discount-stores-facing-problems-inflation-and-high-interest-mar.html | DISCOUNT STORES FACING PROBLEMS | By Isadore Barmash Special to The New York Times | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/effect-of-radio-wave-radiation-seen-as-wider-than-believed.html | Effect of Radio Wave Radiation Seen as Wider Than Believed | By David Burnham Special to The New York Times | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/epa-drops-plan-for-atomic-study-pressure-prefaces-decision-on.html | EPA DROPS PLAN FE ATOMIC STUDY | By Edward Cowan Special to The New York Times | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/fha-fraud-trial-hears-summation-defense-calls-4-accusers-liars-who.html | FHA FRAUD TRIAL HEARS SUMMATION | By Edith Evans Asbury | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/fightin.html | Fightin | By Deane McGowen | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/four-brooklyn-students-honored-for-saving-man-youths-hunt-jobs.html | Four Brooklyn Students Honored for Saving Man | By Edward Ranzal | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/frankenstein-on-a-split-screen.html | Frankenstein on a Split Screen | By Victor Gold | RE0000868516 | 2002-07-11 | B00000928004 |

| | | | | | |
|---|---|---|---|---|---|
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/giscard-expected-to-start-labor-talks-orderly-growth-sought.html | Giscard Expected to Start Labor Talks | By Clyde H Farnsworth Special to The New York Times | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/giscards-likely-path-victory-proves-a-maxim-that-france-wants.html | Giscards Likely Path | By Flora Lewis Special to The New York Times | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/good-wine-but-not-vintage-books-of-the-times-struck-by-two-details.html | Books of The Times | By Anatole Broyard | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/greene-pastures-new-jersey-sports.html | New Jersey Sports | By Arthur Pincus | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/hew-aide-backs-ban-on-drug-gifts.html | HEW Aide Backs Ban on Drug Gifts | By Harold M Schmeck Jr Special to The New York Times | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/hostility-in-west-is-charged-by-tito-he-sees-pressures-against-his.html | HOSTILITY IN WEST IS CHARGED BY TITO | By Malcolm W Browne Special to The New York Times | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/in-the-fall-sweaters-will-do-more-than-keep-you-warm-knitted-on.html | In the Fall Sweaters Will Do More Than Keep You Warm | By Bernadine Morris | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/increases-in-aid-to-india-in-doubt-western-diplomats-there-see-atom.html | INCREASES IN AID TO INDIA IN DOUBT | By Bernard Weinraub Special to The New York Times | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/informants-charges-reportedly-spur-senate-inquiry-on-narcotics.html | Informants Charges Reportedly Spur Senate Inquiry on Narcotics Agencies | By Wallace Turner | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/jipcho-pay-first-run-later.html | Jipcho Pay First Run Later | By Neil Amdur | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/judge-dismisses-plea-by-reinecke-wont-drop-perjury-count-or-shift.html | JUDGE DISMISSES PLEA BY REINECKE | By E W Kenworthy Special to The New York Times | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/jurors-go-to-the-races-in-fix-trial-jurors-see-race-reruns-in-fix.html | Jurors Go to the Races in Fix Trial | By Steve Cady | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/jurors-go-to-the-races-in-fix-trial.html | Jurors Go to the Races in Fix Trial | By Steve Cady | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/kaiser-steel-corp-lifts-prices-9-on-all-products.html | Kaiser Steel Corp Lifts Prices 9 on All Products | By Gerd Wilcke | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/kissinger-makes-good-progress-in-mideast-talks-but-caution-is.html | KISSINGER MAKES GOOD PROGRESS IN MIDEAST TALKS | By Bernard Gwertzman Special to The New York Times | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/kissinger-makes-good-progress-in-mideast-talks-key-issue-of-the.html | KISSINGER MAKES GOOD PROGRESS IN MIDEAST TALKS | By Bernard Gwertzman Special to The New York Times | RE0000868516 | 2002-07-11 | B00000928004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/ldopa-found-not-to-slow-parkinsons-disease.html | LDOPA Found Not to Slow Parkinsons Disease | By Jane E Brody | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/lisbons-soldiers-in-mozambique-are-divided-on-territorys-future.html | Lisbons Soldiers in Mozambique Are Divided on Territorys Future | By Henry Kamm Special to The New York Times | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/local-school-officials-in-bronx-bar-investigators-in-paddlings.html | Local School Officials in Bronx Bar Investigators in Paddlings | By Leonard Buder | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/lyons-drops-his-broadway-column-after-40-years-at-table-50.html | Lyons Drops His Broadway Column After 40 Years | By John L Hess | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/meminger-goes-to-hawks-in-draft-move.html | Meminger Goes to Hawks in Draft Move | By Sam Goldaper | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/morgenthau-in-district-attorney-race-nonpolitical-office-certain-of.html | Morgenthau in District Attorney Race | By Frank Lynn | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/music-keen-innovators-thomas-and-buffalo-philharmonic-live-up-to.html | Music Keen Innovators | By Donal Henahan | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/newspapers-reported-closer-to-agreement-with-printers-calls-trip.html | Newspapers Reported Closer To Agreement With Printers | By Damon Stetson Special to The New York Times | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/nigeria-seeks-55-stake-in-foreign-oil-operations.html | Nigeria Seeks 55 Stake In Foreign Oil Operations | By William D Smith | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/noe-joins-confusion-on-3yearolds.html | Noe Joins Confusion on 3YearOlds | By Joe Nichols | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/noe-joins-coniusion-on-3yearolds.html | Noe Joins Coniusion on 3YearOlds | By Joe Nichols | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/on-the-ashes-of-maalot.html | On the Ashes of Maalot | By Peter Grose | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/only-556-see-sets-defeated.html | Only 556 See Sets Defeated | By Robin Herman Special to The New York Times | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/opening-a-boutique-she-reached-for-paper-moon-shop-talk.html | SHOP TALK | By Ruth Robinson | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/our-story-up-to-now-observer.html | Our Story Up to Now | By Russell Baker | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/ousted-lisbon-chiefs-flown-to-brazill-feared-stirring-passions.html | Ousted Lisbon Chiefs Flown to Brazil | By Paul Hofmann Special to The New York Times | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/outspoken-priest-in-moscow-quits-resigns-rather-than-accept-a.html | OUTSPOKEN PRIEST IN MOSCOW QUITS | By Christopher S Wren Special to The New York Times | RE0000868516 | 2002-07-11 | B00000928004 |

| | | | | | |
|---|---|---|---|---|---|
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/pace-accelerates-in-governor-race-democratic-candidates-vie-for.html | PACE ACCELERATES IN GOVERNOR RACE | By David A Andelman | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/paddling-study-barred-in-bronx.html | PADDLING STUDY BARRED IN BRONX | By Leonard Ruder | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/pakistan-sees-india-as-nuclear-threat.html | Pakistan Sees India as Nuclear Threat | By David Binder Special to The New York Times | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/panel-proposes-dropping-of-i-brooklyn-hospitals-medical-service.html | Panel Proposes Dropping of 11 Brooklyn Hospitals | By Max H Seigel | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/philadelphia-flies-high-as-its-flyers-philadelphia-flies-high-as.html | Philadelphia Flies High As Its Flyers | By Parton Keese | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/president-eases-healthaid-stand-offers-to-compromise-on-insurance.html | PRESIDENT EASES HEALTHAID STAND | By Philip Shabecoff Special to The New York Times | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/president-eases-healthaid-stand-offers-to-compromise-on.html | PRESIDENT EASES HEALTHAID STAND | By Philip Shabecoff Special to The New York Times | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/record-harvest-for-wheat-seen.html | RECORD HARVEST FOR WHEAT SEEN | By H J Maidenberg | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/rep-holtzman-calls-us-lax-on-nazi-inquiries-some-suspects.html | Rep Holtzman Calls US Lax on Nazi Inquiries | By Ralph Blumenthal | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/rodino-sees-no-open-hearings-now-opposes-release.html | Rodino Sees No Open Hearings Now | By David E Rosenbaum Special to The New York Times | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/sales-and-net-of-sears-up-for-first-fiscal-quarter-sears-sales-and.html | Sales and Net of Sears Up For First Fiscal Quarter | By Clare M Reckert | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/screen-theater-of-life-gangster-feature-from-japan-is-at-regency.html | Screen Theater of Life Gangster Feature From Japan Is at Regency | By A H Weiler | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/senate-approves-4year-program-to-help-schools.html | SENATE APPROVES 4YEAR PROGRAM TO HELP SCHOOLS | By Richard D Lyons Special to The New York Times | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/senate-approves-a-4year-program-to-help-schools-252billion-is.html | SENATE APPROVES A 4YEAR PROGRAM TO HELP SCHOOLS | By Richard D Lyons Special to The New York Times | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/sirica-bids-nixon-head-a-subpoena-for-more-tapes.html | SIRICA BIDS NIXON HEAD A SUBPOENA FOR MORE TAPES | By Lesley Oeisner Special to The New York Times | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/sirica-bids-nixon-heed-a-subpoena-for-more-tapes.html | SIRICA BIDS NIXON HEED A SUBPOENA FOR MORE TAPES | By Lesley Oelsner Special to The New York Titan | RE0000868516 | 2002-07-11 | B00000928004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/stage-funny-pretzels-phoenix-repertory-slips-into-guises-and.html | Stage Funny Pretzels | By Howard Thompson | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/stage-on-target-off-off-broadway-brombergs-actors-studies-2.html | Stage On Target Off Off Broadway | By Mel Gussow | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/start-of-life-debated-at-abortion-hearing-strident-lobbying.html | Start of Life Debated at Abortion Hearing | By Linda Charlton Special to The New York Times | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/start-of-life-debated-at-abortion-hearing.html | Start of Life Debated at Abortion Hearing | By Linda Charlton Special to The New York Times | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/state-finds-wide-waste-in-bronx-school-district.html | State Finds Wide Waste in Bronx School District | By Peter Kihss | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/state-office-b-building-in-harlem-is-dedicated-historic-occasion.html | State Office Building in Harlem Is Dedicated | By Charlayne Hunter | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/state-office-building-in-harlem-is-dedicated-historic-occasion.html | State Office Building in Harlem Is Dedicated | By Charlayne Hunter | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/stepfather-denies-queens-boy-slain-by-police-officer-had-a-gun.html | Stepfather Denies Queens Boy Slain by Police Officer Had a Gun | By Murray Schumach | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/stockholders-and-pickets-score-con-ed-management-where-is-luce-some.html | Stockholders and Pickets Score Con Ed Management | By Ernest Holsendolph | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/study-says-coal-lessees-await-speculative-profit-lessees-in-coal.html | Study Says Coal Lessees Await Speculative Profit | By Gladwin Hill | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/stunned-hearst-parents-urge-fugitive-daughter-to-surrender-last.html | Stunned Hearst Parents Urge Fugitive Daughter to Surrender | By Ion Nordheimer Special to The New York Times | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/tennis-eyes-turn-abroad-this-week.html | Tennis Eyes Turn Abroad This Week | By Charles Friedman | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/tennis-eyes-turnabroad-this-week.html | Tennis Eyes Turn Abroad This Week | By Charles Friedman | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/trade-pact-near-on-oil-problems-deficitthreatened-nations-forming.html | TRADE PACT NEAR ON OIL PROBLEMS | By Edwin L Dale Jr Special to The New York Times | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/trade-pact-near-on-oil-problems.html | TRADE PACT NEAR ON OIL PROBLEMS | By Edwin L Dale Jr Special to The New York Times | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/two-rail-lines-to-compete-on-a-new-passenger-run-autotrains.html | Two Rail Lines to Compete On a New Passenger Run | By Robert Lindsey | RE0000868516 | 2002-07-11 | B00000928004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/un-force-ready-to-police-golan-troops-at-suez-preparing-for-a.html | UN FORCE READY TO POLICE GOLAN | By Henry Tanner Special to The New York Times | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/weekly-parties-for-500-chill-tenants.html | Weekly Parties for 500 Chill Tenants | By Robert Mcg Thomas Jr | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/westbury-is-facing-new-threat-westbury-is-facing-new-threat.html | Westbury Is Facing New Threat | By Gerald Eskenazi Special to The New York Times | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/westbury-is-facing-new-threat.html | Westbury Is Facing New Threat | By Gerald Eskenazi Special to The New York Times | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/whats-best-childrens-book-ask-the-children-too-sophisticated.html | Whats Best Childrens Book Ask the Children | By Laurie Johnston | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/21/1974 | https://www.nytimes.com/1974/05/21/archives/wood-field-stream-the-sinking-canoe.html | Wood Field | By Nelson Bryant | RE0000868516 | 2002-07-11 | B00000928004 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/-plumbers-defense-wins-a-point-on-security-data-objective-is-upheld.html | Plumbers Defense Wins A Point on Security Data | By Seymour M Hersh Special to The New York Times | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/-pushouts-inquiry-hew-inquiry-studying-minoritypupil-pushouts.html | Pushouts Inquiry | By Paul Delaney Special to The New York Times | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/10000-per-capita-oil-income-transforming-kuwait-oil-brings-10000-a.html | 10000 Per Capita Oil Income Transforming Kuwait | By Juan de Onis Special to The New York Times | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/2-ideals-at-issue-bright-and-slow-classes-resulting-in-a-racial.html | 2 Ideals at Issue | By Gene I Maeroff | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/2-ideals-at-issue.html | 2 Ideals at Issue | By Gene I Maeroff | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/2million-award-is-voted-by-jury-malpractice-suit-against-mt-sinai.html | 2MILLION AWARD IS VOTED BY JURY | By Robert Mcg Thomas Jr | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/4nation-truce-unit-is-dtrained-by-halt-of-sagonvietcong-talks.html | 4Nation Truce Unit Is Strained by Halt of SaigonVietcong Talks | BY James M Markham Special to The New York Times | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/a-test-vote-bars-busing-in-boston-rejection-is-overwhelming-as-few.html | A TEST VOTE BARS BUSING IN BOSTON | By Robert Reinhold Special to The New York Times | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/a-time-for-luxury-and-elegance-on-the-runway-fashion-talk.html | FASHION TALK A Time for Luxury and Elegance on the Runway | By Bernadine Morris | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/about-new-york-the-way-things-work-out.html | About New York The Way Things Work Out | By John Corry | RE0000868518 | 2002-07-11 | B00000928006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/advertising-research-groups-general-foods-and-the-public-reaction.html | Advertising Research Groups | By Philip H Dougherty | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/airconditioning-units-to-face-6-higher-costs-beginning-june-1-price.html | AirConditioning Units to Face 6 Higher Costs Beginning June 1 | By Gerd Wilcke | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/alan-dunn-cartoonist-is-dead-at-73-poelike-features-many-collected.html | Alan Dunn Cartoonist Is Dead at 73 | By Lawrence Van Gelder | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/all-of-a-sudden-columbia-has-a-miler.html | All of a Sudden Columbia Has a Miler | By Neil Amdur | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/an-explanation-how-tape-could-supply-answers-to-questions-on-hush.html | An Explanation How Tape Could Supply Answers to Questions on Hush Money | By David E Rosenbauivi Special to The New York Times | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/an-inquiry-is-set-up-in-angola-on-charges-of-prison-atrocities.html | An Inquiry Is Set Up in Angola On Charges of Prison A trocities | By Thomas A Johnson Special to The New York Times | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/backtowork-move-in-belfast-fizzles-inexcusable-statements-militants.html | BacktoWork in elias Fizzles | By Richard Eder Special to The New York Times | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/baroque-string-ensemble-starts-an-unusual-series.html | Baroque String Ensemble Starts an Unusual Series | By Harold C Schonberg | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/bonds-are-mixed-in-quiet-trading.html | BONDS ARE MIXED IN QUIET TRADING | By Douglas W Cray | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/bonn-gets-offer-by-east-germs-reds-willing-to-reconsider.html | BONN GETS OFFER BY EAST GERMANS | By Craig It Whitney Special to The New York Times | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/bridge-todays-hand.html | Bridge North American Team Finds Italy as Tough Foe as Ever | By Alan Truscott Special to The New York Times | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/britain-hopeful-on-oil-outlook-increase-in-discoveries-in-the-north.html | BRITAIN HOPEFUL ON OIL OUTLOOK | By Terry Robards Special to The New York Times | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/city-charging-deceit-asks-end-of-driverschools-accreditation.html | City Charging Deceit Asks End Of Driver Schools Accreditation | By Gerald Gold | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/colombian-peasants-see-little-hope-new-president-will-cure-their.html | Colombian Peasants See Little Hope New President Will Cure Their Ills | By Marvine Howe Special to The New York Times | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/consumer-price-index-in-region-rose-01-in-april.html | Consumer Price Index in Region Rose 01 in April | By Nathaniel Sheppard Jr | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/crime-rate-in-coast-city-is-linked-to-marine-base-different-type-of.html | Crime Rate in Coast City Is Linked to Marine Base | By Everett R Holles Special to The New York Tlmea | RE0000868518 | 2002-07-11 | B00000928006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/detective-in-bronx-apparent-suicide-is-linked-to-leuci.html | Detective in Bronx Apparent Suicide Is Linked to Leuci | By Edward Hudson | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/discounters-find-profit-in-catalogue-showrooms.html | Discounters Find Profit In Catalogue Showrooms | By Isadore Barmash Special to The New York Times | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/drop-in-food-costs-slows-rise-in-consumer-prices-increase-here-is.html | Drop in Food Costs Slows Rise in Consumer Prices | By Edwin L Dale Jr Special to The New York Than | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/drop-in-food-costs-slows-rise-in-consumer-prices.html | Drop in Food Costs Slows Rise in Consumer Prices | By Edwin L Dale Jr Special to The New York Times | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/economist-sees-an-oil-surplus-replacing-scarcity-in-the-world.html | Economist Sees an Oil Surplus Replacing Scarcity in the World | By William D Smith | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/financing-widens-for-agriculture.html | FINANCING WIDENS FOR AGRICULTURE | By H J Maidenberg | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/ford-isnt-running-for-office-but-hes-running-fast-many-men-in-one.html | Ford Isnt Running for Office but Hes Running Fast | By Marjorie Hunter Special to The New York Times | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/gao-says-nixon-spent-382474-in-legal-defense-prosecution-costs.html | GAO Says Nixon Spent 382474 in Legal Defense | By John M Crewdson Special to The New York Times | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/gottfried-and-dibbs-triumph-in-tennis.html | Gottfried and Dibbs Triumph in Tennis | SPECIAL TO THE NEW YORK TIMES | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/house-rejects-bill-for-fuel-price-cut-standby-rationing-setback-for.html | House Rejects Bill For Fuel Price Cut Standby Rationing | By Edward Cowan Special to The New York Times | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/house-rejects-fuel-price-cut-and-rationing-plan-setback-for.html | House Rejects Fuel Price Cut and Rationing Plan | By Edward Cowan Special to The New York Times | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/independent-mozambique-expected-by-lisbon-aide-lisbon-official.html | Independent Mozambique Expected by Lisbon Aide | By Henry Kamm Special to The New York Times | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/independentmozambique-expected-by-lisbon-aide-lisbon-official.html | Independent Mozambique Expected by Lisbon Aide | By Henry Kamm Special to The New York Times | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/indy-race-threatened-by-injunction-damage-suit-filed-over.html | Indy Race Threatened by Injunction Damage Suit Filed Over Qualifying | By John S Radosta Special to The New York Times | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/inflation-the-mood-turns-foul-economic-analysis-mood-turns-foul.html | Inflation The Mood Turns Foul | By Leonard Silk | RE0000868518 | 2002-07-11 | B00000928006 |

| | | | | | |
|---|---|---|---|---|---|
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/interstate-plan-on-chapter-xi-set-beleaguered-retail-chain-is.html | INTERSTATE PLAN ON CHAPTER XI SET | By Robert J Cole | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/iraq-and-iran-agree-to-discuss-border-under-un-auspices.html | Iraq and Iran Agree to Discuss Border Under UN Auspices | By Kathleen Teltsch Special to The New York Times | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/israeli-jets-hit-in-lebanon-again-targets-termed-terrorist.html | ISRAELI JETS HIT IN LEBANON AGAIN | By Charles Mohr Special to The New York Times | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/israeli-jets-hit-in-lebanon-again.html | ISRAELI JETS HIT IN LEBANON AGAIN | By Charles Mohr Special to The New York Times | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/israelsyria-pact-is-brought-closer-kissinger-aide-reportstruce-line.html | ISRAELSYRIA PACT IS BROUGHT CLOSER | By Bernard Gwertzman Special to The New York Times | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/japan-avoid-at-the-core.html | Japan A Void at the Core | By Shintaro Ishihara | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/june-rise-barred-for-sales-taxes-city-unable-to-levy-8c-rate-few.html | JUNE RISE BARRED FOR SALES TAXES | By Maurice Carroll | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/jury-to-investigate-death-of-trooper-in-stakeout-shooting-recounted.html | Jury to Investigate Death Of Trooper in StakeOut | By Mary Breasted | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/krumpe-to-head-jersey-sports-complex-exnyra-chief-is-critical-of.html | Krumpe to Head Jersey Sports Complex | By Gerald Eskenazi | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/krumpe-to-head-jersey-sports-complex2-exnyra-chief-is-critical-of.html | Krumpe to Head Jersey Sports Complex | By Gerald Eskenazi | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/laver-erasing-mechanical-man-image-with-frankness-crowdpleasing.html | Laver Erasing Mechanical Man Image With Frankness CrowdPleasing Play | By Leonard Koppett | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/le-kennedy-francais-foreign-affairs.html | Le Kennedy Francais | By C L Sulzberger | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/lisbon-leadership-is-split-by-exiling-of-2-exrulers-many-protest.html | Lisbon Leadership Is Split By Exiling of 2 ExRulers | By Paul Hofmann Special to The New York Times | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/mac-millan-upholds-role-as-director-revamping-the-classics.html | MacMillan Upholds Role as Director | By Anna Kisselgoff | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/market-place.html | Market Place Kaufmans 10K Offers Insights | By Robert Metz | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/metal-futures-ease-on-goldprice-dip.html | Metal Futures Ease on GoldPrice Dip | By Elizabeth M Fowler | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/mets.html | Mets | By Michael Strauss | RE0000868518 | 2002-07-11 | B00000928006 |

| | | | | | |
|---|---|---|---|---|---|
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/moscow-pledges-palestinian-help-joins-libyans-in-promising-every.html | MOSCOW PLEDGES PALESTINIAN HELP | By Christopher S Wren Special to The New York Times | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/net-at-penney-and-kresge-gained-in-fiscal-quarter-profit-of-penney.html | Net at Penney and Kresge Gained in Fiscal Quarter | By Clare M Reckert | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/new-museum-for-photography-to-be-headed-by-cornell-capa.html | New Museum for Photography To Be Headed by Cornell Capa | By Grace Glueck | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/new-role-abroad-is-likely-for-india-her-rise-as-atomic-power.html | NEW ROLE ABROAD IS LIKELY FOR INDIA | By Bernard Weinraub Special to The New York Times | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/occidentalmeetingno-dividend-oxys-meeting-no-dividend-yet-last.html | Occidental MeetingNo Dividend | By Robert A Wright Special to The New York Times | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/offers-of-apolitical-jobs-still-pour-in-for-lindsay-seventh-heaven.html | Offers of Apolitical Jobs Still Pour in for Lindsay | By Edward Ranzal | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/ousted-teacher-upheld-by-court-dismissal-after-a-complaint-brings.html | OUSTED TEACHER UPHELD BY COURT | By Peter Kihss | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/panel-hints-nixon-knew-of-coverup-before-day-cited-rodino-sees.html | PANEL HINTS NIXON KNEW OF COVERUP BEFORE DAY CITED | By James M Naughton Special to The New York Times | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/panel-hints-nixon-knewofcoverup-before-day-cited-rodino-sees.html | PANEL HINTS NIXON KNEW OF COVERUP BEFORE DAY CITED | By James M Naughton Special to The New York Times | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/paper-talks-near-climactic-stage-kheel-says-tomorrow-could-be.html | PAPER TALKS NEAR CLIMACTIC STAGEKheel Says Tomorrow Could Be MakeorBreak DayNegotiators Return Here | By Emanuel Perlmutter | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/parentteacher-group-asks-removal-of-district-2-school-board.html | ParentTeacher Group Asks Removal of District 2 School Board | By Laurie Johnston | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/patricia-hearst-is-facing-new-charges-in-california-new-charges-due.html | Patricia Hearst Is Facing New Charges in California | By Jon Nordheimer Special to The New York Times | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/patricia-hearst-is-facing-new-charges-in-california.html | Patricia Hearst Is Facing New Charges in California | By Jon Nordheimer Special to The New York Times | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/president-reported-at-peace-with-his-decision-not-to-quit.html | President Reported at Peace With His Decision Not to Quit | By Philip Shabecoff Special to The New York Times | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/prince-rise-argued-at-rothko-trial-marlborough-head-disputes.html | PRICE RISE ARGUED AT ROTIIKO TRIAL | By Edith Evans Asbury | RE0000868518 | 2002-07-11 | B00000928006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/pro-punt-rule-open-to-subterfuge-pro-punt-rule-open-to-subterfuge.html | Pro PuntRule OpentoSubter fuge | By William N Wallace | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/pro-punt-rule-open-to-subterfuge2-pro-punt-rule-open-to-subterfuge.html | Pro Punt Rule Open to Subterfuge | By William N Wallace | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/pushouts-inquiry.html | Pushouts Inquiry | By Paul Delaney Special to The New York Times | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/radical-mayor-of-madison-wis-stirs-wide-criticism-but-is-unfazed.html | Radical Mayor of Madison Wis Stirs Wide Criticism but Is Unfazed After Year on Job | By Seth S King Special to The New York Times | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/rally-by-flaherty-gains-slim-lead-in-pennsylvania.html | Rally by Flaherty Gains Slim Lead In Pennsylvania | By James T Wooten Special to The New York Voles | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/red-sox-trounce-yankees-yanks-fall-to-red-sox-white-hurt-mcmahon-44.html | Red Sox Trounce Yankees | By Murray Chass Special to The New York Times | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/report-on-consumer-index-sparks-earlier-rally.html | Report on Consumer Index Sparks Earlier Rally | By James J Nagle | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/result-certified-in-district-1-vote-but-uncertainty-clouds-next.html | RESULT CERTIFIED IN DISTRICT 1 VOTE | By Iver Peterson | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/retailers-urging-liquor-bills-veto-say-measure-would-raise.html | RETAILERS URGING LIQUOR BILLS YETO | By Alfonso A Narvaez Special to The New York Times | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/samuels-asks-more-crimevictim-aid.html | Samuels Asks More CrimeVictim Aid | By Thomas P Ronan | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/senators-back-jaw-orski-on-interference-by-nixonl.html | Senators Back Jaw orski On Interference by Nixonl | By Lesley Oelsner Special to The New York Times | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/senators-back-jaworski-on-interference-by-nixon-senate-panel-backs.html | Senators Back Jaw orski On Interference by Nixon | By Lesley Oelsner Special to The New York Times | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/stage-a-paternity-plot.html | Stage A Paternity Plot | By Mel Gussow | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/stocks-continue-to-fall-in-spite-of-bullish-news.html | Stocks Continue to Fall In Spite of Bullish News | By Alexander R Hammer | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/survey-finds-young-us-workers-increasingly-dissatisfied-and.html | Survey Finds Young USWorkers In Dissatisfiedand Frustrated | By Richard Severo | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/the-dance-canticle-of-the-elements-ailey-company-gives-janet.html | The Dance Canticle of the Elements Ailey Company Gives Janet Collins Work | By Clive Barnes | RE0000868518 | 2002-07-11 | B00000928006 |

| | | | | | |
|---|---|---|---|---|---|
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/the-homosexual-as-a-teacher-parents-express-their-views.html | The Homosexual as a Teacher Parents Express Their Views | By Georgia Dullea | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/the-stage-camp-humor-with-talent-demented-diva-given-by-the-hot.html | The Stage Camp Humor With Talent | By Howard Thompson | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/trot-defense-weighs-need-to-call-insko-trot-defence-ponders-need-to.html | Trot Defense Weighs Need To Call Insko | By Steve Cady | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/trot-defense-weighs-need-to-call-insko-trot-defense-ponders-need-to.html | Trot Defense Weighs Need To Call Insko | By Steve Cady | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/tv-monkey-monkey-plumbs-lives-of-5-women.html | TV Monkey Monkey Plumbs Lives of 5 Women | By John J OConnor | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/two-deans-in-paddling-case-removed-2-deans-in-paddling-case.html | Two Deans in Paddling Case Removed | By Leonard Buder | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/two-deans-in-paddling-case-removed.html | Two Deans in Paddling Case Removed | By Leonard Buder | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/warren-fears-watergate-overreaction.html | Warren Fears Watergate Overreaction | By B Drummond Ayres Jr Special to The New York Times | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/watergate-irks-pentagons-chief-effect-is-seen-in-holding-up-defense.html | WATERGATE IRKS PENTAGONS CHIEF | By John W Finney Special to The New York Times | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/west-virginia-dam-is-termed-a-threat-to-coalmine-town.html | West Virginia Dam Is Termed a Threat To CoalMine Town | By Ben A Franklin Special to The New York Times | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/where-are-you-now-henry.html | Where Are You Now Henry | By James Reston | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/22/1974 | https://www.nytimes.com/1974/05/22/archives/widening-gap-in-views-is-registered-between-college-and-noncollege.html | Widening Gap in Views Is Registered Between College and Noncollege Women | By Nadine Brozan | RE0000868518 | 2002-07-11 | B00000928006 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/10-decline-is-foreseen-in-woodproduct-prices-some-products-resist.html | 10 Decline Is Foreseen In WoodProduct Prices | By Michael C Jensen Special to The New York Times | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/advertisingdemands-by-blacks-accounts.html | Advertising Demands by Blacks | By Philip H Dougherty | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/aec-stations-to-monitor-krypton-dispersion-in-air-anticipating.html | AEC Stations to Monitor Krypton Dispersion in Air | By Walter Sullivan | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/anker-to-issue-a-directive-restating-ban-on-beating-inquiry-by.html | Anker to Issue a Directive Restating Ban on Beating | By Leonard Buder | RE0000868519 | 2002-07-11 | B00000928007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/atoms-hand-cosmos-4th-loss-in-row-atoms-defense-tough.html | Atoms Hand Cosmos 4th Loss in Row | By Alex Yannis Special to The New York Times | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/atoms-hand-cosmos-4th-loss-in-row.html | Atoms Hand Cosmos 4th Loss in Row | By Alex Yannis Special to The New York Times | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/biblical-garden-has-no-apples-apricot-in-eden.html | Biblical Garden Has No Apples | By Richard F Shepard | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/brazilianbolivian-trade-pact-signed-amid-protests-in-la-paz.html | BrazilianBolivian Trade Pact Signed Amid Protests in La Paz | Marvine Howe Special to The New York Times | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/bridge.html | Bridge   Recapture Some Cround in Team Play | By Alan Truscott Special to The New York Times | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/brimmer-assays-utilities-plight-says-he-does-not-expect-a-parade-of.html | BRIMMER ASSAYS UTILITIES PLIGHT | By Edwin I Dale Jr Special to The New York Times | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/britain-steps-up-ulster-pressure-troops-remove-barricades-of.html | BRITAIN STEPS UP ULSTER PRESSURE | By Alvin Shuster Special to The New York Times | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/britain-steps-up-ulster-pressure.html | BRITAIN STEPS UP ULSTER PRESSURE | By Alvin Shuster Special to The New York Times | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/buses-for-handicapped-students-are-vandalized-in-westchester.html | Buses for Handicapped Students Are Vandalized in Westchester | By James Feron Special to The New York Times | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/byrne-orders-new-study-of-tocks-island-dam-plan-byrne-orders.html | Byrne Orders New Study Of Tocks Island Dam Plan | By Donald Janson Special to The New York Times | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/cairo-is-shuffling-top-editors-in-bid-to-promote-its-policies.html | Cairo Is Shuffling Top Editors In Bid to Promote Its Policies | By Henry Tanner Special to The New York Times | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/canada-suspends-atom-aid-to-india-calls-on-other-governments-to.html | CANADA SUSPENDS ATOM AID TO INDIA | By Robert Trumbull Special to The New York Times | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/canada-suspends-atom-aid-to-india.html | CANADA SUSPENDS ATOM AID TO INDIA | By Robert Trumbull Special to The New York Times | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/case-rested-by-defense-at-trot-trial-defense-rests-case-at.html | Case Rested By Defense At Trot Trial | By Steve Cady | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/case-rested-by-defense-at-trot-trial.html | Case Rested By Defense At Trot Trial | By Steve Cady | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/chabrols-memorable-wedding-in-blood.html | Chabrols Memorable Wedding in Blood | By Lawrence Van Gelder | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/chess-with-one-remaining-species-do-gambits-face-extinction-decline.html | Chess | By Robert | RE0000868519 | 2002-07-11 | B00000928007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/corporal-punishment-practice-common-since-colonial-era-faces.html | Corporal Punishment | By Genie I Maeroff | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/couple-hunted-with-patricia-hearst-are-called-revolutionaries-with.html | Couple Hunted With Patricia Hearst Are Called Revolutionaries With Ties to Wealth | By Lacey Fosburgh Special to The New York Times | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | by Will Weng | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/cultivating-his-hysteria-books-of-the-times.html | Books of The Times | By Anatole Broyard | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/dead-detective-was-to-testify-in-inquiry-worked-with-leuci.html | Dead Detective Was to Testify in Inquiry | By Marcia Chambers | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/dressing-sensibly-enough-in-public-anyway-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/falco-dancers-at-tully-open-with-2-premieres.html | Falco Dancers at Tully Open With 2 Premieres | By Anna Kisselgoff | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/flaherty-to-face-schweiker-for-senate-shapp-to-face-lewis.html | Flaherty to Face Schweiker for Senate | By James T Wooten Special to The New York Times | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/for-child-abuser-parents-anonymous.html | For Child Abuser Parents Anonymous | By Joan Cook Special to The New York Times | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/ford-says-youths-admire-president-finds-young-people-like-his.html | FORD SAYS YOUTHS ADMIRE PRESIDE | By Peter Kihss | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/franklin-bank-solvency-reiterated-by-controller-controller.html | Franklin Bank Solvency Reiterated by Controller | By Robert E Bedingfield Special to The New York Times | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/from-italys-piedmont-region-a-group-of-savory-dishes.html | From Italys Piedmont Region a Group of Savory Dishes | By Craig Claiborne Special to The New York Times | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/furor-clouds-vote-today-on-homosexual-rights-bill.html | Furor Clouds Vote Today on Homosexual Rights Bill | By John Daimon | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/furor-clouds-vote-today-on-homosexuals-rights.html | Furor Clouds Vote Today On Homosexuals Rights | By John Darnton | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/futures-in-silver-hit-by-liquidation-lose-some-gloss.html | Futures in Silver Hit by Liquidation Lose Some Gloss | By Elizabeth M Fowler | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/geasefires-seen-topic-in-lisbon-junta-is-reported-to-review.html | CEASEFIRES SEER TOPIC IN LISBON | By Paul Hofmann Special to The New York Times | RE0000868519 | 2002-07-11 | B00000928007 |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/governor-sets-plan-to-tighten-rules-on-insurance-companies.html | Governor Sets Plan to Tighten Rules on Insurance Companies | By Alfonso A Narvaez Special to The New York Times | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/great-lakes-pollution-fight-is-gaining.html | Great Lakes Pollution Fight Is Gaining | By William K Stevens Special to The New York Times | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/hearing-prolonged-in-indy-controversy.html | Hearing Prolonged In Indy Controversy | By John S Radosta Special to The New York Times | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/house-bars-cut-of-100000-troops-stationed-abroad-but-474-million-in.html | HOUSE BARS CUT OF 100000 TROOPS STATIONED ABROAD | By John W Finney Special to The New York Times | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/house-bars-cut-of-100000-troops-stationed-abroad-but-474million-in.html | HOUSE BARS CUT OF 100000 TROOPS STATIONED ABROAD | By John W Finney Special to The New York Times | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/house-to-study-roncallos-case-l-representative-accuses-us-attorney.html | HOUSE TO STUDY RONCALLOS CASE | By Martin Tolchin Special to The New York Times | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/impeachment-case-poses-difficulties-for-the-press-dispute-over.html | Impeachment Case Poses Difficulties for the Press | By Martin Arnold Special to The New York Times | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/in-pearlman-art-display-the-coups-of-a-collector.html | In Pearlman Art Display The Coups of a Collector | By John Russell | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/india-test-linked-to-power-plants-scientists-used-plutonium-from.html | INDIA TEST LINKED TO POWER PLANTS | By Victor K McElheny | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/indian-rules-out-atomic-weapons-minister-of-defense-insists-nuclear.html | INDIAN RULES OUT ATOMIC WEAPONS | By Bernard Weinraub Special to The New York Times | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/israel-is-on-a-wide-alert-against-terrorist-attack-volunteers-aid.html | Israel Is on a Wide Alert Against Terrorist Attack | By Charles Mohr Special to The New York Times | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/keeshond-outwalks-his-master.html | Keeshond Outwalks His Master | By Walter R Fletcher | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/kissingers-optimism-is-a-sometime-thing.html | Kissingers Optimism Is a Sometime Thing | By Bernard Gwertzman Special to The New York Times | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/long-island-utility-sues-oil-concerns-for-248million-utility-files.html | Long Island Utility Sues Oil Concerns For 248Million | By Roy R Silver Special to The New York Times | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/los-angeles-will-pay-for-damage-in-its-raid-on-sla-19-charges-are.html | Los Angeles Will Pay for Damage in Its Raid on SLA | By Jon Nordheimer Special to The New York Times | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/market-place-utilities-woes-face-suppliers.html | Market Place | By Robert Metz | RE0000868519 | 2002-07-11 | B00000928007 |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/merola-drops-inquiry-of-a-teacher-showing-students-sex-film-saying.html | Merola Drops Inquiry of a Teacher Showing Students Sex Film Saying Law Was Not Violated | By Allan Msiegal | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/merrickfox-fight-held-settled-merrick-and-fox-agree-on-truce.html | MerrickFox Fight Held Settled | By Leonard Sloane | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/mortgage-rate-of-12-foreseen-economist-predicts-a-sharp-increase-in.html | MORTGAGE RATE OF 12 FORESEEN | By John H Allan | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/mozambicans-get-a-lisbon-promise-aide-holds-out-prospect-of.html | MOZAMBICANS GET A LISBON PROMISE | By Henry Kamm Special to The New York Times | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/ned-irish-retiring-july-1-after-40-years-at-garden-ned-irish-will.html | Ned Irish Retiring July 1 After 40 Years at Garden | By Gerald Eskenazi | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/networks-sound-alarm-to-stem-growth-of-faytv.html | Networks Sound Alarm to Stem Growth of fayTV | By Les Brown | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/new-cannes-festival-star-i-f-stone.html | New Cannes Festival Star I F Stone | By Vincent Canby Special to The New York Times | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/nixon-displeased-with-mild-house-antibusing-plan-hints-school-aid.html | Nixon Displeased With Mild House Antibusmg Plan Hints School Aid Veto | Br Richard D Lyons Special to The New York Times | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/nixon-rejects-subpoenas-tells-rodino-he-will-get-no-more-wa-terga.html | NIXON REJECTS SUBPOENAS TELLS RODINO HE WILL GET NO MORE WATERGATE DATA | By John Herbers Special to The New York Times | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/nixon-rejects-subpoenas-tells-rodino-he-will-get-no-more-waterga-te.html | NIXON REJECTS SUBPOENAS TELLS RODINO HE WILL GET NO MORE WATERGATE DATA | By John Herbers Special to The New York Times | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/nixon-reportedly-called-day-he-heard-of-cover-up-uneventful-what.html | Nixon Reportedly Called Day He Heard of Cover Up Uneventful | By David E Rosenbaum Special to The New York Times | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/oecdpayments-expected-to-lag-growing-deficits-foreseen-for-nations.html | OECD PAYMENTS EXPECTED TO LAG | By Clyde H Farnsworth Special to The New York Times | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/of-human-prospects-essay.html | Of Human Prospects | By William Safire | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/on-mr-jaworskis-quarrel-with-mr-nixon.html | On Mr Jaworskis Quarrel With Mr Nixon | By Alexander M Bickel | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/packaging-of-foods-angers-many-supermarket-shoppers-consumer-notes.html | Consumer Notes | By Gerald Gold | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/panel-backing-immunity-to-jacobsen-in-milk-case.html | Panel Backing Immunity To Jacobsen in Milk Case | By William Robbins Special to The New York Times | RE0000868519 | 2002-07-11 | B00000928007 |

| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/personal-finance-from-tax-standpoint-there-are-good-and-bad-ways-of.html | Personal Finance | By Robert J Cole | RE0000868519 | 2002-07-11 | B00000928007 |
|---|---|---|---|---|---|---|
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/phones-to-speed-emergency-care-32-states-and-puerto-rico-to-get.html | PHONES TO SPEED EMERGENCY CARE | By Lawrence K Altman | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/plans-presented-in-coventry-conn-for-a-new-community-backed-by.html | Plans Presented in Coventry Conn for a New Community Backed by Business | By Lawrence Fellows Special to The New York Times | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/plumbers-trial-may-end-if-the-us-withholds-data-plumbers-trial-may.html | Plumbers Trial May End If the US Withholds Data | By Seymour M Hersh Special to The New York Times | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/plumbers-trial-may-end-lithe-us-withholds-data.html | Plumbers Trial May End lithe US Withholds Data | By Seymour M Hersh Special to The New York Times | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/price-of-a-rothko-went-up-tenfold-court-told-of-6month-jump-from.html | PRICE OF A ROTHKO WENT UP TENFOLD | By Edith Evans Asbury | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/prices-decline-on-amex-and-otc.html | PRICES DECLINE ON AMEX AND OTC | By James J Nagle | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/prices-of-bonds-rise-as-new-offerings-sell-well.html | Prices of Bonds Rise as New Offerings Sell Well | By Douglas W Cray | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/prices-of-stocks-register-seventh-consecutive-drop.html | Prices of Stocks Register Seventh Consecutive Drop | By Alexander R Hammer | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/printers-and-papers-to-hold-critical-session-today-situation-is.html | Printers and Papers to Hold Critical Session Today | By Damon Stetson | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/profit-records-set-at-general-foods.html | Profit Records Set At General Foods | By Clare M Reckert | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/prosecutors-message.html | Prosecutors Message | By Anthony Lewis | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/read-all-about-it.html | Read All About It | By Sylvia Auerbach | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/rustle-of-spring-stirs-bustle-of-ideas-by-block-groups-bypassing.html | Rustle of Spring Stirs Bustle of Ideas by Block Groups | By Lucinda Franks | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/rustle-of-spring-stirs-bustle-of-ideas-by-block-groups.html | Rustle of Spring Stirs Bustle of Ideas by Block Groups | By Lucinda Franks | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/rutgers-faces-state-suit-to-bar-use-of-computers-federal-funds.html | Rutgers Faces State Suit To Bar Use of Comptiters | By Walter H Waggoner Special to The New York Times | RE0000868519 | 2002-07-11 | B00000928007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/sba-is-termed-disaster-agency-business-group-coalition-says-aid.html | SBA IS TERMED DISASTER AGENCY | By Paul Delaney Special to The New York Times | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/screen-daisy-miller.html | Screen Daisy Miller | By Nora SaYre | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/senator-buckley-joins-eskimos-on-hunt-for-whales-temporarily.html | Senator Buckley Joins Eskimos on Hunt for Whales | By Michael T Kaufman Special to The New York Times | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/senators-bid-saxbe-aid-jaworskis-independence-unanimous-view.html | Senators Bid Saxbe Aid Jaworskis Independence | By Lesley Oelsner Special to The New York Times | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/shea-murder-trial-to-hear-tapes-of-police-messages-descriptions-of.html | Shea Murder Trial to Hear Tapes of Police Messages | By Murray Schumach | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/stage-frogs-in-a-pool-shevelove-adaptation-at-yale-pits-shaw.html | Stage Frogs in a Pool | By Mel Gussow Special to The New York Times | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/steelexecutive-optimistic-on-coal-and-ore-incentive-for-taking.html | Steel Executive Optimistic on Coal and Ore | By Gene Smith | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/students-accuse-un-guards-of-mistreatment.html | Students Accuse UN Guards of Mistreatment | By Eleanor Blau | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/thais-searching-for-new-premier-assembly-will-meet-todaynations.html | THAIS SEARCHING FOR NEW PREMIER | By James M Markham Special to The New York Times | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/the-dancerising-stars-school-of-american-ballet-celebrates.html | The Dance Rising Stars | By Clive Barnes | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/the-painful-road-to-brandts-resignation-leadership-failure-as-well.html | The Painful Road to Brandts Resignation | By Craig R Whitney Special to The New York Times | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/this-mets-team-winsome-on-and-off-the-field.html | This Mets Team Winsome On and Off the Field | By My Searcy | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/uruguays-army-forcing-changes-economic-crisis-bringing-pressure-on.html | URUGUAYS ARMY FORCING CHANGES | By Jonathan Kandel Special to The New York Times | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/use-of-us-funds-for-unicef-help-in-hanoi-is-barred.html | Use of US Funds For UNICEF Help In Hanoi Is Barred | By Kathleen Teltsch Special to The New York Times | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/waksman-institute-marks-two-decades-of-research-royalties-running.html | Waksman Institute Marks Two Decades of Research | By Joseph F Sullivan Special to The New York Times | RE0000868519 | 2002-07-11 | B00000928007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/wine-tasting-and-auctiona-mostly-serious-affair-atmosphere-changes.html | Wine Tasting and Auction A Mostly Serious Affair | By William E Farrell Special to The New York Times | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/23/1974 | https://www.nytimes.com/1974/05/23/archives/yankees-lose-63-at-boston.html | Yankees Lose 63 At Boston | By Murray Chass Special to The New York Times | RE0000868519 | 2002-07-11 | B00000928007 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/-constructive-party-pleases-louise-nevelson-paid-100-each.html | Constructive Party Pleases Louise Nevelson | By Enid Nemy | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/-you-wouldnt-believe-some-of-the-stuff-people-toss-out-sanitation.html | You Wouldnt Believe Some of the Stuff People Toss Out | By Jill Gerston | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/2-paddlingcase-deans-back-at-school-action-criticized-tells-of.html | 2 PaddlingCase Deans Back at School | By Leonard Ruder | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/2-yiddish-groups-follow-traditional-path-uptown.html | 2 Yiddish Groups Follow Traditional Path Uptown | By Emanuel Perlmutter | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/a-satellite-willbring-patients-to-doctors-transmission-of-xrays.html | A Satellite Will Bring Patients to Doctors | By Harold M Schmeck JR Special to The New York Times | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/a-series-of-rapes-chills-3d-ward-in-englewood.html | A Series of Rapes Chills 3d Ward in Englewood | By Richard Phalon Special to The New York Times | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/about-new-york-a-horseseye-view-of-the-city.html | About New York A HorsesEye View of the City | By John Corry | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/advertising-cadillacs-answers-schwartz-subways-and-capital-bases.html | Advertising Cadillacs Answers | By Philip H Dougherty | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/ballet-a-touch-of-class.html | Ballet A Touch of Class | By Clive Barnes | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/bars-head-sees-risk-by-nixon-on-evidence-in-plumbers-trial-cox-then.html | Bars Head Sees Risk by Nixon On Evidence in Plumbers Trial | By Warren Weaver Jr Special to The New York Times | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/benefit-to-portugal-is-seen-in-a-loss-of-her-african-terriotires.html | Benefit to Portugal Is Seen in a Loss of Her African Territories | By Henry Giniger Special to The New York Times | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/bibliographer-calls-transcripts-a-5typist-job-scrutinizes-such.html | Bibliographer Calls Transcripts a 5Typist Job | By Linda Charlton Special to The New York Times | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/black-power-reflected-at-just-a-party.html | Black Power Reflected at Just a Party | By Charlayne Hunter | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/blood-tests-planned-for-state-tracks.html | Blood Tests Planned for State Tracks | By Joe Nichols | RE0000868523 | 2002-07-11 | B00000929228 |

| | | | | | |
|---|---|---|---|---|---|
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/bridge-north-americans-defeat-and-then-indonesia-american-women-win.html | Bridge North Arryericans Defeat  Then Indonesia | By Alan TruscottSpecial to The New York Times | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/brothers-9-and-12-held-in-newark-for-child-abuse-boys-accused-of.html | Brothers 9 and 12 Held In Newarkf or Child Abuse | By Joseph F Sullivan Special to The New York Times | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/carbon-cleared-in-lake-pollution-study-all-but-rules-it-out-as-key.html | CARBON CLEARED IN LAKE POLLUTION | By Victor K McElheny | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/chaikin-of-open-theater-stages-remarkable-electra.html | Chaikin of Open Theater Stages Remarkable Electra | By Mel Gussow | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/chicago-faithful-salute-absent-mayor-party-unity-speech.html | Chicago Faithful Salute Absent Mayor | By William E Farrell Special to The New York Times | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/citadel-of-japanese-business-under-assault-on-many-fronts-ftc-is.html | Citadel of Japanese Business Under Assault on Many Fronts | By Richard Halloran Special to The New York Times | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/city-jobless-at-7-us-aid-is-offered-unemployment-of-7-is-reported.html | City Jobless at 7 US Aid Is Offered | By David A Andelman | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/city-teacher-test-fought-as-biased-group-sues-to-alter-hiring.html | CITY TEACHER TEST | By Gene I Maeroff | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/city-unemployment-is-put-at-7-per-cent-unemployment-of-7-is.html | City Unemployment Is Put at 7 Per Cent | By David A Andelman | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/contradiction-by-rebozo-is-reported-rule-on-contributions.html | Contradiction by Rebozo Is Reported | By John M Crewdson Special to The New York Times | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/coroner-reconstructs-terrorists-deaths-coroner-reconstructs-the.html | Coroner Reconstructs Terrorists | By Jon Nordheimer Special to The New York Times | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/coroner-reconstructs-terrorists-deaths.html | Coroner Reconstructs Terrorists Deaths | By Jon Nordheimer Special to The New York Times | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/corporate-and-taxfree-bonds-rise-in-price-in-quiet-trading-new-bond.html | Corporate and TaxFree Bonds Rise in Price in Quiet Trading | By Douglas W Cray | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/counci1411voids-4-rent-increase.html | Counci1411Voids 4 Rent Increase | By Joseph P Fried | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/council-411-voids-4-rent-increase-council-in-a-411-vote-repeals-4.html | Council 411 Voids 4 Rent Increase | By Joseph P Fried | RE0000868523 | 2002-07-11 | B00000929228 |

| | | | | | |
|---|---|---|---|---|---|
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/council-defeats-homosexual-bill-by-22to19-vote-reintroduction-is.html | COUNCIL DEFEATS HOMOSEXUAL BILL BY 224019 VOTE | By Maurice Carroli | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/council-defeats-homosexual-bill-by-22to19-vote.html | COUNCIL DEFEATS HOMOSEXUAL BILL BY 22TO19 VOTE | By Maurice Carroll | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/defense-attacks-fix-case-termed-a-con-man-defense-attacks-charts-at.html | Defense Attacks Fix Case | By Steve Cady | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/divided-we-stand.html | Divided We Stand | By Chris Parks | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/doar-and-jenner-bid-panel-reject-tape-transcripts-tell-house.html | DOAR AND JENNE BID PANEL REJECT TAPE TRANSCRIPTS | By James M Naughton Special to The New York Times | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/doar-and-jenner-bid-panel-reject-tape-transcripts.html | DOAR AND JENNER BID PANEL REJECT TAPE TRANSCRIPTS | By James M Naughton Special to The New York Times | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/economists-see-a-surge-in-profits-steel-men-hear-eckstein-and.html | Economists See a Surge in Profits Steel Men Hear Eckstein and McCracken | By Gene Smith | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/first-mortgage-to-skip-dividend-high-cost-of-borrowing-is-said-to.html | FIRST MORTGAGE TO SKIP DIVIDEND | By Robert J Cole | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/for-israelis-war-makes-inflation-doubly-punishing-doubly-bad-in.html | For Israelis War Makes Inflation Doubly Punishing | By Terence Smith Special to The New York Times | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/franklin-national-suffers-325million-deposit-drop-franklin-bank.html | Franklin National Suffers 325Million Deposit Drop | By John H Allan | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/franklin-national-suffers-325million-deposit-drop.html | Franklin National Suffers 325Million Deposit Drop | By John H Allan | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/guerrillas-give-view-on-maalot-leaders-showing-letters-term-deaths.html | GUERRILLAS GIVE VIEW ON MAALOT | By James F Clarity Special to The New York Times | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/helicopter-hijacked-to-pan-am-building-copter-hijacked-to-pan-am.html | Helicopter Hijacked To Pan Am Building | By Peter Rims | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/helicopter-hijacked-to-pan-am-building.html | Helicopter Hijacked To Pan Am Building | By Peter Kihss | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/indy-500-to-run-unchanged-on-sunday-as-suit-to-reopen-trials-is.html | Indy 500 to Run Unchanged on Sunday As Suit to ReOpen Trials Is Dismissed | By John S Radosta Special to The New York Times | RE0000868523 | 2002-07-11 | B00000929228 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/israelis-kill-6-capture-2-new-massacre-plot-seen-surrender-reported.html | Israelis Kill 6 Capture 2 New Massacre Plot Seen | By Charles Mohr Special to The New York Times | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/it-isnt-only-a-musician-who-gets-to-be-a-star-the-pop-life.html | The Pop Life | By Les Ledbetter | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/its-helmut-and-valery-and-a-new-bonnparis-relationship.html | Its Helmut and Valery and a New BonnParis Relationship | By Craig R Whitney Special to The New York Times | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/j-peter-grace-to-direct-drive-to-add-jobs-here-yunichs-successosr.html | J Peter Grace to Direct Drive to Add Jobs Here | By Michael Stern | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/jersey-high-court-backs-legislative-district-lines-first-plan.html | Jersey High Court Backs Legislative District Lines | By Ronald Sullivan Special to The New York Times | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/kidder-to-absorb-clark-dodge-kidder-to-absorb-clark-dodge-co.html | Kidder to Absorb Clark Dodge | By Peter Kilborn | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/killian-defeated-by-rep-grasso-in-hartford-governor-primary.html | Killian Defeated by Rep Grasso In Hartford Governor Primary | By Lawrence Fellows Special to The New York Times | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/kissinger-notes-more-progress-sees-hopes-for-removal-of-key.html | KISSINGER NOTES MORE PROGRESS | By Bernard GwertzmanSpecial to The New York Times | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/kissinger-notes-more-progress.html | KISSINGER NOTES MORE PROGRESS | By Bernard Gwertzman Special to The New York Times | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/kuh-aided-two-who-lost-suit-over-a-false-arrest-kuh-explains-action.html | Kuh Aided Two Who Lost Suit Over a False Arrest | By Marcia Chambers | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/learning-how-to-be-a-mother-right-at-the-start.html | Learning How to Be a Mother Right at the Start | By Georgia Dullea | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/liddy-charges-nixon-prejudiced-case-subpoenas-issued-relevance-of.html | Liddy Charges Nixon Prejudiced Case | By Seymour M Hersh Special to The New York Times | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/lisbon-shifts-2-held-since-coup-from-madeira-to-the-mainland.html | Lisbon Shifts 2 Held Since Coup From Madeira to the Mainland | By Paul Hofmann Special to The New York Times | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/market-place.html | Market Place New Fee Plan Has Problems | By Robert Metz | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/marshal-cinque-is-buried-in-ohio-terrorists-leader-still-a.html | MARSHAL CINQUE IS BURIED IN OHIO | By Earl Caldwell Special to The New York Times | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/mobil-ridicules-lilcos-lawsuit-action-called-straight-out-of-alice.html | MOBIL RIDICULES LILCOS LAWSUIT | By David Bird | RE0000868523 | 2002-07-11 | B00000929228 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/moscow-reopens-china-river-issue-waits-peking-to-recognize-amur.html | MOSCOW REOPENS CHINA RIVER ISSUE | By Hedrick Smith Special to The New York Times | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/moyers-looks-at-future-and-squelches-rumors-from-rumor-mill.html | Moyers Looks at Future And Squelches Rumors | By John J OConnor | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/music-baroque-week.html | Music Baroque Week | By Donal Henahan | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/music-promenade-time.html | Music Promenade Time | By Allen Hughes | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/new-unit-formed-by-tv-workshop-sesame-producer-sets-up-commercial.html | NEW UNIT FORMED BY TV WORKSHOP | By Les Brown | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/newark-boys-9-and-12-seized-for-throwing-child-2-off-roof.html | Newark Boys 9 and 12 Seized For Throwing Child 2Off Roof | By Joseph F Sullivan Special to The New York Times | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/newspapers-and-printers-reach-a-tentative-accord.html | Newspapers and Printers Reach a Tentative Accord | By Damon Stetson | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/nixon-still-plans-june-soviet-trip-tells-russian-visitors-his.html | NIXON STILL PLANS JUNE SOVIET TRIP | By David Binder Special to The New York Times | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/olin-to-spin-of-olinkraft-unit-move-is-taken-to-enhance-parent.html | OLIN TO SPIN OFF OLINKRAFT UNIT | By Gerd Wilcke Special to The New York Times | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/on-those-carrental-specials-reduce-speed-curves-ahead-on-those.html | On Those CarRental Deals Slow Down Curves Ahead | By Gerald Gold | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/on-those-carrentaldeals-slow-down-curves-ahead-why-rates-differ.html | On Those CarRental Deals Slow Down Curves Ahead | By Gerald Gold | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/one-sounds-very-mexican-the-other-doesnt-sound-french.html | One Sounds Very Mexican the Other Doesnt Sound French | By John Canaday | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/people-vs-production-sweden.html | People vs Production | By Tom Wicker | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/performers-at-space-get-notice-to-quit-a-nominal-rental-call-for.html | Performers at Space Get Notice to Quit | By Louis Calta | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/perry-dampens-orioles-spirit-baseball-roundup-american-league.html | Perry Dampens OriolesSpirit | By Deane McGowen | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/police-to-acquire-180-cabs-to-expand-crime-patrol-board-of-estimate.html | Police to Acquire 180 Cabs To Expand Crime Patrol | By Glenn Fowler | RE0000868523 | 2002-07-11 | B00000929228 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/policecall-tape-played-at-trial-suspects-sought-night-boy-was-slain.html | POLICECALL TAPE PLAYED AT TRIAL Suspects Sought Night Boy Was Slain Are Described | By Murray Schumach | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/press-issue-halts-inquiry-by-a-jury-virginia-court-orders-delay-as.html | PRESS ISSUE HALTS INQUIRY BY A JURY | By Martin Arnold Special to The New York Times | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/rain-24-mark-put-damper-on-seavers-cy-young-prize-rain-mark-ruin.html | Rain 24 Mark Put Damper On Seavers CyYoung Prize | By Michael Strauss | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/raw-materials-slightly-higher-wheat-corn-and-soybeans-finish-with.html | RAW MATERIALS SLIGHTLY HIGHER | By H Maidenberg | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/raw-materials-slightly-higher.html | RAW MATERIALS SLIGHTLY HIGHER | By H J Maidenberg | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/retailers-mixed-in-results-for-quarter-retailers-show-mixed-pattern.html | Retailers Mixed in Results for Quarter | By Isadore Barmash | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/samuels-opposed-by-teacher-union-shanker-absent-on-vote-but-backs.html | SAMUELS OPPOSED BY TEACHER UNION | By Thomas P Ronan | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/saxbe-reaffirms-his-support-of-jaworskis-independent-role-brief.html | Saxbe Reaffirms His Support Of Jaworskis Independent Role | By Lesley Oelsner Special to The New York Times | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/school-strikers-challenge-peron-teachers-make-ideological.html | SCHOOL STRIKERS CHALLENGE PERON | By Jonathan Kandell Special to The New York Times | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/senate-units-bid-for-tapes-denied-senate-units-bid-for-tapes-denied.html | SENATE UNITS BID FOR TAPES DENIED | By Anthony Ripley Special to The New York Times | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/seton-hall-ineligible-for-440-relay-seton-hall-is-ineligible-for.html | Seton Hall Ineligible for 440 Relay | Neil Amdur | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/soviet-ship-starting-cruises-to-nowhere-joint-venture-no-tipping.html | Soviet Ship Starting Cruises to Nowhere | By Werner Bamberger | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/soviet-ship-starting-cruises-to-nowhere-no-tipping-american-food.html | Soviet Ship Starting Cruises to Nowhere | By Werner Bamberger | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/stocks-on-amex-move-down-again.html | STOCKS ON AMEX MOVE DOWN AGAIN | By James J Nagle | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/supreme-court-justice-censured-for-denying-man-a-fair-trial-by-tom.html | Supreme Court Justice Censured For Denying Man a Fair Trial | By Tom Goldstein | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/supreme-court-justice-censured-for-denying-man-a-fair-trial.html | Supreme Court Justice Censured For Denying Man a Fair Trial | By Tom Goldstein | RE0000868523 | 2002-07-11 | B00000929228 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/the-dance-judith-jamison-offers-a-structured-solo.html | The Dance | By Anna Kisselgoff | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/the-making-of-a-hero-in-a-hijacking-drama.html | The Making of a Hero In a Hijacking Drama | By Robert D McFadden | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/the-nuclear-nightmare-washington.html | The Nuclear Nightmare | By James Reston | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/trade-bill-is-due-for-early-action-long-pledges-closeddoor-study-in.html | TRADE BILL IS DUE FOR EARLY ACTION | Edwin L Dale Jr Special to The New York Times | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/ulster-protestants-set-to-step-up-strike-crucial-decision-to.html | Ulster Protestants Set to Step Up Strike | By Alvin Shuster Special to The New York Times | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/us-pushes-plan-on-airline-help-seeks-to-lift-international-results.html | US PUSHES PLAN ON AIRLINE HELP | By Richard Within | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/us-to-renounce-mini-atom-arms-it-pledges-not-to-develop-devices-for.html | US TO RENOUNCE MIN ATOM ARMS | By John W Finney | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/us-to-renounce-mini-atom-arms.html | US TO RENOUNCE MINI ATOM ARMS | By John W Finney Special to The New York Times | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/virdon-seeking-way-to-end-slide-may-yank-some-yanks-from-lineup.html | Virdon Seeking Way to End Slide May Yank Some Yanks From LineUp | By Murray Chass | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/whats-up-goldwise-the-sword-of-damocles-over-golds-high-price-is.html | Whats Up GoldWise | By Sidney E Rolfe | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/with-murders-off-by-91-city-police-see-downtrend-with-murders-here.html | With Murders Off by 91  City Police See Downtrend | By Deirdre Carmody | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/24/1974 | https://www.nytimes.com/1974/05/24/archives/wood-field-stream-natural-foods-in-your-pond.html | Wood Field | By Nelson Bryant | RE0000868523 | 2002-07-11 | B00000929228 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/29-states-pledge-aid-to-us-in-oil-case-legal-assistance-compared-29.html | 29 States Pledge Aid to US in Oil Case | By Edward Cowan Special to The New York Times | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/6-county-leaders-join-carey-ranks-oconnell-of-albany-among-11-now.html | 6 COUNTY LEADERS JOIN CAREY RANKS | By Thomas P Ronan | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/a-tale-of-two-cities.html | A Tale of Two Cities | By Russell Baker | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/added-loss-by-franklin-national-of-5million-cited-by-sindona.html | Added Loss by Franklin National Of 5Million Cited by Sindona | By John H Allan | RE0000868514 | 2002-07-11 | B00000928002 |

| | | | | | |
|---|---|---|---|---|---|
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/an-80seat-restaurant-is-just-a-frontin-the-kitchen-mon-dieu.html | An 80Seat Restaurant Is Just a Front In the Kitchen Mon Dieu | By Craig Claiborne | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/an-unnatural-silence-pervades-estes-paintings.html | An Unnatural Silence Pervades Estes Paintings | By John Russell | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/antiques-russian-art-six-sales-replenish-esoteric-market-and-prices.html | Antiques Russian Art | By Rita Reif | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/art-watercolor-mastery-exceptional-quality-in-works-of-noted.html | Art WaterColor Mastery | By Hilton Kraivier | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/article-10-no-title-high-court-gets-jaworski-appeal-nixons-position.html | HIGH COURT GETS JAWORSKI APPEAL ON NIXON TAPES | By Anthony Ripley Special to The New York Times | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/article-3-no-title-china-ousts-6man-marine-contingent-sweatshirt.html | All 5 Marines Being Ousted From China | By Joseph Lelyveld Special to The New York Times | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/article-4-no-title-britain-bars-negotiations-in-ulster-threat-to.html | British Bar Negotiations With the Ulster Strikers | By Alvin Shuster Special to The New York Times | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/article-5-no-title-fraud-is-charged-at-cancer-center-premature.html | Inquiry at Cancer Center Finds Fraud in Research | By Jane E Brody | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/article-6-no-title-kenneth-rush-set-for-economic-post-sawhill.html | NIXON MAY SET UP POST ON ECONOMY | By David Binder Special to The New York Times | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/article-7-no-title-duke-ellington-dies-a-master-of-music-elusive-to.html | Duke Ellington a Master of Music Dies at 75 | By John S Wilson | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/article-9-no-title-terms-of-newspaper-contract-are-announced-here.html | Kheel Gives Details On Innovative Pact Of Papers and Union | By Damon Stetson | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/backers-of-homosexual-rights-plan-to-resubmit-defeated-bill.html | Backers of Homosexual Rights Plan to Resubmit Defeated Bill | By Edward B Ranzal | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/battle-for-cna-financial-develops-in-loews-suit-loews-suit-cites.html | Battle for CNA Financial Develops in Loews Suit | By Robert J Cole | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/beame-offers-legislature-new-plan-for-rent-control.html | Bearne Offers Legislature New Plan for Rent Control | By Joseph P Fried | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/big-oils-energycrisis-blitz.html | Big Oils EnergyCrisis Blitz | By Benjamin S Rosenthal | RE0000868514 | 2002-07-11 | B00000928002 |

| | | | | | |
|---|---|---|---|---|---|
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/bin-ford-gives-different-style-to-indy-500-binford-chief-steward.html | Binioid Gives Different Style to Indy 500 | By John S Radosta Special to The New York Times | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/blomberg-singles-off-lefthander-in-rare-start.html | Blomberg Singles Off LeftHander in Rare Start | By Al Harm | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/british-bar-negotiations-with-the-ulster-strikers-britain-bars.html | British Bar Negotiations With the Ulster Strikers | By Alvin ShusterSpecial to The New York Times | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/bronx-project-is-lifting-face-of-rivers-banks-keep-civilization.html | Bronx Project Is Lifting Face of Rivers Banks | By Allan M Siegal | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/china-ousting-6man-us-marine-unit-china-ousts-6man-marine.html | China Ousting 6Man US Marine Unit | By Joseph Lelyveld Special to The New York Times | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/device-spurs-computer-to-do-several-jobs-at-once-patents-device.html | Device Spurs Computer to Do Several Jobs at Once | By Stacy V JonesSpecial to The New York Times | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/dryden-ends-holdout-signs-contract-with-canadiens-for-record-1.html | Dryden Ends Holdout Signs Contract With Canadiens for Record 150000 | By Gerald Eskenazi | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/duke-elling-ton-a-mas-ter-of-music-dies-a-t-75-duke-ellington-dies.html | Duke Ellington a Master of MusicDies at 75 | By John S Wilson | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/extreasury-chief-cites-korea-effort.html | ExTreasury Chief Cites Korea Effort | By Richard HalloranSpecial to The New York Times | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/fbi-before-raid-gave-police-plan-of-chicago-panthers-flat.html | FBIBefore Raid Gave Police Plan of Chicago Panthers Flat | By John Kifner | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/five-cbs-stations-sign-dinah-shore-plan-afternoon-programs-of-talk.html | FIVE CBS STATIONS SIGN DINAH SHORE | By Les Brown | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/g-m-predicts-a-sales-upturn-in-1974-new-small-car-line-set-for-next.html | Al Predicts a Sales Upturn in 1974 | By Agis Salpukas | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/garrs-2-homers-capras-pitching-win-for-braves-national-league.html | Garrs 2 Homers Capras Pitching Win for Braves | By Deane McGowen | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/governing-during-impeachment.html | A Memo to Congress on Democratic Procedures | By Marcus G Raskin | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/hatchet-man-scores-10length-victory-at-garden-state-at-pimlico-.html | Hatchet Man Scores 10Length Victory | By Joe Nichols | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/hatchet-man-scores-10tengt-victory.html | Hatchet Man Scores 10tengt Victory | By Joe Nichols | RE0000868514 | 2002-07-11 | B00000928002 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/helicopter-hijacking-shocks-suspects-friends.html | Helicopter Hijacking Shocks Suspects Friends | By Paul L Montgomery | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/high-court-gets-jaworski-appeali-on-nixon-tapes-watergate.html | HIGH COURT GETS JAWORSKI APPEAL ON NIXON TAPES | By Anthony Ripley Special to The New York Times | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/indy-scene-is-genuine-american-scene-at-indy-500-race-rated-genuine.html | Indy Scene Is Genuine American | By Jean Shepherd | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/inquiry-at-cancer-center-finds-fraud-in-research-fraud-is-charged.html | lnquiry at Cancer Center Finds Fraud in Research | By Jane E Brody | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/israeli-cabinet-endorses-kissingers-compromise-one-night-in-cairo.html | Israeli Cabinet Endorses Kissingers Compromise | By Bernard GwertzmanSpecial to The New York Times | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/italy-is-more-than-chianti-and-a-few-biancos-wine-talk.html | WINE TALK | By Frank J Prial | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/judge-denies-us-security-justifiedellsberg-breakin-gesell-rules-the.html | Judge Denies USSecurity Justified Ellsberg BreakIn | By Seymour M HershSpecial to The New York Times | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/judgedenies-us-security-justified-ellsberg-breakin-gesell-rules-the.html | Judge Denies US Security Justified Ellsberg BreakIn | By Seymour M Hersh Special to The New York Times | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/kenneth-rush-set-for-economic-job-nixon-may-appoint-him-to-handle.html | KENNETH RUSH SET FOR ECONOMIC JOB | By David BinderSpecial to The New York Times | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/kheel-gives-details-on-innovative-pact-of-papers-and-union-terms-of.html | Kheel Gives Details On Innovative Pact Of Papers and Union | By Damon Stetson | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/market-place-sipc-group-views-changes.html | Market Place SIPC Group Views Changes | By Robert Metz | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/market-rallies-dow-climbs-1142.html | MARKET RALLIES DOW CLIMBS 1142 | By Alexander R Hammer | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/mayor-of-syracuse-is-emerging-as-democratic-senate-hopeful-seen-as.html | Mayor of Syracuse Is Emerging As Democratic Senate Hopeful | By Frank Lynn | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/mexicanborder-watched-in-hearst-hunt-three-called-disorganized.html | Mexican Border Watched in Hearst Hunt | By EVerett A Holles Special to The New York Times | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/miss-furtseva-is-reprimanded-for-170000-moscow-dacha-rumor-of.html | Miss Furtseva Is Reprimanded For 170000 Moscow Dacha | By Hedrick Smith Special to The New York Times | RE0000868514 | 2002-07-11 | B00000928002 |

| | | | | | |
|---|---|---|---|---|---|
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/new-bank-a-striking-addition-to-minneapolis-the-structural-system.html | New Bank a Striking Addition to Minneapolis | By Paul Goldberger Special to The New York Times | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/newcombe-ez-riders-and-rain-add-to-sets-gloom.html | Newcombe EZ Riders and Rain Add to Sets | By Robin Herman Special to The New York Times | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/north-america-takes-lead-bnuge-in-world-team-tournament.html | North America Takes Lead Bnuge In World Team Tournament | By Alan Truscott Special to The New York Times | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/old-foes-meet-today-in-lacrosse-semifinal.html | Old Foes Meet Today in Lacrosse Semifinal | By Gordon S White JrSpecial to The New York Times | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/opera-static-idomeneo.html | Opera Static Idomeneo | By Harold C SchonbergSpecial to The New York Times | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/pittsburgh-southpaw-yields-only-hahn-homer.html | Pittsburgh Southpaw Yields Only Hahn Homer | By Michael Strauss Special to The New York Times | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/police-tell-shea-trial-of-futile-gun-hunt-nothing-recovered.html | Police Tell Shea Trial of Futile Gun Hunt | By Murray Schumach | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/price-index-sets-record-in-britain-april-retail-level-up-34-in.html | PRICE INDEX SETS RECORD IN BRITAIN | By Terry Robards Special to The New York Times | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/rea-wins-4th-year-in-jump.html | Rea Wins 4th Year In Jump | By Neil Amdur Special to The New York Times | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/regents-assail-city-board-for-report-on-integration.html | Regents Assail City Board For Report on Integration | By Alfonso A Narvaez Special to The New York Times | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/rodino-said-to-ask-release-of-evidence-on-watergate.html | Rodino Said to Ask Release Of Evidence on Watergate | By James M Naughton Special to The New York Times | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/rodino-said-to-ask-release-of-evidence-on-watergate.html | Rodino Said to Ask Release Of Evidence on Watergate | By James M NaughtonSpecial to The New York Times | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/sadat-pushes-plans-to-transform-egypt-correcting-mistakes-cautious.html | Sadat Pushes Plans to Transform Egypt | By Henry Tanner Special to The New York Times | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/screen-a-vapid-huckleberry-finn.html | Screen A Vapid Huckleberry Finn | By Lawrence Van Gelder | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/shore-looks-for-a-big-holiday-weekend-canadian-patronage-up.html | Shore Looks for a Big Holiday Weekend | By Donald Janson Special to The New York Times | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/slain-undercover-aide-mourned-wilson-and-beame-attend-no.html | Slain Undercover Aide Mourned | By Will Lissner | RE0000868514 | 2002-07-11 | B00000928002 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/soviet-drilling-large-gas-well-crews-developing-field-in-northwest.html | SOVIET DRILLING LARGE GAS WELL | By Theodore Shabad | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/states-pupil-tests-show-a-blackurban-lag.html | States Pupil Tests Show a BlackUrban Lag | By Ronald Sullivan Special to The New York Times | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/successor-plan-denied-as-tito-turns-821.html | Successor Plan Denied as Tito Turns 82 | By Malcolm W Browne Special to The New York Times | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/terror-in-a-legal-vacuum.html | Terror In a Legal Vacuum | By C L Sulzberger | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/th-eholida-yretrea-tdeple-tes-city-no-flights-added-some-fuel-sales.html | The Holiday Retreat Depletes City | By Robert D McFadden | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/thailands-role-in-asia-thailands-role-in-asia-bangkok-may-loosen.html | Thailands Role in Asia | By James M Markham Special to The New York Times | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/the-americanization-of-america-books-of-the-times-leading-to-a.html | Books of The Times | By Alden Whitman | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/the-ballet-bartok-no-3.html | TheBalletBartokNo3 | By Clive Barnes | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/the-dance-sanasardos-platform.html | The Dance Sanasardos Platform | By Anna Kisselgoff | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/the-show-is-in-olde-mistick-but-the-quilts-arent-olde-at-all.html | The Show Is in Olde Mistick but the Quilts Arent Olde at All | By Rita Reif Special to The New York Times | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/the-trauma-of-watergate-cited-by-ford-a-better-procedure.html | The Trauma of Watergate Cited by Ford | By Marjorie Hunter Special to The New York Times | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/trade-surplus-posted-in-april-despite-costs-of-oil-surge-in-exports.html | Trade Surplus Posted in April | By Edwin L Dale Jr Special to The New York Times | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/transit-official-quits-coast-post-san-francisco-bay-system-is.html | TRANSIT OFFICIAL QUITS COAST POST | By Wallace Turner Special to The New York Times | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/trustees-and-banks-seek-pennsy-change-of-status-loans-made-to.html | Trustees and Banks Seek Pennsy Change of Status | By Robert E Bedingfield | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/us-film-wins-top-cannes-prize.html | US Film Wins Top Cannes Prize | By Vincent CanBY Special to The New York Times | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/us-scholars-and-artists-are-flourishing-in-rome.html | US Scholars and Artists Are Flourishing in Rome | By Paul Hofmann Special to The New York Times | RE0000868514 | 2002-07-11 | B00000928002 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/vancouver-gets-chinese-money-heavy-investments-viewed-with-mixed.html | VANCOUVER GETS CHINESE MONEY | By Robert TrumbullSpecial to The New York Times | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/volcker-asserts-imf-should-be-strengthened-progress-noted-volcker.html | Volcker Asserts IMF Should Be Strengthened | By Leonard Silk Special to The New York Times | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/young-soviet-wrestlers-taste-victory-hamburger.html | Young Soviet Wrestlers Taste Victory Hamburger | By Pranay Gupte Special to The New York Times | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/25/1974 | https://www.nytimes.com/1974/05/25/archives/youth-sentenced-in-mothers-death-litchfield-neighbors-weep-as-judge.html | YOUTH SENTENCED IN MOTHERS DEATH | By Lawrence Fellows Special to The New York Times | RE0000868514 | 2002-07-11 | B00000928002 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/-psychiatrists-are-seeking-new-vote-on-homosexuality-as-mental.html | 8 Psychiatrists Are Seeking New Vote on Homosexuality as Mental Illness | By Peter Kihss | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/100-yards-from-high-tide.html | 100 Yards From High Tide | By Alan W Goldman | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/5-year-fightxn-supply-road-started.html | 5Year Fight on Alaska Pipeline Made It Better and More Costly | By Henry R Lieberman | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/72-accipiter-triumphs-inwithers-72-accipiter-triumphs-in-withers.html | 72 Accipiter Triumphs In Withers | By Joe Nichols | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/a-brownstone-pitfall-evicting-tenants-a-brownstone-pitfall-evicting.html | A Brownstone Pitfall Evicting Tenants | By Janice Maruca | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/a-j-foyt-is-driver-to-beat-in-58th-indy-500-today-a-j-foyt-is.html | A J Foyt Is Driver to Beat In 58th Indy 500 Today | By John S Radosta Special to The New York Times | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/a-montclair-aide-slain-in-driveway-shot-to-death-after-helping-an.html | A MONTCLAIR AIDE SLAIN IN DRIVEWAY | By Robert Mcg Thomas Jr | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/a-napoleonic-vision-of-iran-as-a-new-japan-shah-of-shahs-shah-of.html | A Napoleonic vision of Iran as a new Japan | By David Holden | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/a-writers-capital-by-louis-auchincloss-illustrated-160-pp.html | What makes him write | By John Leggett | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/aba-flunks-its-demography-test-aba-fails-demography-examination.html | ABA Flunks Its Demography Test | By Leonard Koppett | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/acrostic-puzzle.html | Acrostic puzzle | By Thomas H Middleton | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/action-group-in-nassau-gets-democratic-support-action-group-in.html | Action Group in Nassau Gets Democratic Support | By George Vecsey Special to The New York Times | RE0000868527 | 2002-07-11 | B00000929232 |

| | | | | | |
|---|---|---|---|---|---|
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/after-the-party-the-guests-got-a-salmon.html | After the Party the Guests Got a Salmon | By Judy Klemesrud | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/air-crash-probethe-grim-task-of-learning-from-past-mistakes-fast.html | Air Crash Probe The Grim Task of Learning From Past Mistakes | By Robert Sherrill | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/alaska-whale-killed-as-buckley-watches-buckley-watches-birds.html | Alaska Whale Killed As Buckley Watches | By Michael T Kaufman Special to The New York Times | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/albany-meets-wednesday-on-brooklyn-redistrictitg.html | Albany Meets Wednesday On Brooklyn Redistrictitg | By Francis X Clines | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/an-antique-hunters-dream-2-major-auctions-in-a-week-estate-priced-a.html | An Antique Hunters Dream 2 Major Auctions in a Week | By Jane Chekenian | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/an-eggplant-sampler-food.html | Food | By Craig Claiborne With Pierre Franey | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/are-things-really-that-bad.html | INVESTING POINT OP VIEW | By Jeffrey Madrick | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/areas-beaches-stay-safe-for-swimming-a-federal-responsibility.html | Areas Beaches Stay Sale for Swimming | By David Bird | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/around-the-garden-earwigs-bamboo-shoots-nuisance-apples-more-on.html | AROUND THE | By Joan Lee Faust | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/athletes-freedom-placed-above-economic-desires-the-cost-of.html | Athletes Freedom Placed Above Economic Desires | By John MacKey | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/ballet-dance-for-six-alvin-ailey-troupe-is-smooth-in-joyuce.html | Ballet Dance for Six | By Clive Barnes | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/bannister-almost-tripped-over-a-tv-microphone-but-he-saved-amateur.html | Bannister Almost Tripped Over a TV Microphone But He Saved Amateur Status After Mile Milestone | By Stan Saplin | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/barometric-drop-down-across.html | Barometric drop | By Olga KowalsPuzzles Edited By Will Weng | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/better-occasions-by-eliot-wagner-215-pp-new-york-thomas-y-crowell.html | Love comes to Moe Gross | By Hilton Kramer | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/black-british-white-british-by-dilip-hiro-revised-edition-346-pp.html | A long history of atrocities | By Scott Keech | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/boy-scouts-clean-up-17thcentury-cemetery.html | Boy Scouts Clean Up 17thCentury Cemetery | By Dominick Basile | RE0000868527 | 2002-07-11 | B00000929232 |

| | | | | | |
|---|---|---|---|---|---|
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/bridgeport-mayor-seeks-connecticut-governorship-party-to-meet-in.html | Bridgeport Mayor Seeks Connecticut Governorship | By Michael Knight Special to The New York Times | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/british-studying-mind-of-a-misfit-informed-by-palace.html | BRITISH STUDYING MIND OF A MISFIT | By Terry Robards Special to The New York Times | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/brooklyn-tenants-protest-condition-of-buildings-burglaries-called.html | Brooklyn Tenants Protest Condition of Buildings | By Glenn R Singer | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/buyers-hurt-as-builder-in-rockland-county-falters-our-alternative.html | Buyers Hurt as Builder in Rockland County Falters | By William G Connolly | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/by-and-about-and-in-honor-of-by-i-a-richards-201-pp-new-york.html | By and about and in honor of | By Dudley Young | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/calley-enjoys-freedom-as-lawyers-keep-busy-two-challenges-pending.html | Calley Enjoys Freedom as Lawyers Keep Busy | By Wayne King Special to The New York Times | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/camera-world-news-a-contest-more-summer-programs-and-courses-more.html | Camera World News A Contest More Summer Programs and Courses | By Bernard Gladstone | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/cannes-you-believe-whats-at-cannes-cannes-you-believe-whats-at.html | Cannes You Believe Whats at Cannes | By Vincent CanBY | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/chronicles-of-block-history-art.html | Art Chronicles of Black History | By Hilton Kramer | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/civic-unit-scores-beame-on-budget-mayor-calls-budget-sound.html | CIVIC UNIT SCORES BEANIE ON BUDGET | By Glenn Fowler | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/codd-acts-to-curb-internal-racism-identification-urged.html | CODDACTS TOCURB INTERNAL RACISM | By Deirdre Carmody | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/compassion-takes-part-in-li-sports-car-rally.html | Compassion Takes Part In LI Sports Car Rally | By Bill Braddock | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/cost-bars-solar-units-for-center.html | Cost Bars Solar Units For Center | By Mistie Meyner Special to The New York Times | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/dance-the-wonder-of-dybbuk.html | Dance The Wonder of Dybbuk | By Clive Barnes | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/data-on-ouster-of-pupils-hereare-scored-by-a-school-aide.html | Data on Ouster of Pupils Here Are Scored by a School Aide | By Will Lissner | RE0000868527 | 2002-07-11 | B00000929232 |

| | | | | | |
|---|---|---|---|---|---|
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/day-by-day-the-best-of-all-the-talkers-james-day-simply-asks-his.html | Television Day by Day | By John J OConnor | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/days-of-anxiety-for-the-man-who-saved-a-watt-spotlight.html | SPOTLIGHT | By Ernest Holsendolph | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/deciding-on-utilities-public-or-private-con-ed-has-taken-a-step.html | Deciding On Utilities Public or Private | By Mark J Green | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/discovering-sweaters-world-of-seventh-ave.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/emigration-of-soviet-jews-declines-but-reasons-are-disputed-must.html | Emigration of Soviet Jews Declines but Reasons Are Dispqted | By Christopher S Wren Special to The New York Times | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/emperor-of-china-selfportrait-of-kanghsi-by-jonathan-d-spence-fresh.html | Fresh and candid unlike an emperor | By Emily HAHN | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/eyelids-of-morning-something-sensitive-something-camp.html | Something sensitive something camp | By Joseph McElroy | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/finding-our-economic-direction-inflation-distorts-the-data-used-for.html | BUSINESS AND FINANCE | By Irwin L Kellner | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/fire-department-cancels-order-on-controversial-new-uniforms.html | Fire Department Cancels Order On Controversial New Uniforms | By Robert D McFadden | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/floating-rates-as-inflation-deterrent-point-of-view.html | POINT OF VIEW | By David I Meiselman | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/food-prices-spur-gardening-in-nassau-and-suffolk-organic-farming-20.html | Food Prices Spur Gardening in Nassau and Suffolk | By Barbara Delatiner | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/francis-the-pregnant-whale-is-dead-francis-the-pregnant-whale-is.html | Francis the Pregnant Whale | By Robert Hanley | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/future-social-events-meet-the-mets-and-reds.html | Future Social Events | By Russell Edwards | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/good-acts-to-curb-internal-racism-identification-urged.html | TO CURB INTERNAL RACISM | By Deirdre Carmody | RE0000868527 | 2002-07-11 | B00000929232 |

| | | | | | |
|---|---|---|---|---|---|
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/grim-days-yet-they-were-hopeful-photography.html | Photography | By Gene Thornton | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/group-fighting-school-vote-apathy-broad-base-sought-only-6.html | Group Fighting School Vote Apathy | By David C Berliner Special to The New York Times | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/hand-painting-bridge.html | Bridge | By Alan Truscott | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/harolds-back-and-maudes-got-him-the-film-flopped-here-in-1971-but.html | Harolds Back and Maudes Got Him | By Aljean Harmetz Los Angeles | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/henry-ford-asks-nixon-to-give-committee-everything-it-want-s.html | Henry Ford Asks Nixon to Give Committee Everything It Wants | By William K Stevens Special to The New York Times | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/hold-it-wheres-that-great-scene-with.html | Hold It Wheres That Great Scene With | By William Johnson | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/home-improvement.html | Home Improvement | By Bernard Gladstone | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/hopatcong-the-rush-is-on.html | Hopatcong The Rush Is On | By Martin Gansberg Special to The New York Times | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/house-aides-link-hunt-hush-money-to-nixon-meeting-evidence-in.html | HOUSE AIDES LINK HUNT HUSH MONEY TO NIXON MEETING | By James M Naughton Special to The New York Times | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/how-to-set-up-is-golf-key.html | How to Set Up Is Golf Key | By Nick Seitz | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/impeachment-on-tv-in-the-public-interest-there-is-no-other-means-to.html | Impeachment on TV In the Public Interest | By Mike Mansfield | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/in-indiana-the-roar-of-the-motor-is-sweetest.html | In Indiana the Roar of the Motor Is Sweetest Sound | By Jean Shepherd | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/in-philadelphia-sisterly-love-a-unique-series-of-shows-gives-an.html | In Philadelphia Sisterly Love | By Grace Glueck | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/in-russia-he-heard-no-one-cry-out-theater-openings.html | In Russia He Heard No One Cry Out | By Walter KerrWashington D C | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/india-is-angered-by-atest-critics-the-rawest-nerve-comments-are.html | INDIA IS ANGERED BY ATEST CRITICS | By Bernard Weinraub Special to The New York Times | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/injunction-on-sale-of-text-issued-following-charge-of-plagiarism.html | Injunction on Sale of Text Issued Following Charge of Plagiarism | By Edward Hudson | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/is-eichmanna-in-all-of-us-eichmann-in-us-all.html | Is Etchmann In All of Us | By Daniel Bell | RE0000868527 | 2002-07-11 | B00000929232 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/island-housing-permits-drop-suffolk-drop-sharper-condominiums-play.html | Island Housing Permits Drop | By Joseph P Pried | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/judge-was-born-into-show-business.html | Judge Was Born Into Show Business | By Walter R Fletcher | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/kissinger-meets-syrian-plans-new-bid-for-accord-kissinger-meets.html | Kissinger Meets Syrian Plans New Bid for Accord | By Bernard Gwertzman Special to The New York Times | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/koosman-gets-5th-victory-as-jones-milner-homer.html | Koosman Gets 5th Victory As Jones Milner Homer | By Michael Strauss Special to The New York Times | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/ladies-and-gentlemen-lenny-bruce.html | Ladies and Gentlemen Lenny Bruce | By Wallace Markfield | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/last-highway-post-office-following-pony-express-into-oblivion-a.html | Last Highway Post Office Following Pony Express Into Oblivion | By Andrew H Malcolm Special to The New York Times | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/lowrise-shops-go-up-on-block-on-3d-ave-zoned-for-skyscraper-lowrise.html | LowRise Shops Go Up on Block On 3d Ave Zoned For Skyscraper | By Carter B Horsley | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/maryland-is-lacrosse-victor-1910.html | Maryland Is Lacrosse Victor 1910 | By Gordon S White Jr Special to The New York Times | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/meet-record-in-mile-set-by-mcarthy-benefit-meet-at-newtown.html | Meet Record In Mile Set By MCarthy | By William J Miller | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/mental-facility-halted-by-dispute-view-is-corroborated.html | MENTAL FACILITY HALTED BY DISPUTE | By Murray Schumach | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/meyer-weisgal-will-be-honored-survivors-to-be-there.html | MEYER WEISGAL WILL BE HONORED | By Irving Spiegel | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/miss-hearst-is-nowtania-but-how-and-why-doubts-are-removed.html | Miss Hearst Is Now Tania But How and Why | By Jon Nordheimer | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/mitchellstans-judged.html | MitchellStans Judged | By Hans Zeisel | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/moby-balloon-the-gentle-giant-in-the-garage.html | The gentle giant in the garage | By David Royce | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/more-scope-asked-in-albany-session-samuels-carey-and-manes-call-for.html | MORE SCOPE ASKED IN ALBANY SESSION | By Thomas P Ronan | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/movies-he-ran-all-the-way-to-parisand-came-back-again.html | Movies He Ran All the Way To ParisAnd Came Back Again | By Guy Flatley | RE0000868527 | 2002-07-11 | B00000929232 |

| | | | | | |
|---|---|---|---|---|---|
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/mozambique-guerrillas-achieving-main-aim-making-war-costly-to.html | Mozambique Guerrillas Achieving Main Aim Making War Costly to Portugal | By Henry Kamm Special to The New York Times | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/mozambique-wants-freedom-the-militant-frelimo-senses-that-portugal.html | The Militant Frelimo Senses That Portugal Is Without the Will to Pursue Her Colonial War | By Henry Kamm | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/mrs-wiggs-was-great-but-who-was-she.html | Mrs Wiggs Was Great But Who Was She | By Gerald Weales | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/music-promenade-mix-grand-night-for-dancing-joins-lagoon-rodgers.html | Music Promenade Mix | By Allen Hughes | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/nassau-restricting-its-parks-pass-suggested-in-1971.html | Nassau Regtricting Its Parks | By Bettina Gregory Special to The New York Times | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/new-farm-advances-mean-country-jobs-for-city-boys.html | New Farm Advances Mean Country Jobs for City Boys | By Seth S King Special to The New York Times | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/news-of-the-screen-goldmans-latest-brings-500000.html | News of the Screen | By A H Weiler | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/news-of-the-stage-u-of-utah-sets-play-competition.html | News of the Stage | By Louis Calta | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/nfl-kept-in-quandary-over-next-move-of-finks.html | NFL Kept in Quandary Over Next Move of Finks | By William N Wallace | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/nixon-drops-plan-on-income-aid-for-reform-of-welfare-system-three.html | Nixon Drops Plan on Income Aid For Reform of Welfare System | By Paul Delaney Special to The New York Times | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/nixon-is-firm-in-refusal-to-yield-watergate-data-president-firm-in.html | Nixon Is Firm in Refusal To Yield Watergate Data | By Anthony Ripley Special to The New York Times | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/nixon-to-seek-safeguards-for-giving-tax-data-to-house-panel.html | Nixon to Seek Safeguards for Giving Tax Data to House Panel | By Warren Weaver Jr Special to The New York Times | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/no-job-dearth-for-volunteers-career-possibilities.html | No Job Dearth for Volunteers | By Mildred Jailer Special to The New York Times | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/no-middle-ground-ulster.html | No Middle Ground | By Tom Wicker | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/nothing-ado-about-much-foreign-affairs.html | Nothing Ado About Much | ByC L Sulzberger | RE0000868527 | 2002-07-11 | B00000929232 |

| | | | | | |
|---|---|---|---|---|---|
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/officials-are-investigating-the-death-of-hundreds-of-fish-in-the.html | Officials Are Investigating the Death of Hundreds of Fish in the Peconic River | By Pranay Gupte | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/out-of-the-old-world-into-the-new-wrapped-for-eternity.html | Out of the Old World into the New | By Robert Berkvist | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/over-rack-over-back.html | Over  Rack Over Back | By Barbara A Buff | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/owners-a-grave-threat-to-structure-of-the-game.html | Owners A Grave Threat To Structure of the Game | By Theodore W Kheel | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/path-crews-toil-at-night-to-install-rail-an-eerie-night-scene.html | PATH Crews Toil at Night to Install Rail | By Edward C Burrs Special to The New York Times | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/penn-state-takes-ic4a-track-title.html | Penn State Takes IC4A Track Title | By Neil Amdur Special to The New York Times | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/pioneer-mental-program-is-given-a-reprieve.html | Pioneer Mental Program Is Given a Reprieve | By Ania Savage Special to The New York Times | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/politician-freed-in-greece-denounces-prison-terror.html | Politician Freed in Greece Denounces Prison Terror | By Steven V Roberts Special to The New York Times | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/portugal-begins-london-talks-with-rebel-group-from-gunea-no-special.html | Portugal Begins London Talks With Rebel Group From Guinea | By Richard Eder Special to The New York Times | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/president-finds-worst-behind-us-in-economic-area-no-major-change.html | PRESIDENT FINDS WORST BEHIND US IN ECONOMIC AREA | By John Berbers Special to The New York Times | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/prisoner-escapes-from-queens-jail-officer-saw-blanket.html | PRISONER ESCAPES FROM QUEENS JAIL | By Wolfgang Saxon | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/raspy-statesmanship-against-earnest-politics.html | Raspy statesmanship against earnest politics | By Roy Reed | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/recordings.html | Recordings | By Peter G Davis | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/rugs-prints-frames-etc-manhattans-and-martinis-a-variety-of.html | SHOP TALK Rugs Prints Frames Etc | By June Slum Special to The New York Times | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/sailing-may-be-losing-its-richpeopleonly-label.html | Sailing May Be Losing Its RichPeopleOnly Label | By Robin Herman | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/sea-birds-found-flourishing-sea-birds-plentiful-in-wetlands-tour.html | Sea Birds Found Flourishing | By Gerald Gold | RE0000868527 | 2002-07-11 | B00000929232 |

| | | | | | |
|---|---|---|---|---|---|
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archiv es/seattle-fans-welcome-sounders-in-a-big-way.html | Seattle Fans Welcome Sounders in a Big Way | By Alex Yannis | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archiv es/she-sings-of-slavic-culture-studied-czech-and-polish.html | She Sings of Slavic Culture | By Judith E Fischer Special to The New York Times | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archiv es/silence-of-the-leaders-the-other-coverup-washington.html | Silence of the Leaders The Other Cover Up | By James Reston | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archiv es/solutions-to-last-weeks-puzzles.html | Solutions to Last Weeks Puzzles | SPECIAL TO THE NEW YORK TIMES | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archiv es/some-items-were-exquisite-some-werent.html | Some Items Were Exquisite Some Werent | By Jill Gerston | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archiv es/special-forecasts-prepared-for-farmer-1880-calls-received.html | Special Forecasts Prepared For Farmer | By Murray Illson Special to The New York Times | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archiv es/state-parkway-police-are-demanding-pay-equal-to-county-police.html | State Parkway Police Are Demanding Pay Equal to County Police | By Roy R Silver Special to The New York Times | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archiv es/states-air-force-keeps-eye-on-roads-leased-facilities.html | States Air Force Keeps Eye on Roads | By Bill D Ross Special to The New York Times | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archiv es/states-historial-society-gets-an-elegant-facelift-intriguing.html | States His tonal Society Gets an Elegant Facelift | By Sanka Knox Special to The New York Times | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archiv es/the-defending-of-the-president.html | The defending of the President | By David Wise | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archiv es/the-divided-leaders-of-palestinian-palestinian-resistance-they-do.html | The Divided Leaders of Palestinian Resistance | By Juan de Onis | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archiv es/the-economic-scene.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archiv es/the-elderly-get-an-education-on-bureaucracy-realty-exemption-noted.html | The Elderly Get an Education on Bureaucracy | By Joseph F Sullivan Special to The New York Times | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archiv es/the-great-american-wage-puzzle-washington-report.html | The Great American Wage Puzzle | By Edwin L Dale Jr | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archiv es/the-lives-of-a-cell-beyond-common-sense.html | Beyond Ammon sense The Lives Of a Cell Notes of a Biology Watcher By Lewis Thomas 153 pp New York The Viking Press 695 | By Joyce Carol Oates | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archiv es/the-maalot-killings-mystery-deepens-as-versions-clash-5-letters-she.html | The Maalot Killings Mystery Deepens as Versions Clash | By Lawrence van Gelde | RE0000868527 | 2002-07-11 | B00000929232 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/the-militant-unknown-protestants-of-ulster-the-pressures-build-up.html | With a Few Powerful Strokes Theyve Outdistanced the IRA | By Richard Eder | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/the-new-snares-facing-outside-directors-women-blacks-seen.html | The New Snares Facing Outside Directors | By Lawrence Stessin | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/the-rachel-papers-by-martin-amis-228-pp-new-york-alfred-a-knopf-595.html | Not the son of Lucky Jim | By Grace Glueck | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/the-sweat-shirt-fashion.html | Fashion By Patricia Peterson Out of the locker room | SPECIAL TO THE NEW YORK TIMES | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/the-tapes-were-meant-to-be-heard-but-not-quite-yet-the-oral-history.html | The Tapes Were Meant to Be Heard But Not Quite Yet | By James M Naughton | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/tract-stirs-dispute-in-new-brunswick-accord-on-natural-beauty.html | Tract Stirs Dispute In New Brunswick | By Louse Saul Special to The New York Times | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/trashplan-sell-for-westchester-bipartisan-drive.html | TRASHPLAN SEW FOR WESTCHESTER | By James Feron Special to The New York Times | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/udit-finds-fouryear-backlog-at-states-tax-office-in-the-city.html | udit Finds FourYear Backlog At States Tax Office in the City | By David A Andelman | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/up-up-over-there-numismatics.html | Numismatics Up Up Over There | By Herbert C Bardes | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/updated-data-on-the-adventure-of-being-human.html | Updated Data on the Adventure of Being Human | By Peter Schjeldahl | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/us-food-program-is-off-the-ground-but-snarled-in-red-tape-3million.html | US Food Program is Off the Ground But Snarled in Red Tape | By Joan Melloan Special to The New York Times | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/us-having-paid-32-years-back-rent-to-japan-starts-work-on-building.html | US Having Paid 32 Years Back Rent to Japan Starts Work on Building a New Embassy in Tokyo | By Richard Halloran Special to The New York Times | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/us-is-stressing-accuracy-over-size-in-developing-latest-nuclear.html | US Is Stressing Accuracy Over Size In Developing Latest Nuclear Weapons | By Drew Middleton | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/us-marks-settling-of-kentucky-stamps.html | Stamps US Marks Settling of Kentucky | By Samuel A Tower | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/uset-leaves-for-europe-tuesday.html | USET Leaves for Europe Tuesday | By Ed Corrigan | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/valdez-knocks-out-briscoe-wins-title-valdez-stops-briscoe-for.html | Valdez Knocks Out Briscoe Wins Title | By Michael Katz Special to The New York Times | RE0000868527 | 2002-07-11 | B00000929232 |

| | | | | | |
|---|---|---|---|---|---|
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/vegetable-gardening-booming-as-cost-of-food-soars.html | Vegetable Gardening Booming as Cost of Food Soars | By Richard W Haitch Special to The New York Times | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/view-from-the-drivers-seat-each-lap-of-the-indy-500-is-a-sensory.html | View From the Drivers Seat Each Lap of the Indy 500 Is a Sensory Experience | By Mark Donohue | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/when-pachysandra-takes-over-gardens.html | Gardens | By Connie McCarthy | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/whos-next-in-atom-club-technically-many-nations-have-the.html | Technically Many Nations Have the Capabilities | By Drew Middleton | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/wilson-condemns-thugs-in-ulster-holds-off-on-direct-action-against.html | WILSON CONDEMNS HUGS IN ULSTER | By Alvin Shuster Special to The New York Times | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/wilson-suspends-surtax-for-year-handicapped-aids.html | WILSON SUSPENDS SURTAX FOR YEAR | By Alfonso A Narvaez Special to The New York Times | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/with-boss-away-state-department-lags-rusk-avoided-practice.html | With Boss Away State Department Lags | By David Binder Special to The New York Times | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/women-better-weissmuller-mark-too.html | Women Better Weissmuller Mark Too | By Jay Searcy | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/wood-field-stream-pigeon-drops-in-on-anglers.html | Wood Field | By Nelson Bryant Special to The New York Times | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/26/1974 | https://www.nytimes.com/1974/05/26/archives/your-fare-lady-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000868527 | 2002-07-11 | B00000929232 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/120million-midtown-project-to-have-900-housing-units-and-postal.html | 120Million Midtown Project to Have 900 Housing Units and Postal Facility | By Robert E Tomasson | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/160000-gets-onethird-of-prize-bull-at-auction-risks-are-divided.html | 160000 Gets OneThird of Prize Bull at Auction | By Harold Faber Special to The New York Times | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/4-runs-in-9th-top-pirates.html | 4 Runs in 9th Top Pirates | By Michael Strauss Special to The New York Times | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/400-search-for-boy-13-in-woods-near-kinnelon.html | 400 Search for Boy 13 In Woods Near Kinnelon | By Richard J H Johnston Special to The New York Times | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/a-gentle-poet-now-protects-poe-cottage-in-bronx.html | A Gentle Poet Now Protects Poe Cottage in Bronx | By Richard Severo | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/a-husbandsandwives-crafts-show.html | A HusbandsandWives Crafts Show | By Lisa Hammel | RE0000868515 | 2002-07-11 | B00000928003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/a-poor-deaf-womans-story-all-vital-signs-are-negative-the-family.html | A Poor Deaf Womans Story All Vital Signs Are Negative | By Grace Lichtenstein | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/a-priestbroker-leads-paterson-fight-on-blight.html | A PriestBroker Leads Paterson Fight on Blight | By Joan Cook Special to The New York Times | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/about-new-york-no-100-is-a-justifiable.html | About New York | By John Corey | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/amputee-adds-allstar-class-79625752.html | Amputee Adds AllStar Class | By Arthur Pincus Special to The New York Times | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/amputee-adds-allstar-class.html | Amputee Adds All Star Class | By Arthur Pincus Special to The New York Times | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/as-oil-shortages-subside-payments-suffer-france-foresees-a-massive.html | As Oil Shortages Subside Payments Suffer | By Michael C Jensen | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/ballet-vehicle-for-stars-merle-park-nureyev-and-david-wall-form.html | Ballet Vehicle for Stars | By Clive Barnes | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/bar-leader-urges-president-to-heed-justices-on-tapes-smith-says-he.html | BAR LEADER URGES PRESIDENT TO HEED JUSTICES ON TAPES | By John M Crewdson Special to The New York Times | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/barleader-urges-president-to-heed-justices-on-tapes-smith-says-he.html | BAR LEADER URGES PRESIDENT TO HEAD JUSTICES ON TAPES | By John M Crewdson Special to The New York Times | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/beware-the-quagmire-abroad-at-home.html | Beware The Quagmire | By Anthony Lewis | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/bridge-north-americans-fail-to-gain-bridge-over-italians-in-world.html | Bridge North Americans Fail to Gain Bridge Over Italians in World Play | By Alan Truscott Special to The New York Times | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/bridge-north-americans-fail-to-gain-over-italians-in-world-play.html | Bridge North Americans Fail to Gain Over Italians in World Play | By Alan Truscott Special to The New York Times | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/buildings-role-is-lofty-its-form-too-much-so-a-misplaced-steel-an.html | Buildings Role Is Lofty Its Form Too Much So | By Paul Goldberger | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/canadians-limit-land-for-foreigners-reasoning-summarized.html | Canadians Limit Land for Foreigners | By William Borders Special to The New York Times | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/carey-charges-samuels-aides-spread-false-rumors-hell-quit-speaks-at.html | Carey Charges Samuels Aides Spread False Rumors Hell Quit | By John Darnton | RE0000868515 | 2002-07-11 | B00000928003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/cosmos-win-friends-tie-napoli-22-with-rally.html | Cosmos Win Friends Tie Napoli 22 With Rally | By Alex Yannis | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/dale-scapino-star-a-new-danny-kaye-critics-less-reserved-show-is-in.html | Dale Scapino Star a New Danny Kaye | By Miry L Hess | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/dispute-on-busing-in-boston-heated-continues-unabated-after-an.html | DISPUTE ON BUSING IN BOSTON HEATED | By John Kifner Special to The New York Times | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/eximbank-halts-credit-to-soviet-agency-lacking-authority-to-extend.html | EMBANK HALTS CREDIT TO SOVIET | By Edwin L Dale Jr Special to The New York Times | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/expo-concessionaire-worries-legal-units-lines-are-blurred-agreement.html | Expo Concessionaire Worries Legal Units | By Ralph Blumenthal Special to The New York Times | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/florida-boat-is-block-isl-race-victor.html | Florida Boat Is Block Isl Race Victor | By William N Wallace Special to The New York Times | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/florida-boat-is-block-isle-race-victor.html | Florida Boat Is Block Isle Race Victor | By William N Wallace Special to The New York Times | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/for-black-artists-the-street-offers-little.html | For Black Artists the Street Offers Little | By Mary E Mebane | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/for-jews-only-a-computer-dating-service.html | For Jews Only a Computer Dating Service | By B Drummond Ayres Jr Special to The New York Times | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/for-salty-angling-take-a-bus-subway-or-train-an-informal-guide.html | For Salty Angling Take A Bus Subway or Train | By Nelson Bryant | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/ford-dedicates-a-hospital-here-ford-addresses-500-at-hospital.html | Ford Dedicates a Hospital Here | By Peter Kihss | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/ford-dedicates-a-hospital-here.html | Ford Dedicates a Hospital Here | By Peter Kihss | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/ford-says-he-cautioned-nixon-on-confrontation-over-tapes.html | Ford Says He Cautioned Nixon On Confrontation Over Tapes | By Marjorie Hunter Special to The New York Times | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/forego-set-for-feature-at-belmont-judge-jersey-pick.html | Forego Set For Feature At Belmont | By Joe Nichols | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/forego-set-for-feature-at-belmont.html | Forego Set For Feature At Belmont | By Joe Nichols | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/fulbright-facing-danger-in-tomorrows-primary-bumpers-leads-in-poll.html | Ful bright Facing Danger | By Christopher Lydon Special to The New York Times | RE0000868515 | 2002-07-11 | B00000928003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/georgetown-u-dispute-resolved-as-ouster-of-official-is-upheld.html | Georgetown UDispute Resolved As Ouster of Official Is Upheld | By Linda Charlton Special to The New York Times | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/giscard-sets-simple-rite-for-inauguration-today-public-is-confused.html | Giscard Sets Simple Rite For Inauguration Today | By Flora Lewis Special to The New York Times | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/god-as-the-ultimate-portfolio-manager.html | God as the Ultimate Portfolio Manager | By Harry Weber | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/grants-are-not-subsidies-arts-unit-says-legislation-stressed.html | Grants Are Not Subsidies Arts Unit Says | By Richard F Shepard | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/greek-junta-unpopular-but-few-expect-change-greek-regime-is.html | Greek Junta Unpopular But Few Expect Change | By Steven V Roberts Special to The New York Times | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/greek-junta-unpopular-but-few-expect-change.html | Greek Junta Unpopular But Few Expect Change | By Steven V Roberts Special to The New York Times | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/iran-negotiates-for-nuclear-energy-aid.html | Iran Negotiates for Nuclear Energy Aid | By James F Clarity Special To the New York Times | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/jazz-an-era-recalled-joe-newman-leads-repertory-company-in-echoes.html | Jazz An Era Recalled | By John S WILSON | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/kissinger-makes-progress-in-syria-but-snags-arise-officials-say-the.html | KISSINGER MAKES PROGRESS IN SYRIA BUT SNAGS ARISE | By Bernard Gwertzman Special to The New York Times | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/kissinger-makes-progress-in-syria-but-snags-arise.html | KISSINGER MAKES PROGRESS IN SYRIA BUT SNAGS ARISE | By Bernard Gwertz1vian Special to The New York Times | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/lisbon-communists-gain-quietly-fervor-at-airport-relations-with.html | Lisbon Communists Gain Quietly | By Paul Hofmann Special to The New York Times | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/lolich-pitching-like-a-tiger-again-sets-down-indians-21-national.html | Lolich Pitching Like a Tiger Again Sets Down Indians 21 | By Sam Goldaper | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/machinetool-orders-up-in-april.html | Machine Tool Orders Up in April | By Gene Smith | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/maritime-and-seafarers-unions-agree-to-discuss-consolidation.html | Maritime and Seafarers Unions Agree to Discuss Consolidation | By WernerBAMBERGER | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/milk-cooperative-is-continuing-political-role-but-cuts-costs-ampis.html | Milk Cooperative Is Continuing Political Role But Cuts Costs | By Robert A Wright Special to The New York Times | RE0000868515 | 2002-07-11 | B00000928003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/miners-oppose-imports-of-coal-southern-company-plants-to-buy.html | MINERS OPPOSE IMPORTS OF COAL | By Ben A Franklin Special to The New York Times | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/navy-and-air-force-upgrade-weaponry-navy-and-air-force-upgrade-arms.html | Navy and Air Force Upgrade Weaponry | By Drew Middleton | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/navy-and-air-force-upgrade-weaponry.html | Navy and Air Force Upgrade Weaponry | By Drew Middleton | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/nixon-s-travelsne-impeachm-en-t-strategy-delaying-tactic-seen-stand.html | Nixons Travels New Impeachment Strategy | By John Herbers Special to The New York Times | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/no-detours-for-texas-gentleman-johnny-rutherford-3d.html | No Detours for Texas Gentleman | By Andrew H Malcolm Special to The New York Times | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/old-drug-gets-a-new-use-in-treating-rare-disease-unpredictable.html | Old Drug Gets a New Use In Treating Rare Disease | By Lawrence K Altman | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/once-addicted-to-drugs-they-prepare-to-reenter-society-on-their-own.html | Once Addicted to Drugs They Prepare to ReEnter Society | By Nadine Brozan | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/only-souvenirs-and-memories-remain-for-the-horde-at-indy-indy-74.html | Only Souvenirs and Memories Remain for The Horde at Indy | By Jean Shepherd Special to The New York Times | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/orioles-lose-65-and-75.html | Orioles Lose 65 and 75 | By Murray Crass | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/party-infighting-in-israel-stalls-naming-of-cabinet-amalgam-of.html | Party Infighting in Israel Stalls Naming of Cabinet | By Terence Smith Special to The New York Times | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/peking-uses-round-of-banquets-to-show-new-political-line-up-visits.html | Peking Uses Round of Banquets To Show New Political LineUp | By Joseph Lelyveld Special to The New York Times | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/personal-finance-savings-banks-checks.html | Personal Finance Savings Banks | By Robert J Cole | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/petersons-lotus-first-in-grand-prix-of-monaco.html | Petersons Lotus First In Grand Prix of Monaco | By Michael Katz Special to The New York Times | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/pipeline-workers-enjoy-comforts-in-alaska-wilds-oil-pipeline.html | Pipeline Workers Enjoy Comforts in Alaska Wilds | By Henry R Lieberman | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/pipeline-workers-enjoy-comforts-in-alaska-wilds.html | Pipeline Workers Enjoy Comforts in Alaska Wilds | By Henry R Lieberman | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/presidents-and-precedents-essay.html | Presidents And Precedents | By William Safire | RE0000868515 | 2002-07-11 | B00000928003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/presidents-ouster-is-backed-4837-in-new-gallup-poll.html | Presidents Ouster Is Backed 4837 In New Gallup Poll | By John Berbers Special to The New York Times | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/priest-explains-eulogy-of-slain-sla-woman-childhood-days-recalled.html | Priest Explains Eulogy Of Slain SLA Woman | ByDavid A Andelman Special to The New York Times | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/priest-explains-eulogy-of-slain-sla-woman.html | Priest Explains Eulogy Of Slain SLA Woman | By David A Andelman Special to The New York Times | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/rutherford-captures-indy-500-with-bobby-unser-finishing-second.html | Rutherford Captures Indy 500 With Bobby Unser Finishing Second | By John S Radosta Special to The New York Times | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/some-questions-and-answers-on-indias-test-of-a-nuclear-device.html | Some Questions and Answers on Indias Test of a Nuclear Device | By Bernard Weinraub Special To the New York Times | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/soviet-dam-showpiece-of-central-asia-in-setback-irrigation-provided.html | Soviet Dam Showpiece of Central Asia in Setback | By Hedrick Smith Special to The New York Times | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/state-to-amend-lobbying-rules-enforcement-agency-plans-to-exclude.html | STATE TO AMEND LOBBYING RULES | By Ronald Sullivan Special to The New York Times | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/steam-auto-is-first-to-meet-all-rules-on-fumes-but-fuel-use-is.html | Steam Auto Is First to Meet All Rules On Fumes but Fuel Use Is Called High | By Richard Within | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/students-at-old-westbury-college-concerned-over-state-plan-to.html | Students at Old Westbury College Concerned Over State Plan to Enroll More Long Island Commuters | By George Vecsey Special to The New York Times | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/syrians-bomb-israeli-positions-but-no-casualties-a-re-reported.html | Syrians Bomb Israeli Positions But No Casualties Are Reported | By Charles Mohr Special to The New York Times | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/tear-gas-dispels-city-jail-protest-39-men-return-to-queens-cells.html | TEAR GAS DISPELS CITY JAIL PROTEST | By Robert Mcg ThomasJr | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/the-suction-of-the-infinite-i-books-of-the-times-desperate.html | Books of The Times | BY Anatole Broyard | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/then-the-lieutenant-busted-up-the-party.html | Then the Lieutenant Busted Up the Party | By Susan Moger | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/toyota-unit-hints-sales-shifting-into-low-gear-rises-seen-for-75s.html | Toyota Unit Hints Sales Shifting Into Low Gear | By Gerd Wilcke | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/ulster-coalition-showing-signs-of-strain-as-british-discuss-steps.html | Ulster Coalition Showing Signs of Strain As British Discuss Steps Against Strike | By Terry Robards Special to The New York Times | RE0000868515 | 2002-07-11 | B00000928003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/united-states-may-sail-with-bicentennial-exhibits-us-approval.html | United States May Sail With Bicentennial Exhibits | By Leonard Sloane | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/unlicensed-agencies-bilk-apartment-hunters-here-unlicensed-realty.html | Unlicensed Agencies Bilk Apartment Hunters Here | By Joseph P Fried | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/27/1974 | https://www.nytimes.com/1974/05/27/archives/unlicensed-agencies-bilk-apartment-hunters-here.html | Unlicensed Agencies Bilk Apartment Hunters Here | By Joseph P Fried | RE0000868515 | 2002-07-11 | B00000928003 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/2-studies-discount-urea-as-sickle-cell-treatment-an-early-report.html | 2 Studies Discount Urea As Sickle Cell Treatment | By Nancy Hicks | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/2-studies-discount-urea-as-sickle-cell-treatment.html | 2 Studies Discount Urea As Sickle Cell Treatment | By Nancy Hicks | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/205mile-sail-spoiled-by-lack-of-air-the-leaders.html | 205Mile Sail Spoiled by Lack of Air | By William N Wallace Special to The New York Times | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/6-oil-giants-pay-low-income-tax-us-collects-642million-as-profits.html | 6 OIL GIANTS PAY LOW INCOME TAX | By Ernest Holsendolph | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/a-day-in-us-circuit-court-from-trademarks-to-prisoner-rights-to-sex.html | A Day in US Circuit Court From Trademarks to Prisoner Rights to Sex Bias | By Arnold H Lubasch | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/a-drastic-anticrime-law-stirs-jamaicans-anarchical-proportions.html | A Drastic Anticrime Law Stirs Jamaicans | By Charlayne Hunter Special to The New York Times | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/a-forceful-premier-jacques-chirac-unswerving-loyalty-worked-as-soda.html | A Forceful Premier | By Clyde H Farnsworth Special to The New York Times | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/advertising-fledgling-magazine-book-digest-due-living-longer.html | Advertising Fledgling Magazine | By Philip H Dougherty | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/aged-periledby-changes-at-old-brooklyn-hotels-aged-ordered-to-move.html | Aged Periled by Changes At Old Brooklyn Hotels | By Grace Lichtenstein | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/and-psychologist-finds-funny-men-are-sad-men-frequent-fear-cited.html | And Psychologist Finds Funny Men Are Sad Men | By Boyce Rensberger | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/and-psychologist-finds-funny-men-are-sad-men.html | And Psychologist Finds Funny Men Are Sad Men | By Boyce Rensberger | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/arbees-boy-122-wins-metropolitan-better-arbitor-is-jersey-derby.html | Arbees Boy 122 Wins Metropolitan Better Arbitor Is Jersey Derby Victor | By Joe Nichols | RE0000868525 | 2002-07-11 | B00000929230 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/arctic-gas-pipeline-route-the-new-issue-in-alaska-arctic-pipeline.html | Arctic Gas Pipeline Route The New Issue in Alaska | By Henry R Lieberman | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/arctic-gas-pipeline-route-the-new-issue-in-alaska-this-is-the-last.html | Arctic Gas Pipeline Route The New Issue in Alaska | By Henry R Lieberman | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/ballet-a-matchless-style-20-curtain-calls-and-a-banner-acclaim-the.html | Ballet A Matchless Style | By Clive Barnes | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/belfast-survival-test-ulster.html | Belfast Survival Test | By Tom Wicker | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/belmont-race-charts-belmont-entries.html | Belmont Race Charts | SPECIAL TO THE NEW YORK TIMES | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/blacks-in-mozambique-slums-support-guerrillas-bitterness-against.html | Blacks in Mozambique Slums Support Guerrillas | By Henry Kamm Special to The New York Times | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/blast-by-india-prompts-highlevel-us-review-of-aid-pakistani-move.html | Blast by India Prompts HighLevel US Review of Aid | By Edward Cowan Special to The New York Times | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/brett-loses-bid-for-perfect-game-in-9th-baseball-roundup-national.html | Brett Loses Bid for Perfect Game in 9th | By Al Harvin | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/brett-loses-bid-for-perfect-game-in-9th-national-league-american.html | Brett Loses Bid for Perfect Game in 9th | By Al Harvin | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/bridge-italians-and-aces-open-play-in-world-championship-finals.html | Briage Italians and Aces Open Play In World Championship Finals | By Alan Truscoit Special to The New York Times | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/british-soldiers-in-ulster-occupy-key-fuel-facilities-british.html | British Soldiers in Ulster Occupy Key Fuel Facilities | By Terry Robards Special to The New York Times | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/british-soldiers-in-ulster-occupy-key-fuel-facilities.html | British Soldiers in Ulster Occupy Key Fuel Facilities | By Terryrobards Special to The New York Times | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/bronx-man-held-in-family-abuse-accused-of-imprisoning-4-children.html | BRONX MAN FIELD IN FAMILY ABUSE | By Wolfgang Saxon | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/bronx-man-re-in-family-abuse.html | BRONX MAN RE IN FAMILY ABUSE | By Wolfgang Saxon | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/canada-will-buy-aircraft-plants-usowned-canadair-unit-of-de.html | CANADA WILL BUY AIRCRAFT PLANTS | By Robert Trumbull | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/chess-mere-erudition-is-not-enough-against-soltis-fierce-drive.html | Chess Mere Erudition Is Not Enough Against Soltis Fierce Drive | By Robert Byrne | RE0000868525 | 2002-07-11 | B00000929230 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/chinatown-to-get-27story-towers-2-condominiums-planned-in-northwest.html | CHINATOWN TO GET 27STORY TOWERS | By Robert Hanley | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/city-is-taking-possession-of-concourse-plaza-hotel-will-convert-it.html | City Is Taking Possession Of Concourse Plaza Hotel | By Allan M Siegal | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | SPECIAL TO THE NEW YORK TIMES | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/congress-lags-on-health-insurance-despite-accord-on-need-for-action.html | Congress Lags on Health Insurance Despite Accord on Need for Action | ByRichard D Lyons Special to The New York Times | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/congress-lags-onhealth-insurance-despite-accord-on-need-for-action.html | Congress Lags on Health Insurance Despite Accord on Need for Action | By Richard D Lyons Special to The New York Times | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | SPECIAL TO THE NEW YORK TIMES | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/curiosity-spurs-soviet-sales-of-pepsicola-despite-russians-paying.html | Curiosity Spurs Soviet Sales of PepsiCola Despite High Price | By Christopher S Wren Special to The New York Times | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/death-of-a-jersey-woman-by-car-studied-in-south.html | Death of a Jersey Woman By Car Studied in South | By John T McQuiston | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/deaths-card-of-thanks-in-memurian.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/despite-gains-here-its-tough-to-earn-a-living-trying-it-out-mordant.html | Despite Gains Here Its Tough to Earn a Living | By Richard F Shepard | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/elaines-and-19-other-food-outlets-flunk-2d-sanitary-inspection.html | Elaines and 19 Other Food Outlets Flunk 2d Sanitary Inspection | By Robert Mcg Thomas Jr | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/epa-issues-pesticide-safety-rules-gao-report.html | EPA Issues Pesticide Safety Rules | By Jane E Brody | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/events-today-theater-music-dance-cabaret.html | Events Todat | SPECIAL TO THE NEW YORK TIMES | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/excahill-aide-faces-trial-with-fundraisers-today-mccrane-former.html | ExCahill Aide Faces Trial With FundRaisers Today | By Joseph F Sullivan Special to The New York Times | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/experts-feel-miss-hearst-may-have-undergone-brainwashing-possible.html | Experts Feel Miss Hearst May Have Undergone Brainwashing | By Jon Nordieimer Special to The New York Times | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/fast-trials-without-indictment-allowed-under-new-state-law.html | Fast Trials Without Indictment Allowed Under New State Law | By Alfonso A Narvaez | RE0000868525 | 2002-07-11 | B00000929230 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/federal-mediators-joining-talks-in-jersey-bus-strike-issues-in.html | Federal Mediators Joining Talks in Jersey Bus Strike | By Martin Gansberg Special to The New York Times | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/fellow-musicians-among-12500-at-services-for-duke-ellington-fellow.html | Fellow Musicians Among 12500 at Services for Duke Ellington | By Tom Buckley | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/fellow-musicians-among-12500-at-services-for-duke-ellington.html | Fellow Musicians Among 12500 at Services for Duke Ellington | By Tom Buckley | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/french-president-newest-figure-on-world-scene.html | French President Newest Figtire on World Scene | By Werner Wiskari | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/getty-museum-is-a-hit-with-visitors-bronze-replica-statues.html | Getty Museum Is a Hit With Visitors | BY Grace Glueck Special to The New York Times | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/giscard-appoints-chirac-gaullist-frances-premier-interior-minister.html | GISCARD APPOINTS CHIRAC GAULLIST FRANCES PREMIER | ByFlora Lewis Special to The New York Times | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/giscard-is-inaugurated-departs-from-tradition-pomp-stripped-away.html | Giscard Is Inaugurated Departs From Tradition | By Nan Robertson Special to The New York Times | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/grim-ulster-prospect-britain-must-find-yet-another-solution-if.html | Grim Ulster Prospect | By Alvin Shuster Special to The New York Times | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/guard-appoints-chirac-gaullist-frances-premier.html | GUARD APPOINTS CHIRAC GAULLIST FRANCES PREMIER | By Flora Lewis Special to The New York Times | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/high-tides-around-new-york.html | High Tides Around New York | SPECIAL TO THE NEW YORK TIMES | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/how-the-teams-stand-today-american-league-national-league-tonights.html | How the Teams Stand Today | SPECIAL TO THE NEW YORK TIMES | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/how-the-teams-stand-today-american-league-tonights-probable.html | How the Teams Stand Today | SPECIAL TO THE NEW YORK TIMES | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/indias-rail-strike-ends-in-collapse-triumph-for-mrs-gandhiunion.html | INDIAS RAIL STRIKE ENDS IN COLLAPSE | By Bernard Weinraub Special to The New York Times | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/indias-rail-strike-ends-in-collapse.html | INDIAS RAIL STRIKE ENDS IN COLLAPSE | By Bernard Weinraub Special to The New York Times | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/investors-find-theyre-paying-more-as-brokers-end-some-free-services.html | Invetors Find Theyre Paying More As Brokers End Some Free Services | By Peter Kilborn | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/james-taylor-proves-best-in-solos.html | James Taylor Proves Best in Solos | By John Rockwell | RE0000868525 | 2002-07-11 | B00000929230 |

| | | | | | |
|---|---|---|---|---|---|
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/jersey-may-drop-transit-bond-plan-state-said-to-be-considering.html | JERSEY MAY DROP TRANSIT BOND PLAN | By Ronald Sullivan | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/judge-is-fifth-at-garden-state-jersey-race-to-better-arbitor.html | Judger Is Fifth at Garden State | By Steve Cady Special to The New York Times | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/kenneth-rushs-post-an-award-for-loyalty-kenneth-rushs-promotion-a.html | Kenneth Rushs Post An Award for Loyalty | By David Binder Special to The New York Times | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/kissinger-mission-ends-tomorrow-pact-still-sought-but-1-6hour-talk.html | KISSINGER MISSION ENDS TOMORROW PACT STILL SOUGHT | By Bernard Gwertzman Special to The New York Times | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/kissinger-mission-ends-tomorrow-pact-still-sought-but-16hour-talk.html | KISSINGER MISSION ENDS TOMORROW PACT STILL SOUGHT | By Bernard Gwertzman Special to The New York Times | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/knicks-among-the-needy-in-todays-nba-draft.html | Knicks Among the Needy in Todays NBA Draft | By Sam Goldaper | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/last-stands-are-turning-into-new-lease-on-life-trying-it-out.html | Last Stands Are Turning Into New Lease on Life | By Richard F Shepard | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/london-tightens-airport-security-scotland-yard-to-take-over-at.html | LONDON TIGHTENS AIRPORT SECURITY | ByJules Arbose Special to The New York Times | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/long-lines-at-gas-stations-are-gone-but-inquiries-and-litigation.html | Long Lines at Gas Stations Are Gone But Inquiries and Litigation Linger | By Fred Ferretti | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/major-league-baseball-and-standings-yankee-records-school-baseball.html | Major League Baseball and Standings | SPECIAL TO THE NEW YORK TIMES | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/major-league-baseball-and-standings.html | Major League Baseball and Standings | SPECIAL TO THE NEW YORK TIMES | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/major-league-leaders-batting-national-league-home-runs-runs-batted.html | Major League Leaders | SPECIAL TO THE NEW YORK TIMES | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/major-restructuring-of-us-tax-laws-sought-by-several-groups-in.html | Major Restructuring of US Tax Laws Sought by Several Groups in Congress | By Eileen Shanahan Special to The New York Times | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/manes-devotes-day-to-campaign-candidate-for-governor-asks-more-help.html | MANES DEVOTES DAY TO CAMPAIGN | By Mary Breasted | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/market-place-is-exchange-ad-overambitious.html | Market Place | BY Robert Metz | RE0000868525 | 2002-07-11 | B00000929230 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/necklace-is-personalized-the-pants-fit-anybody-shop-talk.html | SHOP TALK | By Enid New | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/nixon-makes-memorial-day-plea-for-a-strong-military-house-panel.html | Nixon Makes Memorial Day Plea for a Strong Military | By John Herbers Special to The New York Times | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/nixonford-friendship-seems-strained-nixonford-friendship-shows.html | NixonFord Friendship Seems Strained | By Marjorie Hunter Special to The New York Times | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/nixonford-friendship-seems-strained.html | NixonFord Friendship Seems Strained | By Marjorie Hunter Special to The New York Times | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/now-elects-syracuse-lawyer-as-head-credits-for-housework.html | NOW Elects Syracuse Lawyer as Head | SPECIAL TO THE NEW YORK TIMES | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/on-quackupuncture.html | On Quackupuncture | By Samuel Rosen | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/participants-in-credit-market-face-busy-slate-in-4day-week-recent.html | Participants in Credit Market Face Busy Slate in 4Day Week | By Douglas W Cray | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/police-walk-the-halls-at-pleasantville-high-the-roadrunners-crisis.html | Police Walk the Halls At Pleasantville High | By Donald Janson Special to The New York Times | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/problem-for-court-in-taking-up-tapes-case-question-of-impartiality.html | Problem for Court in Taking Up Tapes Case | By Warren Weaver Jr Special to The New York Times | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/prompted-by-suit-prisoners-study-justice-system-state-courts-named.html | Prompted by Suit Prisoners Study Justice System | By Paul L Montgomery | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/purchase-players-offer-rousing-kammermusik.html | Purchase Players Offer Rousing Kammermusik | By Donal Henahan | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/radio-talks-sports-events-news-broadcasts.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/reds-top-mets-42-seaver-gives-all-runs-early-reds-bombard-seaver.html | Reds Top Mets | By Michael Strauss Special to The New York Times | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/reds-top-mets-42-seaver-gives-all-runs-early-reds-bombardseaver.html | Reds Top Mets 42 Seaver Gives All Runs Early | By Michael Strauss Special to The New York Times | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/rep-rooney-is-seen-imperiled-by-usordered-redistricting.html | Rep Rooney Is Seen Imperiled By USOrdered Redistricting | By Frank Lynn | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/rooney-imperiled-by-district-plan-revision-ordered-by-us-would.html | ROONEY IMPERILED BY DISTRICT PLAN | By Frank Lynn | RE0000868525 | 2002-07-11 | B00000929230 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/security-at-jails-is-under-inquiry-kuh-and-nadjari-investigate.html | SECURITY AT JAILS IS UNDER INQUIRY | By Peter Kihss | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/sharon-walsh-signed-by-sets-world-team-tennis.html | Sharon Walsh Signed by Sets | By Charles Friedman | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | ShippingMails | SPECIAL TO THE NEW YORK TIMES | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/soviet-bolsters-its-mideast-role-gromyko-and-grechko-off-on.html | SOVIET BOLSTERS ITS MIDEAST ROLE | By Hedrick Smith Special to The New York Times | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/the-chelsea-success-story-in-brooklyn-of-all-places-kind-of-a.html | The Chelsea Success Story in Brooklyn of All Places | By Richard Severo | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/the-suction-of-the-infinite-ii-books-of-the-times-guarantees-of.html | Books of The Times | By Anatole Broyard | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/their-place-in-the-sun-is-a-terrace-or-yard-carved-out-of-the-city.html | Their Place in the Sun Is a Terrace or Yard Carved Out of the City | By Angela Taylor | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/thieu-is-reported-to-dismiss-a-powerful-inner-circle-aide.html | Thieu Is Reported to Dismiss A Powerful Inner Circle Aide | ByDavid K Shipler Special to The New York Times | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/thin-turnouts-salute-war-dead-1868-order-recalled-a-raw-day-here.html | Thin Turnouts Salute War Dead | By Deirdre Carmody | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/thinned-crowds-salute-war-dead-raw-weather-holds-down-participation.html | THINNED CROWDS SALUTE WAR DEAD | By Deirdre Carmody | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/tito-bids-party-tighten-control-at-opening-of-congress-yugoslav.html | TITO BIDS PARTY TIGHTEN CONTROL | By Malcolm W Browne Special to The New York Times | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/tonights-roosevelt-entries-roosevelt-results.html | Tonights Roosevelt Entries | SPECIAL TO THE NEW YORK TIMES | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/transit-workers-strike-in-lisbon-sudden-move-embarrasses-labor-reds.html | TRANSIT WORKERS STRIKE IN LISBON | By Paul Hofmann Special to The New York Times | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/u-s-and-soviet-hope-to-set-new-curb-on-atom-tests-next-month.html | US and Soviet Hope to Set New Curb on Atom Tests Next Month | By Leslie H Gelb Special to The New York Times | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/us-ground-forces-get-latest-weapons-systems-us-ground-forces-get.html | US Ground Forces Get Latest Weapons Systems | By Drew Middleton | RE0000868525 | 2002-07-11 | B00000929230 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/us-ground-forces-get-latest-weapons-systems.html | US Ground Forces Get Latest Weapons Systems | By Drew Middleton | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/washington-poker-observer.html | Washington Poker | By Russell Baker | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/yanks-beaten-53-shifting-of-murcer-is-weighed-yanks-bow-plan-shift.html | Yanks Beaten 53 | By Murray Chass | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/yanks-beaten-53-shifting-of-murcer-is-weighed.html | Yanks Beaten 53 Shifting of Murcer Is Weighed | By Murray Chass | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/28/1974 | https://www.nytimes.com/1974/05/28/archives/youths-new-values.html | Youths New Values | By Fred M Hechinger | RE0000868525 | 2002-07-11 | B00000929230 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/-jane-pittman-wins-emmy-for-the-best-program.html | Jane Pittman Wins Emmy for the Best Program | By Steven R Weisman | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/-sons.html | ETHIOPIANS SEIZE A JERSEY NURSE | By Robert Mcg Thomas Jr | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/25000-stranded-after-breakdown-on-the-new-haven-overhead-lines.html | 25000 Stranded After Breakdown on the New Haven | By Lawrence Van Gelder | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/300-students-given-uft-scholarships-worth-4000-each.html | 300 Students Given UFT Scholarships Worth 4000 Eacl | By Gene I Maeroff | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/a-researcher-23-is-slain-in-her-east-74th-st-flat-dell-employe-is.html | A Researcher 23 Is Slain In Her East 74th St Flat | By Peter Kihss | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/about-new-york-the-case-of-the-missing-dachshund.html | About New York The Case of the Missing Dachshund | By John Corry | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/amex-index-up-but-declines-outpace-advances.html | Amex Index Up but Declines Outpace Advances | By James J Nagle | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/an-italian-vice-consulate-is-established-in-newark-calls-city.html | An Italian Vice Consulate Is Established in Newark | By Rudy Johnson Special to The New York Times | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/antibody-grown-by-scientists-in-lab-value-of-supply-method-of.html | Antibody Grown by Scientists in Lab | By Harold M Schmeck Jr Special to The New York Times | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/atlantic-sheriff-backs-casinos-despite-fears-of-rising-crime.html | Atlantic Sheriff Backs Casinos Despite Fears of Rising Crime | By Joseph B Treaster Special to The New York Times | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/bond-prices-dip-in-quiet-trading.html | BOND PRICES DIP IN QUIET TRADING | By Douglas W Cray | RE0000868524 | 2002-07-11 | B00000929229 |

| | | | | | |
|---|---|---|---|---|---|
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/boy-missing-since-friday-drowned-in-kinnelon-lake-spotted-by.html | Boy Missing Since Friday Drowned in Kinnelon Lake | By Richard J H Johnston Special to The New York Times | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/boyd-named-no-3-by-us-attorney-korman-to-be-no-2.html | Boyd Named No 3 By US Attorney Korman to Be No 2 | By Roy R Silver | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/braves-defeat-phils-21-on-aarons-clout-in-10-th-national-league.html | Braves Defeat Phils 21 On Aarons Clout in 10th | By Al Harvin | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/brazils-censors-show-new-vigor-crackdown-brings-talk-of-clash.html | BRAZILS CENSORS SHOW NEW VIGOR | By Marvine Howe Special to The New York Times | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/bumpers-beats-fulbright-in-arkansas-faubus-trailing-in-governors.html | Bumpers Beats Fulbright in Arkansas Faubus Trailing in Governors Primary | By Roy Reed Special to The New York Times | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/captain-33-dealt-for-beverley-27-a-defenseman-rangers-trade.html | Captain 33 Dealt for Beverley 27 a Defenseman | By Gerald Eskenazi | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/chicago-gets-extra-firstround-pick-as-draft-is-held.html | Chicago Gets Extra FirstRound Pick as Draft Is Held | By Sam Goldaper | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/city-council-election-seen-in-jeopardy.html | City Council Election Seen in Jeopardy | By Maurice Carroll | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/coast-farmers-fight-plans-for-bombing-practice-bombing-practice.html | Coast Farmers Fight Plans for Bombing Practice | By James P Sterba Special to The New York Times | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/computer-helps-chimpanzees-learn-to-read-write-and-talk-to-humans.html | Computer Helps Chimpannzees Learn To Read Write and Talk  to Humans | By Boyce Rensberger | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/con-edison-to-pay-on-its-preferred-regular-dividends-declared-on-10.html | CON EDISON TO PAY ON ITS PREFERRED | By Gene Smith | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/dirtying-the-soil.html | Dirtying the Soil | By Frank Browning | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/diverse-groups-join-here-to-promote-construction-a-general.html | Diverse Groups Join Here To Promote Constructions | By Paul Goldberger | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/drop-in-gold-hits-price-of-metals.html | DROP IN GOLD HITS PRICE OF METALS | By H J Maidenberg | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/ethird-of-all-ad-pages-be-placed-in-newsmagazine-which-it-feels.html | Advertising News Magazines | By Philip H Dougherty | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/father-of-sla-member-plans-public-inquest-into-shootout.html | Father of SLA Member Plans Public Inquest Into ShootOut | By Robert A Wright Special to The New York Times | RE0000868524 | 2002-07-11 | B00000929229 |

| | | | | | |
|---|---|---|---|---|---|
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archiv es/feuding-of-radicals-shocks-the-japanese.html | Feuding of Radicals Shocks the Japanese | By Fox Butterfield Special to The New York Times | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archiv es/field-of-12-expected-in-the-belmont.html | Field of 12 Expected in The Belmont | By Joe Nichols | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archiv es/fire-union-chiefs-must-stand-trial-court-decision-for-criminal.html | FIRE UNION CHIEFS MUST STAND TRIAL | By Marcia Chambers | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archiv es/fire-union-chiefs-must-stand-trial.html | FIRE UNION CHIEFS MUST STAND TRIAL | By Marcia Chambers | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archiv es/for-brandt-its-back-to-hustings.html | For Brandt Its Back To Hustings | By Craig R Whitney Special to The New York times | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archiv es/ford-turns-aside-criticism-report-charge-that-nixon-belittled-him.html | FORD TURNS ASIDE CRITICISM REPORT | By Marjorie Hunter Special to The New York Times | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archiv es/frances-new-spokesman-abroad.html | Frances New Spokesman Abroad | By Clyde H Farnsworth Special to The New York Times | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archiv es/general-dynamics-in-canadair-talks-general-dynamics-continues-talks.html | General Dynamics In Canadair Talks | By Reginald Stuart | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archiv es/giscard-presents-cabinet-of-nonpolitical-specialists.html | Giscard Presents Cabinet Of Nonpolitical Specialists | By Flora Lewis Special to The New York Timex | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archiv es/house-unitdrafting-letter-warning-nixon-on-stance-refusal-to-honor.html | House Unit Drafting Letter Warning Nixon on Stance | By James N Naughton Special to The New York Times | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archiv es/in-defense-of-silbert-a-look-at-the-record.html | In Defense of Silbert A Look at the Record | By Daniel A Rezneck | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archiv es/in-iowa-a-major-crime-wave-can-mean-a-lawn-gouger-at-work-a-serious.html | In Iowa a Major Crime Wave Can Mean a Lawn Gouger at Work | By Andrew H Malcolm Special to The New York Times | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archiv es/israeli-cabinet-is-named-dayan-and-eban-are-out-rabins-stance.html | Israeli Cabinet Is Named Dayan and Eban Are Out | By Terence Smith Special to The New York Times | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archiv es/issues-are-drawn-as-trial-of-four-in-brooklyn-siege-begins.html | Issues Are Drawn as Trial of Four in Brooklyn Siege Begins | By David Bird | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archiv es/its-still-called-the-colonybutyouwouldnt-call-it-elegant-not-quite.html | Its Still Called The ColonyBut You Wouldnt Call It Elegant | By Judy Klemesrud | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archiv es/jaworski-seeks-tape-believed-to-deal-with-irs-motion-for.html | Jaworski Seeks Tape Believed to Deal With IRS | By Anthony Ripley Special to The New 8216York Times | RE0000868524 | 2002-07-11 | B00000929229 |

| | | | | | |
|---|---|---|---|---|---|
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/justices-will-get-white-house-view-on-bid-for-tapes.html | JUSTICES WILL GET WHITE HOUSE VIEW ON BID FOR TAPES | By Warren Weaver Jr Special to The New York Times | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/justiceswill-get-white-house-view-on-bid-for-tapes-st-clair-likely.html | JUSTICES WILL GET WHITE HOUSE VIEW ON BID FOR TAPES | By Warren Weaver Jr Special to The New York Times | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/kissinger-shifting-plans-visits-syria-once-more-returns-to-israel.html | Kissinger Shifting Plans Visits Syria Once More | By Bernard Gwertiman Special to The New York Times | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/kissinger-shifting-plans-visits-syria-once-more.html | Kissinger Shifting Plans Visits Syria Once More | By Bernard Gwertzman Special to The New York Times | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/lisbon-speculates-about-who-holds-power-officers-and-politicians.html | Lisbon Speculates About Who Holds Power | By Paul Hofmann Special to The New York Times | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/lloyd-to-take-the-stand-in-hearing-on-rothko-art.html | Lloyd to Take the Stand In Hearing on Rothko Art | By Edith Evans Asbury | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/market-place-capital-gains-tax-picture.html | Market Place Capital Gains Tax Picture | By Robert Metz | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/merger-of-hayden-stone-and-shearson-discussed-firms-say-deal-would.html | Merger of Hayden Stone And Shearson Discussed | By Peter Kilborn | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/met-would-discuss-return-of-hoard.html | Met Would Discuss Returnof Hoard | By Grace Glueck | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/monetary-strong-man-gap-is-left-by-departure-of-volcker-who.html | Monetary Strong Man | By Leonard Silk | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/murder-evidence-sought-in-death-of-jersey-bride.html | Murder Evidence Sought in Death of Jersey Bride | By Joseph F Sullivan | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/music-happy-marriage-bonynge-and-sutherland-well-teamed-in.html | Music Happy Marriage | By Donal Henahan | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/nixon-aides-predict-inflation-drop-to-7-nixon-panel-sees-drop-in-in.html | Nixon Aides Predict Inflation Drop to 7 | By Edwin L Dale Jr Special to The New York Times | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/nixon-on-inflation-no-panacea-seizing-opportunity-7-per-cent-rise.html | Nixon on Inflation No Panacea | By Edward Cowan Special to The New York Times | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/observer-barred-in-paddle-inquiry-bronx-district-aide-rebuffs.html | OBSERVER BARRED IN PADDLE INQUIRY | By Leonard Buder | RE0000868524 | 2002-07-11 | B00000929229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/oilmen-injapan-face-price-trial-government-indicts-industry.html | OILMEN IN JAPAN FACE PRICE TRIAL | By Richard Halloran Special to The New York Times | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/paris-dangers-of-museum-bigness.html | Paris Dangers of Museum Bigness | By Pierre Schneider Special To the New York Time | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/partner-of-shea-recalls-gunfire-officer-testifies-armstead-shot-at.html | PARTNER OF SHEA RECALLS GUNFIRE | By Eleanor Blau | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/portuguese-blames-white-in-angola-for-racial-unrest.html | Portuguese Blame Whites in Angola For Racial Unrest | By Henry Kamm Special to The New York Times | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/prices-of-stocks-weaken-in-much-slower-trading.html | Prices of Stocks Weaken In Much Slower Trading | By Alexander R Hammer | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/private-schools-getting-8million-in-state-aid-auto-insurance-rates.html | Private Schools Getting 8Million in State Aid | By Alfonso A Narvaez Special to The New York Times | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/receivership-bid-is-made-for-chain-interest-conflict-charged-to.html | RECEIVERSHIP BID IS MADE FOR CHAIN | By Isadore Barmash | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/reds-defeat-mets-by-72-for-kirby.html | Reds Defeat Mets by 72 For Kirby | By Michael Strauss Special to The New York Times | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/sadat-says-soviet-is-peace-mainstay-warm-message-to-brezhnev-shows.html | SADAT SAYS SOVIET IS PEACE MAINSTAY | By Henry Tanner Special to The New York Times | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/scenic-river-vote-perils-power-dam-action-by-senate-threatens-an.html | SCENIC RIVER VOTE PERILS POWER DAM | By E W Kenworthy Special to The New York Times | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/scholars-advise-us-to-reappraise-foreign-relations.html | Scholars Advise US to Reappraise Foreign Relations | By Kathleen Teltsch | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/scientist-denies-cancer-research-fraud.html | Scientist Denies Cancer Research Fraud | By Jane E Brody Special to The New York Times | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/sets-lose-lose-for-9th-time-as-women-falter-again.html | Sets Lose for 9th Time As Women Falter Again | By Robin Herman Special to The New York Times | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/smith-aims-at-garden-sky-tonight.html | Smith Aims At Garden Sky Tonight | By Neil Amdur | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/stage-a-williams-oddity.html | Stage A W illiams Oddity | By Mel Gussow | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/stockshift-bill-passed-in-senate-central-market-is-approved-by-a.html | STOCKSHIFT BILL PASSED IN SENATE | By Felix Belair Jr Special to The New York Times | RE0000868524 | 2002-07-11 | B00000929229 |

| | | | | | |
|---|---|---|---|---|---|
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/sutton-and-wright-say-districting-plan-is-possibly-harmful-sutton.html | Sutton and Wright Say Districting Plan Is Possibly Harmful | By Francis X Clines Special to The New York Times | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/sutton-and-wright-say-districting-plan-is-possibly-harmful.html | Sutton and Wright Say Districting Plan is Possibly Harmful | By Francis X Clines Special to The New York Times | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/sutton-urges-creation-of-office-to-handle-waterfront-planning.html | Sutton Urges Creation of Office To Handle Waterfront Planning | By Emanuel Perlmutter | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/tests-criticized-by-school-aides-some-see-little-use-for-math-and.html | TESTS CRITICIZED BY SCHOOL AIDES | By Richard Phalon | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/top-black-businessmen-look-at-their-problems-and-future.html | Top Black Businessmen Look at Their Problems and Future | By Leonard Sloane | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/transcripts-vex-graham-but-he-stands-by-nixon-graham-upset-by.html | Transcripts Vex Graham But He Stands by Nixon | By Judith Cummings | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/transcripts-vex-graham-but-he-stands-by-nixon.html | Transcripts Vex Graham But He Stands by Nixon | By Judith Cummings | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/trot-lawyer-cites-tape-in-assailing-us-charges.html | Trot Lawyer Cites Tape In Assailing US Charges | By Steve Cady | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/two-at-the-plaza-tied-and-robbed-2000-and-jewelry-taken-in-2d.html | TWO AT THE PLAZA TIED AND ROBBED | By Deirdre Carmody | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/ulster-coalition-resigns-as-strike-chokes-economy-chief-minister.html | ASTER COALITION RESIGNS AS STRIKE CHOKES ECONOMY | By Terry Robards Special to The New York Times | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/ulster-coalition-resigns-as-strike-chokes-economy.html | ULSTER COALITION RESIGNS AS STRIKE CHOKES ECONOMY | By Terry Robards Special to The New York Times | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/us-soviet-nuclear-arms-race-critics-lack-specific-data-debate.html | USSoviet Nuclear Arms Race | By Drew Middleton | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/watergate-stirs-new-look-at-lawyers-selfpolicing-watergate-is.html | Watergate Stirs New Look At Lawyers SelfPolicing | By Tom Goldstein | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/watergate-stirs-new-look-at-lawyers-selfpolicing.html | Watergate Stirs New Look At Lawyers SelfPolicing | By Tom Goldstein | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/westchester-man-is-accused-in-killing.html | Westchester Man Is Accused in Killing | By Edward Hudson | RE0000868524 | 2002-07-11 | B00000929229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/world-team-championship-bridge-won-again-by-italian-team-play-below.html | Bridge World Team Championship Won Again by Italian Team | By Alan Truscott special to The New York Times | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/29/1974 | https://www.nytimes.com/1974/05/29/archives/yankees-beat-white-sox-32-in-10th-as-nettless-double-drives-in.html | Yankees Beat White Sox 32 in 10th As Nettless Double Drives In Murcer | By Murray Chass | RE0000868524 | 2002-07-11 | B00000929229 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/3-of-4-lawyers-investigating-itt-resign-jobs-with-jaworski.html | 3 of 4 Lawyers Investigating ITT Resign Jobs With Jaworski | By E W Kenworthy Special to The New York Times | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/4-in-governor-race-score-mental-health-program-program-badly.html | 4 in Governor Race Score Mental Health Program | By Murray Schumach | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/4-muslims-and-jury-visit-site-of-73-brooklyn-siege-presence-in.html | 4 Muslims and Jury Visit Site of 73 Brooklyn Siege | By David Bird | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/5-arrested-men-vanish-in-brazil-families-press-for-return-of.html | 5 ARRESTED MEN VANISH IN BRAZIL | By Marvine Howe Special to The New York Times | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/a-contrast-in-gangsters-books-of-the-times-personal-recollections.html | Books of The Times | By Emanuel Perlmutter | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/a-dvertisingex-culveragencies-western-unions-deal-on-opinion.html | AdvertisingExCulverAgencies | By Philip H Dougherty | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/a-fastfood-ban-urged-at-hearing-planning-unit-asked-to-alter-zoning.html | A FASTFOOD BAN URGED AT HEARING | By Glenn Fowler | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/a-freedom-of-information-bill-signed-into-law-by-governor-aid-for.html | A Freedom of Information Bill Signed Into Law by Governor | By Alfonso A Narvaez Special to The New York Times | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/abraham-harmatz-of-ratners-is-dead-absorbed-in-east-village.html | Abraham Harmatz of Ratners Is Dead | By Richard F Shepard | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/advances-in-artificial-breeding.html | Advances In Artificial Breeding | By Walter R Fletcher | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/aec-official-calls-energy-reorganization-only-half-the-job-impact.html | AEC Official Calls Energy Reorganization Only Half the Job | By Victor K McElheny | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/aide-denies-nixon-uses-delay-tactics-in-inquiry-requests-resisted.html | Aide Denies Nixon Uses Delay Tactics in Inquiry | By Philip Shabecoff Special to The New York Times | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/albany-votes-redistricting-amid-incumbents-protest-albany-votes.html | Albany Votes Redistricting Amid Incumbents | By Francis X Clines Special to The New York Time8217 | RE0000868521 | 2002-07-11 | B00000929226 |

| | | | | | |
|---|---|---|---|---|---|
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/albany-votes-redistricting-amid-incumbents-protests-albany-votes.html | Albany Votes Redistricting Amtid Incumbents | By Francis X Clines Special to The New York Times | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/alleged-link-of-bank-jobs-to-political-gifts-studied-secret.html | Alleged Link of Bank Jobs To Political Gifts Studied | By Mary Breasted | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/alleged-link-of-bank-jobs-to-political-gifts-studied.html | Alleged Link of Bank Jobs To Political Gifts Studied | By Mary Breasted | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/amendments-to-rent-bill-are-submitted-by-wilson-signs-may-16-bill.html | Amendments to Rent Bill Are Submitted by Wilson | By Linda Greenhouse Special to The New York Times | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/amex-prices-off-in-active-trading.html | AMEX PRICES OFF IN ACTIVE TRADING | By James J Nagle | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/arkansas-giant-killer-dale-leon-bumpers-a-telling-accent-populist-a.html | Arkansas Giant Killer Dale Leon Bumpers | By Roy Reed Special to The New York Times | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/article-2-no-title-hazards-are-cited-code-of-conduct-is-set-by-oecd.html | Good Conduct Code Is Set by OECD | By Clyde H Farnsworth Special to The New York Times | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/as-an-indian-cook-tells-it-curry-powder-is-the-villain.html | As an Indian Cook Tells It Curry Powder Is the Villain | By Craig Claiborne | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/beame-accepts-award-from-watchdog-group-but-not-criticism-the-issue.html | Bearne Accepts Award From Watchdog Group but Not Criticism | By Maurice Carroll | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/belsen-inmate-wants-ordeal-kept-vivid-lashed-after-recapture-want.html | Belsen Inmate Wants Ordeal Kept Vivid | By Ralph Blumenthal | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/birthcurb-group-acts-on-iud-risk-directs-700-clinics-to-stop.html | BIRTHCURB GROUT ACTS ON IUD RISI | By Jane E Brody | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/bridge-aces-fine-play-frightens-italians-heading-to-victory.html | Bridge Aces Fine Play Frightens Italians Heading to Victory | By Alan Truscott Special to The New York Times | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/buckley-bids-farewell-to-eskimos-two-harpoon-thrusts-a-lucky-wind-a.html | Buckley Bids Farewell to Eskimos | By Michael T Kaufman Special to The New York Times | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/byrne-picks-derose-exrival-for-spot-on-waterfront-panel-tax-support.html | Byrne Picks DeRose ExRival For Spot on Waterfront Panel | By Ronald Sullivan Special to The New York Times | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/city-enters-the-schoolpaddling-inquiry-deans-transferred.html | City Enters the SchoolPaddling Inquiry | By Leonard Buder | RE0000868521 | 2002-07-11 | B00000929226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/city-will-retop-west-side-route-plan-will-also-straighten-twists-in.html | CITY WILL RETOP WEST SIDE ROUTE | By Edward C Burks | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/consumer-agency-fears-budget-cuts-consumer-notes-bacteria-in-meat-2.html | Consumer Notes | By Nathaniel Sheppard Jr | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/disputing-mr-st-clair-on-the-jurisdictional-issue.html | Disputing Mr St Clair on the Jurisdictional Issue | By Paul M Bator | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/dow-slumps-1893-to-a-5month-low.html | Dow Slumps 1893 To a 5Month Low | By Alexander R Hammer | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/egyptians-gratified-over-the-new-pact-and-hail-kissinger.html | Egyptians Gratified Over the New Pact And Hail Kissinger | By Henry Tanner Special to The New York Times | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/epa-to-change-auto-fuel-data-seeks-to-give-car-buyers-clearer.html | EPA TO CHANCE AUTO FUEL DATA | By Agis Salpukas Special to The New York Times | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/estimate-board-votes-rezoning-to-preserve-yorkvilles-flavor.html | Estimate Board Votes Rezoning To Preserve Yorkvilles Flavor | By Edward Ranzal | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/exchange-backs-fixed-floor-fees-officers-warn-sec-that-a-freeing-of.html | EXCHANGE BACKS FIXED FLOOR FEES | By Felix Belair Special to The New York Tinhs | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/for-day-or-night-pants-are-a-way-of-life.html | For Day Or Night Pants Are A Way Of Life | By Bernadine Morris | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/from-scandinavia-to-latin-america-shop-talk.html | SHOP TALK From Scandinavia To Latin America | By Ruth Robinson | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/front-page-1-no-title-syrians-view-disengagement-as-giving-hope-of.html | Official Comment Withheld | By Juan de Onis Special to The New York Times | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/fulbright-loss-may-shift-two-major-senate-posts-sparkman-must.html | Fulbright Loss May Shift Two Major Senate Posts | By Richard L Madden Special to The New York Times | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/fulbrzght-loss-may-shift-two-major-senate-posts.html | Fulbrzght Loss May Shift Two Major Senate Posts | By Richard L Madden Special to The New York Times | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/general-atomic-sells-a-division-universal-oil-products-buys.html | GENERAL ATOMIC SELLS A DIVISION | By Elizabeth M Fowler | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/giscard-prohibits-wiretaps-in-france-giscard-bans-wiretaps-and.html | Giscard Prohibits Wiretaps in France | By Flora Lewis Special to The New York Tunes | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/giscard-prohibits-wiretaps-in-france.html | Giscard Prohibits Wiretaps in France | By Flora Lewis Special to The New York Times | RE0000868521 | 2002-07-11 | B00000929226 |

| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/gulf-western-net-up.html | Gulf Western Net Up | By Clare M Reckert | RE0000868521 | 2002-07-11 | B00000929226 |
|---|---|---|---|---|---|---|
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/house-unit-split-on-role-of-nixon-in-coverup-case-most-members.html | HOUSE UNIT SPLIT ON ROLE OF NIXON IN COVERUP CASE | By James M Naughton Special to The New York Times | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/house-unit-split-on-role-of-nixon-in-coverup-case.html | HOUSE UNIT SPLIT ON ROLE OF NIXON IN COVERUP CASE | By James M Naughton Special to The New York Times | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/house-votes-to-end-antipoverty-agency-house-votes-to-let-oeo-expire.html | House Votes to End Antipoverty Agency | By Richard D Lyons Special to The New York Times | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/house-votes-to-end-antipoverty-agency.html | House Votes to End Antipoverty Agency | By Richard D Lyons Special to The New York Times | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/hudson-will-serve-as-an-ecologylab.html | Hudson Will Serve As an Ecology Lab | By Bayard Webster | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/impact-of-ruling-by-court-studied.html | IMPACT OF RULING BY COURT STUDIED | By Linda Charlton Special to The New York Times | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/impeachment-timetable-with-slipping-of-deadlines-proceeding-may.html | Impeachment Timetable | By R W Apple Jr Special to The New York Times | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/iselin-attacks-byrnes-track-takeover-proposal-iselin-attacks-byrnes.html | Iselin Attacks Byrnes Track TakeOver Proposal | By Gordon S White JR Special to The New York Times | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/israel-and-syria-accept-accord-for-disengaging-on-golan-front-long.html | ISRAEL AND SYRIA ACCEPT ACCORD | By Bernard Gwertzman Special to The New York Times | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/jipcho-runs-a-3566-mile-fastest-in-garden-history.html | Jipcho Runs a 3566 Mile Fastest in Garden History | By Neil Amour | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/labor-force-here-fell-4th-year-in-73to-547-of-adult-population.html | Labor Force Here Fell 4th Year in 73to 547 of Adult Population | By Michael Stern | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/levine-producer-quits-as-president-of-avco-embassy-amicable.html | Levine Producer Quits as President Of Avco Embassy | By A H Weiler | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/major-foundation-in-india-denounces-government-for-nuclear-test.html | Major Foundation in India Denounces Government for Nuclear Test | By Bernard Weinraub Special to The New York Times | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/malaysias-new-pekin-ties-neighbors-expected-to-follow-suit.html | Malaysias New Pekin Ties Neighbors Expected to Follow Suit Gradually | By Sydney H Schanberg Special to The New York Times | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/market-place-stock-outlook-for-winnebago.html | Market Place Stock Outlook For Winnebago | By Peter T Kilborn | RE0000868521 | 2002-07-11 | B00000929226 |

| | | | | | |
|---|---|---|---|---|---|
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/mccrane-offered-bribes-bank-president-testifies.html | McCrane Offered Bribes Bank President Testifies | By Donald Janson Special to The New York Times | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/medical-services-at-atlantic-county-jail-criticized-tranquilizer.html | Medical Services at Atlantic County Jail Criticized | By Joseph B Treaster Special to The Sew York Tithes | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/mitchell-is-cited-in-hoffa-release-dean-says-former-attorney.html | MITCHELL IS CITED IN HOFFA RELEASE | John M Crewdson Special to The New York Times | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/morgan-estates-objets-dartauctioned.html | Morgan Estates Objets dArt Auctioned | By Roy R Silver Special to The New York Times | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/muslim-indicted-in-1972-slaying-of-police-officer-superseding.html | Muslim Indicted in 1972 Slaying of Police Officer | By Marcia Chambers | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/nurse-held-in-ethiopia-called-ideal-of-compassion.html | Nurse Held in Ethiopia Called Ideal of Compassion | By Robert Meg Thomas Jr | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/nurse-seized-in-ethiopia-draws-praise-five-seized-in-march-called.html | Nurse Seized in Ethiopia Draws Praise | By Robert Mcg Thomas Jr | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/official-comment-withheld-foreign-investment-wanted.html | Official Comment Withheld | By Juan de Onis Special to The New York Times | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/oilnation-loans-to-world-bank-up-funds-for-lending-to-needy-lands.html | OILNATION LOANS TO WORLD BANK a | By Thomas E Mullaney Special to The New York Times | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/old-republican-bastion-fearful-of-voter-apathy-the-prospects-byrne.html | Old Republican Bastion Fearful of Voter Apathy | By Walter H Waggoner | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/on-essays.html | On Essays | By William Safire | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/opera-grand-turandot-marion-lippert-and-franco-corelli-sing.html | Opera Grand Turande | By Allen Hughes | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/pan-ocean-oil-plans-to-drill-two-deep-wells-in-the-north-sea.html | Pan Ocean Oil Plans to Drill Two Deep Wells in the North Sea | By Robert Metz Special to The New York Times | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/personal-finance-data-on-claims-frequency-threaten-to-lift-insuring.html | Personal Finance | By Robert J Cole | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/pirates-feast-on-padre-hurling.html | Pirates Feast on Padre Hurling | By Al Harvin | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/planned-capital-outlays-of-big-plants-off-by-06-appropriations.html | Planned Capital Outlays Of Big Plants Off by 06 | By Isadore Barmash | RE0000868521 | 2002-07-11 | B00000929226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/portugals-president-warns-on-anarchy-communist-leads-effort-state.html | Portugals President Warns on Anarchy | By Paul Hofmann Special to The New York Times | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/president-plans-new-peace-moves-statement-on-golan-accord-says.html | PRESIDENT PLANS NEW PEACE MOVES | By David Binder Special to The New York Times | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/pro-fives-slow-gold-flow-for-rookies-pro-basketball-slowing-gold.html | Pro Fives Slow Gold Flow for Rookies | By Sam Goldaper | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/pro-fives-slow-gold-flow-for-rookies.html | Pro Fives Slow Gold Flow for Rookies | By Sam Goldaper | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/proam-golf-teams-state-and-church-proam-golf-teams-state-and-church.html | ProAm Golf Teams State And Church | By John S Radosta Special to The New York Times | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/proam-golf-teams-state-and-church2-proam-golf-teams-state-and.html | ProAm Golf Teams State And Church | By John S Radosta Special to The New York Times | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/prosecutor-may-join-white-house-in-plea-to-watergate-judge-demand.html | Prosecutor May Join White House in Plea to Watergate Judge | By Seymour M Hersh Special to The New York Times | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/publisher-of-book-on-kissinger-told-to-leave-us-anonymous-complaint.html | Publisher of Book on Kissinger Told to Leave US | By Eric Pace | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/rape-is-indicated-in-a-strangling-medical-examiner-reports-on-east.html | RAPE IS INDICATED IN A STRANGLING | By Peter Kihss | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/realty-trusts-in-a-profit-bind-profits-are-pressured-doors-have.html | Realty Trusts in a Profit Bind | By Reginald Stuart | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/senate-votes-aid-to-poorest-lands-it-approves-55-to-27-a-us.html | SENATE VOTES AID TO POOREST LANDS | By Edwin L Dale Jr Special to The New York Times | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/son-leads-orchestra-of-ellington.html | Son Leads Orchestra Of Ellington | By Louis Calta | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/soviet-operating-its-first-millionkilowatt-reactor.html | Soviet Operating Its First MillionKilowatt Reactor | By Theodore Shabad | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/soviet-says-pact-is-only-first-step-gromyko-joins-syrians-in.html | SOVIET SAYS PACT IS ONLY FIRST STEP | By Hedrick Smith Special to The New York Times | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/soviet-says-pact-is-only-first-step.html | SOVIET SAYS PACT IS ONLY FIRST STEP | By Hedrick Smith Special to The New York Times | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/sports-news-briefs-wooden-finally-bags-utah-schoolboy.html | Sports News Briefs | By Neil Amdur | RE0000868521 | 2002-07-11 | B00000929226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/stage-winning-wildes-importance-of-being-ernest-salome-retains.html | Stage Winning Wildes | By Howard Thompson | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/stamfordproducers-new-white-way.html | StamfordProducers New White Way | By Mel Gussow | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/strike-in-ulster-ended-in-15th-day-london-will-rule-protestant.html | STRIKE IN ULSTER ENDED IN 15TH DAY LONDON WILL RULE | ByTerry Robards Special to The New York Times | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/strike-in-ulster-ended-in-15th-day-london-will-rule.html | STRIKE IN ULSTER ENDED IN 15TH DAY LONDON WILL RULE | By Terry Robards Special to The New York Times | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/superfecta-case-goes-to-jury-today-superfecta-case-goes-to-jury.html | Superfecta Case Goes to Jury Today | By Steve Cady | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/test-for-duddy-canadian-film-broader-benefits-seen-a-picaresque.html | Test for Duddy Canadian Film | By William Borders Special to The New York Times | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/test-helps-prevent-anesthesia-peril.html | Test Helps Prevent Anesthesia Peril | By Lawrence K Altman | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/the-meaning-of-torture.html | The Meaning of Torture | By Anthony Lewis | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/toasts-in-meir-office-israelis-satisfied-but-regard-accord-as-a.html | Toasts in Meir Office | By Terence Smith Special to The New York Times | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/toasts-in-meir-office.html | Toasts in Meir Office | By Terence Smith Special to The New York Time | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/turks-send-ship-to-disputed-area-greece-is-reported-to-have-alerted.html | TURKS SEND SHIP TO DISPUTED AREA | By Steven V Roberts Special to The New York Times | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/turtle-migration-is-linked-to-geophysics-scientists-attribute.html | Turtle Migration Is Linked to Geophysics | By Boyce Rensberger | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/tv-closeup-on-increasing-traffic-in-antiquities-the-culture-thieves.html | TV Closeup on Increasing Traffic in Antiquities | By John J OConnor | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/ussoviet-pact-on-paper-signed-ip-deal-set-on-exchange-of-technology.html | USSOVIET PACT ON PAPER SIGNED | By Gerd Wilcke | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/waldheim-welcoming-accord-says-un-is-set-to-enforce-it.html | WaldheimWelcoming Accord Says UN Is Set to Enforce Its | By Kathleen Teltsch Special to The New York Times | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/wheat-soars-on-report-of-sales-to-india-sales-reported-questions-of.html | Wheat Soars on Report of Sales to India | By H J Maidenberg | RE0000868521 | 2002-07-11 | B00000929226 |

| | | | | | |
|---|---|---|---|---|---|
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/witness-tells-shea-trial-of-shooting-outside-lot-sworn-statement.html | Witness Tells Shea Trial of Shooting Outside Lot | By Eleanor Blau | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/30/1974 | https://www.nytimes.com/1974/05/30/archives/wood-field-stream-telltale-marks-in-the-sand.html | Wood Field | By Nelson Bryant | RE0000868521 | 2002-07-11 | B00000929226 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/10million-set-for-wnet-by-ford-new-drama-project-three-goals-in.html | 10Million Set for WNET by Ford | By Les Brown | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/2-airlines-drop-talks-on-routes-pan-am-and-twa-fail-to-consolidate.html | 2 AIRLINES DROP TALKS ON ROUTES | By Richard Witkin | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/a-mistrial-ruled-in-mcrane-case-judge-declines-to-publicize-reason.html | A MISTRIAL RULED IN M CRANE CASE | By Donald Janson Special to The New York Times | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/about-new-york-what-makes-manes-run.html | About New York What Makes Manes Run | By John Corry | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/advertising-the-tale-of-rodney-heffner-to-dowjones-magazine.html | Advertising The Tale of Rodney | By Philip H Dougherty | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/aides-say-kissinger-was-close-to-giving-up-3-times-during-his.html | Aides Say Kissinger Was Close to Giving Up 3 Times During His Mideast Trip | By Bernard Gwertzman Special to The New York Times | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/amex-prices-fall-as-volume-drop.html | AMEX PRICES FALL AS VOLUME DROP | By James J Nagle | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/anker-sets-paddlinginquiry-deadline.html | Anker Sets PaddlingInquiry Deadline | By Leonard Buder | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/att-ends-pay-inequity-for-managerial-employes-att-will-halt-salary.html | ATT Ends Pay Inequity For Managerial Employes | By Eileen Shanahan Special to The New York Times | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/att-ends-pay-inequity-for-managerial-employes.html | ATT Ends Pay Inequity For Managerial Employes | By Eileen Shanahan Special to The New York Times | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/ballet-the-simplicity-of-felds-revival-of-sephardic-song.html | Ballet The Simplicity of Felds Revival of Sephardic Song | By Clive Barnes | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/black-catholics-seek-larger-role-church-missionary-attitude-charged.html | BLACK CATHOLICS SEEK LARGER ROLE | By Everett R Holles Special to The New York Times | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/broadwayhale-stores-lifts-net-12.html | BroadwayHale Stores Lifts Net 12 | By Clare M Reckert | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/brookings-study-says-inflation-could-speed-surplus-in-budget.html | Brookings Study Says Inflation Could Speed Surplus in Budget | By Edwin L Dale Jr Special to The New York Times | RE0000868522 | 2002-07-11 | B00000929227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/byrne-appeals-to-mayors-for-support-of-tax-plan-he-promises-them-at.html | Byrne Appeals to Mayors For Support of Tax Plan He Promises Them at Conference That 750Million Package Will Result in Lower Property Levies | By Walter H Waggoner Special to The New York Times | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/cabbie-who-fled-crime-slain-on-coast-bandit-panicked.html | Cabbie Who Fled Crime Slain on Coast | By Robert A Wright Special to The New York Times | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/city-ballet-dances-in-the-night-and-balanchine-door-and-sigh.html | City Ballet Dances In the Night And Balanchine Door and Sigh | By Anna Kisselgoff | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/congressional-democrats-policy-vacuum.html | Congressional Democrats Policy Vacuum | By David W Secrest | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/energy-targets-for-europe-set.html | ENERGY TARGETS FOR EUROPE SET | By Paul Kemezis Special to The New York limes | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/european-rock-american-style.html | The Pop Life | By John Rockwell | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/fifth-avenue-in-its-150th-year-blooming-again-as-a-flower-in-citys.html | Fifth Avenue in Its 150th Year Blooming Again as a Flower in Citys Lapel | By Frank J Prial | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/french-president-proposes-civil-rights-appeal-setup-lower-voting.html | French President Proposes Civil Rights Appeal Setup | By Flora Lewis Special to The New York Times | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/from-homecoming-queen-to-new-york-career-girl.html | From Homecoming Queen to New York Career Girl | By Judy Klemesrud | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/globetrotters-serious-on-union.html | Globetrotters Serious on Union | By Al Harvin | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/goldmans-inactivity-is-assailed-by-weisl-goldmans-performance-in.html | Goldmans Inactivity Is Assailed by Weisl | By Ralph Blumenthal | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/goldmans-inactivity-is-assailed-by-weisl.html | Goldmans Inactivity Is Assailed by Weisl | By Ralph Blumenthal | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/greekturkishfight-over-oil-exploring-is-termed-unlikely.html | GreekTurkish Fight Over Oil Exploring is Termed Unlikely | By Steven V Roberts Special to The New York Times | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/head-of-the-new-school-is-lampooned-truck-hijacked-at-light.html | Head of the New School Is Lampooned | By Iver Peterson | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/hispanic-queens-political-club-opens-start-in-beame-drive.html | Hispanic Queens Political Club Opens | By Murray Schumach | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/hove-voted-2810.html | HOVE VOTED 2810 | By James M Naughton Special to The New York Times | RE0000868522 | 2002-07-11 | B00000929227 |

| | | | | | |
|---|---|---|---|---|---|
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/in-colorado-bad-days-for-a-cattleman.html | In Colorado Bad Days for a Cattleman | By Bill Hosokawa | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/israel-counts-on-us-to-bar-un-sanctions-outburst-in-gallery-mrs.html | Israel Counts on US To Bar UN Sanctions | By Terence Smith Special to The New York Times | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/its-an-american-dream-and-it-still-comes-true.html | Its an American Dream And It Still Comes True | By Enid Nemy Special to The New York Times | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/its-graduation-day-for-400-in-centers-for-the-elderly.html | Its Graduation Day for 400 in Centers for the Elderly | By Laurie Johnston | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/jackson-accuses-soviet-union-of-undermining-mideast-pact.html | Jackson Accuses Soviet Union Of Undermining Mideast Pact | By Peter Kihss | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/jaworski-absolves-itt-of-crime-in-trust-dispute-itt-cleared-of.html | Jaworski Absolves ITT Of Crime in Trust Dispute | By E W Kenworthy Special to The New York Times | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/jaworski-absolves-itt-of-crime-in-trust-dispute.html | Jaworski Absolves ITT Of Crime in Trust Dispute | By E W Kenworthy Special to The New York Times | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/jaworski-obtains-tape-of-key-talk-ehrilichmanmitchell-parley-seen.html | OBSKI OBTAINS TAPE OF KEY TALK | By John M Crewdson | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/jipcho-mile-gives-ita-some-hope-jipcho-mile-gives-ita-some-hope.html | Jipcho Mile Gives ITA Some Hope | By Neil Amdur | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/kissinger-heads-for-home-after-tribute-from-sadat-kissinger-heads.html | Kissinger Heads for Home Alter Tribute From Sadat | By Henry Tanner Special to The New York Times | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/kissinger-heads-for-home-after-tribute-from-sadat.html | Kissinger Heads for Home After Tribute From Sadat | By Henry Tanner Special to The New York Times | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/kuwait-offering-crude-oil-for-direct-foreign-sale.html | Kuwait Offering Crude Oil for Direct Foreign Sale | By Juan de Onis Special to The New York Times | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/lloyd-heard-in-rothko-case.html | Lloyd Heard in Rothko Case | By Edith Evans Asbury | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/market-place-calgary-oilmen-upset-on-future.html | Market Place Calgary Oilmen Upset on Future | By Robert Metz Special to The New York Times | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/met-suspends-simons-show-of-asian-art.html | Met Suspends Simons Show of Asian Art | By Grace Glueck | RE0000868522 | 2002-07-11 | B00000929227 |

| | | | | | |
|---|---|---|---|---|---|
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/miss-hearsts-presence-felt-at-grandfathers-castle.html | Miss Hearsts Presence Felt at Grandfathers Castle | By Jon Nordheimer Special to The New York Times | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/move-voted-2810-inquiry-also-will-issue-a-subpoena-for-45-more.html | MOVE VOTED 2810 | By James M Naughton Special to The New York Times | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/music-patches-recital.html | Music Patches Recital | By Allen Hughes | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/nations-vow-no-protectionism.html | Nations Vow No Protectionism | By Clyde H Farnsworth Special to The New York Times | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/new-corporate-offerings-given-a-good-reception.html | New Corporate Offerings Given a Good Reception | By Douglas W Cray | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/new-thai-cabinet-reported-set-less-emphasis-put-on-military.html | New Thai Cabinet Reported Set Less Emphasis Puton Military | By James M Markham Special to The New York Times | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/nixon-aides-score-stripmining-bill-morton-and-sawhill-critical-of.html | NIXON AIDES SCORE STRIPMINING BILL | By Ben A Franklin Special to The New York Times | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/nixon-and-fulbright-washington.html | Nixon And Fulbright | By James Reston | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/nixon-to-furnish-2-exaides-files-but-says-he-retains-right-to-deny.html | NIXON TO FURNISH 2 EXAIDES FILES | By Seymour M Hersh Special to The New York Times | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/nixon-to-furnish-2-exaides-files.html | NIXON TO FURNISH 2 EXAIDES FILES | By Seymour M Hersh Special to The New York Times | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/outflow-slows-at-franklin-bank-borrowing-from-federal-reserve-and.html | OUTFLOW SLOWS AT FRANKLIN BANK | By John H Allan | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/outflow-slows-at-franklin-bank.html | OUTFLOW SLOWS AT FRANKLIN BANK | By John H Allan | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/pan-am-ransomed-pilfered-tickets-airline-confirms-payments-to-ring.html | PAN AM RANSOMED PILFERED TICKETS | By Robert Lindsey | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/pan-am-ransomed-pilfered-tickets.html | PAN AM RANSOMED PILFERED TICKETS | By Robert Lindsey | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/president-asks-high-court-to-delay-action-on-tapes-nixon-lawyers.html | President Asks High Court To Delay Action on Tapes | By Warren Weaver Jr Special to The New York Times | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/president-asks-high-court-to-delay-action-on-tapes.html | President Asks High Court To Delay Action on Tapes | By Warren Weaver Jr Special to The New York Times | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/racefix-jury-goes-out-for-5-hoursno-verdict-jury-out-in-trial-of.html | RaceFix Jury Goes Out For 5 HoursNo Verdict | By Steve Cady | RE0000868522 | 2002-07-11 | B00000929227 |

| | | | | | |
|---|---|---|---|---|---|
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/reid-halts-his-campaign-amid-rumors-of-a-pullout-headquarters-not-a.html | Reid Halts His Campaign Amid Rumors of a Pullout | By Thomas P Ronan | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/schmidt-to-ask-giscards-cooperation-schmidt-meeting-with-giscard.html | Schmidt to Ask Giscards Cooperation | By Craig R Whitney Special to The New York Times | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/senate-votes-to-ease-access-to-federal-documents-fbi-opposition.html | Senate Votes to Ease Access to Federal Documents | By Richard L Madden Special to The New York Times | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/session-adjourns-as-wilson-loses-rent-law-battle-assembly-refuses.html | SESSION ADJOURNS AS WEE LOSES RENTLAW BATTLE | By Linda Greenhouse Special to The New York Tins | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/session-adjourns-as-wilson-loses-rentlaw-battle-rebuff-seen-as.html | SESSION ADJOURNS AS WILSON LOSES RENTIAW BATTLE | By Linda Greenhouse Special to The New York Times | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/sirica-bars-committee-plea-for-tapes-limited-court-function.html | Sirica Bars Committee Plea for Tapes | By Anthony Ripley Special to The Now York Times | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/slater-terms-cash-the-best-investment-continued-operation-planned.html | Slater Terms Cash the Best Investment | By Terry Robards Special to The New York Times | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/st-clair-challenges-panel-warning-on-inferences.html | St Clair Challenges Panel Warning on Inferences | By Philip Shabecoff Special to The New York Times | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/starving-children-and-the-catholic-church.html | Starving Children and the Catholic Church | By Francis X Murphy | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/state-approves-blue-shield-rise-average-increase-of-189-for-25.html | STATE APPROVES BLUE SHIELD RISE | By Max H Seigel | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/stock-prices-rise-in-technical-rally.html | Stock Prices Rise in Technical Rally | By Alexander R Hammer | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/stray-dog-mauls-li-boy-and-flees-5yearold-is-hospitalized-for-hours.html | STRAY DOG HUB LI BOY AND FLEES | By Pranay Gupte Special to The New tort Times | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/strikers-yield-to-lisbons-pleas-and-return-to-work-ceasefire-talks.html | Strikers Yield to Lisbons Pleas and Return to Work | By Paul Hofmann Special To The New York Times | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/study-of-ozone-challenges-us-airpollution-theory-other-pollutants.html | Study of Ozone Challenges US AirPollution Theory | By Rudy Johnson Special to The New York Times | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/the-big-steak-charred-just-perfectly.html | The Big Steak Charred Just Perfectly | By John Canaday | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/the-losing-gamble-ulster.html | The Losing Gamble | By Tom Wicker | RE0000868522 | 2002-07-11 | B00000929227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/trade-groups-acting-quietly-to-aid-other-areas-too-benefits-are.html | Trade Groups Acting Quietly to Aid Other Areas Too | By Michael Stern | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/troubled-memorex-drops-125-of-management-staff-computer-parts.html | Troubled Memorex Drops 125 of Management Staff | By Peter T Kilborn | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/tvsty-of-the-blind-pig-one-magnificent-scene-in-dean.html | TV Sty of the Blind Pig | By John J OConnor | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/ulsters-big-loser-a-spirit-of-compromise-special-to-the-new-york.html | Ulsters Big Loser A Spirit of Compromise | By Richard Eder Special to The New York Times | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/un-delays-plan-for-golan-force-us-attempt-to-win-quick-council.html | UN DELAYS PLAN FOR GOLAN FORCE | By Kathleen Teltsch Special to The New York Times | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/us-educational-satellite-in-orbital-station.html | US Educational Satellite in Orbital Station | By Victor K McElheny | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/us-issues-rules-on-human-testing-subjects-must-be-informed-of-risks.html | US ISSUES RULES ON HUMAN TESTING | By Harold M Schmeck Jr Special to The New York Times | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/vietcong-leave-meetings-on-men-missing-in-action-an-embarrassment.html | Vietcong Leave Meetings On Men Missing in Action | By David K Shipler Special to The New York Times | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/watson-leads-by-i-as-67-break-par.html | Watson Leads by I As 67 Break Par | By John S Radosta Special to The New York Times | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/wheat-prices-off-about-5c-a-bushel-questions-arise-on-extent-of.html | WHEAT PRICES OFF ABOUT 5C A BUSHEL | By Elizabeth M Fowler | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/wilson-signs-bill-to-create-a-bond-agency-for-the-city.html | Wilson Signs Bill to create A Bond Agency for the City | By Alfonso A Narvaez Special to The New York Times | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/wisconsin-penn-crews-gain-final-at-syracuse.html | Wisconsin Penn Crews Gain Final at Syracuse | By William N Wallace Special to The New York Times | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/yanks-beat-mets-in-mayors-game.html | Yanks Beat Mets In Mayors Game | By Gerald Eskenazi | RE0000868522 | 2002-07-11 | B00000929227 |
| 5/31/1974 | https://www.nytimes.com/1974/05/31/archives/yugoslav-party-names-tito-as-its-head-for-life.html | Yugoslav Party Names Tito as Its Head for Life | BY Malcolm W Browne Special to The New York Times | RE0000868522 | 2002-07-11 | B00000929227 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/-plumbers-case-dismissal-opposed-nixon-stance-challenged-right-of.html | Plumbers Case Dismissal Opposed | By Seymour Hersh Special to The New York Times | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/10-in-primary-races-for-widnalls-seat-age-is-stressed-experience.html | 10 in Primary Races for Widnalls Seat | By Richard Phalon | RE0000868529 | 2002-07-11 | B00000931577 |

| | | | | | |
|---|---|---|---|---|---|
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/4-key-democrats-backing-samuels-in-governor-race-esposito-crangle.html | 4 KEY DEMOCRATS BACKING SAMUELS IN GOVERNOR RACE | By Frank Lynn | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/4-key-democrats-backing-samuels-in-governor-race.html | 4 KEY DEMOCRATS BACKING SAMUELS IN GOVERNOR RACE | By Frank Lynn | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/a-64-puts-trevino-a-shot-ahead-at-134-a-64-for-134-gives-lead-to.html | A 64 Puts Trevino a Shot Ahead at 134 | By John S Radosta Special to The New York Times | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/a-64-puts-trevino-a-shot-ahead-at-134.html | A 64 Puts Trevino a Shot Ahead at 134 | By John S Radosta Special to The New York Times | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/a-pact-that-could-reshape-the-arab-world-hurdles-to-peace-accepting.html | A Pact That Could Reshape the Arab World | By Henry Tanner Special to The New York Times | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/an-explanation-why-house-unit-issued-subpoena-for-tapes-of-45-more.html | An Explanation Why House Unit Issued Subpoena For Tapes of 45 More Watergate Conversations | By David E Rosenbaum Special to The New York Times | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/anaconda-and-goodyear-disclose-price-increases-solvents-to-go-up.html | Anaconda and Goodyear Disclose Price Increases | By Gerd Wilcke | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/antiques-indian-figures-cigar-store-decorations-do-turn-up-but.html | Antiques Indian Figures | By Rita Reif | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/ap-will-supply-news-for-radio-hourlypackageonthespot-reports-to-be.html | AP WILL SUPPLY NEWS FOR RADIO | By Les Brown | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/arab-turn-to-the-west-policy-shifts-in-damascus-and-cairo-increase.html | Arab Turn to the West | By Bernard Gwertzman Special to The New York Times | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/arab-turn-to-the-west.html | Arab Turn to the West | By Bernard Gwertzman Special to The New York Times | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/art-at-national-gallery.html | Art At National Gallery | By Hilton Kramer Special to The New York Times | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/art-mixture-of-incongruity-and-humor-guy-johnsons-works-at-the.html | Art Mixture of Incongruity and Humor | By John Russell | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/asians-picket-building-site-charging-bias-city-sees-compliance.html | Asians Picket Building Site Charging Bias | By Paul L Montgomery | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/at-last-all-quiet-on-the-golan-front-frustrating-battle.html | At Last All Quiet on the Golan Front | By Charles Mohr Special to The New York Times | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/beame-to-sign-rentrise-repeal-landlords-threaten-retaliation-sees.html | Became to Sign RentRise Repeal Landlords Threaten Retaliation | By Joseph P Fried | RE0000868529 | 2002-07-11 | B00000931577 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archiv es/beame-will-sign-rentrise-repeal-also-abandons-increases-for.html | BEAME WILL SIGN RENT RISE REPEAL | By Joseph P Fried | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archiv es/big-republican-names-a-voiding-election-contests-in-california-a.html | Big Republican Names Avoiding Election Contests in California | By Christopher Lydon Special to The New York Times | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archiv es/bigcity-problems-peril-san-franciscos-charming-image-there-are.html | BigCity Problems Peril San Franciscos Charming Image | By Douglas E Kneeland Special to The New York Times | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archiv es/bigcity-problems-peril-san-franciscos-charming-image.html | BigCity Problems Peril San Franciscos Charming Image | By Douglas E Kneeland Special to The New York times | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archiv es/bill-to-ban-smoking-in-elevators-is-passed-by-council-committee.html | Bill to Ban Smoking in Elevators Is Passed by Council Committee | By Edward Ranzal | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archiv es/boehm-quintette-offers-fringe-works.html | Boehm Quintette Offers Fringe Works | By Donal Henahan | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archiv es/bridge-american-experts-finish-2d-in-2-places-in-the-week-loss-by-4.html | Bridge American Experts Finish 2d in 2 Places in the Week | By Alan Truscott | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archiv es/builders-accused-of-500000-bribe-indictment-alleges-2-wanted-fort.html | BUILDERS ACCUSED OF 500000 BRIBE | By Ronald Sullivan Special to The New York Times | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archiv es/builders-accused-of-a-500000-bribe-plan-rejected.html | Builders Accused of a 500000 Bribe | By Ronald Sullivan Special to The New York Times | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archiv es/cedeno-gets-4-hitsscherman-bails-out-wilson-in-7th-cedeno-gets-4.html | Cedeno Gets 4 Hits  Scherman Bails Out Wilson in 7th | By Deane McGowen | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archiv es/cedeno-gets-4-hitsscherman-bails-out-wilson-in-7th.html | Cedeno Gets 4 Hits  Scherman Bails Out Wilson in 7th | By Deane McGowen | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archiv es/china-and-malaysia-establish-relationsl-large-chinese-population.html | China and Malaysia Establish Relations | By Joseph Lelyveld Special to The New York Times | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archiv es/cia-said-to-find-plumbers-data-transcript-is-believed-only-record.html | CIA SAID TO FIND LUMBERS DATA | By John M Crewdson Special to The New York Times | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archiv es/city-stores-deficit-deepened-in-quarter.html | City Stores Deficit Deepened in Quarter | By Clare M Reckert | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archiv es/common-market-plan-for-consulting-us-expected-goahead-for-arab-plan.html | Common Market Plan for Consulting US Expected | By Craig R Whitney Special to The New York Times | RE0000868529 | 2002-07-11 | B00000931577 |

| | | | | | |
|---|---|---|---|---|---|
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/connecticut-gets-an-energy-agency-bill-also-gives-meskill-wide.html | CONNECTICUT GETS AN ENERGY AGENCY | By Lawrence Fellows Special to The New York Times | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/cordero-set-down-for-7-days-jockey-to-miss-belmont-stakes.html | Cordero Is Set Down for 7 Days | By Joe Nichols | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/dance-lively-premiere-city-ballet-delights-in-damboise-saltarelli.html | Dance Lively Premiere | By Anna Kisselgoff | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/democrats-hail-gop-split-on-rents-fu-the-goodell-syndrome-the.html | Democrats Hail GOP Split on Rents | By Francis X Clines | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/democrats-hail-gop-split-on-rents-the-reason-why-the-goodell.html | Democrats Hail GOP Split on Rents | By Francis X Clines | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/end-of-controls-stirs-inflationary-surge-general-price-trend.html | End of Controls Stirs Inflationary Surge | By Michael C Jensen | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/end-of-controls-stirs-inflationary-surge.html | End of Controls Stirs Inflationary Surge | By Michael C Jensen | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/ethiopian-rebels-set-ransom-term-ask-medical-supplies-for-safe.html | ETHIOPIAN REBELS SET RANSOM TERM | By Robert Mcg Thomas Jr | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/examiner-backs-a-rise-for-lilco-psc-aide-urges-an-interim-94.html | EXAMINER BACKS A RISE FOR LILCO | By Linda Greenhouse Special to The New York Times | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/filion-wins-with-world-pace-record-a-64-for-134-gives-lead-to.html | Filion Wins With World Pace Record | By Gerald Eskenazi Special to The New York Times | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/futures-in-grain-decline-sharply-prices-for-soybeans-also-drop-on.html | FUTURES IN GRAIN DECLINE SHARPLY | By Elizabeth M Fowler | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/futures-in-grain-decline-sharply.html | FUTURES IN GRAIN DECLINE SHARPLY | By Elizabeth M Fowler | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/going-out-guide.html | GOING OUT Guide | C Gerald Fraser | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/growth-of-luxury-market-seen-people-and-business.html | People and Business | Leonard Sloane | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/harassment-reported-at-us-embassy-in-moscow-help-me-help-me.html | Harassment Reported at US Embassy in Moscow | By Hedrick Smith Special to The New York Times | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/henry-hercules-and-hats-foreign-affairs.html | Henry Hercules and Hats | By C L Sulzberger | RE0000868529 | 2002-07-11 | B00000931577 |

| | | | | | |
|---|---|---|---|---|---|
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/india-stepping-up-grain-buying-wholesale-trade-allowed-rice-output.html | India Stepping Up Grain Buying | By Kasturi Rangan Special to The New York Times | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/issuing-subpoena-to-sirica-studied-by-panel-lawyers-house-judiciary.html | Issuing Subpoena to Sirica Studied by Panel Lawyers | By James M Naughton Special to The New York Times | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/kissinger-takes-edge-off-watergate.html | Kissinger Takes Edge Off Watergate | By Philip Shabecoff Special to The New York Times | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/lockheed-deal-would-release-us-from-big-loan-guarantee-lockheed.html | Lockheed Deal Would Release US From Big Loan Guarantee | By Richard Witkin | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/lockheed-deal-would-release-us-from-big-loan-guarantee.html | Lockheed Deal Would Release US From Big Loan Guarantee | By Richard Witkin | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/long-beach-sues-3-state-agencies-city-seeks-to-halt-an-influx-of.html | LONG BEACH SUES 3 STATE AGENCIES | By Roy R Silver Special to The New York Times | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/market-place-new-issues-opportunities.html | Market Place New Issues Opportunities | By Robert Metz Special to The New York Times | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/new-cancer-cases-widen-fears-on-vinyl-chloride-case-in-connecticut.html | New Cancer Cases Widen Fears on Vinyl Chloride | By Jane E Brody | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/new-leader-exhorts-portugal-to-build-a-truly-free-nation.html | New Leader Exhorts Portugal To Build a Truly Free Nation | By Paul Hofmann Special to The New York Times | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/nixon-to-go-to-moscow-june-27-nixon-and-brezhnev-will-meet-in.html | Nixon to Go to Moscow June 27 | By Leslie H Gelb Special to The New York Times | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/now-expands-the-list-of-what-its-for-and-what-its-against.html | NOW Expands the List of What Its For and What Its Against | By Laurie Johnston | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/ohs-600-homers-drawing-ahs-in-japan-ohs-600-homers-drawing-ahs-in.html | Ohs 600 Homers Drawing Ahs in Japan | By Fox Butterfield Special to The New York Times | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/pointer-sisters-burst-into-town-their-act-at-waldorf-mixes-energy.html | POINTER SISTERS BURST INTO TOWN | John Rockwell | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/police-used-illegal-wiretaps-in-33-cases-here.html | Police Used Illegal Wiretaps in 33 Cases Here | By Deirdre Carmody | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/portuguese-talks-with-rebels-hit-snags-details-withheld.html | Portuguese Talks With Rebels Hit Snags | By Alvin Shuster Special to The New York Times | RE0000868529 | 2002-07-11 | B00000931577 |

| | | | | | |
|---|---|---|---|---|---|
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/prices-are-mixed-in-amex-trading-counter-issues-also-display.html | PRICES ARE MIXED IN AMEX TRADING | By James J Nagle | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/prices-of-stocks-decline-in-dull-trading-stock-prices-off-in-slow.html | Prices of Stocks Decline in Dull Trading | By Alexander R Hammer | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/rca-will-end-home-audio-line-rca-to-phase-out-home-audio-line.html | RCA Will End Home Audio Line | By Gene Smith | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/rhapsody-is-played-in-promenade-night.html | RHAPSODY IS PLAYED IN PROMENADE NIGHT | Allen Hughes | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/rothko-painting-traveled-abroad-marlborough-head-cites-trips-to.html | ROTHKO PAINTING TRAVELED ABROAD | By Edith Evans Asbury | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/sales-rise-133-at-retail-chains-only-three-035-companies-reporting.html | SALES RISE 133 AT RETAIL CHAINS | By Isadore Barmash | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/seasoned-infielder-10th-to-departtwins-win-52-yankess-lose-to.html | Seasoned Infielder 10th to DepartTwins Win 52 | By Murray Chass Special to The New York Times | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/seasoned-infielder-10th-to-departtwins-win-52.html | Seasoned Infielder 10th to DepartTwins Win 52 | By Murray Crass Special to The New York Times | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/security-council-sets-golan-force-it-would-supervise-accord-of.html | SECURITY COUNCIL SETS GOLAN FORCE | By Kathleen Teltsch Special to The New York Times | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/shea-trial-hears-ballistics-expert-detectivesays-pistol-aimed-by.html | SHEA TRIM HEARS BALLISTICS EXPERT | By Will Lissner | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/slowly-thailand-feels-her-way-toward-democracy-coalition-is.html | Thailand Feels Her Way Toward Democracy | By James M Maricham Special to The New York Times | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/soviet-sensitive-to-an-oil-issue-tass-seeks-to-tone-down-hints-of.html | SOVIET SENSITIVE TO AN OIL ISSUE | By Hedrick Smith Special to The New York Times | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/statistics-statistics-statistics-books-of-the-times-documenting-the.html | Books of The Times | By Steven R Weisman | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/stir-crazy-observer.html | Stir Crazy | By Russell Baker | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/student-at-dalton-also-teaches-high-school-notes.html | High School Notes | George Goodman Jr | RE0000868529 | 2002-07-11 | B00000931577 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/supreme-court-agrees-to-decide-now-if-nixon-can-withhold-evidence.html | SUPREME COURT AGREES TO DECIDE NOW IF NIXON CAN WITHHOLD EVIDENCE | By Warren Weaver Jr Special to The New York Times | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/suttons-reappointment-of-robinson-completes-the-new-board-of.html | Suttons Reappointment of Robinson Completes the New Board of Education | By Leonard Buder | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/syria-reported-in-pledge-to-bar-guerrilla-raid.html | SYRIA REPORTED IN PLEDGE TO BAR GUERRILLA RAID | By Flora Lewis Special to The New York Times | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/syria-reported-in-pledge-to-bar-guerrilla-raids-assad-is-said-to.html | SYRIA REPORTED IN PLEDGE TO BAR GUERRILLA RAIDS | By Flora Lewis Special to The New York Times | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/talks-examining-common-market-giscard-and-schmidt-seek.html | TALKS EXAMINING COMMON MARKET | By Clyde H Farnsworth Special to The New York Times | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/textron-father-of-the-conglomerates-textrons-sales-cover-wide-field.html | Textron Father of the Conglomerates | By Ernest Holsendolph | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/they-stepped-off-the-corporate-ladder-into-their-own-shops-even-on.html | They Stepped Off the Corporate Ladder Into Their Own Shops | By Jill Gerston | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/thousands-beat-youth-fares-end-discounts-discontinued-as-of.html | THOUSANDS BEAT YOUTH FARES END | By Robert Lindsey | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/top-british-official-in-ulster-cites-sentiment-for-independence.html | Top British Official in Ulster Cites Sentiment for Independence | By Richard Eder Special to The New York Times | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/tv-lives-of-three-women-alone-wor-goes-outside-bounds-of-wedlock.html | TV Lives of Three Women Alone | By John J OConnor | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/two-found-guilty-at-racefixing-trial.html | Two Found Guilty at RaceFixing Trial | By Steve Cady | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/u-s-in-trade-pact-with-europeans-common-market-members-to-cut.html | US IN TRADE PACT WITH EUROPEANS | By Edwin L Dale Jr Special to The New York Times | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/upstate-vote-to-buy-power-facilities-stirs-possibilities-of-a.html | Upstate Vote to Buy Power Facilities Stirs Possibilities of a Domino Effect | By Harold Faber Special to The New York Times | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/us-in-trade-pact-with-europeans-common-market-members-to-cut.html | US IN TRADE PACT WITH EUROPEANS | By Edwin L Dale Jr Special to The New York Times | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/vintage-and-nonvintage-surprises-in-both-wine-talk-still-some-poor.html | WINE TALK | By Frank J Prial | RE0000868529 | 2002-07-11 | B00000931577 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/watergate-jury-gets-extension-panel-to-sit-6-more-monthspending.html | WATERGATE JURY GETS EXTENSION | By Anthony Ripley Special to The New York Times | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/way-ofproducing-and-storing-cold-patented-new-method-of-producing.html | Way of Producing and Storing Cold Patented | By Stacy V Jones Special to The New York Times | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/wilbur-wood-back-in-winning-channel-high-waves-halt-collegeoarsmen.html | Wilbur Wood Back in Winning Channel | By Al Harvin | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/wilbur-wood-back-in-winning-channel-royals-4-indians-2-rangers-7.html | Wilbur Wood Back in Winning Channel | By Al Harvin | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/wilson-signs-bill-on-election-funds-reform-measure-sets-limit-on.html | WILSON SIGNS BILL ON ELECTION FUNDS | By Alfonso A Narvaez Special to The New York Times | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/1/1974 | https://www.nytimes.com/1974/06/01/archives/wilson-signs-bill-or-election-funds.html | WILSON SIGNS BILL OR ELECTION FUNDS | By Alfonso A Narvaez Special to The New York Times | RE0000868529 | 2002-07-11 | B00000931577 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/-condominium-craze-brings-complains-over-lack-of-protection-for.html | Condominium Craze Brings Complaints Over Lack of Protection for Consumers | By Walter Rugaber Special to The New York Mlles | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/-cute-is-tiny-and-other-bits-of-wisdom-all-accumulated-in-our-first.html | Cute Is Tiny and Other Bits of Wisdom | By Sybil Carlin | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/2-young-koreans-play-violin-piano.html | YOUNG KOREANS PLAY VIOLIN PIANO | John Rockwell | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/350th-birthday-creeps-up-on-flatlands-flatlands-marks-birthday.html | 350th Birthday Creeps Up on Flatlands | By Martin Gansberg | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/5-new-drugtrial-judges-confirmed.html | 5 New DrugTrial Judges Confirmed | By Alfonso A Narvaez Special to The New York Times | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/96th-street-building-an-assault-letters-to-the-editor.html | Letters to the Editor | Joel Blau New York | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/a-barren-land-for-all-seasons-no-one-quite-alone-changing-ocean.html | A Barren Land For All Seasons | By Virginia Radcliffe Special to The New York Times | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/a-battle-to-revitalize-paterson-name-was-adopted-in-69.html | A Battle to Revitalize Paterson | By Jay Philleo Special to The New York Times | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/a-book-examines-rise-of-black-mafia-8-novel-researchers-a-way-to.html | A Book Examines Rise of Black Mafia | By Fred Ferretti | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/a-clinic-at-rutgers-aids-drug-abusers-profile-of-a-patient-purpose.html | A Clinic at Rutgers Aids Drug Abusers | By N M Gerstenzang Special to The New York Times | RE0000868526 | 2002-07-11 | B00000929231 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/a-hundred-years-of-of-american-masters-of-watercolor.html | A Hundred Years of Of American Masters of Watercolor | By James R Mellow | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/a-modest-proposal-to-the-stars-quit-while-youre-ahead.html | A Modest Proposal To the Stars Quit While Youre Ahead | By John J OConnor | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/a-sense-of-manhattan-as-reflected-in-landscape-design-and.html | Architecture | By Ada Louise Huxtable | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/a-subpoena-is-its-demand-universal-mr-nixon-and-mans-best.html | A Subpoena Is Its Demand Universal | By Lesley Oelsner | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/a-talk-with-simone-de-beauvoirr-marriage-is-an-alienating.html | A talk with Simone de Beauvoir | By Caroline Moorehead | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/a-visit-to-the-howes-of-houston-who-formerly-lived-in-detroit.html | A Visit to the Howes of Houston Who Formerly Lived in Detroit | By Colleen Howe | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/a-volunteerminded-grandmother-just-snowballed.html | A VolunteerMinded Grandmother | By Phyllis Funke Special to The New York Times | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/after-50-years-the-american-wilderness-still-standsin-peril-the.html | After 50 Years the American Wilderness Still Standsin Peril | By Michael Frome | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/all-drivers-acquitted-as-harness-trial-ends-all-drivers-are-cleared.html | All Drivers Acquitted As Harness Trial Ends | By Steve Cady | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/all-playwrights-are-frustrated-critics-theyd-all-be-critics.html | All Playwrights Are Frustrated Critics | By Walter Kerr | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/ambitious-test-for-troupe-mailman-kept-busy-butterflies-flopped-a.html | Ambitious Test for Troupe | By John S Wilson Special to The New York Times | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/american-friedd-adventures-of-a-happy-eater-by-calvin-trillin-215.html | For the foodobsessed | By Raymond A Sokolov | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/arab-oil-officials-meet-on-further-easing-of-curbs.html | Arab Oil Officials Meet on Further Easing of Curbs | By Juan de Onis Special to The New York Times | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/article-3-no-title-spectral-types.html | Spectral types | By Bert BeamanPuzzles Edited By Will Weng | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/at-home-in-the-gila-six-centuries-ago-tours-offered-a-steep-road.html | At Home in the Gila Six Centuries Ago | By John V Young | RE0000868526 | 2002-07-11 | B00000929231 |

| | | | | | |
|---|---|---|---|---|---|
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/athlete-and-the-community-their-relationship-works-two-ways.html | Athlete and the Community Their Relationship Works Two Ways | By Dick Barnett | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/awardgivers-honor-a-few-and-slap-a-wrist-awardgivers-slap-a-wrist.html | AwardGivers Honor a Few and Slab a Wrist | By Paul Goldberger | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/behind-that-1-loaf-of-bread.html | Behind That 1 Loaf of Bread | By J Phil Campbell | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/bhutan-reports-plot-to-kill-king-regime-accuses-tibetans-on-eve-of.html | BHUTAN REPORTS PLOT TO KILL KING | By Bernard Weinraub Special to The New York Times | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/bikes-are-for-everyone.html | Bikes Are for Everyone | By Anne Fremantle | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/biography-byron-yes-faulkner-no.html | Biography Byron Yes Faulkner No | By Walter Clemons | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/bound-to-die-the-guest-word.html | Bound to Die | By Thomas Powers | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/builders-push-plan-for-buyer-warranties-home-builders-pushing-plan.html | Builders Push Plan For Buyer Warranties | By William G Connolly | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/california-holds-primary-tuesday-campaign-contributions-poll.html | CALIFORNIA HOLDS PRIMARY TUESDAY | By Wallace Turner special to The New York Times | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/california-holds-primary-tuesday-poll-results-change-campaign.html | CALIFORNIA HOLDS PRIMARY TUESDAY | By Wallace Turner Special to The New York Times | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/campaign-financing-reform-is-not-easy-there-are-many-sides-to-the.html | Campaign Financing Reform Is Not Easy | By Jon Margolis | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/cant-tell-dogs-without-showcard-at-rarebreed-event.html | Cant Tell Dogs Without Showcard at RareBreed Event | By Walter R Fletcher | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/carey-bids-cranglestep-a-side-if-hes-supporting-a-candidate.html | Carey Bids Crangle Step A side If Hes Supporting a Candidate | By Thomas P Ronan | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/chess-kings-indian-defense-the-territorial-imperative-operates-on.html | Chess | By Robert Byrne | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/chris-evert-760-wins-belmonts-mother-goose-chris-evert-52-victor-at.html | Chris Evert 760 Wins Belmonts M other Goose | By Joe Nichols | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/city-aides-tour-industrial-sites-another-stop-discussion-over-lunch.html | CITY AIDES TOUR INDUSTRIAL SITES | By Michael Stern | RE0000868526 | 2002-07-11 | B00000929231 |

| | | | | | |
|---|---|---|---|---|---|
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/city-unit-scored-on-scofflaw-lag-goldin-asserts-4million-a-month.html | CITY UNIT SCORED ON SCOFFLAW LAG | By Glenn Fowler | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/citys-hospitals-drop-1700-beds-how-city-rates-occupancy-standard.html | CITYS HOSPITALS DROP 1700 BEDS | By Max H Seigel | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/clothing-workers-strike-750-plants-across-us-owner-of-2-banks.html | Clothing Workers Strike 750 Plants Across US | By Emanuel Perlmutter | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/college-holding-two-graduations-a-major-priority-einstein-medical.html | COLLEGE HOLDING TWO GRADUATIONS | By Irving Spiegel | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/colleges-beginning-summer-sessions-course-in-canoeing-several-have.html | Colleges Beginning Summer Sessions | By Ari L Goldman | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/conservationist-stirs-furor-in-brazil.html | Conservationist Stirs Furor in Brazil | By Marvine Howe Special to The New York Times | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/continentals-mclean.html | Continentals McLean | By Lauris Norstad | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/cool-party-giver-calms-politicians-an-angry-call-troy-arranges-his.html | Cool Party Giver Calms Politicians | By Murray Schuhach | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/court-battle-leaves-drivers-with-scars-cormiers-slip-out-a-job.html | Court Battle Leaves Drivers With Scars | By Robin Herman | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/day-care-a-rescuer-of-buildings-in-decay-day-care-a-rescuer-of.html | Day Care A Rescuer Of Buildings In Decay | By Robert E Tomasson | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/debate-stirs-in-shadow-of-tamerlane-tomb-second-genghis-khan.html | Debate Stirs in Shadow of Tamerlane Tomb | By Hedrick Smith Special to The New York Times | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/democracy-in-thailand-is-a-nervous-business-free-speech-has-been.html | Democracy in Thailand Is a Nervous Business | By James M Markham | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/despite-drought-in-southwest-winter-wheat-crop-is-expected-to-set.html | Despite Drought in Southwest Winter Wheat Crop Is Expected to Set Record | By Seth S King Special to The New York Times | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/detroits-new-math-sales-fall-prices-rise-customers-confusedauto-men.html | Detroits New Math Sales Fall Prices Rise | By Robert Irvin | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/diagramless-19-by-19.html | Diagramless 19 by 19 | By Helen Gowin | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/diagramless-21-by-21-down-across.html | Diagramless 21 by 21 | By Mel Thorner | RE0000868526 | 2002-07-11 | B00000929231 |

| | | | | | |
|---|---|---|---|---|---|
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/dime-phone-charge-on-information-call-approved-by-psc-psc-approves.html | Dime Phone Charge On Information Call Approved by PSC | By Alfonso A Narvaez Special to The New York Times | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | By Jean Hewitt | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/distaff-side-shelving-its-problems.html | Distaff Side Shelving Its Problems | By Jay Searcy | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/downtown-block-wins-a-reprieve-importance-emphaslzed-demolition.html | DOWNTOWN BLOCK WINS A REPRIEVE | By Carter B Horsley | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/emlyn-his-life-was-a-tug-of-war-an-early-autobiography-19271935-by.html | His life was a tug of war | By Henry Edwards | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/encounter-the-sikh-the-sweeper-and-the-train-to-amereeka-the-sikhs.html | Encounter The Sikh the Sweeper and the Train to Amereeka | By Fergus M Bordewich | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/englewood-school-emphasizes-the-blind-spots-in-learning.html | Englewood School Emphasizes the Blind Spots in learning | By J C Barden Special to The New York Times | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/epilogue-the-road-to-peacece-a-glance-back-at-some-major-stories.html | Epilogue A Glance Back at Some Major Stories | Leslie H Gelb | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/essex-physicians-prescribe-gourmet-wining-and-dining-domestic-wines.html | Essex Physicians Prescribe Gourmet Wining and Dining | By Helen Silver Special to The New York Times | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/europas-show-sculpture-june-first-days-stamps.html | Stamps | By Samuel A Tower | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/fiction-the-best-is-by-nixon.html | Fiction The Best is by Nixon | By Jonathan Yardley | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/folk-music-still-protests-folk-music.html | Folk Music Still Protests | By Ira Mayer | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/force-against-abortion-assemble-with-optimism-ideas-trends-the.html | Forces Against Abortion Assemble With Optimism | By Linda Charlton | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/ford-encounters-dispute-in-party-bought-only-few-tickets-calls-ford.html | FORD ENCOUNTERS DISPUTE IN PARTY | By John Kifner Special to The New York Times | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/ford-too-blahorblan-d-for-editorial-cartoonists-kind-of-blah.html | Ford Too Blah or Bland For Editorial Cartoonists | By Marjorie Hunter | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/fulbright-the-scholar-in-foreign-affairs-but-critics-say-the-place.html | Fulbright The Scholar In Foreign Affairs | By Roy Reed | RE0000868526 | 2002-07-11 | B00000929231 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/fusing-ballet-and-moderndance-dance.html | Dance | By Clive Barnes | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/future-shock-jars-accounting-world-point-of-view-accountant-seeks.html | POINT OF VIEW | By James T Powers | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/future-social-events-what-a-selection-never-on-sundaysexcept-the.html | Future Social Events | By Russell Edwards | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/garbage-disposal-by-alan-truscott-bridge.html | Bridge | By Alan Truscott | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/garden-new-directory-when-transplanting-all-about-peonies-around.html | AROUND THE | By Joan Lee Faust | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/giscard-and-schmidt-end-first-meeting-with-pledge-to-help-common.html | Giscard and Schmidt End First Meeting With Pledge to Help Common Market | By Clyde H Farnsworth Special to The New York Times | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/governor-wilson-says-he-will-run-for-a-full-term-reid-announcement.html | GOVERNOR WILSON SAYS HE WILL RUN FOR A FULL TERM | By Linda Greenhouse | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/grantwood-he-got-his-best-ideas-while-milking-a-cow-grant-wood-he.html | Grant Wood He Got His Best Ideas While Milking a Cow | By Jean Kinney | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/grumman-denies-company-asks-additional-funds-for-f14-jets-limit-on.html | Grumman Denies Company Asks Additional Funds for F14 Jets | By Pranay Guptie Special to The New York Times | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/hazards-of-projections-inflation-and-the-budget-washington-report.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/heard-gains-3stroke-lead-on-65200-leading-kemper-golf-scores-heard.html | Heard Gains 3Stroke Lead on 65200 | By John S Radosta special to The New York Times | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/hedges-define-screen-and-protect-gardens-new-roses-for-1975.html | Gardens | By Clarence E Lewis | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/herb-of-folklore.html | Herb of Folklore | By Ruth Tirrell | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/highlights-of-the-week.html | HIGHLIGHTSOF THE WEEK | Gene Salorio | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/history-more-and-still-more.html | History More and Still More | By J H Plumb | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/homegrown-herbs-put-zest-in-the-spice-of-culinary-life.html | HomeGrown Herbs Put Zest in the Spice of Culinary Life | By Florence Fabricant | RE0000868526 | 2002-07-11 | B00000929231 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/hotel-school-learning-to-love-the-computer-hotel-school.html | Hotel School Learning to Love the Computer | By Paul Hoffman | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/housewife-makes-grade-did-well-on-exams.html | Housewife Makes Grade | By Josephine Bonomo Special to The New York Times | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/houston-area-is-sinking-and-many-families-are-preparing-to-pull-up.html | Houston Area Is Sinking and Many Families Are Preparing to Pull Up Their Stakes | By Martin Waldron Special to The New York Times | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/how-buddy-rich-discovered-karate-and-tamed-his-temper-music-ever.html | Music | By John S Wilson | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/how-to-steer-a-sailboat.html | How to Steer a Sailboat | By Bill Robinson | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/ideas-trends-talking-back-to-the-movies-new-clues-to-how-birds-find.html | IdeasTrends Education Migration Cancer | Donald Johnston and Caroline Rand Herron | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/in-pursuit-of-the-squirreled-cent-numismatics-mail-auctions.html | Numismatics | By Herbert C Bardes | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/in-rhodesia-the-whites-have-much-to-lose-what-portugal-does-about.html | What Portugal Does About Her Colonies Will Affect All of Africa | By John Grimond | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/in-the-name-of-a-cause-ulster.html | In the Name of a Cause | By Torn Wicker | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/inflation-distorts-the-retailing-picture-inflation-and-retailing.html | Inflation Distorts the Retailing Picture | By Isadore Barmash | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/interest-outlook-weakens-stocks-markets-in-review.html | MARKETS IN REVIEW | Alexander R Hammer | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/japans-small-cars-losing-ground-a-deep-sales-slump-at-home-and.html | Japans Small Cars Losing Ground | By Fox Butterfield | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/jesuit-assails-abuses-of-power-and-defends-nixon-political-argot.html | Jesuit Assails Abuses of Power and Defends Nixon | By Linda Charlton Special to The New York Times | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/joyful-outbursts-mark-homecomings-of-injured-israeli-and-syrian.html | Joyful Outbursts Mark Homecomings Of Injured Israeli and Syrian POWs | By Charles Mohr Special to The New York Times | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/klotzer-sets-jersey-mark-with-discus.html | Klotzer Sets Jersey Mark With Discus | By Torn Wicker | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/leesburg-prison-chief-endorses-involvemen-avoids-oneonone-close.html | Leesburg Prison Chief Endorses Involvement | By Carlo M Sardella Special to The New York Times | RE0000868526 | 2002-07-11 | B00000929231 |

| | | | | | |
|---|---|---|---|---|---|
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/legal-test-due-on-rent-control-formula-for-crisis-inflationary-rise.html | Legal Test Due On Rent Control | By Joseph F Sullivan Special to The New York Times | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/legislature-to-take-up-parkland-bond-issue-state-has-list-too.html | Legislature To Take Up Parkland Bond Issue | By Mary C Churchill Special to The New York Times | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/li-officials-say-beachnudity-ban-will-continue.html | LI Officials Say BeachNudity Ban Will Continue | By Nathaniel Sheppard Jr | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/librarys-book-sales-ending-new-role-for-room.html | Librarys Book Sales Ending | By Ania Savage Special to The New York Times | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/liquor-measure-argued-heatedly-the-private-labels-controls.html | LIQUOR MEASURE ARGUED HEATEDLY | By Frank J Prial | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/look-what-they-did-to-mozarts-in-opera.html | Look What They did to Mozarts In Opera | By Harold C Schonberg | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/looking-at-architecture-by-roberta-m-paine-illustrated-127-pp-new.html | Looking at Architecture | By Paul Goldberger | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/martial-artists-hold-exhibition-today-variety-of-discipline-theres.html | Martial Artists Hold Exhibition Today | By Torn Wicker | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/meeting-the-natives-at-a-city-block-party-even-a-belly-dancer.html | Meeting the Natives At a City Block Party | By Dan Carlinsky | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/monmouth-to-get-wasteshredding-plant-an-eventual-parkland.html | Monmouth to Get WasteShredding Plant | By Joseph Deitch Special to The New York Times | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/mountain-people-mountain-crafts-by-elinor-lander-horwitz.html | Mountain People Mountain Crafts | By Betsy Byars | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/moving-the-hot-air-out-and-cool-air-in-home-improvement-home-repair.html | Home Improvement | By Bernard Gladstone | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/my-life-as-a-man-by-philip-roth-now-vee-may-perhaps-have-begun.html | My Life as a Man | By Morris Dickstein | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/mysterious-cancer-that-just-stops-specialists-cant-explain-the.html | Specialists Cant Explain the Handful of Cases | By Harold M Schmeck Jr | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/nadjari-asks-reopening-of-2-counts-against-rinaldi.html | Nadjari Asks Reopening of 2 Counts Against Rinaldi | By Marcia Chambers | RE0000868526 | 2002-07-11 | B00000929231 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/nassau-gets-biketheft-squad.html | Nassau Gets BikeTheft Squad | By David A Browde Special to The New York Times | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/ncaa-title-in-lacrosse-to-hopkins-crowd-is-11500.html | NCAA Title In Lacrosse To Hopkins | By Torn Wicker | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/new-hope-for-poor-lands-the-economic-scene-business-index-rises.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/new-role-for-old-mansion-project-is-in-infancy-rebuilt-as-a-zoo.html | New Role for Old Mansion | By Piri Halasz Special to The New York Times | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/new-vs-old-s-upsetting-greek-life-urban-sprawl-a-factor-a-return-to.html | New vs Old Is Upsetting Greek Life | By Steven V Roberts Special to The New York Times | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/new-york-removed-a-governor-in-1913-for-laundering-campaign-funds-a.html | New York Removed a Governor in 1913 for Laundering Campaign Funds and Withholding Evidence | By Lee Dembart | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/news-of-the-camera-world-courses-products-and-services-flash-bar.html | News of the Camera World Courses Products and Services | By Bernard Gladstone | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/news-of-the-screen-friedkin-to-make-universal-features-bleckner.html | News of the Screen | By A H Weiler | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/news-of-the-stage-city-center-unit-to-add-7-plays-pacino-to-return.html | News of the Stage | By Louis Calta | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/nixon-plans-to-abolish-subversives-list.html | Nixon Plans to Abolish Subversives List | By David E Rosenbaum Special to The New Yort Times | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/notes-airlines-and-the-kosher-problem-the-world-for-995-to-pack-or.html | Notes Airlines and The Kosher Problem | 8212Lee Foster | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/notes-from-the-land-of-the-cobra-the-images-constantly-reversing.html | The images constantly reversing | By Sara Davidson | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/notes-on-an-endangered-species-and-others-by-mordecai-richler-212.html | Cultural policeman | By Lawrence Graver | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/now-comes-the-hardest-part-in-the-middle-east-the-bodies-can-be.html | Now Comes The Hardest Part in the Middle East | By Terence Smith | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/pair-of-porsche-drivers-welcome-back-a-rival.html | Pair of Porsche Drivers Welcome Back a Rival | By Bill Braddock | RE0000868526 | 2002-07-11 | B00000929231 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/palestinians-gather-in-cairo-to-map-future-policies-message-from.html | Palestinians Gather in Cairo to Map Future Policies | By Henry Tanner Special to The New York Times | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/passing-the-bucks-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/patterns-of-pleasure.html | Patterns of Pleasure | By Marcia Davenport | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/paulists-offer-family-sessions-tried-in-90-parishes-potential.html | Paulists Offer Family Sessions | By George Dugan specie to The Now York Titan | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/pax-kissinger-there-are-hardliners-on-both-sides-the-nonstop-month.html | Pax Kissinger | 8212John Herbers | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/pay-parity-principal-issue-in-pba-election-here-parity-ismain-issue.html | Pay Parity Principal Issue in Election Here | By Deirdre Carmody | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/pinks-are-perfect-for-the-summer.html | Pinks Are Perfect For the Summer | By Molly Price | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/portuguese-plan-tie-with-rumania-stage-antistrike-parade-relations.html | PORTUGUESE PLAN TIE WITH RUMANIA | By Paul Hofmann Special to The New York Times | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/primary-vote-focuses-on-2-key-races-primary-election-focuses-on-two.html | Primary Vote Focuses on 2 Key Races | By Ronald Sullivan Special to The New York Times | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/problem-that-isnt-there-foreign-affairs.html | Problem That Isnt There | By C L Sulzberger | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/proposed-hospital-facing-opposition-doctor-lure-seen.html | Proposed Hospital Facing Opposition | By Ira D Guberman | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/public-libraries-on-island-becoming-community-centers-libraries.html | Public Libraries on Island Becoming Community Centers | By Joan Cook Special to The New York Times | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/quality-and-quantity-are-improvings-on-the-west-coast-photography.html | Photography | By A D Coleman | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/renaissance-band-plays-skillfullyy.html | RENAISSANCE BAND PLAYS SKILLFULLY | Peter G Davis | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/ruling-the-roost-in-farm-equipment-ruling-the-roost-in-farm.html | Ruling the Roost in Farm Equipment | By Seth S King | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/scheuer-seeking-brascos-ouster-plans-democratic-primary-test-for.html | SCHEUER SEEKING BRASCOS OUSTER | By Grace Lichtenstein | RE0000868526 | 2002-07-11 | B00000929231 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/seaver-wins-on-5hitter-national-league-seaver-tops-astros-31-on.html | Seaver Wins on 5Hitter | By Joseph Durso | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/setting-a-scene-for-rock-pop.html | Pop | By Loraine Alterman | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/she-is-young-vivacious-attractive-and-also-a-rabbi.html | She Is Young Vivacious Attractiveand Also a Rabbi | By Dena Kleiman | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/shes-scrubbed-shes-sweet-and-she-dares-a-little-shes-scrubbed-shes.html | Shes Scrubbed Shes Sweet And She Dares a Little | By Arthur Bell | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/siberian-oil-and-nato.html | Siberian Oil and NATO | By Theodore Shabad | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/singapore-to-tighten-control-on-press-antifamily-antiforeign.html | Singapore to Tighten Control on Press | By Sydney H Schanberg Special to The New York Times | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/singing-the-bicentennial-blues-art.html | Art | By Hilton Kramer | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/some-expert-pros-and-cons-herbert-j-gans-urban-sociologist-margaret.html | Some Expert Pros and Cons | Dan Carlinsky | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/some-thoughts-while-watching-the-world-through-tvcolored-glasses.html | Television | By Cyclops | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/south-river-moves-slowly.html | South River Moves Slowly | By Martin Gansberg Special to The New York Times | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/sports-leagues-big-and-little.html | Sports Leagues Big And Little | By Roger Kahn | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/spotlight-on-gifted-again-realization-of-potential-springfield.html | Spotlight on Gifted Again | By Mildred Jailer Special to The New York Times | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/stars-are-coming-to-camp-tomorrow-but-will-they-glisten-in-the-wfl.html | Stars Are Coming to Camp Tomorrow But Will They Glisten in the WFL | By Neil Amdur | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/stephanie-evanitsky-challenges-gravity-with-aerial-effects.html | Stephanie Evanitsky Challenges Gravity With Aerial Effects | Don McDonagh | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/strategy-of-corporate-shrinkage-olin-still-a-giant-it-sheds.html | Strategy of Corporate Shrinkage | By Gerd Wilcke | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/strike-settled-at-entenmanns-in-doubt-about-house-strike-effects.html | STRIKE SETTLED AT MENEMS | By George Vecsey Special to The New York Times | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/suburbias-exclusive-beaches-the-keepout-syndrome-is-under-legal.html | Suburbias Exclusive Beaches | By John Darnton | RE0000868526 | 2002-07-11 | B00000929231 |

| | | | | | |
|---|---|---|---|---|---|
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/summer-living-guard-against-spoiled-foods-at-the-store-in-the-home.html | Summer Living Guard Against Spoiled Foods | By Jean Hewiti | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/surrolk-anends-11000-for-arts-encourage-sign-7000-sales-a-project.html | Suffolk Awards 111000 For Arts | By Barbara Delatiner Special to The New York Times | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/swidler-lays-many-difficulties-of-consolidated-edison-to-city.html | Swidler Lays Many Difficulties Of Consolidated Edison to City | By David Bird | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/thailands-press-plays-wider-role-cabinet-widely-criticized-favors.html | THAILANDS PRESS PLAYS WIDER ROLE | By James M Markham Special to The New York Times | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/the-art-of-america-in-the-gilded-age-by-shirley-glubok-illustrated.html | The Art of America in The Gilded Age | By Margaret Berkvist | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/the-atmospheric-visions-of-frederick-delius-recordings.html | Recordings | By Peter G Davis | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/the-ballet-la-valse-balanchine-work-is-danced-at-statetheater-with.html | The Ballet La Valse | By Clive Barnes | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/the-crass-rewards-of-festival-competition-at-cannes-the-crass.html | The Crass Rewards of Festival Competition | By Vincent Canby | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/the-day-of-the-locust-hollywood-by-west-by-hollywood-hollywood.html | The New York Times Magazine June 2 1974 | By Tom Buckley | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/the-divine-pastime-theater-essays-by-harold-clurman-321-pp-new-york.html | The grand old man of New York theater | By Ruby Cohn | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/the-ethnic-ticket-to-defeat-the-democrats-once-burned-getting-warm.html | The Democrats Once Burned Getting Warm Again | By Frank Lynn | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/the-forgotten-veterans-washington.html | The Forgotten Veterans | By James Reston | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/the-inexorable-process-can-anyone-call-a-halt.html | The Inexorable Process Can Anyone Call a Halt | By Anthony Lewis | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/the-life-swap-by-nancy-weber-262-pp-new-york-the-dial-press-695-a.html | A womans prerogative | By Marcia Seligson | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/the-lofts-owner-is-told-to-vacatee-500-frenzied-dancers-action.html | THE LOFTS OWNER IS TOLD TO VACATE | By Robert Mcg Thomas Jr | RE0000868526 | 2002-07-11 | B00000929231 |

| | | | | | |
|---|---|---|---|---|---|
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/the-marschallin-who-almost-became-a-tooth-doctor-i-will-sing-halka.html | The Marschallin Who Almost Became a Tooth Doctor | By Raymond Ericson | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/the-north-cape-land-of-the-midnight-tan.html | The North Cape Land of the Midnight Tan | By R V Denenberg | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/the-trouble-with-a-zerogrowth-world-we-may-also-be-damned-if-we.html | We may also be damned if we dont | By Rudolf Klein | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/the-value-of-diego-garcia.html | The Value of Diego Garcia | By Bernard Weinraub | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/the-world-greece-turkey-find-new-point-of-contentionoil-nationalism.html | The World | Thomas Batson and John van Doorn | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/there-are-some-signs-of-a-comeback-maybe-for-life-drawing.html | There Are Some Signs Of a Comeback Maybe For Life Drawing | By John Canaday | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/theres-boston-and-theres-manhattan-boston-clam-chowder-manhattan.html | Food The geography of chowder | By Craig Claiborne with Pierre Franey | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/this-tennis-is-played-with-a-paddle-and-punctured-ball-in-select.html | This Tennis Is Played With A Paddle And Punctured Ball in Select Company | By Gerald Eskenazi | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/tradition-keeper-at-coney-island.html | Tradition Keeper At Coney Island | By David Gordon | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/trudeau-sets-a-vigorous-tone-in-canada-election-campaign-2-other.html | Trudeau Sets a Vigorous Tone In Canada Election Campaign | By Robert Trumbull Special to The New York Times | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/two-cheers-for-eight-winners-design-two-cheers-for-eight-winners.html | Two cheers for eight winners | By Paul Goldberger | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/un-chief-meets-nixon-and-kissinger-on-truce-un-chief-meets-nixon-on.html | UN Chief Meets Nixon And Kissinger on Truce | By David Binder Special to The New York Times | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/un-neighbors-are-divided-on-proposal-to-build-tennis-courts-atop.html | UN Neighbors Are Divided on Proposal to Build Tennis Courts Atop School | By Judith Cummings | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/unconventional-hampshire-college-at-a-milestone-purpose-recalled-a.html | Unconventional Hampshire College at a Milestone | By Robert Reinhold Special to The New York Tins | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/veterans-still-fight-vietnam-drug-habits-a-smorgasbord-of-drugs.html | Veterans Still Fight Vietnam Drug Habits | By M A Farber | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/war-called-peril-to-angolan-votee-lisbons-contention-danger-from.html | WE CALLED PERIL TO ANGOLAN VOTE | By Henry Kamm Special to The New York Times | RE0000868526 | 2002-07-11 | B00000929231 |

| | | | | | |
|---|---|---|---|---|---|
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/washington-watches-kissingerjackson-rivalry-over-detente-briefings.html | Washington Watches KissingerJackson Rivalry Over Detente | By Leslie H Gelb Special to The New York Times | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/west-orange-to-get-partfree-partpay-tv-station-in-fall-partpay-tv.html | West Orange to Get PartFree PartPay TV Station in Fall | By Richard J H Johnston Special to Thy New York Times | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/what-ails-the-fabulous-invalid-its-not-what-you-think-what-really.html | What Ails the Fabulous Invalid Its Not What You Think | By William J and Hilda Baumol | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/whats-doing-in-lagos.html | Whats Doing in LAGOS | By Thomas A Johnson | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/where-are-the-films-about-real-black-men-and-women-.html | Where Are the Films About Real Black Men and Women | By Ellen Holly | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/where-the-u-s-troops-are-scattered-some-constant-opposition-critics.html | Efforts to Cut the Number Have Failed | By Drew Middleton | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/why-do-school-board-members-run-ethnic-census-fought-many-tough.html | Why Do School Board Members Run | By David C Berliner | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/why-does-the-french-film-going-places-infuriate-so-many-of-its.html | Film | By Peter Schjeldahl | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/will-the-real-alex-comfort-please-stand-up-all-one-all-one-does.html | Will the Real Alex Comfort Please Stand Up All One | By Lisa Hammel | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/wisconsin-oarsmen-retain-title-how-the-crews-finished-wisconsin.html | Wisconsin Oarsmen Retain Title | By William N Wallace Special to The New York Times | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/women-buy-idea-first-thena-club.html | Women Buy Idea First Then a Club | By Ed Corrigan | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/wood-field-stream-the-winding-road-to-quinby.html | Wood Field  Stream The Winding Road to Quinby | By Nelson Bryant Special to The New York Times | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/woosnam-wants-20-teams-in-nasl.html | Woosnam Wants 20 Teams in NASL | By Alex Yannis | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/xaverian-is-upset-victor-in-chsaa-title-track-chsaa-track-summaries.html | Xaverian is Upset Victor In CHSAA Title Track | By William J Miller | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/yanks-beat-twins-65-in-the-13th-american-league-yanks-beat-twins-65.html | Yanks Beat Twins 65 In the 13th | By Torn Wicker | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/young-duvalier-relaxes-curbs-aid-programs-resume-a-serious-young.html | YOUNG DUVALIER RELAXES CURBS | By Alan Riding Special to The New York Times | RE0000868526 | 2002-07-11 | B00000929231 |

| | | | | | |
|---|---|---|---|---|---|
| 6/2/1974 | https://www.nytimes.com/1974/06/02/archives/zambian-railway-to-be-ready-soon-china-made-a-loan-ports-capacity.html | ZAMBIAN RAILWAY TO BE READY SOON | Thomas A Johnson Special to The New York Times | RE0000868526 | 2002-07-11 | B00000929231 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/-49ers-richer-and-grayer-revisit-harvard-business-school-business.html | 49ers Richer and Grayer Revisit Harvard Business School | By Robert Reinhold Special to The New York Times | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/10000-scouts-show-skills-at-a-weekend-in-suffolk.html | 10000 Scouts Show Skills At a Weekend in Suffolk | By Pranay Gupte Special to The New York Times | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/1839-dogs-in-show-at-memphis-the-chief-awards.html | 1839 Dogs In Show at Memphis | By Walter R Fletcher Special to The New York Times | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/a-bit-of-angola-learns-to-live-with-foes.html | A Bit of Angola Learns to Live With Foes | By Henry Kamm Special to The New York Times | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/about-new-york-amnesty-workers-feast-off-hope.html | About New York | By John Corry | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/advertising-federal-regulation-32-andy-awards-given-by-advertising.html | Advertising Federal Regulation | By Philip H Dougherty | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/after-10-years-a-forgotten-politician-looks-back-on-a-forgotten.html | After 10 Years a Forgotten Politician Looks Back on a Forgotten Campaign | By Warren Weaver Jr Special to The New York Times | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/arkansas-blacks-expected-to-gain-supported-pryor-in-winning-contest.html | ARKANSAS BLACKS EXPECTED TO GAIN | By Roy Reed Special to The New York Times | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/behind-the-scenes-at-us-industries-inc-officials-wage-an-intense.html | Behind the Scenes at US Industries Inc Officials Wage an Intense Courtroom Battle | By Michael C Jensen | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/bhutan-crowns-18-year-old-king-amid-pageantry.html | Bhutan Crowns 18YearOld King Amid Pageantry | SPECIAL TO THE NEW YORK TIMES | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/bhutan-crowns-18-yearold-king-amid-pageantry.html | Bhutan Crowns 18 YearOld King Amid Pageantry | SPECIAL TO THE NEW YORK TIMES | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/bhutan-king-18-crowned-amid-pageantry-diplomats-watch-ceremony.html | Bhutan King 18 Crowned Amid Pageantry | By Bernard Weinraub Special to The New York Times | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/brazilis-seeking-a-high-birth-rate-cites-economic-strategic-and.html | BRAZIL IS SEEKING A HIGH BIRTH RATE | By Marvine Howe Special to The New York Times | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/bridge-von-zedtwitz-and-butcher-meet-in-finals-of-reisinger-big.html | Bridge Von Zedtwitz and Butcher Meet in Finals of Reisinger | By Alan Truscott | RE0000868531 | 2002-07-11 | B00000931580 |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/buckley-explains-his-trip-to-alaska-tells-audubon-society-unit-of.html | BUCKLEY EXPLAINS HIS TRIP TO ALASKA | By Richard Severo Special to The New York Times | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/california-grape-grower-seeks-to-enjoin-pickets.html | California Grape Grower Seeks to Enjoin Pickets | By Jon Nordheimer Special to The New York Times | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/church-in-portugal-torn-by-collaboration-charge-denunciation.html | Church in Portugal Torn By Collaboration Charge | By Paul Hofmann Special to The New York Times | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/dance-stars-and-stripes.html | Dance Stars and Stripes | Cline Barnes | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/debate-stirred-by-plans-to-change-federal-aid-for-medical-training.html | Debate Stirred by Plans to Change Federal Aid for Medical Training | By Nancy Hicks | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/democrat-favored-to-win-house-seat-in-san-francisco-area-in-special.html | Democrat Favored to Win House Seat in San Francisco Area in Special Election Tuesday | By Christopher Lydon Special to The New York Times | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/export-subsidies-stirring-concern-officials-fear-the-practice.html | EXPORT SUBSIDIES STIRRING CONCERN | By Edwin L Dale Jr Special to The New York Times | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/ford-likens-his-zigzag-on-tapes-to-football-tactic.html | Ford Likens His Zigzag on Tapes to Football Tactic | By Marjorie Hunter Special to The New York Times | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/going-out-guide.html | GOING OUT Guide | C Gerald Fraser | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/goldin-foresees-87-million-deficit-in-beames-budget-says-request.html | GOLDIN FORESEES 87MILLION DEFICIT IN BEAMES BUDGET | By Peter Kihss | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/goldin-foresees-87million-deficit-in-beames-budget-says-request.html | GOLDIN FORESEES 87MILLION DEFICIT IN NAMES BUDGET | By Peter Kihss | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/greekamericans-and-cosmos-triumph-pro-transactions.html | GreekAmericans and Cosmos Triumph | By Alex Yannis | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/greekamericans-and-cosmos-triumph.html | GreekAmericans and Cosmos Triumph | By Alex Yannis | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/guncarrying-doctors.html | GunCarrying Doctors | By James A Brussel | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/how-upstate-area-skirted-accused-d-as-quirks-how-an-upstate-area.html | How Upstate Area Skirted Accused D As Quirks | By Joseph B Treaster Special to The New York Times | RE0000868531 | 2002-07-11 | B00000931580 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/jamaica-adamant-on-bauxite-tax-plan-majority-position-is-goal.html | Jamaica Adamant on Bauxite Tax Plan | By Alan Riding Special to The New York Times | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/jewish-aid-sought-in-providing-blacks-jobs-and-training.html | Jewish Aid Sought In Providing Blacks Jobs and Training | By Irving Spiegel | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/katherine-litz-and-al-carmines-hit-it-off.html | Katherine Litz and Al Carmines Hit It Off | By Anna Kisselgoff | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/kaundas-appeal-on-drinking-draws-attention-to-urban-problem-in.html | Kaundas Appeal on Drinking Draws Attention to Urban Problem in Africa | By Thomas A Johnson Special to The New York Times | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/kissinger-thanks-top-syrian-guard-officers-attitude-bespeaks-a.html | KISSINGER THANKS TOP SYRIAN GUARD | By Juan de Onis Special to The New York Times | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/lin-garber-singer-in-chorales-makes-his-solo-recital-debut.html | Lin Garber Singer in Chorales Makes His Solo Recital Debut | Robert Sherman | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/marathon-runner-misjudges-finish-loses-by-6-feet.html | Marathon Runner Misjudges Finish Loses by 6 Feet | By Gerald Eskenazi Special to The New York Times | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/menne-wines-kemper-golf-in-a-playoff-with-heard-25foot-birdie-putt.html | Menne Wins Kemper Golf In a Playoff With Heard | By John S Radosta Special to The New York Times | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/minorities-role-in-building-is-low-naacp-official-asserts-training.html | MINORITIES ROLE IN BUILDING IS LOW | By Paul Delaney Special to The New York Thins | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/music-the-avantgarde-philip-glass-work-in-12-parts-is-long-four.html | Music The AvantGarde | By John Rockwell | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/new-legislative-district-lines-for-two-boroughs.html | New Legislative District Lines for Two Boroughs | SPECIAL TO THE NEW YORK TIMES | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/next-in-the-mideast-palestinians-divisions-are-widespread-split-in.html | Next in the Mideast Palestinians | By Flora Lewis Special to The New York Times | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/no-sale-mr-onassis.html | No Sale Mr Onassis | By Herman Hauschel | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/not-a-total-role-change-accompanied-by-fanfare-but-a-quiet-sharing.html | Not a Total Role Change Accompanied by Fanfare but a Quiet Sharing of Chores | By Bernadine Morris | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/oil-and-the-cash-flow.html | Oil and the Cash Flow | By C Fred Bergsten | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/one-good-break-deserves-another.html | One Good Break Deserves Another | By Georgia Dullea | RE0000868531 | 2002-07-11 | B00000931580 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/palestinians-tie-a-role-at-geneva-to-their-rights-they-demand.html | PALESTINIANS TIE A ROLE AT GENEVA TO THEIR RIGHTS | By Henry Tanner Special to The New York Times | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/palestinians-tie-a-role-at-geneva-to-their-rights.html | PALESTINIANS TIE A ROLE AT GENEVA TO THEIR RIGHTS | By Henry Tanner Special to The New York Times | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/peace-with-honor.html | Peace With Honor | By Anthony Lewis | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/perry-breaks-no-rules-as-he-takes-9th-american-league-as-6-brewers.html | Perry Breaks No Rules as He Takes 9th | By Sam Goldaper | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/personal-finance-wage-assignments.html | Personal Finance Wage Assignments | By Robert J Cole | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/pomeranian-picked-best-at-memphis-the-chief-awards-best-in-show.html | Pomeranian Picked Best At Memphis | By Walter R Fletcher Special to The New York Times | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/premieres-in-dance-for-school-concert.html | PREMIERES IN DANCE FOR SCHOOL CONCERT | Anna Kisselgoff | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/puerto-ricans-here-termed-their-own-worst-political-enemies.html | Puerto Ricans Here Termed Their Own Worst Political Enemies | By Maurice Carroll | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/puerto-ricans-here-termed-theirown-worst-political-enemies.html | Puerto Ricans Here Termed Their Own Worst Political Enemies | By Maurice Carroll | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/puerto-ricans-march-to-vivas-in-rain.html | Puerto Means March to Tivas in Rain | By Paul L Montgomery | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/racism-shunned-by-black-mayors-southern-officials-favor-political.html | RACISM SHUNNED BY BLACK MAYORS | By B Drummond Ayres Jr Special to The New York Times | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/radiation-from-htest-in-54-still-taking-toll-thyroid-nodules.html | Radiation From HTest In 54 Still Taking Toll | By Walter Sullivan | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/rich-but-underdeveloped-iran-seeks-more-power-rich-but.html | Rich but Underdeveloped Iran Seeks More Power | By James F Clarity Special to The New York Times | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/rich-but-underdeveloped-iran-seeks-more-power.html | Rich but Underdeveloped Iran Seeks More Power | By James F Clarity Special to The New York Times | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/riders-applaud-lirr-improvements-riders-applaud-lirr-improvement.html | Riders Applaud LIRR Improvements | By Edward C Burks | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/riders-applaud-lirr-improvements.html | Riders Applaud LIRR Improvements | By Edward C Burks | RE0000868531 | 2002-07-11 | B00000931580 |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/schedule-heavy-in-bond-markets-high-interest-rates-spur-some.html | SCHEDULE HEAVY IN BOND MARKETS | By Douglas W Cray | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/sharing-success-pleases-jacob-lawrence-one-of-a-series-future-for.html | Sharing Success Pleases Jacob Lawrence | By Grace Glueck | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/soft-water-tied-to-heart-attacks-investigators-call-corrosion-in.html | SOFT WATER TIED TO HEART ATTACKS | By Lawrence K Altman | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/some-area-congressmen-disclose-financial-status-some-congressmen.html | Some Area Congressmen Disclose Financial Status | By Martin Tolchin Special to The New York Times | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/some-area-congressmen-disclose-financial-status.html | Some Area Congressmen Disclose Financial Status | By Martin Tolchin Special to The New York Times | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/soviet-stresses-democrats-role-a-pravda-report-on-nixons-trip-hints.html | SOVIET STRESSES DEMOCRATS ROLE | By Christopher S Wren Special to The New York Times | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/soviet-stresses-democrats-role.html | SOVIET STRESSES DEMOCRATS ROLE | By Christopher S Wren Special to The New York Times | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/state-lawyers-urged-for-rate-cases-consumer-notes-getting-teeth.html | Consumer Notes | By Richard Phalon | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/state-senate-panel-assails-bar-group-for-clearing-justice-bosch-in.html | State Senate Panel Assails Bar Group For Clearing Justice Bosch in 2 Cases | By Marcia Chambers | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/sugar-price-now-high-is-heading-even-higher-other-clients-possible.html | Sugar Price Now High Is Heading Even Higher | By H J Maidenberg | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/terry-band-plays-ellington-concert.html | TERRY BAND PLAYS ELLINGTON CONCERT | John S Wilson | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/the-film-festival-a-world-phenomenon-unofficially-opens-season.html | The Film Festival A World Phenomenon | By Vincent Canby | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/the-singing-telegram-dies-on-coast-replaced-by-raggedby-ann-or.html | The Singing Telegram Dies on Coast Replaced by Raggedy Ann or Candy | By Lacey Fosburgh Special to The New York Times | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/theater-culture-study-year-of-the-dragon-is-new-frank-chin-play-the.html | Theater Culture Study | By Clive Barnes | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/tinderbox-near-boston-seeks-safer-times-chelsea-mayor-asks-us-aid.html | Tinderbox Near Boston Seeks Safer Times | By John KifnerSpecial to The New York Times | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/trot-trial-leaves-threat-of-stigmas-racefix-trial-leaves-threat-of.html | Trot Trial Leaves Threat of Stigmas | By Steve Cady | RE0000868531 | 2002-07-11 | B00000931580 |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/troy-vows-crackdown-on-queens-insurgents-no-response-from-3.html | Troy Vows Crackdown On Queens Insurgents | By Murray Schumach | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/tv-solid-documentaries-from-cbs-and-pbs.html | TV Solid Documentaries From CBS and PBS | By John J OConnor | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/vacationers-expected-to-stay-close-to-home-vacationers-likelyto.html | Vacationers Expected To Stay Close to Home | By Robert Lindsey | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/vacationers-expected-to-stay-close-to-home.html | Vacationers Expected To Stay Close to Home | By Robert Lindsey | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/watershed-group-marks-25th-year-with-a-party.html | Watershed Group Marks 25th Year With a Party | By Richard J H Johnston Special to The New York Times | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/3/1974 | https://www.nytimes.com/1974/06/03/archives/wilson-approves-expatients-aid-signs-bills-on-transition-of-mental.html | WILSON APPROVES EXPATIENTS AID | By Alfonso A Narvaez | RE0000868531 | 2002-07-11 | B00000931580 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/30year-service-to-end-rooney-after-30-years-will-not-seek.html | 30Year Service to End | By Robert D McFadden | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/98-foes-of-uruguayan-regime-seized-in-argentine-police-raid-meeting.html | 98 Foes of Uruguayan Regime Seized in Argentine Police Raid | By Jonathan Kandell Special to The New York Times | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/a-crumbling-venice-still-waits-for-help-brief-moment-of-hope.html | A Crumbling Venice Still Waits for Help | By Paul Hofmann Special to The New York Times | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/a-miracle-coming-to-an-end.html | A Miracle Coming to an End | By Tom Wicker | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/advertising-ft-c-on-children.html | Advertising FT C on Children | By Philip H Dougherty Special to The New York Times | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/aging-wine-in-no-time-at-all.html | Aging Wine in No Time at All | By Frank J Prial | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/amex-chairman-backs-fixed-fees-kolton-tells-sec-hearing-cushion.html | AMEX CHAIRMAN BACKS FIXED FEES | By Felix Belair Jr Special to The New York Times | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/amex-prices-rise-as-trading-gains-chicago-bank-rate-cut-also-buoys.html | AMEX PRICES RISE AS TRADING GAINS | By James J Nagle | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/amtrak-will-get-6-french-turbotrains-in-order-for-110million.html | Amtrak Will Get 6 French Turbotrains In Order for 110Million Equipment | By Robert Lindsey | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/an-a-wesome-reliving-of-auschwitz-unfolds-at-st-johns-periods-of.html | An Awesome Reliving of Auschwitz Unfolds at St Johns | By Israel Shenker | RE0000868532 | 2002-07-11 | B00000931582 |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/arco-president-views-scarcity-people-and-business.html | People and Business | Leonard Sloane | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/attendance-fluctuates-for-wtt.html | Attendance Fluctuates For WTT | By Charles Friedman | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/badillo-and-beame-in-a-bitter-exchange-over-federal-funds-at-budget.html | Badillo and Beame in a Bitter Exchange Over Federal Funds at Budget Hearing | By Edward Ranzal | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/ballet-felds-tzaddik-hasidicbased-work-has-world-premiere-the-cast.html | Ballet Felds Tzaddik | By Clive Barnes | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/bon-vivant-yields-on-dumping-soup-bankrupt-canner-cites-cost-of.html | BON VIVANT YIELDS ON DUMPING SOUP | By Joan Cook Special to The New York Times | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/bridge-von-zedtwitz-team-wins-the-reisinger-title-again-a.html | Bridge Von Zedtwitz Team Wins The Reisinger Title Again | By Alan Truscott | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/brooklyn-youth-15-places-no-1-in-math-olympiad-brooklyn-youth-15.html | Brooklyn Youth 15 Places No 1 in Math Olympiad | By Lee Dembart | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/brooklyn-youth-15-places-no-1-in-math-olympiad.html | Brooklyn Youth 15 Places No 1 in Math Olympiad | By Lee Dembart | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/butz-hints-nixon-backers-in-congress-get-priority-butz-hints-that.html | Butz Hints Nixon Backers In Congress Get Priority | By John Herbers Special to The New York Times | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/butz-hints-nixon-backers-in-congress-get-priority.html | Butz Hints Nixon Backers In Congress Get Priority | By John Herbers Special to The New York Times | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/byrne-is-given-proposals-to-save-fuel-including-auto-fees-as-high.html | Byrne Is Given Proposals to Save Fuel Including Auto Fees as High as 200 | By Walter R Waggoner Special to The New York Times | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/canadians-battling-ice-to-plan-gas-pipeline-from-the-arctic.html | Canadians Battling Ice to Plan Gas Pipeline From the Arctic | By William Borders Special to The New York Times | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/chess-the-prepared-variationmailed-fist-in-an-old-glove.html | Chess The Prepared Variation Mailed Fist in an Old Glove | By Robert Byrne | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/childrens-tv-premiums-illegal-ftc-head-says-tv-gifts-to-young-are.html | Childrens TV Premiums Illegal F T C Head Says | By David Burnham Special to The New York Times | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/childrens-tv-premiums-illegal-ftc-head-says.html | Childrens TV Premiums Illegal FTC Head Says | By David Burnham Special to The New York Times | RE0000868532 | 2002-07-11 | B00000931582 |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archiv es/clothing-union-spends-its-first-workday-on-strike-in-53-years.html | Clothing Union Spends Its First Workday on Strike in 53 Years | By Frank J Prial | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archiv es/colson-is-first-in-nixon-circle-to-admit-guilt-in-watergate.html | Colson Is First in Nixon Circle To Admit Guilt in Watergate | By Anthony Ripley Special to The New York Times | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archiv es/colson-pleads-guilty-to-charge-in-ellsberg-case-and-is-expected-to.html | COLSON PLEADS GUILTY TO CHARGE IN ELLSBERG CASE AND IS EXPECTED TO AID JAWORSKI AND RODINO PANEL | By Seymour M Hersh Special to The New York Times | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archiv es/cordero-appeals-his-7day-suspension.html | Cordaro Appeals His 7Day Suspension | By Joe Nichols | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archiv es/country-music-here-growing-apace-a-growing-popularity-bellybumping.html | Country Music Here Growing Apace | By George Vecsey Special to The New York Times | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archiv es/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archiv es/damascus-weighs-the-benefitsl-and-drawbacks-of-a-nixon-visit.html | Damascus Weighs the Benefits And Drawbacks of a Nixon Visit | By James F Clarity Special to The New York Times | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archiv es/dow-index-up-1909oil-issues-are-strong-ibm-adds-6-12-largest-gain.html | Dow Index Up 1909Oil Issues Are Strong IBM Adds 6 | By Alexander R Hammer | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archiv es/drama-congress-confronts-crisis-calls-for-a-common-shield-at-1st.html | DRAMA CONGRESS CONFRONTS CRISIS | By Mel Gussow Special to The New York Times | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archiv es/drug-company-will-underwrite-costs-of-lab-at-casewestern-medical.html | Drug Company Will Underwrite Costs Of Lab at CaseWestern Medical School | By Lawrence K Altman | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archiv es/expansion-tops-heavy-nfl-slate-nfl-expansion-heads-agenda-in.html | Expansion Tops Heavy NFL Slate | By William N Wallace | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archiv es/expansion-tops-heavy-nfl-slate2-nfl-expansion-heads-agenda-in.html | Expansion Tops Heavy NFL Slate | By William N Wallace | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archiv es/exploring-the-latin-mentality.html | Exploring the Latin Mentality | By Russell Baker | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archiv es/face-ofjazz-is-changing-visibly-the-other-side-blurring-the.html | Face of Jazz Is Changing Visibly | By John Rockwell | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archiv es/finleys-as-fly-high-but-on-what-course-asflyhigh-but-course.html | Finleys As Fly High but on What Course | By Leonard Koppeit Special to The New York Times | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archiv es/fire-in-firehouse-is-no-false-alarm.html | Fire in Firehouse Is No False Alarm | By Christopher S Wren Special to The New York Times | RE0000868532 | 2002-07-11 | B00000931582 |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/first-nixon-stop-is-seen-as-egypt-arabs-say-the-presidents.html | FIRST NIXON STOP IS SEEN AS EGYPT | By Henry Tanner Special to The New York Times | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/franklin-is-sued-over-an-account-suffolk-county-insists-bank-still.html | FRANKLIN IS SUED OVER AN ACCOUNT | By Pranay Gupte Special to The New York Times | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/fraud-suspected-in-coal-dust-case-us-agencies-investigating-health.html | FRAUD SUSPECTED IN COAL DUST CASE | By Ben A Franklin Special to The New York Times | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/giants-440-man-caught-in-dispute-track-feud-resurfaces-over-jones.html | Giants 440 Man Caught In Dispute | By Neil Amdur | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/giants-440-man-caught-in-dispute2-track-feud-resurfaces-over-jones.html | Giants 440 Man Caught In Dispute | By Neil Amdur | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/giscard-brings-a-more-relaxed-style-to-the-presidency-more-is.html | Giscard Brings a More Relaxed Style to the Presidency | By Clyde H Farnsworth Special to The New York Times | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/going-out-guide.html | Guide GOING OUT | C Gerald Fraser | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/governor-signs-bills-expanding-state-consumer-boards-power.html | Governor Signs Bills Expanding State Consumer Boards Power | By Alfonso A Narvael Special to The New York Times | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/hanoi-men-in-laos-beyond-deadline-still-on-hand-but-hiding-in.html | HANOI MEN IN LAOS BEYOND DEADLINE | By James M Markham Special to The New York Times | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/hanoi-men-in-laos-beyond-deadline.html | HANOI MEN IN LAOS BEYOND DEADLINE | By James M Markham Special to The New York Times | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/high-court-backs-equal-pay-scales-for-both-sexes-justices-uphold-64.html | HIGH COURT BACKS EQUAL PAY SCALES FOR BOTH SEXES | By Warren Weaver Jr Special to The New York Times | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/high-court-backs-equal-pay-scales-for-both-sexes.html | HIGH COURT BACKS EQUAL PAY SCALES FOR BOTH SEXES | By Warren Weaver Jr Special to The New York Times | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/honored-guests-shun-rally-for-nixon.html | Honored Guests Shun Rally for Nixon | By Philip Shabecoff Special to The New York Times | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/impeachment-standard-constitutions-admonition-to-president-on.html | Impeachment Standard | By James M Naughton Special to The New York Times | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/jersey-gets-plan-to-save-energy-measures-sent-to-governor-include.html | JERSEY GETS PLAN TO SAVE ENERGY | By Walter H WaggonerSpecial to The New York Times | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/jewelry-he-started-by-making-a-tiki-for-himself-shop-talk.html | SHOP TALK | By Ruth Robinson | RE0000868532 | 2002-07-11 | B00000931582 |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/karate-lessons-in-love-books-of-the-times-freuds-repetition.html | Books of The Times | By Anatole Broyard | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/kinney-corp-adds-to-uris-holdings-builder-brings-its-interest-in.html | KINNEY CORP ADDS TO URIS HOLDINGS | By Reginald Stuart | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/knesset-endorses-rabin-as-premier-israeli-is-ready-to-talk-with.html | KNESSET ENDORSES RABIN AS PREMIER | By Terence Smith Special to The New York Times | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/knesset-endorses-rabin-as-premier.html | KNESSET ENDORSES RABIN AS PREMIER | By Terence Smith Special to The New York Times | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/leaders-predict-a-light-vote-in-the-primaries-today.html | Leaders Predict a Light Vote in the Primaries Today | By Ronald Sullivan Special to The New York Times | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/lepers-sad-but-hopeful-in-giving-up-children-for-us-adoption-a.html | Lepers Sad but Hopeful in Giving Up Children for US Adoption | By Richard Halloran Special to The New York Times | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/lockheed-change-at-top-planned-directors-of-textron-and-of-aircraft.html | LOCKHEED CHANGE AT TOP PLANNED | By Richard Witkin | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/lockheed-change-at-top-planned.html | LOCKHEED CHANGE AT TOP PLANNED | By Richard Within | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/lowcost-eximbank-loans-to-soviet-hit-by-jackson-investment-in-us.html | LowCost Eximbank Loans To Soviet Hit by Jackson | By Michael Stern Special to The New York Times | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/maddox-in-new-yankee-spot-is-switching-his-life-style-too.html | Maddox in New Yankee Spot Is Switching His Life Style Too | By Murray Chass Special to The New York Times | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/man-is-shot-dead-after-holding-two-by-emanuel-perlmutter.html | Man Is Shot Dead After Holding Two | By Emanuel Perlmutter | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/manhattan-da-race-bears-imprint-of-past-campaigns-being-organized.html | Manhattan DA Race Bears Imprint of Past | By Tom Buckley | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/market-place.html | Market Place Stock Strategy At Fields Grant | By Robert Metz Special to The New York Times | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/merger-the-real-and-rumored-is-an-urgent-topic-for-brokers-brokers.html | Merger the Real and Rumored Is an Urgent Topic for Brokers | By Peter T Kilborn | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/mets-defeated-by-reds-52-in-the-war-of-roses-rematch.html | Mets Defeated by Reds 52 In the War of Roses Rematch | By Joseph Durso | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/moodys-withdraws-key-usi-rating-moodys-cancels-rating-for-usi.html | Moodys Withdraws Key USI Rating | By Michael C Jensen | RE0000868532 | 2002-07-11 | B00000931582 |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/motor-vehicles-agency-under-nadjari-inquiry.html | Motor Vehicles Agency Under Nadjari Inquiry | By Marcia Chambers | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/new-prosecutor-of-itt-faces-complicated-issues-dita-beard-memo.html | New Prosecutor of ITT Faces Complicated Issues | By Ew Kenworthy Special to The New York Times | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/officer-testifies-on-killing-boy-10-says-fleeing-victim-seemed-to.html | OFFICER TESTIFIES ON KILLING BOY 10 | By Laurie Johnston | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/paddlingcase-figure-lost-a-job-over-other-charges-of-beatings.html | PaddlingCase Figure Lost a Job Over Other Charges of Beatings | By Leonard Ruder | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/panels-decision-against-open-hearings-reportedly-linked-to-jaworski.html | Panels Decision Against Open Hearings Reportedly Linked to Jaworski Position | By David E Rosenbaum Special to The New York Times | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/political-reform-on-coast-ballot-parties-and-factions-split-on.html | POLITICAL REFORM ON COAST BALLOT | By Robert A Wright Special to The New York Times | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/power-on-budget-asked-in-congress-conferees-getting-staff-bill-to.html | POWER ON BUDGET ASKED IN CONGRESS | By Richard L Madden Special to The New York Times | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/power-on-budget-asked-in-congress.html | POWER ON BUDGET ASKED IN CONGRESS | By Richard L Madden Special to The New York Times | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/pressures-on-shopping-centers-economic-analysis-construction-costs.html | Pressures on Shopping Centers | By Isadore Barmash | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/rep-reid-breaks-with-party-heads-says-they-are-more-intent-on.html | REP REID BREAK WITH PARTY HEADS | By Frank Lynn | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/residents-doubtful-that-impoundment-will-give-way-warning-of-peril.html | Residents Doubtful That Impoundment Will Give Way | By Wayne King Special to The New York Times | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/richardson-troupe-dances-tale-of-job.html | RICHARDSON TROUPE DANCES TALE OF JOB | Jennifer Dunning | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/rough-exnixon-aide-charles-wendell-colson-friendship-with-hunt.html | Rough ExNixon Aide Charles Wendell Colson | By Christopher Lydon Special to The new York Times | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/saudi-arabia-asks-energy-dialogue.html | SAUDI ARABIA ASKS ENERGY DIALOGUE | By Juan de Onis Special to The New York Times | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/sawhill-doubts-electricity-lack-nation-expected-to-be-free-of.html | SAWHILL DOUBTS ELECTRICITY LACK | By Gene Smith | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/scotland-and-wales-edge-closer-to-some-home-rule-white-paper.html | Scotland and Wales Edge Closer to Some Home Rule | By Alvin Shuster Special to The New York Times | RE0000868532 | 2002-07-11 | B00000931582 |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/senator-shies-from-nixon-javits-will-seek-4th-senate-term-robison.html | Senator Shies From Nixon | By Francis X Clines | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/senator-shies-from-nixon.html | Senator Shies From Nixon | By Francis X Clines | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/sets-notch-first-home-triumph.html | Sets Notch First Home Triumph | By Robin Herman Special to The New York Times | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/soviet-writer-though-critical-is-favored-raised-painful-themes-of.html | Soviet Writer Though Critical Is Favored | By Hedrick Smith Special to The New York Times | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/study-in-britain-indicates-industry-confidence-low.html | Study in Britain Indicates Industry Confidence Low | By Terry Robards Special to The New York Times | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/textron-chief-sink-or-swim-he-swam-born-in-oklahoma-flexibility.html | Textron Chief Sink or Swim He Swam | By Ernest Holsendolph | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/the-2-leaders-who-cast-unions-new-militancy-position-explained-a.html | The 2 Leaders Who Cast Unions New Militancy | By Damon Stetson | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/the-history-of-impeachment.html | The History Of Impeachment | By Telford Taylor | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/the-war-on-poverty-ten-years-later.html | The War on Poverty Ten Years Later | By Roger Wilkins | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/tolbert-to-recieve-family-of-man-award-notes-on-people.html | Notes on People | Albin Krebs | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/track-restores-drivers-westbury-reinstates-13-drivers.html | Track Restores Drivers | By Gerald Eskenazi | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/track-restores-drivers2-westbury-reinstates-13-drivers.html | Track Restores Drivers | By Gerald Eskenazi | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/trade-with-china-surges-ahead-of-u-s-soviet-level-us-not-a-key.html | Trade With China Surges Ahead of USSoviet Level | By Leslie H Gelb Special tome New York Times | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/trade-with-china-surges-ahead-of-ussovietlevel-us-not-a-key-issue.html | Trade With China Surges Ahead of USSoviet Level | By Leslie H Gelb Special to The New York Times | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/us-approves-coops-at-forest-hills-project.html | US Approves CoOps At Forest Hills Project | By Joseph P Fried | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/usgreek-ties-athens-tries-to-show-it-is-no-ones-client-a-lowprofile.html | USGreek Ties Athens Tries to Show It Is No Ones Client | By Steven V Roberts Special to The New York Times | RE0000868532 | 2002-07-11 | B00000931582 |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1974 | https://www.nytimes.com/1974/06/04/archives/wood-field-stream-wild-food-caution-advised.html | Wood Field  Stream | By Nelson Bryant | RE0000868532 | 2002-07-11 | B00000931582 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/-pushing-of-keys-caused-tape-gap-experts-assert-panel-rules-out.html | PUSHING OF KEYS CAUSED TAPE GAP EXPERTS ASSERT | By Lesley Oelsner Special to The New York Times | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/11-declare-guilt-on-drug-charges-men-in-newark-case-called-part-of.html | 11 DECLARE GUILT ON DRUG CHARGES | By Joan Cook Special to The New York Times | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/19-in-east-side-drug-plan-leave-facility-on-68th-st-federal-and.html | 19 in East Side Drug Plan Leave Facility on 68th St | By Peter Kihss | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/2-tapes-seem-to-aid-nixon-in-controversy-over-itt-2-tapes-seem-to.html | 2 Tapes Seem to Aid Nixon In Controversy Over ITT | By James M Naughton Special to The New York Times | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/2-tapes-seem-to-aid-nixon-incontroversy-over-itt-2-tapes-seem-to.html | 2 Tapes Seem to Aid Nixon In Controversy Over ITT | By James M Naughton Special to The New York Times | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/3-vote-delights-corporate-critics-publicinterest-resolutions-have.html | 3 Vote Delights Corporate Critics | By Marylin Bender | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/300million-in-two-corporate-debenture-issues-are-received-well-in-a.html | 300Million in Two Corporate Debenture Issues Are Received Well in a Heavy Day for Bond Trading | By Douglas W Cray | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/a-felicitous-setting-for-brubeck-is-provided-by-his-three-sons.html | A Felicitous Setting for Brubeck Is Provided by His Three Sons | By John S Wilson | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/a-n-explanation-nixon-itt-and-milk-case-itt-subsequent-developments.html | An Explanation Nixon ITT and Milk Case | By David E Rosenbaum Special to The New York Times | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/aaron-hits-16th-grandslam-homer-to-take-undisputed-lead-in-league.html | Aaron Hits 16th GrandSlam Homer To Take Undisputed Lead in League | By Deane McGowen | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/about-new-york-bay-ridge-then-and-now.html | About New York | By John Corry | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/advertising-in-self-appraisal-and-in-new-york.html | Advertising In Self Appraisal | By Philip H Dougherty Special to The New York Times | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/amex-prices-rise-3d-session-in-row-volume-is-also-liveliercounter.html | AMEX PRICES RISE 3D SESSION IN ROW | By James J Nagle | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/beame-counters-goldin-criticism-of-citys-budget-cites-errors.html | BEAME COUNTERS GOLDIN CRITICISM OF CITYS BUDGET | By Maurice Carroll | RE0000868528 | 2002-07-11 | B00000931575 |

| | | | | | |
|---|---|---|---|---|---|
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/beine-counters-goldin-criticism-of-citys-budget.html | BEINE COUNTERS GOLDIN CRITICISM OF CITYS BUDGET | By Maurice Carroll | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/bishop-mosley-quitting-union-theological-post-acceptance-expected.html | Bishop Mosley Quitting Union Theological Post | By Lawrence Van Gelder | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/bookmen-reap-profits-in-adversity.html | Bookmen Reap Profits in Adversity | By Eric Pace Special to The New York Times | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/bridge-use-of-a-false-card-shows-belladonnas-brilliant-play.html | Bridge  Use of a False Card Shows Belladonnas Brilliant Play | By Alan Truscott | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/britain-details-her-terms-for-continuing-in-common-market-data-to.html | Britain Details Her Terms for Continuing in Common Market | By Alvin Shuster Special to The New York Times | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/broadway-producers-and-institutional-theaters-air-divergent-views.html | Broadway Producers and Institutional Theaters Air Divergent Views at Stage Congress | By Mel Gussow Special to The New York Times | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/center-for-study-of-democratic-institutions-has-new-chief-and-a.html | Center for Study of Democratic Institutions Has New Chief and a Fiscal Crisis | By Israel Shenker Special to The New York Times | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/clothing-leaders-meet-tomorrow-negotiations-to-be-resumed-with.html | CLOTHING LEADERS MEET TOMORROW | By Damon Stetson | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/clothing-strikes-once-were-common-big-shutdown-in-192021.html | Clothing Strikes Once Were Common | By Paul L Montgomery | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/coast-land-plan-being-expanded-experiment-in-regulation-of-use.html | COAST LAND PLAN BEING EXPANDED | BY Gladwin Hill Special to The New York Times | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/common-market-and-italy-in-import-pact-deposits-required-other.html | Common Market and Italy in Import Pact | By Paul Kemezis Special to The New York Times | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/concert-13-bolshoi-violinists-in-opening-of-u-s-tour.html | Concert | By Donal Henanan | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/e-f-hutton-lifts-rate-for-securities-trading-increase-is-backed.html | E F Hutton Lifts Rate For Securities Trading | By Peter T Kilborn | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/ecologists-fight-croton-gorge-ball-park-new-war-cries.html | Ecologists Fight Croton Gorge Ball Park | By Richard Severo Special to The New York Times | RE0000868528 | 2002-07-11 | B00000931575 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/economic-disengagement-from-vietnam-aid-dollars-do-little-in-direct.html | Economic Disengagement From Vietnam | By Hubert H Humphrey | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/energy-from-sun-seen-in-5-years-optimism-is-voiced-by-chief-of.html | ENERGY FROM SUN SEEN IN 5 YEARS | By Gene Smith | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/epsom-odds-are-sweet-on-nonoalco-195th-english-derby.html | Epsom Odds Are Sweet On Nonoalco | By Michael Katz Special to The New York Times | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/epsom-odds-are-sweet-on-nonoalco.html | Epsom Odds Are Sweet On Nonoalco | By Michael Katz Special to The New York Times | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/forest-pest-bypasses-natural-defenses-of-the-tree-it-feeds-on.html | Forest Pest Bypasses Natural Defenses of the Tree It Feeds On | By Jane E Brody | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/furs-for-fall-at-those-prices-theyd-better-be-marvelous.html | Furs for Fall At Those Prices Theyd Better Be Marvelous | By Angela Taylor | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/futures-for-silver-platinum-and-copper-stage-price-rally-that.html | Futures for Silver Platinum And Copper Stage Price Rally | By Elizabeth M Fowler | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/going-out-guide.html | GOING OUT Guide | C Gerald Fraser | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/gop-in-california-picks-flournoy-for-governor-democratic-race-is.html | GOP in California Picks Flournoy for Governor | By Wallace Turner Special to The New York Times | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/gop-leader-bids-democrats-endorse-2-for-appeals-court.html | GOP Leader Bids Democrats Endorse 2 for Appeals Court | By Francis X Clines | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/harriman-assures-brezhnev-on-stable-us-notes-on-people.html | Notes on People | Albin Krebs | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/homosexuals-gain-support-on-campus-homosexuals-gaining-recognition.html | Homosexuals Gain Support on Campus | By Iver Peterson | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/homosexuals-gain-support-on-campus.html | Homosexuals Gain Support on Campus | By Iver Peterson | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/how-not-to-be-no-1-without-even-trying.html | How Not to Be No 1 Without Even Trying | By Everett Mattlin | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/ideology-losing-in-soviet-search-for-power-shedding-ideology.html | Ideology Losing in Soviet Search for Power | By Leonard Silk | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/illness-a-puzzle-in-roncallo-case-suffolk-officials-and-justice.html | ILLNESS A PUZZLE IN RONCALLO CASE | By Roy R Silver | RE0000868528 | 2002-07-11 | B00000931575 |

| | | | | | |
|---|---|---|---|---|---|
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/illness-a-puzzle-in-roncallo-case.html | ILLNESS A PUZZLE IN RONCALLO CASE | By Roy R Silver | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/improved-us-ties-expected-in-syria-damascus-is-also-looking-to.html | IMPROVED US TIES EXPECTED IN SYRIA | By James F Clarity Special to The New York Times | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/india-smallpox-epidemic-fatal-to-at-least-10000-1-out-of-4-dies.html | India Smallpox Epidemic Fatal to at Least 10000 | By Lawrence K Altman | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/india-smallpox-epidemic-fatal-to-at-least-10000-smallpox-fatal-to.html | India Smallpox Epidemic Fatal to at Least 10000 | By Lawrence K Altman | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/inflation-gauge-is-challenged-people-and-business.html | People and Business | Leonard Sloane | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/james-knowles-leads-seniors-79627663.html | James Knowles Leads Seniors | By Michael Strauss Special to The New York Times | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/james-knowles-leads-seniors.html | James Knowles Leads Seniors | By Michael Strauss Special to The New York Times | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/kennecott-copper-increase-prices-on-some-cathodes.html | Kennecott Copper Increases Prices On Some Cathodes | By Gerd Wilcke | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/kissinger-terms-aid-effort-vital-tells-congress-it-will-help-heal.html | KISSINGER TERMS AID EFFORT VITAL | By Leslie H Gelb Special to The New York Times | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/korvette-claims-found-deceptive-us-orders-halt-to-abuses-in.html | KORVETTE CLAIMS FOUND DECEPTIVE | By Nathaniel Sheppard | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/lefkowitz-to-give-plans-today-on-4th-term-wearing-two-hats-shaping.html | Lefkowitz to Give Plans Today on 4th Term | By Fred Ferretti | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/legal-fees-mounting-in-rothko-trial-charge-of-wastefulness.html | Legal Fees Mounting in Rothko Trial | By Edith Evans Asbury | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/lockheeds-banks-seen-paring-rate-temporary-loancost-cut-to-4-from.html | LOCKHEEDS BANKS SEEN PARING RATE | By Richard Witkin | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/meany-calls-nixon-too-weak-at-home-for-summit-talks-detente.html | Meany Calls Nixon Too Weak at Home For Summit Talks | By Michael Stern Special to The New York Times | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/militant-guilty-in-1973-shooout-he-is-convicted-of-attempt-to-kill.html | MILITANT GUILTY IN 1973 SHOOOUT | By John T McQuiston | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/missile-debate-sought-in-senate-fund-bill-amendment-asks-evaluation.html | MISSILE DEBATE SOUGHT IN SENATE | By John W Finney Special to The New York Times | RE0000868528 | 2002-07-11 | B00000931575 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/morton-limits-coal-lease-for-tribe-accord-needed-bar-strip-mining.html | Morton Limits Coal Lease for Tribe | By Ben A Franklin Special to The New York Times | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/mr-nixons-mission-to-moscow-washington-it-would-be-helpful-if-the.html | WASHINGTON | By James Reston | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/mrs-fenwick-edges-out-kean-in-jersey-primary-gets-100vote-margin-in.html | Mrs Fenwick Edges Out Kean in Jersey Primary | By Ronald Sullivan | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/mrs-fenwick-edges-out-kean-in-jersey-primary.html | Mrs Fenwick Edges Out Kean in Jersey Primary | By Ronald Sullivan | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/muskie-says-administration-aides-undermine-revenue-sharing-two.html | Muskie Says Administration Aides Undermine Revenue Sharing | By Paul Delaney Special to The New York Times | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/negro-ensemble-stages-fullers-deepest-sleep.html | Negro Ensemble Stages Fullers Deepest Sleep | Mel Gussow | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/new-state-law-frees-the-city-of-subway-fiscal-restraints.html | New State Law Frees The City Of Subway Fiscal Restraints | By Alfonso A Narvaez Special to The New York Times | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/nixon-leaves-monday-on-mideast-tour.html | Nixon Leaves Monday on Mideast Tour | By Philip Shabecoff Special to The New York Times | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/nixon-soviet-trip-a-problem-for-tv-could-overlap-coverage-of.html | NIXON SOVIET TRIP A PROBLEM FOR TV | By Les Brown | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/nusbaum-earns-spot-in-open-golf-nieporte-burns-falter-widespread.html | Nusbaum Earns Spot In Open Golf | By Gordon S White Jr Special to The New York Times | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/nusbaum-earns-spot-in-open-golf.html | Nusbaum Earns Spot In Open Golf | By Gordon S White Jr Special to The New York Times | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/officials-hear-appeal-by-cordero-corderos-appeal-studied-by-race.html | Officials Hear Appeal By Cordero | By Steve Cady | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/once-supermarket-dilettantes-men-shop-seriously-now-the-morning.html | Once Supermarket Dilettantes Men Shop Seriously Now | By Georgia Dullea | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/personal-loan-rate-raised-by-2-banks-two-banks-raise-some-loan-rate.html | Personal Loan Rate Raised by 2 Banks | By Robert J Cole | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/personal-loan-rate-raised-by-2-banks.html | Personal Loan Rate Raised by 2 Banks | By Robert J Cole | RE0000868528 | 2002-07-11 | B00000931575 |

| | | | | | |
|---|---|---|---|---|---|
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/poland-gives-priority-to-ambitious-housing-program-may-sell.html | Poland Gives Priority to Ambitious Housing Program | By Malcolm W Browns special to The New York Times | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/portugals-chief-will-visit-africa-spinola-planning-trip-soon-to.html | PORTUGALS CHIEFWILL VISIT AFRICA | By Richard EderSpecial to The New York Trims | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/pushing-of-keys-caused-tape-gap-experts-assert.html | PUSHING OF KEYS CAUSED TAPE GAP EXPERTS ASSERT | By Lesley Oelsner Special to The New York Times | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/queens-mother-52-gets-elementaryschool-certificate-here-as-her-16.html | Queens Moth | By Frank J Prial | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/rabins-new-government-control-passes-irrevocably-from-generation-of.html | Rabins New Government Control Passes Irrevocably From Generation of Founders to the NativeBorn | By Terence Smith Special to The New York Times | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/reds-get-3-runs-in-10th-to-conquer-mets-by-63-reds-beat-mets-63-in.html | Reds Get 3 Runs in 10th To conquer Mets by 63 | By Joseph Durso | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/reid-hints-at-quitting-race-if-panel-doesnt-back-him-reid-ignores.html | Reid Hints at Quitting Race If Panel Doesnt Back Him | By Frank Lynn | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/restrictive-policy-favored-to-cut-inflation.html | Restrictive Policy Favored to Cut Inflation | By Edwin L Dale Jr Special to The New York Times | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/rodinos-panel-intensifies-inquiry-on-security-taps-rodino-panel.html | Rodinos Panel Intensifies Inquiry on Security Taps | By Seymour M Hersh Special to The New York Times | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/rodinos-panel-intensities-inquiry-on-security-taps-rodino-panel.html | Rodinos Panel Intensifies Inquiry on Security Taps | By Seymour M Hersh Special to The New York Times | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/russian-oil-profits-from-west-climb-russian-profits-on-oil-exports.html | Russian Oil Profits From West Climb | By Christopher S Wren Special to The New York Times | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/russian-oil-profits-from-west-climb.html | Russian Oil Profits From West Climb | By Christopher S Wren Special to The New York Times | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/sadat-crosses-the-suez-canal-visits-troops-on-anniversary.html | Sadat Crosses the Suez Canal Visits Troops on Anniversary | By Henry Tanner Special to The New York Times | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/santarelli-quits-and-attributes-action-to-misleading-reports.html | Santarelli Quits and Attributes Action to Misleading Reports | By David Burnham Special to The New York Times | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/scientists-plan-to-aid-congress-chemists-group-sponsors.html | SCIENTISTS PLAN TO AID CONGRESS | By Walter Sullivan | RE0000868528 | 2002-07-11 | B00000931575 |

| | | | | | |
|---|---|---|---|---|---|
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/seattle-new-club-in-nfl-nfl-franchise-given-to-seattle-as-28th-club.html | Seattle New Club In NFL | By William N Wallace | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/shippers-would-pay-125billion-more-over-12-months-case-of.html | Shippers Would Pay 125Billion More Over 12 Months | By Robert E Bedingfield | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/soldiers-in-angola-unsure-and-bored-hope-for-solution-few.html | Soldiers in Angola Unsure and Bored | By Henry Kamm Special to The New York Times | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/soviet-is-unlikely-to-purchase-grain-this-year-us-aides-say-no.html | Soviet Is Unlikely to Purchase Grain This Year | By Hedrick Smith Special to The New York Times | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/sports-stars-get-acquainted-on-the-court.html | Sports Stars Get Acquainted on the Court | By Leonard Koppett Special to The New York Times | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/stage-a-moliere-first-imaginary-invalid-at-stratford-festival-the.html | Stage A Moliere First | By Clive Barnes Special to The New York Times | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/stars-look-for-class-in-dress-and-talent.html | Stars Look for Class in Dress and Talent | By Gerald Eskenazi Special to The New York Times | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/stocks-are-up-on-hopes-of-levelingoff-of-rates-prime-rate-is-still.html | Stocks Are Up on Hopes Of LevelingOff of Rates | By Alexander R Hammer | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/tax-expert-calls-irs-inquiry-lax-lawyer-says-congressmen-have-set.html | TAX EXPERT CALLS IRS INQUIRY LAX | By Eileen Shanahan Special to The New York Times | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/tocks-i-dam-plan-delayed-by-bipartisan-opposition-legislators-in.html | Tocks I Darn Plan Delayed By Bipartisan Opposition | By Donald Janson Special to The New York Times | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/tv-bobbie-and-beast.html | TV Bobbie and Beast | By John J OConner | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/us-regrets-break-in-talk-on-men-missing-in-war-little-progress.html | US Regrets Break in Talk on Men Missing in War | By David K Shipler Special to The New York Times | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/us-textile-industry-unfurls-trade-show-us-textile-industry-opens.html | US Textile Industry Unfurls Trade Show | By Isadore Barmash | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/value-of-colson-as-a-watergate-witness-is-uncertain-greater-rapport.html | Value of Colson as a Watergate Witness Is Uncertain | By Anthony Ripley special to The New York Times | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/when-half-a-loaf-is-better-foreign-affairs.html | When Half a Loaf Is Better | By C L Sulzberger | RE0000868528 | 2002-07-11 | B00000931575 |

| | | | | | |
|---|---|---|---|---|---|
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/white-sox-trounce-yanks-as-allen-hits-slam-92-white-sox-turn-back.html | White Sox Trounce Yanks As Allen Hits Slam 92 | By Murray Crass Special to The New York Times | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/wife-of-employee-held-ineligible-for-a-seat-on-education-board-case.html | Wife of Employe Held Ineligible For a Seat on Education Board | By Walter H Waggoner Special to The New York Times | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/5/1974 | https://www.nytimes.com/1974/06/05/archives/wilson-will-keep-troops-in-ulster-he-rules-out-withdrawalspecial.html | WILSON WILL KEEP TROOPS IN ULSTER | By Terry Robards Special to The New York Times | RE0000868528 | 2002-07-11 | B00000931575 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/10cent-beer-dave-anderson-sports-of-the-times-the-mike-curtis.html | 10Cent Beer | Dave Anderson | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/2-realty-concerns-and-lawyer-indicted-on-taxfraud-charges-hogan.html | 2 Realty Concerns and Lawyer Indicted on TaxFraud Charges | By Joseph P Fried | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/501-shot-wins-english-derby-501-chance-wins-derby-at-epsom.html | 501 Shot Wins English Derby | By Michael Katz Special to The New York Times | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/9-starters-expected-inbelmont-at-the-race-tracks.html | 9 Starters Expected In Belmont | By Joe Nichols | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/a-advertising-black-white-arf-changes-at-esty-moving-up-big-board.html | Advertising Black  White Arf | By Philip H Dougherty | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/a-friend-of-nixon-linked-to-offer-bobst-wrote-to-mitchell-in-1971-a.html | A FRIEND OF NIXON LINKED TO OFFER | By Linda Charlton Special to The New York Times | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/a-jury-in-camden-to-investigate-police.html | A Jury in Camden to Investigate Police | By Donald Janson Special to The New York Times | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/a-lawyer-goes-on-trial-here-a-accused-of-theft-of-attache-case.html | A Lawyer Goes on Trial Here Accused of Theft of Attache Case | By Max H Seigel | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/a-medicare-existentialist-books-of-the-times-our-circumscribed.html | Books of The Times | By Anatole Broyard | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/appeal-to-tokyo-asks-whaling-ban-75000-childrens-letters-back.html | APPEAL TO TOKYO ASKS WHALING BAN | By Fox Butterfield Special to The New York Times | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/arafat-pressing-for-geneva-role-palestinian-tells-his-council-he.html | ARAFAT PRESSING FOR GENEVA ROLE | By Henry Tanner Special to The New York Times | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/arafat-pressing-for-geneva-role.html | ARAFAT PRESSING FOR GENEVA ROLE | By Henry Tanner Special to The New York Times | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/article-3-no-title.html | Article 3  No Title | By Eric Bentley | RE0000868530 | 2002-07-11 | B00000931578 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/aussie-tells-of-system-for-judging-news-of-dogs.html | Aussie Tells of System For Judging | By Walter R Fletcher | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/back-office-plan-hinted-by-brokei-idea-of-sharing-operations.html | BACK OFFICE PLAN TINTED BY BROKEP | By Peter T Kilborn | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/baseball-promotions-draw-fire-after-melee-baseball-giveaways-are.html | Baseball Promotions Draw Fire After Melee | By Gerald Eskenazi | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/bridge-swiss-challenge-u-s-team-and-find-opposition-tough-screens.html | Bridge Swiss Challenge U S Team And Find Opposition Tough | By Alan Truscott | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/britain-is-warned-on-market-terms-french-premier-says-that-her.html | BRITAIN IS WARNED ON MARKET TERMS | By Clyde H Farnsworth Special to The new York Times | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/british-banks-study-franklin-national-westminster-says-that-it-is.html | BRITISH BANKS STUDY FRANKLIN | By Terry Robards Special to The New York Times | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/brown-shortstop-no-i-pick-in-draft.html | Brown Shortstop No 1 Pick in Draft | By Joseph Durso | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/burns-predicts-spending-curbs-definite-plan-from-nixon-soon-wouldnt.html | BURNS PREDICTS SPENDING CURBS | By Edwin L Dale Jr Special to The New York Times | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/but-in-forest-hills-some-see-coop-as-a-stabilizer-stormy.html | but in Forest Hills Some See Coop as a Stabilizer | By Murray Schumach | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/california-returns-viewed-as-reaction-to-watergate-brown-nominated.html | California Returns Viewed As Reaction to Watergate | By Wallace Turner Special to The New York Times | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/california-returns-viewed-as-reaction-to-watergate-campaign-reform.html | California Returns Viewed As Reaction to Watergate | By Wallace Turner Special to The New York Times | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/chess-smyslov-forgoes-big-time-for-lots-of-minor-successes-final.html | C so For Lots of Minor Sncceises Smyslov Forgoes Big Time Q | By Robert Byrne | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/con-edison-sale-of-plants-scoree-electric-power-institute-told-move.html | CON EDISON SALE OF PLANTS SCORED | By Gene Smith | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/conferees-agree-on-wide-reforms-for-us-budgets-bill-adds-to.html | CONFEREES AGREE ON WIDE REFORMS FOR US BUDGETS | By Richard L Madden Special to The New York Times | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/conferees-agree-on-wide-reforms-for-us-budgets.html | CONFEREES AGREE ON WIDE REFORMS FOR US BUDGETS | By Richard L Madden Special to The New York Times | RE0000868530 | 2002-07-11 | B00000931578 |

| | | | | | |
|---|---|---|---|---|---|
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/corporate-and-taxexempt-bond-markets-improve-credit-markets.html | Corporate and TaxExempt Bond Markets Improve | By Douglas W Cray | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/court-rules-inheritances-be-shared-in-divorces-a-6to0-opinion-the.html | Court Rules Inheritances Be Shared in Divorces | By Walter H Waggoner Special to The New York Times | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/critic-of-junta-honored-at-chile-mass.html | Critic of Junta Honored at Chile Mass | By Jonathan Kandell Special to The New York Times | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/culebra-demand-backed-in-senate-move-would-force-end-of-navy.html | CULEBRA DEMO BACKED SENATE | By John W Finney Special to The New York Times | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/demolition-ammonia-fumes-send-80-newark-pupils-to-hospitals.html | Demolition Ammonia Fumes Send 80 Newark Pupils to Hospitals | By Frank J Prial Special to The New York Times | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/dent-describes-economy-as-house-in-good-order-but-long-battle-is.html | Dent Describes Economy As House in Good Order | By Isadore Barmash | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/duryea-promises-to-support-wilson-change-in-his-attitude.html | Duryea Promises to Support Wilson | By Francis X Clines Special to The New York Times | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/europeans-given-a-space-lab-pact-reusable-facility-will-go-aboard.html | EUROPEANS GIVEN A SPACE LAB PACT | By Victor K McElhenySpecial to The New York Times | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/europeans-given-a-space-lab-pact.html | EUROPEANS GIVEN A SPACE LAB PACT | By Victor K McElheny Special to The New York Times | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/for-dole-the-nixon-issue-is-an-impossible-dilemma-ambiguous-road.html | For Dole the Nixon Issue Is an Impossible Dilemma | By R W Apple Jr Special to The New York Times | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/fumes-in-newark-send-80-students-to-hospitals.html | Fumes in Newark Send 80 Students to Hospitals | By Frank J Prial Special to The New York Times | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/general-foods-selects-ferguson-as-chairman-people-and-business.html | People and Business General Foods Selects Ferguson as Chairman | Robert J Cole | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/going-out-guide.html | Going Out Guide | C Gerald Fraser | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/gone-but-not-forgotten.html | Gone but Not Forgotten | By Cowl Rider | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/governor-signs-bill-to-finance-expansion-of-roosevelt-hospital.html | Governor Signs Bill to Finance Expansion of Roosevelt Hospital | By Alfonso A Narvaez Special to The New York Times | RE0000868530 | 2002-07-11 | B00000931578 |

| | | | | | |
|---|---|---|---|---|---|
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/governors-say-power-has-now-shifted-to-the-states-federal-paralysis.html | Governors Say Power Has Now Shifted to the States | By Christopher Lydon Special to The New York Times | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/guards-in-manhattan-buildings-are-linked-to-police-by-radio.html | Guards in Manhattan Buildings Are Linked to Police by Radio | By Will Lissner | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/health-manpower-legislation-is-proposed-in-senate-mandatory-service.html | Health Manpower Legislation Is Proposed in Senate | By Harold M Schmeck Jr Special to The New York Times | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/house-insists-270-to-103-on-firm-antibusing-stand-house-insists-in.html | House Insists 270 to 103 On Firm Antibusing Stand | By Richard D Lyons Special to The New York Times | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/house-insists-270-to-103-on-firm-antibusing-stand.html | House Insists 270 to 103 On Firm Antibusing Stand | By Richard D Lyons Special to The New York Times | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/in-holdrege-neb-where-weather-leads-watergate-as-a-topic-nixonls.html | In Holdrege Neb Where Weather Leads Watergate as a Topic Nixon Is Strongly Backed | By Andrew H Malcolm Special to The New York Times | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/in-parkchester-old-tenants-fear-condominium-plan-hes-invisible-in.html | In Parkchester Old Tenants Fear Condominium Plan | By Allan M Siegal | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/indians-quiet-their-restless-tribe-with-a-barrage-of-five-home-runs.html | Indians Quiet Their Restless Tribe With a Barrage of Five Home Runs | By Deane McGowen | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/insko-gers-a-welcome-at-westbury-big-welcome-at-track-for-insko.html | Insko Gets A Welcome At Westbury | By Sam Goldaper Special in The New York Times | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/j-knowles-captures-senior-golf.html | J Knowles Captures Senior Golf | By Michael Strauss Special to The New York Times | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/johnson-an-exfcc-member-loses-house-race-by-43-votes.html | Johnson an ExFCC Member Loses House Race by 43 Votes | By Seth S King Special to The New York Times | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/karl-hagedorns-wry-paintngs-at-gimpel.html | Karl Hagedorns Wry Paintings at Gimpel | By John Russell | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/kean-will-contest-85vote-loss-to-mrs-fenwick-the-cost-of-a-recount.html | Kean Will Contest 85Vote Loss to Mrs Fenwick | By Ronal Dsullivan | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/kerr-and-joe-are-back-people-in-sports.html | People in Sports | Al Harvin | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/kerr-andjoe-louis-are-back-people-in-sports.html | People in Sports | Al Harvin | RE0000868530 | 2002-07-11 | B00000931578 |

| | | | | | |
|---|---|---|---|---|---|
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/kissinger-cites-soviet-pledge-on-jews.html | Kissinger Cites Soviet Pledge on Jews | By David Binder Special to The New York Times | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/kuh-will-give-defendants-more-access-to-evidence-discovery-process.html | Kuh Will Give Defendants More Access to Evidence | By Marcia Chambers | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/lefkowitz-runs-again-but-bars-lieutenant-governor-candidacy-the.html | Lefkowitz Runs Again But Bars Lieutenant Governor Candidacy | By Fred Ferretti | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/lindsay-declines-professorship-at-hunter-notes-on-people.html | Notes on People | Albin Krebs | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/lisbon-opens-peace-talks-with-mozambique-rebels.html | Lisbon Opens Peace Talks With Mozambique Rebels | By Henry Kamm Special to The New York Times | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/lonely-and-full-of-hate-she-joined-the-nazi-partyshes-lonely-now-an.html | Lonely and Full of Hate She Joined the Nazi Party  Shes Less Lonely Now | By Lacey Fosburgh Special to The New York Times | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/madison-high-alumni-mark-50-golden-years-change-in-enrollment-born.html | Madison Hight Alumni Mark 50 Golden Years | By John L Hess | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/mime-kipnis-vignettes-bravos-and-laughter-acclaim-2-series-of.html | Mime Kipnis Vignettes | By Anna Bisselgoff | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/moyerss-departure-jeopardizes-wnet-shows-headed-for-shutout.html | Moyerss Departure Jeopardizes WNET Shows | By Les Brown | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/new-york-magazine-co-and-village-voice-merge-expansion-predicted.html | New York Magazine Co And Village Voice Merge | By Martin Arnold | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/nfl-to-introduce-football-to-europe-nfl-to-put-league-in-europe.html | NFL to Introduce Football to Europe | By William N Wallace | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/nixon-tape-is-said-to-link-milk-price-to-political-gift-nixon-tape.html | Nixon Tape Is Said to Link Milk Price to Political Gift | By James M Naughton Special to The NOV York Times | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/nixon-tape-is-said-to-link-milk-price-to-political-gift.html | Nixon Tape Is Said to Link Milk Price to Political Gift | By James M Naughton Special to The New York Times | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/oil-concerns-lose-antitrust-clearance-antitrust-oil-clearances.html | Oil Concerns Lose Antitrust Clearance | By Edward Cowan Special to The New York Times | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/oil-concerns-lose-antitrust-clearance.html | Oil Concerns Lose Antitrust Clearance | By Edward Cowan Special to The New York Times | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/opera-new-don-at-met.html | Opera New Dan at Met | By Donal Henahan | RE0000868530 | 2002-07-11 | B00000931578 |

| | | | | | |
|---|---|---|---|---|---|
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/operetta-the-merry-widow-is-given-in-spanish.html | Operetta | By Allen Hughes | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/parable-of-the-daughter.html | Parable of the Daughter | By Alden T Vaughan | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/parsons-shows-notable-work-by-eisler.html | Parsons Shows Notable Work by Eisler | By Hilton Kramer | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/peace-with-honor-ii.html | Peace With Honor II | By Anthony Lewis | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/peril-in-troop-cut-seen-by-kissinger-he-tells-congress-unilateral.html | PERIL IN TROOP CUT SEEN BY KISSINGER | By John W Finney Special to The New York Times | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/personal-finance-protein-cost-personal-finance.html | Personal Finance Protein Cost | By Elizabeth M Fowler | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/pleas-made-to-block-execution-of-bulgarian-who-was-at-un-appeals.html | Pleas Made to Block Execution Of Bulgarian Who Was at UN | By Kathleen Teltsch Special to The New York Times | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/president-warns-policy-of-detente-bars-interfering-in-navy.html | PRESIDENT WARNS POLICY OF DETENTE BARS INTERFERING | By Philip Shabecoff Special to The New York Times | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/president-warns-policy-of-detente-ears-interfering.html | PRESIDENT WARNS POLICY OF DETENTE EARS INTERFERING | By Philip Shabecoff Special to The New York Times | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/prices-show-rise-on-amex-and-otc-active-lists-led-by-syntex-and.html | PRICES SHOW RISE ON AMEX AND OTC | By James J Nagle | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/republics-of-soviet-central-asia-offer-the-russian-way-of-life-with.html | Republics of Soviet Central Asia Offer the Russian Way of Life With an Oriental Look | By Hedrick Smith Special to The New York Times | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/rodino-reported-to-order-a-study-of-roncallo-case-rodino-reported.html | Rodino Reported to Order A Study of Roncallo Case | By Lawrence Van Gelder | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/rodino-reported-to-order-a-study-of-roncallo-case.html | Rodino Reported to Order A Study of Roncallo Case | By Lawrence Van Gelder | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/rumania-is-seeking-u-s-coal-partner-would-be-a-first-subject-to.html | Rumania Is Seeking US Coal Partner | By Brendan Jones | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/senators-back-plea-for-action-on-lies-by-exchief-of-sec.html | Senators Back Plea for Action On Lies by ExChief of SEC | By Felix Belair Jr special to The New York Times | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/seoul-opens-trail-of-oppositionist-politician-who-was-seized-in.html | SEOUL OPENS TRIAL OF OPPOSITIONIST | By Richard Halloran Special to The New York Times | RE0000868530 | 2002-07-11 | B00000931578 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/silver-futures-climb-by-limit-london-goldprice-rise-is-spur-for.html | SILVER FUTURES CLIMB BY LIMIT | By Elizabeth M Fowler | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/simon-opposes-proposed-tax-reforms-uncertainty-is-cited-oil.html | Simon Opposes Proposed Tax Reforms | By Eileen Shanahan Spmelal to The New York mats | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/sly-of-rock-group-weds-in-the-garden-400-special-guests-the-setting.html | Sly of Rock Group Weds in the Garden | By Judith Cummings | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/something-for-everybody.html | Something for Everybody | By Angela Taylor | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/stage-ontario-pericles-stratford-shakespeare-a-simple-romance.html | Stage Ontario Pericles | By Clive Barnes Special to The New York Times | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/state-medicine-board-finishes-hearings-in-dr-jacobson-case.html | State Medicine Board Finishes Hearings in Dr Jacobson Case | By Jane E Brody | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/sugar-act-is-killed-by-house-revival-in-senate-possible-sugar-act.html | Sugar Act Is Killed By House | By Walter Rugaber Special to The New York Times | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/sugar-act-is-killed-by-house.html | Sugar Act Is Killed By House | By Walter Rugaber Special to The New York Times | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/syria-says-she-influenced-us-policy-syrian-success-noted-impact-on.html | Syria Says She Influenced US Policy | By James F Clarity Special to The New York Times | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/teacher-accused-of-hitting-pupil-hearing-on-changes-set-in-district.html | TEACHER ACCUSED OF HITTING PUPIL | By John T McQUISTON | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/teamsters-pension-fund-plans-to-back-las-vegas-hotel-deal-merger.html | Teamsters Pension Fund Plans To Back Las Vegas Hotel Deal | By Clare M Reckert | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/the-handicapped-cite-problems-consumer-notes-consumer-bills-curbs.html | Consumer Notes | By Nathaniel Sheppard Jr | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/the-holocaust-did-god-want-it-question-raised-at-seminar-here-on.html | THE HOLOCAUST DID GOD WANT IT | By Israel Shenker | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/theater-parley-hears-merrick-he-tells-nonprofit-segment-to-unite-in.html | THEATER PARLEY HEARS MERRICK | By Mel Gussow Special to The New York Times | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/todays-epidemics-have-a-common-carrier-the-jet-situation-changing.html | Todays Epidemics Have a Common Carrier the Jer | By Lawrence K Altman | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archives/troy-says-manes-drive-is-floundering.html | Troy Says Manes Drive Is Floundering | By Thomas P Ronan | RE0000868530 | 2002-07-11 | B00000931578 |

| | | | | | |
|---|---|---|---|---|---|
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archiv es/tv-rivera-tries-hand-as-a-latehour-celebrity.html | TV Rivera Tries Hand as a LateHour Celebrity | By John J OConnor | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archiv es/veto-of-masstransit-bill-seen-if-the-cost-runs-to-24billion-flat.html | Veto of MassTransit Bill Seen lithe Cost Runs to 24Billion | By Martin Tolchin Special to The New York Times | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archiv es/watergate-defense-to-get-a-list-of-co-conspirators.html | Watergate Defense to Get A List of CoConspirators | By Anthony Ripley Special to The New York Times | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archiv es/white-house-said-to-curb-ehrlichman-access-to-data-white-house.html | White House Said to Curb Ehrlichman Access to Data | By Seymour M Hersh Special to The New York Times | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archiv es/white-house-said-to-curb-ehrlichman-access-to-data.html | White House Said to Curb Ehrlichman Access to Data | By Seymour M Hersh Special to The New York Times | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archiv es/wining-and-dining-from-floor-to-floor-ethnic-foods-gasps-of-delight.html | Wining and Dining From Floor to Floor | By Enid Nemy | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archiv es/wood-field-stream-on-manipulating-trout-streams.html | Wood Field  Stream On Manipulating Trout Streams | By Nelson Bryant | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archiv es/world-is-warned-on-resource-use-un-aide-at-spokane-fair-says-energy.html | WORLD IS WARNED ON RESOURCE USE | By Gladwin Hill Special to The New York Times | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archiv es/wristons-rate-forecast-spurs-stock-market-gain-rate-forecast-spurs.html | Wristons Rate Forecast Spurs Stock Market Gain | By Alexander R Hammer | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/6/1974 | https://www.nytimes.com/1974/06/06/archiv es/yankees-beaten-in-chicago.html | Yankees Beaten in Chicago | By Murray Chass Special to The New York Times | RE0000868530 | 2002-07-11 | B00000931578 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archiv es/-gulag-in-huge-quantity-goes-to-the-stores-early-not-unprecedented-.html | Gulag in Huge Quantity Goes to the Stores Early | By Eric Pace | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archiv es/12-named-to-race-in-belmont-corderos-suspension-upheld-12-horses.html | 12 Named to Race in Belmont Corderos Suspension Upheld | By Joe Nichols | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archiv es/12-named-to-race-in-belmont-corderos-suspension-upheld.html | 12 Named to Race in Belmont Corderos Suspension Upheld | By Joe Nichols | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archiv es/375000-will-be-given-by-rutgers-for-bias-in-pay-salary-review-made.html | 375000 Will Be Given By Rutgers for Bias in Pay | By Joseph B Treaster | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archiv es/900-frenchmen-say-thanks-here-on-30th-anniversary-of-allied.html | 900 Frenchmen Say Thanks Here on 30th Anniversary of Allied Invasion | By Frank J Prial | RE0000868534 | 2002-07-11 | B00000934238 |

| | | | | | |
|---|---|---|---|---|---|
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/about-new-york-repairman-to-the-rescue.html | About New York | By John Corry | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/advertising-sip-of-may-wine-doylewells-deal-is-reported-off.html | Advertising Sip of May Wine | By Philip H Dougherty | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/allman-brothers-open-summer-pop-season-mixed-formniat-planned.html | Allman Brothers Open Summer Pop Season | By John Rockwell | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/amtrak-ordering-200-rail-coaches-81million-contract-to-aid.html | AMTRAK ORDERING 200 RAIL COACHES | By Robert Lindsey | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/april-deficit-grew-from-yearago-39million-big-board-member-firms.html | April Deficit Grew From YearAgo 39Million | By Felix Belair Jr special to The New Yon Times | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/ballet-worth-the-wait-feld-troupe-schedules-extra-weeksrhodes.html | Ballet Worth the Wait | By Anna Kisselgoff | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/blanche-yurka-actress-dead-rose-to-stardom-in-wild-duck-played.html | Blanche Yurka Actress Dead Rose to Stardom in Wild Duck | By Michael T Kaufman | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/bold-poetry-by-voznesensky-electrifies-sro-moscow-crowd-an.html | Bold Poetry by Voznesensky Electrifies SRO Moscow Crowd | By Hedrick Smith Special to The New York Times | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/bond-prices-rise-in-late-trading-some-treasury-issues-gain-by.html | BOND PRICES RISE IN LATE TRADING | By Robert E Bedingfield | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/bridge-victory-of-american-women-is-surprise-of-venice-games-a.html | Bridge | By Alan Truscott | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/bronx-man-77-slain-in-effort-to-save-wife-from-an-assault.html | Bronx Man 77 Slain in Effort To Save Wife From an Assault | By Alfred E Clark | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/burden-of-oil-money-worries-bankers-oilmoney-flow-worries-bankers.html | Burden of Oil Money Worries Bankers | By Edwin L Dale Jr Special to The New York Times | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/campus-ground-broken-at-manhattan-community-ground-space-limited.html | Campus Ground Broken At Manhattan Community | By Glenn Fowler | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/capital-of-cambodia-is-quiet-despite-fears-of-more-protests-premier.html | Capital of Cambodia Is Quiet Despite Fears of More Protests | By David K Shipler Special to The New York Times | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/cia-bruised-by-vietnam-and-watergate-is-undergoing-quiet-changes.html | CIA Bruised by Vietnam and Watergate Is Undergoing Quiet Changes Under Colby | By David Binder Special to The New York Times | RE0000868534 | 2002-07-11 | B00000934238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/city-college-graduates-its-first-open-enrollees-times-editor.html | City College Graduates Its First Open Enrollees | By Leonard Buder | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/clothing-negotiators-resume-talks-over-issue-of-money.html | Clothing Negotiators Relume Talks Over Issue of Money | By Linda Charlton New York Times Special to The | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/court-rules-18yearolds-must-be-given-police-jobs.html | Court Rules 18YearOlds Must Be Given Police Jobs | By Walter H Waggoner Special to The Now York Times | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/court-voids-jersey-agencys-gag-rule-rule-called-too-broad-court.html | Court Voids Jersey Agencys Gag Rule | By Ronald Sullivan Special to The New York Times | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/crafts-collections-and-obsessions-shaped-her-life-ancient-relics.html | Crafts Collections and Obsessions | By Rita Reif | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/critique-of-system-is-singapore-best-seller-search-for-tittletattle.html | Critique of System Is Singapore Best Seller | By Sydney H Schanberg Special to The New York Times | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/data-on-politicians-traced-to-wiretaps-for-security-members-of.html | Data on Politicians Traced To Wiretaps for Security | By James M Naughton Special to The New York Times | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/data-on-politicians-traced-to-wiretaps-for-security.html | Data on Politicians Traced To Wiretaps for Security | By James M Naughton Special to The New York Times | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/democrats-study-senate-hopefuls-alexander-of-syracuse-is-regarded.html | DEMOCRATS STUDY SENATE HOPEFULS | By Frank Lynn | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/detective-leuci-weaving-complex-web-detective-leuci-weaving-complex.html | Detective Leuci Weaving Complex Web | By M A Farber | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/detective-leuci-weaving-complex-web-in-role-as-undercover-agent.html | Detective Leuci Weaving Complex Web in Role as Undercover Agent Investigating Police Corruption | By M A Farber | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/dow-average-up-1517volume-is-moderate-stocks-advance-index-gains.html | Dow Average Up 1517 Volume Is Moderate | By William D Smith | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/drivers-test-reaction-at-roosevelt.html | Drivers Test Reaction At Roosevelt | By Sam Goldaper Special to The New York Times | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/eastmet-plans-a-latrobe-offer-tender-deal-for-51-of-the-common-is-a.html | EASTMET PLANS A LATROBE OFFER | By Clare M Reckert | RE0000868534 | 2002-07-11 | B00000934238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/effects-of-open-admission-stir-new-dispute-at-city-u-effects-of.html | Effects of Open Admission Stir New Dispute at City U | By Gene I Maeroff | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/effects-of-open-admission-stir-new-dispute-at-city-u.html | Effects of Open Admission Stir New Dispute at City U | By Gene I Maeroff | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/explanation-impeachment-and-national-security-caulfieldulasewicz.html | Explanation Impeachment and National Security | By David E Rosenbaum Special to The New York Times | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/fbi-theorizes-schlam-himself-or-father-administered-the-drugs.html | FBI Theorizes Schlam Himself or Father Administered the Drugs | By Lawrence Van Gelder | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/fcc-asked-to-review-transfer-of-tv-antennas.html | FCC Asked to Review Transfer of TV Antennas | By Les Brown | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/fee-fund-reported-for-nixon-exaides-fund-reported-for-nixon-aides.html | Fee Fund Reported For Nixon ExAides | By John M Crewdson Special to The New York Times | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/fortas-views-negotiated-rates-people-and-business.html | People and Business | Leonard Sloane | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/franklin-withdrawals-slowing-barclays-uninterested-with-franklin.html | Franklin Withdrawals Slowing | By John H Allan | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/giants-rookie-captures-n-c-a-a-heat.html | Giants Rookie Captures N C A A Heat | By Neil Amdur Special to The New York Times | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/government-in-lisbon-showing-strains-communists-in-cabinet.html | Government in Lisbon Showing Strains | By Richard Eder Special to The New York Times | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/government-role-in-oil-questioned-big-concerns-express-doubt-that.html | GOVERNMENT ROLE IN OIL QUESTIONED | By Edward Cowan Special to The New York Times | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/he-sings-for-his-supper-during-yours.html | He Sings for His Supper During Yours | By John Canaday | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/in-bhutan-both-reunion-and-tension-challenges-to-throne.html | In Bhutan Both Reunion and Tension | By Bernard Weinraub Special to The New York Thee | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/industry-sees-price-rises-sugar-industry-sees-price-rises.html | Industry Sees Price Rises | By Gerd Wilcke | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/inflation-termed-near-crisis-stage-economists-see-world-stability.html | Inflation Termed Near Crisis Stage | By Michael C Jensen | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/judge-is-critical-of-rights-lawyer-says-the-white-who-heads-legal.html | JUDGE IS CRITICAL OF RIGHTS LAWYER | By Paul Delaney | RE0000868534 | 2002-07-11 | B00000934238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/judge-to-resign-cites-low-salary-bauman-calls-40000-pay.html | JUDGE TO RESIGN CITES LOW SALARY | By Tom Goldstein | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/jury-named-nixon-a-coconspirator-but-didnt-indict-st-clair-confirms.html | JURY NAMED NIXON A COCONSPIRATOR BUT DIDNT INDICT | By Anthony Ripley Special to The New York Times | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/jury-named-nixon-a-coconspirator-but-didnt-indict.html | JURY NAMED NIXON A COCONSPIRATOR BUT DIDNT INDICT | By Anthony Ripley Special to The New York Times | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/jurys-action-what-it-means-to-nixon-and-6-defendants-not-innocent.html | Jurys Action What It Means to Nixon and 6 Defendants | By Lesley Oelsner Special to The New York Times | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/kissinger-again-denies-initiating-taps-review-by-prosecutor.html | Kissinger Again Denies Initiating Taps | By Seymour M Hersch Special to The New York Times | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/kissinger-reassures-soviet-of-continued-mideast-role-kissinger.html | Kissinger Reassures Soviet Of Continued Mideast Role | By Leslie H Gelb Special to The New York Times | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/kissinger-reassures-soviet-of-continued-mideast-role.html | Kissinger Reassures Soviet Of Continued Mideast Role | By Leslie H Gelb Special to The New York Times | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/legislatr-finds-2-terms-enough-rep-powell-of-ohio-at-43-reports.html | LEGISLATOR FINDS 2 TERMS ENOUGH | By Richard D Lyons Special to The New York Times | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/market-place-the-big-board-and-dumping.html | Market Place The Big Board And Dumping | By Robert Metz | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/mets-top-reds-43-on-milner-homer-mets-set-back-reds-43-on-milners.html | Mets Top Reds 43 on Milner Homer | By Michael Strauss | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/music-and-musings-by-dizzy-gillespie.html | MUSIC AND MUSINGS BY DIZZY GILLESPIE | John S Wilson | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/nfl-clubs-dispel-myths-of-big-profits-nflclubs-give-data-on-profits.html | NFL Clubs Dispel Myths of Big Profits | By William N Wallace | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/now-attacks-volunteerismbut-others-rally-to-its-defense.html | NOW Attacks VolunteerismBut Others Rally to Its Defense | By Enid Nemy | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/oilcash-recycling-plans-vary-discussions-planned-monetary.html | OilCash Recycling Plans Vary | By Clyde H Farnsworth Special to The New York Times | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/olivieri-off-and-running-for-lieutenant-governor-others-in-race.html | Olivieri Off and Running For Lieutenant Governor | By Thomas P Ronan | RE0000868534 | 2002-07-11 | B00000934238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/outlook-unclear-on-oil-tax-device-democrats-in-house-locked-in-a.html | OUTLOOK UNCLEAR ON OIL TAX DEVICE | By Eileen Shanahan Special to The New York Times | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/pan-am-and-twa-fail-on-an-accord-plan-would-have-combined-some-or.html | PAN AM AND TWA FAIL ON AN ACCORD | By Richard Witkin Special to The New York Times | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/pirates-on-way-new-jersey-soorts.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/presidents-grip-found-looser-on-bureaucracy-nixon-government-rule.html | Presidents Grip Found Looser on Bureaucracy | By John Herbers Special to The New York Times | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/presidents-grip-found-looser-on-bureaucracy.html | Presidents Grip Found Looser on Bureaucracy | By John Herbers Special to The New York Times | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/prospects-for-fishing-in-surrounding-waters-boating-outlook.html | Prospects for Fishing In Surrounding Waters | Thomas Rogers | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/rangers-will-get-sanderson-in-deal-with-bruins-seals-rangers-in.html | Rangers Will Get Sanderson In Deal With Bruins Seals | By Gerald Eskenazi | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/rangers-win-as-johnson-haunts-indians-with-bat-baseball-roundup.html | Rangers Win as Johnson Haunts Indians With Bat | By Deane McGowen | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/retail-sales-rise-at-15month-high-gain-at-major-stores-here.html | RETAIL SALES RISE AT 15MONTH HIGH | By Isadore Barmash | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/retail-sales-rise-i-at-15month-high-gain-at-major-stores-here.html | RETAIL SALES RISE AT 15MONTH HIGH | By Isadore Sarmash | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/rutgers-university-to-compensate-210-for-bias-on-salary.html | Rutgers University To Compensate 210 For Bias on Salary | By Joseph B Treaster | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/saigon-offers-concessions-to-vietcong-for-new-talks-participation.html | Saigon Offers Concessions To Vietcong for New Talks | By James M Markham Special to The New York Times | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/schlam-eager-to-succeed.html | Schlam Eager to Succeed | By George Vecsey | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/silver-futures-show-slim-gain-londongoldprice-dip-stirs-sharp.html | SILVER FUTURES SHOW SLIM GAIN | By Elizabeth M Fowler | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/some-shocking-revelations-with-oodles-of-true-facts-about-goingson.html | Some Shocking Revelations With Oodles of True Facts About GoingsOn at Colleges | By Andrew A Rooney | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/spain-on-the-brink-madrid.html | Spain On The Brink | By Tom Wicker | RE0000868534 | 2002-07-11 | B00000934238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archiv es/state-gop-seeks-to-fill-out-slate-search-is-on-for-candidate-for.html | STATE GOP SEEKS TO FILL OUT SLATE | By Francis X Clines | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archiv es/swiftly-changing-fashions-cost-jobs.html | Swiftly Changing Fashions Cost Jobs | By Michael Stern Special to The New York Times | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archiv es/syrians-and-israelis-storm-airports-to-greet-pow-s-noisy-happy.html | Syrians and Israelis Storm Airports to Greet POWs | By James F Clarity Secial to The New York Times | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archiv es/the-last-rite-of-spring-bible-schools-in-the-south-a-weeklong-duty.html | The Last Rite of Spring Bible Schools in the South | By Roy Reed Special to The New York Times | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archiv es/the-longest-day-relived-in-normandy-ceremonies-along-peninsula.html | The Longest Day Relived in Normandy | By Flora Lewis Special to The New York Times | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archiv es/the-new-european-leaders-washington.html | The New European Leaders | By James Reston | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archiv es/theater-loves-labours-lost-is-given-in-ontario.html | Theater Loves Labours Lost  Given in Ontario | By Clive Barnes Special to The New York Times | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archiv es/theater-parley-has-a-happy-ending-cry-from-audience-suggestion-from.html | Theater Parley Has a Happy Ending | By Mel Gussow Special to The New York Times | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archiv es/time-hides-all-but-the-memories-of-dday.html | Time Hides All but the Memories of DDay | By Drew Middleton | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archiv es/trade-bill-rider-studied-a-new-container-sugar-act-backers-explore.html | Trade Bill Rider Studied | By William Robbins Special to The New York Times | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archiv es/troop-cut-abroad-barred-in-senate-mansfield-lose.html | TROOP CUT ABROAD BARRED IN SENATE MANSFIELD LOSE | By John W Finney Special to The New York Volta | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archiv es/troop-out-abroad-barred-in-senate-mansfield-loses-his-call-for.html | TROOP OUT ABROAD BARRED IN SENATE MANSFIELD LOSES | By John W Finney Special to The New York Times | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archiv es/two-school-guards-shifted-after-fight.html | Two School Guards Shifted After Fight | By Robert Hanley | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archiv es/weiskopf-courses-too-easy-weiskopf-courses-too-easy-the-leading.html | Weiskopf Courses Too Easy | By Gordon S White Jr Special to The New York Times | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archiv es/westchester-builder-offers-tax-cuts.html | Westchester Builder Offers Tax Cuts | By James Feron Special to The New York Times | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archiv es/who-confident-smallpox-can-be-erased-in-year-despite-india-epidemic.html | WHO Confident Smallpox Can Be Erased in Year Despite India Epidemic | By Lawrence K Altman | RE0000868534 | 2002-07-11 | B00000934238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/wholesale-prices-of-coffees-raised-by-maxwell-house-price-changes.html | Wholesale Prices Of Coffees Raised By Maxwell House | By Gene Smith | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/why-they-go-or-dont-to-those-rock-concerts-the-pop-life.html | The Pop Life | By John Rockwell | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/woman-vice-president-of-the-auto-union-woman-in-the-news-a-careful.html | Woman Vice President of the Auto Union | By Agis Salpukas Special to The New York Times | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/7/1974 | https://www.nytimes.com/1974/06/07/archives/yanks-medich-triumph-yanks-top-white-sox-for-medich-mets-records.html | Yanks Medich Triumph | By Murray Chass Special to The New York Times | RE0000868534 | 2002-07-11 | B00000934238 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/1-oilrate-rise-is-under-dispute-nader-asserts-data-show-lack-of.html | 1 OILRATE RISE IS UNDER DISPUTE | By Edward Cowan Special to The New York Times | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/100-fine-30day-term-suspended-for-kleindienst-prosecutors-charge.html | 100 Fine 30Day Term Suspended for Kleindienst | By Anthony Ripley Special to The New York Times | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/100-fine-30day-term-suspended-for-kleindienst.html | 100 Fine 30Day Term Suspended for Kleindienst | By Anthony Ripley Special to The New York Times | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/100million-asked-for-citys-transit-federalaid-bill-would-meet-half.html | 100MILLION ASKED FOR CITYS TRANSIT | By Martin Tolchin Special to The New York Times | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/13-indicted-on-stock-theft-and-counterfeit-counts-6-brooklyn-men.html | 13 Indicted on Stock Theft and Counterfeit Counts | By Rudy Johnson Special to The New York Times | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/a-little-help-for-our-friends.html | A Little Help for Our Friends | By Russell Baker | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/antiques-quality-quilts.html | Antiques Quality Quilts | By Rita Reif | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/art-the-reinhardt-style-and-theater-era-evoked.html | Art The Reinhardt Style And Theater Era Evoked | By Hilton Kramer | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/art-welcome-tribute-to-mark-tobey.html | Art Welcome Tribute to Mark Tobey | By John Russell Special to The New York Times | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/auto-union-executive-board-is-voted-new-powers-role-of-skilled.html | Auto Union Executive Board Is Voted New Powers | By Agis Salpukas Special to The New York Times | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/bankers-will-sue-on-savings-service.html | Bankers Will Sue on Savings Service | By Peter T Kilburn | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/better-mileage-in-75-cars-seen-new-antipollution-device-called.html | BETTER MILEAGE IN 75 CARS SEEN | By David Bird | RE0000868536 | 2002-07-11 | B00000934240 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/bridge-ruffing-of-dummys-loser-poses-question-of-timing.html | Bridge Ruffing of Dummys Loser Poses Question of Timing | By Alan Truscott | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/canadian-mining-suffers-from-prosperity-woes.html | Canadian Mining Suffers From Prosperity Woes | By William Borders Special to The New York Times | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/city-council-head-says-camden-jury-will-find-police-department-in.html | City Council Head Says Camden Jury Will Find Police Department in Chaos | By Donald Janson Special to The New York Times | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/clerics-hopeful-on-world-crisis-aspen-seminar-releases-statement-of.html | CLERICS HOPEFUL ON WORLD CRISIS | By Eleanor Blau Special to The New York Times | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/codd-appears-on-council-demand-to-defend-budget-plan-for-1440-more.html | Codd Appears on Council Demand to Defend Budget Plan for 1440 More Police Officers | By Edward Ranzal | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/communists-reaffirm-faith-in-bluecollar-worker-gdynia-and-groton.html | Communists Reaffirm Faith in BlueCollar Worker | By Malcolm W Browne Special to The New York Times | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/conferees-agree-to-ban-research-on-live-fetus-conferees-back-ban-on.html | Conferees Agree to Ban Research on Live Fetus | By Harold M Schmeck Jr Special to The New York Times | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/conferees-agree-to-ban-research-on-live-fetus.html | Conferees Agree to Ban Research on Live Fetus | By Harold M Schmeck Jr Special to The New York Times | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/corderos-court-case-scratched.html | Corderos Court Case Scratched | By Steve Cady | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/crisis-in-economy-deepens-in-italy-big-lira-devaluation-seencabinet.html | CRISIS IN ECONOMY DEEPENS IN ITALY | By Paul Hofmann Special to The New York Times | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/crisis-in-economy-deepens-in-italy.html | CRISIS IN ECONOMY DEEPENS IN ITALY | By Paul Hofmann Special to The New York Times | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/dance-creating-pictures.html | Dance Creating Pictures | By Anna Kisselgoff | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/despite-all-that-fun-they-manage-to-get-in-some-study-catalina.html | Despite All That Fun They Manage to Get in Some Studying | By Liza Bercovici Special to The New York Times | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/eager-pickers-find-berried-treasure-as-li-farmers-open-fields-to.html | Eager Pickers Find Berried Treasure As LI Farmers Open Fields to Public | By George Vecsey Special to The New York Times | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/eager-pickers-find-berried-treasure-as-lifarmers-open-fields-to.html | Eager Pickers Find Berried Treasure As LI Farmers Open Fields to Public | By George Vecsey Special to The New York Times | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/emminger-cites-dollar-strength-but-central-banker-claims-world-will.html | EMMINGER CITES DOLLAR STRENGTH | By Edwin L Dale Jr Special to The New York Times | RE0000868536 | 2002-07-11 | B00000934240 |

| | | | | | |
|---|---|---|---|---|---|
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/environmentalists-and-the-court-appearance-not-real.html | Environmentalists and the Court | By Gladwin Hill | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/equity-is-seeking-threeyear-pact-talks-to-resume-tuesday-are-termed.html | EQUITY IS SEEKING THREEYEAR PACT | By Louis Calta | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/exprosecutor-denies-threats-to-partner-of-accused-officer.html | ExProsecutor Denies Threats To Partner of Accused Officer | By Alfred E Clark | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/ford-concerned-by-gesell-action-possible-contempt-citation-of-nixon.html | FORD CONCERNED BY GESELL ACTION | By Marjorie Hunter Special to The New York Times | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/futures-in-corn-register-advance-washedout-fields-a-factor-in-delay.html | FUTURES IN CORN REGISTER ADVANCE | By Elizabeth M Fowler | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/going-out-guide-148817662.html | GOING OUT Guide | C Gerald Fraser | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/goodyear-and-general-tire-prices-up-last-rises-in-1973.html | Goodyear and General Tire Prices Up | By Gerd Wilcke | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/governor-signs-teacherprobation-bills.html | Governor Signs TeacherProbation Bills | By Alfonso A Narvaez | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/greens-137-leads-golf-by-stroke-green-takes-over-golf-lead-at-67137.html | Greens 137 Leads Golf By Stroke | By Gordon S White Jr Special to The New York Times | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/hearings-wind-up-in-suit-asking-hospital-abortions-rights-violation.html | Hearings Wind Up in Suit Asking Hospital Abortions | By Walter H Waggoner Special to The New York Times | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/homer-defeats-mets-10-astros-down-mets-10-on-mays-homer-in-2d.html | Homer Defeats Mets 10 | By Michael Strauss Special to The New York Times | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/its-a-lot-for-the-mon.html | Its a Lot for the Money | By Angela Taylor | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/jobless-rate-up-to-52-from-5-figure-for-may-is-in-range-prevailing.html | JOBLESS RATE UP TO 52 FROM 6 | By Eileen Shanahan Special to The New York Times | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/judge-denounces-refusal-of-nixon-to-give-up-papers-he-studies.html | JUDGE DENOUNCES REFUSAL OF NIXON TO GIVE UP PAPERS | By Seymour M Hersh Special to The New York Times | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/judge-denounces-refusal-of-nixon-to-give-up-papers.html | JUDGE DENOUNCES REFUSAL OF NIXON TO GIVE UP PAPERS | By Seymour M Hersh Special to The New York Times | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/kansas-city-six-hires-guidolin-people-in-sports.html | People in Sports | Sam Goldaper | RE0000868536 | 2002-07-11 | B00000934240 |

| | | | | | |
|---|---|---|---|---|---|
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/lilco-bond-issues-are-downgraded-standard-poors-reduces-the-rating.html | LILCO BOND ISSUES ARE DOWNGRADED | By Michael C Jensen | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/little-current-cannonade-are-belmont-picks-11-listed-to-start-today.html | Little Curren Cannade Are Belmont Picks | By Joe Nichols | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/mansfield-stalls-a-jackson-trade-plan-quiet-day-chosen.html | Mansfield Stalls a Jackson Trade Plan | By John W Finney Special to The New York Times | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/many-calls-but-no-clues-in-killing-of-library-aide.html | Many Calls but No Clues In Killing of Library Aide | By Deirdre Carmody | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/merged-polytechnic-institute-awards-first-1000-degrees.html | Merged Polytechnic Institute Awards First 1000 Degrees | By Glenn Fowler | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/mile-tunnel-flooded-to-fight-train-fire-tunnel-flooded-to-combat.html | Mile Tunnel Flooded to Fight Train Fire | By James Feron Special to The New York Times | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/mile-tunnel-flooded-to-fight-train-fire.html | Mile Tunnel Flooded to Fight Train Fire | By James Feron Special to The New York Times | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/miss-hearst-on-tape-says-fight-by-sla-continues-denies-incendiary.html | Miss Hearst on Tape Says Fight by SLA Continues | By Robert A Wright Special to The New York Times | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/motives-of-rent-strikers-are-deplored-by-gibson-private-meetings.html | Motives of Rent Strikers Are Deplored by Gibson | By Joseph F Sullivan Special to The New York Times | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/mrs-ellsbergs-doctor-reports-his-office-was-searched-in-71.html | Mrs Ellsbergs Doctor Reports His Office Was Searched in 71 | By John M Crewdson Special to The New York Times | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/new-library-plan-a-response-to-the-critics-keynote-of-scheme-by.html | New Library Plan A Response to the Critics | By Paul Goldberger | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/news-tidbits-are-gems-at-house-panel-inquiry.html | News Tidbits Are Gems At House Panel Inquiry | By Linda Charlton Special to The New York Times | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/nixon-defense-fund-for-aides-is-denied.html | Nixon Defense Fund for Aides Is Denied | By Philip Shabecoff Special to The New York Times | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/opec-called-open-to-price-dialogue-chief-cites-willingness-to.html | OPEC CALLED OPEN TO PRICE DIALOGUE | By Clyde H Farnsworth Special to The New York Times | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/pakistan-disputes-india-on-aarms-reaction-by-bhutto.html | Pakistan Disputes India on AArms | By Kathleen TeltschSpecial to The New York Times | RE0000868536 | 2002-07-11 | B00000934240 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/political-trial-of-67-in-chile-nears-end-a-sharp-contrast.html | Political Trial of 67 in Chile Nears End | By Jonathan Kandell Special to The New York Times | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/portugal-spain-and-greece.html | Portugal Spain And Greece | By C L Sulzberger | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/portuguese-arrest-a-leftwing-editor-protest-at-airport.html | Portuguese Arrest a LeftWing Editors | By Richard Eder Special to The New York Times | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/portuguese-wants-to-keep-his-angola-roots-another-congo-feared.html | Portuguese Wants to Keep His Angola Roots | By Henry Kamm Special to The New York Times | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/prices-rise-again-on-amex-and-otc-prime-rate-cut-at-citibank-lends.html | PRICES RISE AGAIN ON AMEX AND OTC | By James J Nagle | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/prime-rate-drops-to-11-14-at-citibank-quarterpoint-move-lifts-hope.html | Prime Rate Drops To 11 at Citibank | By Ernest Holsendolph | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/reg-jones-outsprints-williams-in-918-final-joness-of-tennessee.html | Reg Jones Outs prints Williams in 918 Final | By Neil Amdur Special to The New York Times | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/ritha-devi-in-212-hours-of-solos-is-a-guide-to-indian-dance-styles.html | Ritha Devi in 2 Hours of Solos Is a Guide to Indian Dance Styles | Jennifer Dunning | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/rockefeller-is-out-but-hes-in-touch-look-of-near-rapture.html | Rockefeller Is Out but Hes in Touch | By Francis X Clines | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/rockefeller-is-out-but-hes-in-touch.html | Rockefeller Is Out but Hes in Touch | By Francis X Clines | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/scaleddown-plans-for-kennedy-library-unveiled-cost-with-glass.html | ScaledDown Plans for Kennedy Library Unveiled Cost With Glass Pyramid Gone Put at 15Million | By John Kifner Special to The New York Times | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/scanner-is-assemblyline-aid-scanner-to-aid-assembly-line-among.html | Scanner Is AssemblyLine Aid | By Stacy V Jones Special to The New York Times | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/screen-lilies-bloom-tale-of-youngsters-in-appalachia-opens.html | Screen Lilies Bloom | By Howard Thompson | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/screen-lilies-bloom.html | Screen Lilies Bloom | By Howard Thompson | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/sirica-lifts-bar-to-data-on-nixon-papers-naming-president-a.html | SIRICA LIFTS BAR TO DATA ON NIXON | By Lesley Oelsner Special to The New York Times | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/sirica-lifts-bar-to-data-on-nixon.html | SIRICA LIFTS BAR TO DATA ON NIXON | By Lesley Oelsner Special to The New York Times | RE0000868536 | 2002-07-11 | B00000934240 |

| | | | | | |
|---|---|---|---|---|---|
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/soccer-in-new-york-cosmos-unable-to-mix-with-melting-pot-shea.html | Soccer in New York Cosmos Unable to Mix With Melting Pot | By Alex Yannis | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/sterling-drug-names-president-people-and-business.html | People and Business | Leonard Sloane | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/stocks-advance-on-interest-cut-dow-advances-837gain-in-week-largest.html | STOCKS ADVANCE ON INTEREST CUT | By Gene Smith | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/the-dance-watermill-and-scherzo.html | The Dance Watermill and Scherzo | By Clive Barnes | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/the-dark-legendary-bright-most.html | WINE TALK | By Frank J Prial | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/tigers-rally-in-9th-to-beat-angels-54-baseball-roundup.html | Tigers Rally in 9th to Beat Angels 54 | By Deane McGowen | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/turmoil-engulfs-us-attorneys-office-jurytampering-allegation.html | Turmoil Engulfs US Attorneys Office | By Steven R Weisman | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/tv-news-viewing-in-5month-drop-weariness-with-watergate-is-cited-as.html | TV NEWS VIEWING IN 5MONTH DROP | By Les Brown | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/two-moves-by-satgon-reported-to-court-approval-in-the-us-hard.html | Two Moves by Saigon Reported To Court Approval in the US | By James M Markham Special to The New York Times | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/two-soviet-dancers-reported-free-to-go-after-long-struggle-2-soviet.html | Two Soviet Dancers Reported Free to Go After Long Struggle | By Christopher S Wren Special to The New York Times | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/two-soviet-dancers-reported-free-to-go-after-long-struggle.html | Two Soviet Dancers Reported Free to Go After Long Struggle | By Christopher S Wren Special to The New York Times | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/underside-of-russian-life-new-vein-being-tapped.html | Books of The Times | By Harrison E Salisbury | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/us-is-ready-to-put-arms-aid-to-israel-on-a-longer-basis.html | US IS READY TO PUT ARMS AID TO ISRAEL ON A LONGER BASIS | By Bernard Gwertzman Special to The New York Times | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/usis-ready-to-put-arms-aid-to-israel-on-a-longer-basis-kissinger.html | US IS READY TO PUT ARMS AID TO ISRAEL ON A ANGER BASIS | By Bernard Gwertzman Special to The New York Times | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/usm-fights-alleghany-usm-plans-move-on-alleghany-bid.html | USM Fights Alleghany | By Robert E Bedingfield | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archives/ussaudi-talks-reportedly-set-up-wide-cooperation.html | USSandi Talks Reportedly Set Up Wide Cooperation | By Edward Cowan Special to The New York Times | RE0000868536 | 2002-07-11 | B00000934240 |

| | | | | | |
|---|---|---|---|---|---|
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archiv es/verrazzano-college-will-open-in-fall.html | Verrazzano College Will open in Fall | By Iver Peterson | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archiv es/wilsons-past-job-brings-manes-suit-queens-president-charges.html | WILSONS PAST JOB BRINGS MANES SUIT | By Thomas P Ronan | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archiv es/with-presidents-grip-ever-tighter-seoul-is-jumpy-and-confused.html | With presidents Grip Ever Tighter Seoul Is Jumpy and Confused | By Richard Halloran Special to The New York Times | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archiv es/woman-found-stabbed-to-death-in-bathtub-in-queens-apartment.html | Woman Found Stabbed to Death In Bathtub in Queens Apartment | By Edward Hudson | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/8/1974 | https://www.nytimes.com/1974/06/08/archiv es/yanks-beaten-32-by-twins-blyleven-yankees-set-back-32-by-twins-and.html | Yanks Beaten 32 By Twins Blyleven | By Al Harvin | RE0000868536 | 2002-07-11 | B00000934240 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archiv es/-but-industry-says-it-imperils-supply.html | But Industry Says It Imperils Supply | By Allen E Murray | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archiv es/-magic-word-for-democrats-is-silence-a-sense-of-lethargy.html | Magic Word For Democrats Is Silence | By Christopher Lydon | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archiv es/15billion-loss-laid-to-arson-for-profit.html | 15Billion Loss Laid To Arson for Profit | By Richard J H Johnston Special to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archiv es/350-get-degrees-from-st-francis-to-work-on-masters.html | 350 GET DEGREES FROM ST FRANCIS | By Irving Spiegel | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archiv es/7th-ave-readytowear-still-playing-follow-the-leader-in-sales-french.html | 7th Ave ReadytoWear Still Playing Follow the Leader | By Bernadine Morris | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archiv es/a-cry-of-angels-by-jeff-fields-383-pp-new-york-atheneum-895.html | Southern Gothic Southern color | By Shirley Ann Grau | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archiv es/a-green-thought-in-a-black-shade-the-guest-word.html | A Green Thought in a Black Shade | By Anne Mendelson | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archiv es/a-white-house-taped-an-aide-to-dwight-eisenhower-finds-the-nixon.html | An aide to Dwight Eisenhower finds the Nixon Presidency joyless and aimless a gray fortress | By Emmet John Hughes | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archiv es/about-percentage-tennis.html | About Percentage Tennis | By Shepherd CAMPBELL | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archiv es/after-six-decades-garage-in-queens-is-a-house-after-six-decades.html | After Six Decades Garage in Queens Is a House | By Robert E Tomasson | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archiv es/all-the-presidents-men-a-whodunit-without-an-ending.html | A whodunit without an ending | By Doris Kearns | RE0000868551 | 2002-07-11 | B00000938327 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/apathy-in-harlem-school-vote-charges-are-aired.html | Apathy in Harlem School Vote | By George Goodman | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/atom-in-the-turban-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/ballet-tomasson-takes-on-role-of-the-prodigal.html | Ballet Tomasson Takes on Role of the Prodigal | By Clive Barnes | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/bank-examiner-no-1-spotlight.html | SPOTLIGHT | By David Burnham | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/bargains-abound-in-clifton-shop-talk.html | SHOP TALK | By June Blum Special to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/beame-orders-agency-antigraft-units-statement-of-means.html | Beame Orders Agency Antigraft Units | By Glenn Fowler | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/beauty-is-a-wire-whisk-design-the-red-dot-kitchen.html | Design The red dot kitchen | By Joni Evans | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/bhutan-makes-music.html | Bhutan Makes Music | By Robert Palmer | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/blind-spot-bridge.html | Bridge | By Alan Truscott | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/boating-industry-is-humming.html | Boating Industry Is Humming | By Ama Savage Special to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/bonn-watches-a-crucial-state-election.html | Bonn Watches a Crucial State Election | By Craig R Whitney Special to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/book-review-yogi-and-the-harmonica-the-wit-and-wisdom-of-yogi-berra.html | Book Review Yogi And the Harmonica | By Phil Linz | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/butterflies-are-coming-back-to-the-citys-parks-gardens.html | Gardens | By Eric Hass | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/byrne-princeton-49-is-host-to-200-in-class.html | Byrne Princeton 49 Is Host to 200 in Class | By Paul L Montgomery Special to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/c-i-a-chief-seeks-secrecy-powers-set-limit-of-27.html | CIA CHIEF SEEKS SECRECY POWERS | By David Binder Special to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/camera-world.html | Camera World | By Bernard Gladstone | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/canadian-union-ending-us-link-vote-is-unanimous.html | CANADIAN UNION ENDING US LINK | By Robert Trumbull Special to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/chess-an-unsettling-sacrifice.html | Chess  Andersson Oft Too Mild Mows Down Foes in Cuba | By Robert Byrne | RE0000868551 | 2002-07-11 | B00000938327 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/chinese-carp-come-to-jersey-scares-americans.html | Chinese Carp Come to Jersey | By Richard Haitch Special to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/clothing-workers-reach-accord-with-management-could-resume-tuesday.html | Clothing Workers Reach Accord With Management | By Edward Hudson | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/coast-women-win-job-gains-at-bank-percentage-rises.html | Coast Women Win Job Gains at Bank | By Jacey Fosburgh Special to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/colson-would-do-anything-but-will-he-say-everything-a-white-house-a.html | Colson Would Do Anything But Will He Say Everything | By David E Rosenbaum | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/comic-strips-grr-pow-hurrah.html | Comic Strips Grr Pow Hurrah | Sherwin D Smith | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/compactor-devised-for-home-garbage-people-and-business.html | People and Business | Bill D Ross | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/congress-seeks-its-own-expertise-a-struggle-for-equality.html | Wanted More Inputs | By Richard L Madden | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/construction-in-the-capital-a-record-amount-of-construction-is.html | Construction in the Capital | By Ada Louise Huxtable | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/consumers-hail-gas-rate-regulation-point-of-view.html | POINT OF VIEW | By S David Freeman | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/copyright-revision-bill-may-affect-sports-tv-sports-a-lucrative.html | Copyright Revision Bill May Affect Sports TV | By Leonard Koppett | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/crime-in-hotels-continues-here-60-crimes-this-year.html | CRIME IN HOTELS CONTINUES HERE | By Max H Seigel | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/crime-in-hotels-continues-here-bowery-project-started.html | CRIME IN HOTELS CONTINUES HERE | By Max H Seigel | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/dance-zany-fresh-duo-nora-guthrie-and-ted-rotante-open-summer.html | Dance Zany Fresh Duo | By Anna Kisselgoff | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/dancing-through-the-depression-with-bg.html | Dancing Through the Depression with BG | By Burt Korall | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/demarketing-how-to-reduce-the-demand-marketing-point-of-view.html | MARKETING POINT OF VIEW | By Philip Kotler and SIDNEY J LEVY | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/depailler-gains-pole-in-sweden.html | Depailler Gains Pole In Sweden | By Michael Katz Speolei to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/did-they-upgrade-the-emmysor-downgrade-them-television.html | Television Did They Upgrade the Emmysor Downgrade Them | By John J OConnor | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/discotheque-becomes-a-supper-club-the-watering-hole.html | Discotheque Becomes a Supper Club | By John S Wilson Special to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/drought-nature-and-wellmeaning-men-have-combined-to-produce-a.html | DROUGHT | By Martin Walker | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/eagleton-institute-to-change-an-idea-that-worked.html | Eagleton Institute to Change | By Mary C Churchill Special to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/encounter-negotiations-on-the-night-train-to-copenhagen.html | Encounter Negotiations on the Night Train to Copenhagen | By Esther Handleman Vail | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/epilogue-cancellation.html | Epilogue | Joyce Jensen | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/errorsthe-hobbys-new-treasure-numismatics.html | Numismaties | By Herbert C Bardes | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/families-of-convicts-helping-each-other-to-cope-practical-matters.html | Families of Convicts Helping Each Other to Cope | By Phyllis Funke Special to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/farm-land-prices-soar-some-up-30-in-2-years-the-increase-in-kansas.html | Farm Land Prices Soar Some Up 30 in 2 Years | Seth S KingSpecial to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/fateful-day-on-which-1030-died-is-recalled-horrifying-experience.html | Fateful Day On Which 1030 Died Is Recalled | By David C Berliner | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/favored-little-current-32-captures-belmont-stakes-by-7-lengths.html | Favored Little Current 32 Captures Belmont Stakes by 7 Lengths | By Joe Nichols | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/followup-on-the-news-trailways-strike.html | FollowUp on The News | Lee Demaart | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/food-old-hand-at-italian-specialties-sauce-is-98c-a-pint.html | Food Old Hand at Italian Specialties | By Helen Silver Special to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/for-clamping-gripping-holding-home-improvement.html | Home Improvement | By Bernard Gladstone | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/for-miss-hearst-constant-struggle.html | TAPE SPURS HUNT FOR MISS HEARST | By Jon Nordheimer Special to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |

| | | | | | |
|---|---|---|---|---|---|
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/for-the-bicentennial-stamp-encyclopedia.html | Stamps | By Samuel A Tower | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/ford-rejects-advice-wont-sit-down-and-shut-up-whispers-and-shouts.html | Ford Rejects Advice Wont Sit Down and Shut Up | By Marjorie Hunter special to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/france-and-germany-a-necessary-friendship-the-new-leaders-have-an.html | France and Germany A Necessary Friendship | By Flora Lewis | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/future-social-events-whats-that-again.html | Future Social Events | By Russell Edwards | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/garden-aphids-on-roses.html | AROUND THE Garden | By Joan Lei Pad | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/gary-player-seeks-2d-leg-of-slam-in-us-open-nicklaus-finds-his.html | Gary Player Seeks 2d Leg of Slam in US Open | By John S Radosta | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/geneva-role-set-by-palestinians-national-issue-reaffirmedcouncil.html | GENEVA ROLE SET BY PALESTINIANS | By Henry Tanner Special to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/geothermal-power-hunted-in-montana-straddles-great-divide.html | Geothermal Power Huntedin Montana | By Edward Cowan Special to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/girls-basketball-is-gaining-more-on-the-quiet-side.html | Girl Basketball Is Gaining | By Laura Henning Special to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/good-times-roll-again-with-allmans-in-jersey-bonfires-in-the-cold.html | Good Times Roll Again With Allmans in Jersey | By John Rockwell Special to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/gop-set-to-open-parley-in-nassau-balanced-ticket-sought.html | GOP SET TO OPEN PARLEY IN NASSAU | By Francis X Clines | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/great-lakes-are-scarcely-great-but-getting-better-theyre-really-one.html | Theyre Really One Big Polluted Body | By Louis A Goth | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/greens-203-leads-golf-miller-is-2d-casper-set-mark.html | Greens 203 Leads Golf Miller Is 2d | By Gordon S White Jr Special to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/grow-columbines-from-seed.html | Grow Columbines from Seed | By Elda Haring | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/hollywoods-disaster-craze-is-a-stuntmans-paradise-why-do-we-crave.html | Hollywoods Disaster Craze Is a Stuntmans Paradise | By Charles Higham | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/hotair-ballooning-proving-popular-to-race-next-saturday.html | HotAir Ballooning Proving Popular | By Bill D Ross Special to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |

| | | | | | |
|---|---|---|---|---|---|
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/house-panel-up-to-no-26-in-volumes-of-nixon-data-judgments-avoided.html | House Panel Up to No 26 In Volumes of Nixon Data | By James M Naughton Special to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/how-far-must-we-go-to-understand-them-photography.html | Photography | By Gene Thornton | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/ideas-trends-math-whiz-says-it-adds-up.html | Ideas Trends Mathematics Communications Theology | Caroline Rand Herron and Donald Johnston | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/in-search-of-god-at-auschwitz-theholocaust-was-radical.html | In Search of God at Auschwitz | By Israel Shenker | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/industry-vs-environment-in-van-gogh-land-industry-vs-environment.html | Industry vs Environment in Van Gogh Land | By Clyde H Farnsworth | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/infants-should-be-wary-of-the-water-parent-and-child.html | Parent and Child | By William E Homan | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/inflation-forcing-buyers-to-lower-their-sights-inflation-is-forcing.html | Inflation Forcing Buyers to Lower Their Sights | By Ernest Dickinson | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/insurgent-wins-pba-presidency-mcfeeley-of-brooklyn-beats-mckiernan.html | INSURGENT WINS PBA PRESIDENCY | By Wolfgang Saxon | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/is-the-tide-now-rising-for-stocks-is-the-tide-now-rising-for-stocks.html | Is the Tide Now Rising For Stocks | By Peter L Bernstein | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/italian-cabinet-split-in-financial-crisis-workers-press-demands.html | Italian Cabinet Split in Financial Crisis | By Paul Hofmann Special to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/italy-to-hear-sound-of-princeton-music-professor-of-music.html | Italy to Hear Sound of Princeton Music | By Maxine Lipeles Special to The New York limes | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/jersey-artists-are-saluted-variety-of-other-works.html | Jersey Artists Are Saluted | By Piri Halasz Special to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/joey-by-donald-goddard-450-pp-new-york-harper-row-10.html | Joey | By George V Higgins | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/kissinger-linked-to-order-to-fbi-ending-wiretaps-lawsuit-by.html | KISSINGER LINKED TO ORDER TO FBI ENDING WIRETAPS | By Seymour M Hersh Special to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/kleins-aide-speaks-softly-with-force.html | Kleins Aide Speaks Softly With Force | By Pranay Gupte Special to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/krupp-gives-harvard-2million-to-bolster-useuropean-ties-krupp-gives.html | Krupp Gives Harvard 2Million To Bolster USEuropean Ties | By Robert Reinhold Special to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/magic-number-for-mr-nixon-is-34-the-nationcontinued.html | The NationContinued | By John Herders | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/mansfield-sees-no-bar-to-tria-contingency-plans.html | MANSFIELD SEES NO BAR TO TRIAL | By John W Finney Special to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/migration-to-9-counties-is-decelerating-essex-hudson-exodus.html | Migration to 9 Counties Is Decelerating | By Edward C Burks | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/milestone-pact-is-signed-by-us-and-saudi-arabia-acclaimed-by.html | MILESTONE PACT IS SIGNED BY US AND SAUDI ARABIA | By Bernard Gwertzman Special to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/montana-summer-rainbows-and-a-promise-of-fertility-fulfilled-amid.html | Montana Summer Rainbows and a Promise of Fertility Fulfilled | By MacKey Brown | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/mother-of-us-open-stays-a-year-ahead-nursing-tournament-to-life.html | Mother of US Open Stays a Year Ahead Nursing Tournament to Life | By Jay Searcy Special to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/movie-buffs-still-thrill-to-stills-now-more-than-ever-stills-give.html | Movie Buffs Still Thrills Than Ever | By Bob Edison | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/musical-punkism-or-the-what-where-and-why-of-the-who-the-who-s.html | Musical Punkisin or the What where and why of the Who | By Henry Edwards | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/nadjari-rebuffed-in-soviet-in-seeking-facts-on-jews-statements-from.html | Nadjari Rebuffed in Soviet In Seeking Facts on Jews | By Marcia Chambers | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/napoleon-symphony-a-novel-in-four-movements-by-anthony-burgess-366.html | Napoleon Symphony | By Sara Sanborn | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/nassau-democrats-see-opportunity-for-victory-nassau-democrats.html | Nassau Democrats See Opportunity for Victory | By Roy R Silver Special to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/new-cape-maylewes-bayliner-to-be-christened-a-double-christening.html | New Cape MayLewes Bayliner to Be Christened | By Carlo M Sardella Special to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/new-post-for-truesdale-likely-to-be-in-racing.html | New Post for Truesdale Likely to Be in Racing | By Bill Braddock | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/news-of-the-screen-pacino-a-robber-in-dog-day-ordeal.html | News of the Screen | By A H Weiler | RE0000868551 | 2002-07-11 | B00000938327 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/news-of-the-stage-alswang-to-direct-westport-festival.html | News of the Stage | By Louis Calta | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/nigeria-debates-creating-new-states.html | Nigeria Debates Creating New States | By Thomas A Johnson specie to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/nixon-in-apparent-conflict-on-hush-fund-4-miamians-identified.html | Nixon in Apparent Conflict on Hush Fund | By John M Crewdson Special to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/nostalgia-heroics-the-great-burro-race-warning-to-crowd.html | Nostalgia Heroics The Great Burro Race | By Philip Singerman | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/opening-the-door-a-bit-in-spain-madrid.html | Opening the Door A Bit in Spain | By Tom Wicker | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/oxridge-is-the-next-hurdle-for-jenkins-calendar-of-horse-shows.html | Ox Ridge Is the Next Hurdle for Jenkins | By Ed Corrigan | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/panovs-expected-to-settle-in-u-s-or-britain-scholars-reported.html | Panovs Expected to Settle in US or Britain | By Hedrick Smith Special to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/paperbacks-lord-of-the-absolute-elsewhere.html | Paperbacks | By Leslie A Fiedler | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/paperbacks-of-the-month-the-diggers-game.html | Paperbacks Of the Month | By John Lahr | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/paris-has-gone-mad-over-movies-paris-is-mad-for-movies.html | Paris Has Gone Mad Over Movies | By Vincent CanBY | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/paying-jobs-drain-volunteer-groups-younger-women-enlisted.html | Paying Jobs Drain Volunteer Groups | By Mildred Jailer Special to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/plight-of-the-young-choreographer-dance.html | Dance | By Clive Barnes | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/police-to-hire-handicapped.html | Police to Hire Handicapped | By Alfonso A Narvaez Special to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/praises-not-blues-sung-in-memphis.html | Praises Not Blues Sung in Memphis | By Walter R Fletcher | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/prickly-and-slimy-tastepleasers-of-the-sea-once-considered.html | Prickly and Slimy TastePleasers of the Sea | By Florence Fabricant Special to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/prostitution-is-flourishing-in-rich-exurban-market-a-local-isnt-a.html | Prostitution Is Flourishing In Rich Exurban Market | By James P Sterba Special to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/puerto-rico-wraps-up-unofficial-triple-crown-shift-favors-rivera.html | Puerto Rico Wraps Up Unofficial Triple Crown | By Steve Cady | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/queens-councilman-vows-to-fight-against-purging-dissatisfaction.html | Queens Councilman Vows To Fight Against Purging | By Murray Schumach | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/recital-for-guitar-by-michael-dadap.html | RECITAL FOR GUITAR BY MICHAEL DADAP | Allen Hughes | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/rediscovering-the-classic-swing-of-jelly-roll-morton.html | Rediscovering the Classic Swing of Jelly Roll Morton | By John S Wilson | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/regicide-and-revolution-speeches-at-the-trial-of-louis-xvi-edited.html | The king is dead long live the people | By Richard MOWERY ANDREWS | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/repetition-the-gravy-in-which-art-floats-repetition-is-the-gravy.html | Repetition The Gravy In Which Art Floats | By Donal Masan | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/risky-tasks-in-cambodia-anger-us-copter-pilots-risks-appear-higher.html | Risky Tasks in Cambodia Anger US Copter Pilots | By David K Shipler Special to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/rothko-art-mostly-unseen-is-ensnarled-in-web-of-intricate-suitss.html | Rothko Art Mostly Unseen Is Ensnarled in Web of Intricate Suits | By Edith Evans Asbury | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/sadecki-victor-65-mets-beat-astros-in-14th-on-fielders-choice-65.html | Sadecki Victor 65 | By Michael Strauss Special to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/samuels-gets-a-majority-vote-but-falls-short-in-a-da-test-influence.html | Samuels Gets a Majority Vote But Falls Short in ADA Test | By Thomas P Ronan | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/satellites-may-make-earth-the-smallest-of-worlds-short-term-effects.html | Ideas Trends | By Robert Jastrow | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/school-mirrors-the-world-the-buddy-system.html | School Mirrors the World | By Joan L Jones Special to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/sealing-off-train-fire-in-tunnel-urged-after-flooding-fails.html | Sealing Off Train Fire in Tunnel Urged After Flooding Fails | By James Feron Special to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/she-plays-her-vocal-cords-like-violin-strings-music.html | Music | By Stephen E Rubin | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/she-sees-to-it-that-ambassadors-dont-have-to-worry-about-bare-walls.html | She Sees to It That Ambassadors Dont Have to Worry About Bare Walls | By Virginia Lee Warren | RE0000868551 | 2002-07-11 | B00000938327 |

| | | | | | |
|---|---|---|---|---|---|
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/solomons-dancers-offer-5-premieres-at-the-theater-lab.html | Solomons Dancers Offer 5 Premieres At the Theater Lab | Don McDonagh | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/some-areas-plan-to-give-repeaters-long-terms-keynote-of-the-system.html | Some Areas Plan to Give Repeaters Long Terms | By Peter Yerkes Special to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/state-is-endeavoring-to-attract-new-business-and-industry-by.html | State Is Endeavoring to Attract New Business and Industry by Doubling Tax Credit for Investment to 2 | By Peter Kihss | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/state-opening-inquiry-on-phone-solicitation-for-handicapped-targets.html | State Opening Inquiry on Phone Solicitation for Handicapped | By Walter H Waggoner Special to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/state-to-monitor-judicial-conduct-a-stop-gap-measure.html | STATE TO MONITOR JUDICIAL CONDUCT | By Alfonso A Narvaez Special to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/suffolk-completes-schlam-investigation-saying-any-drugging-occurred.html | Suffolk Completes Schlam Investigation Saying Any Drugging Occurred Outside County | By Robert D McFadden | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/survey-says-industry-is-using-wrong-staff-evaluators-what-the.html | Survey Says Industry Is Using Wrong Staff Evaluators | By Josephine Bonomo Special to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/tax-reform-how-when-300million-budget-gap.html | Tax Reform How When | By Ronald Sullivan Special to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/tennessee-wins-title-in-ncaa.html | Tennessee Wins Title In NCAA | By Neil Amdur Special to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/the-case-of-the-vanishing-investor-will-the-thundering-herd-ever.html | Will the thundering herd ever return to Wall Street | By Charles J Rolo | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/the-delderfield-saga.html | The Delderfield Saga | By Webster Schott | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/the-gospel-of-vocal-history-according-to-preiser-recordings.html | Recordingg | By Harvey E Phillips | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/the-importance-of-fetal-research.html | The Importance of Fetal Research | By Richard E Behrrnan | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/the-kean-estate-mirrors-familys-political-history.html | The Kean Estate Mirrors Familys | By N M Gerstenzang Special to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/the-national-gallery-is-growing-risks-and-promises-arts.html | Arts | By Hilton Kramer | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/the-playful-improvisation-of-west-coast-ceramic-art.html | The Playful Improvisation of West Coast Ceramic Art | By Peter Scajeldarl | RE0000868551 | 2002-07-11 | B00000938327 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/the-political-hope-fuls-are-squaring-off-warning-recalled.html | The Political Hopefuls Are Squaring Off | By Francis X Clines | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/the-quest-for-the-ultimate-roller-coaster-for-the-authors-list-of.html | The Quest for the Ultimate Roller Coaster | By Robert Cartmell | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/the-sweet-smell-of-success.html | The Sweet Smell of Success | By Leonard Sloane | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/the-theater-means-transformation-the-theater-is-a-world-of.html | The Theater Means Transformation | By Walter Kerr | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/to-golda-meir-it-is-winter-now-but-no-time-to-rest.html | She Was the Last of the Founders to Rule | By Terence Smith | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/to-the-class-of-74-with-love-they-have-the-harder-challenge-of.html | To the Class of 74 With Love | By James Reston | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/tocks-dam-needed-engineer-warns-cited-by-army-secretary.html | Tocks Dam Needed Engineer Warns | By Joseph Grimm Special to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/trials-for-americas-cup-are-decided-in-theory.html | Trials for Americas Cup Are Decided in Theory | By Robin Herman | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/union-aide-scores-some-principals-one-principal-named.html | UNION AIDE SCORES SOME PRINCIPALS | By Leonard Buder Special to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/upward-mobilitywith-a-vengeance-in-japan-inc.html | Upward mobilitywith a vengeance in Japan Inc | By Donald Kirk | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/us-set-to-spend-millions-to-upgrade-foreclosed-housing-us-to.html | US Set to Spend Millions to Upgrade Foreclosed Housing | By Carter B Horsley | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/us-sounding-out-europe-on-nixon-status-of-text-in-doubt.html | US SOUNDING OUT EUROPE ON NIXON | By Flora Lewis Special to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/vietcong-resuming-role-in-joint-teams-privileges-were-halted.html | Vietcong Resuming Role in Joint Teams | By James M Markham Special to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/westinghouse-airs-its-problems-executives-confident-but-analysts.html | Westinghouse Airs Its Problems | By Gene Smith | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/what-sank-the-dallas-symphony-orchestraafter-74-years-the-sad-story.html | What Sank the Dallas Symphony OrchestraAfter 74 Years | By Robert Finklea | RE0000868551 | 2002-07-11 | B00000938327 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/what-size-for-lis-colleges-modifications-possible.html | What Size for LIs Colleges | By Gene I Maeroff | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/whats-doing-in-sullivan-county.html | Whats Doing in SULLIVAN COUNTY | By Richard F Shepard | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/when-a-big-bank-stumbles.html | THE ECONOMIC SCENE | By Richard E Mooney | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/when-cape-codbecomes-a-playground-increases-in-rent-force-winter.html | When Cape Cod Becomes a Playground Increases in Rent Force Winter Tenants Out | By John Kifner Special to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/when-foreigners-vote-foreign-affairs.html | When Foreigners Vote | By C L Sulzberger | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/white-hurt-during-rally-american-league.html | White Hurt During Rally | By Joseph Durso | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/whites-file-suit-on-police-hiring.html | Whites File Suit on Police Hiring | By Pranay Gupte Special to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/who-makes-music-other-events-today.html | Who Makes Music | SPECIAL TO THE NEW YORK TIMES | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/why-group-w-couldnt-sell-television-documentaries-group-w-had-to.html | Why Group W Couldnt Sell Television Documentaries | By Dick Hubert | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/widow-by-lynn-caine-223-pp-new-york-william-morrow-co-695.html | Widow | By Annie Gottlieb | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/wood-field-and-stream-the-weakfish-high-tides-around-new-york.html | Wood Field and Stream The Weakfish | By Nelson Bryant Special to The New York Times | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/9/1974 | https://www.nytimes.com/1974/06/09/archives/world-cup-soccer-to-start-thursday-in-west-germany-with-a-new.html | World Cup Soccer to Start Thursday In West Germany With a New Format | By Alex Yannis | RE0000868551 | 2002-07-11 | B00000938327 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/-irving-man-of-many-worlds-is-at-the-main-public-library-tip-of-the.html | Irving Man of Many Worlds Is at the Main Public Library | By McCandlish Phillips | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/13hit-outburst-gives-series-to-houston-mets-koosman-beaten-by.html | 13Hit Outbutst Gives Series to Houston | By Michael Strauss Special to The New York Times | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/3-milk-coops-amass-2million-for-fall-campaignn-checks-and-checkoffs.html | 3 Milk Coops Amass 2Million for Fall Campaign | By William Robbins Special to The New York Times | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/3-nations-differ-in-expo-displays-u-s-soviet-and-japan-split-on.html | 3 NATIONS DIFFER IN EXPO DISPLAYS | By Gladwin Hill Special to The New York Times | RE0000868538 | 2002-07-11 | B00000934242 |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/3-years-later-attica-cases-remain-snarled-venue-change-sought.html | 3 Years Later Attica Cases Remain Snarled | By Fred Ferretti | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/4-in-democratic-governorship-race-debate-on-tv-disagreeing-on-city.html | 4 in Democratic Governorship Race Debate on TV Disagreeing on City Fiscal and State Power Problems | By Peter Kihss | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/75000-here-celebrate-israels-founding.html | 75000 Here Celebrate Israels Founding | By Irving Spiegel | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/a-calypso-program-by-mighty-sparrow.html | A CALYPSO PROGRAM BY MIGHTY SPARROW | Ian Dove | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/a-panel-to-oversee-multinational-companies-is-urged-by-brenda.html | A Panel to Oversee Multinational Companies Is Urged | By Brendan Jones Special to The New York Times | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/a-reporters-notebook-bhutan-puts-on-a-show-for-visitors.html | A Reporters Notebook Bhutan Puts on a Show for Visitors | By Bernard Weinraub Special to The New York Times | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/a-trial-for-nixon-may-curtail-arts-dance-funds-could-suffer-in.html | A TRIAL FOR NIXON MAY CURTAIL ARTS | By Anna Kisselgoff | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/about-new-york-an-undercurrent-of-menace.html | About New York | By John Corry | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/action-on-blue-ridge-dam-is-delayed.html | Action on Blue Ridge Dam Is Delayed | By E W Kenworthy Special to The New York Times | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/advertising-copy-hall-of-fame.html | Advertising Copy Hall of Fame | By Philip H Dougherty | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/africans-accept-200million-offer-from-arab-nations.html | Africans Accept 200Million Offer From Arab Nations | By Thomas A Johnson Special to The New York Times | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/an-orgy-of-serendipity-books-of-the-times.html | Books of The Times | By Anatole Broyard | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/antiques-or-not-theyve-got-an-aura-of-the-past-shop-talk.html | SHOP TALK | By Ruth Robinson | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/armenians-doing-their-own-thing-with-a-nod-to-moscow-they-follow.html | ARMENIANS DOING THEIR OWN THING | By Christopher S Wren Special to The New York Times | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/beame-assistants-unsure-of-duties-no-supercommissioners.html | Beame Assistants Unsure of Duties | By John Darnton | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/bridge-screens-to-avert-impropriety-tested-in-switzerland-match.html | Bridge Screens to Avert Impropriety Tested in Switzerland Match | By Alan Truscott | RE0000868538 | 2002-07-11 | B00000934242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/cairns-in-wyoming-seen-as-sunobservation-site-respect-for-sun.html | Cairns in Wyoming Seen As SunObservation Site | By Boyce Rensberger | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/city-faultsa-action-houses-on-pricing.html | City Faults Auction Houses on Pricing | By Rita Reif | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/congress-faces-its-biggest-turnover-since-1933-range-of-ages.html | Congress Faces Its Biggest Turnover Since 1933 | By Richard D Lyons Special to The New York Times | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/cosmos-triumph-on-penalty-kicks-before-8005.html | Cosmos Triumph on Penalty Kicks Before 8005 | By Alex Yannis | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/dance-true-modernist-viola-farber-company-gives-excerpt-and.html | Dance True Modernist | Anna Kisselgoff | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/democratic-aspirants-face-a-shakeout.html | Democratic Aspirants Face a ShakeOut | By Frank Lynn | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/desert-flowers-work-the-duke-is-dead.html | Desert Flowers Work The Duke Is Dead | By Jonathan Schwartz | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/disciplined-scheckter-takes-swedish-grand-prix-scheckter-wins-race.html | Disciplined Schechter Takes Swedish Grand Prix | By Michael Katz Special to The New York Times | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/environmentalists-study-growth-of-urban-areas.html | Environmentalists Study Growth of Urban Areas | By Richard J H Johnston Special to The New York Times | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/ervin-staff-sees-white-house-plot-in-2-nixon-drive-draft-report.html | ERVIN STAFF SEES WHITE HOUSE PLOT IN 72 NIXON DRIVE | By John M Crewdson Special to The New York Times | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/ervin-staff-sees-white-house-plot-in-72-nixon-drive-draft-report.html | ERVIN STAFF SEES WHITE HOUSE PLOT IN 72 NIXON DRIVE | By John M Crewdson Special to The New York Times | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/ford-denounces-critics-of-police-decries-condoning-of-crime-by.html | FORD DENOUNCES CRITICS OF POLICE | By Marjorie Hunter Special to The New York Times | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/four-in-democratic-governorship-contest-debate-disagreeing-on-city.html | Four in Democratic Governorship Contest Debate Disagreeing on City Fiscal and State Power Problems | By Peter Kihss | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/giscard-dismisses-seruanschreiber-in-atest-dispute.html | Giscard Dismisses SeruanSchreiber In ATest Dispute | By Denis Powel Special to The New York Times | RE0000868538 | 2002-07-11 | B00000934242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/giscard-dismisses-servanschreiber-in-atest-dispute-foe-of-atesting.html | Giscard Dismisses SeruanSchreiber In ATest Dispute | By Denis Powel Special to The New York Times | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/going-out-guide.html | GOING OUT Guide | C Gerald Fraser | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/graduate-police-classes-set-by-leary-at-trenton-women-are-praised.html | Graduate Police Classes Set by Leary at Trenton | By Donald Janson Special to The New York Times | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/green-is-golf-victor-by-4-shots-on-271-green-triumphs-in-golf-by-4.html | Green Is Golf Victor by 4 Shots on 271 | By Gordon S White Jr Special to The New York Times | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/green-is-golf-victor-by-4-shots-on-2712-green-triumphs-in-golf-by-4.html | Green Is Golf Victor by 4 Shots on 271 | By Gordon S White Jr Special to Tile New York Times | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/hazards-fail-to-deter-americans-on-new-road-in-baja-california.html | Hazards Fail to Deter Americans on New Road in Baja California | Edited by Will Weng | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/inquiry-on-forgery-clouds-status-of-passaic-regime-a-touch-of.html | Inquiry on Forgery Clouds Status of Passaic Regime | By Martin Gansberg Special to The New York Times | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/insurance-director-says-car-ratings-are-absur-consumer-notes.html | Consumer Notes | By Richard Phalon | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/jobs-are-what-ulsters-struggle-is-about.html | Jobs Are What Ulsters Struggle Is About | By Jimmy Breslin | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/katharine-cornell-is-dead-at-81-katharine-cornell-dies-on-marthas.html | Katharine Cornell Is Dead at 81 | By Alden Whitman | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/lady-of-the-theater-katharine-cornell-lighted-the-stage-with-her.html | Lady of the Theater | By Brooks Atkinson | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/marchi-says-hed-bar-school-beatings-teachers-brutalized.html | Marchi Says Hed Bar School Beatings | By Leonard Buder Special to The New York Times | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/meredith-monk-parischacon-danced-by-her-and-ping-chong.html | Meredith Monk ParisChacon Danced by Her and Ping Chong | Jennifer Dunning | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/mexican-festival-at-garden-sticks-to-the-traditional.html | Mexican Festival At Garden Sticks To the Traditional | Ian Dove | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/mood-in-italy-is-likened-to-dancing-on-the-titanic-smiling-with.html | Mood in Italy Is Likened to Dancing on the Titanic | By Paul Hofmann Special to The New York Times | RE0000868538 | 2002-07-11 | B00000934242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/moscow-and-lisbon-open-ties-after-half-a-century-moscow-renews-ties.html | Moscow and Lisbon Open Ties After Half a Century | By Marvine Howe Special to The New York Times | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/moscow-and-lisbon-open-ties-after-half-a-century.html | Moscow and Lisbon Open Ties After Half a Century | By Marvine Howe Special to The New York Times | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/music-songs-of-india.html | Music Songs of India | By Allen Hughes | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/new-bond-offerings-are-set-as-hopes-for-prime-cuts-rise-by-douglas.html | New Bond Offerings Are Set as Hopes For Prime Cuts Rise | By Douglas W Cray | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/new-deal-pays-off-in-vols-track-title.html | New Deal Pays Off in Vols Track Title | By Neil Amdur Special to The New York Times | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/new-usarab-oil-tie-but-milestone-pact-has-given-little-clue-to.html | New USArab Oil Tie | By Leonard Silk | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/nixon-said-to-reject-publictv-funding-nixon-is-said-to-reject-new.html | Nixon Said to Reject PublicTV Funding | By Les Brown | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/nixon-said-to-reject-publictv-funding.html | Nixon Said to Reject PublicTV Funding | By Les Brown | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/noted-chefs-widow-gets-a-signal-honor-baked-idaho-potatoes-too.html | Noted Chefs Widow Gets a Signal Honor | BY Craig Claiborne Special to The New York Times | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/on-solzhenitsyns-in-reverse.html | On Solzhenitsyns in Reverse | By Hans Koning | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/orange-the-home-of-the-orangecrate-derby.html | Orange The Home of the OrangeCrate Derby | SPECIAL TO THE NEW YORK TIMES | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/our-man-from-andorra-works-atlincoln-center-vocabulary-in-a-word.html | Our Man From Andorra Works at Lincoln Center | By Richard F Shepard | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/outspoken-soviet-priest-yields-to-church-demand-for-apologyll.html | Outspoken Soviet Priest Yields to Church Demand for Apology | By Hedrick Smith Special to The New York Times | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/palestinian-moderates-on-council-gain-claim-of-unity-consultations.html | Palestinian Moderates on Council Gain | By Henry Tanner Special to The New York Times | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/parochial-schools-get-relief-in-2-bills-signed-by-governor.html | Parochial Schools Get Relief In 2 Bills Signed by Governor | By Alfonso A Narvaez Special to The New York Times | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/pathet-lao-takes-the-lead-over-partners-in-coalition-the-lions.html | Pathet Lao Takes the Lead Over Partners in Coalition | By James M Markham Special to The New York Times | RE0000868538 | 2002-07-11 | B00000934242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/pba-vote-upset-called-desire-for-a-new-image-p-b-a-vote-called.html | PBA Vote Upset Called Desire for a New Image | By Emanuel Perlmutter | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/pba-vote-upset-called-desire-for-a-new-image-pba-vote-called.html | PBA Vote Upset Called Desire for a New image | By Emanuel Perlmutter | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/personal-finance-smallbuyer-cd.html | Personal Finance SmallBuyer CD | By Robert J Cole | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/phils-stage-a-new-giveaway-but-its-a-hit-for-the-reds-in-147.html | Phils Stage a New Giveaway but Its a Hit for the Reds in 147 Victory | By Sam Goldaper | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/police-unions-presidentelect-joseph-kenneth-mcfeeley-in-navy-3.html | Police Unions PresidentElect Joseph Kenneth McFeeley | By Paul L Montgomery | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/president-vows-hell-do-nothing-to-weaken-office-tells-cheering.html | PRESIDENT VOWS HELL DO NOTHING | By Philip Shabecoff Special to The New York Times | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/president-vows-hell-do-nothing-to-weaken-office.html | PRESIDENT VOWS HELL DO NOTHING TO WEAKEN OFFICE | By Philip Shabecoff Special to The New York Times | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/prudence-by-bankers-foreseen-for-financings-related-to-oil-prudence.html | Prudence by Bankers Foreseen For Financings Related to Oil | By Edwin L Dale Jr Special to The New York Times | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/purchasers-find-rapid-price-rises-industrial-agents-say-gains.html | PURCHASERS FIND RAPiD PRICE RISES | By Michael C Jensen | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/queens-democrats-to-bypass-elitism-of-manhattan-bar-group-on.html | Queens Democrats to Bypass Elitism Of Manhattan Bar Group on Judgeships | By Murray Schumach | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/rawleigh-warner-jr-dissent-from-view.html | Oil Managers Scored on Facing New Challenges | By William D Smith | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/secrecy-and-freedom.html | Secrecy and Freedom | By Anthony Lewis | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/simon-favors-tax-incentives-for-business-expansion-to-avoid.html | Simon favors Tax Incentives for Business Expansion to Avoid Shortages | By Eileen Shanahan Special to The New York Times | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/soviet-offering-west-the-memoirs-of-solzhenitsyns-first-wife.html | Soviet Offering West the Memoirs of Sotzhenitsyns First Wife | By Theodore Shabad | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/stage-some-people-some-other-people-a-revue-work-by-crittendenis.html | Stage | By Clive Barnes | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/summer-camp-safety-voices-of-concern-study-a-waste-of-money.html | Summer Camp Safety Voices of Concern | By Richard Flaste | RE0000868538 | 2002-07-11 | B00000934242 |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/supporters-of-political-reform-on-coast-will-spread-cause-limits-on.html | Supporters of Political Reform On Coast Will Spread Cause | By Robert A Wright Special to The New York Times | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/the-presidents-mideast-gamble-the-leading-influence.html | The Presidents Mideast Gamble | By Bernard Gwertzman Special to The New York Times | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/tighter-restrictions-set-on-consumption-france-and-italy-are.html | Tighter Restrictions Set on Consumption | By Clyde H Farnsworth Special to The New York Times | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/top-bonn-parties-win-a-state-vote-lower-saxony-edge-slim-in.html | TOP BONN PARTIES WIN A STATE VOTE | By Craig R Whitney Special to The New York Times | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/twins-beaten-43-by-nettles-hit-onbatday-50093-see-yanks-beat-twins.html | Twins Beaten 43 by Nettles Hit on Bat Day | By Thomas Rogers | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/u-n-aide-calls-golan-pullback-smooth-soldiers-leave-trenches.html | UN Aide Calls Golan Pullback Smooth | By James F Clarity Special to The New York Times | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/vote-upset-called-desire-for-a-new-image.html | Vote Upset Called Desire for a New Image | By Emanuel Perlmutter | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/10/1974 | https://www.nytimes.com/1974/06/10/archives/westchester-makes-way-for-the-bicycle-delbello-pleased.html | Westchester Makes Way for the Bicycle | By James Feron Special to The New York Times | RE0000868538 | 2002-07-11 | B00000934242 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/2-believe-egan-got-drug-funds-detectives-tell-court-about-sharing.html | 2 BELIEVE EGAN GOT DRUG FUNDS | By Morris Kaplan | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/20-indicted-in-brooklyn-as-part-of-amphetamine-ring-letter-carrier.html | 20 Indicted in Brooklyn as Part of Amphetamine Ring | By Emanuel Perlmutte | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/3-exschool-aides-plead-guilty-here-cited-for-fundmisuse-plol-while.html | 3 EXSCHOOL AIDES PLEAD GUILTY HERE | By George Goodman Jr | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/39million-motor-vessel-in-cape-may-ferry-service-some-difficulties.html | 39Million Motor Vessel In Cape May Ferry Service | By Donald Janson Special to The New York Times | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/a-crippling-nerve-disease-defies-researchers-frustrations-of.html | A Crippling Nerve Disease Defies Researchers | By Lawrence K Altman | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/advertising-merger-madness-by-philip-h-dougherty-a-publisher-is.html | Advertisin Merger Madness | By Philip H Dougherty | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/african-bloc-urges-angola-rebels-to-unify-for-talks-gowon-ahead-of.html | African Bloc Urges Angola Rebels to Unify for Talks | By Thomas A Johnson Special to The New York Times | RE0000868539 | 2002-07-11 | B00000934243 |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/ailing-rock-island-line-sees-signs-of-a-rescue-major-hope-lies-in.html | Ailing Rock Island Line Sees Signs of a Rescue | By Robert E Redingfield Special to The New York Times | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/as-set-back-by-red-sox-tiant-41-baseball-roundup-american-league.html | As Set Back by Red Sox Tiant 41 | By Reid Grosky | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/ashe-is-eliminated-by-orantes-in-three-sets-at-french-open-ashe.html | Ashe Is Eliminated by Orantes In Three Sets at French Open | By Fred Tupper Special to The New York Times | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/aussie-yacht-stirs-cup-hope-aussie-eyebrows-hopes-high-for-americas.html | Aussie Yacht Stirs Cup Hope | By Ian Stewart Special to The New York Times | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/auto-production-slows-in-europe-this-springs-weak-demand-forces.html | AUTO PRODUCTION SLOWS IN EUROPE | By Paul Kemezis Special to The New York Times | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/ban-at-li-parks-is-investigated-if-nassaus-bar-to-outsiders-is.html | BAN AT LI PARKS IS INVESTIGATED | By Lee Dembart | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/banks-prepared-to-help-italians-central-creditors-agree-to-aid-but.html | BANKS PREPARED TO HELP ITALIANS | By Terry Rorxrds Special to The New York Times | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/benjamin-dancers-offer-2-new-works.html | BENJAMIN DANCERS OFFER 2 NEW WORKS | Don McDonagh | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/bridge-indonesian-team-develops-as-top-mystery-at-venice-east-bids.html | Bridge Indonesian Team Develops As Top Mystery at Venice | By Alan Truscott | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/carey-and-rivals-list-campaign-funds-an-ottinger-donates-other.html | Carey and Rivals List Campaign Funds | By Maurice Carroll | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/center-hearings-assailed-by-u-s-government-plans-sessions-of-own-on.html | CENTER HEARINGS ASSAILED BY U S | By David Bird | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/central-asia-enfolds-ethnic-russians-who-came-as-catalysts-for.html | Central Asia Enfolds Ethnic Russians Who Came as Catalysts for Change | By Hedrick Smith Special to The New York Times | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/central-bankers-ask-cooperation-settlement-bank-delegates-urge.html | CENTRAL RANKERS ASK COOPERATION | By Clyde H Farnsworth Special to The New York Times | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/challenge-to-school-board-member-is-dismissed.html | Challenge to School Board Member Is Dismissed | By Gene I Maeroff | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/chess-the-fischerless-us-team-gets-off-to-a-wobbly-start-sicilian.html | Chess The Fischerless US Team Gets Off to a Wobbly Start | By Robert Byrne Special to The new York Times | RE0000868539 | 2002-07-11 | B00000934243 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/citizens-group-formed-to-study-school-beatings-another-inquiry.html | Citizens Group Formed To Study School Beatings | By Leonard Ruder | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/city-educators-defend-budgets-robinson-and-troy-tangle-at-council.html | CITY EDUCATORS DEFEND BUDGETS | By Iver Peterson | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/computers-call-the-tune-at-the-kitchen-scentific-temperament.html | Computers Call the Tune at the Kitchen | By John Rockwell | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/drop-continues-in-cattle-prices-futures-in-chicago-decline-to.html | DROP CONTINUES IN CATTLE PRICES | By Elizabeth M Fowler | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/dropping-rates-continue-to-spur-rise-in-market-prime-rate-lowered.html | Dropping Rates Continue To Spur Rise in Market | By Alexander R Hammer | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/environmentalists-hail-california-vote-results-19-winners-in-25.html | Environmentalists Hail California Vote Results | By Gladwin Hill Special to The New York Times | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/exchief-in-seoul-tied-to-protest-secret-arrest-of-a-former.html | EXCHIEF IN SEOUL TIED TO PROTEST | By Richard Halloran Special to The New York Times | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/geneva-conferees-split-on-timing-of-next-talks-second-issue-for.html | Geneva Conferees Split On Timing of Next Talks | By Henry Tanner special to The New York Tithes | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/going-out-guide.html | GOING OUT Guide | C Gerald Fraser | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/grace-is-seeking-real-estate-deal-acquisition-of-some-assets-of-as.html | GRACE IS SEEKING REAL ESTATE DEAL | By Clare M Reckert | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/hohenberg-unearths-sidelights-in-pulitzer-prize-ignored-eisenhower.html | Hohenberg Unearths Sidelights in Pulitzer Prize | By Martin Arnold Special to The New York Times | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/inclement-weather-has-put-a-damper-on-outlook-for-canadas-wheat.html | Inclement Weather Has Put a Damper On Outlook for Canadas Wheat Crop | By William Borders Special to The New York Times | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/iran-ordering-more-grumman-planes-mcdonnelldouglas-f15-fighters-had.html | Iran Ordering More Grumman Planes | By Richard Witkin | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/israelis-and-syrians-meeting-with-un-aides-on-golan-front.html | Israelis and Syrians Meeting With UN Aides on Golan Front | By James F Clarity Special to The New York Times | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/jury-gets-shea-murder-case-today.html | Jury Gets Shea Murder Case Today | By Laurie Johnston | RE0000868539 | 2002-07-11 | B00000934243 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/justices-back-a-high-tax-to-cut-downtown-parking-justices-uphold.html | Justices Back a High Tax To Cut Downtown Parking | By Warren Weaver Jr Special to The New York Times | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/justices-back-a-high-tax-tocut-downtown-parking-justices-uphold-tax.html | Justices Back a High Tax To Cut Downtown Parking | By Warren Weaver Jr Special to The New York Times | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/keeping-quarrys-head-together-dave-anderson-clancys-instructions.html | Keeping Quarrys Head Together | Dave Anderson | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/lafayette-nine-wins-psal-crown-73.html | Lafayette Nine Wins PSAL Crown 73 | By Arthur Pincus | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/manes-out-backs-carey-for-governor-manes-bows-out-of-gubernatorial.html | Manes Out Backs Carey for Governor | By Frank Lynn | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/manes-out-backs-carey-for-governor.html | Manes Out Backs Carey for Governor | Edited by Will Weng | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/market-place-a-social-fund-and-its-failure.html | Market Place A Social Fund And Its Failure | By Robert Metz | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/mens-lib-anunorganized-but-significant-movement-an-oppressed.html | Mens Lib An Unorganized But Significant Movement | By Lisa Hammel | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/mets-to-see-a-new-fastball-from-old-teammate-tonight.html | Mets to See a New Fastball From Old Teammate Tonight | By Michael Strauss Special to The New York Times | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/most-members-of-panel-reject-nixons-argument.html | Most Members of Panel Reject Nixons Argument | By David E Rosenbaum Special to The New York Timed | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/mr-nixon-past-and-present.html | Mr Nixon Past and Present | By David Abrahamsen | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/national-life-picks-new-chief-people-and-business.html | People and Business | Leonard Sloane | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/new-bid-to-arabs-made-by-market-exploratory-contacts-first-german.html | NEW BID TO ARABS MADE BY MARKET | By Craig R Whitney Special to The New York Times | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/nixon-in-austria-says-mideast-trip-has-global-coal.html | NIXON IN AUSTRIA SAYS MIDEAST TRIP HAS GLOBAL COAL | By John Herbers Special to The New York Times | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/nixon-in-austria-says-mideast-trip-has-global-goal-president-and.html | NIXON IN AUSTRIA SAYS MIDEAST TRIP HAS GLOBAL GOAL | By John Herbers special to The New York Times | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/nixon-reasserts-authority-to-limit-ehrlichman-data-nixon-still.html | Nixon Reasserts Authority To Limit Ehrlichman Data | By Seymour M Hersh Special to The New York Times | RE0000868539 | 2002-07-11 | B00000934243 |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/nixon-reasserts-authority-to-limit-ehrlichman-data.html | Nixon Reasserts Authority To Limit Ehrlichman Data | By Seymour M Hersh Special to The New York Times | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/nixon-to-appeal-decision-on-tape-st-clair-tells-sirica-that-portion.html | NIXON TO APPEAL DECISION ON TAPE | By Lesley Oelsner Special to The New York Times | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/oilimporting-nations-cooperation.html | OilImporting Nations Cooperation | By Robert Kleirrian | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/opera-2-met-premiers-schicchf-in-double-bill-with-bluebeard-the.html | Opera 2 Met Premieres | By Donal Henahan | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/over-there-lies-peace-for-all-observer.html | Over There Lies Peace for All | By Russell Baker | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/peking-appears-disappointed-in-results-ofantilin-campaign-against.html | Peking Appears Disappointed In Results of AntiLin Campaign | By Joseph Lelyveld Special to The New York Times | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/portugals-delicate-balance-lisbon.html | Portugals Delicate Balance | By Tom Wicker | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/president-defies-house-subpoena-for-more-tapes-letter-to-rodino.html | PRESIDENT DEFIES HOUSE SUBPOENA FOR MORE TAPES | By Philip Shabecoff Special to The New York Times | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/president-defies-house-subpoena-for-more-tapes.html | PRESIDENT DEFIES HOUSE SUBPOENA FOR MORE TAPES | Edited by Will Weng | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/prices-irregular-in-bond-trading-first-national-of-chicago-cuts.html | PRICES IRREGULAR IN BOND TRADING | By Douglas W Cray | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/pro-transactions-baseball.html | Pro Transactions | SPECIAL TO THE NEW YORK TIMES | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/prolific-kudzu-vine-plagues-the-south-a-widespread-problem.html | Prolific Kudzu Vine Plagues the South | By B Drummond Ayres Jr Special to The New York Times | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/regan-bids-wall-street-seek-searss-efficiency-unmitigated.html | Regan Bids Wall Street Seek Searss Efficiency | BY Peter T Kilborn | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/regan-bids-wall-street-seek-searss-efficiency2-unmitigated.html | Regan Bids Wall Street Seek Searss Efficiency | BY Peter T Kilborn | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/riders-repelled-as-heat-brings-out-bus-roaches-2d-bus-no-better.html | Riders Repelled as Heat Brings Out Bus Roaches | By Lucinda Franks | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/riveras-ride-to-stardom-as-jockey-started-slowly.html | Riveras Ride to Stardom As Jockey Started Slowly | By Joe Nichols | RE0000868539 | 2002-07-11 | B00000934243 |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/robert-kennedy-jr-to-be-host-of-a-tv-show-on-africa-notes-on-people.html | Notes on People | Albin Krebs | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/roncallo-and-duryea-renamed-by-suffolk-gop-amid-cheers-a-foe-for.html | Roncallo and Duryea Renamed By Suffolk GOP Amid Cheers | By Pranay Gupte Spectral to The New York Times | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/rumors-cabinet-resigns-in-italy-3party-coalition-unable-to-agree-on.html | RUMORS CABINET RESIGNS IN ITALY | By Paul Hofmann Special to The New York Times | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/rumors-cabinet-resigns-in-italy-3partys-coalition-unable-to-agree.html | RUMORS CABINET RESIGNS IN ITALY | By Paul Hofmann Special to The New York Times | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/s-klein-expected-to-close-6-stores-s-kleins-is-expected-to-close-6.html | S Klein Expected To Close 6 Stores | By Isadore Barmash | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/s-klein-expected-to-close-6-stores.html | S Klein Expected To Close 6 Stores | By Isadore Barmash | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/sabres-may-foil-rangers-sabres-try-to-thwart-ranger-plan-rules.html | Sabres May Foil Rangers | By Parton Keese Special to The New York Times | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/saudis-to-increase-their-share-in-aramco-from-25-to-60-saudis-will.html | Saudis to Increase Their Share In Aramco From 25 to 60 | By William D Smith | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/scarce-costly-mortgages-thwarting-home-buyers-scarce-highinterest.html | Scarce Costly Mortgages Thwarting Home Buyers | By Michael Knight | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/scarce-costly-mortgages-thwarting-home-buyers.html | Scarce Costly Mortgages Thwarting Home Buyers | By Michael Knight | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/sciencee-and-the-white-house-support-is-growing-for-restoration-of.html | Science and the White House Support Is Growing for Restoration of a TopLevel Voice to Define Policy | By Walter Sullivan Special to The New York Times | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/sec-reaccused-of-allowing-job-bias.html | SEC Reaccused of Allowing Job Bias | By Reginald Stuart | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/senate-endorses-new-nixon-policy-on-better-icbms-senate-backs.html | Senate Endorses New Nixon Policy On Better ICBMs | By John W Finney Special to The New York Vines | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/senate-endorses-new-nixon-policy-on-better-icbms-senate-backs.html | Senate Endorses New Nixon Policy On Better ICBMs | By John W Finney Special to The New York Times | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/song-debut-is-made-by-awilda-grayson.html | SONG DEBUT IS MADE BY AWILDA GRAYSON | Donal Henahan | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/soviet-jews-find-liberty-and-problems-here-increased-immigration.html | Soviet Jews Find Liberty and Problems Here | By John L Hess | RE0000868539 | 2002-07-11 | B00000934243 |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/state-hearings-on-charity-funds-begin-totals-estimated-other.html | State Hearings on Charity Funds Begin | By Walter H Waggoner Special to The New York Times | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/stocks-rise-again-on-amex-and-otc-traders-hopeful-of-further.html | STOCKS RISE AGAIN ON AMEX AND OTC | By James J Nagle | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/teachers-termed-entitled-to-reasons-for-dismissal-a-major-victory.html | Teachers Termed Entitled To Reasons for Dismissal | By Ronald Sullivan Special to The New York Times | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/team-tennis-is-hopeful-tv-willstrengthen-gate-tennis-roundup.html | Team Tennis Is Hopeful TV Will Strengthen Gate | By Charles Friedman | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/the-dance-2-new-leads-for-dybbuk-kirkland-and-cook-add-different.html | The Dance 2 New Leads for Dybbuk | By Clive Barnes | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/theyre-very-quiet-clothes-even-for-halston-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/to-nixon-loyalists-in-the-south-right-or-wrong-hes-there-stennis.html | To Nixon Loyalists in the South Right or Wrong Hes There | By Roy Reed Special to The New York Times | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/toscaninis-players-recall-the-awe-talked-and-remembered-on-the-edge.html | Toscaninis Players Recall the Awe | By Richard Severo | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/tv-courtmartial-of-gen-yamashita-45-trial-of-commander-is-kramers.html | TV CourtMartial of Gen Yamashita | By John J OConnor | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/us-allots-housing-aid-to-projects-in-32-areas-4million-to-city.html | IS Allots Housing Aid To Projects in 32 Areas | By Paul Delaney Special to The New York Times | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/us-fitness-program-in-need-of-aid-us-fitness-program-in-need-of-aid.html | US Fitness Program in Need of Aid | By Neil Amdur | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/why-are-these-women-interested-in-your-credit-card-expenses-paid.html | Why Are These Women Interested in Your Credit Card | By Judy Klemesrud | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/wilson-picks-caso-for-running-mate-choice-by-governor-follows-move.html | WILSON PICKS CASO FOR RUNNING MATE | By Francis X Clines Special to The New York Times | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/wilson-signs-bill-to-save-energy-in-construction.html | Wilson Signs Bill to Save Energy in Construction | By Alfonso A Narvaez Special to The New York Times | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/wolfpacks-74-b-urleson-becomes-a-sonic-people-in-sports.html | People in Sports | Thomas Rogers | RE0000868539 | 2002-07-11 | B00000934243 |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/wolfpacks-74-burleson-becomes-a-sonic-people-in-sports.html | People in Sports | Thomas Rogers | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/wood-field-stream-audubon-calls-for-boycott.html | Wood Field  Stream Audubon Calls for Boycott | By Nelson Bryant | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/11/1974 | https://www.nytimes.com/1974/06/11/archives/yanks-beat-angels-with-2-in-8th-75-as-murcer-sparkles-afield-and-at.html | Yanks Beat Angels With 2 in 8th 75 As Murcer Sparkles Afield and at Bat | By Murray Chass | RE0000868539 | 2002-07-11 | B00000934243 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/10-scout-councils-said-to-pad-rolls-officials-apparently-sent-in-in.html | 10 SCOUT COUNCILS AID TO PAD ROLLS | By John L Hess | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/11-major-banks-to-lend-250million-to-franklin-national-on-secured.html | 11 Major Banks to Lend 250Million To Franklin National on Secured Basis | By John H Allan | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/2-held-in-slaying-of-seton-hall-teacher-after-a-3mile-auto-chase-in.html | 2 Held in Slaying of Seton Hall Teacher After a 3Mile Auto Chase in Newark | By Joseph F Sullivan Special to The New York Times | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/2-musiciansjobs-stir-coast-conflict-deluge-of-mail.html | 2 Musicians Jobs Stir Coast Conflict | By Lacey Fosburgh Special to The New York Times | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/2-newclubs-sadly-study-nhl-draft-2-new-clubs-sadly-study-nhl-draft.html | 2 New Clubs Sadly Study NHL Draft | By Parton Keese Special to The New York Times | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/2-newclubs-sadly-study-nhl-draft-2newclubs-sadly-study-nhl-draft.html | 2 New Clubs Sadly Study NHL Draft | By Parton Keese Special to The New York Times | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/3-homers-by-red-sox-topple-as-109-baseball-roundup.html | 3 Homers by Red Sox Topple As 109 | By Al Harvin | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/35-rothkos-sold-for-13-million-to-pay-legal-fees-lloyd-says-lawyers.html | 35 Rothkos Sold for 13Million To Pay Legal Fees Lloyd Says | By Edith Evans Asbury | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/6session-market-rise-ended-by-profit-taking-market-rise-ends-on.html | 6Session Market Rise Ended by Profit Taking | By Alexander R Hammer | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/a-monkey-and-a-peacock-books-of-the-times-ahead-of-his-time-in-the.html | Books of The Times | By Anatole Broyard | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/a-nation-of-macmilquetoasts.html | A Nation of Mac Milquetoasts | By Robert Shirley | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/a-tackler-of-controversial-issues-gerhard-alden-gesell.html | A Tackler of Controversial Issues Gerhard Alden Gesell | By Linda Charlton Special to The New York Times | RE0000868537 | 2002-07-11 | B00000934241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/about-new-york-making-the-ticket-official.html | About New York Making the Ticket Official | By John Carry Special to The New York Times | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/advertising-estys-president-aid-for-childrens-unit.html | Advertising Estys President | By Philip H Dougherty | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/agreement-for-saudis-control-of-aramco-is-seen-as-vague.html | Agreement for Saudis Control Of Aramco Is Seen as Vague | By William D Smith | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/albatross-in-the-house.html | Albatross to the House | By John W Gardner | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/anker-confirms-bronx-paddling-says-district-inquiry-found-students.html | ANKER CONFIRMS BRONX PADDLING | By Leonard Ruder | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/atlanta-wins-43-on-error-capra-exits-in-second-braves-beat-mets-43.html | Atlanta Wins 43 on Error | By Michael Strauss Special to The New York Time | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/bid-to-nixon-hoped-forbriton-sees-imf-sales-tie-simon-backs-gold.html | Bid to Nixon Hoped ForBriton Sees IMF Sales Tie | By Edwin L Dale Jr Special to The New York Times | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/brazilian-is-elected-world-soccer-head-brazilian-is-new-head-of.html | Brazilian Is Elected World Soccer Head | By Alex Yannis Special to The New York Times | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/breakins-linked-in-panel-evidence-rodino-unit-hears-concern-about.html | BREAKINSLINKED IN PANEL EVIDENCE | By James M Naughton Special to The New York Times | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/bridge-challenging-problems-given-in-book-for-the-connoisseur.html | Bridge Challenging Problems Given In Book for the Connoisseur | By Alan Trliscott | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/brokers-assay-small-investor-pros-and-cons-of-individual-impact-on.html | BROKERS ASSAY SMALL INVESTOR | By Peter T Kilborn | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/businesses-pinched-for-pennies-offer-customers-bonuses-for-coins.html | Businesses Pinched for Pennies Offer Customers Bonuses for Coins | By Judith Cummings | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/cab-announces-plans-to-end-subsidy-to-profitable-allegheny-cab.html | CAB Announces Plans to End Subsidy to Profitable Allegheny | By Murray Illson | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/calypso-finds-brooklyn-a-home-a-way-from-home-calypso-finds.html | Calypso Finds Brooklyn A Home Away From Horne | By Tom Buckley | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/cambodian-premier-expects-to-keep-post-despite-difficulties.html | Cambodian Premier Expects to Keep Post Despite Difficulties | By David K Shipler special to The New York Times | RE0000868537 | 2002-07-11 | B00000934241 |

| | | | | | |
|---|---|---|---|---|---|
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/capital-investment-focus-is-needed-study-finds-slower-growth-for.html | Capital Investment Focus Is Needed Study Finds | By Eileen Shanahan Special to The New York Unite | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/chilean-junta-unable-to-rein-inflation-and-even-some-supporters.html | Chilean Junta Unable to Rein Inflation and Even Some Supporters Complain | By Jonathan Kandell Special to The New York Times | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/city-unit-scored-on-relief-fraud-grand-jury-assails-handling-of.html | CITY UNIT SCORED ON RELIEF FRAUD | By Judith Cummings | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/common-market-fights-opec-tax-rise.html | Common Market Fights OPEC Tax Rise | By Paul Kemezis Special to The New York Times | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/complaints-over-telephone-taps-put-at-10000-a-year-2-of-the-cases.html | Complaints Over Telephone Taps Put at 10000 a Year | By David Burnham Special to The New York Times | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/counsel-for-house-panel-charges-justice-agency-with-coverup-of.html | Counsel for House Panel Charges Justice Agency With Cover Up of Corruption in Immigration Service | By Denny Walsh Special to The New York Times | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/democrats-choose-candidates-to-make-westchester-races.html | Democrats Choose Candidates to Mahe Westchester Race | By James Feron Special to The New York Times | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/ecology-i-law-at-sea.html | Ecology I Law at Sea | By C L Sulzberger | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/ehrlichman-wins-a-delay-of-trial-in-plumber-case-judge-cites-nixons.html | EHRLICHMAN WINS A DELAY OF TRIAL IN PLUMBER CASE | By Seymour M Hersh Special to The New York Times | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/ehrlichman-wins-a-delay-of-trial-in-plumber-case.html | EHRLICHMAN WINS A DELAY OF TRIAL IN PLUMBER CASE | By Seymour M Hersh Special to The New York Times | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/emotional-plea-secretary-denies-any-evidence-contradicts-earlier.html | EMOTIONAL PLEA | By John Herbers Special to The New York Times | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/emotional-plea.html | EMOTIONAL PLEA | By John Berbers Special to The New York Times | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/exnarcotics-officer-says-egan-approved-split-of-seized-funds.html | ExNarcotics Officer Says Egan Approved Split of Seized Funds | By Morris Kaplan | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/extwins-bonus-baby-pitching-for-15-a-day-people-in-sports.html | People in Sports | Sam Goldaper | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/fbi-tied-tap-requests-to-kissinger-or-gen-haig-summary-of-f-b-i.html | FBI Tied Tap Requests To Kissinger or Gen Haig | By John M Crewdson Special to The New York Times | RE0000868537 | 2002-07-11 | B00000934241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/fbi-tied-tap-requests-to-kissinger-or-gen-haig-summary-of-fbi-study.html | zed Tap Requests To Kssinger or Gen Haig | By John M Crewdson Special to The New York Times | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/ford-offers-wnet-loan-of-7-million-ford-offers-wnet-7million-for.html | Ford Offers WNET Loan of 7Million | Edited by Will Weng | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/ford-offers-wnet-loan-of-7million-ford-offers-wnet-7million-for.html | Ford Offers WNET Loan of 7Million | By Les Brown | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/gm-hints-at-suit-on-pollution-rule-opposes-plan-by-the-state-to.html | HINTS AT SUIT ON POLLUTION RULE | By Donald Janson Special to The New York Times | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/going-out-guide-breakfast-at-belmont.html | GOING OUT Guide | Breakfast At Belmont C Gerald Fraser | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/golfers-discovering-us-open-course-golfers-testing-hazards-over-us.html | Golfers Discovering US Open Course | By John S Radosta Special to The New York Times | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/gop-platform-offering-broad-appeal-is-adopted-tacit-on-watergate.html | GOP Platform Offering Broad Appeal Is Adopted | By Thomas P Ronan Special to The New York Times | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/gunman-holds-2-hostages-in-queens-housing-project-gunman-holds-girl.html | Gunman Holds 2 Hostages In Queens Housing Project | By Murray Schumach | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/gunman-holds-2-hostages-in-queens-housing-project-mother-back-at.html | Gunman Holds 2 Hostages In Queens Housing Project | By Murray Schumach | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/head-of-torch-in-rebuttal-assails-charities-inquiry-degrees-of.html | Head of Torch in Rebuttal Assails Charities Inquiry | By Walter H Waggoner Special to The New York Times | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/higher-pay-urged-for-translators-pen-at-latin-conference-asks.html | HIGHER PAY URGED FAR TRANSLATORS | By Peter Kihss | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/house-vote-kills-bill-on-land-use-foes-see-threat-to-states-and-to.html | HOUSE VOTE KILLS BILL ON LAND USE | By Richard D Lyons Special to The New York Times | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/house-vote-kills-dill-on-land-use.html | HOUSE VOTE KILLS DILL ON LAND USE | By Richard D Lyons Special to The New York Times | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/illness-puts-off-trial-of-indians-wounded-knee-judge-says-defendant.html | ILLNESS PUTS OFF TRIAL OF INDIANS | By Martin Waldron Special to The New York Times | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/italys-compound-crisis-if-her-economy-founders-many-fear-it-could.html | Italys Compound Crisis | By Leonard Silk | RE0000868537 | 2002-07-11 | B00000934241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/italys-president-consults-on-choice-of-new-premier-a-caretaker.html | Italys President Consults On Choice of New Premier | By Paul Hofmann Special to The New York Times | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/japans-economy-in-a-deep-slumf-arab-oil-cuts-said-to-cause-sharpest.html | JAPANS ECONOMY IN A DEEP SLUMP | By Richard Halloran Special to The New York Times | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/join-ramirez-and-nastase-among-8-survivors-solomon-borg-gain-at.html | Join Ramirez and Nastase Among 8 Survivors | By Fred Tupper Special to The New York Times | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/jordan-solidifies-control-over-politics-in-hudson-kenny-machine.html | Jordan Solidifies Control Over Politics in Hudson | By Ronald Sullivan Special to The New York Times | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/kissinger-cool-to-european-bid-to-arabs-kissinger-genscher-meet.html | Kissinger Cool to European Bid to Arabs | By Craig R Whitney Special to The New York Times | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/kissinger-threat-culminates-long-dispute-said-everything.html | Kissinger Threat Culminates Long Dispute | By Bernard Gwertzman Special to The Nrw York Times | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/l-i-students-rejoice-in-signing-of-bill-to-protect-carmans-river.html | LI Students Rejoice in Signing Of Bill to Protect Carmans River | By Pranay Gupte Special to The New York Times | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/legal-costs-cut-1972-nixon-fund-report-cites-expenditures-related.html | LEGAL COSTS CUT 1972 NIXON FUND | By Anthony Ripley Special tone New York none | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/lending-abroad-seen-rising-in-us-roosa-says-foreign-lands-cy-will.html | LENDING ABROAD SEEN RISING IN US | By Robert E Bedingfield | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/lisbon-indicates-selfrule-policy-spinola-says-african-areas-can.html | LISBON INDICATES SELFRULE POLICY | By Marvine Howe Special to The New York Times | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/music-bassoon-quartet.html | Music Bassoon Quartet | By Raymond Ericson | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/new-bonds-off-to-a-moderate-start-coast-issue-sold-corporate-issues.html | New Bonds Off to a Moderate Start | By Douglas W Cray | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/new-interne-guidelines-spur-a-dispute-in-ama-opponents-argument.html | New Interne Guidelines Spur a Dispute in AMA | By Harold M Schmeck Jr Special to The New York Times | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/new-radar-plane-aids-sixth-fleet-navy-puts-e2c-hawkeye-to-work-with.html | NEW RADAR PLANE AIDS SIXTH FLEET | By Drew Middleton | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/nixon-asks-court-ruling-on-coconspirator-issue-nixon-seeks-a.html | Nixon Asks Court Ruling On CoConspirator Issue | By Lesley Oelsner Special to The New York Times | RE0000868537 | 2002-07-11 | B00000934241 |

| | | | | | |
|---|---|---|---|---|---|
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/nixon-asks-court-ruling-on-coconspirator-issue.html | Nixon Asks Court Ruling On CoConspirator Issue | By Lesley Oelsner Special to The New York Times | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/novel-on-kissinger-held-up-by-dispute-over-two-passages.html | Novel on Kissinger Held Up by Dispute Over Two Passages | By Eric Pace | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/nurses-on-coast-still-on-strike-they-ask-raises-and-bigger-voice-in.html | NURSES ON COAST STILL ON STRIKE | By Lacey Fosburgh Special to The New York Times | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/paper-company-sets-acquisition-directors-of-international-back.html | PAPER COMPANY SETS ACQUISITION | By Clare M Reckert | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/passed-ball-in-7th-leads-to-54-lossslam-by-sudakis-yanks-lose.html | Passed Ball in 7th Leads to 54 LossSlam by Sudakis | By Murray Class | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/pastor-told-not-to-use-money-offered-as-murdercase-bail.html | Pastor Told Not to Use Money Offered as MurderCase Bail | By Allan M Siegal | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/po-wer-plant-outlookheld-hazy-sequence-of-events.html | PowerPlant Outlook Held Hazy | By Walter Sullivan | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/president-reportedly-confident-on-departure-for-middle-east-white.html | President Reportedly Confident On Departure for Middle East | By Philip Shabecoff Special to The New York Times | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/reid-is-expected-to-bow-out-of-gubernatorial-race-today.html | Reid Is Expected to Bow Out of Gubernatorial Race Today | By Frank Lynn | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/report-of-watergate-committee-staff-cites-plan-to-use-federal-funds.html | Report of Watergate Committee Staff Cites Plan to Use Federal Funds to Gain Black Support for Nixon | By Paul Delaney Special to The New York Times | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/robert-ingersoll-nominated-to-be-top-kissinger-aide-notes-on-people.html | Notes on People | Albin Krebs | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/russian-sees-a-regularity-in-nixonbrezhnev-talks-toned-down-in.html | Russian Sees a Regularity In NixonBrezhnev Talks | By Hedrick Smith Special to The New York Times | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/samuels-and-carey-woo-the-delegates-getting-on-the-ballot.html | Samuels and Carey Woo the Delegates | By Maurice Carroll | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/school-vote-low-in-a-harlem-area-seats-on-district-5-board-sought.html | SCHOOL VOTE LOW IN A HARLEM AREA | By George Goodman Jr | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/senate-votes-21-9-billion-forweaponsprocurement-bars-further-cuts.html | Senate Votes 219Billion For Weapons Procurement | By John W Finney Special to The New York Times | RE0000868537 | 2002-07-11 | B00000934241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/senate-votes-219-billion-forweaponsprocurement-bars-further-cuts-in.html | Senate Votes 219Billion For Weapons Procurement | By John W Finney Special to The New York Times | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/senators-will-act-panel-will-review-the-testimony-secretary-gave.html | SENATORS WILL ACT | By Richard L Madden Special to The New York Times | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/senators-will-act.html | SENATORS WILL ACT | By Richard L Madden Special to The New York Times | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/shea-jurors-retire-without-a-verdict.html | Shea Jurors Retire Without a Verdict | By Laurie Johnston | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/silver-futures-off-daily-limit-live-beef-cattle-continue-to-make.html | SILVER FUTURES OFF DAILY LIMIT | By Elizabeth M Fowler | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/stockholder-sues-shubert-for-losses.html | Stockholder Sues Shubert for Losses | By Richard F Shepard | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/take-it-easy-henry.html | Take It Easy Henry | By James Reston | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/tennis-challenge-new-jersey-sports.html | New Jersey Sports | By Charles Friedman Special to The New York Times | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/the-opera-bluebeard-and-schicchi-premieres-at-met-make-for-perfect.html | The Opera Bluebeard and Schicchi | By Donal Henaaan | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/the-usegyptian-links-nixon-visit-to-tap-well-of-good-feeling-but.html | The USEgyptian Links | By Henry Tanner Special to The New York Times | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/theater-lenny-bruce-frank-speiser-impersonates-comedian-with-skill.html | Theater Lenny Bruce | By Clive Barnes | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/toronto-crafts-show-is-enormous-displayed-throughout.html | Toronto Crafts Show Is Enormous | By Rita Reif Special to The New York Times | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/transatlantic-air-fares-expected-to-go-up-again-rising-fuel-costs.html | TransAtlantic Air Fares Expected to Go Up Again | By Robert Lindsey Special to The New York Times | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/trudeau-seeks-support-in-west-campaign-reflects-importance-given-to.html | Trudeau Seeks Support in West | By William Borders Special to The New York Times | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/two-arrested-in-slaying-of-seton-hall-professor-3mile-chase-3.html | Two Arrested in Slaying Of Seton Hall Professor | By Joseph F Sullivan Special to The New York Times | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/us-steel-raises-its-prices-by-8-company-says-it-is-merely-chang.html | US STEEL RAISES ITS PRICES BY 8 | By Gerd Wilcke | RE0000868537 | 2002-07-11 | B00000934241 |

| | | | | | |
|---|---|---|---|---|---|
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/whos-basics-overpower-some-snags-something-special-magic-bus.html | Whos Basics Overpower Some Snags | By John Rockwell | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/why-the-threat-by-kissinger-marathon-diplomacy-breakfast-with.html | Why the Threat by Kissinger | By Clifton Daniel Special to The New York Times | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/wilson-picks-may-of-rochester-as-the-candidate-for-controller.html | Wilson Picks May of Rochester As the Candidate for Controller | By Francis X Clines Special to The New York Times | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/12/1974 | https://www.nytimes.com/1974/06/12/archives/zorila-nisselson-gain-in-westchester-amateur-the-summaries.html | Zorila Nisselson Gain In Westchester Amateur | By Deane McGowen Special to The New York Times | RE0000868537 | 2002-07-11 | B00000934241 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/-mr-nixon-is-down-and-hypocrisy-is-king-in-the-national-capital-a.html | A Special Presidential Consultant Comments on Questions of Justice | By Patrick J Buchanan | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/-nixons-favorite-mayor-seeks-new-tag-an-electoral-burden-polls.html | Nixons Favorite Mayor Seeks New Tag | By R W Apple Jr Special to The New York Times | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/2-are-found-guilty-of-bribery-in-model-cities-programs-here.html | 2 Are Found Guilty of Bribery In Model Cities Programs Here | By Judith Cummings | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/2-judges-citing-military-background-quit-calley-review-panel-notes.html | Notes on People | Albin Krebs | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/2-seized-in-a-kidnapping-victim-51-released-later-woman-is-sought.html | 2 Seized in a Kidnapping Victim 51 Released Later | By Joseph F Sullivan Special to The New York Times | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/a-drug-detegtive-linked-to-mafia-dead-policeman-mentioned-in.html | DRUG DETECTIVE LINKED TO MAFIA | By Marcia Chambers | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/a-legalaid-bill-encounters-snag-impeachment-politics-may-bar.html | A LEGALAID BILL ENCOUNTERS SNAG | By Warren Weaver Jr Special to The New York Times | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/a-ruling-clouds-issue-of-rent-rebatess.html | A Ruling Clouds issue of Rent Rebates | By Joseph P Fried | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/accord-set-on-use-of-monetary-gold-group-of-10-to-allow-pledging.html | Accord Set on Use Of Monetary Gold | By Edwin L Dale Jr Special to The New York Times | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/acid-in-raia-found-up-sharply-in-east-smoke-curb-cited-acid-in-rain.html | Acid in Raia Found Up Sharply in East Smoky Curb Cited | By Boyce Rensberger | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/acid-in-rain-found-up-sharply-in-east-smoke-curb-cited.html | Acid in Rain Found Up Sharply in East Smoke Curb Cited | By Boyce Rensberger | RE0000868548 | 2002-07-11 | B00000938324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archiv es/advertising-gain-for-parents-john-rockwell names-new-chief.html | Advertising Gain for Parents | By Philip H Dougherty | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archiv es/akc-opens-its-doors-for-women-delegates.html | AKC Opens Its Doors For Women Delegates | By Walter R Fletcher | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archiv es/albany-bill-to-channel-rents-into-repairs-becomes-a-law.html | Albany Bill to Channel Rents Into Repairs Becomes a Law | By Alfonso A Narvaez Special to The New York Times | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archiv es/alleghany-to-inform-usm-of-new-stock-purchases-delay-in-questioning.html | Alleghany to Inform USM Of New Stock Purchases | By Robert E Bedingfield | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archiv es/angels-end-rift-then-lose-to-yankees-64-angels-call-a-truce-then.html | Angels End Rift Then Lose to Yankees 64 | By Joseph Durso | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archiv es/angels-endrift-then-lose-to-yankees-64-angels-call-a-truce-then.html | Angels End Rift Then Lose to Yankees 64 | By Joseph Durso | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archiv es/aramco-deal-is-oilprice-move-price-drive-blocked.html | Aramco Deal Is OilPrice Movel | By Juan de Onis Special to The New York Times | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archiv es/bank-of-france-picks-governor-people-and-business.html | People and Business | Leonard Sloane | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archiv es/best-defense-at-world-cup-is-off-the-field-cup-soccer-scores.html | Best Defense at World Cup Is Off the Field | By Alex Yannis Special to The New York Times | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archiv es/black-muslims-turn-to-imports-peruvian-fish-shipped-here-for.html | BLACK MUSLIMS TURN TO IMPORTS | By Rudy Johnson | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archiv es/braves-down-mets-by-10-as-morton-beats-parker-braves-top-mets-loss.html | Braves Down Mets by 10 As Morton Beats Parker | By Michael Strauss Special to The New York Times | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archiv es/braves-down-mets-by-10-as-morton-beats-parker.html | Braves Down Mets by 10 As Morton Beats Parker | By Michael Strauss Special to The New York Times | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archiv es/bridge-first-results-are-reported-on-knockoutteam-events.html | Bridge | By Alan Truscott | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archiv es/but-proposed-rules-pose-difficulties-big-board-backs-foreign.html | But Proposed Rules Pose Difficulties | By Peter I Kilborn | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archiv es/byrne-bids-labor-back-income-tax.html | Byrne Bids Labor Back Income Tax | By Ronald Sullivan Special to The New York Times | RE0000868548 | 2002-07-11 | B00000938324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/cambodia-uneasy-in-murders-wake-milling-of-education-chief-and.html | CAMBODIA UNEASY IN MURDERS WAKE | By David K Shipler Special to The New York Times | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/capital-rallying-round-kissinger-vindication-asked-39-senators.html | CAPITAL RALLYING ROUND KISSINGER VINDICATION ASKED | By Bernard Gwertzman Special to The New York Times | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/capital-rallying-round-kissinger-vindication-asked.html | CAPITAL RALLYING ROUND KISSINGER VINDICATION ASKED | Edited by Will Weng | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/cheering-cairo-throngs-greet-nixon-sadat-hails-his-guest-as-man-of.html | Cheering Cairo Throngs Greet Nixon | By John Herbers Special to The New York Times | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/cheering-cairo-throngs-greet-nixon.html | Cheering Cairo Throngs Greet Nixon | By John Berbers Special to The New York Times | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/chess-denmark-and-panama-add-to-us-teams-high-score.html | Chess Denmark and Panama Add To US Teams High Score | By Robert Byrne Special to The New York Times | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/chris-evert-overcomes-miss-heldman-60-75-mens-doubles.html | Chris Evert Overcomes Miss Heldman 609 75 | By Fred Tupper Special to The New York Times | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/city-labor-aides-travel-reported-under-scrutiny.html | City Labor Aides Travel Reported Under Scrutiny | By Charlayne Hunter | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/city-says-food-industry-fails-to-let-prices-drop.html | City Says Food Industry Fails to Let Prices Drop | By Nathaniel Sheppard Jr | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/citys-hostage-unit-had-genesis-in-munich-stability-required-a.html | Citys Hostage Unit Had Genesis in Munich | By Frank J Prial | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/committee-backing-for-samuels-likely-a-blow-to-carey-reid-decision.html | Committee Backing for Samuels Likely | By Frank Lynn Special to The New York Times | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/committee-backing-for-samuels-likely-a-blow-to-carey.html | Committee Backing for Samuels Likely | By Frank Lynn Special to The New York Times | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/court-hears-of-shipment-of-32-rothkos.html | Court Hears of Shipment of 32 Rothkos | By Edith Evans Asbury | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/cousins-magazine-turns-the-corner-saturday-reviewworld-in-black.html | COUSINS MAGAZINE TURNS THE CORNER | By Eric Pace | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/dazzling-feast-of-french-drawings.html | Dazzling Feast of French Drawings | By Hilton Kramer | RE0000868548 | 2002-07-11 | B00000938324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/declines-shown-by-amex-stocks-trading-is-slowest-since-may-6counter.html | DECLINES SHOWN BY AMEX STOCKS | By James J Nagle | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/del-bello-offers-a-consumer-plan-westchester-chief-proposes.html | DEL BELLO OFFERS A CONSUMER PLAN | By James Feron Special to The New York Times | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/doctors-decision-allowed-suspects-release-in-july-issue-of.html | Doctors Decision Allowed Suspects Release in July | By Murray Schumach | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/druggists-urge-3d-class-of-drugs-sales-would-be-made-only-by.html | DRUGGISTS URGE 3D CLASS OF DRUGS | By Jane E Brody | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/europe-is-surprised-and-sympathetic-arabs-express-support.html | Europe Is Surprised and Smpathetc | By Terry Robards Special to The New York Times | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/failure-of-perception-at-home-abroad.html | Failure of Perception | By Anthony Lewis | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/fda-asks-rules-on-nutrients-added-to-food-products-fda-asks-rules.html | FDA Asks Rules On Nutrients Added To Food Products | By Harold M Schmeck Jr Special to The New York Times | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/fda-asks-rules-on-nutrients-added-to-food-products.html | FDA Asks Rules On Nutrients Added To Food Products | By Harold M Schmeck Jr Special to The New York Times | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/field-of-150-to-tee-off-in-open-today.html | Field of 150 to Tee Off in Open Today | By John S Radosta Special to The New York Times | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/for-a-black-family-in-detroit-inflation-ends-retirement-plan-17000.html | For a Black Family in Detroit Inflation Ends Retirement Plan | By William K Stevens Special to The New York Times | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/france-sets-higher-taxes-in-a-broad-austerity-plan-austerity-plan.html | France Sets Higher Taxes In a Broad Austerity Plan | By Clyde H Farnsworth Special to The New York Times | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/france-sets-higher-taxes-in-a-broad-austerity-plan.html | France Sets Higher Taxes In a Broad Austerity Plan | By Clyde H Farnsworth Special to The New York Times | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/fur-designers-make-big-exit-variety-of-blazers.html | Fur Designers Make Big Exit | By Angela Taylor | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/gm-raises-car-prices-by-24.html | GM Raises Car Prices by 24 | By Agis Salpukas Special to The New York Times | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/house-backs-observatory-site-for-vice-presidents-residence-funds.html | House Backs Observatory Site For Vice Presidents Residence | By Richard L Madden Special to The New York Times | RE0000868548 | 2002-07-11 | B00000938324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/house-inquiry-criticizes-white-house-for-approach-to-ellsberg-trial.html | House Inquiry Criticizes White House For Approach to Ellsberg Trial Judge | By David E Rosenbaum Special to The New York Times | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/house-panel-estimates-us-and-states-lose-115-million-a-year-in.html | House Panel Estimates US and States Lose 115Million a Year in Taxes That Illegal Aliens Escape | By Denny Walsh Special to The New York Times | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/industrys-abuse-of-women.html | Industrys Abuse of Women | By Frances Lear | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/investment-advisers-on-tour-here-are-bullish-on-new-york.html | Investment Advisers on Tour Here Are Bullish on New York | By Michael Stern | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/italian-communists-seek-a-role-in-policymaking-on-high-level-how.html | Italian Communists Seek a Role In PolicyMaking on High Level | By Paul Hofmann Special to The New York Times | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/judge-decides-ehrlichman-can-be-tried-with-others-gesell-says-white.html | Judge Decides Ehrlichman Can Be Tried With Others | By Seymour M Hersh Special to The New York Times | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/judge-decides-ehrlichman-can-be-tried-with-others.html | Judge Decides Ehrlichman Can Be Tried With Others | By Seymour M Hersh Special to The New York Times | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/junior-high-bars-third-of-6th-grade-principal-cites-substandard.html | Junior High Bars Third of 6th Grade Principal Cites Substandard Reading | By Michael T Kaufman | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/jury-clears-shea-in-killing-of-boy-finds-queens-officer-shot-in.html | JURY CLEARS SHEA IN KILLING OF BOY | Edited by Will Weng | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/jury-clears-shea-in-killing-of-boy.html | JURY CLEARS SHEA IN KILLING OF BOY | By Laurie Johnston | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/kosygin-says-soviet-energy-pool-buoys-economy-bat-he-concedes-that.html | Kosygin Says Soviet Energy Pool Buoys Economy | By Christopher S Wren Special to The New York Times | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/land-use-policy-house-defeat-of-a-federal-program-ignores.html | Land Use Policy | By Gladwin Hill | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/little-league-baseball-yields-to-social-climate-and-accepts-girls.html | Little League Baseball Yields to Social Climate and Accepts Girls | By Joseph B Treaster | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/low-profile-harold-wilsons-first-100-days-the-consummate-politician.html | Low Profile Harold Wilsons First 100 Days | By Alvin Shuster Special to The New York Times | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/lox-its-not-smoked-its-soaked-salting-is-for-experts.html | Lox Its Not Smoked Its Soaked | By Craig Claiborne | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/market-place-bringing-back-the-individual.html | Market Place Bringing Back The Individual | By Robert Metz | RE0000868548 | 2002-07-11 | B00000938324 |

| | | | | | |
|---|---|---|---|---|---|
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/memos-to-panel-say-nixon-sought-second-coverup-aides-analysis-is.html | MEMOS TO PANEL SAY NIXON SOUGHT SECOND COVERUP | By James M Naughton Special to The New York Times | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/memos-to-panel-say-nixon-sought-second-coverur-aides-analysis-is.html | MEMOS TO PANEL SAY NIKON SOUGHT SECOND COVERUP | By James M Naughton Special to The New York Times | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/merger-delayed-by-general-crude-says-board-will-study-offer-by.html | MERGER DELAYED BYGENERAL CRUDE | By Clare M Reckert | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/merger-prospect-revived-pro-basketball-merger-prospect-grows.html | Merger Prospect Revived | By Leonard Koppett | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/meskill-forms-regional-system-and-commits-state-to-aid-buses.html | Meskill Forms Regional System And Commits State to Aid Buses | By Lawrence Fellows Special to The New York Times | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/miss-furtseva-reported-back-in-soviet-elections.html | Miss Furtseva Reported Back in Soviet Elections | By Hedrick Smith Special to The New York Times | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/mta-seeking-33million-from-us-for-city-transit.html | MTA Seeking 33Million From US for City Transit | By Edward C Burks | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/multinational-army-urged-at-meeting-of-african-leaders.html | Multinational Army Urged at Meeting Of African Leaders | By Thomas A Johnson Special to The New York Times | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/national-ballet-suspends-activities.html | National Ballet Suspends Activities | By Clive Barnes | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/new-york-willbecome-a-sevenday-mecca-for-star-athletes-and.html | New York Will Become a SevenDay Mecca for Star Athietes and Their Fans | By Steve Cady | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/nhl-gives-franchises-to-denver-seattle-for-76-rangers-obtain.html | NHL Gives Franchises To Denver Seattle for 76 | By Parton Keese Special to The New York Times | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/peron-withdraws-a-threat-to-resign-after-supporters-stage-rally.html | Peron Withdraws a Threat to Resign After Supporters Stage Rally | By Jonathan Kandell Special to The New York Times | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/personal-finance-banks-use-varying-methods-in-dealing-with.html | Personal Finance | By Robert J Cole | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/plan-for-center-held-deceptive-coliseum-aide-tells-hearing.html | PLAN FOR CENTER HELD DECEPTIVE | By David Bird | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/price-swing-wide-in-silver-trading-late-buying-reverses-early.html | PRICE SWING WIDE SILVER TRADING | By Elizabeth M Fowler | RE0000868548 | 2002-07-11 | B00000938324 |

| | | | | | |
|---|---|---|---|---|---|
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/prices-of-bonds-dip-in-quiet-trading-taxexempt-offerings.html | Prices of Bonds Dip in Quiet Trading | By Douglas W Cray | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/protection-voted-for-city-greenery-planning-agency-approvesl-new.html | PROTECTION VOTED FOR CITY GREENERY | By Glenn Fowler | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/rand-report-predicts-any-national-health-insurance-plan-would-swamp.html | Rand Report Predicts Any National Health Insurance Plan Would Swamp Doctors Offices and Clinics | By Lawrence K Altman | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/recital-a-gifted-cellist.html | Recital A Gifted Cellist | By Allen Hughes | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/reforms-urged-in-charity-field-state-panel-seeks-stronger-laws-on.html | REFORMS URGED IN CHARITY FIELD | By Walter H Waggoner Special to The New York Times | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/ruffian-equals-mark-in-her-fashion-new-post-for-fitzgerald.html | Ruffian Equals Mark in Her Fashion | By Joe Nichols | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/rug-concerts-resume.html | Rug Concerts Resume | By Donal Henahan | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/savings-outflow-continued-in-may-it-was-first-for-the-month-since.html | SAVINGS OUTFLOW CONTINUED IN MAY | By John H Allan | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/sawhill-says-simon-backed-oil-aides-energy-role-policy-differences.html | Sawhill Says Simon Backed Oil Aides Energy Role | By Edward Cowan Special to The New York Times | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/senate-votes-bill-to-spur-coal-use-by-power-plants-senate-votes.html | Senate Votes Bill to Spur Coal Use by Power Plants | By E W Kenworthy Special to The New York Times | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/senate-votes-bill-to-spur-coal-use-by-power-plants.html | Senate Votes Bill to Spur Coal Use by Power Plants | By E W Kenworthy Special to The New York Times | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/sexist-cards-are-greeted-with-disdain-stereotyped-views.html | Sexist Cards Are Greeted With Disdain | By Judy Klemesrud | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/siege-ends-as-girl-is-pulled-to-safety-stepfather-is-dead-siege-in.html | Siege Ends as Girl Is Pulled Safety Stepfather Is Dead | By Robert Meg Thomas Jr | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/siege-ends-as-girl-is-pulled-to-safety-stepfather-is-dead.html | Siege Ends as Girl Is Pulled to Safety Stepfather Is Dead | By Robert Mcg Thomas Jr | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/sirica-urges-haldeman-and-ehrlichman-to-seek-white-house-data-as.html | Sirica Urges Haldeman and Ehrlichman To Seek White House Data as Friends | By Lesley Oelsner Special to The New York Times | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/star-of-the-magic-show-transforms-act-into-art-avoids-stereotypes.html | Star of The Magic Show Transforms Act Into Art | By Richard F Shepard | RE0000868548 | 2002-07-11 | B00000938324 |

| | | | | | |
|---|---|---|---|---|---|
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/state-gop-told-hew-to-new-law-strict-limits-on-campaigns-carry-jail.html | STATE GOP TOLD HEW TO NEW LAW | By Thomas P Ronan Special to The New York Times | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/stock-prices-drop-amid-rate-doubts-stocks-decline-amid-rate.html | Stock Prices Drop Amid Rate Doubts | By Alexander R Hammer | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/texaco-unit-sues-lilco-on-libya-oil-charges-the-utility-acquired.html | TEXACO UNIT SUES LILCO ON LIBYA OIL | By Gene Smith | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/the-horsey-set-makes-hay-at-ox-ridge-the-chief-awards.html | The Horsey Set Makes Hay at Ox Ridge | By Gerald Eskenazi Special to The New York Times | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/theater-vivid-playboy.html | Theater Vivid Playboy | By Howard Thompson | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/tigers-lolich-shuts-out-rangers-and-evens-mark-american-league.html | Tigers Lolich Shuts Out Rangers and Evens Mark | By Al Harvin | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/tokyo-aide-startles-business-by-enforcing-antitrust-laws-time-has.html | Tokyo Aide Startles Business By Enforcing Antitrust Laws | By Richard Halloran Special to The New York Times | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/townshend-one-of-the-who-faces-a-creative-how-creative-needs.html | Townshend One of the Who Faces a Creative How | By John Rockwell | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/tv-a-timely-interview-with-kissinger-on-abc.html | TV A Timely Interview With Kissinger on ABC | By John J OConnor | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/unitprice-labeling-often-confusing-consumer-notes.html | Consumer Notes | By Gerald Gold | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/us-charges-pend-in-apparel-pricing-us-charges-awaited-in-apparel.html | US Charges Pend In Apparel Pricing | By Isadore Barmash | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/us-mail-service-faces-big-deficit-record-385million-cited-for-third.html | US MAIL SERVICE FACES BIG DEFICIT | By Peter Kihss | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/vvnet-gets-4million-for-adams-saga.html | VVNET Gets 4Million for Adams Saga | By Les Brown | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/what-is-fast-safe-and-also-cheap-in-tokyo-its-the-expanding-subway.html | What Is Fast Safe and Also Cheap In Tokyo Its the Expanding Subway | By Fox Butterfield Special to The New York Times | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/wilson-accepting-calls-gop-strong-wilson-accepts-calling-gop.html | Wilson Accepting Calls GOP Strong | By Francis X Clines Special to The New York Times | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archives/wilson-accepts-calling-gop-vibrant-the-nominees.html | Wilson Accepts Calling GOP Vibrant | By Francis X Clines Special to The New York Times | RE0000868548 | 2002-07-11 | B00000938324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archiv es/wnet-gets-4million-for-adams-saga-wnet-given-4million-grant-for.html | WNET Gets 4Million for Adams Saga | By Les Brown | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archiv es/wood-field-stream-some-pointers-on-how-to-hook-striped-bass.html | Wood Field  Stream Some Pointers on How to Hook Striped Bass | By Nelson Bryant Special to The New York Times | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/13/1974 | https://www.nytimes.com/1974/06/13/archiv es/zorila-nisselson-gain-westchester-golf-final.html | Zorila Nisselson Gain Westchestet Golf Final | By Deane McGowen Special to The New York Times | RE0000868548 | 2002-07-11 | B00000938324 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archiv es/-der-rosenkavalier-with-best-as-ochs-is-sung-at-the-met.html | Der Rosenhavalier With Best as Ochs Is Sung at the Met | John Rockwell | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archiv es/2100-police-personnel-at-frankfurt-soccer.html | 2100 Police Personnel at Frankfurt Soccer | By Alex Yannis Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archiv es/a-city-panel-for-industry-is-pressed.html | A City Panel for Industry Is Pressed | By Michael Stern | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archiv es/a-school-program-designed-to-help-pregnant-teenagers-each-is-an.html | A School Program Designed To Help Pregnant Teenagers | By Irene Backalenick Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archiv es/a-stamp-plan-for-travel-is-tested-in-west-virginia-a-stamp-plan-for.html | A Stamp Plan for Travel Is Tested in West Virginia | By Robert Lindsey Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archiv es/a-stamp-plan-for-travel-is-tested-in-west-virginia.html | A Stamp Plan for Travel Is Tested in West Virginia | By Robert Lindsey Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archiv es/about-new-york-politicking-at-the-falls.html | About New York Politicking at the Falls | By John Corry Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archiv es/about-new-york.html | About New York | By John Corry Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archiv es/advertising-vis-ualra-dio-urged-advertising-vis-ualra-dio-urged.html | Advertising Visual Radio Urged | By Philip H Dougherty | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archiv es/alexandria-a-delight-for-the-visitor.html | Alexandria A Delight for the Visitor | By Eric Pace | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archiv es/amex-stocks-off-otc-issues-rise-market-index-falls-035-nasdaq.html | AMEX STOCKS OFF OTC ISSUES RISE | By James J Nagle | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archiv es/an-explanation-the-allegatoins-of-nixons-irs-interference-many.html | An Explanation The Allegations Nixons IRS Interference | By Eileen Shanahan Special the New York Times | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archiv es/assembly-to-debate-antiabortion-bill-conference-group-votes-to.html | Assembly to Debate Antiabortion Bill | By Walter H Waggoner Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/beame-groups-proposal-to-raze-tweed-courthouse-expected-to-evoke.html | Beame Groups Proposal to Raze Tweed Courthouse Expected to Evoke Objections | By Paul Goldberger | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/beaming-panov-quickly-obtains-visas-for-israel-and-austria.html | Beaming Panov Quickly Obtains Visas for Israel and Austria | By Hedrick Smith Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/became-groups-proposal-to-raze-tweed-courthouse-is-expected-to.html | Beame Groups Proposal to Raze Tweed Courthouse Is Expected to Evoke Dissent | By Paul Goldberger | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/bill-benefiting-westmoreland-is-blocked-by-proxmire-committee.html | Bill Benefiting Westmoreland Is Blocked by Proxmire | By John W Finney Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/bond-prices-are-off-in-dull-trading-taxexempt-market-new-bond.html | Bond Prices Are Off in Dull Trading | By Douglas W Cray | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/boy-edges-out-girl-for-us-marbles-crown.html | Boy Edges Out Girl for US Marbles Crown | By Joseph B Treaster Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/bridge-a-normallooking-lead.html | Bridge3 Women Have Key Roles In Greater New York Unit | By Alan Truscoit | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/british-economy-held-imperiled-another-record-deficit-in-trade-for.html | BRITISH ECONOMY HELD IMPERILED | By Terry Robards Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/business-loans-advance-sharply-certain-key-interest-rates-up-in-the.html | BUSINESS LOANS ADVANCE SHARPLY | By John H Allan | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/buzhardt-in-hospital-with-pains-in-chest-condition-serious.html | Buzhardt in Hospital With Pains in Chest Condition Serious | By Philip Shabecoff Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/buzhardtinhospital-with-pains-in-chest-condition-serious-buzhardt.html | Bazhardt in Hospital With Pains in Chest Condition Serious | By Philip Shabecoff Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/byrne-tax-proposal-appears-in-trouble-gop-is-opposed-a-chilly.html | Byrne Tax Proposal Appears in Trouble GOP Is Opposed | By Ronald Sullivan Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/city-accused-of-lagging-on-west-side-road-job-city-assailed-on-west.html | City Accused of Lagging On West Side Road Job | By Edward C Burks | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/city-accused-of-lagging-on-west-side-road-job.html | City Accused of Lagging On West Side Road Job | By Edward C Burks | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/city-fireman-who-cared-aids-an-injured-coworker-in-death.html | City Fireman Who Cared Aids An Injured CoWorker in Death | By Laurie Johnston | RE0000868543 | 2002-07-11 | B00000936934 |

| | | | | | |
|---|---|---|---|---|---|
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archiv es/country-music-fans-have-fans-too-cheered-by-own-fans.html | Country Music Fans Have Fans Too | By George Vecsey Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archiv es/covering-nixon-in-arab-lands-runsup-costs for-the-networks.html | Covering Nixon in Arab Lands Runs Up Costs for the Networks | By Les Brown | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archiv es/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archiv es/cup-soccer-telecast-at-garden-draws-9541-bipartisan-fans.html | Cup Soccer Telecast at Garden Draws 9541 Bipartisan Fans | By Thomas Rogers | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archiv es/date-on-shipment-of-rothkos-a-mistake-says-galleryhead-amiable.html | Date on Shipment of Rothkos A Mistake Says Gallery Head | By Edith Evans Asbury | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archiv es/don-cherry-named-coach-of-bruins-people-in-sports.html | Don Cherry Named Coach of Bruins | Al Harvin | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archiv es/feedlot-cattle-fattening-down-but-effect-on-supply-is-unclear.html | Feedlot Cattle Fattening Down But Effect on Supply Is Unclear | By William Robbins Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archiv es/fire-rips-the-site-of-e-side-blast-no-injuries-at-commercial.html | FIRE RIPS THE SITE OF E SIDE BLAST | By Michael T Kaufman | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archiv es/floridas-press-law-raises-fundamental-questions-right-to-reply.html | Floridas Press Law Raises Fundamental Questions | By Martin Arnold Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archiv es/focus-on-baseball-the-dodgers-dodging-away-from-the-field-baseball.html | Focus on Baseball The Dodgers Dodging Away From the Field | By Joseph Durso | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archiv es/french-austerity-stirs-up-anxiety-union-and-business-circles.html | FRENCH AUSTERITY STIRS UP ANXIETY | By Clyde H Farnsworth Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archiv es/gesell-puts-off-ruling-on-ehrlichman-case-for-a-day-a-middle-ground.html | Gesell Puts Off Ruling on Ehrlichman Case for a Day | By Seymour M Hersh Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archiv es/going-out-guide.html | GOING OUT Guide | G Gerald Fraser | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archiv es/good-food-with-none-of-the-expensive-flimflam.html | Good Food With None of the Expensive Flimflam | By John Canaday | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archiv es/goodmans-music-starts-fans-stompin-at-the-park.html | Goodmans Music Starts Fans Stompin at the Park | By John S Wilson | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archiv es/harrelsons-injury-adds-gloom-to-mets-rainout-harrelson-injury-new.html | Harrelsons Injury Adds Gloom to Mets Rainout | By Michael Strauss Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/impeachment-battle-on-4-fronts-the-supreme-court.html | Impeachment Battle on 4 Fronts | By Lesley Oelsner Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/jeans-casual-at10or-500.html | Jeans Casual At 10Or 500 | By Jill Gerston | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/june-is-lovely-weather-for-ducksand-others-the-pop-life.html | The Pop Life | By John Rockwell | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/jury-studying-minorityaid-spending.html | Jury Studying MinorityAid Spending | By Paul Delaney Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/kissinger-backed-by-52-senators-majority-sign-resolutioncommittee.html | KISSINGER BACKED BY 52 SENATORS | By Bernard Gwertzman Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/lefkowitz-wins-rent-fund-case-court-orders-landlords-to-pay.html | LEFKOWITZ WINS RENTFUND CASE | By John T McQuiston | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/liquiffin-group-is-seeking-to-replace-ronsons-board-announcement-on.html | Liquifin Group Is Seeking to Replace Ronsons Board | By Reginald Stuart Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/love-marks-higgins-photos-of-blacks.html | Love Marks Higgins Photos of Blacks | By Nathaniel Sheppard Jr | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/market-is-mixed-at-close-as-selling-tempers-gains-market-is-mixed.html | Market Is Mixed at Close As Selling Tempers Gains | By Alexander R Hammer | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/market-place.html | Market Place How J B Fuqua Built a Gable | By Robert Metz | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/merrill-lynch-acquisition-to-put-firm-in-insurance-surprising.html | Merrill Lynch Acquisition To Put Firm in Insurance | By Peter T Kilborn | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/monetary-fund-agrees-on-reform-world-financial-harmony-and-aid-for.html | MONETARY FUND AGREES ON REFORM | By Edwin L Dale Jr Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/monetary-fund-agrees-on-reform.html | MONETARY FUND AGREES ON REFORM | By Edwin L Dale Jr Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/music-young-fans-for-a-boulez-rug.html | Music Young Fans for a Boulez Rug | By Allen Hughes | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/muslim-gives-version-of-siege-in-williamsburg.html | Muslim Gives Version of Siege in Williamsburg | By Will Lissner | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/nastas-out-as-solomon-pulls-upset-miens-doubles.html | Nastase Out As Solomon Pulls Upset | By Fred Tupper Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/nastase-out-as-solomon-pulls-upset.html | Nastase Out As Solomon Pulls Upset | By Fred Tupper Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/new-board-votes-to-oust-member-district-1-panel-asserts-lack-of.html | NEW BOARD VOTES TO OUST MEMBER | By Robert Hanley | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/new-tax-law-eases-rentrise-threats-voting-bill-approved.html | New Tax Law Eases RentRise Threats | By Alfonso A Narvaez Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/nixon-says-sadat-will-come-to-us-later-this-yeaf-on-triumphant.html | NIXON SAYS SADAT WILL COME TO US LATER THIS YEAR | By John Herders Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/nixon-says-sadat-will-come-to-us-later-this-year-on-triumphant.html | NIXON SAYS SADAT WILL COME TO US LATER THIS YEAR | By John Herbers Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/no-voice-of-dissent-to-mar-nixon-visit.html | No Voice of Dissent To Mar Nixon Visit | By Henry Tanner Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/oil-shale-ruxh-altering-a-colorado-town-conservative-easy-going-new.html | Oil Shale Rush Altering a Colorado Town | By James P Sterba Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/optimism-voiced-at-gop-dinners-wilson-and-others-on-ticket-speak-at.html | OPTIMISM VOICED AT GOP DINNERS | By Francis X Clines | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/pacemakers-cited-in-2-deaths-ge-recalls-94-units.html | Pacemakers Cited in 2 Deaths | By Lawrence K Altman | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/palestinians-link-attack-to-the-visit-by-nixon.html | Palestinians Link Attack to the Visit by Nixon | By Terence Smith Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/panel-reportedly-hears-nixons-aides-tried-to-use-most-of-the-bids.html | Panel Reportedly Hears Nixons Aides Tried to Use IRS for His Political Benefit | By David E Rosenbaum Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/peron-will-keep-cabinet-intact-he-rejects-resignations-amid.html | PERON WILL KEEP CABINET INTACT | By Jonathan Kandell Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/player-cards-lone-par-in-open-leads-by-stroke-graham-reasor2d-at.html | Player Cards Lone Par in Open Leads by Stroke | By John S Radosta Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/policeman-indicted-in-killing-of-student-in-central-brooklyn.html | Policeman Indicted In Killing of Student In Central Brooklyn | By Frank J Prial | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/portugal-and-the-guinea-nationalists-resume-negotiations-for-a.html | Portugal and the Guinea Nationalists Resume Negotiations for a CeaseFire | By Marvine Howe Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/prince-charles-speaks-in-lords-prince-charles-speaks-in-lords-with.html | Prince Charles Speaks in Lords | By Alvin Shuster Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/prince-charles-speaks-in-lords.html | Prince Charles Speaks in Lords | By Alvin Shuster Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/reports-of-rape-rise-16-changing-attitude-is-cited.html | Reports of Rape Rise 16 Changing Attitude Is Cited | By Glenn Fowler | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/research-center-endowed-at-duke-technician-head-announces-plans-for.html | RESEARCH CENTER ENDOWED AT DUKE | By Wayne King Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/sanderson-in-new-york-a-ranger-in-name-and-style.html | Sanderson in New York A Ranger in Name and Style | By Gerald Eskenazi | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/saudi-arabia-seeking-bigger-world-role.html | Saudi Arabia Seeking Bigger World Role | By Juan de Onis Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/sawhill-bars-an-auto-tax-and-gas-efficiency-rules.html | Sawhill Bars an Auto Tax And Gas Efficiency Rules | By Edward Cowan Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/seagrams-ltd-sets-record-756-quarterly-gain-company-reports.html | Seagrams Ltd Sets Record 756 Quarterly Gain | By Clare M Recrert | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/secret-deals-protect-established-teams-in-the-nhl.html | Secret Deals Protect Established Teams in the NHL | By Parton Keese Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/security-officials-employing-softer-approach-at-open.html | Security Officials Employing Softer Approach at Open | By Steve Cady Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/sholom-secunda-is-dead-composer-song-writer.html | Sholom Secunda Is Dead Composer Song Writer | By William M Freeman | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/silver-futures-decline-by-limit-speculator-selloff-is-held-reason.html | SILVER FUTURES DECLINE BY LIMIT | By Elizabeth M Fowler | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/smith-gets-indefinite-jail-term-people-and-business.html | People and Business | Leonard Sloane | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/soviet-atom-aide-says-us-leads-in-nuclear-plants.html | Soviet Atom Aide Says US Leads In Nuclear Plants | By Christopher S Wren Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/state-democrats-select-samuels-for-top-of-slate-carey-faces-him-in.html | STATE DEMOCRATS SELECT SAMUELS FOR TOP OF SLATE | By Frank Lynn Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/state-democrats-select-samuels-for-top-of-slate.html | STATE DEMOCRATS SELECT SAMUELS FOR TOP OF SLATE | By Frank Lynn Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |

| | | | | | |
|---|---|---|---|---|---|
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/syllogisms-debased-by-agony-books-of-the-times.html | Books of The Times Syllogisms Debased by Agony | By Anatole Broyard | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/syria-likens-israeli-treatment-of-captives-to-nazi-war-crimes.html | Syria Likens Israeli Treatment Captives to Nazi War Crimes | By James F Clarity Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/the-art-and-style-of-resigning.html | The Art and Style Of Resigning | By James Reston | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/the-dance-miss-browns-house-party-bows-on-l-i.html | The Dance | By Clive Barnes | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/the-indefatigable-senatorjavits-jumping-jack-of-nations-capital-b.html | The Indefatigable Senator Javits Jumping Jack of Nations Capital | By Martin Tolchin Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/the-indefatigable-senatorjavits-jumping-jack-of-nations-capital-the.html | The Indefatigable Senator Javits Jumping lack of Nations Capital | By Martin Tolchin Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/the-italian-slide-economy-is-not-bankrupt-yet-but-it-may-be-if-the.html | The Italian Slide | By Paul Hofmann Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/the-land-of-the-free.html | The Land of the Free | By Tom Wicker | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/track-site-in-suffolk-is-on-way-out-quarterhorse-track-in-suffolk.html | Track Site In Suffolk Is On Way Out | By Pranay Gupte Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/turcotte-gets-a-triple-atbelmont-smell-of-success.html | Turcotte Gets a Triple at Belmont | By Joe Nichols | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/winged-foot-1-nicklaus-0but-its-far-from-over-firstround-scores-in.html | Winged Foot 1 Nicklaus 0 but Its Far From Over | By Dave Anderson Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/wiretap-inquiry-is-said-not-to-aim-at-kissinger-role-other.html | WIRETAP INQUIRY IS SAID NOT TO AIM AT KISSINGER ROLE | By John M Crewdson Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/wiretap-inquiry-is-said-not-to-aim-at-kissinger-role.html | WIRETAP INQUIRY IS SAID NOT TO AIM AT KISSINGER ROLE | By John M Crewdson Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/yankees-are-playing-dialadeal-as-trading-deadline-approaches.html | Yankees Are Playing DialaDeal as Trading Deadline Approaches | By Murray Chass | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/zorila-1up-winner-in-golf-final.html | Zorila 1Up Winner in Golf Final | By Deane McGowen special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |
| 6/14/1974 | https://www.nytimes.com/1974/06/14/archives/zorilalup-winner-in-golf-final.html | Zorila 1Up Winner in Golf Final | By Deane McGowen Special to The New York Times | RE0000868543 | 2002-07-11 | B00000936934 |

| | | | | | |
|---|---|---|---|---|---|
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/-soul-and-the-aadvocates-join-fall-casualties-on-public-tv.html | Soul and The Advocates Join Fall Casualties on Public TV | By Les Brown | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/14billion-pledged-to-india-by-west-industrial-nations-allot-funds.html | 14Billion Pledged To India by West | By Clyde H Farnsworth Special to The New York Times | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/1973-was-krupps-best-postwar-year-krupp-showed-strong-advance-in.html | 1973 Was Krupps Best Postwar Year | By Ellen Lentz Special to The New York Times | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/2-art-shows-2-contented-dumases-authors-are-depicted-in-a-photo-and.html | 2 Art Shows 2 Contented Dumases | By John Russell | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/22almost-anything-books-of-the-times-fund-of-useful-advice-zero.html | Books of The Times | By Gerald Gold | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/3-premieres-given-by-group-in-which-all-create-dances.html | 3 Premieres Given By Group in Which All Create Dances | Don McDonagh | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/4-regents-tests-canceled-after-discovery-of-thefts-regents-cancel-4.html | 4 Regents Tests Canceled After Discovery of Thefts | By Lee Dembart | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/4-regents-tests-canceled-alter-discovery-of-thefts.html | 4 Regents Tests Canceled Alter Discovery of Thefts | By Lee Dembart | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/7-ask-reversal-in-breakin-case-watergate-prosecutors-say.html | 7 ASK REVERSAL IN BREAKIN CASE | By Anthony Ripley Special to the New York Times | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/a-remedy-for-that-bewildering-array-of-bottle-sizes-wine-talk.html | WINE TALK | By Frank J Peal | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/aaron-connects-as-braves-defeat-cardinals-6-to-i-national-league.html | Aaron Connects as Braves Defeat Cardinals 6 to 1 | By Al Marvin | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/agency-that-kept-credit-data-on-investors-is-closing-reinisch-gets.html | Agency That Kept Credit Data on Investors Is Closing | By Peter T Kilborn | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/amex-prices-fall-in-light-trading-declines-top-gains-365-to.html | AMEX PRICES FALL IN LIGHT TRADING | By James J Nagle | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/antiques-the-dollhouse-miniatures-enthusiasts-seek-evocative.html | Antiques The Dollhouse | By Rita Reif | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/art-sculpture-beside-a-lake.html | Art Sculpture Beside a Lake | By Hilton Kramer Special to The New York Times | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/ballet-divertimento.html | Ballet Divertimento | By Clive Barnes | RE0000868544 | 2002-07-11 | B00000936935 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/belmont-phase-of-mets-owners-day-is-fruitful-bowling-green-today-at.html | Belmont Phase of Mets Owners Day Is Fruitful | By Joe Nichols | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/books-of-the-times.html | Books of The Times | By Gerald Gold | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/brezhne-seeking-new-atest-curbs-says-he-is-ready-for-pact-to-limit.html | BREZHNEV SEEKING NEW ATEST CURBS | By Hedrick Smith Special to The New York Times | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/brezhnev-seeking-new-atest-curbs-says-he-is-readyfor-pact-to-limit.html | BREZHNEV SEEKING NEW ATEST CURBS | By Hedrick Smith Special to The New York Times | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/bridge-doubling-against-fair-hands-can-have-several-dangere-a.html | Bridge Doubling Against Fair Hands Can Have Several Dangers | By Alan Truscott | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/brooklyn-student-to-be-a-chef-for-the-summer-high-school-notes.html | High School Notes | George Goodman Jr | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/building-plan-stirs-orient-point-residents.html | Building Plan Stirs Orient Point Residents | By Pranay Gupte Special to The New York Times | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/buzhardt-will-be-out-at-least-two-months-notes-on-people.html | Notes on People | Albin Krebs | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/capes-a-different-fall.html | Capes A Different Fall | By Bernadine Morris | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/cattle-raisers-backed-by-burns-reserve-board-head-urges-units-to.html | CATTLE RAISERS BACKED BY BURNS | By William Robbins Special to The New York Times | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/democrats-name-cuomo-to-2d-spot-but-he-faces-2-in-primarymeehan.html | DEMOCRATS NAME CUOMO TO 2D SPOT | By Frank Lynn Special to The New York Times | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/dodgers-conquer-mets-32-dodgers-quell-rally-down-mets.html | Dodgers Conquer Mets 32 | By Joseph Durso | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/ecology-ii-no-secret-wars-foreign-affairs.html | Ecology II No Secret Wars | By C L Sulzberger | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/editor-is-warned-by-two-robbers-theytell-head-of-magazine-not-to.html | EDITOR IS WARRED BY TWO ROBBERS | By Robert Mcg Thomas Jr | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/egan-denies-receiving-drug-bribes.html | Egan Denies Receiving Drug Bribes | By Morris Kaplan | RE0000868544 | 2002-07-11 | B00000936935 |

| | | | | | |
|---|---|---|---|---|---|
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/egg-farms-in-the-state-buffeted-by-low-prices-and-falling-sales-egg.html | Egg Farms in the State Buffeted By Low Prices and Falling Sales | By Harold Faber Special to The New York Times | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/employes-give-harper-monday-strike-deadline.html | Employes Give Harper Monday Strike Deadline | By Eric Pace | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/esposito-presence-is-felt-even-in-absence-suspicion-of-a-move-tilts.html | Esposito Presence Is Felt Even in Absence | By Maurice Carroll Special to The New York Times | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/feminists-here-split-over-an-endorsement-of-kuh.html | Feminists Here Split Over an Endorsement of Kuh | By Steven R Weisman | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/ford-urges-support-for-peace-mission-wiretapping-controversy.html | Ford Urges Support for Peace Mission | By Richard L Madden Special to The New York Times | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/formal-ussyria-tie-expected-soonn-kissinger-changed-things-may.html | Formal USSyria Tie Expected Soon | By James F Clarity Special to The New York Times | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/fpc-approves-power-project-opponents-in-congress-angered-ervin.html | FPC Approves Power Project Opponents in Congress Angered | By E W Kenworthy Special to The New York Times | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/front-page-2-no-title-democrats-name-cuomo-to-2d-spot-derrick.html | DEMOCRATS NAME CUOMO TO 2D SPOT | By Frank Lynn Special to The New York Times | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/fulbright-unit-to-get-data-on-kissinger-role-in-taps-panel-to-get.html | Fulbright Unit to Get Data On Kissinger Rote in Taps | By John M Crewdson Special to The New York Times | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/george-frazier-writer-63-dies-columnist-for-boston-globe-life.html | GEORGE FRAZIER WRITER 63 DIES | By Alden Whitman | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/gods-of-golf-stumble-to-mortality-and-gallery-loves-it.html | Gods of Golf Stumble to Mortality and Gallery Loves It | By Steve Cady Special to The New York Times | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/going-out-guide.html | Guide GOING OUT | C Gerald Fraser | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/graduation-college-plans-unfazed-by-cancellations.html | Graduation College Plans Unfazed by Cancellations | By Leonard Buder | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/greening-of-winged-foot-is-defended-greening-of-winged-foot-is.html | Greening of Winged Foot Is Defended | By Gordon S White Jr Special to The New York Times | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/gross-is-sentenced-to-2-years-in-jail-on-perjury-charge-gross-is.html | Gross ls Sentenced To 2 Years in Jail On Perjury Charge | By Rudy Johnson Special to The New York Times | RE0000868544 | 2002-07-11 | B00000936935 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/gross-is-sentenced-to-2-years-in-jail-on-perjury-charge.html | Gross Is Sentenced To 2 Years in Jail On Perjury Charge | By Rudy JohnsonSpecial to The New York Times | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/hospital-reaches-out-to-deal-with-troubled-schoolchildren-regular.html | Hospital Reaches Out to Deal With Troubled Schoolchildren | By Olive Evans | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/in-a-cyprus-village-amity-and-antipathy.html | In a Cyprus Village Amity and Antipathy | By Steven V Roberts Special New York Times | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/in-nixons-orange-county-he-stillrates-high-marks.html | In Nixons Orange County He Still Rates High Marks | By Ion Nordheimer Special to The New York Times | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/industrial-production-up-a-gain-with-a-3-per-cent-gain-by-autos.html | Industrial Production Up Again With a 3 Per Cent Gain by Autos | By Eileen Shanahan Special to The New York Times | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/industrialproduction-up-again-with-a-3-per-cent-gain-by-autos.html | Industrial Production Up Again With a 3 Per Cent Gain by Autos | By Eileen Shanahan Special to The New York Times | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/italy-seeking-to-rebuild-a-government-loss-of-prestige.html | Italy Seeking to Rebuild a Government | By Paul Hofmann Special to The New York Times | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/jaworski-asserts-nixon-vainlyattempted-to-suppress-court-record-of.html | Jaworski Asserts Nixon Vainly Attempted to Suppress Court Record of Jurys Linking Him to CoverUp Plot | By Lesley Gelsner Special to The New York Times | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/judge-orders-ehrlichman-to-stand-trial-on-june-26-us-judge-orders.html | Judge Orders Ehrlichman To Stand Trial on June 26 | By Seymour M Hersh Special to The New York Times | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/losses-listed-by-associated-mortgage.html | Losses Listed by Associated Mortgage | By Clare M Reckert | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/market-place-margin-quality-is-deteriorating.html | Market Place Margin Quality Is Deteriorating | By Robert Metz | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/miss-evert-gains-final-at-paris-net-miss-evert-gains-final-at-paris.html | Miss Evert Gains Final At Paris Net | By Fred Tupper Special to The New York Times | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/miss-evert-gains-final-at-paris-net2-miss-evert-gains-final-at.html | Miss Evert Gains Final At Paris Net | By Fred Tupper Special to The New York Times | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/monetary-fund-offers-blueprint-committee-of-20-presents-outline-for.html | MONETARY FUND OFFERS BLUEPRINT | By Edwin L Dale Jr Special to The New York Times | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/more-fire-devices-found-in-4-stores-6-of-7-smoldering-as-police-are.html | MORE FIRE DEVICES FOUND IN 4 STORES | By Joseph P Fried | RE0000868544 | 2002-07-11 | B00000936935 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/multiple-housing-change-is-pressed-by-state-unit-bill-being-drafted.html | Multiple Housing Change Is Pressed by State Unit | By Ronald Sullivan Special to The New York Times | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/music-love-medleys.html | Music Love Medleys | Allen Hughes | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/nixon-and-sadat-sign-sweeping-accord-on-cooperation-financial-help.html | Nixon and Sadat Sign Sweeping Accord on Cooperation | By Henry Tanner Special to The New York Times | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/nixon-and-sadat-sign-sweeping-accord-on-cooperation.html | Nixon and Sadat Sign Sweeping Accord on Cooperation | By Henry Tanner Special to The New York Time | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/on-safeguarding-the-right-of-privacy.html | On Safeguarding the Right of Privacy | By Frank T Cary | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/ouster-by-board-scored-as-racist-district-1-minority-protests-vote.html | OUSTER BY BOARD SCORED AS RACIST | By Iver Peterson | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/pacemaker-users-affected-by-recall-are-notified-considerable.html | Pacemaker Users Affected by Recall Are Notified | By Lawrence K Altman | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/palmer-cards-70-to-share-open-lead-with-player-irwin-and-floyd-at.html | Palmer Cards 70 to Share Open Lead With Player Irwin and Floyd at 143 | By John S Radosta Special to The New York Times | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/panel-of-100-asksfull-employment-group-started-to-educate-and.html | PANEL OF 100 ASKS FULL EMPLOYMENT | By Charlayne Hunter | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/peking-bars-interference-in-criticism-of-officials-1966-purge.html | Peking Bars Interference In Criticism of Officials | By Joseph Lelyveld Special to The New York Times | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/people-in-sports.html | People in Sports | Deane McGowen | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/proper-tending-of-the-fourth-estate.html | Proper Tending of the Fourth Estate | By Lester Markel | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/regulatory-agencies-scored-on-delays-uniform-accounting-sought.html | Regulatory Agencies Scored on Delays | By David Burnham Special to The New York Times | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/rock-by-heartsfield-has-inventiveness-isis-also-performs.html | Rock by Heartsfield Has Inventiveness Isis Also Performs | By John Rockwell | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/role-of-franklin-national-in-securities-case-studied-big-borrowings.html | Role of Franklin National In Securities Case Studied | By Michael C Jensen | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/role-of-franklin-national-in-securities-case-studied.html | Role of Franklin National In Securities Case Studied | By Michael C Jensen | RE0000868544 | 2002-07-11 | B00000936935 |

| | | | | | |
|---|---|---|---|---|---|
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archiv es/rothko-proceeds-disputed-at-trial-ltoyd-cites-typing-errors-in.html | ROTHKO PROCEEDS DISPUTED AT TRIAL | By Edith Evans Asbury | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archiv es/savings-banks-get-offer-on-checks-chemical-bank-says-it-is-willing.html | SAVINGS BANKS GET OFFER ON CHECKS | By Robert J Cole | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archiv es/secret-tests-find-police-lax-in-recovering-drugs-results-of-tests.html | Secret Tests Find Police Lax in Recovering Drugs | By Deirdre Carmody | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archiv es/serpico-returns-and-nominates-clark-for-senate-serpico-explains.html | Serpico Returns and Nominates Clark for Senate | By John Corry Special to The New York Times | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archiv es/solar-energy-use-shown-in-chicago-heating-and-cooling-device-hailed.html | SOLAR ENERGY USE SHOW IN CHICAGO | By William E Farrell Special to The New York Times | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archiv es/soviet-seeking-us-help-in-industrial-biochemistry-enzyme-plant-is.html | Soviet Seeking US Help In Industrial Biochemistry | By Theodore Shabad | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archiv es/stocks-slump-as-hopes-for-interest-cuts-fade-dow-average-down-899.html | Stocks Slump as Hopes For Interest Cuts Fade | By Alexander R Hammer | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archiv es/suffolk-aide-bars-lifting-of-track-tax.html | Suffolk Aide Bars Lifting Of Track Tax | By Pranay Gupte Special to The New York Times | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archiv es/suit-is-proposed-on-shea-verdict-meetings-called-in-jamaica-to-end.html | SUIT IS PROPOSED ON SHEA VERDICT | By Judith Cummings | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archiv es/summerand-tie-men-are-hot-under-the-collar-the-tie-men-are-hot.html | SummerAnd Tie Men Are Hot Under the Collar | By Dan Carlinsky | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archiv es/suns-sign-top-choice-shumate-of-notre-dame-people-in-sports.html | People in Sports | Deane McGowen | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archiv es/tb-suspected-in-hospital-aide-tests-advised-for-1200-babies-just.html | TB Suspected in Hospital Aide Tests Advised for 1200 Babies | By Robert D McFadden | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archiv es/tb-suspected-in-hospital-aide-tests-advised-for-1290-babies.html | TB Suspected in Hospital Aide Tests Advised for 1290 Babies | By Robert D McFadden | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archiv es/the-screen-midnight-man-with-lancaster-arrives.html | The Screen | By Vincent Canby | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archiv es/this-is-burlesque-observer.html | This Is Burlesque | By Russell Baker | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archiv es/trading-is-slow-cur-for-commodities-beef-cattle-prices-move-upcorn.html | TRADING IS SLOW FOR COMMODITIES | By Elizabeth M Fowler | RE0000868544 | 2002-07-11 | B00000936935 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/transit-system-uses-magnetic-propulsion-magnetically-propelled.html | Transit System Uses Magnetic Propulsion | By Stacy V Jones Special to The New York Times | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/trotting-is-macdonalds-world.html | Trotting Is MacDonalds World | By Gerald Eskenazi Special to The New York Times | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/us-and-partners-appear-to-agree-on-new-nato-pact-declaration-is-to.html | US AND PARTNERS APPEAR TO AGREE ON NEW NATO PACT | By Bernard Gwertzman Special to The New York Times | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/us-and-partners-appear-to-agree-on-new-nato-pact.html | US AND PARTNERS APPEAR TO AGREE ON NEW NATO PACT | By Bernard Gwertzman Special to The New York Times | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/us-will-rely-on-controls-on-military-nuclear-uses-technology-widely.html | US Will Rely on Controls On Military Nuclear Uses | By John W Finney Special to The New York Times | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/w-germany-tops-chile-10-scotland-and-east-germany-cup-soccer.html | W Germany Tops Chile 10 | By Alex Yannis Special to The New York Times | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/wilson-may-get-conservative-support-critical-in-past-uncertainties.html | Wilson May Get Conservative Support | By Thomas P Ronan | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/wilson-signs-bill-a-lowing-aid-to-students-at-private-colleges.html | Wilson Signs Bill Allowing Aid To Students at Private Colleges | By Alfonso A Narvaez Special to The New York Times | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/15/1974 | https://www.nytimes.com/1974/06/15/archives/yanks-bomb-holtzman-defeat-as-51-yankees-bomb-holtzman-and-turn.html | Yanks Bomb Holtzman Defeat As 51 | By Murray Chass Special to The New York Times | RE0000868544 | 2002-07-11 | B00000936935 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/-but-he-also-could-lose-for-failing-to-take-care-the-enemies.html | ProImpeachment Forces Consider Their Own Strategy | By Anthony Lewis | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/3-held-as-part-of-a-ring-robbing-crime-families-each-is.html | 3 Held as Part of a Ring Robbing Crime Families | By Nathaniel Sheppard Jr | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/a-200000-coinand-a-new-era-numismatics.html | Numismatics | By Herbert C Bardes | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/a-basketball-tale-how-a-youth-of-74-made-a-million-at-222.html | A Basketball Tale How a Youth of 74 Made a Million at 22 | By Norman Blass | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/a-defense-of-family-marriage-in-an-age-of-possibility-by-joseph.html | A defense of family | By Sara Sanborn | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/a-marchbanks-fondly-recalls-his-candida.html | A Marchbanks Fondly Recalls His Candida | By Burgess Meredith | RE0000868535 | 2002-07-11 | B00000934239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/a-race-against-the-clock-on-food-point-of-view.html | POINT OF VIEW | By Roger E Anderson | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/a-report-on-a-freeforall-called-the-first-annual-congress-of.html | Delegates from the nonprofit theater were not ready to support what they had labored so long against and without | By Rocco Landesman | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/a-showbiz-saint-grows-up-or-whatever-happened-to-jean-seberg-jean.html | Film | By Bart Mills | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/a-taste-for-profits-spotlight.html | A Taste or Profits | By Wayne King | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/a-threehorsepower-tour-through-ireland-loose-breeching.html | A ThreeHorsepower tour Through Ireland | BY Lee Schoenburg | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/abortion-curbs-signed-by-wilson-bill-requires-women-beyond-12th.html | ABORTION CURBS SIGNED BY WILSON | By Alfonso A Narvaez Special to The New York Times | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/an-apollo-program-keeps-soul-in-orbit.html | AN APOLLO PROGRAM KEEPS SOUL IN ORBIT | Ian Dove | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/article-1-no-title-wilson-speaks.html | Wilson Faces Fight for Conservative Bid | By Thomas P Ronan | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/article-4-no-title-mansion-music-at-newport.html | Mansion Music at Newport | By Raymond Ericson | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/as-trounce-yanks-91-on-rudi-bando-homers-american-league.html | As Trounce Yanks 91 On Rudi Bando Homers | By Murray Chass Special to The New York Times | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/autographs-scarce-for-miss-young-fridays-fight.html | Autographs Scarce for Miss Young | By Jay Searcy | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/avis-under-the-hammer-antitrust-atmosphere-and-radical-economic.html | Avis Under the Hammer | By Nathaniel C Nash | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/avocado-thefts-stir-california-between-seasons-now.html | AVOCADO THEFTS STIR CALIFORNIA | By Everett R Holles special to The New York Times | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/ballet-shining-promise-16yearold-nina-fedorov-excels-as-sacred-love.html | Ballet Shining Promise 16YearOld Nina Fedorov Excels As Sacred Love in Illuminations | By Clive Barnes | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/beame-keeps-a-tight-rein-on-secondechelon-jobs.html | Beanie Keeps a Tight Rein on SecondEchelon Jobs | By Maurice Carroll | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/belmont-track-is-firm-52-take-off-turf-victor-at-belmont.html | Belmont Track Is Firm | By Michael Strauss | RE0000868535 | 2002-07-11 | B00000934239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/bergen-aids-bigband-revival-borrowed-arrangements.html | Bergen Aids BigBand Revival | By James F Lynch Special to The New York Times | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/bill-seeks-to-improve-job-status-of-women-urged-by-task-force.html | Bill Seeks To Improve Job Status Of Women | By Joan Cook Special to The New York Times | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/blood-of-my-blood-a-documentary-history-of-the-italian-americans.html | The image is unclear | By Jerre Mangione | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/borg-tops-solomon-orantes-is-winner.html | Borg Tops Solomon Orantes Is Winner | By Fred Tupper Special to The New York Times | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/bristlecone-pines-longevity-in-adversity-unmarked-patriarch.html | Bristlecone Pines Longevity in Adversity | By Michael Burton | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/brooklyn-hasidim-fighting-districting-unemployment-chronic.html | Brooklyn Hasidim Fighting Districting | By Gerald F Lieberman | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/business-program-shows-gain-in-job-placements-for-young.html | Business Program Shows Gain In Job Placements for Young | By Glenn Fowler | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/camden-seeking-to-become-a-mecca-of-verse-library-is-made-available.html | Camden Seeking to Become a Mecca of Verse | By William P Barrett Special to The New York Times | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/camera-world-news-more-courses.html | Camera World News More Courses | By Bernard Gladstone | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/chancellor-from-a-respectable-second-to-a-tie-for-first.html | Chancellor From a Respectable Second to a Tie for First | By John J OConnor | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/chess-reshevsky-adrift.html | Chess | By Robert Byrne Special to The New York Times | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/children-on-the-beach-normandy.html | Children on the Beach | By Tom Wicker | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/clearance-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/coal-its-cheap-but-dirty-and-hard-to-dig-a-change-in-outlook.html | A Strip Mining Bill Is Pending and PollutionLevels Are Crucial | By Ben A Franklin | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/college-football-on-the-tv-screen-the-same-7-teams-get-the-exposure.html | College Football on the TV Screen The Same 7 Teams Get the Exposure | By Beano Cook | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/concert-for-the-young.html | Concert For the Young | By Raymond Ericson | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/condominium-form-spreading-in-the-city.html | Condominium Form Spreading in the City | By William G Connolly | RE0000868535 | 2002-07-11 | B00000934239 |

| | | | | | |
|---|---|---|---|---|---|
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/conspiracy-the-implications-of-the-harrisburg-trial-for-the.html | Conspiracy | By J Anthony Lukas | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/court-speeding-criminal-trials-with-priority-for-people-jailed.html | Court Speeding Criminal Trials With Priority for People Jailed | By Allan M Siegal | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/crafts-show-new-and-vigorous-but-traditions-impact-is-solid-after.html | Crafts Show New and Vigorous But Traditions Impact Is Solid | By Rita Reif Special to The New York Times | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/daisy-is-an-unexpected-triumph-daisy-is-a-triumph.html | Daisy Is an Unexpected Triumph | By Vincent Canby | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | By Jean Hewitt | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/dramatic-drop-in-air-travel-hurts-newarks-new-airport-terminal-c.html | Dramatic Drop in Air Travel Hurts Newarks New Airport | By Ania Savage Special to The New York Times | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/esthetics-versus-anthropology-in-the-art-of-africa.html | Esthetics Versus Anthropology in The Art of Africa | By John Canaday | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/fair-lawn-offers-art-from-russia-sputnik-program-aide.html | Fair Lawn Offers Art From Russia | By Bim Halasz Special to The New York Times | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/faith-has-need-of-all-the-truth-the-berrigan-brothers-the-story-of.html | Faith Has Need of All The Truth | By Edward B Fiske | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/fathers-are-to-take-to-the-park-fashion.html | Fashion | By John Camposa | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/felds-second-chance-the-armenian-state-dance-ensemble.html | Dane | By Clive Barnes | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/few-states-protect-condominium-buyers-only-a-few-states-have-real.html | Few States Protect Condominium Buyers | By Walter Rugaber Special to The New York Times | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/first-alljunior-world-stamp-show-stamps.html | Stamps | By Samuel A Tower | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/fishermen-seek-to-curb-foreign-ships-260-trawlers-off-coast.html | Fishermen Seek to Curb Foreign Ships | By Mary C Churchill Special to The New York Times | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/followup-on-the-news-patients-rights.html | FollowUp on The News | Lee Dembart | RE0000868535 | 2002-07-11 | B00000934239 |

| | | | | | |
|---|---|---|---|---|---|
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archiv es/food-carpaccio.html | Food | By Craig Claiborne with Pierre Franey | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archiv es/foreign-fishing-crippling-new-england-industry-foreign-ships-logged.html | Foreign Fishing Crippling New England Industry | By John Kifner Special to The New York Times | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archiv es/fresh-fruits-and-vegetables-are-available-for-the-picking-list-of.html | Fresh Fruits and Vegetables Are Available for the Picking | By Florence Fabricant | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archiv es/funds-for-roads-are-unused-here-projects-specified.html | FUNDS FOR ROADS ARE UNUSED HERE | By Martin Tolchin Special to The New York Times | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archiv es/funds-for-roads-are-unused-here-red-tape-cited.html | FUNDS FOR ROADS ARE UNUSED HERE | By Martin Tolchin Special to The New York Times | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archiv es/future-social-events-army-with-wings.html | Future Social Events | By Russell Edwards | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archiv es/garden-and-answeres.html | AROUND THE | By Joan Lee Faust | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archiv es/gather-together-in-my-name-growing-up-and-the-serious-business-of.html | Growing up and the serious business of survival | By Annie Gottlieb | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archiv es/going-going-gone-livestock-and-a-pail-of-nails-pail-of-nails-anyone.html | Going Going Gone Livestock and a Pail of Nails | By Ronald Page Special to The New York Times | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archiv es/graduates-of-a-nursing-class-have-varied-backgrounds-national-trend.html | Graduates of a Nursing Class Have Varied Backgrounds | By Kim Lem | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archiv es/greenport-gets-fresher-look-problems-of-congestion.html | Greenport Gets Fresher Look | By Barbara Delatiner Special to The New York Times | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archiv es/happiness-is-a-condominium-garden-gardens.html | Gardens | By Donald Wyman | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archiv es/harper-row-employes-set-to-strike-boisterous-voice-vote.html | Harper Row Employes Set to Strike | By Eric Pace | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archiv es/headliners-theyre-back.html | Headliners | Gary Hoenig | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archiv es/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | Gene Salorio | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archiv es/hollywoods-lost-filmsand-why-they-cant-be-found-why-lostfilms-cant.html | Hollywoods Lost FilmsAnd Why They Cant Be Found | By Leonard Maltin | RE0000868535 | 2002-07-11 | B00000934239 |

| | | | | | |
|---|---|---|---|---|---|
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/house-vote-near-on-strip-mining-key-provisions-of-bill.html | HOUSE VOTE NEAR ON STRIP MINING | By Ben A Franklin Special to The New York Times | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/how-to-make-new-popping-plug-nantucket-rabbit.html | How to Make New Popping Plug Nantucket Rabbit | By Nelson Bryant | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/how-to-say-thank-you-design.html | Design | By Norma Skurka | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/in-cold-print-is-nancy-drew-sexist.html | In Cold Print Is Nancy Drew Sexist | By Victor S Navasky | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/in-college-commencement-talks-its-watergate-more-watergate-some-old.html | In College Commencement Talks Its Watergate Moref Watergate | By Gene I Maeroff | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/in-virginia-a-scenic-gift-for-passersby.html | In Virginia a Scenic Gift for Passersby | By Pat Forlifer | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/indexing-taxes-in-canada.html | Indexing Taxes in Canada | By Robert Trumbull | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/is-food-dropping-out-of-the-inflation-parade-the-moderating-trend.html | Is Food Dropping Out of the Inflation Parade | By Ernest Holsendolph | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/israelis-apprehensive-about-dependence-on-the-us-jews-give-leverage.html | Israelis Apprehensive About Dependence on the US | By Terence Smith Special to The New York Times | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/italy-shaking-up-security-forces-a-job-of-coordination.html | ITALY SHAKING UP SECURITY FORCES | By Paul Hofmann Special to The New York Times | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/johnny-still-cant-read-very-well-at-least-things-are-beyond-jane.html | Johnny Still Cant Read Very Well | By Robert Reinhold | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/justices-agree-to-decide-if-jury-can-accuse-nixon-twopage-order.html | JUSTICES AGREE TO DECIDE IF JURY CAN ACCUSE NIXON | By Warren Weaver Jr Special to The New York Times | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/last-tribute-paid-to-fireman-hoey-one-thousand-firemen.html | LAST TRIBUTE PAID TO FIREMAN HOEY | By Irving Spiegel Special to The New York Times | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/lately-the-playhouse-is-the-thing-playhouses.html | Lately the Playhouse Is the Thing | By Walter Kerr | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/least-said-soonest-mended-foreign-affairs.html | Least Said Soonest Mended | By C L Sulzberger | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/legislators-get-rival-tax-plans-threeyearold-plan.html | Legislators Get Rival Tax Plans | By Ronald Sullivan Special to The New York Times | RE0000868535 | 2002-07-11 | B00000934239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/letter-on-danger-of-offshore-drilling.html | Letter On Dagger of Offshore Drilling | Claire Stern | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/letters-for-the-new-england-dead-angle-of-geese-and-other-poems.html | New poetry made a little less private | By David Bromwich | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/letters-should-us-follow.html | LETTERS | Warren J Gustus Philadelphia Pa | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/letters-to-the-editor.html | Letters To the Editor | John S Service | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/liberals-nominate-morrison-exlindsay-aide-for-governor-incumbents.html | Liberals Nominate Morrison ExLindsay Aide for Governor | By Emanuel Perlmutter | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/makarios-begins-campaign-in-cyprus-against-terrorists-advocating.html | Makarios Begins Campaign in Cyprus Against Terrorists Advocating Union With Greece | By Steven V Roberts Special to The New York Times | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/make-a-joyful-noise-unto-the-lord-the-life-of-mahalia-jackson-queen.html | Make a Joyful Noise Unto the Lord | By Loraine Alterman | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/matrafirst-porsche-2d-atle-mans-no-american-soccer.html | Matra first Porsche 2d At Le Mans | By Michael Katz Special to The New York Times | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/mets-beat-dodgers-for-koosman-41-national-league.html | Mets Beat Dodgers For Koosman 41 | By Joseph Durso | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/misconceptions-peasants-know-perfectly-well-where-babies-come-from.html | Peasants know perfectly well where babies come from | By Paul R Ehrlich and Anne H Ehrlich | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/more-mansions-on-long-islands-gold-coast-fall-more-mansions-fall.html | More Mansions on Long Islands Gold Coast Fall | By Carter B Horsley | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/morris-county-central-is-ready-to-rollagain-equipment-on-hand.html | Morris County Central Is Ready To Roll Again | By Karl R Zimmermann By United Press International | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/mr-nixon-could-win-just-by-not-losing-mansfields-solution.html | The Presidents Strategy of Delay | By Warren Weaver Jr | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/never-satisfied-bridge.html | Bridge | By Alan Truscott | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/new-format-cuts-traffic-for-shows.html | New Format Cuts Traffic For Shows | By Walter R Fletcher | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/new-jerseys-winners-losers-what-happens-if-the-stateadopts-an.html | What Happens if the State Adopts an Income Tax | By Michael Jensen | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/new-judgeships-have-wide-effects-narcotics-judgeships-having-wide.html | New Judgeships Have Wide Effects | By Frank Lynn | RE0000868535 | 2002-07-11 | B00000934239 |

| | | | | | |
|---|---|---|---|---|---|
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/new-novel-eclipse.html | New  Novel | By Martin Levis | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/news-of-the-screen-faberge-president-turns-producer.html | News of the Screen | By A H Weiler | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/news-of-the-stage-mert-phil-set-for-beaumont.html | News of the Stage | By Louis Calta | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/news-theatre-media-exploit-celebrities-exploit-media-exploit.html | News Theater | By Robert Brustein | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/nixon-kissinger-and-haig-reportedly-subpoenaed-as-ehrlichman.html | Nixon Kissinger and Haig Reportedly Subpoenaed As Ehrlichman Witnesses | By Seymour M Hersh Special to The New York Times | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/nixon-warmly-welcomed-on-arriving-in-damascus-syria-gives-nixon-a.html | Nixon Warmly Welcomed On Arriving in Damascus | By John Herbers Special to The New York Times | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/noncontenders-also-have-their-faithful-followers.html | Noncontenders Also Have Their Faithful Followers | By Steve Cady Special to The New York Times | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/notes-a-peripatetic-presidential-pad-tailormade-safaris.html | Note A Peripatetic Presidential Pad | Robert J Dunphy | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/notes-from-the-land-of-the-dead-and-other-poems-irelands-best.html | Notes From the Land of the Dead And Other Poems | By Calvin Bedient | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/nursery-at-hofstra-to-close-advertising-needs-cited.html | Nursery At Hofstra To Close | By Bettina Gregory Special to The New York Times | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/oil-nations-face-dispute-on-prices-no-longer-a-profit-period.html | OLD NATIONS FACE DISPUTE ON PRICES | By Juan de Onis Special to the New York Times | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/palestinians-remain-the-key-issue-in-mideast-independent-state-is.html | Palestinians Remain the Key Issue In Mideast | By Terence Smith | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/picnic-site-is-sought-for-the-handicapped.html | Picnic Site Is Sought For the Handicapped | By David C Berliner | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/planners-back-2-queens-zones.html | Planners Back 2 Queens Zones | By Glenn Fowler | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/poland-italy-netherlands-score-in-world-cup-soccer-poland-italy.html | Poland Italy Netherlands Score in World Cup Soccer | By Alex Yannis Special to The New York Times | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/policeinschool-plan-dropped-code-is-held-violated.html | PoliceinSchool Plan Dropped | By Lenore Greenberg Special to The New York Times | RE0000868535 | 2002-07-11 | B00000934239 |

| | | | | | |
|---|---|---|---|---|---|
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/polls-find-us-isolationism-on-rise-hope-at-ebb-by-leslie-h-gelb-a.html | Polls Find US Isolationismon Rise Hope at Ebb | By Leslie H Gelb Special to The New York Times | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/portugal-a-coup-is-just-a-start-the-return-of-laughter.html | Portugal A Coup Is Just a Start | By Marvine Howe | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/private-lives-and-public-surveillance-state-secrets.html | The rights and duties of the governed and the governing | By Richard Holbrooke | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/pro-lacrosse-is-relying-on-an-old-tradition-to-attract-new-fans.html | Pro Lacrosse Is Relying on an Old Tradition to Attract New Fans | By William N Wallace Special to The New York Times | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/progressbut-caution.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/puns-and-anagrams-down.html | Puns and anagrams | By Doris Atkind | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/quarry-bout-a-crossroads-for-frazier-the-rivals.html | Quarry Bout a Crossroads for Frazier | By James Tuite | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/quebec-airports-become-bilingual-death-knows-no-language.html | QUEBEC AIRPORTS BECOME BILINGUAL | By William Borders Special to The New York Times | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/queens-police-head-stresses-prevention-police-head-in-queens.html | Queens Police Head Stresses Prevention | By Murray Schumach | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/questions-and-answers-on-the-state-ent-law-affecting-city-and-its.html | Questions and Answers on the State Rent Law Affecting City and Its Suburb | By Joseph P Fried | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/radiation-feared-at-coneds-plant.html | RADIATION FEARED AT CONEDS PLANT | By David Bird | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/rain-washes-out-corn-crop-record-huge-cropssown.html | RAIN WASHES OUT CORN CROP RECORD | By Seth S King Special to The New York Times | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/rate-uncertainty-dejects-investors.html | Rate Uncertainty Defects Investors | Alexander R Hammer | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/repairing-gypsum-board-walls-filling-small-holes.html | Home Improvement | By Bernard Gladstone | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/resignation-in-protest-is-it-meaningful-righteous-leavetaking-is.html | Resignation in Protest Is It Meaningful | By Thomas Franck and Edward Weisband | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/richard-nixons-revenge-washington.html | Richard Nixons Revenge | By James Reston | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/shore-rail-line-is-upgraded-bond-from-funds-used.html | Shore Rail Line Is Upgraded | By Edward C Burks Special to The New York Times | RE0000868535 | 2002-07-11 | B00000934239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/siegfried-in-english-a-fine-madness-recordings.html | Recordings | By Peter G Davis | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/sneaking-up-on-status-an-athletic-standby-has-gone-butterfly.html | Sneaking Up on Status | By Steven Greenhouse | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/solutions-for-vegetable-ennui.html | Solutions for Vegetable Ennui | By Todd Hunt | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/south-korea-trial-strains-japan-ties.html | South Korea Trial Strains Japan Ties | By Richard Halloran Special to The New York Times | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/soviet-publishes-prostalin-work-beyond-kremlin-line.html | SOVIET PUBLISHES PROSTALIN WORK | By Hedrick Smith Special to The New York Times | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/state-democrats-pick-alexander-for-senate-race-primary-is-possible.html | STATE DEMOCRATS PICK ALEXANDER FOR SENATE RACE | By Frank Lynn Special to The New York Times | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/state-is-rushing-new-regents-tests.html | State Is Rushing New Regents Tests | By Judith Cummings | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/state-must-act-to-protect-newhome-buyers-point-of-view.html | Point of View | By Morton Baron Supervisor Town of Ramapo | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/state-will-offer-daily-lottery-plan-as-an-experiment-state-to-offer.html | State Will Offer Daily Lottery Plan As an Experiment | By Robert D McFadden | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/stockcar-streaking-from-moonshining-to-a-place-in-the-sun-theres.html | From moonshining to a place in the sun | By John S Radosta | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/students-chart-carmans-river.html | Students Chart Carrnans River | By Dennis Starin Special to The New York Times | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/stuyvesant-town-with-tax-reprieve-enters-new-era-stuyvesant-town.html | Stuyvesant Town With Tax Reprieve Enters New Era | By Wendy Schuman | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/suffolk-dream-of-quarterhorse-track-vanishing-in-fiscal-nightmare.html | Suffolk Dream of QuarterHorse Track Vanishing in Fiscal Nightmare | By Pranay Gupte Special to The New York Times | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/suffolk-politicans-off-and-running-gop-record-defended-politicians.html | Suffolk Politicans Off and Running | By Pranay Gupte Special to The New York Times | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/summer-business-roundup-everybody-into-the-pool.html | SUMMER BUSINESS ROUNDUP | Rosalyn Retkwa | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/summit-nj-rider-is-off-to-france.html | Summit NJ Rider Is Off To France | By Ed Corrigan Special to The New York Times | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/surge-hanover-nose-victor.html | Surge Hanover Nose Victor | By Sam Goldaper Special to The New York Times | RE0000868535 | 2002-07-11 | B00000934239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/survivors-mark-slocum-deaths-leaded-life-belts.html | Survivors Mark Slocum Deaths | BY Werner Bamberger | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/syria-regains-some-land-evacuated-by-the-israelis.html | Syria Regains Some Land Evacuated by the Israelis | By James F Clarity Special to The New York Times | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/test-of-loyalty-daniel-ellsberg-and-the-rituals-of-secret.html | Test of Loyalty | By Robert McAfee Brown | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/the-anatomy-of-fear-the-house-is-more-deadly-than-the-street.html | The house is more deadly than the street yet at home we have more contralor at least the illusion of control | By Maggie Scarf | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/the-appearance-of-justice-judges.html | Judgments on American judges and justice | By Isidore Silver | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/the-fan-club-kidnapping-a-love-goddess.html | Kidnapping a Love Goddess | By Joe Flaherty | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/the-guest-word-a-clearinghouse-of-excellence.html | A Clearinghouse of Excellence | By Theodore Weiss | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/the-gulag-archipelago-by-aleksandr-i-solzhenitsyn-translated-by.html | The Gulag Archipelago | By Stephen F Cohen | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/the-kissinger-stewardship-acclaim-but-not-everyone-believes-he-has.html | Acclaim But Not Everyone Believes He Has Been Perfect | By Leslie H Gelb | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/the-legacy-of-a-very-personal-collector.html | The Legacy of a Very Personal Collecto | By James R Mellow | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/the-long-italian-search-for-order-the-rush-to-the-cities-produced.html | The Long Italian Search For Order | By Paul Hofmann | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/the-michelangelo-of-bakers-known-as-michelangelo.html | The Michelangelo of Bakers | By Helen Silver Special to The New York Times | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/the-nationcontinued-us-changes-its-philosophy-on-nuclear-terror.html | The NationContinued | Anthony Austin and Milton Leebaw | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/the-opera-house-that-bloomed-in-the-desert-music.html | Maisic | By Stephen E Rubin | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/the-publics-choice-some-women-complain theylook-everywhere-and.html | WORLD OF SEVENTH AVE | By Isadore Barmash | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/the-region-in-summary.html | The Region | Jack Schwartz and Harriet Heyman | RE0000868535 | 2002-07-11 | B00000934239 |

| | | | | | |
|---|---|---|---|---|---|
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/the-righteous-brothers-reunite-for-a-night-of-blueeyed-soul.html | The Righteous Brothers Reunite For a Night of BlueEyed Soul | By John Rockwell | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/the-san-francisco-musicians-revolt-is-shaking-the-conductors-podium.html | The San Francisco Musicians Revolt is Shaking the Conductors Podium | By Donal Henahan | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/the-tribulations-of-the-father-of-a-5yearold-hockey-star-it-must-be.html | The Tribulations of the Father Of a 5 Year Old Hockey Star | By Gerald Eskenazi | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/the-uncertain-summer-plagued-by-inflation-at-home-bewildered-by.html | The Uncertain Summer | By Horace Sutton | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/the-worldcontinued-fallout-in-paris-from-atom-plans.html | The World Continued | John van Doorn and Thomas Butson | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/the-young-steichen-painter-with-a-camera-art.html | Art | By Hilton Kramer | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/therell-always-be-a-wales-scottish-and-welsh-nationalists-are-alive.html | Therell Always Be a Wales | By Alvin Shuster | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/three-women-alone-says-cyclops-was-about-real-people-and-emotions.html | Three Women Alone says Cyclops was about real people and emotions that TV usually ignores or trivializes | By Cyclops | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/two-handicap-plans-offered-in-tennis.html | Two Handicap Plans Offered in Tennis | By Charles Friedman | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/two-tv-shows-that-reflect-the-changing-role-of-women-in-our-society.html | Television | By Ellen Cohn | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/uaw-considers-aflcio-merger-differences-within-unioh.html | U A W CONSIDERS AFLCIO MERGER | By Agis Salpukas Special to The New York Times | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/uncertain-course-on-bigantennial-a-countercommission.html | UNCERTAIN COURSE ON BIGENTENNIAL | By James T Wooten Special to The New York Times | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/vacated-school-a-problem-on-li-negotiate-for-a-year.html | VACATED SCHOOL A PROBLEM ON LI | By George Vecsey Special to The New York Times | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/vandalism-plaguing-schools-largely-rural-community.html | Vandalism Plaguing Schools | By Mary Jo Patterson Special to The New York Times | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/warm-and-gentle-but-incomplete-photography.html | Photography | By A D Coleman | RE0000868535 | 2002-07-11 | B00000934239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/watson-takes-over-lead-in-open-on-69213-irwin-stroke-behind-palmer.html | Watson Takes Over Lead in Open on 69213 | By John S Radosta Special to The New York Times | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/whats-a-tourist-attraction-like-the-kennedy-library-doing-in-a-nice.html | Whats a Tourist Attraction Like The Kennedy Library Doing in a Nice Neighborhood Like This | By Ada Louise Huxtable | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/whats-doing-on-marthas-vine-yard.html | Whats Doing on MARTHAS VINEYARD | By Phyllis Meras | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/who-did-what-to-whom-and-why-with-the-taps-the-foreign-relations.html | Who Did What to Whom And Why With the Taps | By Seymour M Hersh | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/will-monetary-accord-work-maybe-but-not-overnight-washington-report.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/will-the-real-norton-simon-please-stand-up-man-and-company-have.html | Will the Real Norton Simon Please Stand Up | By Marylin Bender | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/winged-foot-bares-teeth-for-the-open-the-vanishing-eagle.html | Winged Foot Bares Teeth For the Open | By Gordon S White Jr Special to The New York Times | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/woman-ranger-at-gateway-park-trained-in-the-west-day-begins-early.html | Woman Ranger At Gateway Park | By Phyllis Funke | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/women-earn-mon-ey-by-plan-ting-fores-ts-for-the-future-ice-cream.html | Women Earn Money by Planting Forests for the Future | By Andrew H Malcolm Special to The New York Times | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/word-seminar-across.html | Word seminar | By Raymond F EisnerPuzzles Edited By Will Weng | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/16/1974 | https://www.nytimes.com/1974/06/16/archives/youth-has-way-with-bees-takes-bees-to-hive.html | Youth Has Way With Bees | By John C Devlin | RE0000868535 | 2002-07-11 | B00000934239 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/-most-israelis-hail-nixon-some-cite-watergate-role-the-way-of.html | Most Israelis Hail Nixon Some Cite Watergate Role | By John Herbers Special to The New York Times | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/5-on-uft-slate-gain-board-seats-win-majority-in-an-electior-ordered.html | 5 ON UPT SLATE GAIN BOARD SEATS | By Steven R Weisman | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/a-berry-festival-attracts-20000-20th-annual-li-event-nets-20000-for.html | A BERRY FESTIVAL ATTRACTS 20000 | By Pranay Gupte Special to The New York Times | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/a-quiet-disciplined-champion-cards-of-leaders.html | A Quiet Disciplined Champion | By Dave Anderson Special to The New York Times | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/a-reporters-notebook-covering-the-rodino-panel-involves-daily.html | A Reporters Notebook Covering the Rodino Panel Involves Daily Struggle for a Few Grains of News | By James M Naughton Special to The New York Times | RE0000868533 | 2002-07-11 | B00000934237 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/about-new-york-madame-butterfly-rides-again.html | About New York | By John Corry | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/advertising-new-bricklin-a-uto-90-clios-awarded-for-tv-work-readers.html | Advertising New Bricklin Auto | By Philip H Dougherty | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/africans-propose-portugal-talks-leaders-give-lisbon-leeway-in.html | AFRICANS PROPOSE PORTUGAL TALKS | By Thomas A Johnson Special to The New York Times | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/alaskan-pipeline-brings-new-realities-to-eskimos-and-engineers-in.html | Alaskan Pipeline Brings New Realities To Eskimos and Engineers in the Arctic | By A M Rosenthal Special to The New York Times | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/art-and-politics-london.html | Art And Politics | By Anthony Lewis | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/borg-miss-evert-take-french-open-miss-evert-borgwinat-french-net.html | Borg Miss Evert Take French Open | By Fred Tupper Special to The New York Times | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/bridge-unsolicited-postmortems-a-bad-habit-for-many-players.html | Bridge Unsolicited PostMortems A Bad Habit for Many Players | By Alan Truscott | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/butz-doubts-curtailed-cattlefeedign-operations-will-casue-beef.html | Butz Doubts Curtailed CattleFeeding Operations Will Cause Beef Shortage | By William Robbins Special to The New York Times | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/candidates-worried-about-violations-of-new-law-on-registering.html | Candidates Worried About Violations of New Law on Registering Campaign Committees | By Francis X Clines | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/construction-lag-hurts-minority-builders-policy-is-bypassed.html | Construction Lag Hurts Minority Builders | By Reginald Stuart | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/district-26-has-similarities-to-suburban-schoolsl-enrollment.html | District 26 Has Similarities to Suburban Schools | By Iver Peterson | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/elderly-cling-to-old-neighborhoods-despite-growing-fear-over.html | Elderly Cling to Old Neighborhoods Despite Growing Fear Over Criminals | By Robert Mcg Thomas Jr | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/fifth-regents-exam-canceled-as-rumors-of-thefts-increase-fifth-exam.html | Fifth Regents Exam Canceled as Rumors Of Thefts Increase | By Lee Dembart | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/frazier-vs-quarry-a-psychodrama-with-a-punch-line-tonight-facts-on.html | Frazier vs Quarry A Psychodrama With a Punch Line Tonight | By James Tuite | RE0000868533 | 2002-07-11 | B00000934237 |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/fred-friendly-warns-networks-on-coverage-of-impeachment.html | Fred Friendly Warns Networks On Coverage of Impeachment | By Les Brown | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/free-drying-out-given-alcoholics-rescue-patrol.html | Free Drying Out Given Alcoholics | By Max H Seigel | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/french-textile-group-makes-debut-here-with-lapidus-boutique-tried.html | French Textile Group Makes Debut Here With Lapidus Boutique | By Marylin Bender | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/going-out-guide.html | GOING OUT Guide | C Gerald Fraser | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/good-u-s-pacts-seen-by-brezhnev-he-predicts-accords-during-nixon.html | GOOD US PACTS SEEN BY BREZHNEV | By Hedrick Smith Special to The New York Times | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/good-us-pacts-seen-by-brezhnev-he-predicts-accords-during-nixon.html | GOOD U S PACTS SEEN BY BREZHNEV | By Hedrick Smith Special to The New York Times | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/h-a-johnson-episcopal-canon-authority-on-kierkegaard-dies-father-of.html | H A Johnson Episcopal Canon Authority on Kierkegaard Dies | By Edward Hudson | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/harper-threatens-to-replace-strikers.html | Harper Threatens to Replace Strikers | By Eric Pace | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/how-watergate-looks-2-years-after-breakin.html | How Watergate Looks 2 Years After BreakIn | By Anthony Ripley Special to The New York Times | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/inflation-forces-cutbacks-at-museums-deficit-for-museum.html | Inflation Forces Cutbacks at Museums | By Richard F Shepard | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/inflation-forcing-museum-cutbacks-deficit-for-museum-citys-role.html | Inflation Forcing Museum Cutbacks | By Richard F Shepard | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/inmates-removal-from-school-perils-jailcollege-cooperation-hopes.html | Inmates Removal from School Perils JailCollegeCooperation | By Donald Janson Special to The New York Times | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/irwin-takes-us-open-by-2-strokes-with-287-irwin-wins-us-open-title.html | Irwin Takes US Open By 2 Strokes With 287 | By John S Radosta Special to The New York Times | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/jackson-and-north-hurt-in-53-loss.html | Jackson and North Hurt in 53 Loss | By Murray Chass Special to The New York Times | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/japanese-women-too-are-breaking-down-the-barriers.html | Japanese Women Too Are Breaking Down the Barriers | By Fox Butterfield Special to The New York Times | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/jordan-likely-to-raise-land-claims-with-nixon-a-jordan.html | Jordan Likely to Raise Land Claims With Nixon | By Juan de Onis Special to The New York Times | RE0000868533 | 2002-07-11 | B00000934237 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/kissinger-backed-by-ruckelshaus-in-wiretap-case-former-acting-head.html | KISSINGER BACKED BY RUCKELSHAUS IN WIRETAP CASE | By Bernard Gwertzman Special to The New York Times | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/kissinger-backed-by-ruckeolshaus-former-acting-head-of-fbi-familiar.html | KISSINGER BACKED BY RUCKEL SHAUS IN WIRETAP CASE | By Bernard Gwertzman Special to The New York Times | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/loss-of-jobs-in-city-continues-rounding-out-a-5year-drop-job-losses.html | Loss of Jobs in City Continues Rounding Out a 5Year Drop | By Michael Stern | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/marcos-says-he-must-keep-martial-law.html | Marcos Says He Must Keep Martial Law | By Sydney H Schanberg Special to The New York Times | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/money-on-cup-soccer-players-minds-cup-soccer-scores.html | Money on Cup Soccer Players Minds | By Alex Yannis Special to The New York Times | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/more-test-answers-circulate-illegally-exams-will-be-held-fifth-exam.html | More Test Answers Circulate Illegally yams Will Be Held | By Lee Dembart | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/most-israelis-hail-nixon-some-cite-watergate-role-the-way-of.html | Most Israelis Hail Nixon Some Cite Watergate Role | By John Herbers Special to The New York Times | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/music-waning-appeal-of-schoenberg.html | Music Waning Appeal of Schoenberg | By Allen Hughes | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/nationalization-proposals-stir-a-new-british-fight-key-cabinet.html | Nationalization Proposals Stir a New British Fight | By Terry Robards Special to The New York Times | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/negro-heads-southern-presbyterians-southern-presbyterians-elect.html | Negro Heads Southern Presbyterians | By Eleanor Blau Special to The New York Times | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/new-us-envoy-to-cambodia-loses-15-pounds-and-gains-some-ground.html | New US Envoy to Cambodia Loses 15 Pounds and Gains Some Ground | By David K Shipler Special to The New York Times | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/nixon-to-meet-lisbon-chief-in-azores-on-wednesday-agreement-has.html | Nixon to Meet Lisbon Chief In Azores on Wednesday | By Henry Giniger Special to The New York Times | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/nor-iron-bars-a-cage.html | Nor Iron Bars a Cage | By Grace Paley | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/palmers-nightmare-of-74-continues-as-white-sox-trounce-orioles-by.html | Palmers Nightmare of 74 Continues As White Sox Trounce Orioles by 91 | By Thomas Rogers | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/paris-restaurants-still-as-good-as-ever.html | Paris Restaurants Still as Good as Ever | By Craig Claiborne Special to The Now York Times | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/peron-back-a-year-appears-no-closer-to-his-goals-outpouring-hailed.html | Peron Back a Year Appears No Closer to His Goals | By Jonathan Kandell Special to The New York Times | RE0000868533 | 2002-07-11 | B00000934237 |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/personal-finance-head-of-household.html | Personal Finance Head of Household | By Elizabeth M Fowler | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/pescarolo-larrousse-matra-struggles-to-victory-at-le-mans-pescarolos.html | PescaroloLarrousse Matra Struggles to Victory at Le Mans | By Michael Katz Special to The New York Times | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/pescarolo-larrousse-matra-struggles-to-victory-at-le-mans.html | PescaroloLarrousse Matra Struggles to Victory at Le Mans | By Michael Katz Special to The New York Times | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/populist-mayor-shakes-up-utica-tactics-of-maverick-utica-mayor.html | Populist Mayor Shakes Up Utica | By Paul L Montgomery Special to The New York Times | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/populist-mayor-shakes-up-utica.html | Populist Mayor Shakes Up Utica | By Paul L Montgomery Special to The New York Times | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/rain-softens-hardhearted-winged-foot-butnotmuch.html | Rain Softens HardHearted Winged Foot but Not Much | By Gordon S White Jr Special to The New York Times | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/researchers-discover-method-of-transferring-cell-nuclei-in-living.html | Researchers Discover Method of Transferring Cell Nuclei in Living Tissue | By Harold M Scihmeck Jr Special to The New York Times | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/rising-oil-prices-creating-dismay-economies-of-big-consumer-nations.html | RISING OIL PRICES CREATING DISMAY | By Clyde H Farnsworth Special to The New York Times | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/russian-building-going-up-form-the-top-down-the-construction.html | Russian Building Going Up From the Top Down | By Allan M Siegal | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/samuels-to-meet-leaders-on-plans-assails-unholy-alliance-wilson-and.html | SAMUELS TO MEET LEADERS ON PLANS | By Peter Kihss | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/sardinian-election-likely-to-influence-decisions-in-rome-has-broad.html | Sardinian Election Likely to Influence Decisions in Rome | By Paul Hofmann Special to The New York Times | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/savings-banks-trying-nocost-checks-as-lure-consumer-notes.html | Consumer Notes Savings Banks Trying NoCost Checks as Lure | By Richard Phalon | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/shifting-sdr-values-new-setup-for-primary-reserve-asset-could-make.html | Shifting SDR Values | By Edwin L Dale Jr Special to The New York Times | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/soviet-voters-elect-the-slate-in-oneslate-election.html | Soviet Voters Elect the Slate in OneSlate Election | By Christopher S Wren Special to The New York Times | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/sparkman-as-heir-to-fulbright-says-hell-follow-majority-will.html | Sparkman as Heir to Fulbright Says Hell Follow Majority Will | By Leslie H Gelb Special to The New York Times | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/stage-twelfth-night-opens-20th-stratford-season-the-cast.html | Stage Twelfth Night Opens 20th Stratford Season | By Clive Barnes Special to The New York Times | RE0000868533 | 2002-07-11 | B00000934237 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/state-lotteries-to-widen-competition-with-bookies-states-lotteries.html | State Lotteries to Widen Competition With Bookies | By William K Stevens Special to The New York Times | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/state-lotteries-to-widen-competition-with-bookies.html | State Lotteries to Widen Competition With Bookies | By William K Stevens Special to The New York Times | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/sy-oliver-excels-in-jazz-program-sy-oliver-excels-in-jazz-program.html | SY OLIVER EXCELS IN JAZZ PROGRAM | By John S Wilson | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/talk-on-peaking-of-rates-fades-large-bulge-in-bank-loans-a.html | TALK ON PEAKING OF RATES FADES | By Douglas W Cray | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/that-cold-steel-ball-of-fear.html | That Cold Steel Ball of Fear | By William Clay Sargent | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/the-ellsberg-question.html | The Ellsberg Question | By Peter Sehrag | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/the-jog-doctor-new-jersey-sports-the-experiment-no-reason-for.html | New Jersey Sports The Jog Doctor | By Jay Searcy Special to The New York Times | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/tv-allied-entry-into-russia-after-world-war-i-rare-films-interviews.html | TV Allied Entry Into Russia After World War I | By John J OConnor | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/unarmed-special-force-patrols-newark-housing-tenant-rapport-sought.html | Unarmed Special Force Patrols Newark Housing | By Rudy Johnson Special to The New York Times | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/uruguay-accused-of-using-torture-2-groups-at-un-report-on-political.html | URUGUAY ACCUSED OF USING TORTURE | By Kathleen Teltsch Special to The New York Times | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/us-and-syrians-to-reestablish-diplomatic-ties-nixon-and-assad.html | US AND SYRIANS TO REESTABLISH DIPLOMATIC TIES | By James F Clarity Special to The New York Times | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/us-and-syrians-to-reestablish-diplomatic-ties.html | US AND SYRIANS TO REESTABLISH DIPLOMATIC TIES | By James F Clarity Special to The New York Times | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/usjapan-report-asks-freer-trade-urges-sweeping-change-in-world.html | USJAPAN REPORT ASKS FREER TRADE | By Brendan Jones | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/van-heusens-conscience-sheds-itt-formed-two-years-ago.html | Van Heusens Conscience Sheds ITT | By Michael C Jensen | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/vilson-dubious-of-effect-of-new-portbond-law-kheel-is-pessimistic.html | Wilson Dubious of Effect Of New PortBond Law | By Alfonso A Narvaez Special to The New York Times | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/watergate-panel-told-of-aid-abuse-staffs-draft-report-cites.html | WATERGATE PANEL TOLD OF AID ABUSE | By Paul Delaney special to The New York Villa | RE0000868533 | 2002-07-11 | B00000934237 |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/where-the-centeralways-holds-books-of-the-times-void-from-gluttony.html | Books of The Times | By Nona Balakian | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/17/1974 | https://www.nytimes.com/1974/06/17/archives/woman-aims-at-sheriffs-job-a-womans-chance.html | Woman Aims at Sheriffs Job | By Michael Knight Special to The New York Times | RE0000868533 | 2002-07-11 | B00000934237 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/2-will-share-2d-lyndon-johnson-foundation-award-of-25000-notes-on.html | Notes on People | Albin Krebs | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/200-at-harper-man-the-picket-lines-dissent-by-knowlton-calls-from.html | 200 at Harper Man the Picket Lines | By Eric Pace | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/2200yearold-ship-found-off-cyprus-to-be-shown-2200-yearold-ship.html | 2200YearOld Ship Found Off Cyprus to Be Shown | By Steven V Roberts Special to The New York Times | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/2200yearold-ship-found-off-cyprus-to-be-shown-2200yearold-ship.html | 2200YearOld Ship Found Off Cyprus to Be Shown | By Steven V Roberts Special to The New York Times | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/4-lands-protest-frances-ablast-paris-maintaining-secrecy-on-test-in.html | 4 LANDS PROTEST FRANCES ABLAST | By Clyde H Farnsworth Special to The New York Time | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/4-more-regents-tests-off-as-gold-tells-of-3-thefts-sour-more-tests.html | 4 More Regents Tests Off As Gold Tells of 3 Thefts | By Leonard Buder | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/6-die-in-mississippi-fire-dissent-by-knowlton.html | 6 Die in Mississippi Fire | By Eric Pace | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/a-world-depression.html | A World Depression | By Leonard Silk | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/aaron-gets-reception-mets-get-trounced-81-mets-bow-to-braves-aaron.html | Aaron Gets Reception Mets Get Trounced 81 | By Joseph Durso | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/advertising-promoting-stamps-business-as-usual.html | Advertising Promoting Stamps | By Philip H Dougherty | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/alaska-governor-facing-exrivals-hickel-and-miller-seek-job-egan-has.html | ALASKA GOVERNOR FACING EXRIYALS | By Wallace Turner Special to The New York Times | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/bauxitetax-rise-to-be-contestee-major-domestic-aluminum-concerns.html | BAUXITETAX RISE TO BE CONTESTED | By Gene Smith | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/beame-dismisses-aide-in-inquiry-acting-bureau-chief-accused-of.html | NAME DISMISSES AIDE IN INQUIRY | By Edward Ranzal | RE0000868545 | 2002-07-11 | B00000936939 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/beaten-bicyclist-dead-of-injuries-friends-begin-fund-to-find-youth.html | BEATEN BICYCLIST DEAD OF INJURIES | By Irving Spiegel | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/birth-rates-found-declining-the-most-for-disadvantaged.html | Birth Rates Found Declining the Most For Disadvantaged | By Jane E Brody | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/blacks-briefed-on-minority-jobs-but-they-dispute-figures-of.html | BLACKS BRIEFED ON MINORITY JOBS | By Charlayne Hunter | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/blacks-return-to-south-in-a-reverse-migration-many-blacks-returning.html | Blacks Return to South In a Reverse Migration | By Atlanta June 178212Special to The New York Times | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/blacks-return-to-south-in-a-reverse-migration.html | Blacks Return to South In a Reverse Migration | By B Drummond Ayres Jr Special to The New York Times | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/bomb-in-london-damages-oldest-hall-of-parliament-londons.html | Bomb in London Damages Oldest Hall of Parliament | By Alvin Shuster Special to The New York Times | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/bomb-in-london-damages-oldest-hall-of-parliament.html | Bomb in London Damages Oldest Hall of Parliament | By Alvin Shuster Special to The New York Times | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/boston-to-paris-and-back-in-6-hours-and-18-minutes-new-york.html | Boston to Paris and Back In 6 Hours and 18 Minutes | By Robert Lindsey Special to The New York Times | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/boston-to-paris-and-back-in-6-hours-and-18-minutes.html | Boston to Paris and Back In 6 Hours and 18 Minutes | By Robert Lindsey Special to The New York Times | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/cattlemen-to-get-supermarket-aid-bid-to-cut-meat-prices-and-promote.html | CATTLEMEN TO GET SUPERMARKET AID | By William RobbinsSpecial to The New York Times | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/cattlemen-to-get-supermarket-ald.html | CATTLEMEN TO GET SUPERMARKET AID | By William Robbins Special to The New York Times | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/chess-us-ties-it-with-england-at-the-expense-of-ecuador-a-dizzying.html | Chess US Ties It With England At the Expense of Ecuador | By Robert Byrne Special to The New York Times | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/city-and-state-move-to-correct-brooklyn-redistricting-error.html | City and State Move to Correct Brooklyn Redistricting Error | By Emanuel Perlmutter | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/con-edison-submits-rate-data-showing-uneven-costsharing.html | Con Edison Submits Rate Data Showing Uneven CostSharing | By Peter Kihss | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/congressmen-assailed-in-soviet-for-pressing-emigration-issue.html | Congressmen Assailed in Soviet For Pressing Emigration Issue | By Hedrick Smith Special to The New York Times | RE0000868545 | 2002-07-11 | B00000936939 |

| | | | | | |
|---|---|---|---|---|---|
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/coop-plan-ruled-fraudulent-here-but-judge-allows-east-side-building.html | COOP PLAN RULED FRAUDULENT HERE | By Wolfgang Saxon | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/court-blocks-the-construction-of-a-jersey-turnpike-branch-governors.html | Court Blocks the Construction Of a Jersey Turnpike Branch | By Ronald Sullivan Special to The New York Times | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/court-says-states-can-bar-job-benefits-in-pregnancy-court-backs.html | Court Says States Can Bar Job Benefits in Pregnancy | By By Warren Weaver Jr Special to The New York Times | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/court-says-states-can-bar-job-benefits-in-pregnancy-double-standard.html | Court Says States Can Bar Job Benefits in Pregnancy | By Warren Weaver Jr Special to The New York Times | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/cutlassscores-at1580-minus-telephone-charges-at-liberty-bell.html | Cutlass Scores at 1 580 Minus Telephone Charges | By Joe Nichols | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/earnings-fall-at-tiffany-despite-sales-increase.html | Earnings Fallat Tiffany Despite Sales Increase | By Isadore Barmash | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/egan-tells-court-of-hoard-in-small-box.html | Egan Tells Court of Hoard in Small Box | By Morris Kaplan | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/feds-inflation-efforts-hailed-people-and-business-percentage-gains.html | People and Business | Leonard Sloane | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/ford-voices-hope-that-food-prices-will-level-or-drop.html | Ford Voices Hope That Food Prices Will Level or Drop | By Marjorie Hunter speptai to The New York Times | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/four-more-tests-dropped-in-state-number-of-canceled-exams-rises-to.html | FOUR MORE TESTS DROPPED IN STATE | By Leonard Buder | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/guide-going-out.html | GOING OUT Guider | C Gerald Fraser | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/health-corps-aids-doctors-and-communities-3-new-proposals.html | Health Corps Aids Doctors and Communities | By Nancy Hicks Special to The New York Times | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/hospital-workers-stage-demonstrations-for-pact-higher-costs.html | Hospital Workers Stage Demonstrations for Pact | By Max H Seigel | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/in-final-hours-of-the-30th-day-wilson-vetoes-bill-easing.html | In Final Hours of the 30th Day Wilson Vetoes Bill Easing SundaySales Law | By Alfonso A Narvaez Special to The New York Times | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/its-61-miles-from-the-madding-crowd-bluefish-for-dinner.html | Its 61 Miles From the Madding | By Enid Nemy Special to the New York Times | RE0000868545 | 2002-07-11 | B00000936939 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/jdl-member-17-guilty-in-assault-soviet-diplomat-testifies-for-us-on.html | JDL MEMBER 17 GUILTY IN ASSAULT | By Paul L Montgomery | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/jersey-senate-curbs-use-of-medicaid-for-abortion-medicaid-curbed-in.html | Jersey Senate Curbs Use Of Medicaid for Abortion | By Walter H Waggoner Special to The New York Times | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/jersey-senate-restricts-medicaid-for-abortions.html | Jersey Senate Restricts Medicaid for Abortions | By Walter H Waggoner Special to The New York Times | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/judge-is-cautious-on-wounded-knee-declines-a-forecast-on-end-of.html | JUDGE IS CAUTIOUS ON WOUNDED KNEE | By Martin Waldron Special to The New York Times | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/kalmbach-given-jail-term-of-618-months-by-sirica-nixons-former.html | Kalmbach Given Jail Term Of 618 Months by Sirica | By Anthony Ripley Special to The New York Times | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/kalmbach-given-jail-term-of-618-months-by-sirica.html | Kalmbach Given Jail Term Of 618 Months by Sirica | By Anthony Ripley Special to The New York Times | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/leading-opponents-suit-bridge-in-notrump-can-pay-off-lead-proves.html | Bridge Leading Opponents Suit In NoTrump Can Pay Off | By Alan Truscott | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/leftwing-gains-in-sardinia-shake-position-of-rumor.html | LeftWing Gains In Sardinia Shake Position of Rumor | By Paul Hofmann Special to The New York Times | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/looking-ahead-to-those-parties-next-winter-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/loser-bloodied-by-lefthook-barrage-frazier-victor-in-5th-round.html | Loser Bloodied by LeftHook Barrage | By James Tuite | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/mail-strike-adds-to-lisbons-woes-nationwide-walkout-ties-up-letter.html | MAIL STRIKE ADDS TO GINNS WOES | By Henry Giniger Special to The New York Times | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/market-place-if-ban-is-lifted-on-gold-bullion.html | Market Place If Ban Is Lifted On Gold Bullion | By Robert Metz | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/mobil-discussing-bid-to-acquire-marcor-control-at-371million.html | Mobil Discussing Bid to Acquire Marcor Control at 371Million | By William D Smith | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/moiseyev-captures-wild-tone-of-polovetsian-dances-on-the-soviet-way.html | Moiseyev Captures Wild Tone of Polovetsian Dances | By Richard Severo | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/murder-of-li-shop-owner-seen-as-an-isolated-case-never-have-any.html | Murder of LI Shop Owner Seen as an Isolated Case | By Roy R Silver Special to The New York Times | RE0000868545 | 2002-07-11 | B00000936939 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/music-success-on-rugs-philharmonic-series-ends-as-boulez-excitingly.html | Music Success on Rugs | By Donal Henahan | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/muslims-say-fear-spurred-sportinggoodsstore-raid.html | Muslims Say Fear Spurred SportingGoodsStore Raid | By Grace Lichtenstein | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/nalco-and-lawter-set-acquisition-agreement-in-principle-is-valued.html | NALCOAND LAVYTER SET ACQUISITION | By Clare M Beckert | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/new-chief-on-agenda-for-nba.html | New Chief On Agenda For NBA | By Sam Goldaper | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/nixon-promises-longterm-help-for-the-israelis-pledges-arms-and.html | NIXON PROMISES LONGTERM HELP FOR THE ISRAELIS | By Terence Smith Special to The New York Times | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/nixon-promises-longterm-help-for-the-israelis.html | NIXON PROMISES LONGTERM HELP FOR THE ISRAELIS | By Terence Smith Special to The New York Times | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/no-regrets-for-fezler-over-open-finish-frazier.html | No Regrets for Fezler Over Open Finish | By Gordon S White Jr Special to The New York Times | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/oil-concern-faces-a-delay-on-plant-bid-for-church-land-could-bar.html | OIL CONCERN FACES A DELAY ON PLANT | By Richard Phalon | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/oil-nations-raise-companies-cost-for-royalties-2-saudi-arabia.html | OIL NATIONS RAISE COMPANIES COST | By Juan de Onis Special to The New York Times | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/old-ties-to-navy-ease-way-for-coast-base-wonderful-namesake.html | Old Ties to Navy Ease Way For Coast Base | by Douglas E Kneeland Special to The New York Timer | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/on-an-ohio-campus-chaos-of-74.html | On an Ohio Campus Chaos Of 74 | By Torn Price | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/pbs-renews-black-journal-and-opera-theater.html | PBS Renews Black Journal and Opera Theater | By Les Brown | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/phenix-city-ala-is-staying-clean-son-of-murdered-reformer-hails.html | PHENIX CITY ALA IS STAYING CLEAN | By Ray Jenkins Special to The New York Times | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/piniellas-2run-homer-sparks-yanks-to-victory-over-angels-51-home.html | Piniellas 2Run Homer Sparks Yanks to Victory Over Angels 51 | By Murray Chass Special to The New York Times | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/plan-for-200mile-fishing-limit-angering-us-tuna-fleet-men-expected.html | Plan for 200Mile Fishing Limit Angering US Tuna Fleet Men | By Everett R Holles Special to The New York Times | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/presbyterian-leader-lawrence-wendell-bottoms-a-message-across-from.html | Presbyterian Leader Lawrence Wendell Bottoms | By Eleanor Blau Special to The New York Times | RE0000868545 | 2002-07-11 | B00000936939 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/prices-on-stock-market-fall-across-a-wide-front-declines-exceed.html | Prices on Stock Market Fall Across a Wide Front | By Alexander R Hammer | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/primer-for-the-broke-observer.html | Primer for the Broke | By Russell Baker | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/profits-slump-at-realty-trusts-is-laid-to-impact-of-high-rates.html | Profits Slump at Realty Trusts Is Laid to Impact of High Rates | By Reginald Stuart | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/regents-scandal-a-shock-at-site-of-the-exam-theft-misdeeds-of-a-few.html | Regents Scandal a Shock At Site of the Exam Theft | By Gene I Maeroff | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/sale-of-one-church-to-foster-reunion-a-suburban-church-sale-to.html | Sale of One Church To Foster Reunion | By James Feron Special to The New York Times | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/sale-of-one-church-to-foster-reunion.html | Sale of One Church To Foster Reunion | By James Feron Special to The New York Times | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/schelesinger-sees-hope-of-pact-to-limit-warheads-72-pact-may-be.html | Schlesinger Sees Hope of Pact to Limit Warheads | By John W Finney Special to The New York Times | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/senate-bill-asks-federal-action-to-protect-condominium-buyers.html | Senate Bill Asks Federal Action To Protect Condominium Buyers | By Walter Rugaber Special to The New York Times | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/senators-seek-review-of-exportimport-bank-loans-new-role-seen.html | Senators Seek Review of ExportImport Bank Loans | By Bernard Gwertzman Special to The New York Times | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/slow-cooking-an-evaluation-versatility-and-variety-harmful.html | Slow Cooking An Evaluation | By Jean Hewitt | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/soccer-ardor-at-peak-in-w-germany-uruguay-star-suspended.html | Soccer Ardor at Peak in W Germany | By David Binder Special to The New York Times | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/some-semirenovated-stories-books-of-the-times.html | Books of The Times | By Anatole Broyard | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/song-writer-says-soviet-will-let-him-go-to-israel.html | Song Writer Says Soviet Will Let Him Go to Israel | By Christopher S Wren Special to The New York Times | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/south-american-cup-teams-gloomy-world-cup-standings-award-for.html | South American Cup Teams Gloomy | By Alex Yannis Special to The New York Times | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/spur-for-turnpike-is-blocked-by-court-turnpike-branch-blocked-by.html | Spur for Turnpike Is Blocked by Court | By Ronald Sullivan Special to The New York Times | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/st-joes-lead-price-up-variation-in-price-st-joe-minerals-raises.html | St Joes Lead Price Up | By Gerd Wilcke | RE0000868545 | 2002-07-11 | B00000936939 |

| | | | | | |
|---|---|---|---|---|---|
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/stabilization-of-apartment-rent-approved-by-city-council-panel.html | Stabilization of Apartment Rent Approved by City Council Panel | By Joseph P Fried | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/stage-romeo-and-juliet-kahn-stratford-setting-shows-imagination.html | Stage Romeo and Juliet | By Cline Barnes Special to The New York Times | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/swap-day-clearance-for-cultural-white-elephants-turkey-quills-go.html | Swap Day Clearance for Cultural White Elephants | By John L Hess | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/the-work-and-the-worker-amsterdam.html | The Work And the Worker | By Tom Wicker | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/thefts-raise-new-questions-about-regents.html | Thefts Raise New Questions About Regents | By Lee Dembart | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/trial-due-today-in-payoffs-case-anticorruption-unit-officer-worked.html | TRIAL DUE TODAY IN PAYOFFS CASE | By Marcia Chambers | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/tv-challenge-to-publicbroadcasting-freedom-anticensorship-films-to.html | TV Challenge to PublicBroadcasting Freedom | By John J OConnor | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/u-s-bond-prices-rise-corporates-off.html | US Bond Prices Rise | By Douglas W Cray | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/us-expresses-hope-that-a-treaty-will-surface-at-3d-un-conference-on.html | US Expresses Hope That a Treaty Will Surface at 3d UN Conference on Law of the Seas | By Leslie H Gelb Special to The New York Times | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/veto-by-meskill-on-the-erasure-of-arrest-records-is-overridden.html | Veto by Meskill on the Erasure Of Arrest Records Is Overridden | By Lawrence Fellows Special to The New York Times | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/volume-on-amex-hits-8year-low-rate-uncertainty-continues-to.html | VOLUME ON AMEX HITS 8YEAR LOW | By James J Nagle | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/warm-welcome-for-nixons-in-jordan-includes-drill-team-and-jets.html | Warm Welcome for Nixons in Jordan Includes Drill Team and Jets | By John Berbers Special to The New York Times | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/wheat-futures-rise-daily-limit-increase-laid-to-delayed-harvesting.html | WHEAT FUTURES RISE DAILY LIMIT | By Elizabeth M Fowler | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/white-house-used-courts-aclu-report-charges-sept-15-in-oval-office.html | White House Used Courts ACLU Report Charges | By Denny Walsh Special to The New York Times | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/white-may-get-seat-rezoned-for-a-black-wright-says-he-wont-run-for.html | Whine May Get Seat Rezoned for a Black | By Frank Lynn | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archives/women-at-a-hearing-here-charge-economic-bigotry-incomes-cited.html | Women at a Hearing Here Charge Economic Bigotry | By Laurie Johnston | RE0000868545 | 2002-07-11 | B00000936939 |

| | | | | | |
|---|---|---|---|---|---|
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archiv es/wood-field-stream-help-for-the-fish.html | Wood Field  Stream | By Nelson Bryant | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archiv es/worlds-foremost-tennis-stage-awaits-its-players-tennis-roundup.html | Worlds Foremost Tennis Stage Awaits Its Players | By Charles Friedman | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/18/1974 | https://www.nytimes.com/1974/06/18/archiv es/wright-says-he-wont-run-for-congress-petitions-are-an-issue-carol.html | Wright Says He Wont Run for Congress | By Frank Lynn | RE0000868545 | 2002-07-11 | B00000936939 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archiv es/10-leaving-soviet-for-rabbi-study-moscow-approves-reques-on.html | 10 LEAVING SOVIET FOR RABBI STUDY | By Hedrick Smith Special to The New York Times | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archiv es/3-uniona-ides-plead-guilty-pledge-to-bar-fire-strikes-13-union.html | 3 Union Aides Plead Guilty Pledge to Bar Fire Strikes | By Torn Price | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archiv es/3-unionaides-plead-guilty-pledge-to-bar-fire-strikes-3-union.html | 3 Union Aides Plead Guilty Pledge to Bar Fire Strikes | By Marcia Chambers | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archiv es/30-years-of-hiding-in-jungle-were-foolish-japanese-says-japanese.html | 30 Years of Hiding in Jungle Were Foolish Japanese Says | By Richard Halloran Special to The New York Times | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archiv es/30-years-of-hiding-in-jungle-were-foolish-japanese-says.html | 30 Years of Hiding in Jungle Were Foolish Japanese Says | By Richard Halloran Special to The New York Times | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archiv es/76ers-are-negotiating-with-mcginnis-cunningham-and-barnes-mcginnis.html | 76ers Are Negotiating With McGinnis Cunningham and Barnes | By Sam Goldaper | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archiv es/76ers-are-negotiating-with-mcginnis-cunningham-and-barnes2-mcginnis.html | 76ers Are Negotiating With McGinnis Cunningham and Barnes | By Sam Goldaper | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archiv es/a-jury-of-six-decides-against-jacobson-on-denial-of-stall-space-by-.html | A Jury of Six Decides Against Jacobson On Denial of Stall Space by NYRA | By Michael Strauss | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archiv es/a-jury-of-six-decides-against-jacobson-on-denial-of-stall-space-by.html | A Jury of Six Decides Against Jacobson On Denial of Stall Space by NYRA | By Michael Strauss | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archiv es/a-manysplattered-dream-foreign-affairs.html | A ManySplattered Dream | By C L Sulzberger | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archiv es/a-new-view-urged-on-minority-jobs-more-selectivity-favored-on.html | More Selectivity Favored on BuildingTrade Bias | By Glenn Fowler | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archiv es/a-visible-anchor-to-past-would-be-lost-in-razing.html | A Visible Anchor to Past Would Be Lost in Razing | By Paul Goldberger | RE0000868546 | 2002-07-11 | B00000936940 |

| | | | | | |
|---|---|---|---|---|---|
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/about-new-york-a-fool-and-his-money.html | About New York A Fool and His Money | By John Corry | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/advertising-lorillard-moving-os-tyson-is-acquired-by-de-garmo.html | Advertising Lorillard Moving | By Philip H Dougherty | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/ahumada-draw-stirs-dispute-a-charge-of-tampering-denied-charge-is.html | Ahumada Draw Stirs Dispute A Charge of Tampering Denied | By James Tuite | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/an-explanation-cox-ouster-spurred-house-inquiry-background-cox.html | An Explanation Cox Ouster Spurred House Inquiry | By David E Rosenbaum Special to The New York Times | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/anew-iew-urged-on-minority-jobs-more-selectivity-favored-on.html | ANEW VIEW URGED ON MINORITY JOBS | By Glenn Fowler | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/angels-get-3-runs-in-first-and-defeat-yanks-30-angels-beat-yanks-30.html | Angels Get 3 Runs in First and Defeat Yanks 30 | By Murray Chass Special to The New York Times | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/bankers-trust-realigns-top-leadership-bankers-trust-in-realignment.html | Bankers Trust Realigns Top Leadership | By John H Allan | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/bell-report-offers-strategy-on-rulings.html | Bell Report Offers Strategy on Rulings | By David Burnham Special to The New York Times | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/bridge-dropouts-from-the-league-almost-equal-newcomers.html | Bridge Dropouts From the League Almost Equal Newcomers | By Alan Truscott | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/buckley-refuses-to-support-javits-bid.html | Buckley Refuses to Support Javits Bid | By Martin Tolchin Special to The New York Times | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/budget-overhaul-is-voted-by-house-more-control-by-congress-sought-a.html | BUDGET OVERHAUL IS VOTED BY HOUSE | By Richard L Madden Special to The New York Times | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/cambodian-regime-slips-economically-and-in-war-but-weakness-of.html | Cambodian Regime Slips Economically and in War But Weakness of Insurgents Enables It to Survive | By David K Shipler Special to The New York Times | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/candidate-backed-by-gibson-wins-a-newark-council-seat.html | Candidate Backed by Gibson Wins a Newark Council Seat | By Joseph F Sullivan Special to The Sew York Times | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/cheering-fans-hail-hank-aaron-in-baberuth-country.html | Cheering Fans Hail Hank Aaron in BabeRuth Country | By Michael T Kaufman | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/cheering-fans-hail-henry-aaron-in-babe-ruths-town-gets-gold-medal.html | Cheering Fans Hail Henry Aaron in Babe Ruths Town | By Michael T Kaufman | RE0000868546 | 2002-07-11 | B00000936940 |

| | | | | | |
|---|---|---|---|---|---|
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/cooperstein-wins-twice-in-met-golf-second-round.html | Cooperstein Wins Twice In Met Golf | By Deane McGowen Special to The New York Times | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/cooperstien-wins-twice-in-met-golf-first-round-second-round.html | Cooperstein Wins Twice In Met Golf | By Deane McGowen Special to The New York Times | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/court-stay-of-primetime-rule-to-force-shift-in-tv-schedules.html | Court Stay of PrimeTime Rule To Force Shift in TV Schedules | By Les Brown | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/court-voids-childaid-banin-cases-of-welfare-fraud-penalties-barred.html | Court Voids ChildAid Ban In Cases of Welfare Freud | By Joan Cook Special To The New York Times | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/crossword-puzzle-across-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/dance-the-moiseyev-the-program.html | Dance The Moiseyev | By Clive Barnes | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/democrats-begin-sharpening-campaign-issues-and-introduce-new-brain.html | Democrats Begin Sharpening Campaign Issues and Introduce New Brain Trust | By Christopher Lydon Special to The New York Times | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/democrats-win-white-plains-election.html | Democrats Win White Plains Election | By James Feron Special to The New York Times | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/dolphin-forsakes-sea-for-dirty-little-creek-mistaken-for-a-shark.html | Dolphin Forsakes Sea For Dirty Little Creek | By Richard J H Johnston Special to The New York Times | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/dowjones-closes-down-297-points-at-83026-prices-in-the-stock-market.html | DowJones Closes Down 297 Points at 83026 | By Alexander R Hammer | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/du-pont-turns-to-bank-loans-to-help-meet-domestic-needs.html | Du Pont Turns to Bank Loans To Help Meet Domestic Needs | By Gerd Wilcke | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/egan-jury-is-told-of-5700-deposit-exofficer-admits-he-may-have-had.html | EGAN JURY IS TOLD OF 5700 DEPOSIT | By Morris Kaplan | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/egypt-views-nixons-visit-as-turning-point-in-us-relations-with-the.html | Egypt Views Nixons Visit as Turning Point in US Relations With the Arabs | By Henry Tanner Special to The New York Times | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/foe-of-rizzo-keeps-grip-on-party-leadership-in-philadelphia-victory.html | Foe of Rizzo Keeps Grip on Party Leadership in Philadelphia | By James T Wooten Special to The New York Times | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/foes-of-byrnes-proposal-put-forth-an-alternative-alternative-to.html | Foes of Byrnes Proposal Put Forth an Alternative | By Torn Price | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/george-kelly-playwright-dies-won-pulitzer-for-craigs-wife-abhorred.html | George Kelly Playwright Dies Won Pulitzer for Craigs Wife | By Robert Mcg Thomas Jr | RE0000868546 | 2002-07-11 | B00000936940 |

| | | | | | |
|---|---|---|---|---|---|
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/gibsonbacked-candidate-gets-newark-council-seat.html | GibsonBacked Candidate Gets Newark Council Seat | By Joseph F Sullivan Special to The New York Times | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/greenspan-offered-top-advisory-post-greenspan-asked-to-head.html | Greenspan Offered Top Advisory Post | By Soma Golden Special to The New York Times | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/h-e-w-proposes-rules-to-outlaw-schools-sex-bias-regulations-would.html | H E W PROPOSES RULES TO OUTLAW SCHOOLS SEX BIAS | By Eileen Shanahan Special to The New York Times | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/hew-proposes-rules-to-outlaw-schools-sex-bias.html | HEW PROPOSES RULES TO OUTLAW SCHOOLS SEX BIAS | By Eileen Shanahan Special to The New York Times | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/high-tides-around-new-york.html | High Tides Around New York | SPECIAL TO THE NEW YORK TIMES | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/house-acts-to-aid-poor-on-food-stamp-losses-cash-instead-of-stamps.html | House Acts to Aid Poor On Food Stamp Losses | By Peter Kihss | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/house-unit-questions-date-nixon-heard-of-coverup-panel-questions.html | House Unit Questions Date Nixon Heard of CoverUp | By James M Naughton Special to The New York Times | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/house-unit-questions-date-nixon-heard-of-coverup.html | House Unit Questions Date Nixon Heard of CoverUp | By James M Naughton Special to The New York Times | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/house-unitpasses-gold-amendment-banking-committee-action-may-lead.html | HOUSE UNIT PASSES GOLD AMENDMENT | By Allen G Schwartz | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/jury-is-selected-in-slaying-of-girl-teacher-charged-with-rape-and.html | JURY IS SELECTED IN SLAYING OF GIRL | By Richard Phalon | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/kane-talks-at-meeting-a-p-chairman-praises-safeway.html | Kane Talks at Meeting | By Ernest Holsendolph Special to The New York Times | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/kenton-corporation-narrows-deficit-for-the-first-fiscal-quarter.html | Kenton Corporation Narrows Deficit for the First Fiscal Quarter | By Clare M Reckert | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/kleindienst-says-role-was-minor-denies-pressure-and-tells-panel-he.html | KLEINDIENST SAYS ROLE WAS MINOR | By Anthony Ripley Special to The New York Times | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/kuh-offers-lesser-charge-in-small-methadone-sales-kuh-offers-small.html | Kuh Offers Lesser Charge In Small Methadone Sales | By M A Farber | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/kuh-offers-small-sellers-of-methadone-chance-to-plead-to-a-lesser.html | Kuh Offers Small Sellers of Methadone Chance to Plead to a Lesser Charge | By M A Farber | RE0000868546 | 2002-07-11 | B00000936940 |

| | | | | | |
|---|---|---|---|---|---|
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archiv es/labors-turn-at-bat-unions-seek-to-catch-up-with-prices-which-outran.html | Labors Turn at Bat | By Leonard Silk | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archiv es/lincoln-center-fete-takes-to-the-street.html | Lincoln Center Fete Takes to the Street | By Allen Hughes | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archiv es/looking-behind-the-discoverer-books-of-the-times-tough-and.html | Books of The Times | By Alden Whitman | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archiv es/maggie-bells-rock-warms-park-crowd.html | MAGGIE BELLs ROCK WARMS PARK CROWD | Ian Dove | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archiv es/man-is-acquitted-in-housing-trial-jury-resumes-deliberations-on.html | MAN IS ACQUITTED IN HOUSING TRIAL | By Joseph P Fried | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archiv es/met-miscue-paves-way-for-61-loss-met-miscue-opens-door-to-61-loss.html | Met Miscue Paves Way for 61 Loss | By Parton Keese | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archiv es/met-stages-firs-tfull-scale-opera-outdoors-jeans-and-ice-buckets.html | Met Stages First FullScale Opera Outdoors | By R W Apple Jr Special to The New York Times | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archiv es/na-to-conference-agrees-on-new-set-of-guidelines-on-new-set-of.html | NATO Conference Agrees On New Set of Guidelines | By Drew Middleton Special to The New York Times | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archiv es/national-cancer-institute-reorganizing-10yearold-viral-research.html | National Cancer Institute Reorganizing 10YearOld Viral Research Program | By Harold M Schmeck Jr Special to The New York Times | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archiv es/new-head-named-by-presbyterians-albany-pastor-backs-unity-with.html | NEW HEAD NAMED BY PRESBYTERIANS | By Eleanor Blau Special to The New York Times | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archiv es/nixon-foes-held-sources-of-leaks-clawson-blames-clique-in-house.html | NIXON FOES HELD SOURCES OF LEAKS | By Philip Shabecoff Special to The New York Times | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archiv es/not-far-from-here-nixons-still-the-one-media-in-villains-role-high.html | Not Far From Here Nixons Still the One | By Pranay Gupte Special to The New York Times | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archiv es/outofcontrol-car-in-suffolk-injures-18-pupils-one-fatally.html | OutofControl Car in Suffolk Injures 18 Pupils One Fatally | By Roy R Silver | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archiv es/pickets-gain-support-in-harper-strike.html | Pickets Gain Support in Harper Strike | By Eric Pace | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archiv es/pirates-take-no-5-as-reliever-starts.html | Pirates Take No 5 as Reliever Starts | By Al Harvin | RE0000868546 | 2002-07-11 | B00000936940 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/plan-on-inflation-given-by-samuels-outlines-a-7point-program-to.html | PLAN ON INFLATION GIVEN BY SAMUELS | By Thomas P Ronan | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/portugals-withdrawal-from-africa-will-be-long-and-tortuous-visibly.html | Portugals Withdrawal From Africa Africa Will Be Long and Tortuous | By Henry Kamm Special to The New York Times | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/pound-weakens-on-doubt-of-economic-outlook-london-stocks-at-12year.html | Pound Weakens on Doubt of Economic Outlook | By Terry Robards Special to The New York Times | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/reporters-notebook-like-nixons-old-days.html | Reporters Notebook Like Nixons Old Days | By John Herbers Special to The New York Times | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/review-system-on-doctors-begun-utah-gets-first-contract-in-national.html | REVIEW SYSTEM ON DOCTORS BEGUN | By Nancy Hicks Special to The New York Times | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/rothko-factions-urged-to-settle-surrogate-delivers-plea-as-6week.html | ROTHKO FACTIONS URGED TO SETTLE | By Edith Evans Asbury | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/saudis-seek-us-help-to-cut-oil-prices-saudis-seek-help-on-oil-price.html | Saudis Seek US Help to Cut Oil Prices | By Juan de Onis | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/saudis-seek-us-help-to-cut-oil-prices.html | Saudis Seek US Help to Cut Oil Prices | By Juan de Onis | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/sawhill-unhappy-with-mobil-plan-acquiring-control-of-marcor-would.html | SAWHILL UNHAPPY WITH MOBIL PLAN | By Edward Cowan Special to The New York Times | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/scaramouche-first-in-bermuda-trial-the-summaries.html | Scaramouche First in Bermuda Trial | By William N Wallace Special to The New York Times | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/scientists-say-refrigerators-for-20-more-could-be-made-to-run-for.html | Scientists Say Refrigerators for 20 More Could Be Made to Run for 50 Less | By Victor K McElheny | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/scotland-outplays-brazil-in-00-cup-soccer-draw-scotland-holds.html | Scotland Outplays Brazil In 00 Cup Soccer Draw | By Alex Yawns Special to The New York Times | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/security-tight-for-queen-at-ascot-in-bombs-wake-queen-in-open.html | Security Tight for Queen At Ascot in Bombs Wake | By Alvin Shuster Special to The New York Times | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/shell-chiefassays-gas-outlook-people-and-business.html | People and Business | Leonard Sloane | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/silver-futures-fall-daily-limit-metal-price-drop-in-london-serves-a.html | SILVER FUTURES FALL DAILY LIMIT | By Elizabeth M Fowler | RE0000868546 | 2002-07-11 | B00000936940 |

| | | | | | |
|---|---|---|---|---|---|
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/sister-slain-parents-shot-youth-is-accused-of-plot-father-calls.html | Sister Slain Parents Shot Youth Is Accused of Plot | By Michael Knight | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/small-li-community-divided-over-sale-of-a-farm-to-school.html | Small LI Community Divided Over Sale of a Farm to School | By George Vecsey Special to The New York Times | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/state-agency-backs-kawaida-project-tax-exemption-baraka-backs.html | State Agency Backs Kawaida Project Tax Exemption | By Walter H Waggoner Special to The New York Times | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/stocks-on-amex-and-counter-drop-marketvalue-index-off-042nasdaq.html | STOCKS ON AMEX AND COUNTER DROP | By James J Nagle | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/surrogate-cases-missing-fee-data-state-cites-20000-instances-in.html | SURROGATE CASES MISSING FEE DATA | By Ralph Blumenthal | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/surrogate-cases-missing-fee-data-state-cites-20000-instances-where.html | SURROGATE CASES MISSiNG FEE DATA | By Ralph Blumenthal | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/the-rosenbergs-trial-some-considerations-about-justice.html | The Rosenbergs Trial Some Considerations About Justice | By Allen G Schwartz | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/the-us-energy-crisis-and-germanys-in-1924an-analogy.html | The US Energy Crisis and Germanys in 1924 Analogy | By Thomas P Hughes | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/the-way-they-were-a-return-to-the-50s-popcorn-and-pizzas.html | The Way They Were A Return to the 50s | By Angela Taylor | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/the-year-2000-in-india-expertspaint-grim-picture-drastic-change.html | The Year 2000 in India Experts Paint Grim Picture | By Bernard Weinraub Special to The New York Times | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/tired-waldrop-pulls-out-of-meet-people-in-sports.html | People in Sports | Walter R Fletcher | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/troy-is-pressing-for-budget-cuts-will-ask-mayor-for-trims-to.html | TROY IS PRESSING FOR BUDGET CUTS | By Edward Ranzal | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/tv-nbc-makes-russian-connection-hammer-is-subject-of-jarvis.html | TV NBC Makes Russian Connection | By John J OConnor | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/twa-profit-up-in-may-business-depressed-abroad.html | TWA Profit Up In May | By Robert E Bedingfield | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/two-germanys-are-exchanging-envoys-notes-on-people.html | Notes on People | Albin Krebs | RE0000868546 | 2002-07-11 | B00000936940 |

| | | | | | |
|---|---|---|---|---|---|
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/two-outstanding-scholars-expelled-for-stealing-regents-tests.html | Two Outstanding Scholars Expelled For Stealing Regents Tests Answers | By Leonard Ruder | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/unprofitable-units-to-shut-allied-to-close-several-stores.html | Unprofitable Units to Shut | By Isadore Barmash | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/us-asks-conditions-on-oil-pool-working-party-formed-france-didnt.html | US Asks Conditions on Oil Pool | By Paul Kemezis Special to The New York Times | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/us-will-step-up-meat-purchases-more-schoollunch-buying-planned-to.html | US WILL STEP UP NAT PURCHASE | By William Robbins Special to The New York Times | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/usi-head-tells-of-trades-billera-in-sales-when-concern-was-buying.html | USI Head Tells of Trades | By Michael C Jensen | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/victorian-home-for-aged-to-be-demolished-cost-of-staying-cited.html | Victorian Home for Aged to Be Demolished | By John L Hess | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/watergate-plea-bargains-are-defended-by-jaworski-replying-to.html | Watergate Plea Bargains Are Defended by Jaworski | By Lesley Oelsner Special to The New York Times | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/watergate-plea-bargains-are-defended-by-jaworski.html | Watergate Plea Bargains Are Defended by Jaworski | By Lesley Oelsner Special to The New York Times | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/whats-this-good-news-washington.html | Whats This Good News | By James Reston | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/women-in-crimequestions-abound-answers-are-few-contradictions-are.html | Women in CrimeQuestions Abound Answers Are Few | By Nadine Brozan | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/19/1974 | https://www.nytimes.com/1974/06/19/archives/zaretzki-facing-a-strong-challenge-in-primary-from-leichter.html | Zaretzki Facing a Strong Challenge in Primary From Leichter | By Francis X Clines | RE0000868546 | 2002-07-11 | B00000936940 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/30-indicted-as-members-of-interstate-cocaine-ring-links-to-bronx.html | 30 Indicted as Members Of Interstate Cocaine Ring | By M A Farber | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/advertising-bicentennial-help-big-money-say-hello-to-steve-peanut.html | Advertising Bicentennial Help | By Philip H Dougherty | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/african-prelate-accuses-moslems-black-catholic-replying-to-libyan-a.html | AFRICAN PRELATE ACCUSES MOSLEMS | By Paul Hofmann Special to The New York Times | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/after-many-a-summer-at-home-abroad.html | After Many A Summer | By Anthony Lewis | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/air-force-integrity.html | Air Force Integrity | By Michael T Rose and Donald A Peppers | RE0000868547 | 2002-07-11 | B00000938322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/allowances-for-yachts-disclosed.html | Allowances For Yachts Disclosed | By William N Wallace Special to The New York Times | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/american-airline-had-may-profit-advance-shown-for-month-despite-lag.html | AMERICAN AIRLINE HAD MAY PROFIT | By Robert E Bedingfield | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/anker-bids-board-act-on-paddling-urges-study-on-licensing-of-2.html | ANKER BIDS BOARD ACT ON PADDLING | By Leonard Buder | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/arizonas-clockwork-orange-bill.html | Arizonas Clockwork Orange Bill | By Nick Dispoldo | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/arms-and-the-congress-why-pentagon-got-its-way-much-marginal.html | Arms and the Congress Why Pentagon Got Its Way | By Leslie H Gelb Special to The New York Times | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/beame-rebuffs-troy-on-budget-refuses-to-reduce-increase-in-realty.html | BEAME REBUFFS TROY ON BUDGET | By Edward Ranzal | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/best-buy-in-checking-found-in-new-survey-consumer-notes-swimming.html | Consumer Notes | By Gerald Gold | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/bhutto-discloses-he-was-target-of-assassination-plot-notes-on.html | Notes on People | Albin Krebs | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/bond-prices-are-mixed-in-quiet-day-new-bond-issues-corporate-market.html | Bond Prices Are Mixed in Quiet Day | By Douglas W Cray | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/bridge-commuter-games-thrive-club-loser-discarded.html | Bridge Marginal Players Decline Is Attributed to Television | By Alan Truscott | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/canada-planning-a-rail-takeover-passenger-service-would-be-run-by.html | CANADA PLANNING A RAILTAKEOVER | By Robert Trumbull Special to The New York Times | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/chess-us-winds-up-preliminaries-in-a-blaze-of-glory-almost.html | Chess US Winds Up Preliminaries In a Blaze of Glory  Almost | By Robert Byrne Special to The New York Times | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/citystate-plan-to-aid-child-welfare-monitor-designated-90-voluntary.html | CityState Plan to Aid Child Welfare | By Peter Kihss | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/data-on-children-declared-abused-panel-is-told-police-banks-and.html | DATA ON CHILDREN DECLARED ABUSED | By Richard D Lyons Special to The New York Times | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/diplomas-can-cite-regents-abilities-anker-gives-schools-right-to.html | DIPLOMAS CAN CITE REGENTS ABILITIES | By George Goodman Jr | RE0000868547 | 2002-07-11 | B00000938322 |

| | | | | | |
|---|---|---|---|---|---|
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/economic-accord-reached-in-italy-austerity-plan-gives-new-life-to.html | ECONOMIC ACCORD REACHED IN ITALY | By Paul Hofmann Special to The New York Times | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/europe-sells-more-steel-here-auto-demand-lower.html | Europe Sells More Steek Here | By Clyde H Farnsworth Special to The New York Times | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/evening-papers-oppose-4-pm-big-board-close-boston-editor-comments.html | Evening Papers Oppose 4 PM Big Board Close | By Peter T Kilborn | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/explanation-2-conversations-that-werent-taped-and-a-defective.html | Explanation 2 Conversations That Werent Taped And a Defective Recording Concern House Panel | By David E Rosenbaum Special to The New York Times | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/former-teacher-admits-to-killing-of-brownie-7-prosecutors-view-body.html | Former Teacher Admits To Killing of Brownie 7 | By Joseph B Treaster | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/funds-for-ballet-theater-held-up-pending-audit-state-funds-for.html | Funds for Ballet Theater Held Up Pending Audit | By Anna Kisselgoff | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/funds-for-ballet-theater-held-up-pending-audit.html | Funds for Ballet Theater Held Up Pending Audit | By Anna Kisselgoff | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/futures-in-wheat-advance-in-price-by-the-daily-limit.html | Futures in Wheat Advance in Price By the Daily Limit | By Elizabeth M Fowler | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/going-out-guide.html | GOING OUT Guide | Fred Ferretti | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/good-men-come-to-aid-of-party-at-a-democratic-a-auction-here.html | Good Men Come to Aid of Party At a Democratic Auction Here | By Frank Lynn | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/governor-would-sign-ban-on-medicaid-for-abortion-3-catholics.html | Governor Would Sign Ban On Medicaid for Abortion | By Ronald Sullivan Special to The New York Times | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/gut-truths-from-billie-jean-books-of-the-times-needtowin-syndrome-a.html | Books of The Times | By Anatole Broyard | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/hoodlum-soldier-in-japanese-series-the-cast.html | Hoodlum Soldier in Japanese Series | A H Weiler | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/hostages-held-in-simulated-incident-to-train-police.html | Hostages Held in Simulated Incident to Train Police | SPECIAL TO THE NEW YORK TIMES | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/hyman-jazz-pianism-covers-wide-range.html | HYMAN JAZZ PIANISM COVERS WIDE RANGE | John S Wilson | RE0000868547 | 2002-07-11 | B00000938322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/hymn-of-praise-for-the-best-french-restaurant-in-paris.html | Hymn of Praise for the Best French Restaurant in Paris | By Craig Claiborne Special to The New York Times | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/irrigation-canal-is-boon-to-soviet-rise-in-living-standard-an.html | Irrigation Canal Is Boonto Soviet | By Hedrick Smith Special to The New York Times | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/italy-manages-11-tie-on-argentine-lapse-fluke-goal-helps-italy.html | Italy Manages 11 Tie On Argentine Lapse | By Alex Yannis Special to The New York Times | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/jersey-senior-gets-a-blank-diploma.html | Jersey Senior Gets a Blank Diploma | By Joseph F Sullivan Special to The New York Times | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/jury-begins-egan-case-deliberations-testimony-is-attacked-deal-is.html | Jury Begins Egan Case Deliberations | By Moris Kaplan | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/justices-uphold-levy-conviction-military-code-supported-in.html | JUSTICES UPHOLD LEVY CONVICTION | By Warren Weaver Jr Special to The New York Times | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/justices-uphold-levy-conviction.html | JUSTICES UPHOLD LEVY CONVICTION | By Warren Weaver Jr Special to The New York Times | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/kibbee-denies-ccny-medical-course-uses-minority-quotas.html | Kibbee Denies CCNY Medical Course Uses Minority Quotas | By Aver Peterson | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/laborites-lose-commons-vote-as-tories-take-tougher-stadn.html | Laborites Lose Commons Vote As Tories Take Tougher Stand | By Richard Eder Special to The New York Times | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/levi-strauss-profit-climbs-to-record-winnebago-figures-off.html | Levi Strauss Profit Climbs to Record | By Clare M Reckert | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/li-student-lacks-a-quarter-unit.html | LI Student Lacks a Quarter Unit | By Judith Cummings | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/many-foreign-physicians-in-us-found-unlicensed-unlicensed-foreign.html | Many Foreign Physicians In US Found Unlicensed | By Lawrence K Altman | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/many-foreign-physicians-in-us-found-unlicensed.html | Many Foreign Physicians In US Found Unlicensed | By Lawrence K Altman | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/meehans-target-organized-crime-attorney-general-candidate-also-vows.html | MEM TARGET ORGANIZED CRIME | By Thomas P Ronan | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/men-and-women-in-one-prison-realistic-idea-is-given-a-try-protests.html | Men and Women In One Prison Realistic Idea Is Given a Try | By Judy Klemesrud Special to The New York Times | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/missile-warhead-threat-to-silos-is-called-limited-air-force-says.html | Missile Warhead Threat To Silos Is Called Limited | By John W Finney Special to The New York Times | RE0000868547 | 2002-07-11 | B00000938322 |

| | | | | | |
|---|---|---|---|---|---|
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/missile-warhead-threat-to-silos-is-called-limited.html | Missile Warhead Threat To Silos Is Called Limited | By John W Finney Special to The New York Times | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/mobil-defends-bid-for-marcor-views-given-amid-growing-storm-of.html | MOBIL DEFENDS BID FOR MARCOR | By William A Smith | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/mr-prospector-triumphs-by-5-lengths-of-victory-and-death.html | Mr Prospector Triumphs by 5 Lengths | By Joe Nichols | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/mrs-bower-mrs-hart-gain-met-golf-semifinals.html | Mrs Bower Mrs Hart Gain Met Golf Semifinals | By Deane McGowen Special to The New York Times | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/mrs-chisholm-balks-at-gop-accord.html | Mrs Chisholm Balks at GOP Accord | By Paul Delaney Special to The New York Times | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/nato-votes-plan-to-bolster-ties-and-widen-scope-issues-such-as.html | NATO VOTES PLAN TO BOLSTER TIES AND WIDEN SCOPE | By Drew Middleton Special to The New York Times | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/nato-votes-plan-to-bolster-ties-and-widen-scope.html | NATO VOTES PLAN TO BOLSTER TIES AND WIDEN SCOPE | By Drew Middleton Special to The New York Times | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/networks-appeal-courts-rule-on-primetime-delay.html | Networks Appeal Courts Rule on PrimeTime Delay | By Les Brown | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/new-un-aid-fund-is-opposed-by-us-but-readiness-to-assist-in.html | NEW UN AID FUND IS OPPOSED BY US | By Kathleen Teltsch Special to The New York Times | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/nixon-home-sees-mideast-changed-tells-welcoming-crowd-of-new-hope.html | NIXON HOME SEES MIDEAST CHANGED | By Philip Shabecoff Special to The New York Times | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/nixon-home-sees-mideast-changed.html | NIXON HOME SEES MIDEAST CHANGED | By Philip Shabecoff Special to The New York Times | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/pax-henrica.html | Pax Henrica | By Bernard A Weisberger | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/personal-finance-cashmanaging-fund-personal-finance-on.html | Personal Finance CashManaging Fund | By Robert J Cole | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/petersen-and-ervin-clash-over-watergate-inquiry-justice-d.html | Petersen and Ervin Clash Over Watergate Inquiry | By Anthony Ripley Special to The New York Times | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/pleasant-retirement-on-coast-is-turned-into-poverty-by-inflation.html | Pleasant Retirement on Coast Is Turned Into Poverty by Inflation | By Jon Nordiieimer Special to The New York Times | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/portugals-military-takes-over-full-control-of-radio-network.html | Portugals Military Takes Over Full Control of Radio Network | By Henry Giniger Special to The New York Times | RE0000868547 | 2002-07-11 | B00000938322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/rates-will-float-on-citicorp-notes-citibanks-holding-company-plans.html | RATES WILL FLOAT ON CITICORP NOTES | By John H Allan | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/revenues-and-net-income-of-att-rise-to-highs-revenues-and-net-of-at.html | Revenues and Net Income Of ATT Rise to Highs | By Gene Smith | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/robinson-at-37-sparking-oriole-drive-with-hitting-american-league.html | Robinson at 37 Sparking Oriole Drive With Hitting | By Al Harvin | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/rodino-asks-if-coverup-of-watergate-continues-rodino-wonders-if-the.html | Rodino Asks if CoverUp Of Watergate Continues | By James M Naughton Special to The New York Times | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/rodino-asks-if-coverup-of-watergate-continues.html | Rodino Asks if CoverUp Of Watergate Continues | By James M Naughton Special to The New York Times | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/salestax-cut-seen-tied-to-incomelevy-support-dual-program-possible.html | SalesTax Cut Seen Tied To Income Levy Support | By Walter H Waggoner Special to The New York Times | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/schoolyard-crash-spurs-trafficlight-demand-4-hit-in-year.html | Schoolyard Crash Spurs TrafficLight Demand | By Pranay Gupte Special to The New York Times | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/screen-villains-abound-in-parallax.html | Screen Villains Abound in Parallax | By Vincent Canby | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/sculpture-designs-at-met-illuminate-citys-heritage.html | Sculpture Designs at Met Illuminate Citys Heritage | By John Russell | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/senate-inquiry-chips-a-way-at-rebozos-a-political-image-a-web-of.html | Senate lnquiry Chips Away at Rebozos Apolitical Image | By John M Crewdson Special to The New York Times | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/senator-opposes-soviet-gas-deals-church-of-idaho-in-holding.html | SENATOR OPPOSES SOVIET GAS DEALS | By Bernard Gwertzman Special to The New York Times | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/simon-finds-arab-switch-to-longerterm-holdings-informal-comments.html | Simon Finds Arab Switch To LongerTerm Holdings | By Edwin L Dale Jr Special to The New York Times | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/stocks-decline-in-slow-trading-stocks-decline-in-slow-trading-other.html | Stocks Decline in Slow Trading | By Alexander R Hammer | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/stocks-decline-on-amex-and-otc-market-index-off-051-point-as-volume.html | STOCKS DECLINE ON AMEX AND OTC | By James J Nagle | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/tender-offer-set-by-ab-electrolux-common-shares-of-national-union.html | TENDER OFFER SET BY AB ELECTROLUX | By Herbert Koshetz | RE0000868547 | 2002-07-11 | B00000938322 |

| | | | | | |
|---|---|---|---|---|---|
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/terraced-institution-steps-offer-stage-for-tales-of-manhattan-the.html | Terraced Institution Steps Offer Stage for Tales of Manhattan | By McCandlish Phillips | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/the-stage-seducers-a-musical-buoyed-by-singers.html | The Stage | By Howard Thompson | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/trial-of-muslims-goes-to-the-jury-trial-of-muslims-goes-to-the-jury.html | TRIAL OF MUSLIMS GOES TO THE JURY | By Grace Lichtenstein | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/u-s-s-i-chief-s-sale-stuidied-by-sec-billera-sold-4000-shares-as.html | CHIEFS SAE STUDIED BY SEC | By Michael C Jensen | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/u-s-needy-found-poorer-hungrier-than-4-years-ago-senate-unit-also.html | US NEEDY FOUND | By William Robbins Special to The New York Times | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/u-sbacked-utilityloans-urged-people-and-business.html | People and Business | Leonard Sloane | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/unity-move-made-by-presbyterians-tentative-step-is-taken-as.html | UNITY MOVE MADE BY PRESBYTERIANS | By Eleanor Blau Special to The New York Times | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/us-challenging-2-pension-plans-charges-railroads-violated-age.html | US CHALLENGING 2 PENSION PLANS | By Eileen Shanahan Special to The New York Times | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/us-needy-found-poorer-hungrier-than-4-years-ago-prospect-for.html | US NEEDY FOUND POORER HUNGRIER THAN 4 YEARS AGO | By William Robbins Special to The New York Times | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/village-voice-writers-seeking-reassurance-on-independence-meeting.html | Village Voice Writers Seeking Reassurance on Independence | By Allan M Siegal | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/west-side-groups-hold-a-rally-to-protest-interstate-road-plan.html | West Side Groups Hold a Rally To Protest Interstate Road Plan | By Edward C Burks | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/wood-field-and-stream-policing-atlantic-salmon.html | Wood Field and Stream Policing Atlantic Salmon | By Nelson Bryant | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/20/1974 | https://www.nytimes.com/1974/06/20/archives/yankees-behind-medich-triumph-over-angels-21-yanks-behind-medich.html | Yankees Behind Medich Triumph Over Angels 21 | By Murray Chass Special to The New York Times | RE0000868547 | 2002-07-11 | B00000938322 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/13-indicted-here-on-cigarette-tax-gold-says-smuggling-cost-city-and.html | 13 INDICTED HERE ON CIGARETTE TAX | By Laurie Johnston | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/2-plead-guilty-to-stockswindle-roles-involving-use-of-franklin.html | 2 Plead Guilty to StockSwindle Roles Involving Use of Franklin Banks Funds | By Marcia Chambers | RE0000868540 | 2002-07-11 | B00000936931 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/4star-potential-but-a-2star-performance.html | 4Star Potential but a 2 Star Performance | By John Canaday | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/6-youths-held-in-murder-of-illustrator-in-park-here-13-years-old.html | 6 Youths Held in Murder Of Illustrator in Park Here | By Lee Dembart | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/63million-lost-by-franklin-bank-in-5-months-of-74-deficit-is.html | 63MILLION LOST BY FRANKLIN BANK IN 5 MONTHS OF 74 | By John H Allan | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/74-world-food-prospect-shaky-despite-us-hopes-world-food-outlook-is.html | 74 World Food Prospect Shaky Despite US Hopes | By Kathleen Teltsch Special to The New York Times | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/a-clinic-on-taste-an-issue-at-nih-move-to-close-program-on.html | A CLINIC ON TASTE AN ISSUE AT NIH | By Harold M Schmeck Jr Special to The New York Times | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/a-complete-law-of-the-sea-has-eluded-nations-for-300-years-body-of.html | A Complete Law of the Sea Has Eluded Nations for 300 Years | By Wolfgang Saxon | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/a-domestic-peace-is-urged-by-ford-he-asks-bold-diplomacyfinds.html | A DOMESTIC PEACE IS URGED BY FORD | By Marjorie Hunter Special to The New York Times | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/a-jug-of-wine-a-loaf-of-bread-and-a-brown-bag-theyre-from-all-walks.html | A Jug of Wine A Loaf of Bread And a Brown Bag | By Jill Gerston | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/a-police-lieutenant-slain-going-to-work-police-lieutenant-slain.html | A Police Lieutenant Slain Going to Work | By Joseph B TREASTER | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/a-review-is-asked-on-nixon-evidence-st-clair-wants-high-court-to-in.html | A REVIEW IS ASKED ON NIXON EVIDENCE | By Warren Weaver Jr Special to The New York Times | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/about-new-york-the-changing-face-of-coney-island.html | About New York | By John Corry | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/abstract-art-outrages-italians-who-wanted-columbus-statue-10000.html | Abstract Art Outrages Italians Who Wanted Columbus Statue | By James Feron Special to The New York Times | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/accord-reached-in-abortion-suit-2-doctors-drop-case-after-pickets-a.html | ACCORD REACHED IN ABORTION SUIT | By Walter H Waggoner Special to The New York Times | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/adults-in-trouble-seek-youthsaid-adults-start-calling-why-grownups.html | Adults in Trouble Seek Youths Aid | By Georgia Dullea Special to The New York Times | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/advertising-reprieve-on-rates-army-clears-up-ayer-association.html | Advertising Reprieve on Rates | By Philip H Dougherty | RE0000868540 | 2002-07-11 | B00000936931 |

| | | | | | |
|---|---|---|---|---|---|
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/analysts-divided-on-franklin-outlook-breakup-is-forecast.html | Analysts Divided on Franklin Outlook | By Michael C Jensen | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/article-2-no-title-world-food-outlook-is-poor-despite-us-india.html | 74 World Food Prospect Shaky Despite U S Hopes | By Kathleen Teltsch Special to The New York Times | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/article-3-no-title-housing-measure-is-voted-by-house.html | HOUSING MEASURE IS VOTED BY HOUSE | By Richard L Maiden Special to The New York Times | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/article-4-no-title-franklin-national-lost-63million-in-first-5.html | 63MILLION LOST BY FRANKLIN BANK IN 5 MONTHS OF 74 | By John H Allan | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/article-5-no-title-beame-speeds-west-side-road-work-5-plans-for.html | Mayor Acts to Speed Emergency Repairs On West Side Road | By Edward C Burks | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/article-6-no-title-beame-is-victor-in-budget-fight.html | BEAME IS VICTOR IN BUDGET FIGHT | By Edward Ranzal | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/basketball-merger-crumbles-at-nba-meeting-basketball-merger-out-new.html | Basketball Merger Crumbles at NBA Meeting | By Leonard Koppeit | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/beame-is-victor-in-budget-fight-council-38-to-5-approves-total-and.html | BEAME IS VICTOR IN BUDGET FIGHT | By Edward Ranzal | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/bid-is-reported-for-6-klein-units-korvette-said-to-be-holding.html | BID IS REPORTED FOR 6 KLEIN UNITS | By Isadore Barmash | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/black-man-walk-about-the-village-with-care.html | Black Man Walk About The Village With Care | By Lindsay Patterson | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/bonns-lower-house-backs-czech-pact.html | Bonns Lower House Backs Czech Pact | By David Binder Special to The New York Times | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/bridge-problem-is-presented.html | Bridge Expert Play of a Declarer Can Cause Swing in Game | By Alan Truscott | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/bus-subsidy-and-a-depot-voted-by-estimate-board-lines-to-get-aid.html | Bus Subsidy and a Depot Voted by Estimate Board | By Glenn Fowler | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/butz-warns-of-retaliation-on-meattrade-practices-dire-straits-cited.html | Butz Warns of Retaliation On MeatTrade Practices | By William Robbins Special to The New York Times | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/charges-made-that-bell-system-has-used-economic-retaliation.html | Charges Made That Bell System Has Used Economic Retaliation | By David Burnham Special to The New York Times | RE0000868540 | 2002-07-11 | B00000936931 |

| | | | | | |
|---|---|---|---|---|---|
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/chemico-to-build-4-soviet-plants-200million-deal-awarded-us-company.html | CHEMICO TO BUILD 4 SOVIET PLANTS | By Christopher S Wren Special to The New York Times | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/complaint-filed-by-con-edison-against-suppliers-oil-charges-con.html | Complaint Filed by Con Edison Against Suppliers Oil Charges | By Allen G Schwartz | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/complaint-filed-by-con-edison-against-suppliers-oil-charges.html | Complaint Filed by Con Edison Against Suppliers Oil Charges | By Gene Smith | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/corporate-bond-prices-decline-taxexempts-and-us-bills-up-prime.html | Corporate Bond Prices Decline TaxExempts and US Bills Up | By Douglas W Cray | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/cunningham-dance-has-winning-images.html | CUNNINGHAM DANCE HAS WINNING IMAGES | Don McDonagh | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/decline-is-found-in-support-for-schools-regain-support-decline.html | Decline Is Found in Support for Schools | By Gene I Maeroff Special to The New York Times | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/delaware-river-agency-to-bill-some-consumers-of-its-water.html | Delaware River Agency to Bill Some Consumers of Its Water | By Allen G Schwartz | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/details-kept-robinson-out-of-yankee-uniform-dalton-wont-talk-about.html | Details Kept Robinson Out of Yankee Uniform | By Murray Chass | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/easing-of-trade-is-urged-on-bloc-market-backs-increase-in.html | EASING OP TRADE IS URGED ON BLOC | By Paul Kemezis Special to The New York Times | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/economic-advisers-for-congress-warning-signals-have-become-danger.html | Economic Advisers for Congress | By Gaylord Nelson and Philip A Hart | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/ervin-criticizes-nixon-choice-of-silbert.html | Ervin Criticizes Nixon Choice of Silbert | By Anthony Ripley Special to The New York Times | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/ervin-panel-bars-ending-subpoena-wont-drop-bid-for-data-on-rebozo.html | ERVIN PANEL BARS ENDING SUBPOENA | By Allen G Schwartz | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/experts-agree-on-overpopulation-peril-but-disagree-sharply-on.html | Experts Agree on Overpopulation Peril but Disagree Sharply on Remedies | By Jane E Brody | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/explanation-intricacies-of-the-nixon-tax-returns-being-examined-in.html | Explanation Intricacies of the Nixon Tax Returns Being Examined in Impeachment Inquiry by House | By Eileen Shanahan Special to The New York Times | RE0000868540 | 2002-07-11 | B00000936931 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/family-court-judges-tour-land-of-cases-changes-in-neighborhoods.html | Family Court Judges Tour Land of Cases | By Charlayne Hunter | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/figures-dont-lie-very-often-why-unanswered-fact-of-life.html | Figures Dont Lie Very Often | Red Smith | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/floyd-leads-on-65-allin-2d-at-akron-floyd-leads-on-65-allin-2d-at.html | Floyd Leads On 65 | By John S Radosta Special to The New York Times | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/former-jhs-22-student-testifies-to-being-paddled.html | Former JHS 22 Student Testifies to Being Paddled | By Leonard Buder | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/frances-discount-rate-lifted-2-points-to-highest-in-western-world.html | Frances Discount Rate Lifted 2 Points To Highest in Western World at 13 | By Clyde H Farnsworth Special to The New York Times | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/ft-lee-bribe-jury-to-get-recordsof-19-ccmpanies.html | Ft Lee Bribe Jury to Get Records of 19 Companies | By Joan Cook Special to The New York Times | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/fuentes-is-cited-on-antisemitism-state-sets-open-hearings-on.html | FUENTES IS CITED ON ANTISEMITISM | By Iver Peterson | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/garden-considers-dropping-boxing-bouts-new-chief-cites-wilsons-veto.html | Garden Considers Dropping Boxing Bouts | By Gerald Eskenazi | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/gl-corp-plans-bid-for-stock-of-cerro-gl-corp-plans-bid-for-cerro.html | GL Corp Plans Bid For Stock of Cerro | By Herbert Koshetz | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/going-out-guide-sari-site-summer-sail-storied-stroll.html | GOING OUT Guide | Fred Ferretti | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/groucho-back-in-town-for-animal-crackers-on-saltfree-diet-taster.html | Groucho Backin Townfor Animal Crackers | By Mel Gussow | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/hasidic-jews-called-victims-in-redistricting-case.html | Hasidic Jews Called Victims in Redistricting Case | By Linda Greenhouse | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/housing-measure-is-voted-by-house-bill-would-allow-localities-to.html | HOUSING MEASURE IS VOTED BY HOUSE | By Richard L Madden Special to The New York Times | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/in-defense-of-leaks-washington.html | In Defense of Leaks | By James Reston | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/italy-starts-to-tackle-financial-problems.html | Italy Starts to Tackle Financial Problems | By Paul Hofmann Special to The New York Times | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/jailed-reporter-free-notes-on-people.html | Notes on People | Albin Krebs | RE0000868540 | 2002-07-11 | B00000936931 |

| | | | | | |
|---|---|---|---|---|---|
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/kissinger-and-petersen-in-the-nation.html | Kissinger and Petersen | By Tom Wicker | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/lawoffice-bugs-laid-to-mobsters-bugs-planted-in-3-law-offices-are.html | LawOffice Bugs Laid to Mobsters | By Ronald Sullivan Special to The New York Times | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/lawoffice-bugs-laid-to-mobsters.html | LawOffice Bugs Laid to Mobsters | By Ronald Sullivan Special to The New York Times | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/leakedmemos-author-william-patrick-dixon.html | LeakedMemos Author | By Christopher Lydon Special to The New York Times | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/lebanese-camps-hit-strongholds-of-guerrillas-lebanon-weighs-move.html | Lebanese Camps Hit | By James F Clarity Special to The New York Times | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/lebanese-camps-hit.html | Lebanese Camps Hit | By James F Clarity Special to The New York Times | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/lilco-gets-rise-in-electric-rate-interim-increase-will-add-134-to.html | LILCO GETS RISE IN ELECTRIC RATE | By Robert Hanley | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/longest-teacher-strike-divides-newhampshirearea-vote-of-confidence.html | Longest Teacher Strike Divides New Hampshire Area | By John Kifner Special to The New York Times | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/mammoth-task-facing-franklin-bank-chief.html | Mammoth Task Facing Franklin Bank Chief | By Reginald Stuart | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/marc-pincherle-is-dead-at-86-author-of-catalogue-on-vivaldi-vivaldi.html | Marc Pincherle Is Dead at 86 Author of Catalogue on Vivaldi | By Murray Illson | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/market-place.html | Market Place Benefits Found In Bond Funds | By Robert Metz | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/maryland-is-chosen-by-malone-people-in-sports.html | People in Sports | Al Harvin | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/mayor-acts-to-speed-emergency-repairs-on-west-side-road-beame-speed.html | Mayor Acts to Speed Emergency Repairs On West Side Road | By Edward C Burks | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/mccord-feels-nixon-approved-watergate-entry-in-some-way.html | McCord Feels Nixon Approved Watergate Entry in Some Way | By Robert Reinhold Special to The New York Times | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/mood-isnt-candlelight-in-betty-daviss-songs-the-pop-life.html | The Pop Life | By Les Ledbetter | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/moscow-fears-nixon-visit-gets-inadequate-planning-preparations-said.html | Moscow Fears Nixon Visit Gets Inadequate Planning | By Hedrick Smith Special to The New York Times | RE0000868540 | 2002-07-11 | B00000936931 |

| | | | | | |
|---|---|---|---|---|---|
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/moslem-rebels-remain-major-problem-for-marcos-a-conference-issue.html | Moslem Rebels Remain Major Problem for Marcos | By Sydney H Schanberg Special to The New York Times | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/mrs-hart-mrs-bower-in-golf-final-cup-soccer-scores.html | Mrs Hart Mrs Bower In Golf Final | By Deane McGowen Special to The New York Times | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/multinationals-role-sparks-a-dispute-duty-cited.html | Multinationals Role Sparks a Dispute | By Alan Riding Special to The New York Times | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/music-for-a-while-is-a-time-journey.html | Music for a While Is a Time Journey | By Allen Hughes | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/music-goldman-band.html | Music Goldman Band | By Raymond Ericson | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/national-consumer-protection-organization-is-formed-by-state-county.html | National Consumer Protection Organization Is Formed by State County and City Agency Officials | By Gerald Gold Special to The New York Times | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/new-creed-urged-by-presbyterians-church-to-study-an-updated.html | NEW CREED URGED BY PRESBYTERIANS | By Eleanor Blau Special to The New York Times | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/nixon-briefs-leaders-of-congress-on-mideast-trip-nixons-at-camp.html | Nixon Briefs Leaders of Congress on Mideast Trip | By Philip Shabecoff Special to The New York Times | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/on-mr-jaworskis-performance.html | On Mr Jaworskis Performance | By Richard A Sprague | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/panel-hears-irs-weighed-fraud-charge-for-nixon-reports-confirmed.html | Panel Hears IRS Weighed Fraud Charge for Nixon | By David E Rosenbaum Special to The New York Times | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/paper-in-trenton-changing-hands-washington-post-is-buying-times-and.html | PAPER IN TRENTON CHANGING HANDS | By Damon Stetson | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/police-lieutenant-slain-going-to-work-shot-on-way-to-subway-a.html | Police Lieutenant Slain Going to Work | By Joseph B Treaster | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/pop-schaefer-festival.html | Pop Schaefer Festival | By John Rockwell | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/portrait-of-yachtsman-in-bermuda-race-today.html | Portrait of Yachtsman In Bermuda Race Today | By William N Wallace Special to The New York Times | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/postal-workers-end-strike-in-portugal-international-backing.html | Postal Workers End Strike in Portugal | By Henry Giniger Special to The New York Times | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/preemptive-plan-a-further-reprisal-new-israeli-policy-to-include.html | Preemptive Plan | By Terence Smith Special to The New York Times | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/preemptive-plan.html | Preemptive Plan | By Terence Smith special to The New York Times | RE0000868540 | 2002-07-11 | B00000936931 |

| | | | | | |
|---|---|---|---|---|---|
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/prices-on-amex-continue-to-drop-index-slides-122-to-8150otc-also.html | PRICES ON AMEX CONTINUE TO DROP | By James J Nagle | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/principles-art-and-money-form-a-background-to-rothko-trial-an.html | Principles Art and Money Form A Background to Rothko Trial | By Joan Russell | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/reeds-career-ended-injury-may-end-reeds-pro-career-10day-decision.html | Reeds Career Ended | By Sam Goldaper | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/screen-polanskis-chinatown-views-crime-of-30s.html | Screen | By Vincent CanBY | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/smoking-banned-in-supermarkets-board-of-health-also-makes-elevators.html | SMOKING BANNED IN SUPERMARKETS | By Max H Seigel | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/soviet-reported-to-pledge-easing-of-exit-by-jews-senators-are-said.html | SOVIET REPORTED TO PLEDGE EASING OP EXIT BY JEWS | By Leslie H Gelb Special to The New York Times | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/soviet-reported-to-pledge-easing-of-exit-by-jews.html | SOVIET REPORTED TO PLEDGE EASiNG OF EXIT BY JEWS | By Leslie H Gelb Special to The New York Times | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/state-agrees-to-audit-of-ballet-theater-no-objection-voiced-object.html | State Agrees to Audit of Ballet Theater | By Anna Kisselgoff | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/staub-drives-in-2-runs-koosman-stops-phils-21-koosman-and-staub.html | Staub Drives in 2 Runs Koosman Stops Phils 21 | By Parton Keese Special to The New York Times | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/stocks-off-for-5th-day-dow-average-drops-532-loan-demand-increases.html | Stocks Off for 5th Day Dow Average Drops 532 | By Alexander R Hammer | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/the-world-in-a-village-books-of-the-times-using-wits-and.html | Books of The Times | By Herbert Mitgang | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/tv-evolution-dramatized-inflation-examined.html | TV Evolution Dramatized Inflation Examined | By John J OConnor | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/usm-shows-39-rise-in-earnings.html | USM Shows 39 Rise in Earnings | By Clare M Reckert | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/vibrant-jazz-piano-by-calvin-jackson.html | VIBRANT JAZZ PIANO BY CALVIN JACKSON | John S Wilson | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/village-voice-staff-fails-to-win-guarantee-of-editorial-control.html | Village Voice Staff Fails to Win Guarantee of Editorial Control | By Allan M Siegal | RE0000868540 | 2002-07-11 | B00000936931 |

| | | | | | |
|---|---|---|---|---|---|
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/wallaces-assailant-in-prison-remains-a-silent-private-man-at-a-dead.html | Wallaces Assailant in Prison Remains a Silent Private Man | By Ages Salpukas Special to The New York Times | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/21/1974 | https://www.nytimes.com/1974/06/21/archives/with-his-hayday-over-feed-merchant-retires-business-opened-in-1934.html | With His Hayday Over Feed Merchant Retires | By Richard J H Johnston Special to The New York Times | RE0000868540 | 2002-07-11 | B00000936931 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archives/-also-at-a-christies-auction-in-london-some-of-the-prices-not-for.html | Also at a Christies Auction in London | By Terry Robards Special to The New York Times | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archives/11-12-prime-rate-weakens-market-low-opening-is-laid-to-traders.html | 11 PRINIE RATE WEAKENS MARKET | By Alexander R Hammer | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archives/2-big-banks-raise-their-prime-rates-first-national-and-morgan.html | 2 BIG BANKS RAISE THEIR PRIME RATES | By Douglas W Cray | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archives/2-get-sulzberger-award.html | Italys Opening To Despair | By C L Sulzberger | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archives/2-kissinger-deals-reported-to-aid-russians-on-arms-secretary-is.html | 2 KISSINGER DEALS REPORTED TO AID RUSSIANS ON ARE | By Leslie H Gelb Special to The New York Times | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archives/2-kissinger-deals-reported-to-aid-russians-on-arms.html | 2 KISSINGER DEALS REPORTED TO AID RUSSIANS ON ARMS | By Leslie H Gelb Special to The New York Times | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archives/7-elderly-women-join-police-lineup-to-aid-case-against-confidence.html | 7 Elderly Women Join Police LineUp to Aid Case Against Confidence Suspect | By Alfred E Clark | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archives/a-look-at-the-antiques-trade-books-of-the-times-mickey-mouse-and.html | Books of The Times | By Rita Reif | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archives/a-new-look-at-the-plaza-aims-at-spirit-of-the-old-edwardian-spirit.html | A New Look at the Plaza Aims at Spirit of the Old | By Paul Goldberger | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archives/a-rabisraeli-talks-a-re-reported-put-off-to-late-fall-to-allow-for.html | ArabIsraeli Talks A re Reported Put Off To Late Fall to Allow for Consultations | By Bernard Gwertzman Special to The New York Times | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archives/a-report-finds-scientific-knowledge-has-declined-among-pupils-in-us.html | A Report Finds Scientific Knowledge Has Declined Among Pupils in US | By Gene I Maeroff Special to The New York Timer | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archives/airlines-back-a-new-rise-for-transatlantic-fares-youth-fare-changes.html | Airlines Back a New Rise For TransAtlantic Fares | By Richard Within | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archives/antisemitism-reiterated-on-school-in-little-falls-schools-deny.html | AntiSemitism Reiterated On School in Little Falls | By Joseph B Treaster | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archives/art-a-prologue-to-revolution.html | Art A Prologue to Revolution | By Allen G Schwartz | RE0000868541 | 2002-07-11 | B00000936932 |

| | | | | | |
|---|---|---|---|---|---|
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archiv es/art-intimacy-and-the-infinite.html | Art Intimacy and the Infinite | By Hilton Kramer | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archiv es-at-the-northernmost-front-vietnams-ceasefire-is-almost-real-prayer.html | At the Northernmost Front Vietnams CeaseFire Is Almost Real | By James M Markham Special to The New York Times | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archiv es/beame-copter-forced-down-off-brooklyn-in-storm-beame-copter-forced.html | Beame Copter Forced Down Off Brooklyn in Storm | By Francis X Clines | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archiv es/beame-copter-forced-down-off-brooklyn-in-storm.html | Beame Copter Forced Down Off Brooklyn in Storm | By Francis X Clines | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archiv es/beame-to-return-to-sign-tax-bills-will-leave-mayors-parley-on-coast.html | BEAME TO RETURN TO SIGN TAX BILLS | By Edward Ranzal | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archiv es/bike-robberies-up-in-central-park-131-seized-so-far-in-1974.html | BIKE ROBBERIES UP IN CENTRAL PARK | By Linda Greenhouse | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archiv es/bostons-schools-held-segregated-federal-judge-orders-city-to-end.html | BOSTONS SCHOOLS HELD SEGREGATED | By Robert Reinhold Special to The New York Times | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archiv es/braves-down-reds-behind-morton-10-met-baseball-roundup-national.html | Braves Down Reds Behind Morton 10 | By Reid Grosky | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archiv es/bridge-a-curtainraising-event.html | Bridge 3Team Zonal Playoff Event Will Begin Today in Boston | By Alan Truscott | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archiv es/british-laborites-see-gain-in-defeats-third-commons-defeat-voters.html | British Laborites See Gain in Defeats | By Alvin Shuster Special to TO New York Tams | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archiv es/british-prices-up-strikes-cut-output-british-prices-up-strikes.html | British Prices Up Strikes Cut Output | By Terry Robards Special to The New York Times | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archiv es/british-prices-up-strikes-cut-output.html | British Prices Up Strikes Cut Output | By Terry Robards Special to The New York Times | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archiv es/budget-overhaul-passed-by-senate-president-expected-to-sign-measure.html | BUDGET OVERHAUL PASSED BY SENATE | By Richard C Madden Special to The New York Times | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archiv es/calmness-descends-on-franklin-bank-business-off-a-bit.html | Calmness Descends On Franklin Bank Business Off a Bit | By Michael C Jensen | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archiv es/colson-reports-urging-by-nixon-gets-1-to-3-years-says-he-regrets.html | COLSON REPORTS URGING BY NIXON GETS 1 TO 3 YEARS | By Seymour M Hersh Special to The New York Times | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archiv es/colson-reports-urging-by-nixon-gets-1-to-3-years.html | COLSON REPORTS URGING BY NIXON GETS 1 TO 3 YEARS | By Seymour M Hersh special to The New York Times | RE0000868541 | 2002-07-11 | B00000936932 |

| | | | | | |
|---|---|---|---|---|---|
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archives/consumer-index-up-11-here-despite-decline-in-meat-prices-104-in.html | Consumer Index Up 11 Here Despite Decline in Meat Prices | By Will Lissneb | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archives/consumer-prices-rose-11-in-may-food-is-up-again-costs-in.html | CONSUMER PRICES ROSE 11 IN MAY FOOD IS UP AGAIN | By Edwin L Dale Jr Special to The New York Times | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archives/consumer-prices-rose-11-in-may-food-is-up-again.html | CONSUMER PRICES ROSE 11 IN MAY FOOD IS UP AGAIN | By Edwin L Dale Jr Special to The New York Times | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archives/controller-delays-reimbursing-convention-center-consultant-firm.html | Controller Delays Reimbursing Convention Center Consultant | By Ralph Blumenthal | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archives/corn-soybeans-rise-daily-limit-increase-is-attributed-to-heavy.html | CORN SOYBEANS RISE DAILY LIMIT | By Elizabeth M Fowler | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archives/crossburning-conviction-of-2-is-reversed-by-appeals-court-various.html | CrossBurning Conviction of 2 Is Reversed by Appeals Court | By Walter H Waggoner special to The New York Times | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archives/dance-armenians-present-armenians.html | Dance Armenians Present Armenians | By Anna Kisselgoff | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archives/debt-moratorium-declared-by-rome-interest-payments-halted-as-citys.html | DEBT MORATORIUM DECLARED BY ROME | By Paul Hofmann Special to The New York Times | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archives/electronic-controls-devised-for-selfservice-gasoline-stations-new.html | Electronic Controls Devised for SelfService Gasoline Stations | By Stacy V Jones Special to The New York Times | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archives/exbergen-aide-gets-2-years-for-bribe-exbergen-aide-gets-2-years-for.html | Italys Opening To Despair | By C L Sulzberger | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archives/exbergen-aide-gets-2-years-for-bribe2-exbergen-aide-gets-2-years.html | The Washington Post March Macabre | By Russell Baker | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archives/flying-manhole-covers-hurt-6-in-brooklyn-sewer-explosion.html | Flying Manhole Covers Hurt 6 In Brooklyn Sewer Explosion | By David Bird | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archives/foghorns-start-race-at-newport-foghorns-start-race-at-newport.html | Foghorns Start Race At Newport | By William N Wallace Special to The New York Times | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archives/foghorns-start-race-at-newport.html | Foghorns Start Race At Newport | By William N Wallace Special to The New York Times | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archives/fpc-authorizes-rise-in-gas-price-new-ceiling-unless-blocked-by.html | FPC AUTHORiZES RISE IN GAS PRICE | By Edward Cowan Special to The New York Times | RE0000868541 | 2002-07-11 | B00000936932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archiv es/fpc-authorizes-rise-in-gas-price.html | FPC AUTHORIZES RISE IN GAS PRICE | By Edward Cowan Special to The New York Times | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archiv es/francis-leads-way-in-l-i-amateur-first-round-second-round.html | Francis Leads Way in L I Amateur | By Gordon S White Jr Special to The New York Times | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archiv es/freeholder-plan-stirs-state-unit-officials-are-at-odds-over-a.html | FREEHOLDER PLAN STIRS STATE UNIT | By Donald Janson Special to The New York Times | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archiv es/higher-appalachia-coal-taxes-asked-industry-denies-that-it-pays-too.html | Higher Appalachia Coal Taxes Asked | By Reginald Stuart Special to The New York Times | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archiv es/house-committee-may-call-colson-some-members-assert-his-statement.html | HOUSE COMMITTEE MAY CALL COLSON | By James M Naughton Special to The New York Times | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archiv es/house-unit-hears-irs-study-on-nixon-tax-was-incomplete-house-unit.html | House Unit Hears IRS Study On Nixon Tax Was Incomplete | By David E Rosenbaum Special to The New York Times | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archiv es/house-unit-hears-irs-study-on-nixon-tax-was-incomplete.html | House Unit Hears IRS Study On Nixon Tax Was Incomplete | By David E Rosenbaum Special to The New York Times | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archiv es/house-votes134biillon-omnibus-bill-southeast-asia-food-cut-striker.html | House Votes 134Billion Omnibus Bill | By Richard D Lyons Special to The New York Times | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archiv es/icelands-capital-warmed-by-geothermal-energy-a-growing-effort.html | Icelands Capital Warmed by Geothermal Energy | By Walter Sullivan | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archiv es/israel-facing-some-hard-facts-news-analysis-watergates-effect.html | Israel Facing Some Hard Facts | By Terence Smith Special to The New York Times | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archiv es/israelis-tried-to-hit-only-guerrilla-sites.html | Israelis Tried to Hit Only Guerrilla Sites | By James F Clarity Special to The New York Times | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archiv es/its-called-naturally-the-string.html | Its Called Naturally The String | By Angela Taylor | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archiv es/jaworski-is-called-unfair-in-nixons-brief-to-court.html | Jaworski Is Called Unfair In Nixons Brief to Court | By Warren Weaver Jr Special to The New York Times | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archiv es/jury-convicts-egan-of-cheating-on-tax-in-his-1970-return-jury.html | Jury Convicts Egan Of Cheating on Tax In His 1970 Return | By Morris Kaplan | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archiv es/jury-convicts-egan-of-cheating-on-tax-in-his-1970-return.html | Jury Convicts Egan Of Cheating on Tax In His 1970 Return | By Morris Kaplan | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archiv es/lawyer-reports-bodydeal-offer.html | LAWYER REPORTS BODYDEAL OFFER | By Tom Goldstein | RE0000868541 | 2002-07-11 | B00000936932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archives/li-told-oil-and-fish-are-compatible.html | LI Told Oil and Fish Are Compatible | By Roy R Silver Special to The New York Time | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archives/market-place-sucrest-how-swee-it-is-a-clarification.html | Market Place Sucrest How Sweet It Is | By Robert Metz | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archives/mcgee-floyd-tie-in-golf-local-pro-mcgee-floyd-tie-in-akron-golf-at.html | McGee Floyd Tie In Golf | By John S Radosta Special to The New York Times | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archives/mcgee-floyd-tie-in-golf-mcgees-136-ties-floyd-at-akron-mcgees-136.html | McGee Floyd Tie In Golf | By John S Radosta Special to The New York Times | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archives/milner-clouts-two-as-ailing-seaver-gets-victory-mets-win-as-milner.html | Milner Clouts Two As Ailing Seaver Gets Victory | By Parton Keese Special to The New York Times | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archives/milner-clouts-two-as-ailing-seaver-gets-victory.html | Milner Clouts Two As Ailing Seaver Gets Victory | By Parton Keese Special to The New York Times | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archives/mrs-bower-wins-2-up-for-metropolitan-title.html | Mrs Bower Wins 2 Up For Metropolitan Title | By Deane McGowen Special to The New York Times | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archives/nba-adds-toronto-without-owner-nba-awards-toronto-franchise-for.html | NBA Adds Toronto Without Owner | By Sam Goldaper | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archives/nba-adds-toronto-without-owner.html | NBA Adds Toronto Without Owner | By Sam Goldaper | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archives/notes-on-people.html | Notes on People | John L Hess | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archives/nutrition-study-finds-us-lacks-a-goal-response-on-priorities.html | Nutrition Study Finds US Lacks a Goal | By William Robbins Special to The New York Times | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archives/oncesleepy-stamford-awakening-to-new-eminence-oncesleepy-stamford.html | OnceSleepy Stamford Awakening to New Eminence | By Michael Knight Special to The New York Times | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archives/oncesleepy-stamford-awakening-to-new-eminence.html | OnceSleepy Stamford Awakening to New Eminence | By Michael Knight Special to The New York Times | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archives/one-week-at-schooland-one-week-at-work-outside-world-inspires.html | One Week at School And One Week at Work | By Virginia Lee Warren | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archives/peking-posters-testing-limits-of-debate-beyond-the-bounds.html | Peking Posters Testing Limits of Debate | By Joseph Lelyveld Special to The New York Times | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archives/plea-bargaining-debate-jaworskis-agreements-show-problem-of-vast.html | Plea Bargaining Debate | By Lesley Oelsner Special to The New York Times | RE0000868541 | 2002-07-11 | B00000936932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archiv es/police-defer-bid-for-bullet-in-slaying-suspects-chest.html | Police Defer Bid for Bullet In Slaying Suspects Chest | By Paul L Montgomery | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archiv es/preis-is-fined-term-suspended-key-witness-against-gross-ordered-to.html | PREIS IS FINED TERM SUSPENDED | By Joan Cook Special to The New York Times | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archiv es/prices-are-plummeting-in-new-york-wine-talk-the-price-tumbles-good.html | WINE TALK | By Rank J Prial | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archiv es/second-school-in-bronx-district-charged-with-whipping-pupils-other.html | Second School in Bronx District Charged With Whipping Pupils | By Leonard Buder | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archiv es/simon-sets-saudi-arabia-visit-people-and-business.html | People and Business | Leonard Sloane | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archiv es/soviet-said-to-seize-jews-as-nixon-visit-approaches-soviet-reported.html | Soviet Said to Seize Jews As Nixon Visit Approaches | By Christopher S Wren Special to The New York Times | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archiv es/soviet-said-to-seize-jews-as-nixon-visit-approaches.html | Soviet Said to Seize Jews As Nixon Visit Approaches | By Christopher S Wren Special to The New York Times | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archiv es/state-sues-to-get-pollution-funds-claims-that-impoundments-by-nixon.html | STATE SUES TO GET POLLUTION FUNDS | By Ronald Sullivan Special to The New York Times | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archiv es/state-thruway-after-20-good-years-finds-finances-taking-a-bad-curve.html | State Thruway After 20 Good Years Finds Finances Taking a Bad Curve | By Robert Lindsey Special to The New York Times | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archiv es/sterling-is-set-for-test-paytv-in-fall.html | Sterling Is Set for Test PayTV in Fall | By Les Brown | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archiv es/stocks-on-amex-and-otc-fall-again-market-summary-percentage-gains.html | Stocks on Amex and OTC Fall Again | By James J Nagle | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archiv es/theater-a-robert-wilson-at-spoleto.html | Theater A Robert Wilson at Spoleto | By Clive Barnes Special to The New York Times | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archiv es/to-run-or-not-to-run-notes-on-people.html | Notes on People | John L Hess | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archiv es/trying-time-for-sugar-farmers-trouble-with-washington-trend-to.html | Trying Time for Sugar Farmers | By Roy Reed Special to The New York Times | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archiv es/twoout-wild-peg-by-maddox-leads-to-a-32-setback-yankee-box-score.html | TwoOut Wild Peg by Maddox Leads to a 32 Setback | By Michael Strauss | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archiv es/twoout-wild-peg-by-maddox-leads-to-a-32-setback.html | TwoOut Wild Peg by Maddox Leads to a 32 Setback | By Michael Strauss | RE0000868541 | 2002-07-11 | B00000936932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archives/unity-on-presidency-of-council-eludes-white-plains-democrats.html | Unity on Presidency of Council Eludes White Plains Democrats | By James Feron Special to The New York Times | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archives/west-side-detour-leads-to-snarls-drivers-upset-and-delayed-on.html | WEST SIDE DETOUR LEADS TO SNARLS | By Edward C Burks | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archives/white-house-seen-opposing-soviet-plan-to-have-nixon-go-to-yalta.html | White House Seen Opposing Soviet Plan to Have Nixon Go to Yalta | By Hedrick Smith Special to The New York Times | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archives/williams-equals-world-100meter-mark-williams-ties-world-sprint-mark.html | Willams Equals World 100Meter Mark | By Leonard Koppett Special to The New York Times | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archives/williams-equals-world-100meter-mark-williamss-0099-equals-me-world.html | Willams Equals World 100Meter Mark | By Leonard Koppett Special to The New York Times | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/22/1974 | https://www.nytimes.com/1974/06/22/archives/yankee-records-batting-pitching.html | Yankee Records | Batting | RE0000868541 | 2002-07-11 | B00000936932 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/-plumbers-trial-may-not-turn-off-all-questions-problem-for-the.html | Everyone Concedes the Burglary Took Place | By Seymour M Hersh | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/-synagogues-on-wheels-explain-orthodox-rites.html | Synagogues on Wheels Explain Orthodox Rites | By Irving Spiegel | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/100-million-in-bonds-proposed-by-wilson-to-ease-mortgages.html | 100 Million in Bonds Proposed By Wilson to Ease Mortgages | By Thomas P Ronan | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/170-graduate-from-states-college-without-walls-perspective-imported.html | 170 Graduate From States College Without Walls | By Pranay Gupte Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/1914-and-todays-trade-crisis-disturbingly-familiar-economic-hopes.html | 1914 and Todays Trade Crisis | By Emma Rothschild | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/23-cakes-of-sorcery.html | 23 Cakes of Sorcery | By Esther Benson | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/3-burlington-towns-may-merge-police.html | 3 Burlington Towns May Merge Police | By Carlo M Sardella Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/a-boost-for-the-plodding-bus.html | A Boost for the Plodding Bus | By Robert Lindsey | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/a-connoisseurs-summer-theater-guide-straw-hat-directory-a.html | A Connoisseurs Summer Theater Guide | By Seymour Peck | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/a-heartbeat-away-the-case-against-the-vice-president.html | The case against the Vice President | By Theo Lippman Jr | RE0000868542 | 2002-07-11 | B00000936933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/a-world-of-arts-and-crafts-on-sale-in-madison-shop-talk.html | SHOP TALK | By June Blum Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/aba-will-retain-setup-and-renew-nba-suit.html | ABA Will Retain Setup And Renew NBA Suit | By Thomas Rogers Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/acrostic-puzzle.html | Acrostic puzzle | By Thomas H Middleton | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/al-green-no-hero-to-apollo-crowd-voices-from-above.html | AL GREEN NO HERO TO APOLLO CROWD | By John Rockwell | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/all-hands-on-deck-for-cup-trials.html | All Hands On Deck for Cup Trials | By William N Wallace Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/an-aggressive-mood-at-the-ftc.html | An Aggressive Mood at the FTC | By Julius Duscha | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/an-east-orange-warrior-of-peace-goes-public-respect-and-discipline.html | An East Orange Warrior of Peace Goes Public | By Michael Goodwin Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/beame-aides-split-on-retaining-rand-levine-is-optimistic.html | Beam Aides Split on Retaining Rand | By Maurice Carroll | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/black-symphony-society-is-helping-new-talent-a-correction.html | Black Symphony Society Is Helping New Talent | By Phyllis Funke | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/blue-cross-by-sylvia-a-law-and-the-health-law-project-university-of.html | Blue Cross | By H Jack Geiger | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/building-boom-is-under-way-in-capitol-hill-neighborhood-underground.html | Building Boom Is Under Way In Capitol Hill Neighborhood | By Richard D Lyons Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/byrne-prods-port-unit-on-mass-transit-conditional-support-byrne.html | Byrne Prods Port Unit on Mass Transit | By Edward C Burks Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/can-the-casals-festival-continue-without-el-maestro-pablo-casals.html | Can the Casals Festival Continue Without El Maestro | By Henry Raymont | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/caso-data-onbeahes-are-held-misleading-ratings-differ.html | Caso Data On Beaches Are Held Misleading | By David A Bromde Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/chess-a-fatal-blow.html | Chess | By Robert Byrne Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/chris-evert-wins-oaks-for-triple-crown.html | Chris Evert Wins Oaks for Triple Crown | By Joe Nichols | RE0000868542 | 2002-07-11 | B00000936933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/chutists-get-ready-to-dare-forest-fires-of-northwest-115000-jumps.html | Chutists Get Ready to Dare Forest Fires of Northwest | By Andrew H Malcolm Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/citizen-action-solves-a-problem-gardens-gardens-westport-women.html | Gardens | By Ruth W Harley | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/city-starts-to-establish-rent-law-machinery-a-news-analysis-on-the.html | City Starts To Establish Rent Law Machinery | By Joseph P Fried | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/colleges-gear-up-for-summer-a-first-for-drew.html | Colleges Gear Up for Summer | By Bill Quinn Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/composing-the-alliance.html | Composing the Alliance | By C L Sulzberger | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/curtain-rises-wednesday-at-garden-state-center-ballets-to-perform.html | Curtain Rises Wednesday at Garden State Center | By Piri Halasz Spetial to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/dancing-in-the-dark-words-by-howard-dietz-illustrated-370-pp-new.html | He was part of the American theater | By Howard Teichmann | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/delivery-of-some-stampless-letters-brings-warning-to-postal.html | Delivery of Some Stampless Letters Brings Warning to Postal Employes | By Peter Kihss | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/democrats-expect-to-regain-assembly-gop-is-confident-but-steps-up.html | Democrats Expect to Regain Assembly GOP Is Confident but Steps Up Drive | By Francis X Clines | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | By Jean Hewitt | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/directive-alters-a-fight-in-boston-praise-from-blacks.html | DIRECTIVE ALTERS A FIGHT IN BOSTON | By Robert Reinhold Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/douglaston-mall-plan-withdrawn-until-fall-local-action-required.html | Douglaston Mall Plan Withdrawn Until Fall | By Glenn R Singer | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/dressage-unit-disbands-upstate-training-facilities.html | Dressage Unit Disbands Upstate Training Facilities | By Ed Corrigan | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/early-pregnancy-found-no-handicap-to-athletes.html | Early Pregnancy Found No Handicap to Athletes | By Jay Searcy | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/edge-of-the-world-ross-island-antarctica-by-charles-neider.html | A nice place to visit | By William F Buckley Jr | RE0000868542 | 2002-07-11 | B00000936933 |

| | | | | | |
|---|---|---|---|---|---|
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/ellington-course-planned-jazz-fan-and-collector.html | Ellington Course Planned | By John S Wilson Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/encounter-a-healthy-democratic-mugging-in-colombia-cab-on-the-cuff.html | Encounter A Healthy Democratic Mugging in Colombia | By Marvine Rowe | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/endorsement-ban-stirs-suffolk-races-wide-ramifications.html | Endorsement Ban Stirs Suffolk Races | By Frank Lynn | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/ervin-staff-says-mitchell-bypassed-aides-on-hughes-ervin-unit-says.html | Ervin Staff Says Mitchell Bypassed Aides on Hughes | By John M Crewdson Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/europes-imported-work-force-now-the-doors-are-being-shut.html | Europes Imported Work Force | By Edmund Fawcett | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/fezlers-68-for-208-leads-by-a-shot-the-leading-scores.html | Fezlers 68 for 208 Leads by a Shot | By John S Radosta Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/finding-a-lost-chapter-of-art-history19th-century-french-salon.html | Arts | By Hilton Kramer | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/fish-find-a-place-in-a-walkups-landscape.html | Fish Find a Place in a Walkups Landscape | By Judith C Lack | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/flying-sexual-apologetics.html | Sexual apologetics | By Jane Wilson | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/followup-on-the-news-east-german-spy-chess-suit-andes-survivors.html | followUp on the News | Lee Dembart | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/for-want-of-support-the-national-ballet-was-lost-dance-dance.html | Dance | By Clive Barnes | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/ford-suggests-that-unbiased-party-clear-up-tape-discrepancies.html | Ford Suggests That Unbiased Party Clear Up Tape Discrepancies | By Marjorie Hunter Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/francis-and-murphy-gain-li-amateur-golf-final.html | Francis and Murphy Gain LI Amateur Golf Final | By Gordon S White Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/fund-crisis-faced-by-presbyterians-effect-on-merger.html | FUND CRISIS FACED BY PRESBYTERIANS | By Eleanor Blau Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/fund-crisis-faced-by-presbyteriansns-populist-trend-seen.html | FUND CRISIS FACED BY PRESBYTERIANS | By Eleanor Blau Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/future-events-its-fair-whether.html | Future Events | By Russell Edwards | RE0000868542 | 2002-07-11 | B00000936933 |

| | | | | | |
|---|---|---|---|---|---|
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/garden-questions.html | AROUND THE | By Joan Lee Faust | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/gibson-basking-in-new-political-image-in-newark-a-mcgovern-democrat.html | Gibson Basking in New Political Image in Newark | By Joseph F Sullivan Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/grandmothers-bequest-helps-youth-in-fencing.html | Grandmothers Bequest Helps Youth in Fencing | By Michael Strauss | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/haiti-losing-fight-against-erosion-the-problem-worsens.html | HAITI LOSING FIGHT AGAINST EROSION | By Alan Riding Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/half-the-fun-of-writing-this-critique-was-becoming-totally-immersed.html | Half the fun of writing this critique was becoming totally immersed in the subject matter | BY Rex Reed | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/healthcare-gamble-pays-off-splitlevel-facility.html | HealthCare Gamble Pays Off | By Jc Barden Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/horton-again-gets-keypinch-hitfor-houk-at-shea-american-league.html | Horton Again Gets Key Pinch Hit for Houk at Shea | By Joseph Durso | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/hospitals-asked-about-conflicts-insurance-sold.html | HOSPITALS ASKED ABOUT CONFLICTS | By Max H Seigel | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/house-lift-design.html | House Lift | By Norma Skurka | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/how-a-hockey-star-feels-about-quitting-to-save-his-vision.html | How a Hockey Star Feels About Quitting To Save His Vision | By Barry Ashbee | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/how-to-hit-from-the-sand-high-short-and-soft.html | How to Hit From the Sand High Short and Soft | By Nick Seitz | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/how-to-slipcover-a-building-washington-style.html | How to Slipcover a Building Washington Style | By Ada Louise Huxtable | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/in-holland-a-police-conflict-chief-aware-of-conflict.html | In Holland a Police Conflict | By Carol Felder Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/in-vienna-they-neglect-schoenberg-at-tanglewood-they-overlook-ives.html | Music | By Donal Henahan | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/instant-pictures-instant-response.html | Instant Pictures Instant Response | By Lois Brunner Bastian | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/james-taylor-the-quiet-superstar-lives-happily-ever-after.html | Recordings | by Loraine Alterman | RE0000868542 | 2002-07-11 | B00000936933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/just-whos-in-charge-of-economic-policy-the-president-has-other.html | Just Whos In Charge of Economic Policy | By Edward Cowan | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/kissinger-and-schlesinger-deny-rift-in-october-war-refusal-of.html | Kissinger and Schlesinger Deny Rift in October War | By Leslie H Gelb Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/kissinger-and-the-joint-chiefs-washington.html | Kissinger And the Joint Chiefs | By James Reston | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/letters-to-the-editor-bohemian-grove.html | Letters To the Editor | I A Richards | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/li-nun-makes-social-needs-a-cause-some-opponents-nun-gives-views.html | LI Nun Makes Social Needs a Cause | By Rosalie Kershaw Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/little-league-baseball-proving-just-a-first-step-for-girl-athletes.html | Little League Baseball Proving Just a First Step for Girl Athletes | BY Joseph B Treaster | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/lovehate-relations-english-and-american-sensibilities-by-stephen.html | LoveHate Relations | By Joseph Epstein | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/malones-route-to-maryland-draws-some-heat.html | Malones Route to Maryland Draws Some Heat | By Arthur Pincus | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/match-of-the-year-evert-and-connors-two-young-wonders-of-a-booming.html | Evert and Connors two young wonders of a booming sport have had all the advantages | By Peter Ross Range | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/mayors-hold-us-lacks-leadership-42d-annual-meeting.html | MAYORS HOLD US LACKS LEADERSHIP | By Paul Delaney Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/merger-mastermind-although-criticized-as-a-fixer-because-of-his.html | Merger Mastermind | By Michael C Jensen | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/metro-show-this-week-numismatics.html | Numismatics | By Herbert C Bardes | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/milk-industry-is-in-financial-trouble-an-unhealthy-industry.html | Milk Industry Is in Financial Trouble | By Ania Savage Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/mitsubishi-a-giant-of-japan-branches-out-new-global-ventures-add-to.html | Mitsubishi a Giant of Japan Branches Out | By Fox Butterfield | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/moon-pots-rate-high-with-artist-tea-as-a-reward.html | Moon Pots Rate High With Artist | By Muriel Freeman Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/more-poor-but-less-food-in-the-nation.html | More Poor but Less Food | By Tom Wicker | RE0000868542 | 2002-07-11 | B00000936933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/mr-brezhnev-is-looking-beyong-the-president-momentum-is-the-key.html | Impeachment It Is a Factor in the Annual Meeting | By Hedrick Smith | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/music-young-songsters.html | Music Young Songsters | By Allen Hughes | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/muslims-in-siege-planning-appeals-muslims-named.html | MUSLIMS IN SIEGE PLANNING APPEALS | By Emanuel Perlmutter | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/nature-blooms-on-new-issues-stamps-postal-postlude.html | Stamps | By Samuel A Tower | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/new-education-chief-cites-need-for-objectives-middle-ground-favored.html | New Education Chief Cites Need for Objectives | By Gene I Maeroff Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/new-novel-by-kenneth-benton-223-pp-new-york-walker-co-595-is-there.html | New  Novel | By Martin Levin | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/new-rules-to-split-sportscar-racing-bring-back-automobile-americans.html | New Rules to Split SportsCar Racing Bring Back Automobile | By Michael Katz Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/new-skyline-emerging-on-east-side-north-of-86th-new-east-side.html | New Skyline Emerging On East Side North of 86th | By Carter B Horsley | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/new-york-vacates-bull-pen-as-fans-toss-fireworks.html | New York Vacates Bull Pen as Fans Toss Fireworks | By Parton Keese Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/news-of-the-camera-world-photography-exhibitions.html | News of the Camera World | By Bernard Gladstone | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/news-of-the-screen-alice-childress-adapting-novel.html | News of the Screen | By A H Weiler | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/news-of-the-stage-rabb-to-direct-hell-by-ustinov.html | News of the Stage | By Louis Calta | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/nixons-bluecollar-backers-are-angry-and-disillusioned.html | Nixons BlueCollar Backers Are Angry and Disillusioned | By William K Stevens Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/nixons-fate-may-hinge-onninekeyrepublicans-opposite-conclusion.html | Nixons Fate May Hinge On Nine Key Republicans | James M Naughton Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/noel-e-thorbecke-is-married-to-nathan-anthony-estes-3d.html | News of the Stage | By Louis Calta | RE0000868542 | 2002-07-11 | B00000936933 |

| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/notes-charter-cheats-may-travel-to-a-cell-optimism-in-cairo.html | Notes Charter Cheats May Travel to a Cell | Stanley Carr | RE0000868542 | 2002-07-11 | B00000936933 |
|---|---|---|---|---|---|---|
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/now-margaret-trudeau-is-a-campaign-regular.html | Now Margaret Trudeau Is a Campaign Regular | By William Borders Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/nuclear-plan-developed-by-suffolk.html | Nuclear Plan Developed By Suffolk | By Judith E FiCher | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/officials-dismayed-at-use-of-secretmarriage-law.html | Officials Dismayed at Use Of SecretMarriage Law | By Liza Bercovici Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/otb-aide-methadone-patient-sought-in-9000-receipts-theft.html | OTB Aide Methadone Patient Sought in 9000 Receipts Theft | By Edward Hudson | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/others-argue-reserve-is-now-on-right-track-and-must-persevere.html | Others Argue Reserve Is Now on Right Track And Must Persevere | By Francis H Schott | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/our-plays-are-tamer-than-reality-plays-are-tamer-than-reality.html | Our Plays Are Tamer Than Reality | By Walter Kers | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/outbreak-of-heartworm-in-dogs-is-called-serious-dog-show-calendar.html | Outbreak of Heartworm In Dogs Is Called Serious | By Walter R Fletcher | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/paris-scrutinizes-public-spending-story-of-extravagance.html | PARIS SCRUTINIZES PUBLIC SPENDING | By Clyde H Farnsworth Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/perils-of-oil-complacency-the-economic-scene-business-index-rises.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/portugal-orders-severe-curbs-on-news-presidential-declarations.html | Portugal Orders Severe Curbs on News | By Henry Giniger Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/productivity-plan-hailed-in-nassau-productivity-plan-is-working-in.html | Productivity Plan Hailed in Nassau | By Colleen Sullivan Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/property-tax-tide-buffets-the-elderly-taxes-buffet-the-elderly.html | Property Tax Tide Buffets the Elderly | By Ernest Dickinson | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/pupils-restore-rooms-in-a-1700-farmhouse-simple-handsome-structure.html | Pupils Restore Rooms Ina 1700 Farmhouse | By Mildred Jailer Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/putting-antiques-out-to-pasture-first-in-the-state.html | Putting Antiques Out to Pasture | By Barbara Paul | RE0000868542 | 2002-07-11 | B00000936933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/q-a-on-the-prospects-for-a-world-depression-some-features-of-the.html | Some Features of the Economy Are Very Dangerous | By Edwin L Dale Jr | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/raid-into-lebanon-by-israel-feared-arabs-say-ground-attacks-may.html | RAID INTO LEBANON BY ISRAEL FEARED | By Henry Tanner Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/religious-radio-proves-a-blessingeven-in-new-york-religious-radioin.html | Religious Radio Proves a Blessing Even in New York | By Edmund K Gravely Jr | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/rentcontrol-law-comes-to-nassau-a-complex-rentcontrol-law-comes-to.html | RentControl Law Comes to Nassau | By Joseph P Fried | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/rosebud-the-kidnapping-by-joan-hemingway-and-paul-bonnecarrere-227.html | The kidnapping | By Joe Flaherty | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/rubbings-from-tombstones-touches-of-history.html | Rubbings From Tombstones | By David C Berliner | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/sand-art-sad-tidings.html | Sand Art  Sad Tidings | By Ruth A Jackson | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/scotland-eliminated-in-soccer-on-11-tie-yugoslavia-ousts-scots-in.html | Scotland Eliminated In Soccer on 11 Tie | By Alex Yannis Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/serenity-of-50s-housing-project-in-queens-is-jarred-by-2-slayings.html | Serenity of 50s Housing Project In Queens Is Jarred by 2 Slayings | By Robert Hanley | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/shore-center-on-schedule-people-and-business.html | People and Business | 8212Bill D Ross | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/silbert-hearings-raise-issue-of-special-treatment-for-accused.html | Silbert Hearings Raise Issue of Special Treatment for Accused Politicians | By Anthony Ripley Special to The News York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/single-cargo-theft-in-1973-was-fewest-ever-in-port.html | Single Cargo Theft in 1973 Was Fewest Ever in Port | By Werner Bamberger | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/snoring-is-the-cure-worth-the-pain-the-snore-ball.html | Snoring Is the Cure Worth the Pain | By Judy Klemesrud | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/social-impasse-in-electricity-rates-utilities-imply-its-not-up-to.html | WASHINGTON REPORT | By Edward Cowan | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Weeks Puzzles | SPECIAL TO THE NEW YORK TIMES | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/somali-schools-to-close-a-year-so-students-can-teach-nomads-somali.html | Somali Schools to Close a Year So Students Can Teach Nomads | By Thomas A Johnson Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/some-are-frightened-by-casual-acceptance-of-the-sledgehammer.html | Some Are Frightened By Casual Acceptance Of the Sledgehammer | By Elliot Schneider | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/some-like-them-cold-food-summer-soups.html | Food Summer soups | By Craig Claiborne with Pierre Franey | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/stars-first-scrimmage-a-bellringer.html | Stars First Scrimmage a BellRinger | By Al Harvin Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/state-u-job-loss-feared-from-pact-lifelong-job-guarantee.html | Mate U Job Loss Feared From Pact | By Iver Peterson | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/student-combines-science-and-art-works-finally-dilsplayed.html | Student Combines Science and Art | By Kim Lem Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/study-hints-that-yogurt-may-reduce-cholesterol-nomadic-people.html | Study Hints That Yogurt May Reduce Cholesterol | By Jane E Brody | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/submarine-a-popular-lure-named-for-a-fish.html | Submarine a Popular Lure | By Laura Henning Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/suffolk-may-drop-suit-against-bank-action-explained.html | Suffolk May Drop Suit Against Bank | By Pranay Gupte Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/summer-is-here-but-good-programing-isnt-televisionradio.html | TelevisionRadio | By John J OConnor | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/sunglasses-come-on-light-fashion.html | Fashion | By Mary Ann Crenshaw | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/tax-proposal-at-crossroads-court-voided-system-proposals-on-tax.html | Tax Proposal At Crossroads | By Ronald Sullivan Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/that-rarest-of-birds-a-successful-political-movie-the-hidden-way-is.html | That Rarest of Birds a Successful Political Movie | By Hans Koning | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/the-ax-and-older-workers-us-helps-save-jobs-of-many-over-40-law.html | The Ax and Older Workers | By Lawrence Stessin | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/the-battle-of-warren-racket-over-a-rocket-lugging-it-home.html | The Battle of Warren Racket Over a Rocket | By Frederick John | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/the-battle-of-waterloo-sunday-picnics-on-the-killing-ground-a.html | The Battle of Waterloo Sunday Picnics on the Killing Ground | By Linda Stewart | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/the-cafe-that-gave-us-cheechee-and-boogie-woogie-too-carnegie.html | The Cafe That Gave Us CheeChee and Boogieboogie too | By John S Wilson | RE0000868542 | 2002-07-11 | B00000936933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/the-curve-of-binding-energy-by-john-mcphee-how-to-not-make-an.html | How to not make an atomic bomb | By Sandra Schmidt Oddo | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/the-death-of-the-detective-tracking-down-a-predatory-prey-by-mark.html | Tracking down a predatory prey | By George Stade | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/the-designated-heir-robin-needed-time.html | Robin needed time | By Jane Howard | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/the-diviners-by-margaret-laurence-382-pp-new-york-alfred-a-knopf.html | Gritty places and strong women | By Marge Piercy | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/the-great-whales-mistake-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/the-guest-word-what-to-do-till-the-surgeon-comes.html | The Guest Word | By Paul Showers | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/the-house-of-many-woes-priced-at-65000.html | The House of Many Woes | By Louise Saul Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/the-house-that-saved-a-cliff-moving-was-expensive.html | The House That Saved a Cliff | By Barbara Delatiner Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/the-lake-by-yasunari-kawahata-translated-by-reiko-tsukimura-136-pp.html | The Lake | By Edmund White | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/the-lawyer-as-confidant-what-client-secrets-should-an-attorney-keep.html | The Lawyer as Confidant | By Tom Goldstein | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/the-living-willand-the-will-to-live-thousands-have-signed-a.html | Thousands have signed a document that says in effect If Im terminally ill pull the plug | By David Dempsey | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/the-rat-race-of-childhood-by-john-rowe-townsend.html | The rat race of childhood | By Alix Nelson | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/the-selling-of-the-22billion-tv-season-the-selling-of-the-tv.html | The Selling of the 22Billion TV Season | By Lawrence Dietz | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/the-sheridansmith-show-a-misalliance-of-art-and-technology-a.html | The SheridanSmith Show A Misalliance of Art and Technology | By Peter Schjeldahl | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/the-use-and-abuse-of-art-the-a-w-mellon-lectures-1973-by-jacques.html | The Use and Abuse of Art | By Hilton Kramer | RE0000868542 | 2002-07-11 | B00000936933 |

| | | | | | |
|---|---|---|---|---|---|
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/theater-in-brooklyn-focuses-on-children-director-a-playwright-all.html | Theater In Brooklyn Focuses On Children | By Allen G Schwartz | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/there-is-something-missing-here-photography.html | Photography There Is Something Missing Here | By Gene Thornton | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/tight-money-is-not-enough-new-approaches-urged-for-a-slowgrowth-era.html | Tight Money Is Not Enough | By John R Bunting | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/time-out.html | Time out | By Frances HansenPuzzles Edited By Will Wen | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/two-slain-gangland-style-in-brooklyn-a-bid-for-power.html | Two Slain Gangland Style in Brooklyn | By Alfred E Clark | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/u-s-in-southern-asia-the-military-role-changes-but-the-stakes.html | US in Southern Asia The Military Role Changes but the Stakes Remain Large | By Joseph Lelyveld Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/u-s-soviet-trade-progress-so-far-so-good-but-problems-persist-as.html | U S Soviet Trade Progress So Far So Good | By Theodore Shabad | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/union-setting-up-legal-aid-service-business-increases-pilot-program.html | UNION SETTING UP LEGAL AID SERVICE | By Damon Stetson | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/us-business-roundup-mobil-says-compare.html | US BUSINESS ROUNDUP | Us Business Roundup | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/us-says-it-plans-no-sale-of-arms-to-egypt-or-syria-assurances-on.html | US SAYS IT PLANS NO SALE OF ARMS TO EGYPT OR SYRIA | By Bernard Gwertzman Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/us-says-noise-level-in-city-bars-federal-funds-for-housing-cost-a.html | US Says Noise Level in City Bars Federal Funds for Housing | By Martin Tolchin Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/us-study-backs-hempstead-housing-school-population-down.html | US Study Backs Hempstead Housing | By Roy R Silver special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/vacancy-stabilization-makes-its-entry-news-analysis.html | News Analysis | By Alan S Oser | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/watergate-plea-bargaining-problems-for-the-prosecution-the-pros-and.html | The Pros and Cons of an Established Practice Under Criticism | By Lesley Oelsner | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/wayne-eden-3660-wins-realization-trot-roosevelt-raceway-results.html | Wayne Eden 3660 Wins Realization Trot | By Gerald Eskenazi Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/week-of-decline-in-slow-trading-markets-in-review.html | MARKETS IN REVIEW | Alexander R Hammer | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/west-caldwell-resents-county-draining-of-tax-funds.html | West Caldwell Resents County Draining of Tax Funds | By Alan L Gansberg wail to The New Yore Item | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/west-side-highway-43-years-all-downhill-closing-down-sections.html | It Once Set the Pace Instead of Slowing It | By Robert Lindsey | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/whaler-unfurls-sails-at-mystic-ready-for-sea.html | WHALER UNFURLS SAILS AT MYSTIC | By Michael Knight Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/what-the-blazes-is-ken-russell-up-to-now-a-rock-opera-what-the.html | Film | By William Hall | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/whats-doing-in-london.html | Whats Doing in LONDON | By Heather Bradley | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/whither-revenue-sharing-the-political-effects.html | Congress Soon Must Decide | By Richard P Nathan | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/wilson-veto-stirs-debate-on-role-of-grand-jurors-upstate-objections.html | Wilson Veto Stirs Debate On Role of Grand Jurors | By Tom Goldstein | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/wohlhuters-1-43-9-is-800meter-mark.html | Wohlhuters 1 43 9 Is 800Meter Mark | By Leonard Koppett Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/23/1974 | https://www.nytimes.com/1974/06/23/archives/wood-field-stream-bass-fishing-on-grindstone-island.html | Wood Field  Stream Bass Fishing on Grindstone Island | By Nelson Bryant Special to The New York Times | RE0000868542 | 2002-07-11 | B00000936933 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archives/10million-tv-drama-project-set-up-to-spur-quality-writing-a-twofold.html | 10Million TV Drama Project Set Up to Spur Quality Writing | By Les Brown | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archives/43000-in-art-works-stolen-from-home-of-newhouse-here.html | 43000 in Art Works Stolen From Home of Newhouse Here | By Robert Mcg Thomas Jr | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archives/59-graduate-from-lower-east-side-prep-school-teachers-praised.html | 59 Graduate From Lower East Side Prep School | By George Dugan | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archives/about-new-york-perils-and-problems-of-city-life.html | About New York Perils and Problems of City Life | By John Corry | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archives/advance-resumes-in-interest-rates-prime-lending-cost-is-back-to-115.html | ADVANCE RESUMES IN INTEREST RATES | By Douglas W Cray | RE0000868550 | 2002-07-11 | B00000938326 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archiv es/advertising-consumer-safety-pan-am-stresses-costs-commercials-as.html | Advertising Consumer Safety | By Philip H Dougherty | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archiv es/ama-faces-rift-on-peer-review-leaders-try-to-avert-a-split-on.html | AMA FACES RIFT ON PEER REVIEW | By Nancy Hicks Special to The New York Times | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archiv es/americans-in-south-asia-join-scramble-for-riches-second-of-a-series.html | Americans in South Asia Join Scramble for Riches | By Joseph Lelyveld Special to The New York Times | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archiv es/americans-in-south-asia-join-scramble-for-riches.html | Americans in South Asia Join Scramble for Riches | By Joseph Lelyveld Special to The New York Times | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archiv es/animal-waste-emerging-as-a-valuable-resource-foreign-interest.html | Animal Waste Emerging As a Valuable Resource | By James P Sterba Special to The New York Times | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archiv es/argentine-press-in-a-crisis-period-freedom-seems-imperiled-by.html | ARGENTINE PRESS IN A CRISIS PERIOD | By Jonathan Kandell Special to The New York Times | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archiv es/armed-youths-free-5-at-bridgeport-jail-armed-youths-free-5-at.html | Armed Youths Free 5 at Bridgeport Jail | By Robert D McFadden | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archiv es/armed-youths-free-5-at-bridgeport-jail.html | Armed Youths Free 5 at Bridgeport Jail | By Robert D McFadden | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archiv es/attempt-to-oust-chief-of-police-perils-atlantas-racial-harmony.html | Attempt to Oust Chief of Police Perils Atlantas Racial Harmony | By B Drummond Ayres Special to The New York Times | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archiv es/bankruptcy-held-a-consumer-loss-lawyers-say-present-law-is.html | BANKRUPTCY HELD A CONSUMER LOSS | By Nathaniel Sheppard Jr | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archiv es/bankruptcy-held-a-consumer-loss.html | BANKRUPTCY HELD A CONSUMER LOSS | By Nathaniel Sheppard Jr | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archiv es/behind-a-state-senate-race-in-harlem-is-struggle-between-sutton-and.html | Behind a State Senate Race in Harlem Is Struggle Between Sutton and Badillo | By Linda Greenhouse | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archiv es/black-groups-criticize-he-w-on-school-desegregation-plans.html | Black Groups Criticize HEW On School Desegregation Plans | By Reginald Stuart Special to The New York Times | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archiv es/bridge-new-yorkers-capture-lead-in-grand-national-playoffs-italians.html | Bridge New Yorkers Capture Lead In Grand National Playoffs | By Alan Truscott | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archiv es/bulgaria-and-hungary-in-finnish-trade-pacts-gatt-is-notified-trade.html | Bulgaria and Hungary In Finnish Trade Pacts | By Victor Lustnchi Special to The New York Times | RE0000868550 | 2002-07-11 | B00000938326 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archiv es/center-for-black-culture-thriving-now-in-boston-foundation-award.html | Center for Black Culture Thriving Now in Boston | By Robert Reinhold Special to The New York Times | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archiv es/change-creeps-into-world-of-bronx-albanians-changes-noticed-a.html | Change Creeps Into World of Bronx Albanians | By Allan M Siegal | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archiv es/cloud-at-graduation-watergate.html | Cloud at Graduation Watergate | By Pranay Gupte Special to The New York Times | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archiv es/colbert-captures-fourman-golf-playoff-colbert-takes-4man-akron-golf.html | Colbert Captures Four Man Golf Playoff | By John S Radosta Special to The New York Times | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archiv es/colsons-religious-experience-its-significance-for-evangelicals.html | Colsons Religious Experience Its Significance for Evangelicals | By Bob G Slosser Special to The New York Times | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archiv es/communists-again-quit-truce-teams-in-saigon.html | Communists Again Quit Truce Teams in Saigon | By James M Markham Special to The New York Times | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archiv es/concert-caramoor-fete-begins-with-viennese-elan.html | Concert | By John Rockwell Special to The New York Times | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archiv es/conference-of-leftist-catholics-may-lead-to-new-italian-party-this.html | Conference of Leftist Catholics May Lead to New Italian Party | By Paul Hofmann Special to The New York Times | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archiv es/conservative-la-jolla-finds-coexistence-difficult-with-pioneer-nude.html | Conservative La Jolla Finds Coexistence Difficult With Pioneer Nude Bathing Beach | By Jon Nordheimer Special to The New York Times | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archiv es/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archiv es/democratic-party-leaders-are-stillaiming-for-a-balanced-ticket.html | Democratic Party Leaders Are Still Aiming for a Balanced Ticket | By Frank Lynn | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archiv es/distinctive-fallout-patterns-for-bullets-reported-by-scientists.html | Distinctive Fallout Patterns for Bullets Reported by Scientists | By Henry R Lieberman Special to The New York Times | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archiv es/dutiful-beame-enters-limelight-a-dutiful-beame-enters-limelight.html | Dutiful Beame Enters Limelight | By Maurice Carroll Special to The New York Times | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archiv es/dutiful-beame-enters-limelight.html | Dutiful Beame Enters Limelight | By Maurice Carroll Special to The New York Times | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archiv es/eberle-allays-fears-on-tariff-switch-no-tariff-switch-is-foreseen.html | Eberle Allays Fears on Tariff Switch | By Edwin L Dale Jr Special to The New York Times | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archiv es/experts-reject-arguments-for-nixons-defying-panel-disagree-on-facts.html | Experts Reject Arguments For Nixons Defying Panel | By Philip Shabecoff Special to The New York Times | RE0000868550 | 2002-07-11 | B00000938326 |

| | | | | | |
|---|---|---|---|---|---|
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archives/going-out-guide.html | GOING OUT Guide | Fred Ferret | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archives/house-candidate-runs-with-nofoe-whalen-campaigns-in-ohio-despite.html | HOUSE CANDIDATE RUNS WITH NO FOE | By Richard L Madden Special to The New York Times | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archives/indias-nuclear-explosion.html | Indias Nuclear Explosion | By Barkat M Khokhar | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archives/islamic-parley-avoiding-conflict.html | Islamic Parley Avoiding Conflict | By Sydney H Schanberg Special to The New York Times | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archives/its-called-a-marriage-cross-shop-talk.html | SHOP TALK | By Ruth Robinson | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archives/jazz-interactions-to-spotlight-some-promising-students-tonight.html | Jazz Interactions to Spotlight Some Promising Students Tonight | By Rudy Johnson | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archives/kennedy-javits-say-nixon-risks-doctor-shortage-senators-offer-hew.html | KENNEDY JAVITS SAY NIXON RISKS DOCTOR SHORTAGE | By Harold M Schmeck Jr Special to The New York Times | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archives/kennedy-javits-say-nixon-risks-doctor-shortage.html | KENNEDY JAVITS SAY NIXON RISKS DOCTOR SHORTAGE | By Harold M Schmeck Jr Special to The New York Times | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archives/kissinger-feted-by-rockefellers-kissinger-feted-by-rockefellers.html | Kissinger Feted by Rockefellers | By Enid Nemy Special to The New York Times | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archives/kissinger-feted-by-rockefellers.html | Kissinger Feted by Rockefellers | By Enid Nemy Special to The New York Times | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archives/large-soviet-purchases-brighten-japans-cultured-pearl-trade-jewelry.html | Large Soviet Purchases Brighten Japans Cultured Pearl Trade | By Junnosuke Ofusa Special to The New York Times | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archives/lauda-wins-dutch-race-in-ferrari-the-finishers-world-drivers.html | Lauda Wins Dutch Race In Ferrari | By Michael Katz Special to The New York Times | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archives/local-purges-in-portugal-enable-the-communists-to-gain-ground-2.html | Local Purges in Portugal Enable the Communists to Gain Ground | By Henry Giniger Special to The New York Times | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archives/may-of-yankees-overcomes-rain-and-tigers-41.html | May of Yankees Overcomes Rain and Tigers 41 | By Murray Crass | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archives/mayors-head-off-a-divisive-battle-over-watergate-gibson-and-perk.html | MAYORS HEAD OFF A DIVISIVE BATTLE OVER WATERGATE | By Paul Delaney Special to The New York Times | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archives/mayors-head-off-a-divisive-battle-over-watergate.html | MAYORS HEAD OFF A DIVISIVE BATTLE OVER WATERGATE | By Paul Delaney Special to The New York Times | RE0000868550 | 2002-07-11 | B00000938326 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/24/1974 | https://www.nytimes.com/1974/06/archiv es/money-isnt-enough-at-city-culture-unit-an-additional-burden.html | Money Isnt Enough at City Culture Unit | By Grace Glueck | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/archiv es/nigerians-in-new-york-a-big-happy-family-though-loosely-related-no.html | Nigerians in New York A Big Happy Family Though Loosely Related | By Angela Taylor | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/archiv es/oldtimerslookba-ck-on-dodger-giantrivalry.html | OldTimers Look Back on DodgerGiant Rivalry | By Leonard Koppett Special to The New York Times | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/archiv es/operatic-airs-offset-the-rain-as-5000-salute-italians-a-salute-to.html | Operatic Airs Offset the Rain as 5000 Salute Italians | By Richard J H Johnston Special to The New York Times | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/archiv es/ostrow-pippin-producer-funds-musical-theater-workshop-outoftown.html | Ostrow Pippin Producer Funds Musical Theater Workshop | By Mel Gussow | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/archiv es/pairing-women-with-the-same-vacation-idea-matchup-of-travelers.html | Pairing Women With the Same Vacation Idea | By Georgia Dullea | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/archiv es/parents-work-to-unravel-deaths-of-two-youths-that-was-michael.html | Parents Workto Unravel Deaths of Two Youths | By George Vecsey | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/archiv es/personal-finance-keoghplan-rules.html | Personal Finance KeoghPlan Rules | By Elizabeth M Fowler | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/archiv es/poland-ousts-italy-from-world-cup-21-italy-bows-out-of-cup-soccer.html | Poland Ousts Italy From World Cup 21 | By Alex Yannis Special to The New York Times | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/archiv es/profiteers-in-cambodia-find-food-is-now-gold-cambodian-profiteers.html | Profiteers in Cambodia Find Food Is Now Gold | By David K Shipler Special to The New York Times | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/archiv es/profiteers-in-cambodia-find-food-is-now-gold.html | Profiteers in Cambodia Find Food Is Now Gold | By David K Shipler Special to The New York Times | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/archiv es/rebozo-disputed-on-a-hughes-deal-expense-memo-hints-aide-to.html | REBOZO DISPUTED ON A HUGHES DEAL | By John M Crewdson Special tome Now York Mos | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/archiv es/red-sox-beat-indians-80-as-petrocelli-slams-2-homers-baseball.html | Red Sox Beat Indians 80 Petrocelli Slams 2 Homers | By Thomas Rogers | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/archiv es/rockets-to-tint-the-skies-tonight-east-coast-barrage-part-of-nasa.html | ROCKETS TO TINT THE SKIES TONIGHT | By Walter Sullivan | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/archiv es/rockets-to-tint-the-skies-tonight.html | ROCKETS TO TINT THE SKIES TONIGHT | By Walter Sullivan | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/archiv es/russian-church-short-of-clergy-trains-many-priests-by-mail.html | Russian Church Short of Clergy Trains Many Priests by Mail | By Hedrick Smith Special to The New York Times | RE0000868550 | 2002-07-11 | B00000938326 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archives/secret-study-on-laos-aid-says-almost-all-goes-to-one-faction-no.html | Secret Study on Laos Aid Says Almost All Goes to One Faction | By John W Finney Special to The New York Times | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archives/shipments-climb-in-machine-tools-new-orders-in-may-slipped-from.html | SHIPMENTS CLIMB IN MACHINE TOOLS | By Gene Smith | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archives/sho-down-near-overdouble-hulls-for-tankers-means-to-curb-oil.html | Showdown Near Over Double Hulls for Tankers | By E W Kenworthy Special to The few York Times | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archives/sindona-associate-leaving-franklin-carlo-bordoni-quits-board-of.html | Sindona Associate Leaving Franklin | By John H Allan | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archives/spoleto-moliere-farce-imaginary-invalid-staged-by-de-lullo-at.html | Spoleto Moliere Farce | By Clive Barnes Special to The New York Times | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archives/state-threatens-to-cut-city-aid-would-trimwelfare-funds-500000-a.html | STATE THREATENS TO CUT CITY AID | By Robert Hanley | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archives/terrier-best-at-staten-island-chief-awards-at-staten-island-show.html | Terrier Best at Staten Island | By Walter R Fletcher | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archives/terrier-best-at-staten-island.html | Terrier Best at Staten Island | By Walter R Fletcher | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archives/the-ecological-comedian-books-of-the-times-condescending-humanism.html | Books of The Times | By Anatole Broyard | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archives/tv-review-pbs-views-the-aging-in-male-menopause.html | TV Review | By John J OConnor | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archives/weightloss-claims-under-inquiry-consumer-notes-dental-insurance.html | Consumer Notes | By Richard Phalon | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archives/wimbledon-a-smashing-field-is-set-nastase-is-puzzle-mrs-king.html | Wimbledon A Smashing Field Is Set | By Fred Tupper Special to The New York Times | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/24/1974 | https://www.nytimes.com/1974/06/24/archives/with-jeb-and-bud-in-allenwood-prison.html | With Jeb and Bud in Allenwood Prison | By Robert R Warner Jr | RE0000868550 | 2002-07-11 | B00000938326 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/1500-police-officers-attend-funeral-rites-for-slain-lieutenant-here.html | 1500 Police Officers Attend Funeral Rites for Slain Lieutenant Here | By Laurie Johnston | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/a-17thcentury-tree-in-newburgh-may-be-20thcentury-traffic-victim.html | A 17thCentury Tree in Newburgh May Be 20thCentury Traffic Victim | By Richard Severo Special to The New York Times | RE0000868552 | 2002-07-11 | B00000938328 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/a-case-study-in-disillusion-us-aid-effort-in-india-period-of.html | A Case Study in Disillusion US Aid Effort in India | By Joseph Lelyveld Special to The New York Times | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/a-prospect-at-18-new-jersey-sports.html | New Jersey Sports | By Jay Searcy Special to The New York Times | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/accipiter-victor-as-aqueduct-opens.html | Accipiter Victor as Aqueduct Opens | By Joe Nichols | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/accord-in-moscow-to-limit-atests-seen-by-kissinger-he-says-us-and.html | ACCORD IN MOSCOW TO LIMIT ATESTS SEEN BY KISSINGER | By Bernard Gwertzman Special to The New York Times | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/accord-in-moscow-to-limit-atests-seen-by-kissinger.html | ACCORD IN MOSCOW TO LIMIT ATESTS SEEN BY KISSINGER | By Bernard Gwertzman Special to The New York Times | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/advertising-great-wall-breach.html | Advertising Great Wall Breach | By Philip H Dougherty | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/ah-the-otherparisrestaurants.html | Ah the Other Paris Restaurants | By Craig Claiborne Special to The New York Times | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/arabs-kill-4-israelis-and-then-are-slain-in-apartment-raid-3-arabs.html | Arabs Kill 4 Israelis And Then Are Slain In Apartment Raid | By Terence Smith Special to The New York Times | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/arabs-kill-4-israelis-and-then-are-slain-in-apartment-raid.html | Arabs Kill 4 Israelis And Then Are Slain In Apartment Raid | By Terence Smith Special to The New York Times | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/as-the-brazilians-go.html | As the Brazilians Go | By Graham Hovey | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/auschwitzs-message.html | Auschwitzs Message | By William Styron | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/beame-jogs-aide-of-nixon-on-funds-tells-him-revenue-sharing.html | BEAMS JOGS AIDE OF NIXON ON FUNDS | By Maurice Carroll Special to The New York Times | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/bethlehem-steel-increases-prices-rolled-goods-for-auto-and.html | BETHLEHEM STEEL INCREASES PRICES | By Gerd Wilcke | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/billboards-a-canvas-for-connecticut-art-pretty-cool.html | Billboards a Canvas For Connecticut Art | By Lawrence Fellows Special to The New York Times | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/brezhnev-at-crest-of-his-prestige-secure-at-home.html | Brezhnev at Crest of His Prestige | By Hedrick Smith Special to The New York Times | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/bridge.html | Bridge York Team Is Victor In Grand National Playoff | By Alan Truscott | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/british-atom-test-in-us-disclosed-wilson-angers-own-party-with.html | BRITISH ATOM TEST IN US DISCLOSED | By Alvin Shuster Special to The New York Times | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/british-atom-test-in-us-disclosed.html | BRITISH ATOM TEST IN US DISCLOSED | By Alvin Shuster Special to The New York nines | RE0000868552 | 2002-07-11 | B00000938328 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/busby-loses-bid-for-2d-straight-nohitter-then-loses-game-31.html | Busby Loses Bid for 2d Straight NoHitter Then Loses Game | By Deane McGowen | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/byrne-says-he-opposes-tocks-construction-now-construction-blocked.html | Byrne Says He Opposes Tocks Construction Now | By Ronald Sullivan Special to The New York Times | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/castle-cooke-to-purchase-tuna-fleet.html | Castle  Cooke to Purchase Tuna Fleet | By Herbert Koshetz | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/chess-queens-gambit-declined.html | Chess Its Up and Down but Not Out For US Contingent in Nice | By Robert Byrne Special to The New York Times | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/chicago-bank-lifts-loan-rate-to-118-5-in-californa-put-prime-at-11.html | Chicago Bank Lifts Loan Rate to 118 | By H J Maidenberg | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/colombo-also-puts-1974-oil-cost-at-6billion.html | Colombo Also Puts 1974 Oil Cost at 6Billion | By Clyde H Farnsworth Special to The New York Times | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/common-market-seeks-u-n-voice-agencys-economic-activity-spurs.html | COMMON MARKET SEEKS U N VOICE | By Paul Kemezis Special to The New York Times | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/connally-linked-to-jacobsen-call-concern-allegedly-passed-on-to.html | CONNALLY LINKED TO JACOBSEN CALL | By John M Crewdson Special to The New York Times | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/conversion-issue-disturbs-a-rabbi-orthodox-leader-criticizes-reform.html | CONVERSION ISSUE DISTURBS A RABBI | By Irving Spiegel Special to The New York Times | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/corning-glass-works-earnings-decline-despite-record-sales.html | Corning Glass Works Earnings Decline Despite Record Sales | By Clare M Reckert | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/deal-by-peugeot-and-citroen-due-deal-by-peugeot-and-citroen-due.html | DEAL BY PEUGEOT AND CITROEN DUE | By Andreas Freund Special to The New York Times | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/dealers-say-prime-rate-rise-in-us-felt-in-europe-twomonth-low-stock.html | Dealers Say Prime Rate Rise in US Felt in Europe | By Terry Robards Special to The New York Times | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/despite-questions-meats-a-goodbuy-a-relative-bargain-safety-valve.html | Despite Questions Meats a Good Buy | By William Robbins Special to The New York Times | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/doctors-are-turning-to-films-videotapes-and-courses-to-explore-how.html | Doctors Are Turning to Films Videotapes and Courses to Explore How to Deal With Death and the Dying | By Lawrence K Altman Special to The New York Times | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/drop-in-spending-sought-by-nixon-300billion-target-for-new-fiscal.html | DROP IN SPENDING SOUGHT BY NIXON | By Philip Shabecoff Special to The New York Times | RE0000868552 | 2002-07-11 | B00000938328 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/drop-in-spending-sought-by-nixon.html | DROP IN SPENDING SOUGHT BY NIXON | By Philip Shabecoff Special to The New York Times | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/drug-flow-noted-despite-new-laws-authorities-in-state-say-big.html | DRUG FLOW NOTED DESPITE NEW LAWS | By Ma Farber | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/drug-flow-noted-despite-new-laws.html | DRUG FLOW NOTED DESPITE NEW LAWS | By Ma Farber | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/fans-and-friends-give-betty-hutton-a-benefit-here-photographers.html | Fans and Friends Give Betty Hutton a Benefit Here | By Robert Mcg Thomas Jr | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/father-slain-near-bank-here-resisting-theft-of-sons-deposit.html | Father Slain Near Bank Here Resisting Theft of Sons Deposit | By Robert D McFadden | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/favorites-win-at-wimbledon-but-gorman-is-almost-beaten-wimbledon.html | Favorites Win at Wimbledon But Gorman Is Almost Beaten | By Fred Tupper Special to The New York Times | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/ford-teeing-off-like-agnew-hits-spectator-in-head-with-golf-ball.html | Ford Teeing Off Like Agnew Hits Spectator in Head With Golf Ball | By Marjorie Hunter Special to The New York Times | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/four-radiation-bursts-are-linked-to-collapsing-star.html | Four Radiation Bursts Are Linked to Collapsing Star | By Walter Sullivan | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/gibson-entering-2d-term-amid-calls-for-innovation-gibson-is.html | Gibson Entering 2d Term Amid Calls for Innovation | By Joseph F Sullivan Special to The New York Times | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/gibson-entering-2d-term-amid-calls-for-innovation-mayor-gibson-is.html | Gibson Entering 2d Term Amid Calls for Innovation | By Joseph F Sullivan Special to The New York Times | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/gm-tells-analysts-here-it-is-flexible-on-car-sizes-sales-on-the.html | GM Tells Analysts Here It Is Flexible on Car Sizes | By Agis Salpukas | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/going-out-guide.html | GOING OUT Guide | Fred Ferretti | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/governor-considers-a-bid-to-his-conservative-rival-bullard.html | Governor Considers a Bid To His Conservative Rival | By Francis X Clines | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/hawaiians-call-for-reparations-ask-1billion-in-legislationclaim.html | HAWAIIANS CALL FOR REPARATIONS | By Linda Charlton Special to The New York Times | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/heroic-mt-vernon-officer-slain-by-robber-in-bar-rewards-offered.html | Heroic Mt Vernon Officer Slain by Robber in Bar | By Robert D McFadden | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/high-court-upholds-carnal-knowledge-but-rules-ad-for-us-report.html | High Court Upholds Carnal Knowledge but Rules Ad for US Report Obscene | By Warren Weaver Jr Special to The New York Times | RE0000868552 | 2002-07-11 | B00000938328 |

| | | | | | |
|---|---|---|---|---|---|
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/indians-with-peterson-rout-yanks-103-peterson-returns-to-beat-yanks.html | Indians With Peterson Rout Yanks 103 | By Murray Chass | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/jaworski-alters-tactics-on-trial-wont-seek-to-prove-that-ehrlichman.html | JAWORSKI ALTERS TACTICS ON TRIAL | By Seymour M Hersh Special to The New York Times | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/kissingerjackson-debate-grows-heated.html | KissingerJackson Debate Grows Heated | By Leslie H Gelb Special to The New York Times | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/mariner-beaten-as-cup-trials-open-cup-trials-open-with-a-surprise.html | Mariner Beaten as Cup Trials Open | By William N Wallace Special to The Saw York Times | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/marketplace-amex-studying-2-block-trades.html | Market Place Amex Studing 2 Block Trades | By Robert Metz | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/mini-still-reigns-but-are-its-days-numbered.html | Mini Still Reigns but Are Its Days Numbered | By Judy Klemesrud | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/myrdal-and-clark-plan-new-racial-study-author-and-psychologist-hope.html | Myrdal and Clark Plan New Racial Study | By Peter Kihss | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/new-powers-emerge-in-cup-soccer.html | New Powers Emerge in Cup Soccer | By Alex Yannis Special to The New York Times | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/nixon-friends-concerned-bystonewalling-on-tapes-future-role.html | Nixon Friends Concerned By Stonewalling on Tapes | By John D Morris Special to The New York Times | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/ondine-and-tempest-reach-bermuda-bermuda-race-mark-is-broken.html | Ondine and Tempest Reach Bermuda | By Joseph Durso Special to The New York Times | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/paddling-inquiry-may-be-widened-paddling-inquiry-i-may-be-widened.html | PADDLING INQUIRY MAY BE WIDENED | By Leonard Buder | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/people-in-sports.html | People in Sports | Thomas Rogers | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/petersen-says-silberts-confirmation-could-be-used-in-presidents.html | Petersen Says Silberts Confirmation Could Be Used in Presidents Defense | By Anthony Ripley Special to The New York Times | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/picturepostcard-show-opens-at-hofstra-royalty-on-view-dealing-with.html | PicturePostcard Show Opens at Hofstra | By Israel Shenker | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/portuguese-mingle-with-guinean-rebels-in-an-informal-truce.html | Portuguese Mingle With Guinean Rebels in an Informal Truce | By Henry Kamm Special to The New York Times | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/president-suffered-leg-inflammation-condition-resolved-nixon.html | President Suffered Leg Inflammation Condition Resolved | By Richard D Lyons Special to The New fork Times | RE0000868552 | 2002-07-11 | B00000938328 |

| | | | | | |
|---|---|---|---|---|---|
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/president-suffered-leg-inflammation-condition-resolved.html | President Suffered Leg Inflammation Condition Resolved | By Richard D Lyons Special to The New York Times | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/profits-more-elusive-on-broadway-surprise-member-money-to-be-made.html | Profits More Elusive on Broadway | By Mel Gussow | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/protests-against-wagner-force-cancellation-of-tel-a-viv-concert.html | Protests Against Wagner Force Cancellation of Tel Aviv Concert | By Moshe Brilliant Special to The New York Times | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/reserve-easing-otc-list-rules-board-cuts-standards-that-apply-to.html | RESERVE EASING OTC LIST RULES | By Eileen ShanahanSpecial to The New York Times | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/revenue-share-to-3-states-to-go-up-by-32million-tristates-share-of.html | Revenue Share to 3 States To Go Up by 32Million | By Martin Tolchin Special to The New York Times | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/revenue-share-to-3-states-to-go-up-by-32million-upstate-to-benefit.html | Revenue Share to 3 States To Go Up by 32Million | By Martin Tolchin Special to The New York Times | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/rodino-unit-issues-4-new-subpoenas-49-tapes-sought-impeachment.html | RODINO UNIT ISSUES 4 NEW SUBPOENAS 49 TAPES SOUGHT | By James M Naughton Special to The New York Times | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/scores-of-administration-officials-bear-promises-and-some-gifts-to.html | Scores of Administration Officials Bear Promises and Some Gifts to Mayors | By Paul Delaney Special to The New York Times | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/silver-futures-drop-by-20c-daily-limit-copper-also-declines.html | Silver Futures Drop by 20c Daily Limit | By Elizabeth M Fowler | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/solzhenitsyn-gives-terms-for-his-return.html | Solzhenitsyn Gives Terms for His Return | By Paul L Montgomery | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/state-aide-assails-propertytax-plans-burying-their-heads-treasurer.html | State Aide Assails PropertyTax Plans | By Robert D McFadden | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/stocks-on-amex-and-counter-dip-declines-come-after-flurry-of.html | STOCKS ON AMEX AND COUNTER DIP | By James J Nagle | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/sudan-to-give-up-terrorist-killers-of-2-u-s-envoys-guerrillas-will.html | SUDAN TO GIVE UP TERRORIST KILLERS OF 2 U S ENVOYS | By Henry Tanner Special to The New York Times | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/sudan-to-give-up-terrorist-killers-of-2-u-s-envoys.html | SUDAN TO GIVE UP TERRORIST KILLERS OF 2 U S ENVOYS | By Henry Tanner Special to The New York Times | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/tennisport-30-queens-courts-riv-vu.html | Tennisport 30 Queens Courts Riv Vu | By Charles Friedman | RE0000868552 | 2002-07-11 | B00000938328 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/the-costs-of-grain-and-labor-are-squeezing-cattle-feeders-feed.html | The Costs of Grain and Labor Are Squeezing Cattle Feeders | By Douglas E Kneeland Special to The New York Times | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/the-stage-fragments-serban-offers-three-classics-in-greek.html | The Stage Fragments | Mel Gussow | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/trade-council-expanding-in-moscow-need-suggested-services.html | Trade Council Expanding in Moscow | By Christopher Wren Special to The New York Times | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/typical-disagreements.html | Typical Disagreements | By Russell Baker | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/watergate-sentences.html | Watergate Sentences | By Tom Wicker | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/woman-toheadsmith-notes-on-people.html | Notes on People | John L Hess | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/25/1974 | https://www.nytimes.com/1974/06/25/archives/wood-field-and-stream-plight-of-bluefin-tuna-is-recognized.html | Wood Field and Stream Plight of Bluefin Tuna Is Recognized | By Nelson Bryant | RE0000868552 | 2002-07-11 | B00000938328 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/-but-only-gliding.html | But Only Gliding | By Anne Tolstoi Foster | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/15million-moore-bonus-for-toronto-proposal-was-rejected.html | 15Million Moore Bonus for Toronto | By Robert Trumbull Special to The New York Times | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/18-show-up-for-3day-knick-camp-rackley-ard-among-18-at-knicks-3day.html | 18 Show Up For 3Day Knick Camp | By Sam Goldaper | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/4-are-convicted-in-fha-scandal-head-of-mortgage-concern-his-wife.html | 4 ARE CONVICTED IN F H A SCANDAL | By Morris Kaplan | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/4-called-part-of-1million-holdup-ring.html | 4 Called Part of 1Million Holdup Ring | By Robert Mc G Thomas Jr | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/4-un-soldiers-killed-in-golan-waldheim-says-austrians-vehicle-hit-a.html | 4 U N SOLDIERS KILLED IN GOLAN | By Kathleen Teltsch Special to The New York Times | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/50-youth-rebate-canceled-by-klm-dutch-tourist-office-keeps.html | 50 YOUTH REBATE CANCELED BY KLM | By Robert Lindsey | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/500-foils-bout-thrusts-fencing-into-pro-picture-boxing-comparison.html | 500 Foils Bout Thrusts Fencing Into Pro Picture | By Michael Strauss | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/50youth-rebate-canceled-by-klm-dutch-tourist-office-keeps.html | 60 YOUTH REBATE CANCELED BY KLM | By Robert Lindsey | RE0000868553 | 2002-07-11 | B00000938329 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/about-new-york-a-wasted-night-on-crime-patrol.html | About New York | By John Corry | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/accent-still-on-defense-in-soccer-next-world-cup-round-keeps.html | Accent Still On Defense In Soccer | By Alex Yannis Special to The New York Times | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/acrylic-2seater-sells-for-6500-bricklin-makes-its-debut-as-u-s.html | Acrylic 2Seater Sells for 6500 | By Ernest Holsendolph | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/advertising-buying-prime-time.html | Advertising Buying Prime Time | By Philip H Dougherty | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/aide-says-israel-has-no-aarms-but-question-of-production-capacity.html | AIDE SAYS ISRAEL HAS NO AARMS | By John W Finney Special to The New York Times | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/al-fatah-asserts-it-set-up-attack-on-town-in-israel-admission-of.html | AL FATAH ASSERTS IT SET UP ATTACK ON TOWN IN ISRAEL | By Henry Tanner Special to The New York Times | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/al-fatah-asserts-itplanned-attack-on-town-in-israel-move-by-largest.html | AL FATAH ASSERTS ITPLANNEDATTACK ON TOWN IN ISRAEL | By Henry Tanner Special to The New York Times | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/arnholt-smith-case-dropped-by-irs-irs-drops-its-charges-against.html | Arnholt Smith Case Dropped by I R S | By Everett R Holles Special to The New York Times | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/arnholt-smith-case-dropped-by-irs.html | Arnholt Smith Case Dropped by IRS | By Everett R Holles Special to The New York Times | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/atoms-for-peace-in-the-middle-east.html | Atoms for Peace In the Middle East | By C L Sulzberger | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/auto-that-outsold-model-t-fading-bugs-ascendent-beetles-final-bows.html | Auto That Outsold Model T Fading | By Ellen Lentz Specie to The New York Timex | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/beame-goes-south-of-border-to-talk-shop-with-a-mayor.html | Beame Goes South of Border To Talk Shop With a Mayor | By Maurice Carroll Special to The New York Times | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/bridge.html | Bridge | By Alan Truscott | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/browns-set-to-trade-leroy-kelly-people-in-sports.html | People in Sports | Al Harvin | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/byrne-signs-tenant-bills-including-eviction-curbs-good-cause.html | Byrne Signs Tenant Bills Including Eviction Curbs | By Walter H Waggoner Special to The New York Times | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/canned-heat-opens-run-at-bottom-line.html | CANNED HEAT OPENS RUN AT BOTTOM LINE | John Rockwell | RE0000868553 | 2002-07-11 | B00000938329 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/chairman-and-chief-resigns-at-wt-grant-people-and-business.html | People and Business | Leonard Sloane | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/change-into-studio-building-planned-for-singleroom-hotel-on-west.html | Change Into Studio Building Planned For SingleRoom Hotel on West Side | By Max H Seigel | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/city-alimony-jail-is-sold-at-auction-for-107000.html | City Alimony Jail Is Sold At Auction for 107000 | By Laurie Johnston | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/city-minorityhiring-plan-for-projects-takes-effect-brennan.html | City MinorityHiring Plan For Projects Takes Effect | By Charlayne Hunter | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/city-will-open-pay-television-to-all-producers.html | City Will Open Pay Television to All Producers | By Les Brown | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/cleanair-goals-relaxed-city.html | CLEANAIR GOALS RELAXED CITY | By David Bird | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/cleanair-goals-relaxed-for-city-us-action-puts-off-plan-for-borough.html | CLEANAIR GOALS RELAXED FOR CITY | By David Bird | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/cold-days-dark-nights.html | Cold Days Dark Nights | By James Branscome | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/complaints-rise-on-auto-repairs-parley-is-told-consumers-have-sense.html | COMPLAINTS RISE ON AUTO REPAIRS | By Gerald Gold | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/debentures-sell-at-a-record-yield-pacific-phones-95-level-tops.html | DEBENTURES SELL AT A RECORD YIELD | By H J Maidenberg | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/democratic-mayors-seek-more-power-in-party-policies-and-choice-of.html | Democratic Mayors Seek More Power in Party Policies and Choice of 1976 Candidates | By Paul Delaney Special to The NOW York Times | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/district-1-board-off-to-slow-start-new-school-officers-voted-at.html | DISTRICT 1 BOARD OFF TO SLOW START | By Iver Peterson | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/district-2-panel-confirms-ouster-of-mrs-lansky.html | District 2 Panel Confirms Ouster of Mrs Lansky | By Judith Cummings | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/dow-climbs-1252-as-volume-rises-index-closes-at-days-highblock.html | DOW CLIMBS 1252 AS VOLUME RISES | By Gene Smith | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/drugs-for-hyperactive-child-scored-premise-disputed.html | Drugs for Hyperactive Child Scored | By Nancy Hicks Special to The New York Times | RE0000868553 | 2002-07-11 | B00000938329 |

| | | | | | |
|---|---|---|---|---|---|
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/economic-theorygoesa-wry-blame-debatedbut-doghouse-gets-crowded.html | Economic Theory Goes Awry | By Leonard Silk | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/even-more-eclecticism-added-to-the-mahavishnu-orchestra.html | Even More Eclecticism Added To the Mahavishnu Orchestra | By John Rockwell | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/filly-makes-trovato-a-most-happy-fella.html | Filly Makes Trovato a Most Happy Fella | By Joe Nichols | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/for-the-veteran-partygoers-wizard-of-oz-was-neato-greeted-at.html | For the Veteran Partygoers Wizard of Oz Was Neato | By Jill Gerston | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/ford-tells-ama-of-concern-for-doctor-and-patient-privacy.html | Ford Tells AMA of Concern For Doctor and Patient Privacy | By Marjorie Hunter Special to The New York Times | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/foreman-a-deux-and-wetzig-works-contrast-in-dance.html | Foreman A Deux And Wetzig Works Contrast in Dance | Don McDonagh | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/four-convicted-here-in-fha-case.html | Four Convicted Here in FHA Case | By Morris Kaplan | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/fraud-is-charged-in-stock-offering-sec-alleges-manipulation-by.html | FRAUD IS CHARGED IN STOCK OFFERING | By Felix Belair Jr Special to The New York Times | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/futures-in-corn-plunge-in-price-rise-comes-despite-lower-government.html | FUTURES IN CORN PLUNGE IN PRICE | By Elizabeth M Fowler | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/going-out-guide-reading-reading-reading-sailing-sailing-sailing.html | GOING OUT Guide | Fred Ferretti | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/greenburgh-official-asks-state-to-investigate-town.html | Greenburgh Official Asks State to Investigate Town | By James Feron Special to The New York Times | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/house-panel-bars-stiff-curbs-on-tax-breaks-on-real-estate-amendment.html | House Panel Bars Stiff Curbs On Tax Breaks on Real Estate | By Eileen Shanahan Special to The New York Times | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/house-study-of-alleged-immigration-service-corruption-reopens.html | House Study of Alleged Immigration Service Corruption Reopens | By Denny Walsh Special to The New York Times | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/impeachment-homework-panel-hits-books-trying-to-understand-no.html | Impeachment Homework Panel Hits Books | By Linda Charlton Special to The New York Times | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/interaction-students-and-thelin-group-give-jazz-concert.html | Interaction Students And Thelin Group Give Jazz Concert | John S Wilson | RE0000868553 | 2002-07-11 | B00000938329 |

| | | | | | |
|---|---|---|---|---|---|
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/international-reserves-blamed-as-a-major-cause-of-inflation-results.html | International Reserves Blamed As a Major Cause of Inflation | By Clyde H Farnsworth Special to The New York Times | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/jailing-of-catena-backed-in-jersey-high-court-rules-he-must-be-held.html | JAILING OF CATENA BACKED IN JERSEY | By Ronald Sullivan Special to The New York Times | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/jerseys-high-court-rules-catena-must-stay-in-jail-burden-on-catena.html | Jerseys High Court Rules Catena Must Stay in Jail | By Ronald Sullivan Special to The New York Times | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/koosman-and-kranepool-star-as-mets-top-cubs-again-51-koosman-and.html | Koosman and Kranepool Star As Mets Top Cubs Again 51 | By Parton Keese Special to The New York Times | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/loews-net-income-climbs-in-quarter-other-company-reports-general.html | Loews Net Income Climbs in Quarter | By Clare M Reckert | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/love-against-literature-books-of-the-times-reexperiencing-trauma-of.html | Books of The Times | By Anatole Broyard | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/market-place-crumbs-again-for-little-guy.html | Market Places | By Robert Metz | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/mcdowell-velez-lead-candidates-for-stottlemyres-spot-on-roster.html | McDowell Velez Lead Candidates For Stottlemyres Spot on Roster | By Murray Chass | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/merger-deal-set-for-hughes-tool-agreement-is-completed-for-byron.html | MERGER DEAL SET FOR HUGHES TOOL | By Herbert Koshetz | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/missile-misunderstanding-clarifies-a-power-struggle-how-the-stage.html | Missile Misunderstanding Clarifies a Power Struggle | By Leslie H Gelb Special to The New York Times | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/mrs-king-advances-routinely-mrs-king-is-victor-in-33-minutes-mens-s.html | Mrs King Advances Routinely | By Fred Tupper Special to The New York Times | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/nadjari-checks-150-cases-for-illegal-drug-sentences-state-panel.html | Nadjari Checks 150 Cases For Illegal Drug Sentences | By Marcia Chambers | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/nadjari-checks-150-cases-for-illegal-drug-sentences.html | Nadjari Checks 150 Cases For Illegal Drug Sentences | By Marcia Chambers | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/neofascist-chief-resigns-in-italy-party-president-quits-in-a.html | NEOFASCIST CHIEF RESIGNS IN ITALY | By Paul Hofmann Special to The New York Timex | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/new-security-hardware-is-planned-for-city-jails-tested-for-2-weeks.html | New Security Hardware Is Planned for City Jails | By Peter Kihss | RE0000868553 | 2002-07-11 | B00000938329 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/newport-jazz-makes-city-syncopatoin-capital-for-10-days-newport.html | Newport Jazz Makes City Syncopation Capital for 10 Days | By John S Wilson | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/nixon-in-brussels-for-talks-today-with-nato-chiefs-he-will-sign-a.html | NIXON IN BRUSSELS FOR TALKS TODAY WITH NATO CHIEFS | By John Herbers Special to The New York Times | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/nixon-in-brussels-for-talks-today-with-nato-chiefs.html | NIXON IN BRUSSELS FOR TALKS TODAY WITH NATO CHIEFS | By John Herbers Special to The New York Times | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/oil-pipe-town-girds-for-rush-of-workers-crews-move-in-660-miles-for.html | Oil Pipe Town Girds for Rush of Workers | By Wallace Turner Special to The New York Times | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/oklahoma-governor-may-face-federal-suit-for-fraud-on-tax.html | Oklahoma Governor May Face Federal Suit for Fraud on Tax | By Martin Waldron Special to The New York Times | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/paribas-warburg-merging-us-units-with-a-g-becker.html | Paribas Warburg Merging US Units With A G Becker | By Reginald Stuart | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/phlebitis-in-some-cases-it-is-serious-leg-a-common-site-customary.html | Phlebitis In Some Cases It Is Serious | By Lawrence K Altman | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/planning-unit-introduces-neighborhood-miniplans-local-miniplans.html | Planning Unit Introduces Neighborhood Miniplans | By Glenn Fowler | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/planning-unit-introduces-neighborhood-miniplans.html | Planning Unit Introduces Neighborhood Miniplans | By Glenn Fowler | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/prices-on-amex-show-increase-exchange-climbs-despite-the-rising.html | PRICES ON AMEX SHOW INCREASE | By James J Nagle | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/public-shools-close-today-with-officials-saying-its-been-a-very.html | Public Schools Close Today With Officials Saying Its Been a Very Good Year | By Gene I Maeroff | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/rodino-unit-votes-early-disclosure-of-most-evidence-material-will.html | RODIN UNIT VOTES EARLY DISCLOSURE OF MOST EVIDENCE | By James M Naughton Special to The New York Times | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/rodino-unit-votes-early-disclosure-of-most-evidence.html | RODINO UNIT VOTES EARLY DISCLOSURE OF MOST EVIDENCE | By Robert D McFadden | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/rules-for-the-candidate-under-attack-called-freedom-curb-justices.html | Rules for the Candidate Under Attack Called Freedom Curb | By Warren Weaver Jr Special to The New York Times | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/rules-for-the-candidate-under-attack-called-freedom-curb.html | Rules for the Candidate Under Attack Called Freedom Curb | By Warren Weaver Jr Special to The New York Times | RE0000868553 | 2002-07-11 | B00000938329 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/russians-curiosity-about-us-is-rising-press-paints-bleak-view.html | Russians Curiosity About USIs Rising | By Christopher S Wren Special to The New York Times | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/samuels-picks-up-support-of-bronx-chairman-1-county-leaders-support.html | Samuels Picks Up Support of Bronx Chairman | By Linda Greenhouse | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/sawhill-assailed-in-strip-mine-rift-2-democrats-score-energy-chief.html | SAWIIILL ASSAILED IN STRIP MINE RIFT | By Ben A Franklin Special to The New York Times | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/scaasi-revives-the-hatone-more-times.html | Scaasi Revives The HatOne More Time | By Bernadine Morris | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/scaramouche-takes-overall-honors-in-newportbermuda-yachting-race.html | Scaramouche Takes OverAll Honors In NewportBermuda Yachting Race | By Joseph Durso Special to The New York Times | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/schools-plan-extrahelp-for-city-ubound-students.html | Schools Plan Extra Help for City UBound Students | By Leonard Buder | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/smaller-units-for-notes-under-study-by-goldin.html | Smaller Units for Notes Under Study by Goldin | By Robert J Cole | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/soviet-launches-research-station-orbiting-of-salyut-could-set-stage.html | SOVIET LAUNCHES RESEARCH STATION | By Hedrick Smith Special to The New York Times | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/spaniards-honor-don-juan-as-king-but-the-pretenders-policy-of.html | SPANIARDS HONOR DON JUAN AS KING | By Henry Giniger Special to The New York Times | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/spotlight-never-dims-on-jazz-scene-that-floats-from-club-toclub.html | Spotlight Never Dims on Jazz Scene That Floats From Club to Club | By Richard F Shepard | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/student-convicted-as-yugoslavia-fights-dissent-in-universities.html | Student Convicted as Yugoslavia Fights Dissent in Universities | By Malcolm W Browne Special to The New York Times | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/suspect-detained-in-slaying-of-boy-bellevue-patient-is-linked-to-73.html | SUSPECT DETAINED IN SLAYING OF BOY | By Wolfgang Saxon | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/the-uninvited-leaders.html | The Uninvited Leaders | By James Reston | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/thousands-mourn-4-victims-in-israel-cemetery-is-guarded.html | Thousands Mourn 4 Victims in Israel | By Terence Smith Special to The New York Times | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/tigers-lolich-top-tamer-of-orioles.html | Tigers Lolich Top Tamer of Orioles | By Deane McGowen | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/top-nixon-aides-spared-pay-cuts-but-house-adopts-a-bill-to-reduce.html | TOP NIXON AIDES SPARED PAY CUTS | By Richard L Madden Special to The New York Times | RE0000868553 | 2002-07-11 | B00000938329 |

| | | | | | |
|---|---|---|---|---|---|
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/tv-the-joy-of-hobbies.html | TV The Joy of Hobbies | By John J OConnor | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/u-s-court-rejects-railroadrevamping-decision-affecting-pennsy-and.html | US Court Rejects Railroad Revamping | By Robert E Bedingfield | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/u-s-immunity-offer-to-l-i-aide-alleged-for-testimony-on-gop.html | US Immunity Offer to LI Aide Alleged for Testimony on GOP | By Roy R Silver | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/u-s-military-presence-is-in-asia-as-of-old-butjustification-for-it.html | US Military Presence Is in Asia as of Old but Justification for It Is All New | By Joseph Lelyveld Special to The New York Times | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/us-aides-differ-in-views-on-aid-for-ailing-airlines-opinions-of-us.html | US Aides Differ in Views On Aid for Ailing Airlines | By Richard Within | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/us-backs-300million-israeli-notes-for-military-spending-banks-seek.html | US Backs 300 Million Israeli Notes | By Peter T Kilborn | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/us-backs-300million-israeli-notes-us-guarantees-israeli-note-sale.html | US Backs 300Million Israeli Notes | By Peter T Kilborn | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/us-denounces-the-sudan-for-yielding-murderers-us-assails-sudan-for.html | US Denounces the Sudan For Yielding Murderers | By Bernard Gwertzman Special to The New York Times | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/us-denounces-the-sudan-for-yielding-murderers.html | US Denounces the Sudan For Yielding Murderers | By Bernard Gwertzman Special to The New York Times | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/us-trade-shows-deficit-for-may-777million-lag-biggest-since-71.html | US TRADE SHOWS DEFICIT FOR MAY | By Edwin L Dale Jr Special to The New York Times | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/vietnam-veterans-protest-on-federal-aid-in-newark.html | Vietnam Veterans Protest On Federal Aid in Newark | By Joseph B Treaster | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/vinyl-chloride-exposure-limit-is-opposed-by-plastics-industry.html | Vinyl Chloride Exposure Limit Is Opposed by Plastics Industry | By Jane E Brody Special to The New York Times | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/26/1974 | https://www.nytimes.com/1974/06/26/archives/winds-keep-yacht-trials-landlocked-intrepid-pulls-surprise.html | Winds Keep Yacht Trials Landlocked | By William N Wallace Special to The New York Times | RE0000868553 | 2002-07-11 | B00000938329 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/1700-meet-at-parley-for-elderly.html | 1700 Meet at Parley for Elderly | By Richard J H Johnston Special to The New York Times | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/3-bronx-neighborhoods-get-new-chance-to-chart-futures-soundview.html | 3 Bronx Neighborhoods Get New Chance to Chart Futures | By Allan M Siegal | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/5-teenagers-hunted-in-rape-of-visiting-nurse-threat-made-woman-22.html | 5 TeenAgers Hunted in Rape of Visiting Nurse | By Alfred E Clark | RE0000868549 | 2002-07-11 | B00000938325 |

| | | | | | |
|---|---|---|---|---|---|
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/7-close-to-nixon-listed-to-testify-on-plumbers-knowledge-denied-any.html | 7 Close to Nixon Listed To Testily on Plumbers | By Seymour Mmersh Special to The New York Times | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/a-book-you-can-put-down.html | A Book You Can Put Down | Angela Taylor | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/a-british-airline-alleges-us-balks-shuttle-plan-british-airline.html | A British Airline Alleges US Balks Shuttle Plan | By Terry Robards Special to The New York Times | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/a-science-council-is-urged-as-agency-in-white-house-science-council.html | A Science Council Is Urged As Agency in White House | By Walter Sullivan | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/a-science-council-is-urged-as-agency-in-white-house.html | A Science Council Is Urged As Agency in White House | By Walter Sullivan | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/abrams-says-his-religion-cost-him-partys-backing-shoot-from-the-lip.html | Abrams Says His Religion Cost Him Partys Backing | By Thomas P Ronan | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/advertising-oil-unit-credibility-new-getty-campaign-sharp.html | Advertising Oil Unit Credibility | By Philip H Dougherty | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/aides-to-humphrey-mills-said-to-balk-at-testifying-a-joint-inquiry.html | Aides to Humphrey Mills Said to Balk at Testifying | By John M Crewdson Special to The New York Times | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/aides-to-humphrey-mills-said-to-balk-at-testifying-refuse-to-appear.html | Aides to Humphrey Mills Said to Balk at Testifying | By John M Crewdson Special to The New York Times | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/allied-chiefs-sign-nato-declaration-nixon-in-brussels-pledges-full.html | ALLIED CHIEFS SIGN NATO DECLARATION | By Alvin Shuster Special to The New York Times | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/allied-chiefs-sign-nato-declaration.html | ALLIED CHIEFS SIGN NATO DECLARATION | By Alvin Shuster Special to The New York Times | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/ama-will-back-peer-review-plan-but-seeks-changes.html | AMA Will Back Peer Review Plan But Seeks Changes | By Nancy Hicks Special to The New York Times | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/angry-farmers-parade-in-rome-tractors-roll-across-city-to-protest.html | ANGRY FARMERS a PARADE IN ROME | By Paul Hofmann Special to The New York Times | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/ballet-felds-reopening.html | Ballet Felds Reopening | By Anna Kisselgoff | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/ballet-hamburgs-popular-neumeier.html | Ballet Hamburgs Popular Neumeier | By Clive Barnes Special to The New York Times | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/bridge-what-expert-will-do.html | Bridge Bistate Championship Play Starts in the Catskills Today | By Alan Truscott | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/budget-goal-tied-to-new-estimates-ash-says-much-of-5billion-saving.html | BUDGET GOAL TIED TO NEW ESTIMATES | By Edwin L Dale Jr Special to The New York Times | RE0000868549 | 2002-07-11 | B00000938325 |

| | | | | | |
|---|---|---|---|---|---|
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/car-invasion-spurs-gentle-folk-to-riverside-drive-barricades-the.html | Ear Invasion Spurs Gentle Folk To Riverside Drive Barricades | By Edward C Burks | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/chases-prime-rate-advanced-to-11-34-chases-prime-rate-is-advanced.html | Chases Prime Rate Advanced to 11 | By H J Maidenberg | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/chess-after-10-rounds-us-holds-a-shaky-4th-place-at-nice-tenthround.html | Chess  After 10 Rounds US Holds A Shaky 4th Place at Nice | By Robert Byrne Special to The New York Times | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/chilean-assumes-full-leadership-pinochet-head-of-the-junta-and-the.html | CHILEAN ASSUMES FULL LEADERSHIP | By Jonathan Kandell Special to The New York Times | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/china-purchases-canadian-wheat-350million-sale-is-called-great-news.html | CHINA PURCHASES CANADIAN WHEAT | By William Borders Special to The New York Times | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/citicorps-floatingrate-notes-under-fire-by-savings-banks-question.html | Citicorps FloatingRate Notes Under Fire by Savings Banks | By John H Allan | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/city-ballet-and-opera-get-a-63million-ford-grant-city-ballet-and.html | City Ballet and Opera Get A 63Million Ford Grant | By Richard F Shepard | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/city-ballet-and-opera-get-a-63million-ford-grant.html | City Ballet and Opera Get A 63Million Ford Grant | By Richard F Shepard | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/city-to-purchase-30million-in-usbacked-israeli-notes-us-policy.html | City to Purchase 30Million in USBacked Israeli Notes | By Edward Ranzal | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/copter-landing-on-li-becomes-atom-mystery-even-police-are-barred.html | Copter Landing on LI Becomes Atom Mystery | By Roy R Silver Special to The New York Times | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/coty-awards-go-to-halston-and-beene-another-award-winner-the-first.html | Coty Awards Go to Halston and Beene | By Bernadine Morris | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/courageous-intrepid-win-easy-tests-courageous-and-intrepid-easy.html | Courageous Intrepid Win Easy Tests | By William N Wallace Special to The New York Times | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/court-disciplines-exethics-counsel-3-year-suspension-is-given-for.html | COURT DISCIPLINES EXETHICS COUNSEL | By Tom Goldstein | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/court-sets-back-antitrust-theory-rejects-bid-by-government-to-bar.html | COURT SETS BACK ANTITRUST THEORY | By Warren Weaver Jr Special to The New York Times | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/court-sets-back-antitrust-theory.html | COURT SETS BACK ANTITRUST THEORY | By Warren Weaver Jr Special to The New York Times | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868549 | 2002-07-11 | B00000938325 |

| | | | | | |
|---|---|---|---|---|---|
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/democrats-set-annual-telethon-officials-pleased-by-plans-for.html | DEMOCRATS SET ANNUAL TELETHON | By Christopher Lydon Special to The New York Times | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/desalting-plant-faces-year-delay-congress-must-fund-project-that-us.html | DESALTING PLANT FACES YEAR DELAY | By Victor K McElheny | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/dictionary-supplies-hints-on-deciphering-labels-on-cosmetics.html | Consumer Notes | By Gerald Gold | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/epa-ends-drive-to-ban-defoliant-says-it-lacks-evidence-to-press.html | EPA ENDS DRIVE TO BAN DEFOLIANT | By Boyce Rensberger | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/equality-for-st-johns-womens-athletic-chief.html | Equality for St Johns Womens Athletic Chief | By Sam Goldaper | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/european-leaders-turn-nato-talk-into-summit-meeting-of-their-own.html | European Leaders Turn NATO Talk Into Summit Meeting of Their Own | By Flora Lewis Special to The New York Times | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/evert-bid-halted-by-tie-dusk-evert-bid-halted-by-tie-dusk-mens.html | Evert Bid Halted by Tie Dusk | By Fred Tupper Special to The New York Times | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/expos-win-as-hunts-bat-is-hit-by-pitch.html | Expos Win as Hunts Bat Is Hit by Pitch | By Deane McGowen | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/exsenator-ernest-gruening-87-dies-lost-primary-to-gravel-did-not.html | ExSenator Ernest Gruening 87 Dies | By John T McQuiston | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/football-stars-in-streamlined-stage-football-stars-in-streamlined.html | Football Stars in Streamlined Stage | By Michael Strauss Special to The New York Times | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/galiber-cleared-by-a-grand-jury-panel-investigated-charges-on.html | GALIBER CLEARED BY A GRAND JURY | By Peter Kihss | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/gibson-chairman-of-mayors-board-newark-official-is-in-line-to-be.html | GIBSON CHAIRMAN OF MAYORS BOARD | By Paul Delaney Special to The New York Times | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/going-out-guide-summer-bids-fair-summer-fair-summer-bid-fair-fair.html | GOING OUT Guide | Fred Ferretti | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/h-j-heinz-posts-records-for-earnings.html | H J Heinz Posts Records for Earnings | By Clare M Reckert | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/harper-strikers-face-new-threat-publishinghouse-aide-calls.html | HARPER STRIKERS FACE NEW THREAT | By Eric Pace | RE0000868549 | 2002-07-11 | B00000938325 |

| | | | | | |
|---|---|---|---|---|---|
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/head-of-matteawan-quits-faced-charges-on-death.html | Head of Matteawan Quits Faced Charges on Death | By Edward Hudson | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/hearing-ordered-on-kramer-campaign-fraud-not-indicated.html | Hearing Ordered on Kramer Campaign | By Ronald Sullivan Special to The New York Times | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/in-iowa-farm-costs-are-upbut-so-are-the-profits-2-or-3-jobs-at-a.html | In Iowa Farm Costs Are Upbut So Are the Profits | By Seth S King Special to The New York Times | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/in-moscow-they-called-it-the-big-kniksen.html | In Moscow They Called It the Big Kniksen | By Garri Tabachnik | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/in-us-kissinger-faces-challenge-jewish-issue-noted-in-the-us.html | In US Kissinger Faces Challenge | By Bernard Gwertzman Special to The New York Times | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/in-us-kissinger-faces-challenge-jewish-issue-noted-perceptions.html | In US Kissinger Faces Challenge | By Bernard Gwertzman Special to The New York Times | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/indians-triumph-as-torres-cuts-off-a-big-inning-outfield-peg-helps.html | Indians Triumph as Torres Cuts Off a Big Inning | By Murray Chass | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/irs-is-auditing-telephone-calls-checks-data-on-centrex-to-enforce.html | IRS IS AUDITING TELEPHONE CALLS | By Lesley Oelsner Special to The New York Times | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/islamicparley-condemns-manila-on-moslem-dispute-no-call-for.html | Islamic Parley Condemns Manila on Moslem Dispute | By Sydney H Schanberg Special to The New York Times | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/israel-to-sell-city-30million-notes-city-to-buy-30million-israel.html | Israel to Sell City 30Million Notes | By Edward Ranzal | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/italians-relying-on-us-aid-in-oil-carli-argues-for-recycling-of.html | ITALIANS RELYING ON US AID IN OIL | By Clyde H Farnsworth Special to The New York Times | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/key-witness-awaited-in-brasco-trial.html | Key Witness Awaited in Brasco Trial | By Arnold H Lubasch | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/kingsbridge-moves-against-high-rises-ethnically-mixed.html | Kingsbridge Moves Against High Rises | By Laurie Johnston | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/lebanon-weighs-arab-military-aid-cant-control-guerrillas-israeli.html | LEBANON WEIGHS ARAB MILITARY AID | By Steven V Roberts Special to The New York Times | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/limit-of-youthful-offender-law-is-ruled-unconstitutional-here-youth.html | Limit of Youthful Offender Law Is Ruled Unconstitutional Here | By M A Farber | RE0000868549 | 2002-07-11 | B00000938325 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/lob-cohens-mexican-standoff-red-smith-robin-hood-goes-racing.html | Lob Cohens Mexican Standoff | Red Smith | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/luxurious-dining-on-paristolyons-express.html | Luxurious Dining on ParistoLyons Express | By Craig Claiborne Special to The New York Times | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/maheu-trial-judge-rejects-defense-bid-on-jury-instruction.html | Maheu Trial Judge Rejects Def erase Bid On Jury Instruction | By Wallace Turner Special to The New York Times | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/market-place-realty-trusts-more-squeezed.html | Market Place Realty Trusts More Squeezed | By Robert Metz | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/may-sales-rose-142-at-chain-stores-month-advance-was-largest-yet-in.html | May Sales Rose 142 at Chain Stores | By Herbert Koshetz | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/mayors-from-the-3state-metropolitan-area-find-san-diego-conference.html | Mayors From the 3State Metropolitan Area Find San Diego Conference Is a 3Ply Event | By Maurice Carroll Special to The New York Times | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/moderates-in-the-palestinian-movement.html | Moderates in the Palestinian Movement | By Richard Cohen | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/moscow-is-gratified-by-gain-in-trade-nixon-warmly-awaited-moscow-is.html | Moscow Is Gratified by Gain in Trade | By Hedrick Smith Special to The New York Times | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/moscow-is-gratified-by-gain-in-trade.html | Moscow Is Gratified by Gain in Trade | By Hedrick Smith Special to The New York Times | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/movement-gains-in-portugal-to-repeal-law-banning-divorce.html | Movement Gains in Portugal To Repeal Law Banning Divorce | By Henry Giniger Special to The New York Times | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/music-jazz-and-baroque.html | Music Jazz and Baroque | John Rockwell | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/namath-to-play-out-option-people-in-sports.html | People in Sports | Al Harvin | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/nature-conservancy-given-25000acre-tract-in-south-carolina-cut-by.html | Nature Conservancy Given 25000Acre Tract in South Carolina | By John Devlin | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/new-archbishop-is-settling-in-at-newark-personal-touches-loves.html | New Archbishop Is Settling In at Newark | By Joan Cook Special to The New York Times | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/odwyer-sees-a-flaw-in-citys-history-documents-cited-island-sold-in.html | ODwyer Sees a Flaw in Citys History | By Glenn Fowler | RE0000868549 | 2002-07-11 | B00000938325 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/ouster-upset-for-13-tenured-in-jersey-ouster-is-upset-for-13-with.html | Ouster Upset for 13 Tenured in Jersey | By Walter H Waggoner Special to The New York Times | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/parents-and-anker-aides-clash-as-files-are-signed.html | Parents and Anker Aides Clash as Files Are Signed | By Leonard Buder | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/personal-finance-buying-pooled-certificates-of-deposit-may-involve.html | Personal Finance | Robert J Cole | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/petersen-says-prosecutors-failed-to-ch-eck-some-evidence-in.html | Petersen Says Prosecutors Failed to Check Some Evidence in Plumbers Case | By Anthony Ripley Special to The New York Times | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/price-rise-halts-on-amex-and-otc-market-index-off-065-point-prime.html | PRICE RISE HALTS ON AMEX AND OTC | By James J Nagle | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/rabbis-deplore-loss-of-youths-orthodox-group-concedes-failure-on.html | RABBIS DEPLORE LOSS OF YOUTHS | By Irving Spiegel Special to The New York Times | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/reformers-lose-senate-tax-fight-end-drive-to-halt-filibuster-after.html | REFORMERS LOSE SENATE TAX FIGHT | By Eileen Shanahan Special to The New York Times | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/regents-appear-ready-to-ease-stand-on-busing-halt-to-pushing-urged.html | Regents Appear Ready to Ease Stand on Busing | By Iver Peterson Special to The New York Times | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/rise-in-prime-weakens-market-sales-rose-142-at-store-chains.html | Rise in Prime Weakens Market | By Gene Smith | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/riverside-bridge-stripped-of-bronze-part-of-a-wave-of-thefts-police.html | Riverside Bridge Stripped of Bronze Part of a Wave of Thefts | By Frank J Prial | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/rodinos-inquiry-votes-to-summon-5-key-witnesses-dean-kalmbach.html | RODINOS INQUIRY VOTES TO SUMMON 5 KEY WITNESSES | By David E Rosenbaum Special to The New York Times | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/rodinos-inquiry-votes-to-summon-5-key-witnesses.html | RODINOS INQUIRY VOTES TO SUMMON 5 KEY WITNESSES | By David E Rosenbaum Special to The New York Times | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/rowles-plays-jazz-with-gentle-touch.html | ROWLES PLAYS JAZZ WITH GENTLE TOUCH | John S Wilson | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/senate-unit-assails-faa-on-defect-tied-to-crash-follow-up-scored.html | Senate Unit Assails FAA on Defect Tied to Crash | By Richard Witkin | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/soviet-releases-leading-dissident-grigorenko-held-5-years-freed.html | SOVIET RELEASES LEADING DISSIDENT | By Christopher S Wren Special to The New York Times | RE0000868549 | 2002-07-11 | B00000938325 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/st-clair-sees-a-rebuttal-by-dean-on-hush-money-no-source-given.html | St Clair Sees a Rebuttal By Dean on Hush Money | By James M Naughton Special to The New York Times | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/success-has-apricot-hue-for-couple.html | Success Has Apricot Hue For Couple | By Walter R Fletcher | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/tax-shelter-that-attracted-notables-studied-by-sec-tax-shelter-that.html | Tax Shelter That Attracted Notables Studied by SEC | By Robert J Cole | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/tax-shelter-that-attracted-notables-studied-by-sec.html | Tax Shelter That Attracted Notables Studied by SEC | By Robert J Cole | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/tenured-teachers-win-reinstatement-at-a-jersey-college.html | Tenured Teachers Win Reinstatement At a Jersey College | By Walter H Waggoner Special to The New York Times | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/texas-acquisition-set-norwegian-oil-corporation-ltd-plans-an.html | Texas Acquisition Set | By William D Smith | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/the-british-miracle-at-home-abroad.html | The British Miracle | By Anthony Lewis | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/the-evolution-of-a-liberated-lilly-agrees-with-philosophy-shrug-off.html | The Evolution of a Liberated Lilly | By Linda Abrams | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/theater-actors-dozen-wpa-troupe-stages-13play-marathon-crowned-by.html | Theater Actors Dozen | By Howard Thompson | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/timeless-moment-16-victor-in-sprint.html | Timeless Moment 16 Victor in Sprint | By Louis Effrat | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/torpor-in-surrealist-colonial-setting-portuguese-guineas-former.html | Torpor in Surrealist Colonial Setting Portuguese Guineas Former Capital | By Henry Kamm Special to The New York Times | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/u-s-unions-and-industry-fault-citys-plan-on-hiring-minorities.html | US Unions and Industry Fault Citys Plan on Hiring Minorities | By Charlayne Hunter | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/under-the-summit-essay.html | Under the Summit | By William Safire | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/us-steel-raises-its-prices-by-55-on-mill-products-follows-bethlehem.html | US STEEL RAISES ITS PRICES BY 55 ON MILL PRODUCTS | By Gerd Wilcke | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/us-steel-raises-its-prices-by-55-on-mill-products.html | US STEEL RAISES ITS PRICES BY 55 ON MILL PRODUCTS | By Gerd Wilcke | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/us-team-captures-onion-patch-yachting-series.html | US Team Captures Onion Patch Yachting Series | By Joseph Durso Special to The New York Times | RE0000868549 | 2002-07-11 | B00000938325 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/west-germany-beats-yugoslavia-20-brazil-poland-netherlands-also-win.html | West Germany Beats Yugoslavia 20 Brazil Poland Netherlands Also Win | By Alex Yannis Special to The New York Times | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/wheat-futures-advance-in-price-levels-are-buoyed-by-news-of.html | WHEAT FUTURES ADVANCE IN PRICE | By Elizabeth M Fowler | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/why-city-is-switching-from-master-plan-to-miniplan-a-lesson-for.html | Why City Is Switching From Master Plan to Miniplan | By Paul Goldberger | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/wild-throw-by-cubs-in-12th-aids-mets-54-victory-error-in-12th-sets.html | Error in 12th Sets Up Series Sweep for Berra 54 | By Parton Keese Special to The New York Times | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/wilson-seeks-to-placate-conservatives-and-avoid-a-primary.html | Wilson Seeks to Placate Conservatives and Avoid a Primary | By Francis X Clines | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/wood-field-and-stream-decoy-man.html | Wood Field and Stream Decoy Man | By Nelson Bryant Special to The New York Times | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/27/1974 | https://www.nytimes.com/1974/06/27/archives/ziegler-says-nixons-leg-is-swollen-but-not-painful-president-walks.html | Ziegler Says Nixons Leg Is Swollen but Not Painful | By John Herbers Special to The New York Times | RE0000868549 | 2002-07-11 | B00000938325 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/-and-a-russians-reflections-on-detente.html | And a Russians Reflections on Dtente | By Georgy A Arbatov | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/-plumbers-jury-sworn-in-ehrlichman-denied-notes-concern-over-leaks-.html | Plumbers Jury Sworn In Ehrlichman Denied Notes | By Seymour M Hersh Special to The New York Times | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/1000-honor-slain-mt-vernon-detective-indication-of-esteem.html | 1000 Honor Slain Mt Vernon Detective | By Judith Cummings Special to The New York Times | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/5billion-more-taxes-asked-for-italy.html | 5Billion More Taxes Asked for Italy | By Paul Hofmann Special to The New York Times | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/a-study-finds-ignorance-about-impact-of-oil-spills.html | A Study Finds Ignorance About Impact of Oil Spills | By Victor K McElheny | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/about-new-york-all-the-battery-is-a-stage.html | About New York All the Battery Is a Stage | By John Corry | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/advertising-malt-duck-strategy-coordinated-is-putting-human-touch.html | Advertising Malt Duck Strategy | By Philip H Dougherty | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/after-2-years-of-watergate-disclosures-many-newspaper-readers-are.html | After 2 Years of Watergate Disclosures Many Newspaper Readers Are Found Bored With the Subject | By Martin Arnold | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/at-first-catholic-pentecostal-school-the-stress-is-on-spontaneous.html | At First Catholic Pentecostal School The Stress is on Spontaneous Devotion | By Eleanor Blau Special to The New York Times | RE0000868554 | 2002-07-11 | B00000940272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/atlanta-blacks-stage-3d-protest-seeking-ouster-of-police-chief.html | Atlanta Blacks Stage 3d Protest Seeking Ouster of Police Chief | By B Drummond Ayres Jr Special to The New York Times | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/aurelio-is-linked-to-a-bank-inquiry.html | Aurelio Is Linked to a Bank Inquiry | By Ralph Blumenthal | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/average-drops-1330-as-volume-increases-prime-rate-a-factor-dow.html | Average Drops 1330 as Volume Increases | By Gene Smith | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/ballet-two-exciting-readings-of-midsummer-night.html | Ballet | By Anna Kisselgoff | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/birds-friends-salute-a-giant-of-jazz-first-major-event-jazz-events.html | Birds Friends Salute a Giant of Jazz | By Lee Dembart | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/bridge-monte-carlo-open-attracts-nearly-100-us-competitors.html | Bridg | By Alan Truscott | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/burch-assails-limiting-panel-witnesses-request-held-modest.html | Burch Assails Limiting Panel Witnesses | By Linda Charlton Special to The New York Times | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/campanelli-wins-no-8-all-on-new-york-tracks-started-as-a-helper-at-.html | Campanelli Wins No 8 All on New York Tracks | By Joe Nichols | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/capital-gains-tax-urged-in-byrneplan-alternative-bergen-senator.html | Capital Gains Tax Urged In ByrnePlan Alternative | By Walter H Waggoner Special to The New York Times | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/cards-trounce-mets-61-cards-score-early-rout-mets-6-to-1.html | Cards Trounce Mets 61 | By Michael Strauss | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/chris-evert-borg-gain-at-wimbledon-chris-evert-borg-gain-at-wet.html | Chris Evert Borg Gain at Wimbledon | By Fred Tupper Special to The New York Times | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/chrysler-raises-prices-60-a-car-increase-concerns-sixth-on-1974.html | CHRYSLER RAISES PRICES 60 A CAR | By Agis Salpukas Special to The New York Times | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/chrysler-raises-prices-60-a-car.html | CHRYSLER RAISES PRICES 60 A CAR | By Agis Salpukas Special to The New York Times | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/commodities-exchanges-beginning-a-joint-venture-coins-coffee-and.html | Commodities Exchanges Beginning a Joint Venture | By Elizabeth M Fowler | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/company-turns-its-attention-from-hair-color-to-gray-matter-an.html | Company Turns Its Attention From Hair Color to Gray Matter | By Judy Klemesrud | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/courageous-outsails-intrepid-for-30-mark-the-summaries.html | Courageous Outsaiis Intrepid fo r30 Mark | By William N Wallace Special to The New York Times | RE0000868554 | 2002-07-11 | B00000940272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/court-throws-out-indictment-of-burke-investigated-by-boyd.html | Court Throws Out Indictment of Burke | By Roy R Silver | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/delegates-at-rabbinical-parley-warn-of-low-jewish-birth-rate.html | Delegates at Rabbinical Parley Warn of Low Jewish Birth Rate | By Irving Spiegel Special to The New York Times | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/demo-likes-his-81-shot-in-rich-trot.html | Demo Likes His 81 Shot In Rich Trot | By Louis Effrat Special to The New York Times | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/democrats-debate-balance-vs-bias-in-selecting-slate-views-on.html | Democrats Debate Balance Vs Bias In Selecting Slate | By Frank Lynn | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/dining-they-use-personal-touch-but-dont-strangle-you-with-it.html | Dining They Use Personal Touch but Dont Strangle You With | By John Canaday | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/dutch-world-cup-favorites-of-everyone-but-dutch-cup-soccer-scores.html | Dutch World Cup Favorites of Everyone but Dutch | By Alex Yannis Special to The New York Times | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/dutch-world-cup-favorites-of-everyone-but-dutch-reverse-psychology.html | Dutch World Cup Favorites of Everyone but Dutch | By Alex Yannis Special to The New York Times | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/elmore-picks-aba-and-pacers-sign-him-people-in-sports.html | Elmore Picks ABA and Pacers Sign Him | Sam Goldaper | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/enter-the-high-court-in-the-nation.html | Enter the High Court | By Tom Wicker | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/envoys-campaign-pledge-linked-to-promotion-offer-envoys-nixon.html | Envoys Campaign Pledge Linked to Promotion Offer | By John M Crewdson Special to The New York Times | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/envoys-campaign-pledge-linked-to-promotion-offer.html | Envoys Campaign Pledge Linked to Promotion Offer | By John M Crewdson Special to The New York Times | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/excerpts-from-speeches-by-brezhnev-and-nixon-during-a-dinner-in.html | Excerpts From Speeches by Brezhnev and Nixon During a Dinner in Moscow | By Mr Brezhnev | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/film-captures-anais-nin-heroine-for-other-women-the-cast.html | Film Captures Anais Iain Heroine for Other Women | By Nora Sayre | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/five-grounds-for-impeaching-the-president.html | Five Groundsfor Impeaching the President | By Henry Steele Commager | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/for-decades-a-voice-of-reason-on-sex-taught-in-more-than-100.html | For Decades a Voice of Reason on Sex | By Nadine Brozan | RE0000868554 | 2002-07-11 | B00000940272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/ftc-acts-to-cut-oildirector-ties-gas-companies-also-cited-in.html | FTC ACTS TO CUT OILDIRECTOR TIES | By Richard D Lyons Special to The New York Times | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/ftc-acts-to-cut-oildirector-ties.html | FTC ACTS TO CUT OILDIRECTOR TIES | By Richard D Lyons Special to The New York Times | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/ftc-sets-guides-on-ads-for-children-charge-by-engman.html | FTC Sets Guides on Ads for Children | By Michael T Kaufman | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/future-of-west-side-road-stirs-a-hot-debate-at-state-hearing.html | Future of West Side Road Stirs A Hot Debate at State Hearing | By Edward C Burks | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/gillette-president-year-in-post-resigns-comment-is-withheld.html | Gillette President Year in Post Resigns | By Reginald Stuart | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/going-out-guide.html | GOING OUT Guide | Fred Ferretti | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/haldeman-citing-news-leaks-seeks-reporters-as-witnesses.html | Haldeman Citing News Leaks Seeks Reporters as Witnesses | By Lesley Oelsner Special to The New York Times | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/hospital-arbitrators-hoping-to-finish-contract-today-prior.html | Hospital Arbitrators Hoping to Finish Contract Today | By Max H Seigel | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/house-member-vows-to-pressinquiry-on-immigration-service.html | House Member Vows to Press Inquiry on Immigration Service | By Denny Walsh Special to The New York Times | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/italianamericans-here-unite-to-fight-reverse-racial-bias-using-the.html | ItalianAmericans Here Unite to Fight Reverse Racial Bias | By Richard Sever | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/italianamericans-here-unite-to-fight-reverse-racial-bias.html | ItalianAmericans Here Unite to Fight Reverse Racial Bias | By Mel Rosen | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/jersey-city-seeks-to-collect-taxes-businessmen-urged-to-pay.html | JERSEY CITY SEEKS TO COLLECT TAXES | By Richard Phalon | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/jim-walter-gets-new-president-people-and-business.html | People and Business | Ernest Holsendolph | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/judge-bids-us-attorney-weigh-indicting-grumman-judge-urges-us.html | Judge Bids US Attorney Weigh Indicting Grumman | By Morris Kaplan | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/judge-bids-us-attorney-weigh-indicting-grumman.html | Judge Bids US Attorney Weigh Indicting Grumman | By Morris Kaplan | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/judiciary-panel-stressing-a-need-to-be-bipartisan-another-dispute.html | Judiciary Panel Stressing A Need to Be Bipartisan | By David E Rosenbaum Special to The New York Times | RE0000868554 | 2002-07-11 | B00000940272 |

| | | | | | |
|---|---|---|---|---|---|
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archiv es/lefkowitz-cites-mexican-plans-5-subpoenaed-in-scrutiny-of-losses-on.html | LEFKOWITZ CITES MEXICAN PLANS | By Brendan Jones | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archiv es/long-latinamerican-tradition-of-asylum-being-eroded-in-reaction-to.html | Long LatinAmerican Tradition of Asylum Being Eroded in Reaction to Military Regimes | By Jonathan Kandell Special to The New York Times | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archiv es/market-place.html | Market Place Amex to Seek Foreign Shares | By Peter T Kilborn | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archiv es/mills-and-humphrey-rebut-campaign-fund-charges-concedes-he-got.html | Mills and Humphrey Rebut Campaign Fund Charges | By Anthony Ripley Special to The New York Times | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archiv es/minority-hiring-said-to-hurt-colleges-study-questions-colleges.html | Minority Hiring Said to Hurt Colleges | By Gene I Maeroff | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archiv es/minority-hiring-said-to-hurt-colleges.html | Minority Hiring Said to Hurt Colleges | By Gene I Maeroff | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archiv es/net-of-41c-a-share-reported-by-ap.html | Net of 41c a Share Reported by AP | By Clare M Reckert | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archiv es/networks-shift-fall-plans-to-comply-with-court-appeals-court-ruling.html | Networks Shift Fall Plans to Comply With Court | By Les Brown | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archiv es/new-ama-president-malcolm-clifford-todd-no-1-priority-training-in.html | New AMA President Malcolm Clifford Todd | By Nancy Hicks Special to The New York Times | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archiv es/new-sense-of-alliance-but-nato-nations-also-feel-relieved-that.html | New Sense of Alliance | By Flora Lewis Special to The New York Times | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archiv es/new-tax-levies-signed-by-beame-measures-propose-to-raise-total-of.html | NEW TAX LEVIES SIGNED BY BEAME | By Edward Ranzal | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archiv es/nixon-in-moscow-met-by-brezhnev-first-talks-held-leaders-pledge.html | NIXON IN MOSCOW MET BY BREZHNEV FIRST TALKS NEED | By John Herbers Special to The New York Times | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archiv es/nixon-in-moscow-met-by-brezhnev-first-talks-held.html | NIXON IN MOSCOW MET BY BREZHNEV FIRST TALKS HELD | By John Herbers Special to The New York Times | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archiv es/officials-fear-new-crisis-as-energy-demand-rises-price-rollback.html | Officials Fear New Crisis As Energy Demand Rises | By Edward Cowan Special to The New York Times | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archiv es/officials-fear-new-crisis-as-energy-demand-rises.html | Officials Fear New Crisis As Energy Demand Rises | By Edward Cowan Special to The New York Times | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archiv es/opera-alfresco-boheme-in-bronx-mets-series-opens-at-van-cortlandt.html | Opera Alfresco Boheme in Bronx | By Allen Hughes | RE0000868554 | 2002-07-11 | B00000940272 |

| | | | | | |
|---|---|---|---|---|---|
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/price-decline-resumes-on-highgrade-debt-issues.html | Price Decline Resumes on HighGrade Debt Issues | By H L Maidenberg | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/prime-rate-of-12-or-higher-is-expected-demand-for-loans-by.html | Prime Rate of 12 or Higher Is Expected | By John H Allan | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/quotis-rings-a-bell-new-jersey-sports-it-keeps-them-hanging-on-the.html | New Jersey Sports | By Jay Searcy Special to The New York Times | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/rebirth-of-night-life-jolts-old-philadelphia.html | Rebirth of Night Life Jolts Old Philadelphia | By James T Wooten Special to The New York Times | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/regents-examinations-security-scored-at-legislative-hearing-inquiry.html | Regents Examinations Security Scored at Legislative Hearing | By Glenn Fowler | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/rumors-on-westinghouse-assailed-by-its-chairman-warning-in-december.html | Rumors on Westinghouse Assailed by Its Chairman | By Gerd Wilcke | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/sadat-flies-to-rumania-for-talks-with-ceausescu.html | Sadat Flies to Rumania For Talks With Ceausescu | By Henry Tanner Special to The New York Times | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/scoop-goes-to-peking-washington.html | Scoop Goes to Peking | By James Reston | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/sec-warns-aganist-get-rich-quick-ploys-statement-follows.html | SEC Warns Against GetRichQuick Ploys | By Felix Belair Jr Special to The New York Times | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/soldiers-and-guerrillas-fraternize-near-bissau-a-threehour-hike.html | Soldiers and Guerrillas Fraternize Near Bissau | By Henry Kamm Special to The New York Times | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/soninlaw-accused-of-300000-fraud-investments-criticized.html | SoninLaw Accused of 300000 Fraud | By Joan Cook Special to The New York Tines | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/southern-lebanese-dwell-in-cross-fire-village-work-disrupted.html | Southern Lebanese Dwell in Cross Fire | By Steven V Roberts Special to The New York Times | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/st-clair-asserts-deans-testimony-backs-president-lawyer-tells-house.html | ST CLAIR ASSERTS DEANS TESTIMONY BACKS PRESIDENT | By James M Naughton Special to The New York Times | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/st-clair-asserts-deans-testimony-backs-president.html | ST CLAIR ASSERTS DEANS TESTIMONY BACKS PRESIDENT | By James M Naughton Special to The New York Times | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/stabilized-rents-get-new-ceilings-lease-renewal-increases-rise-over.html | STABILIZED RENTS GET NEW CEILINGS | By Joseph P Fried | RE0000868554 | 2002-07-11 | B00000940272 |

| | | | | | |
|---|---|---|---|---|---|
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/stabilized-rents-get-new-ceilings-leaserenewal-increases-rise-over.html | STABILIZED RENTS GET NEW CEILINGS | By Joseph P Fried | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/state-council-on-the-arts-sets-millions-for-museums.html | State Council on the Arts Sets Millions for Museums | By Richard F Shepard | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/stevens-closer-to-appellate-nomination.html | Stevens Closer to Appellate Nomination | By Thomas P Ronan | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/study-examines-teen-pregnancy-three-out-of-10-who-have-intercourse.html | STUDY EXAMINES TEEN PREGNANCY | By Jane E Brody | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/suspect-seized-in-murder-of-rockmusic-arranger-extradition-waived.html | Suspect Seized in Murder Of RockMusic Arranger | By Robert Mcg Thomas Jr | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/tax-shelters-offer-hedged-risks-maybe-big-rewards-ratio-favorable.html | Tax Shelters Offer Hedged Risks Maybe Big Rewards | By Robert J Cole | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/the-moods-in-cambodian-capital-resigned-fearful-and-angry.html | The Moods in Cambodian Capital Resigned Fearful and Angry | By David K Shipler special to The New York Times | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/the-other-perry-logs-victory-no-200-baseball-roundup-american.html | The Other Perry Logs Victory No 200 | By Deane McGowen | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/the-screen-fritz-the-cat-sequel-plods-along-dully.html | The Screen | Nora Sayre | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/the-summit-meeting-support-for-nixon.html | The Summit Meeting Support for Nixon | W Averell Harriman | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/theater-morning-after-set-in-irish-whimsy.html | Theater | By Mel Gussow | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/treasury-discloses-plan-reports-planned-on-money-trades.html | Treasury Discloses Plan | By Edwin L Dale Jr Special to The New York Times | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/two-leaders-in-a-jovial-reunion-two-leaders-stage-a-jovial-reunion.html | Two Leaders in a Jovial Reunion | By Hedrick Smith Special to The New York Times | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/two-leaders-in-a-jovial-reunion.html | Two Leaders in a Jovial Reunion | By Hedrick Smith Special to The New York Times | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/two-with-similar-story-seek-way-back-to-top-the-pop-life.html | The Pop Life | By John Rockwell | RE0000868554 | 2002-07-11 | B00000940272 |

| | | | | | |
|---|---|---|---|---|---|
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/two-youths-16-arrested-in-womans-slaying-here.html | Two Youths 16 Arrested In Womans Slaying Here | By Alfred E Clark | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/un-panel-backs-mozambique-case-it-says-portuguese-troops-killed.html | UN PANEL BACKS MOZAMBIQUE CASE | By Kathleen Teltsch Special to The New York Times | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/us-court-quashes-court-throws-out-indictment-of-burke-investigated.html | US Court Quashes Indictment of Burke | By Roy R Silver | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/weekend-fishing-and-boating-outlook.html | Weekend Fishing and Boating Outlook | Thomas Rogers | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/were-there-2-eisenhowers-books-of-the-times.html | Books of The Times | By Derw Middleton | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/witness-balking-in-brascos-trial-reputed-mob-figure-faces-criminal.html | WITNESS BALKING IN BRADS TRIAL | By Arnold H Lubasch | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/witness-balking-in-brascos-trial.html | WITNESS BALKING IN BRASCOS TRIAL | By Arnold H Lubasch | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/28/1974 | https://www.nytimes.com/1974/06/28/archives/yankees-recall-velez-from-syracuse-in-an-attempt-to-strengthen.html | Yankees Recall Velez From Syracuse In an Attempt to Strengthen Offense | By Al Harvin | RE0000868554 | 2002-07-11 | B00000940272 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/3-more-sentenced-in-grumman-case-guilty-pleas-now-total-27-in.html | 3 MORE SENTENCED IN GRUMMAN CASE | By Morris Kaplan | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/4-indicted-in-mailorder-fraud-involving-a-total-of-16million.html | 4 Indicted in MailOrder Fraud Involving a Total of 16Million | By Joan Cook Special to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/a-happier-smith-makes-cards-fans-happy-too.html | A Happier Smith Makes Cards Fans Happy Too | By Michael Strauss | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/action-on-bullet-is-weighed-by-da-terraro-is-seeking-slug-in.html | ACTION ON BULLET IS WEIGHED BY DA | By Paul L Montgomery | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/agency-will-listen-to-proposals-for-less-costly-west-side-road.html | Agency Will Listen to Proposals For Less Costly West Side Road | By Edward C Burks | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/amex-prices-dip-in-dull-trading-counter-issues-follow-a-downward.html | AMEX PRICES DIP IN DULL TRADING | By James J Nagle | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/antiques-folk-art-show.html | Antiques Folk Art Show | By Rita Reif Special to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/behind-revenue-sharing-some-wonder-if-formula-was-meant-to-aid.html | Behind Revenue Sharing | By Martin Tolchin Special to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |

| | | | | | |
|---|---|---|---|---|---|
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archiv es/bhutto-regrets-crimes-in-bangladesh.html | Bhutto Regrets Crimes in Bangladesh | By Kasturi Rangan Special to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archiv es/blyth-announces-office-closures-brokerage-firm-will-shut-10-out-of.html | RYE ANNOUNCES OFFICE CLOSURES | By Peter T Kilborn | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archiv es/bridge-catskills-tournament-offers-a-warmup-for-the-nationals.html | Bridge Catskills Tournament Offers A WarmUp for the Nationals | By Alan Truscott Special to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archiv es/buckley-finds-no-soviet-boats-off-li.html | Buckley Finds No Soviet Boats Off LI | By Roy R Silver Special to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archiv es/coach-of-yugoslav-team-apologizes-for-its-loss-high-tides-around.html | Coach of Yugoslav Team Apologizes for Its Loss | By Alex Yannis Special to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archiv es/common-cause-suit-on-campaign-funds-dismissed-other-lists-added.html | Common Cause Suit on Campaign Funds Dismissed | By Anthony Ripley Special to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archiv es/connors-beats-dent-and-ashe-wins-as-rain-still-slows-wimbledon.html | Connors Beats Dent and Ashe Wins As Rain Still Slows Wimbledon Tennis | By Fred Tupper Special to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archiv es/considering-austrian-vintages-in-a-new-light-wine-talk.html | WINE TALK | By Frank J Prial | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archiv es/construction-plans-for-nuclear-plants-canceled-by-utility-nuclear.html | Construction Plans For Nuclear Plants Canceled by Utility | By William D Smith | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archiv es/construction-plans-for-nuclear-plants-canceled-by-utility.html | Construction Plans For Nuclear Plants Canceled by Utility | By William D Smith | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archiv es/court-backs-horsemen-in-69-boycott-court-backs-horsemen-in-69.html | Court Backs Horsemen in 69 Boycott | By Mel Rosen | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archiv es/court-backs-horsemen-in-69-boycott-sports-editor-wins.html | Court Backs Horsemen in 69 Boycott | By Joe Nichols | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archiv es/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archiv es/dalmatian-gains-first-top-award-the-chief-awards.html | Dalmatian Gains First Top Award | By Walter R Fletcher Special to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archiv es/ddt-is-used-in-battle-against-timber-moth-epa-denial-at-first.html | DDT Is Used in Battle Against Timber Moth | By Andrew H Malcolm Special to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archiv es/detente-marches-on.html | Dtente Marches On | By Russell Baker | RE0000868559 | 2002-07-11 | B00000940279 |

| | | | | | |
|---|---|---|---|---|---|
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/dowling-to-stars-in-76-bucks-sign-brokaw-people-in-sports.html | People in Sports | Thomas Rogers | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/emhart-is-bidding-for-usm-shares.html | Emhart Is Bidding for USM Shares | By Clare M Reckert | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/ervin-staff-finds-nixon-fundraisers-did-not-act-to-screen-illegal.html | Ervin Staff Finds Nixon FundRaisers Did Not Act to Screen Illegal 72 Gifts | By John M Crewdson Special to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/expo-74-and-its-theme-environment-issue-will-be-remembered-though.html | Expo 74 and Its Theme | By Gladwin Hill Special to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/failure-of-herstatt-disturbs-banking-herstatt-failure-disturbs.html | Failure of Herstatt Disturbs Banking | By Clyde H Farnsworth Special to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/few-oil-woes-at-northern-states-corporate-profile.html | Few Oil Woes at Northern States | By Edward Cowan Special to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/forum-planned-by-black-women-meeting-in-newark-to-seek-to-form.html | FORUM PLANNED BY BLACK WOMEN | By Rudy Johnson Special to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/four-are-charged-with-mail-fraud-fatherandson-teams-said-to-have.html | FOUR ARE CHARGED WiTH MAIL FRAUD | By Joan Cook Special to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/french-assembly-allows-wide-contraceptive-sales-special-severity.html | French Assembly Allows Wide Contraceptive Sales | By Flora Lewis Special to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/friends-and-relatives-gather-to-spruce-up-old-fire-engines-stuffed.html | Friends and Relatives Gather To Spruce Up Old Fire Engines | By Georgia Dullea Special to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/front-page-1-no-title-indicted-in-march.html | NEW DEFENSE SET IN PLUMBERS CASE | By Seymour M Hersh Special to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/gerety-is-installed-as-archbishop.html | Gerety Is Installed as Archbishop | By Joseph B Treaster Special to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/gerety-ls-installed-as-archbishop.html | Gerety ls Installed as Archbishop | By Joseph B Treaster Special to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/gillespie-rules-the-day-as-jazz-festival-opens.html | Gillespie Rules the Day As jazz Festival Opens | John S Wilson | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/gloomanddoom-author-brings-message-of-hope-lectern-shunned.html | GloomandDoom Author Brings Message of Hope | By Robert Metz | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/guerrillas-freed-by-sudan-reported-jailed-in-egypt-eight-guerrillas.html | Guerrillas Freed by Sudan Reported Jailed in Egypt | By Bernard Gwertzman Special to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |

| | | | | | |
|---|---|---|---|---|---|
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/guerrillas-freed-by-sudan-reported-jailed-in-egypt.html | Guerrillas Freed by Sudan Reported Jailed in Egypt | By Bernard Gwertzman Special to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/healthfundcurb-is-called-illegal-administration-assailed-by.html | HEALTHFUND CURB IS CALLED ILLEGAL | By Harold M Schmeck Jr Special to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/highlights-of-the-accords-on-housing-fuel-health-housing.html | Highlights of the Accords On Housing Fuel Health | By Mel Rosen | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/hospital-union-awarded-30-raise-in-2year-pact.html | Hospital Union Awarded 30 Raise in 2Year Pact | By Robert Hanley | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/hungary-moves-cautiously-in-making-western-friends-us-relations.html | Hungary Moves Cautiously in Making Western Friends | By Malcolm W Browne Special to The Now York Times | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/inquiry-finds-test-scores-were-withheld-at-ps-81.html | Inquiry Finds Test Scores Were Withheld at PS 81 | By Leonard Buder | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/italys-premier-wins-vote-of-confidence-union-militants-object.html | Italys Premier Wins Vote of Confidence | By Paul Hofmann Special to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/its-the-present-not-future-thats-worrying-virdon-its-present-that.html | Its the Present Not Future Thats Worrying Virdon | By Al Harvin Special to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/japanese-communist-shows-the-partys-new-face.html | Japanese Communist Shows the Partys New Face | By Richard Halloran Special to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/leaks-a-fact-of-life-few-expect-release-of-watergate-data-to-end.html | Leaks A Fact of Life | By Clifton Daniel Special to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/loans-written-offus-issues-sold-franklin-adding-14million-loss.html | Loans Written Off US Issues Sold | By Gerd Wilcke | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/maheu-jury-weighs-new-data-on-complex-hughes-business-deals-1972.html | Maheu Jury Weighs New Data on Complex Hughes Business Deals | By Wallace Turner Special to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/maheu-juryweighs-new-data-on-complex-hughes-business-deals-1972-new.html | Maheu Jury Weighs New Data on Complex Hughes Business Deals | By Wallace Turner Special to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/major-league-baseball-and-standings-the-way-they-stand-today.html | Major League Baseball and Standings | SPECIAL TO THE NEW YORK TIMES | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/mariner-to-be-rebuilt-after-third-loss-mariner-to-undergo-revamping.html | Mariner to Be Rebuilt After Third Loss | By William N Wallace Special to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/market-place-damon-outlook-stirs-a-runout.html | Market Place Damon Outlook Stirs a Runout | By Robert Metz | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/midseason-change-follows-loss-of-games-fans-westrum-replaces-fox-as.html | Midseason Change Follows Loss of Games Fans | By Leonard Koppett Special to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/new-defense-set-in-plumbers-case-ehrlichmans-lawyer-says-young.html | NEW DEFENSE SET IN PLUMBERS CASE | By Seymour M HershSpecial to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/new-york-citys-housing-crisis.html | New York Citys Housing Crisis | By Frank S Kristof | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/newports-wein-is-undaunted-by-rain.html | Newports Wein Is Undaunted by Rain | By Richard F Shepard | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/nixon-aides-split-over-missile-pact-kissinger-and-schlesinger.html | NIXON AIDES SPLIT OVER MISSILE PACT | By Leslie H Gelb Special to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/nixon-aides-split-over-missile-pact.html | NIXON AIDES SPLIT OVER MISSILE PACT | By Leslie H Gelb Special to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/no-standout-apparent-in-rich-trot.html | No Standout Apparent in Rich Trot | By Louis Effrat Special to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/no-standout-pc-apparent-in-rich-trot.html | No Standout Apparent in Rich Trot | By Louis Effrat Special to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/occidental-signs-deal-with-soviet-4-contracts-are-activated-in-a.html | OCCIDENTAL SIGNS DEAL WITH SOVIET | By Hedrick Smith Special to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/panel-bars-public-campaignfunding.html | Panel Bars Public CampaignFunding | By Richard L Madden Special to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/police-here-weigh-proposal-to-give-force-wide-psychological.html | Police Here Weigh Proposal to Give Force Wide Psychological Services | By Deirdre Carmody | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/policy-at-home-and-abroad.html | Policy At Home And Abroad | By C L Sulzberger | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/pop-goes-the-thesis-books-of-the-times.html | Books of The Times | By John S Wilson | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/portuguese-guinea-front-recent-foes-clasp-hands-exfoes-in.html | Portuguese Guinea Front Recent Foes Clasp Hands | By Henry Kamm Special to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/portuguese-guinea-front-recent-foes-clasp-hands.html | Portuguese Guinea Front Recent Foes Clasp Hands | By Henry Kamm Special to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/power-in-the-world-economic-arena.html | Power in the World Economic Arena | By O Edmund Clubb | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/prosecutor-and-manson-lawyer-indicted-for-perjury-over-leak.html | Prosecutor and Manson Lawyer Indicted for Perjury Over Leak | By Robert A Wright Special to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/quick-way-found-to-identify-pollutant-gases-in-air-laser-powers-ram.html | Quick Way Found to Identify Pollutant Gases in Air | By Stacy V Jones Special to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/rabin-drops-out-of-appeals-court-race.html | Rabin Drops Out of Appeals Court Race | By Thomas P Ronan | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/racing-association-opens-a-fair-at-saratoga-in-first-bid-for.html | Racing Association Opens a Fair at Saratoga in First Bid For OffSeason Action | By Harold Faber Special to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/realty-trust-data-delays-cause-concern-at-sec-deadlines-pass.html | Realty Trust Data Delays Cause Concern at SEC | By Reginald Stuart | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/reds-repel-braves-and-frisbees-to-win-then-lose-national-league.html | Reds Repel Braves and Frisbees to Win Then Lose | By Deane McGowen | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/regents-against-busing-obtain-review-of-policy-books-of-the-times.html | Regents Against Busing Obtain Review of Policy | By Wer Peterson | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/regents-against-busing-obtain-review-of-policy-clark-assails-action.html | Regents Against Busing Obtain Review of Policy | By Iver Peterson | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/six-rail-panel-nominees-set-people-and-business.html | People and Business | Ernest Holsendolph | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/some-in-gop-say-rodino-is-biased-on-impeachment-chairman-disavows.html | SOME IN GOP SAY RODINO IS BIASED ON IMPEACHMENT | By David E Rosenbaum Special to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/some-in-gopsay-rodino-is-biased-on-impeachment-chairman-disavows.html | SOME IN GOP SAY RODINO IS BIASED ON IMPEACHMENT | By David E Rosenbaum Special to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/stage-london-pleasures-2-modern-plays-and-charming-tempest-uphold.html | Stage London Pleasures | By Clive Barnes Special to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/stocks-near-800-on-dowjones-dowjones-near-the-800-level.html | Stocks Near 800 on Dow Jones | By Gene Smith | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/summit-meeting-seeks-to-curtail-missile-defense-nixon-and-brezhnev.html | SUMMIT MEETING SEEKS TO CURTAIL MISSILE DEFENSE | By Christopher S Wren Special to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/summit-meeting-seeks-to-curtail-missile-defense.html | SUMMIT MEETING SEEKS TO CURTAIL MISSILE DEFENSE | By Christopher S Wren Special to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/tass-deletion-of-a-word-in-nixon-speech-disputed-personal-in.html | Tass Deletion of a Word In Nixon Speech Disputed | By John Herders Special to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/telethon-ban-at-2-stations-is-upheld-howard-university-to-run-tv.html | Telethon Ban at 2 Stations Is Upheld | By Les Brown | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/the-cia-and-the-public.html | The CIA and the Public | By William E Colby | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/the-citys-hustle-and-bustleas-a-quilting-group-sees-it.html | The Citys Hustle and Bustle As a Quilting Group Sees It | By Jill Gerston | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/the-screen-spys-sutherland-and-gould-attempt-cia-spoof.html | The Screen SPYS | By Nora Sayre | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/the-stage-lollys-offers-christie-murder-at-vicarage.html | The Stage | By Howard Thompson | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/theater-league-equity-in-accord-3year-pact-for-broadway-tours.html | THEATER LEAGUE EQUITY IN ACCORD | By Louis Calta | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/toronto-festival-a-showcase-for-citys-ethnic-diversity-toronto.html | Toronto Festival a Showcase for Citys Ethnic Diversity | By Robert Trumbull Special to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/victory-by-byrne-seen-in-tax-fight-committee-chief-says-plan-has.html | VICTORY BY BYRNE SEEN IN TAX FIGHT | By Walter H Waggoner Special to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/wages-spurt-strikes-rise-major-settlements-ahead-wage-rises-spurt.html | Wages Spurt Strikes Rise Major Settlements Ahead | By Edward Cowan Special to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/wages-spurt-strikes-rise-major-settlements-ahead.html | Wages Spurt Strikes Rise Major Settlements Ahead | By Edward Cowan Special to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/westchester-prosecutor-plans-own-greenburgh-crime-inquiry.html | Westchester Prosecutor Plans Own Greenburgh Crime Inquiry | By James Feron Special to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/wheat-futures-decline-again-outlook-for-sunny-weather-in-midwest-is.html | WHEAT FUTURES DECLINE AGAIN | By Elizabeth M Fowler | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/whitney-museum-taking-stock-but-summer-shows-of-35-artists-are.html | Whitney Museum Taking Stock | By John Russell | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/29/1974 | https://www.nytimes.com/1974/06/29/archives/women-see-delay-on-equal-rights-parley-urges-new-tactics-to-obtain.html | WOMEN SEE DELAY ON EQUAL RIGHTS | By Eileen Shanahan Special to The New York Times | RE0000868559 | 2002-07-11 | B00000940279 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/3-offshore-sites-rate-high-as-oil-source-30000-jobs-envisioned.html | 3 Offshore Sites Rate High as Oil Source | By Mary C Churchill Special to The New York Times | RE0000868587 | 2002-07-11 | B00000946167 |

| | | | | | |
|---|---|---|---|---|---|
| 6/30/1974 | https://www.nytimes.com/1974/06/archives/55mile-limit-cuts-highway-fatalities-and-drivers-like-it-traffic.html | 55Mile Limit Cuts Highway Fatalities And Drivers Like It | By Jerry M Flint | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/archives/a-character-named-berra-the-mother-tongue.html | A Character Named Berra | Red Smith | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/archives/a-complex-love-story-reduced-to-a-flirtatious-sexual-battle-a.html | A Complex Love Story Reduced to a Flirtatious Sexual Battle | By Michael Sragow | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/archives/a-cultural-assist-in-freeport-justifications-of-funds.html | A Cultural Assist in Freeport | By Bettina Gregory Special to The New York Times | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/archives/a-feminists-viewpoint-photography.html | Photography | By A D Coleman | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/archives/a-gis-vietnam-diary-19681969.html | A GIs Vietnam Diary | By Lou Willett Stanek | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/archives/a-kicky-caress-from-blossom-recordings.html | A Kicky Caress From Blossom | by John Lissner | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/archives/a-misplaced-anger-in-the-nation.html | A Misplaced Anger | By Tom Wicker | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/archives/a-sailor-in-bermuda-race-logs-his-labor-of-love.html | A Sailor in Bermuda Race Logs His Labor of Love | By Al Alyn Jr Special to The New York Times | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/archives/a-sumptuous-show-of-drawings-at-the-modern.html | A Sumptuous Show of Drawings at the Modern | By James R Mellow | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/archives/a-whitney-who-shuns-glamour-for-a-life-of-quiet-satisfaction-a.html | A Whitney Who Shuns Glamour for a Life of Quiet Satisfaction | By Enid Nemy | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/archives/after-chou-enlai-whoand-what-no-cult-for-mr-chou.html | After Chou Enlai WhoAnd What | By David Bonavia | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/archives/aid-for-minorities-backed-in-report-to-jewish-groups.html | Aid for Minorities Backed in Report To Jewish Groups | By Irving Spiegel | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/archives/american-odyssey-by-robert-conot.html | A tale of one city American Odyssey | By Roger Lotchin | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/archives/an-american-life-one-mans-road-to-watergate.html | An American Life | By Jeff Greenfield | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/archives/and-now-a-word-from-somebody-real-more-and-more-companies-that.html | And Now a Word From Somebody Real | By Fred Nassif | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/archives/and-watching-them-spread.html | And Watching Them Spread | By Ian Smart | RE0000868587 | 2002-07-11 | B00000946167 |

| | | | | | |
|---|---|---|---|---|---|
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/animals-in-art-are-being-displayed-in-queens-reflection-of-culture.html | Animals in Art Are Being Displayed in Queens | By Phyllis Funke | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/around-the-garden-and-answers.html | AROUND THE | By Joan Lee Faust | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/article-3-no-title-mens-singles.html | Roche Bows To Orantes In Five Sets | By Fred Tupper Special to The New York Times | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/article-5-no-title-mcnally-foils-yanks-swing-to-right.html | McNally 2Hitter Foils Yanks Swing to Right 20 | By Al Harvin Special to The New York Times | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/beames-3x5-cards-tally-his-six-months-progress-im-not-a-mechanic.html | Beames 3x5 Cards Tally His Six Months Progress | By Maurice Carroll | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/belgian-judge-praises-japanese-dog-fanciers-calendar-of-dog-shows.html | Belgian Judge Praises Japanese Dog Fanciers | By Walter R Fletcher | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/bettors-up-in-arms-over-new-otb-tax-bettors-say-theyll-shun-otb.html | Bettors Up in Arms Over New OTB Tax | By Sam Goldaper | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/big-business-as-everymans-villain-unwieldy-management.html | Not Long Ago Such General Mistrust Was Unthinkable | By Mark J Green | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/black-terrorism-seen-in-2-deaths-militant-literature.html | BLACK TERRORISM SEEN IN 2 DEATHS | By Wayne King Special to The New York Times | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/brooklyn-cab-driver-honored.html | Brooklyn dab Driver Honored | By Alfred E Clark | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/brooklyn-hospital-expanding-udc-role-stressed.html | Brooklyn Hospital Expanding | By Joseph P Fried | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/by-gerals-f-lieberman-hatched-in-captivity.html | Acrobatic Penguin Joins Aquarium | By Gerald F Lieberman | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/byrne-is-seen-firm-on-tocks-kean-backs-byrne.html | Byrne Is Seen Firm on Tocks | By Ronald Sullivan Special to The New York Times | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/candidate-in-queens-seeks-help-from-nixon-belief-in-president.html | Candidate In Queens Seeks Help From Nixon | By Francis X Clines | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/cartoons-the-world-seems-ready-for-madness-cartoonists-view-the.html | Cartoons The World Seems Ready for Madness | BY Israel Shenker | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/chapot-to-join-us-team-for-rest-of-europe-tour.html | Chapot to Join US Team For Rest of Europe Tour | By Ed Corrigan | RE0000868587 | 2002-07-11 | B00000946167 |

| | | | | | |
|---|---|---|---|---|---|
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/chautauqua-lives-across-the-years-chautauquans-wave-greetings-lured.html | Chautauqua Lives | By S A Schreiner Jr | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/chess-americans-press-the-battle-for-the-no-3-spot-in-nice-abandon.html | Chess Americans Press the Battle For the No 3 Spot in Nice | By Robert Byrne Special to The New York Times | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/church-council-drops-five-top-jobs.html | Church Council Drops Five Top Jobs | By Eleanor Blau | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/city-plan-for-minority-construction-workers-leaves-issue-unsettled.html | City Plan for Minority Construction Workers Leaves Issue Unsettled | By Charlayne Hunter | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/city-revises-rule-on-foster-shifts-got-children-in-1970.html | CITY REVISES RULE ON FOSTER SHIFTS | By Peter Kihss | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/city-revises-rule-on-foster-shifts-removal-is-stayed.html | CITY REVISES RUE ON FOSTER SHIFTS | By Peter Kihss | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/city-said-to-owe-state-50million-estimate-questioned.html | CITY SAID TO OWE STATE 50MILLION | By Max H Seigel | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/city-seeks-52-acres-of-creedmoor-land-horticultural-purposes.html | City Seeks 52 Acres of Creedmoor Land | By Glenn Fowler | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/cobble-hill-from-stable-to-a-house-in-145-years-cobble-hill-stable.html | Cobble Hill From Stable To A House In 145 Years | BY Richard Peck | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/contract-offer-to-be-discussed-by-hospital-workers-assembly.html | Contract Offer to Be Discussed By Hospital Workers Assembly | By Emanuel Perlmutter | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/daily-border-crossings-by-west-germans-decline-290000-have-crossed.html | Daily Border Crossings by West Germans Decline | By Ellen Lentz Special to The New York Times | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/dance-two-pigeons-lesley-collier-and-carl-myers-of-royal-ballet.html | Dance Two Pigeons | By Clive Barnes Special to The New York Times | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/debating-the-big-weapons-the-balance-has-changed.html | Debating The Big Weapons | By Drew Middleton | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/detente-with-caution.html | Detente With Caution | By Robert Taft Jr | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/diagramless-20-by-20-down.html | Diagramless 20 by 20 | By J A Felker | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/diagramless-22-by-17-down.html | Diagramless 22 by 17 | By Kathryn Righter | RE0000868587 | 2002-07-11 | B00000946167 |

| | | | | | |
|---|---|---|---|---|---|
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | By Jean Hewitt | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/districts-fighting-busing-laud-regents-plan-to-review-policy.html | Districts Fighting Busing Laud Regents Plan to Review Policy | By Linda Greenhouse | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/divided-cyprus-shuns-national-spirit-few-flags-fly.html | Divided Cyprus Shuns National Spirit | By Steven V Roberts Special to The New York Times | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/dr-vannevar-bush-is-dead-at-84-dr-vannevar-bush-who-marshaled.html | Dr Vannevar Bush Is Dead at 84 | By Robert Reinhold Special to The New York Times | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/drew-scholar-86-is-retiringagain-held-many-professorships.html | Drew Scholar 86 Is Retiring Again | By N M Gerstenzang Special to The New York Times | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/duffers-are-video-stars-of-delaneyshea-show.html | Duffers Are Video Stars Of DelaneyShea Show | By Jay Searcy Special to The New York Times | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/economics-force-erie-to-shift-freight-run-economics-the-reason.html | Economics Force Erie To Shift Freight Run | By Edward C Burks Special to The New York Times | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/ed-who-how-do-you-explain-the-fact-that-more-americans-know-who.html | Ed who | By Molly Ivins | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/electionyear-budget-switch-washington-report.html | WASHINGTON REPORT | By Eileen Shanahan | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/equality-for-women-will-raise-a-host-of-problems-for-colleges.html | Equality for Women Will Raise a Host of Problems for Colleges | By Neil Amdur | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/expansion-of-adult-education-predicted-by-state-u-officials-adult.html | Expansion of Adult Education Predicted by State U Officials | By Pranay Gupte | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/extra-land-pleases-scares-wyckoff-the-talk-of-wyckoff.html | Extra Land Pleases Scares Wyckoff | By Alan L Gansberg Special to The New York Times | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/fake-wine-stirs-italian-scandal-three-arrests-so-far.html | FAKE WINE STIRS ITALIAN SCANDAL | By Paul Hofmann Special to The New York Times | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/fashion-espadrilles.html | Fashion | By Mary Ann Crenshaw | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/fha-loan-case-nears-completion-fha-loanswindling-case-nears.html | FHA Loan Case Nears Completion | By Will Lissner | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/film-shock-treatment-for-laughs-film-shock-treatment-for-laughs.html | Film Shock Treatment for Laughs | By Vincent Canby | RE0000868587 | 2002-07-11 | B00000946167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/followup-on-the-news-vescos-plane.html | FollowUp On The News | Lee Dembart | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/food-proves-a-lure-for-bigband-fans-10-day-festival.html | Food Proves a Lure For BigBand Fans | By Ray Warner Special to The New York Times | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/for-good-listening-why-not-try-the-philharmonics-floor.html | For Good Listening Why Not Try the Philharmonics Floor | By Donal Henahan | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/foyt-rutherford-and-bobbt-unser-head-auto-racing-field-today-pocono.html | Foyt Rutherford and Bobby Unser Head Auto Racing Field Today | By Johns Radosta Special to The New York Times | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/grain-prices-outlook-is-up-crop-huge-but-world-is-a-hungry-customer.html | Grain Prices Outlook Is Up | By H J Maidenberg | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/grand-prix-unit-remains-a-closed-club-by-barring-outsiders.html | Grand Prix Unit Remains a Closed Club by Barring Outsiders | By Michael Katz Special to The New York Times | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/headliners-bhutto-apologizess.html | Headliners | Gary Hoenig | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | Herbert Koshetz | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/history-of-queens-village-writing-took-2-months.html | History of Queens Village | By David C Berliner | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/homage-to-george-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/how-to-play-a-taller-rival.html | How to Play a Taller Rival | By Shepherd Campbell | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/ideas-trends-education-astrophysics-religion-a-political-movement.html | Ideas  Trends Education Astrophysics Religion | By Naomi Shepherd | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/impeachment-panel-rift-may-spread-in-congress-the-rancor-spreads.html | Impeachment Panel Rift May Spread in Congress | By James M Naughton Special to The New York Times | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/important-people-down.html | Important people | By Nancy W AtkinsonPuzzles Edited By Will Weng | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/inflation-is-issue-in-canadian-vote-huge-rise-on-imports.html | INFLATION IS ISSUE IN CANADIAN VOTE | By William Borders Special to The New York Times | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/its-folk-dance-but-different-dance.html | Dance | By Clive Barnes | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/jazz-bebop-pioneers-mark-charlie-parker-era-as-festival-hears-five.html | Jazz BeBop Pioneers Mark Charlie Parker Era as Festival Hears Five Groups | By John S Wilson | RE0000868587 | 2002-07-11 | B00000946167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archiv es/jazz-rooted-in-40s-by-babs-gonsalves-and- groovy-quintet.html | Jana Rooted in 40s By Babs Gonsalves And Groovy Quintet | Ian Dove | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archiv es/khrushchev-remembers-the-last-testament- introductions-by-edward.html | Khrushchev Remembers | BY HARRISON E SALISBURY | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archiv es/letters-the-classic-roller-coaster-rides-on- bulls-and-safaris.html | Letters The Classic Roller Coaster Rides | Gerrit Graham | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archiv es/loosening-restraints-on-capital-markets- the-secs-adversary-role-and.html | Loosening Restraints on Capital Markets | By John C Whitehead | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archiv es/los-angeles-mayor-hailed-on-his-first-year- a-touch-of-soul.html | Los Angeles Mayor Hailed on His First Year | By Jon Nordheimer Special to The New York Times | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archiv es/manhattan-is-growing-as-always- horizontally-four-major-projects-are.html | Manhattan Is Growing As Always Horizontally | By Suzanne Stephens | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archiv es/margarine-nears-price-of-butter-us-tax- repealed.html | MARGARINE NEARS PRICE OF BUTTER | By Nathaniel Sheppard Jr Special to The New York Times | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archiv es/mariners-designer-aims-to-add-speed.html | Mariners Designer Aims to Add Speed | By William N Wallace Special to The New York Times | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archiv es/markets-in-review.html | MARKETS IN REVIEW | Gene Smith | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archiv es/matlacks-onehitter-stops-cards-4-to-0- national-league.html | Matlacks OneHitter Stops Cards 4 to 0 | By Murray Crass | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archiv es/men-at-arms-trappings-of-battle-july-first- days.html | Stamps | By Samuel A Tower | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archiv es/meringue-the-filling-and-assembly.html | Food | By Craig Claiborne with Pierre Franey | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archiv es/met-junior-mile-3mile-to-mccarey-field- events.html | Met Junior Mile 3Mile To McCarey | By William J Miller | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archiv es/methadol-testing-in-need-of-recruits- reluctance-to-switch.html | Methadol Testing In Need Of Recruits | By Max H Siegel | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archiv es/mint-nips-74s-cent-speculation-greek- peak.html | Numismatics | By Herbert C Bardes | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archiv es/museum-evokes-history-of-old-morris- canal.html | Museum Evokes History of Old Morris Canal | By Robert Gordon Special to The New York Times | RE0000868587 | 2002-07-11 | B00000946167 |

| | | | | | |
|---|---|---|---|---|---|
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/music-for-playing-as-well-as-for-pondering-music-for-playing.html | Music for Playing as Well as for Pondering | By Raymond Ericson | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/my-summer-vacation-the-boy-speaks-to-the-man-over-a-40-year-gulf-a.html | My Summer Vacation The Boy Speaks to the Man Over a 40Year Gulf | By Joe Callanan | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/new-breed-newport-concert-suffers-from-overamplification.html | New Breed Newport Concert Suffers From Overamplification | John S Wilson | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/new-novel-stardust.html | New Novel | By Martin Levin | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/new-park-for-morris-county-a-long-way-to-go.html | New Park for Morris County | By Norma Harrison Special to The New York Times | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/news-of-the-camera-world-for-film-makers.html | News of the Camera World | By Bernard Gladstone | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/news-of-the-screen-laughmaker-tells-of-miller-and-lyles.html | News of the Screen | By A H Weiler | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/news-of-the-stage-shyre-dramatizing-flanners-paris.html | News of the Stage | By Louis Calta | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/nixon-brezhnev-in-trade-accord-they-fly-to-yalta-european-parley-at.html | NIXON BREZHNEV IN TRADE ACCORD THEY FLY TO YALTA | By Hedrick Smith Special to The New York Times | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/north-broadway-takes-handicap-at-aqueduct.html | North Broadway Takes Handicap at Aqueduct | By Mel Rosen | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/north-of-86th-the-pipeline-for-housing-is-extensive.html | North of 86th The Pipeline For Housing Is Extensive | By Carter B Horsley | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/notes-the-computer-goes-acamping-july-fourth-et-al.html | Notes The Computer Goes ACamping | John Brannon Albright | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/on-choosing-an-outdoor-carpet-home-improvement.html | Home Improvement | By Bernard Gladstone | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/palestinians-are-a-problem-for-the-us-as-well-two-cases-in-point.html | Palestinians Are a Problem For the US As Well | By Bernard Gwertzman | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/patriots-path-opens-thursday-old-roadbed-is-used.html | Patriots Path Opens Thursday | By Joan Morrison Special to The New York Times | RE0000868587 | 2002-07-11 | B00000946167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/planned-hempstead-firehouse-opposed-727000-total-cost.html | Planned Hempstead Firehouse Opposed | By David A Browde Special to The New York Times | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/public-sculpture-in-new-york-city-lesser-art-and-lost-ideals-art.html | Public Sculpture in New York City Lesser Art and Lost Ideals | By Hilton Kramer | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/quiet-restful-joyfuland-beautifulul-design-beach-house.html | Quiet restful joyfuland beautiful | By Norma Skurka | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/rebels-assure-portugals-black-troops.html | Rebels Assure Portugals Black Troops | By Henry Kamm Special to The New York Times | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/rediscovering-recipe-for-profits.html | Rediscovering Recipe for Profits | By Marylin Bender | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/reflections-on-moving-out-and-in-trauma-prevails-as-one-family.html | Reflections on Moving Out and In | By David C Berliner | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/retailers-burden-lawyers-bankers-world-of-seventh-ave.html | WORLD OF SEVENTH AVE | By Isadore Barmash | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/retired-performers-go-on-with-show-a-90minute-show.html | Retired Performers Go On With Show | By Bill D Ross Special to The New York Times | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/review-1-no-title-a-vittorini-omnibus.html | No objective correlative needed | By Peter Sourian | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/rigadoon-journey-to-the-end-of-the-world.html | Journey to the end of the world | By Norma Skurka | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/rule-number-one-for-supers-never-never-drop-the-diva-the-nonsinging.html | Music | By Peter Nichols | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/saigons-plastic-surgery-clinic-is-a-busy-haven-for-the-injured.html | Saigons Plastic Surgery Clinic Is a Busy Haven for the Injured Vietnamese | By David K Shipler Special to The New York Times | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/salt-in-a-mad-world-strategic-arms-limitation-talks-find-the.html | Strategic Arms Limitation Talks find the superpowers still yearning for unthinkable weapons to preserve Mutual Assured Destruction | By Jack Ruina | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/savoir-wins-50000-trot-at-roosevelt.html | Savoir Wins 50000 Trot At Roosevelt | By Louis Effrat Special to The New York Times | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/sawhill-declares-big-concerns-balk-oilsharing-plan-public-support.html | SAWHILL DECLARES BIG CONCERNS BALK OILSHARING PLAN | By Edward Cowan Special to The New York Times | RE0000868587 | 2002-07-11 | B00000946167 |

| | | | | | |
|---|---|---|---|---|---|
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/school-decentralization-and-what-it-has-come-to-integration-more.html | Some Results Are Promising | By Diane Ravitcn | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/sec-at-40-pushes-reform-sec-at-40-pushes-reform.html | SEC at 40 Pushes Reform | By Felix Belair Jr | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/shakespeare-fete-aids-apprentices-17-actors-under-contract.html | Shakespeare Fete Aids Apprentices | By Peri Halasz Special to The New York Times | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/shea-case-stirs-memories-of-earlier-police-slaying.html | Shea Case Stirs Memories of Earlier Police Slaying | By Lee Dembart | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/shop-that-caters-to-the-gourmets-if-companys-coming.html | Shop That Caters To the Gourmets | By Helen Silver Special to The New York Times | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/should-a-tv-license-be-immune-from-any-and-all-challengers.html | Television | By John J OConnor | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/speculator-plies-his-trade-and-cashes-in-speculator-plies-his-trade.html | Speculator Plies His Trade and Cashes In | By Robert E Tomasson | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/standup-comedyroles-replacing-oneliners.html | Stand up Comedy Roles Replacing Oneliners | By Joan Bennet | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/state-agencies-held-inept-on-us-aid.html | State Agencies Held Inept on US Aid | By Joseph Deitch Special to The New York Times | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/state-u-aids-school-science-traditional-sequence-changed.html | State U Aids School Science | By Lillian Barney Special to The New York Times | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/subway-to-lose-vending-devices-malfunctioning-noted.html | SUBWAY TO LOSE VENDING DEVICES | By Judith Cummings | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/summertime-when-cooking-should-be-easy-simple-preparations.html | Summertime When Cooking Should Be Easy | By Florence Fabricant | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/summit-vignettes-a-hush-descends-on-littered-moscow-press-center.html | Summit Vignettes A Hush Descends On Littered Moscow Press Center | By Christopher S Wren Special to The New York Times | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/teachers-group-turning-militant-rally-in-grant-park.html | TEACHERS GROUP TURNING MILITANT | By Gene I Maerof Special to The New York Times | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/technicality-stalls-landmark-plan-change-of-heart.html | Technicality Stalls Landmark Plan | By Michael Goodwin | RE0000868587 | 2002-07-11 | B00000946167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/tenants-resisting-coop-conversion-must-do something.html | Tenants Resisting Coop Conversion | By Martin Gansberg Special to The New York Times | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/that-firm-fall-program-schedule-has-fallen apart-and-heres-why.html | That Firm Fall Program Schedule Has Fallen Apart and Heres Why | By Cyclops | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/the-ballet-robert-weiss-is-new-oberon-in-dream.html | The Ballet | By Anna Kisselgoff | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/the-bow-and-the-lyre-diary-of-the-poetic-process.html | The Bow and the Lyre | By Helen Vendler | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/the-case-of-the-president-before-the-supreme-court-at-10-am-on-july.html | The Case of the President Before the Supreme Court | By Warren Weaver Jr | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/the-challenges-to-the-doctors-there-are-new-laws-and-the-idea-of.html | There Are New Laws and the Idea of Medicine Is Changing | By Richard D Lyons | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/the-fiery-trial-a-life-of-lincoln-by-herbert-mitgang-illustrated.html | The Fiery Trial | By Frank Vandiver | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/the-guest-word-male-chauvinist-rabbits.html | Male Chauvinist Rabbits | By Selma G Lanes | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/the-horns-of-the-moon-a-short-biography-of-adolf-hitler.html | The Horns Of the Moon | By Constantine Fitzgibbon | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/the-marais-art-elegance-pickles-poverty-and-a-festival.html | The Marais Art Elegance Pickles Poverty and a Festival | By Justine Delacy | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/the-mask-of-state-watergate-portraits.html | The Mask Of State | By Richard Goodwin | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/the-mood-in-the-capital-washington.html | The Mood in the Capital | By James Reston | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/the-nation-in-summary.html | The Nation | Anthony Austin and Milland Leebaw | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/the-region-youthful-offenders.html | The Region | Jack Schwartz and Harriet Heyman | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/the-sky-is-falling-the-economic-scene.html | THE ECONOMIC SCENE | By Johnm Lee | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/the-sprit-of-74-whispered-franklin-i-will-make-your-master-a-little.html | We should be celebrating the bicentennial now | By Thomas Fleming | RE0000868587 | 2002-07-11 | B00000946167 |

| | | | | | |
|---|---|---|---|---|---|
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/the-track-loses-too-when-trotting-returns-to-its-home-in-goshen.html | The Track Loses Too When Trotting Returns To Its Home in Goshen | By E Roland Harriman | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/the-view-from-peking-of-the-meeting-in-moscow-relations-with.html | China Cannot Forget the Soviet Divisions on the Border | By Gerd Ruge | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/the-visiting-homemaker-aid-for-the-sick-and-the-disabled.html | The Visiting Homemaker Aid for the Sick and the Disabled | By Nadine Brozan | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/the-world-the-nuclear-club-continues-its-experiments.html | The World | John van Doom and Thomas Butson | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/theater-this-is-no-time-for-aristophanes-no-time-for-aristophanes.html | Theater This Is No Time for Aristophanes | By Walter Kerr | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/tinker-tailor-soldier-spy-the-spy-who-spied-on-spies.html | The spy who spied on spies | By Richard Locke | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/topless-ruling-upsets-li-town-owner-defends-policies.html | Topless Ruling Upsets LI Town | By Colleen Sullivan | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/toronto-divided-on-development-building-limits-set.html | TORONTO DIVIDED ON DEVELOPMENT | By Robert Trumbull Special to The New York Times | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/tribute-to-an-american-lonera-new-mark-tobey-exhibition.html | Tribute to an American LonerA New Mark Tobey Exhibition | By John Canaday | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/trying-to-keep-23billion-at-work-investing.html | INVESTING | By Robert Metz | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/unanswered-subpoenas-what-the-rodino-committee-has-been-seeking.html | What the Rodino Committee Has Been Seeking | By Lesley Oelsner | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/varied-summer-classes-start-in-city-tomorrow-programs-for.html | Varied Summer Classes Start in City Tomorrow | By Iver Peterson | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/vfw-denies-auxiliary-presidency-to-a-woman-sympathetic-to-amnesty.html | VFW Denies Auxiliary Presidency To a Woman Sympathetic to Amnesty | By Wolfgang Saxon | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/violence-and-bruising-labor-plague-cutters-of-pulpwood-another.html | Violence and Bruising Labor Plague Cutters of Pulpwood | By Roy Reed Special to The New York Times | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/voyage-of-the-damned-by-gordon-thomas-and-max-morgan-witts.html | The suffering of the passengers did not end on board ship | By David Schoenbrun | RE0000868587 | 2002-07-11 | B00000946167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/watergate-panel-to-expire-today-focus-has-changed.html | WATERGATE PANE TO EXPIRE TODAY | By R W Apple Jr special to The New York Times | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/weicker-charges-370-law-abuses-by-nixon-forces-committee-to-die.html | WEICKER CHARGES 370 LAW ABUSES BY NIXON FORCES | By John M Crewdson Special to The New York Times | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/west-point-sports-clinic-helps-train-boys-and-gives-academy-a-lift.html | West Point Sports Clinic Helps Train Boys and Gives Academy a Lift | By James Feron Special to The New York Times | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/what-makes-jim-dale-run-and-jump-and-skid-and-dance-the-happiest.html | What Makes Jim Dale Run And Jump and Skid and Dance | By Joan Barthel | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/what-the-thunder-said-foreign-affairs.html | What the Thunder Said | By C L Sulzberger | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/whats-doing-in-buenos-aires.html | Whats Doing in BUENOS AIRES | By Jonathan Kandell | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/why-a-met-pitcher-finds-himself-at-36-in-medical-school.html | Why a Met Pitcher Finds Himself at 36 In Medical School | By Ron Taylor | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/wife-will-govern-while-peron-is-illl-remains-president.html | WIFE WILL GOVERN WHILE PERON IS ILL | By Jonathan Kandell Special to The New York Times | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/woman-sailor-one-of-guys-aboard-racing-yacht-no-boygirl-problems.html | Woman Sailor One of Guys Aboard Racing Yacht | By Joseph Durso Special to The New York Times | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/wood-field-and-stream-on-luring-bass.html | Wood Field and Stream On Luring Bass | By Nelson Bryant Special to The New York Times | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/wooing-the-pension-funds-many-property-developers-are-promising-a-9.html | Wooing the Pension Funds | By Shirley L Benzer | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/world-at-midyear-inflation-epidemic-workers-antagonistic-mood.html | World at Midyear Inflation Epidemic | By Clyde H Farnsworth | RE0000868587 | 2002-07-11 | B00000946167 |
| 6/30/1974 | https://www.nytimes.com/1974/06/30/archives/world-cup-play-to-resume-at-4-sites-cup-soccer-scores.html | World Cup Play to Resume at 4 Sites | By Alex Yannis Special to The New York Times | RE0000868587 | 2002-07-11 | B00000946167 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/-at-home-abroad.html | Prices And Politics | By Anthony Lewis | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/2d-straight-shutout-comes-at-hands-of-cuellar-yanks-bow-in-another.html | 2d Straight Shutout Comes at Hands of Cuellar | By Al Harvin Special to The New York Times | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/300-mostly-volunteers-respond-as-sirens-sound.html | 300 Mostly Volunteers Respond as Sirens Sound | By Emanuel Perlmutter | RE0000868557 | 2002-07-11 | B00000940277 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/4-nixon-justices-on-high-court-vote-in-bloc-bloc-that-could-become.html | 4 Nixon Justices on High Court Vote in Bloc That Could Become Majority | By Warren Weaver Jr sinew to The New York Times | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/a-world-surplus-of-oil-reported-industry-estimates-put-the-supply-2.html | A WORLD SURPLUS OF OIL REPORTED | By William D Smith | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/about-new-york-on-the-trail-of-a-red-shopping-bag.html | About New York On the Trail of a Red Shopping Bag | By John Corry | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/advertising-watchful-waiting-true-for-petersen-publishing-broiling.html | Advertising Watchful Waiting | By Philip H Dougherty | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/amid-detente-soviet-military-expansion-significant-buildup-in.html | Amid Detente Soviet Military Expansion | By Drew Middleton | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/amid-hymns-shooting-and-death.html | Amid Hymns Shooting and Death | By Roy Reed Special to The New York Times | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/amsterdams-food-a-pleasant-surprise.html | Amsterdams Food A Pleasant Surprise | By Craig Claiborne Special to The New York Time | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/ballet-bolshois-quixote-and-swan-lake-in-london.html | Ballet Bolshois Quixote and Swan Lake in London | By Clive Barnes Special to The New York Times | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/bel-canto-opera-presents-stylish-paisiello-barbiere.html | Bel Canto Opera Presents Stylish Paisiello Barbiere | By Allen Hughes | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/bissaus-meager-charms-quickly-pall-for-visitors-brandy-brandy.html | Bissaus Meager Charms Quickly Pall for Visitors | By Henry Kamm Special to The New York Times | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/both-king-sons-died-in-their-thirties.html | Both King Sons Died in Their Thirties | By Eleanor Blau | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/brandt-confident-of-a-role-in-politics-chairmanship-is-enough.html | Brandt Confident of a Role in Politics | By David Binder Special Pane New York Times | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/bridge.html | Bridge Pennsylvanians Take Title In Regional Open Pairs Play | By Alan Truscott | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/capemayprotects-historic-mansions-50-per-cent-protested-federal.html | Cape May Protects Historic Mansions | By Donald Janson Special to The Nevis York Times | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/cards-win-52-and-53-in-10-after-disputed-call-mets-lose-twice-to.html | t Cards Win 52 and 53 in 10 After Disputed Call | By Michael Strauss | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/conflict-over-protection-of-news-sources-enters-new-phase-tomorrow.html | Conflict Over Protection of News Sources Enters New Phase Tomorrow in Farr Case in California | By Robert A Wright Special to The New York Times | RE0000868557 | 2002-07-11 | B00000940277 |

| | | | | | |
|---|---|---|---|---|---|
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/cost-climb-upsets-carpricing-system-1974-escalation-inhibits.html | Cost Climb Upsets CarPricing System | By Agis Salpukas Special to The New York Times | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/credit-markets-continue-slump-rates-searching-for-ceiling-as.html | CREDIT MARKETS CONTINUE SLUMP | By H 3 Maidenberg | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/critics-say-pension-bill-now-near-passage-has-been-diluted-by.html | Critics Say Pension Bill Now Near Passage Has Been Diluted by BusinessLabor Coalition | By Richard D Lyons Special to The New York Times | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/deerhound-takes-best-in-show-and-makes-history-at-oneonta.html | Deerhound Takes Best in Show And Makes History at Oneonta | By Walter R Fletcher Special to The New York Times | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/delays-charged-in-nazi-inquiryy-state-department-accused-of.html | DELAYS CHARGED IN NAZI INQUIRY | By Ralph Blumenthal | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/east-side-story-romeo-and-juliet-in-the-third-rome.html | East Side Story Romeo and Juliet In the Third Rome | By Peter Viereck | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/farmers-holding-back-wheat-from-market-for-higher-price-little-is.html | Farmers Holding Back Wheat From Market for Higher Price | By Seth S King Special to The New York Times | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/ford-calls-the-americans-he-hears-stout-of-heart.html | Ford Calls the Americans He Hears Stout of Heart | By Marjorie Hunter Special to The New York Times | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/ghosts-of-yalta-essay.html | Ghosts of Yalta | By William Safire | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/gop-rookiesget-tactical-training-candidates-advised-to-avoid.html | GOP ROOKIES GET TACTICAL TRAINING | By Christopher Lydon andel to The Mir York now | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/hearing-today-to-delve-into-secret-police-work-hearing-opening-in.html | Hearing Today to Delve Into Secret Police Work | By M A Farber | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/hearing-today-to-delve-into-secret-police-work.html | Hearing Today to Delve Into Secret Police Work | By M A Farber | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/hungarian-workers-making-voices-heard-dispute-at-dairy-farm-useful.html | Hungarian Workers Making Voices Heard | By Malcolm W Browne Special to The New York Times | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/in-an-old-livery-stable-contemporary-crafts-shop-talk.html | SHOP TALK In an Old Livery Stable Contemporary Crafts | By Ruth Robinson | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/in-karachi-nuclear-india-is-topic-z-only-god-to-fear.html | In Karachi Nuclear India Is Topic Z | By James F Clarity Special to The New York Times | RE0000868557 | 2002-07-11 | B00000940277 |

| | | | | | |
|---|---|---|---|---|---|
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/indians-remodeled-and-winning-rout-red-sox-92-as-arlin-hendrick.html | Indians Remodeled and Winning Rout Red Sox 92 as Arlin Hendrick Star | By Thomas Rogers | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/kalmbach-said-to-be-deeply-hurt-by-nixons-silence.html | Kalmbach Said to Be Deeply Hurt by Nixons Silence | By Everett R Holles Special to The New York Times | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/labor-at-odds-on-governorship-race-with-unions-supporting-3.html | Labor at Odds on Governorship Race With Unions Supporting 3 Contenders | By Damon Stetson | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/language-issue-haunts-canadian-race-bill-in-quebec-to-make-french.html | Language Issue Haunts Canadian Race | By William Borders Special to The New York Times | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/li-golf-captured-by-murphy.html | EI Golf Captured By Murphy | By Gordon S White Jr Special to The New York Times | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/little-gain-seen-on-weapons-pact-in-yalta-meeting-nixon-and.html | LITTLE GAIN SEEN ON WEAPONS PACT IN YALTA MEETING | By John Herbers Special to The New York Times | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/little-gain-seen-on-weapons-pact-in-yalta-meeting.html | LITTLE GAIN SEEN ON WEAPONS PACT IN YALTA MEETING | By John Krbers Special to The New York Times | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/midyear-finds-economy-stalled-crawling-sideways-midyear-1974-finds.html | Midyear Finds Economy Stalled | By Soma Golden | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/midyear-finds-economy-stalled.html | Midyear Finds Economy Stalled | By Soma Golden | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/mobutu-adopting-title-of-citizen-zaire-president-no-longer-to-be.html | MOBUTU ADOPTING TITLE OF CITIZEN | By Thomas A Johnson Speclal to The New York Time | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/mother-of-dr-king-is-killed-in-church-atlanta-deacon-slain-gunman.html | Mother of Dr King Is Killed in Church Atlanta Deacon Slain | By B Drummond Ayres Jr Special to The New York Times | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/mother-of-dr-king-is-killed-in-church-atlanta-deacon-slain.html | Mother of Dr King Is Killed in Church Atlanta Deacon Slain | By B Drummond Ayres Jr Special to The New York Times | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/naacp-opening-new-orleans-parley.html | NAACP Opening New Orleans Parley | By Paul Delaney Special to The New York Times | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/nina-simone-sings.html | Nina Simone Sings | By John Rockwell | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/origin-of-blaze-is-under-inquiry-officials-explore-possibility-fire.html | ORIGIN OF BLAZE IS UNDER INQUIRY | By Peter Kihss | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/origin-of-blaze-is-under-inquiry.html | ORIGIN OF BLAZE IS UNDER INQUIRY | By Peter Kihss | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/outofstate-investment-fed-tulsas-troubled-homestake-empire.html | OutofState Investment Fed Tulsas Troubled HorneStake Empire | By Martin Waldron Special to The New York Times | RE0000868557 | 2002-07-11 | B00000940277 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/past-reputation-of-village-cited-port-chester-considered-a-sin-city.html | PAST REPUTATION OF VILLAGE CITED | By John Darnton | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/perons-condition-said-to-showa-a-favorable-changeread-public.html | Perons Condition Said to Show a Favorable Change | By Jonathan Kandell Speelal to The New York Timer | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/personal-finance-summer-job-taxes.html | Personal Finance Summer Job Taxes | By Elizabeth M Fowler | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/playing-in-the-city-still-the-old-games-avoid-playgrounds-its-own.html | Playing in the City Still the Old Games | By Lisa Hammel | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/poland-w-germany-netherlands-brazil-in-semifinal.html | Poland W Germany Netherlands Brazil in Semifinal | By Alex Yannis Special to The Few York Times | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/pressures-mount-for-ama-change-leaders-facing-challenges-from.html | PRESSURES MOUNT FOR AMA CHANGE | By Nancy Hicks Special to The New York Times | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/readable-insurance-policies-sought-consumer-notes-public-service.html | Consumer Notes Readable insurance Policies Sought | By Richard Phalon | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/reports-conflict-on-killers-past-some-recall-him-as-bright-and.html | REPORTS CONFLICT ON KILLERS PAST | By Wayne King Special to The New York Times | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/roseland-recalls-old-times-tonight-doors-open-in-1919-dancing-for.html | Roseland Recalls Old Times Tonight | By Richard Severo | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/rutherford-takes-500-for-3d-in-row-rutherford-takes-500-atpocono.html | Rutherford Takes 500 for 3d in Row | By John S Radosta Special to The New Yotk Times | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/salute-to-cafe-society-at-carnegie-newport-jazz.html | Newport Jazz | By John S Wilson | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/samuels-weighs-whether-to-run-alone-or-with-others-in-sept-10.html | Samuels Weighs Whether to Run Alone or With Others in Sept 10 Primary | By Frank Lynn | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/scene-at-the-morgue-hope-and-fear-scene-at-the-morgue-hope-and-fear.html | Scene at the Morgue Hope and Fear | By Michael T Kaufman Special to The New York Times | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/scene-at-the-morgue-hope-and-fear.html | Scene at the Morgue Hope and Fear | By Michael T Kaufman Special to The New York Times | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/secret-negotiations-on-gas-stalled-in-washington-the-regulators.html | Secret Negotiations on Gas Stalled in Washington | By Edward Cowan Special to The New York Times | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/small-farms-poor-distribution-cause-high-food-prices-in-japan.html | Small Farms Poor Distribution Cause High Food Prices in Japan | By Fox Butterfield Special to The New York Times | RE0000868557 | 2002-07-11 | B00000940277 |

| | | | | | |
|---|---|---|---|---|---|
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/soviet-dancer-in-canada-defects-on-bolshoi-tour-soviet-dancer-in.html | Soviet Dancer in Canada Defects on Bolshoi Tour | By Robert Trumbull Special to The New York Times | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/soviet-dancer-in-canada-defects-on-bolshoi-tour.html | Soviet Dancer in Canada Defects on Bolshoi Tour | By Robert Trumbull Special to The New York Times | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/star-without-team-new-jersey-sports-no-pool-no-team.html | New Jersey Sports Star Without Team | By Sam Goldaper Societal to The New York Times | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/state-indictment-is-due-in-oil-case-big-concern-expected-to-be.html | STATE INDICTMENT IS DUE IN OIL CASE | By Fred Ferretti | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/state-indictment-is-due-in-oil-case.html | STATE INDICTMENT IS DUE IN OIL CASE | By Fred Ferretti | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/tax-rises-looming-on-homes-in-wake-of-state-court-ruling.html | Tax Rises Looming on Homes In Wake of State Court Ruling | By Wolfgang Saxon | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/teachers-march-for-ousted-strikers-legislation-urged.html | Teachers March for Ousted Strikers | By Gene I Maeroff Special to The New York Times | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/terror-inspires-a-rush-for-exit.html | TERROR INSPIRES A RUSH FOR EXIT | By Paul L Montgomery Special to The New York Times | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/terrorstricken-throng-rushes-for-narrow-stairway-to-exit-bodies-at.html | TerrorStricken Throng Rushes for Narrow Stairway to Exit | By Paul L Montgomery Special to The New York Times | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/tevye-and-family-take-to-seashore-for-summer.html | Tevye and Family Take To Seashore for Summer | By Howard Thompson | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/those-who-escaped-tell-of-panic-death-and-luck-carried-out-by.html | Those Who Escaped Tell Of Panic Death and Luck | By Frank J Prial | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/tv-pilobolus-and-joan-solid-visual-achievement.html | TV Tilobolus and Joan Solid Visual Achievement | By John J OConnor | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/upstate-public-library-lends-tools-not-books-to-residents-a-model.html | Upstate Public Library Lends Tools Not Books to Residents | By Harold Faber Special to The New York Times | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/us-newsmen-become-tourist-attraction-at-yalta.html | US Newsmen Become Tourist Attraction at Yalta | By Hedrick Smith Special to The New York Times | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/1/1974 | https://www.nytimes.com/1974/07/01/archives/womens-political-caucus-votes-to-alter-membership-structure-and.html | Womens Political Caucus Votes to Alter Membership Structure and Increase Dues Tenfold | By Eileen Shanahan swig to The New York Times | RE0000868557 | 2002-07-11 | B00000940277 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/-periclesin-thepark-opens-papp-festival.html | Pericles in the Park Opens Papp Festival | By Mel Gussow | RE0000868558 | 2002-07-11 | B00000940278 |

| | | | | | |
|---|---|---|---|---|---|
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/8-sales-tax-makes-calm-debut-i-dont-make-enough.html | 8 Sales Tax Makes Calm Debut | By Gerald Gold | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/advertising-giftamerica-shift-fc-b-in-paris-tie-sudler-is-going.html | Advertising Giftamerica Shift | By Philip H Dougherty | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/african-carnival-holds-childrens-day.html | African Carnival Holds Childrens Day | By Grace Lichtenstein | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/airconditioning-role-in-fires-studied.html | AirConditioning in Fires Studied | By Peter Kihss | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/alexandra-tolstoy-at-90-is-honored-for-lifetime-of-helping-others.html | Alexandra Tolstoy at 90 Is Honored for Lifetime of Helping Others | By Israel Shenker | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/angela-davis-is-a-leader-of-new-leftist-alliance-a-chief-spokesman.html | Angela Davis Is a Leader of New Leftist Alliance | By Earl Caldwell Special to The New York Times | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/army-in-ethiopia-tightens-its-grip-is-said-to-be-talking-with-the.html | ARMY IN ETHIOPIA TIGHTENS ITS GRIP | By Paul Hofmann Special to The New York Times | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/avco-is-back-in-black-but-operating-earnings-fall-company-reports.html | Avco Is Back in Black but Operating Earnings Fall | By Clare M Reckert | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/bar-groups-urge-prosecutor-for-us-crime-inquiry-leaks-leaks-not.html | Bar Groups Urge Prosecutor For US Crime Inquiry Leaks | By Tom Goldstein | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/bar-where-24-died-had-no-fire-detection-system-bar-where-24-died.html | Bar Where 24 Died Had No Fire Detection System | By Robert Lindsey Special to The New York Times | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/base-rent-plan-assailed-in-city-as-unworkable.html | Base Rent Plan Assailed In City as Unworkable | By Joseph P Fried | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/big-chicago-bank-current-pacesetter-holds-118-prime-pacesetting.html | Big Chicago Bank Current Pacesetter Holds 118 Prime | By H J Maidenberg | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/borg-and-ashe-bow-at-wimbledon-elshafei-trounces-swedetannerls-4set.html | Borg and Ashe Bow at Wimbledon | By Fred Tupper Special to The New York Times | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/boy-13-is-killed-in-camden-holdup-girl-3-is-critically-wounded-when.html | BOY 13 IS KILLED IN CAMDEN HOLDUP | By Donald Janson Special to The New York Times | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/brazil-without-pele-is-gaining-support-for-berth-in-world-cup.html | Brazil Without Pele Is Gaining Support for Berth in World Cup Soccer Final | by Alex Yannis Special to The New York Times | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/bridge-talanted-foursome-takes-bistate-swiss-team-title-shift-made.html | Bridge | By Alan Truscott | RE0000868558 | 2002-07-11 | B00000940278 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/britain-is-warned-on-oilprice-impact-reasons-examined-britain.html | Britain Is Warned on OilPrice Impact | By Terry Robards Special to The New York Times | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/chavez-gets-pledge-of-support-from-labor-leaders-in-state-200.html | Chavez Gets Pledge of Support From Labor Leaders in State | By Richard J H Johnston Special to The New York Times | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/chess-ruy-lopez-kavalek-prepared.html | Chess | By Robert Byrne Special to The New York Times | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/city-says-doctor-padded-his-bills-radiologist-is-accused-of.html | CITY SAYS DOCTOR PADDED HIS BILLS | By Morris Kaplan | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/copper-futures-decline-sharply-slack-in-industrial-demand-is-cited.html | COPPER FUTURES DECLINE SHARPLY | By Elizabeth M Fowler | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/dance-skymap-opens-27th-american-festival.html | Dance Skymap Opens 27th American Festival | By Anna Kisselgoff Special to The New York Times | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/democrats-hail-tv-fundraising-45million-is-netted-from-partys.html | DEMOCRATS HAIL TV FUNDRAISING | By Christopher Lydon seclal to The New York Times | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/disparity-found-in-aid-to-schools-nea-report-emphasizes-variations.html | DISPARITY FOUND IN AID TO SCHOOLS | By Gene I Maeroff Special to The New York Times | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/expanded-campaign-spending-bill-gains-in-house.html | Expanded Campaign Spending Bill Gains in House | By Richard L Madden Special to The Neu York Times | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/families-in-crisis-help-for-young-children-some-places-offering-aid.html | Families in Crisis Help for Young Children | By Richard Flaste | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/four-new-supertankers-ordered-at-yards-in-us-the-third-vessel.html | Four New Supertankers Ordered at Yards in US | By Werner Bamberger | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/gibson-is-sworn-a-black-is-elected-council-president-gibson-is.html | Gibson Is Sworn A Black Is Elected Council President | By Joseph F Sullivan Special to The New York Times | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/great-adventure-is-open-for-business-admission-cost-reduced-larger.html | Great Adventure Is Open for Business | By Joseph B Treaster | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/great-adventure-park-opens-gates-in-jersey.html | Great Adventure Park Opens Gates in Jersey | By Joseph B Treaster Special to The New York Times | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/gulf-lifts-gasoline-price-as-bp-cuts-it-kaiser-plans-aug-2-rise-for.html | Gulf Lifts Gasoline Price as BP Cuts | By Gene Smith | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/homecoming-fete-ended-in-tragedy.html | Homecoming Fete Ended in Tragedy | By Michael T Kaufman Special to The New York Times | RE0000868558 | 2002-07-11 | B00000940278 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/irked-faithful-among-23192-at-aqueduct.html | Irked Faithful Among 23192 at Aqueduct | By Joe Nichols | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/jaworski-backs-naming-of-nixon-says-president-was-listed-as.html | JAWORSKI BACKS NAMING OF NIXON | By Warren Weaver Jr Special to The New York Times | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/jaworski-backs-naming-of-nixon.html | JAWORSKI BACKS NAMING OF NIXON | By Warren Weaver Jr Sprdal to The New York Times | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/leuci-lists-bribes-among-hundreds-of-his-prior-crimes-leuci-lists.html | Leuci Lists Bribes Among Hundreds Of His Prior Crimes | By M A Farber | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/lisbon-concession-hinted-on-portuguese-guinea-independence-full.html | Lisbon Concession Hinted on Portuguese Guinea Independence | By Henry Kamm Special to The New York Times | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/little-known-japanese-wield-vast-power-2-rightists-play-big.html | LittleKnown Japanese Wield Vast Power | By Richard Halloran Special to The New York Times | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/machinery-in-motion-for-majorantitrust-trial-in-pro-basketball.html | Machinery in Motion for Major Antitrust Trial in Pro Basketball | By Leonard Koppett | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/maine-farmers-see-aid-in-beef-were-just-getting-by-maine-farmers.html | Maine Farmers See Aid in Beef | By Alden Whitman Special to The New York Times | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/maine-farmers-see-aid-in-beef.html | Maine Farmers See Aid in Beef | By Alden Whitman sppcial to The New York Times | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/market-place-margin-trading-posing-problems.html | Market Place Margin Trading Posing Problems | By Robert Metz | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/mayors-once-disaffected-with-washington-say-they-are-impressed-by.html | Mayors Once Disaffected With Washington Say They Are Impressed by Administrations New Receptivity | By Paul Delaney Special to The New York Times | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/mobil-is-indicted-by-a-state-jury-in-antitrust-case-accused-of.html | MOBIL IS INDICTED BY A STATE JURY IN ANTITRUST CASE | By Fred Ferretti | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/mobil-is-indicted-by-a-state-jury-in-antitrust-case.html | MOBIL IS INDICTED BY A STATE JURY IN ANTITRUST CASE | By Fred Ferretti | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/moscow-jews-science-seminar-thwarted-by-the-secret-police-taken.html | Moscow Jews Science Seminar Thwarted by the Secret Police | By Christopher S Wren Special to The New York Times | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/motor-unit-sold-by-bangor-punta-waukesha-division-bought-by-dresser.html | MOTOR UNIT SOLD BY BANGOR PUNTA | By Herbert Koshetz | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/nato-and-survival.html | NATO and Survival | By Anthony Eden | RE0000868558 | 2002-07-11 | B00000940278 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/net-gypsies-making-bid-for-honors-tennis-roundup.html | Net Gypsies Making Bid For Honors | By Charles Friedman | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/new-band-proves-polished-ensemble-in-jersey-rock-bill.html | New Band Proves Polished Ensemble In Jersey Rock Bill | By John Rockwell | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/nixon-in-minsk-calls-for-amity-visiting-city-badly-damaged-in-war.html | NIXON IN MINSK CALLS FOR AMITY | By John Herbers Special to The New York Times | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/nixon-in-minsk-calls-for-amity.html | NIXON IN MINSK CALLS FOR AMITY | By John Herbers Special to The New York Times | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/no-scarlet-letter-for-mr-nixon-in-the-nation.html | No Scarlet Letter for Mr Nixon | By Tom Wicker | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/norman-singer-leaving-as-city-center-director.html | Norman Singer Leaving As City Center Director | By Richard F Shepard | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/officials-rule-out-beef-import-quotas-no-price-pressure-officials.html | Officials Rule Out Beef Import Quotas | By William Robbins Special to The New York Times | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/paris-assumes-top-post-in-the-common-market-immediate-issues.html | Paris Assumes Top Post In the Common Market | By Flora Lewis Special to The New York Times | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/pennzoil-leaders-in-consent-pact-liedtke-brothers-to-set-up-fund.html | PENNZOIL LEADERS IN CONSENT PACT | By Felix Belair Jr Special to The New York Times | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/peron-after-years-as-strongman-arose-from-defeat-to-rule-argentina.html | Peron After Years as Strongman Arose From Defeat to Rule Argentina Again | By Alden Whitman | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/peron-dead-at-78-wife-takes-over-a-divided-nation-a-mood-of.html | PERON DEAD AT 78 WIFE TAKES OVER A DIVIDED NATION | By Jonathan Kandell Special to The New York Times | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/peron-dead-at-78-wife-takes-over-a-divided-nation-a-mood-of.html | PERON DEAD AT 78 WIFE TAKES OVER A DIVIDED NATION | By Jonathan Kandell Special to The New York Times | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/power-and-saintly-purity.html | Power and Saintly Purity | By Peregrine Worsthorne | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/retired-printer-stabbed-to-death-in-his-williamsburg-apartment.html | Retired Printer Stabbed to Death In His Williamsburg Apartment | By Eleanor Blau | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/return-of-unaccompanied-pianists-newport-jazz.html | Newport Jazz Return of Unaccompanied Pianists | By John S Wilson | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/rodino-accepts-witnesses-asked-by-nixon-lawyer-panel-chairman-in.html | RODINO ACCEPTS WITNESSES ASKED BY NIXON LAWYER | By James M Naughton Special to The New York Times | RE0000868558 | 2002-07-11 | B00000940278 |

| | | | | | |
|---|---|---|---|---|---|
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/rodino-accepts-witnesses-asked-by-nixon-lawyer.html | RODINO ACCEPTS WITNESSES ASKED BY NIXON LAWYER | By James M Naughton Special to The New York Times | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/sacrilege-of-slaying-in-church-stuns-black-atlanta-the-worst-thing.html | Sacrilege of Slaying in Church Stuns Black Atlanta | By Drummond Ayres Jr Simla to The New York Times | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/salomon-brothers-pays-bonus-following-9-profitable-months.html | Salomon Brothers Pays Bonus Following 9 Profitable Months | By Peter T Kilborn | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/samuels-and-carey-disagree-over-the-need-for-balanced-ticket.html | Samuels and Carey Disagree Over the Need for Balanced Ticket | By Francis X Clines | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/savings-associations-oppose-proposed-citicorp-note-issue.html | Savings Associations Oppose Proposed Citicorp Note Issue | By Michael C Jensen | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/school-vote-due-in-senate-monday-but-democrats-bar-decision-on.html | SCHOOL VOTE DUE IN SENATE MONDAY | By Walter H Waggoner Special to The New York Times | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/shops-report-20-drop-in-wagering-wagering-at-otb-drops-by-20.html | Shops Report 20 Drop in Wagering | By Steve Cady | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/site-of-24-deaths-lacked-a-fire-detection-system-bar-where-24-died.html | Site of 24 Deaths Lacked A Fire Detection System | By Robert Lindsey Special to The New York Times | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/six-on-impeachment-panel-face-reelection-difficulty-situation-at.html | Six on Impeachment Panel Face Reelection Difficulty | By O W Apple Jr Special to The New York Times | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/stock-market-is-mixed-as-turnover-decreases-damon-off-sharply.html | Stock Market Is Mixed As Turnover Decreases | By William D Smith | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/stocks-indecline-on-amexand-otc-prices-show-drops-after-being.html | STOCKS IN DECLINE ON AMEX AND OTC | By James J Nagle | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/striking-nfl-players-face-first-test-at-chargers-camp-first-day-of.html | Striking NFL Players Face First Test at Chargers Camp | By Murray CHASS | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/summit-talks-at-delicate-stage-gap-between-positions-soviet-guests.html | Summit Talks at Delicate Stage | By Hedrick Smith Special to The New York Times | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/tests-find-changes-in-atomic-behavior-determination-of-size-a.html | Tests Find Changes In Atomic Behavior | By Walter Sullivan | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/the-fight-over-savingsbank-checking-accounts-issue-and-debate-the.html | Issue and Debate | By Rober T J Cole | RE0000868558 | 2002-07-11 | B00000940278 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/the-kremlin-from-the-inside-books-of-the-times-khrushchev-remembers.html | Books of The Times | By Theodore Shabad | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/theater-defianthanna-eyens-anatomy-of-city-freak-show-opens-the.html | TheaterDefiant Hanna | By Clive Barnes | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/thwarted-paper-set-to-sue-spain-has-waited-two-years-for-permission.html | THWARTED PAPER SET TO SUE SPAIN | By Henry Giniger Special to The New York Times | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/tigers-beat-yanks-43-on-3-clouts-tigers-beat-yanks.html | Tigers Beat Yanks 43 On 3 Clouts | By Michael Strauss Special ti The New York Tunes | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/treasury-plans-change-on-funds-study-finds-private-banks-earn-far.html | TREASURY PLANS CHANGE ON FUNDS | By Edwin L Dale Jr Special to The New York Times | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/tv-the-johnson-impeachment-in-1868-trial-is-dramatized-by-npact-and.html | TV The Johnson Impeachment in 1868 | By John J OConnor | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/unlikely-model.html | Unlikely Model | By William V Shannon | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/upgraded-school-is-urged-as-the-route-to-integration-violations.html | Upgraded School Is Urged As the Route to Integration | By Leonard Buder | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/us-accepts-plan-on-districts-here-new-legislative-mapping-in.html | US ACCEPTS PLAN ON DISTRICTS HERE | By Martin Tolchin Special to The New York Times | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/wearing-tansbut-with-autumn-on-their-minds-tunics-and-capes.html | Wearing TansBut With Autumn On Their Minds | By Bernadine Morris | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/why-so-few-women-hold-apprenticeships.html | Why So Few Women Hold Apprenticeships | By Lisa Hammel | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/williams-is-making-angels-moves-american-league-indians-3-brewers-1.html | Williams Is Making Angels Moves | By Rem Grosky | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/wood-field-stream-flyrod-has-varied-assets.html | Wood Field  Stream Flyrod Has Varied Assets | By Nelson Bryant | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/young-says-ehrlichman-took-sensitive-memos-defendants-listed-theyre.html | Young Says Ehrlichman Took Sensitive Memos | By Seymour M Hersh Special to The New York Times | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/youth-in-mrs-king-slaying-says-he-came-on-mission-youth-in-slaying.html | Youth in Mrs King Slaying Says He Came on Mission | By Wayne King Special to The New York Times | RE0000868558 | 2002-07-11 | B00000940278 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/youth-in-mrs-king-slaying-says-he-came-on-mission.html | Youth in Mrs King Slaying Says He Came on Mission | By Wayne King Special to The New York Times | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/zaire-prepares-with-pride-to-become-battleground-for-foreman-ali.html | Zaire Prepares With Pride to Become Battleground for Foreman Ali Fight | By Thomas A Johnson Special to The New York Times | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/2/1974 | https://www.nytimes.com/1974/07/02/archives/zaretzkis-rival-sees-gop-abuse-leichter-charges-a-misuse-of-public.html | ZARETZKIS RIVAL SEES GAP ABUSE | By Alfonso A Narvaez | RE0000868558 | 2002-07-11 | B00000940278 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/3-small-banks-sue-on-now-accounts-three-banks-sue-on-now-accounts.html | 3 Small Banks Sue On NOW Accounts | By Robert J Cole | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/500000-to-aid-suits-on-schools-naacp-getting-3-grants-for-plan-to.html | 500000 TO AID SUITS ON SCHOOLS | By Charlayne Hunter Special to The New York Times | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/a-sparetire-policywithout-change-foreign-affairs.html | A SpareTire Policy  Without Change | By C L Sulzberger | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/about-new-york-the-ferry-is-something-special.html | About New York | By John Corry | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/advertising-the-yellow-pages-goodyear-is-flexible-on-smoothriding.html | Advertising The Yellow Pages | By Philip H Dougherty | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/alfred-n-goldsmith-dies-at-85-pioneer-in-radio-and-color-tv-rcas.html | Alfred N Goldsmith Dies at 85 Pioneer in Radio and Color TV | By Alfred E Clark | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/army-restudying-big-cargo-copier.html | ARMY RESTUDYING BIG CARGO COPIER | By John W Finney Special to The New York Times | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/army-restudying-big-cargo-copter-reconsiders-need-for-craft-similar.html | ARMY RESTUDYING MG CARGO COPIER | By John W Finney Special to The New York Times | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/assembly-panel-bars-plan-to-tax-big-incomes-more-alternatives-to-be.html | Assembly Panel Bars Plan To Tax Big Incomes More | By Walter H Waggoner Special to The New York Tittles | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/bridge.html | Bridge | By Alan Truscoit | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/british-scientists-acclaim-100-years-of-the-cavendish-off-to-good.html | British Scientists Acclaim 100 Years of the Cavendish | By Walter Sullivan | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/canada-grants-dancer-a-years-stay-pianist-wins-asylum-in-belgium.html | Canada Grants Dancer a Years Stay | By Robert Trumbull Special to The New York Times | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/capitalism-brazilstyle.html | Capitalism BrazilStyle | By Graham Hovey | RE0000868560 | 2002-07-11 | B00000940280 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/chinawatching-hazard-meaning-of-the-wall-posters-must-be-strained.html | ChinaWatching Hazard | By Joseph Lelyveld Special to The New York Times | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/cia-is-criticized-over-watergate-minority-staff-in-senate-says.html | CIA IS CRITICIZED OVER WATERGATE | By John M Crewdson Special to The New York Times | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/cia-is-criticized-over-watergate.html | CIA IS CRITICIZED OVER WATERGATE | By John M Crewdson Special to The New York Times | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/city-moves-ahead-on-industry-plan-eisenpreis-says-corporation-to.html | CITY MOVES AHEAD ON INDUSTRY PLAN | By Michael Stern | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/cityheldloser-as-volume-falls.html | City Held Loser as Volume Falls | By Thomas P Ronan | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/conspiracy-laid-to-arnholt-smith-attempt-charged-to-misus.html | CONSPIRACY LAID TO ARNHOLT SMITH | By Everett R Holles Special to The New York Times | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/conspiracy-laid-to-arnholt-smith-attempt-charged-to-misuse.html | CONSPIRACY LAID TO ARNHOLT SMITH | By Everett R Holles Special to The New York Times | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/dance-american-ballet-theater-sleeping-beauty.html | Dance American Ballet Theater Sleeping Beauty | By Clive Barnes | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/decline-here-is-laid-to-weakness-abroad-futures-prices-of-silver.html | Decline Here Is Laid to Weakness Abroad | By Elizabeth M Fowler | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/doubledecker-buses-returning-here-in-test-several-years-on-way.html | DoubleDecker Buses Returning Here in Test | By Robert Lindsey | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/dow-off-1556-to-79068-glamour-issues-plummet-index-is-at-lowest.html | Dow Off 1556 to 79068 Glamour Issues Plummet | By William D Smith | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/drydockedfiddler-is-lombardos-new-flagship.html | DryDocked Fiddler Is Lombardos New Flagship | By Richard F Shepard | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/dutch-may-seek-indian-head-inc-thyssenbornemisza-group-which.html | DUTCH MAY SEEK INDIAN HEAD INC | By Herbert Koshetz | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/emotional-throng-mourns-peron-as-rites-are-held-long-lines-of.html | Emotional Throng Mourns Peron as Rites Are Held | By Jonathan Kandell Special to The New York Times | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/energypolicy-harmony-industrial-nations-making-progress-toward.html | EnergyPolicy Harmony | By Clyde H Farnsworth Special to The New York Times | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/ethiopias-armed-forces-isolating-haile-selassie-ethiopia-forces.html | Ethiopias Armed Forces Isolating Haile Selassie | By Paul Hofmann Special to The New York Times | RE0000868560 | 2002-07-11 | B00000940280 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archiv es/ethiopias-armed-forces-isolating-haile-selassie.html | Ethiopias Armed Forces Isolating Haile Selassie | By Paul Hofmann Special to The New York Times | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archiv es/fcc-would-limit-reply-ruling-on-ads-fcc-repudiates-67-rule.html | FCC Would Limit Reply Ruling on Ads | By Les Brown | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archiv es/fed-acts-to-ease-liquidity-pinch-9day-repurchasing-helps-cut.html | FED ACTS TO EASE LIQUIDITY PINCH | By H J Maidenberg | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archiv es/french-socialist-visiting-portugal-mitterrand-expected-to-aid.html | FRENCH SOCIALIST Visiting PORTUGAL | By Henry Giniger Special to The New York Times | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archiv es/hart-schaffner-posts-earnings-drop-others-report-six-months.html | Hart Schaffner Posts Earnings Drop | By Clare M Reckert | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archiv es/house-votes-aid-to-poor-nations-approves-15billion-grant-through.html | HOUSE VOTES AID TO POOR NATIONS | By Edwin L Dale Jr Special to The New York Times | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archiv es/in-the-soviet-union-its-not-the-white-house-staff-that-gives-the.html | In the Soviet Union Its Not the White House Staff That Gives the Orders | By John Herbers Special to The New York Times | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archiv es/indians-keeping-up-hot-pursuit-of-first-american-league-baseball.html | Indians Keeping Up Hot Pursuit of First | By Al Harvin | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archiv es/inquiry-indicates-fire-fatal-to-24-started-in-nursery.html | Inquiry Indicates Fire Fatal to 24 Started in Nursery | By Linda Greenhouse Special to The New York Times | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archiv es/inquiry-is-asked-in-death-of-a-prisoner-in-newark-number-of.html | Inquiry Is Asked in Death Of a Prisoner in Newark | By Joseph F Sullivan Special to The New York Times | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archiv es/italian-designers-look-backwardand-theyre-calling-it-progress-best.html | Italian Designers Look Backward And Theyre Calling It Progress | By Rita Reif | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archiv es/james-oliver-and-puente-at-roseland-newport-jazz-jazz-events.html | Newport Jazz | By John S Wilson | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archiv es/jersey-citys-council-rejects-oil-refinery-on-garbage-dump.html | Jersey Citys Council Rejects Oil Refinery on Garbage Dump | By Richard J H Johnston Special to The New York Times | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archiv es/jets-and-giants-expect-rookies-to-pass-picket-lines-next-week-jets.html | Jets and Giants Expect Rookies to Pass Picket Lines Next Week | By Murray Chass | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archiv es/jets-and-giants-expect-rookies-to-pass-picket-lines-next-week.html | Jets and Giants Expect Rookies to Pass Picket Lines Next Week | By Murray Chass | RE0000868560 | 2002-07-11 | B00000940280 |

| | | | | | |
|---|---|---|---|---|---|
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/jimmy-smith-displays-virtues-of-jazz-organ.html | Jimmy Smith Displays Virtues of Jazz Organ | By John Rockwell | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/kennedy-inlaw-accused-over-60c-taxi-fare-smith-arrested-in-midtown.html | Kennedy InLaw Accused Over 60c Taxi Fare | By Fred Ferretti | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/kretchmer-seeks-murphys-house-seat.html | Kretchmer Seeks Murphys House Seat | By Alfonso A Narvaez | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/latin-nations-of-left-and-right-from-cuba-to-brazil-hail-peron.html | Latin Nations of Left and Right From Cuba to Brazil Hail Peron | By Marvine Howe Special to The New York Times | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/lefrak-charges-oilgouging-plot-6-corporations-are-sued-for.html | LEFRAK CHARGES OILGOUGING PLOT | By Morris Kaplan | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/marketplace.html | Marketplace Picture Awry For Polaroid | By Robert Metz | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/mets-set-back-phillies-42-seaver-and-jones-are-stars-mets-defeat.html | Mets Set Back Phillies 42 Seaver and Jones Are Stars | By Steve Cady | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/mourners-pay-respects-to-mrs-king.html | Mourners Pay Respects to Mrs King | By B Drummond Ayres Jr Special to The New York Times | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/mr-nixons-moscow-message-washington.html | Mr Nixons Moscow Message | By James Reston | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/nastase-is-toppled-by-stockton-of-us-stockton-conquers-nastase-mens.html | Nastase Is Toppled By Stockton Of US | By Fred Tupper Special to The New York Times | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/nastase-is-toppled-by-stockton-of-us-stockton-conquers-nastase.html | Nastase Toppled By Stockton Of US | By Fred Tupper Special to The New York Times | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/new-forest-hills-coop-for-poor-draws-10000.html | New Forest Hills Coop For Poor Draws 10000 | By Joseph P Fried | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/nixon-bend-agree-to-reduce-some-arms-areas.html | NIXON BEND AGREE TO REDUCE SOME ARMS AREAS | By Hedrick Smith Special to The New York Times | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/nixon-brezhnev-agree-to-reduce-some-arms-areas-to-cut-underground.html | NIXON Male AGREE TO REDUCE SOME ARMS AREAS | By Hedrick Smith Special to The New York Times | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/nixon-on-soviet-tv-sees-positive-stake-in-peace-president-stresses.html | Nixon on Soviet TV Sees Positive Stake in Peace | By Christopher S Wren Special to The New York Times | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/nurse-kept-faith-during-captivity.html | Nurse Kept Faith During Captivity | By Eleanor Blau | RE0000868560 | 2002-07-11 | B00000940280 |

| | | | | | |
|---|---|---|---|---|---|
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/officer-indicted-in-hiredgun-case-accused-of-ordering-a-hit-on.html | OFFICER INDICTED IN HIREDGUN CASE | By Marcia Chambers | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/on-communism-and-the-camps.html | On Communism and the Camps | By Milovan Djilas | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/optimist-takes-school-board-helm-james-francis-regan-resigns-as.html | Optimist Takes School Board Helm | By Judith Cummings | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/ousted-camden-council-chief-sees-plot-vote-was-61-threat-alleged.html | Ousted Camden Council Chief Sees Plot | By Donald Janson Special to The New York Times | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/pentagon-sees-saigon-aid-cut-to-ammunition-fuel-and-parts-estimate.html | Pentagon Sees Saigon Aid Cut To Ammunition Fuel and Parts | By John W Finney Special to The new York Times | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/prosperous-sugarbeet-growers-fear-cloud-despite-high-prices-they.html | Prosperous SugarBeet Growers Fear Cloud | By Douglas E Kneeland Special to The New York Times | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/rap-brown-term-is-called-unfair-motion-asks-court-to-void-5-year.html | RAP BROWN TERM IS CALLED UNFAIll | By Martin Waldron | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/reclamation-plan-for-stripmined-land-stirs-debate-rainfall-lack.html | Reclamation Plan for StripMined Land Stirs Debate | By James P Sterba Special to The Nov York Times | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/rodino-unit-hears-nixon-intervened-in-office-details-panel-told.html | RODIN UNIT HEARS NIXON INTERVENED IN OFFICE DETAILS | By David E Rosenbaum Special to The New York Times | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/rodino-unit-hears-nixon-intervened-sin-office-details.html | RODINO UNIT HEARS NIXON INTERVENED SIN OFFICE DETAILS | By David E Rosenbaum Special to The New York Times | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/sawhill-seeks-to-end-quotas-on-residual-oil-used-by-utilities.html | Sawhill Seeks to End Quotas On Residual Oil Used by Utilities | By Edward Cowan Special to The New York Times | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/scrcvane-vows-to-seek-repeal-chris-evert-in-match-race-at-goshen-at.html | Screvane Vows to Seek Repeal | By Louis Effrat | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/setbacks-mount-for-coast-banker-indictment-follows-a-series-of.html | SETBACKS MOUNT FOR COAST BANKER | By Michael C Jensen | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/skitch-henderson-indicated-on-taxes-skitch-henderson-indicted-on.html | Skitch Henderson Indicted on Taxes | By Arnold H Lubasch | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/skitch-henderson-indicted-on-taxes-skitch-henderson-indicted-on.html | Skitch Henderson Indicted on Taxes | By Arnold H Lubasch | RE0000868560 | 2002-07-11 | B00000940280 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/stocks-on-amex-hit-a-4year-low-index-declines-126-pointotc-issues.html | STOCKS ON AMEX HIT A LiYEAR LOW | By James J Nagle | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/suspects-friend-hunted-in-slaying-of-mrs-king-friend-of-youth.html | Suspects Friend Hunted In Slaying of Mrs King | By Paul Delaney Special to The New York Times | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/suspects-friend-hunted-in-slaying-of-mrs-king.html | Suspects Friend Hunted In Slaying of Mrs King | By Paul Delaney Special to The New York Times | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/taxes-raised-and-pay-cut-as-israel-battles-inflation-taxes-are.html | Taxes Raised and Pay Cut As Israel Battles Inflation | By Terence Smith Special to The New York Times | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/taxes-raised-and-pay-cut-as-israel-battles-inflation.html | Taxes Raised and Pay Cut As Israel Battles Inflation | By Terence Smith Special to The New York Times | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/teachers-study-via-a-satellite-in-appalachia-classrooms-300-watch.html | TEACHERS STUDY VIA A SATELLITE | By Victor K McElheny | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/trudeaus-rival-is-running-a-lastchance-race-restrained-and.html | Trudeaus Rival Is Running a LastChance Race | By William Borders Special to The New York notes | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/tv-cbs-begins-variety-and-minihistory-shows-orlando-and-dawn-to-bow.html | TV CBS Begins Variety and MiniHistory Shows | By John J OConnor | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/u-s-coverup-on-leuci-a-alleged-by-lawyer-convicted-of-bribery.html | US CoverUp on Leuci Alleged By Lawyer Convicted of Bribery | By M A Farber | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/us-sets-safety-standards-for-bicycles-as-sales-boom-70-million.html | US Sets Safety Standards for Bicycles as Sales Boom | By Walter Rugaber Special to The New York Times | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/victims-parents-plan-a-crusade-seek-safeguards-to-prevent.html | VICTIMS PARENTS PLAN A CRUSADE | By Laurie Johnston Special to The New York Times | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/w-germany-and-netherlands-favored-to-gain-world-cup-final-cup.html | W Germany and Netherlands Favored to Gain World Cup Final | By Alex Yannis Special to The New York Times | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/w-germany-and-netherlands-favored-to-gain-world-cup-final.html | W Germany and Netherlands Favored to Gam World Cup Final | By Alex Yannis Special to The New York Times | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/we-hutton-and-thomson-mckinnon-in-talks.html | WE Hutton and Thomson  McKinnon in Talks | By Peter T Kilborn | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/where-are-the-bright-young-men-of-the-lindsay-years-leventhals.html | Where Are the Bright Young Men of the Lindsay Years | By Martin Tolchin | RE0000868560 | 2002-07-11 | B00000940280 |

| | | | | | |
|---|---|---|---|---|---|
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/williams-returns-and-sales-of-angels-tickets-are-winging-hell.html | Williams Returns and Sales of Angels Tickets Are Winging | By Leonard Koppett Special to The New York Times | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/yankees-drop-6th-straight-yanks-drop-6th-in-row-tigers-win.html | Yankees Drop 6th Straight | By Michael Strauss Special to The New York Times | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/ywca-to-shut-last-3-city-residences-y-w-c-a-to-close-residences.html | YWCA to Shut Last 3 City Residences | By Robert E Tomasson | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/3/1974 | https://www.nytimes.com/1974/07/03/archives/ywca-to-shut-last-3-city-residences-ywca-to-close-residences-here.html | YWCA to Shut Last 3 City Residences | By Robert E Tomasson | RE0000868560 | 2002-07-11 | B00000940280 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/-chicken-steak-cited-among-illegal-meat-labels-inspectors-mission.html | Chicken Steak Cited Among Illegal Meat Labels | By Rudy Johnson Special to The New York Times | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/90-topflight-modelists-vie-at-lakehurst-models-of-racers.html | 90 TopFlight Modelists Vie at Lakehurst | By Joseph B Treaster Special to The New York Times | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/a-meteor-that-missed-mountain-states-may-have-had-hiroshima-bomb.html | A Meteor That Missed Mountain States May Have Had Hiroshima Bomb Force | By Victor K McElheny | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/a-spiritual-teacher-asserts-chenault-was-an-avid-student-little.html | A Spiritual Teacher Asserts Chenault Was an Avid Student | By Agis Salpukas Special to The New York Times | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/amex-prices-off-as-prime-hits-12-index-drops-71-to-7673nasdaq-list.html | AMEX PRICES OFF AS PRIME HITS 12 | By James J Nagle | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/article-1-no-title-w-germans-and-dutch-in-cup-final.html | West Germany and Netherlands Win And Play for World Cup Title Sunday | By Alex Yannis special to The New York Times | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/aspen-becomes-arena-in-struggle-to-limit-its-growth-see-national.html | Aspen Becomes Arena in Struggle to Limit Its Growth | By James P Sterba Special to The New York Times | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/back-in-us-nixon-extols-peace-gains-nixon-back-in-us-extols-peace.html | Back in US Nixon Extols Peace Gains | By Bernard Gwertzman specIal to The New York Times | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/back-in-us-nixon-extols-peace-gains-speaks-at-base-in-maine-on-way.html | Back in US Nixon Extols Peace Gains | By Bernard Gwertzman SpeoIal to The New York Times | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/beautiful-vaughan-voice-pours-out-newport-jazz.html | Newport Jazz | By John S Wilson | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/bicentennial-patriotic-and-commercial-us-bicentennial-a.html | Bicentennial Patriotic and Commercial | By James T Wooten swim to The New York Times | RE0000868555 | 2002-07-11 | B00000940275 |

| | | | | | |
|---|---|---|---|---|---|
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/bicentennial-patriotic-and-commercial.html | Bicentennial Patriotic and Commercial | By James T Wooten Special to The New York Times | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/bridge-rixi-markus-is-first-woman-to-become-a-grandmaster-a-winning.html | Rixi Markus Is First Woman To Become a Grandmaster | By Alan Trscott | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/burials-start-for-victims-of-blaze-at-singles-bar-2-funerals-in.html | Burials Start for Victims of Blaze at Singles Bar | By Laurie Johnston | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/charger-rookies-report-despite-pickets-charger-rookies-report-as.html | Charger Rookies Report Despite Pickets | By Leonard Koppett special to The New York Times | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/chase-sets-issue-of-floating-notes-follows-citicorps-moveproxmire.html | CHASE SETS ISSUE OF FLOATING NOTES | By Michael C Jensen | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/chess-us-team-noses-out-bulgaria-for-thirdplace-medal-at-nice-ruy.html | Chess US Team Noses Out Bulgaria For ThirdPlace Medal at Nice | By Robert Byrne | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/cia-agent-said-to-give-secrets-to-russian-in-1-972-4-report-drunken.html | CIA Agent Said to Give Secrets to Russian in 1 972 | By John M Crewdson Special to The New York Timee | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/cia-agent-said-to-give-secrets-to-russian-in-1-972-report-drunken.html | CIA Agent Said to Give Secrets to Russian in 1972 | By John M Crewdson Special to The New York Times | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/colson-says-ehrlichman-sought-aid-for-plumbers-breakin-financed.html | Colson Says Ehrlichman Sought Aid for Plumbers | By Linda Charlton Special to The New York Times | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/court-edict-leads-buffalo-to-drop-110000-as-jurors-court-edict.html | COURT EDICT LEADS BUFFALO TO DROP 110000 AS JURORS | By Fred Ferretti | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/court-edict-leads-buffalo-to-drop-110000-as-jurors-panel-selection.html | COURT EDIGT LEADS BUFFALO TO DROP 110000 AS JURORS | By Fred Ferretti | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/deficit-is-widened-at-mohawk-data.html | Deficit Is Widened at Mohawk Data | By Clare M Reckert | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/device-measures-length-of-appliance-warranty-consumer-notes-list.html | Consumer Notes | By Gerald Gold | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/device-measures-length-of-appliance-warranty-consumer-notes-toys.html | Consumer Notes | By Gerald Gold | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/dow-shows-a-gain-despite-increases-in-prime-rate-record-12-rate-dow.html | Dow Shows a Gain Despite Increases in Prime Rate | By William D Smith | RE0000868555 | 2002-07-11 | B00000940275 |

| | | | | | |
|---|---|---|---|---|---|
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/east-side-reaction-mixed-as-drug-project-returns.html | East Side Reaction Mixed As Drug Project Returns | By Peter Kihss | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/emotion-and-eulogy-fill-final-rites-for-mrs-king-killed-on-sunday.html | Emotion and Eulogy Fill Final Rites for Mrs King | By B Drummond Ayres Jr Special to The New York Times | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/fire-study-halts-in-port-chester-inquirers-awaiting-a-crane-as-roof.html | FIRE STUDY HALTS IN PORT CHESTER | By LINDA GREENHOUSE Special In The New York Times | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/fornication-law-argued-in-court-civil-liberties-union-calls-it.html | FORNICATION LAW ARGUED IN COURT | By Joan Cook special to The New York Times | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/france-divides-state-tv-network-into-rival-units-ran-deficit-last.html | France Divides State TV Network Into Rival Units | By Nan Robertson Special to The New York Times | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/gaylord-perry-registers-15th-victory-in-row-42-national-league.html | Gaylord Perry Registers 15th Victory in Row 42 | By Deane McGowen | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/glamour-analysts-at-high-multiple-in-bear-job-market-expenditures.html | Glamour Analysts at High Multiple in Bear Job Market | By Ernest Holsendolph | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/greentrees-colt-victor-in-juvenile-at-monmouth-at-liberty-bell-.html | Greentrees Colt Victor In Juvenile | By Joe Nichols | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/greentrees-colt-victor-in-juvenile.html | Greentrees Colt Victor In Juvenile | By Joe Nichols | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/harper-employes-end-17day-strike-3year-pact-gives-raises-totaling.html | HARPER EMPLOYES END 17DAY STRIKE | By Eric Pace | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/he-w-tells-birthcurb-clinics-to-stop-using-the-dalkon-shield.html | HEW Tells BirthCurb Clinics To Stop Using the Dalkon Shield | By Harold M Schmeck JrSpecial to The New York Times | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/hew-tells-birthcurb-clinics-to-stop-using-the-dalkon-shield.html | HE W Tells BirthCurb Clinics To Stop Using the Dalkon Shield | By Harold M Schmeck Jr Special to The New York Times | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/ibm-and-comsat-plan-joint-venture-ibm-planning-comsat-venture.html | IBM and Comsat Plan Joint Venture | By Gene Smith | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/in-congress-assembled.html | In Congress Assembled | By Anthony Lewis | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/in-san-francisco-furor-over-frozen-food-the-right-to-know.html | In San Francisco Furor Over Frozen Food | By Henry Weinstein Special to The New York Times | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/jacobs-pillow-new-and-ancient-dances.html | Jacobs Pillow New and Ancient Dances | By Anna Kisselgoff Special to The New York Times | RE0000868555 | 2002-07-11 | B00000940275 |

| | | | | | |
|---|---|---|---|---|---|
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/john-crowe-ransom-the-poet-is-dead-a-classically-educated-mind.html | John Crowe Ransom the Poet Is Dead | By Alden Whitman | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/labor-problems-hurt-chrysler-in-europe-citroen-merger-plan.html | Labor Problems Hurt Chrysler in Europe | By Clyde H Farnsworth Special to Now York Times | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/lebanon-asks-arab-aid-to-guard-camps-meeting-called-after-raids.html | Lebanon Asks Arab Aid to Guard Camps | By Henry Tanner Special to The New York Times | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/lefkow1tz-plans-mortgage-session-cites-complaints-on-getting-money.html | LEFKOW1TZ PLANS MORTGAGE SESSION | By Edith Evans Asbury | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/lefkowitz-plans-mortgage-session.html | LEFKOWITZ PLANS MORTGAGE SESSION | By Edith Evans Asbury | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/market-place-the-dow-also-has-its-losers.html | Market Place The Dow Also Has Its Losers | By Robert Metz | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/met-soviet-art-exchange-set-for-75-agreement-in-1973.html | Met Soviet Art Exchange Set for 75 | By Grace Glueck | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/miss-america-shes-always-on-the-road-dress-matches-eves-worshiping.html | Miss America She Always on the Road | By Judy Klemesrud Special to The New York Times | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/new-head-of-nea-james-alexander-harris.html | New Head of NEA | By Gene I Maeroff Special to The Nos York Times | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/new-influx-of-drugs-seen-as-turkey-drops-its-ban-comment-by-rangel.html | New Influx of Drugs Seen As Turkey Drops its Ban | By Tom Goldstein | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/newcombe-and-mrs-king-are-beaten-upset-victories-by-rosewall.html | Newcombe and Mrs King Are Beaten | By Fred Tupper Special to The New York Thnek | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/nixon-brezhnev-decide-to-seek-a-new-arms-pact-to-aim-at-another.html | NIXON BREZHNEY DECIDE TO SEEK A NEW AM PACT | By John Herbers Special to The New York Timex | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/nixon-mend-decide-to-seek-anew-arms-pact.html | NIXON MEND DECIDE TO SEEK ANEW ARMS PACT | By John Herbers Special to The New York Times | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/nixon-visit-causes-a-stir-at-isolated-maine-base-rural-populace.html | Nixon Visit Causes a Stir At Isolated Maine Base | By John Kiener Special to The New York Times | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/northrup-homers-decide-2d-homer-by-northrup-tops-yanks-in-9th-86.html | Northrup Homers Decide | By Michael Strauss Special to The New York Times | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/on-irreversibility.html | On Irreversibility | By William Safire | RE0000868555 | 2002-07-11 | B00000940275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/parker-hurls-victory-mets-win-on-homers-by-staub-and-jones.html | Parker Hurls Victory | By Al Harvin | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/patriotic-gore-anthemwise.html | Patriotic Gore Anthemwise | By Oliver Jensen | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/peron-faithful-continue-to-arrive-from-provinces-an-incident-on-tv.html | Peron Faithful Continue to Arrive From Provinces | By Jonathan Kandell Special to The New York Times | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/personal-finance-bank-credit-lines-personal-finance-bank-credit.html | Personal Finance Bank Credit Lines | By Reginald Stuart | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/pollution-curbs-may-face-delays-new-challenges-seen-adverse-impact.html | POLLUTION CURBS MAY FACE DELAYS | By David Burnham Special to The New York Times | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/pollution-curbs-may-face-delays-senate-staff-experts-fear.html | POLLUTION CURBS MAY FACE DELAY | By David Burnham Special to The Nets Yore Times | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/poodles-in-the-midwest-tale-of-pioneer-breeder.html | Poodles in the Midwest Tale of Pioneer Breeder | By Walter R Fletcher | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/price-rules-set-on-unleaded-gas-agency-limits-margin-over-regular.html | PRICE RULES SET 011 UNLEADED GAS | By Edward Cowan specie To The New York Times | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/prime-hits-12-a-record-rise-expected-to-spread-biggest-3-banks-in.html | Prime Hits 12 a Record Rise Expected to Spread | By H J Maidenberg | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/religious-dispute-plagues-pakistan-restrictions-on-unorthodox-sect.html | RELIGIOUS DISPUTE PLAGUES PAKISTAN | By James F Clarity Special to The Ncw Ycrk Times | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/retail-store-chains-showed-sales-gain-in-june.html | Retail Store Chains Showed Sales Gain in June | By Isadore Barmash | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/rise-predicted-in-meat-prices-cattle-futures-show-sharp-gain-silver.html | Rise Predicted in Meat Prices Cattle Futures Show Sharp Gain | By Elizabeth M Fowler | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/sale-of-unit-set-by-spencer-foods-agreement-with-armour-is-for.html | SALE OF UNIT SET BY SPENCER FOODS | By Herbert Koshetz | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/schlesinger-rebuts-kissinger-remark-denies-pentagon-impeded-arms.html | Schlesinger Rebuts Kissinger Remark Denies Pentagon Impeded Arms Talks | By Leslie H Gelb Special to The New York Times | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/soviet-again-cuts-tv-news-for-u-s-cbs-report-on-sakharov-is.html | SOVIET AGAIN CUTS TV NEWS FOR U S | By Christopher S Wren Special to The New York Times | RE0000868555 | 2002-07-11 | B00000940275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/soviet-again-cuts-tv-news-for-us-cbs-report-on-sakharov-is.html | SOVIET AGAIN CUTS TV NEWS FOR U S | By Christopher S Wren Special to The New York Times | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/soviet-track-strategy-shows-its-a-new-game-russians-shift-races-for.html | Soviet Track Strategy Shows Its a New Game | By Neil Amdur | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/soviet-track-strategy-shows-its-a-new-game2-russians-shift-races.html | Soviet Track Strategy Shows Its a New Game | By Neil Amdur | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/stage-animal-kingdom-phoenix-revives-barry-play-in-east-hampton.html | Stage Animal Kingdom | By Mel Gussow Special to The New York Times | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/state-tightens-waste-disposal-rules-are-issued-for-hauling-and.html | STATE TIGHTENS WASTE DISPOSAL | By Walter H Waggoner Special to The New York Times | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/the-beatles-musicologized-books-of-the-times-reborn-tribal.html | Books Of The Times | By John Rockwell | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/the-slant-of-the-eye-on-july-4-1942.html | The Slant of the Eye on July 4 1942 | By Bob Hosokawa | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/throngs-leave-humid-city-for-fourth-of-july-holiday-white-house.html | Throngs Leave Humid City For Fourth of July Holiday | By Lawrence Van Gelder | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/typical-familys-12051-in-73-gained-on-inflation-a-typical-family.html | Typical Familys 12051 Gained on Inflation | By Eileen Shanahan Special to The New York Timm | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/typical-familys-12051-in-73-gained-on-inflation.html | Typical Familys 12051 In 73 Gained on Inflation | By Eileen Shanahan Special to The New York Times | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/unions-say-some-stores-here-use-twoway-mirrors-in-dressing-rooms-to.html | Unions Say Some Stores Here Use TwoWay Mirrors in Dressing Rooms to Curb Rise in Shoplifting | By Lucinda Franks | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/us-steel-raises-its-prices-on-tin-third-major-increase-in-less-than.html | US STEEL RAISES ITS PRICES ON TIN | By Gerd Wilcke | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/waitandsee-summit-candor-was-nixonbrezhnev-keynote-but-accord-on.html | WaitandSee Summit | By Hedrick Smith Special to The New York Times | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/west-germany-and-netherlands-win-and-play-for-world-cup-title.html | West Germany and Netherlands Win And Play for World Cup Title Sunday | By Alex Yannis special to The New York Times | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/wheatley-heights-expensive-area-of-wyandanch-wins-battle-for-post.html | Wheatley Heights Expensive Area of Wyandanch Wins Battle for Post Office | By Pranay Gupte Special to The New York Times | RE0000868555 | 2002-07-11 | B00000940275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/witness-tells-rodino-unit-of-hunts-money-demand-rodino-panel-is.html | Witness Tells Rodino Unit Of Hunts Money Demand | By David E Rosenbaum Special to The New York Thhee | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/4/1974 | https://www.nytimes.com/1974/07/04/archives/worlds-topflight-modelists-vie-at-lakehurst.html | Worlds TopFlight Modelists Vie at Lakehurst | By Joseph B Treaster Special In The New York Times | RE0000868555 | 2002-07-11 | B00000940275 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/135-women-seek-office-in-canada-campaigns-mirror-strength-of.html | 135 WOMEN SEEK OFFICE IN CANADA | By Robert Trumbull Special to The New York Times | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/a-britishstyle-celebration-on-long-island-sailors-from-carrier.html | A BritishStyle Celebration on Long Island | By George Vecsey special to The New York Times | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/a-group-of-sculptures-makes-a-house-a-bird-a-doll-bleeding-hands.html | A Group of Sculptures Makes a House | By Rita Reif | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/a-reporters-notebook-rumors-at-a-peak-in-uncertain-ethiopia.html | A Reporters Notebook Rumors At a Peak in Uncertain Ethiopia | By Paul Hofmann Special to The New York 8216limn | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/about-new-york-no-holiday-for-bus-terminal.html | About New York | By John Corry | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/advertising-a-burnett-victory-cocacola-tries-to-lift-morale.html | Advertising A Burnett Victory | By Philip H Dougherty | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/arab-league-set-to-help-lebanon-unspecified-financial-aid-to.html | ARAB LEAGUE SET TO HELP LEBANON | By Henry Tanner Special to The New York Timer | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/arab-league-will-provide-financial-aid-to-lebanon-solidarity.html | Arab League Will Provide Financial Aid to Lebanon | By Henry Tanner Special to The New York Times | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/as-energy-grows-scarcer-science-again-looks-to-the-sun-goal-of.html | As Energy Grows Scarcer Science Again Looks to the Sun | By Bayard WEBSTER | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/bank-failure-in-germany-jars-confidence-abroad-a-complex-system.html | Bank Failure in Germany Jars Confidence Abroad | By Clyde H Farnsworth Special to The New York Times | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/beach-throngs-seek-relief-in-95-heat-nude-bathers-ticketed-throngs.html | Beach Throngs Seek Relief in 95 Heat | By Lucinda Franks | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/bitter-jones-delivers-5-hits-mets-defeat-phils-53-lose-62-in-2d.html | Bitter Jones Delivers 5 Hits | ByAl Harvin | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/bronx-man-is-slain-while-helping-raise-money-for-scouts-man-is.html | Bronx Man Is Slain While Helping Raise Money for Scouts | By Murray Illson | RE0000868561 | 2002-07-11 | B00000940281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/chris-evert-eliminates-miss-melville-62-63-olgamorozova-also-gains.html | Chris Evert Eliminates Miss Melville 62 63 | | By Fred Tupper Special to The New York Times | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/chris-evert-eliminates-miss-melville-62-63-olgamorozovaalso-gains.html | Chris Evert Eliminates Miss Melville 62 63 | | By Fred Tupper Special to The New York Times | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/dabury-discovers-ives-on-centennial.html | Danbury Discovers Iveson Centennial | | By Donal Henahan Special to The Naw York Times | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/deadsfans-know-who-a-friend-is-the-pop-life.html | The Pop Life | | By John Rockwell | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/del-webb-former-part-owner-of-the-yankees-is-dead-at-75-built.html | Del Webb Former Part Owner Of the Yankees Is Dead at 75 | | By Lawrence Van Gelder | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | | By Jean Hewitt | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/dining-out-its-an-expensive-and-noisy-restaurant.html | Dining OutIts an Expensive and Noisy Restaurant | | By John Canaday | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/etc-plans-study-on-condominiums.html | ETC PLANS STUDY ON CONDOMINIUMS | | By Walter Rugaber Special to The New York Times | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/food-supply-held-ample-yet-us-could-run-short-food-is-ample-but-us.html | Food Supply Held Ample Yet US Could Run Short | | By William Robbins Special to The New York Times | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/food-supply-held-ample-yet-us-could-run-short.html | Food Supply Held Ample Yet US Could Run Short | | By William Robbins Special to The New York Times | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/football-players-advise-rookies-of-strike-aims.html | Football Players Advise Rookies of Strike Aims | | By Leonard Koppett | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/ftc-plans-study-on-condominiums-wide-investigation-of-abuses-could.html | FTC PLANS STUDY ON CONDOMINIUMS | | By WALTER RUGABER Special to The New York Times | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/gold-price-slides-to-a-5month-low-closes-at-131-an-ounce-off-5-from.html | GOLD PRICE SLIDES TO A 5 MONTH LOW | | By Terry Robards Special to The New York Times | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/gop-hails-wilson-on-patronage-jobs-wilson-is-praised-by-republican.html | GOP Hails Wilson On Patronage Jobs | | By Francis X Clines | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/gop-hails-wilson-on-patronage-jobs.html | GOP Hails Wilson On Patronage Jobs | | By Francis X Clines | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/greek-orthodox-church-forms-social-action-unit.html | Greek Orthodox Church Forms Social Action Unit | | By George Dugan Special to The New York MINI | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/grownups-regain-the-ability-to-play.html | Grownups Regain The Ability to Play | | By Lisa Hammel | RE0000868561 | 2002-07-11 | B00000940281 |

| | | | | | |
|---|---|---|---|---|---|
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/grumman-hopes-for-200million-us-loan-would-be-twice-the-amount.html | GRUMMAN HOPES FOR 200MILLION | By David A Andelman | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/he-puts-on-big-fireworks-shows-and-sometimes-it-means-getting.html | He Puts on Big Fireworks Shows and Sometimes It Means Getting Burned | By Wayne King Speoial to The New York Time | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/hiller-yields-4-hits-during-late-rally-late-yank-rally-tops-tigers.html | Hiller Yields 4 Hits During Late Rally | By Michael Strauss Special to The New York Times | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/impeachment-inquiry-uncertain-path-impeachment-study-an-uncertain.html | Impeachment Inquiry Uncertain Path | By James M Naughton Special to The New York Times | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/impeachment-inquiry-uncertain-path.html | Impeachment Inquiry Uncertain Path | By James M Naughton Special to The New York Times | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/july-4-tradition-may-be-up-to-dodgers-national-league-cubs-3.html | July 4 Tradition May Be Up to Dodgers | By Deane McGowen | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/kissinger-tells-of-moscow-snag-to-pact-on-arms-cites-difficulty-of.html | KISSINGER TELLS OF MOSCOW SNAG TO PACT ON ARMS | By Flora Lewis Special to The New York Timms | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/kissinger-tells-of-moscow-snag-to-pact-on-arms.html | KISSINGER TELLS OF MOSCOW SNAG TO PACT ON ARMS | By Flora Lewis Special to The New York Times | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/lag-in-air-travel-gains-has-the-industry-puzzled-uir-travel-gains.html | Lag in Air Travel Gains Has the Industry Puzzled | By Robert Lindsey | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/london-calls-on-ulster-to-devise-own-settlement-new-policy-orders.html | LONDON CALLS ON ULSTER TO DEVISE OWN SETTLEMENT | By Alvin Shuster Special to The New York Times | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/london-calls-on-ulster-to-devise-own-settlement.html | LONDON CALLS ON ULSTER TO DEVISE OWN SETTLEMENT | By Alvin Shuster special to The New York Times | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/loyalty-pledged-to-perons-widow-argentine-armys-chief-at-funeral.html | LOYALTY PLEDGED TO PERONS WIDOW | By Jonathan Kandell Special to The New York Times | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/loyalty-pledged-to-perons-widow.html | LOYALTY PLEDGED TO PERONS WIDOW | By Jonathan Kandell Special to The New York Times | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/many-congressmen-find-impeachment-a-subject-to-avoid-in-holiday.html | Many Congressmen Find Impeachment a Subject to Avoid in Holiday Speeches | By Richard D Lyons swim to The New York Times | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/market-place-reits-suffer-as-rates-soar.html | Market Place REITs Suffer As Rates Soar | By Robert Metz | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/military-bands-busier-to-some-a-sign-of-new-patriotism-12th.html | Military Bands Busier to Some a Sign of New Patriotism | By James T Wooten Special to The New York Times | RE0000868561 | 2002-07-11 | B00000940281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/miss-decker-is-ready-to-test-soviet-runners-miss-decker-is-ready-to.html | Miss Decker Is Ready To Test Soviet Runners | By Neil Amdur Special to The New York Times | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/miss-decker-is-ready-to-test-soviet-runners2-miss-decker-is-ready.html | Miss Decker Is Ready To Test Soviet Runners | By Neil Amdur Special to The New York Times | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/more-posters-gone-from-peking-site.html | MORE POSTERS GONE FROM PEKING SITE | the Globe and Mail Toronto | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/morgenthau-lists-priorities-for-d-a-priorities-outlined-staff-teams.html | Morgenthau Lists Priorities for DA | By Tom Goldstein | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/nightclub-fire-alerts-patrons-and-owners-to-safety.html | Nightclub Fire Alerts Patrons and Owners to Safety | By Edward Hudson Speetal to The New York TIITICI | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/nixon-ailing-risked-life-on-june-trip-doctor-says-doctor-says-nixon.html | Nixon Ailing Risked Life On June Trip Doctor Says | By Philip Shabecoff Special to The New York Times | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/no-nuclear-danger-is-found-in-li-copter-incident-cargo-still-a.html | No Nuclear Danger Is Found in LICopter Incident | By Michael T Kaufman | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/nostalgic-salute-to-american-song-stars-braffbarnes-quartet-newport.html | Newport Jazz | ByJohn S Wilson | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/nuclear-club-could-add-24-countries-in-10-years-nuclear-club-could.html | Nuclear Club Could Add 24 Countries in 10 Years | ByJohn W Finney Special to The New York Times | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/nuclear-club-could-add-24-nations-in-10-years-the-remaining.html | Nuclear Club Could Add 24 Nations in 10 Years | By John W Finney Special to The New York Times | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/on-li-jazz-takes-a-back-seat-to-soul.html | On LI Jazz Takes a Back Seat to Soul | ByIan Dove | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/pearson-captures-firecracker-400-haywood-wins-250-pearson-wins-race.html | Pearson Captures Firecracker 400 | By Gerald Eskenazi Special to The New York Times | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/pearson-captures-firecracker-4002-haywood-wins-250-pearson-wins.html | Pearson Captures Firecracker 400 | By Gerald Eskenazi Special to The New York Times | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/peddlers-and-merchants-seek-to-resolve-ba-title-of-bronx-hub-we.html | Peddlers and Merchants Seek To Resolve Battle of Bronx Hub | By Allan M Siegal | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/performing-students-go-on-east-european-tour-poised-and-eager.html | Performing Students Go On East European Tour | BY James Feron Special to The New York Times | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/questions-that-wont-go-away.html | Questions That Wont Go Away | By Tom Wicker | RE0000868561 | 2002-07-11 | B00000940281 |

| | | | | | |
|---|---|---|---|---|---|
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/samuels-and-carey-vie-for-votes-at-coney-island-a-candid-admission.html | Samuels and Carey Vie For Votes at Coney Island | By Thoma S P Ronan | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/shore-resorts-looking-for-prosperous-season-lots-of-rooms-available.html | Shore Resorts Looking For Prosperous Season | By Richard Phalon | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/skharov-detente-and-liberty.html | Sakharov Detente and Liberty | By Arthur Miller | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/soccer-cup-draws-a-fan-kissinger.html | Soccer Cup Draws a Fan Kissinger | By Alex Yannis Special to The New York Thimes | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/soccer-cup-drawsafan-kissinger.html | Soccer Cup Draws a Fan Ksinger | By Alex Yannis Special to The New York Tints | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/stars-depend-on-old-pros-to-stop-foes.html | Stars Depend on Old Pros to Stop Foes | By Murray Crass | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/summitry-and-hypocrisy.html | Summitry And Hypocrisy | By James Reston | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/the-best-of-everything-books-of-the-times-deaf-smiths-to-messiah.html | Books of The Times | By Christopher Lehmann8208HAUPT | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/the-dance-makarova-bayadere-treads-magnificently.html | The Dance | By Clive Barnes | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/the-sailing-mystique-grips-the-hinterland-highly-successful-year.html | The Sailing Mystique Grips the Hinterland | By William K Stevens Special to The New York Times | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/threats-studied-in-blacks-rental-woman-who-let-her-house-on-li.html | THREATS STUDIED IN BUCKS RENTAL | By Pranay Gupte | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/troubles-for-marcos-while-manila-papers-report-gains-key-land.html | Troubles for Marcos | By Sydney H Schanberg special to The New York Timex | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/troubles-for-marcos.html | Troubles for Marcos | BySydney H Schanberg Special to The New York Times | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/us-envoy-makes-soviet-tv-speech-stroessels-july-4-address-invites.html | US ENVOY MAKES SOVIET TV SPEECH | By Hedrick Smith Special to The New York Times | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/us-shirtmaker-in-portugal-finds-revolution-overthrows-profits.html | US Shirtmaker in Portugal Finds Revolution Overthrows Profits | By Henry Giniger Special to The New 8216York Times | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/wood-field-stream-big-fisherman-loses-in-small-pond.html | Wood Field  Stream | By Nelson Bryant Special to The New York Times | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/wood-field-stream.html | Wood Field  Stream | By Nelson Bryant Special to The New York Times | RE0000868561 | 2002-07-11 | B00000940281 |

| | | | | | |
|---|---|---|---|---|---|
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/wushu-troupe-dazzles.html | Wushu Troupe Dazzles | By Howard Thompson | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/5/1974 | https://www.nytimes.com/1974/07/05/archives/yanks-top-tigers-64-on-3-in-9th-mets-down-phils-53-then-lose-62.html | Yanks Top Tigers 64 on 3 in 9th Mets Down Phils 53 Then Lose62 | By Joe Nichols | RE0000868561 | 2002-07-11 | B00000940281 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/a-brassy-old-town-brightens-australias-hinterland-shady-oasis.html | A Brassy Old Town Brightens Australias Hinterland | By Ian Stewart Special to The New York Times | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/a-violent-flare-recorded-on-sun-scientists-call-it-biggest-in.html | A VIOLENT FLARE RECORDED ON SUN | By Victor K McElheny | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/accountability-plan-angers-teachers-with-many-foreseeing-threat-to.html | Accountability Plan Angers Teachers With Many Foreseeing Threat to Job | By Gene I Maeroff Special to The New York Times | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/aide-of-a-senate-panel-in-cuba-is-expected-to-talk-with-castro-a.html | Aide of a Senate Panel in Cuba Is Expected to Talk With Castro | By David Binder Special to The New York Times | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/an-argument-for-eliminating-broadcastings-fairness-doctrine.html | An Argument for Eliminating Broadcastings Fairness Doctrine | By William S Paley | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/antiques-bird-decoy-collection-being-auctioned.html | Antiques | By Rita Reif | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/art-an-esthetic-smorgasbord-in-chicago.html | Art An Esthetic Smorgasbord in Chicago | By HILTON KRAMER special to The New York Time | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/black-eagle-of-harlem-77-looks-back-on-days-as-flier-and-soldier-of.html | Black Eagle of Harlem 77 Looks Back On Days as Flier and Soldier of Fortune | By Lee Dembart | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/bridge-onediamond-opener-poses-problem-for-the-rebidding-a-third.html | OneDiamond Opener Poses Bridge Problem for the Rebidding | By Alan Truscott | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/business-loans-by-banks-climbed-to-peak-in-week-4th-successive.html | Business Loans by Banks Climbed to Peak in Week | By Douglas W Cray | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/canadian-election-points-up-divisions-language-and-oil-the-american.html | Canadian Election Points Up Divisions | By William Borders Special to The New York Times | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/cattle-futures-rise-daily-limit-delivery-for-august-closes-at-4457.html | CATTLE FUTURES RISE DAILY LIMIT | By Elizabeth M Fowler | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/chou-ill-under-treatment-in-hospital.html | Chou 111 Under Treatment in Hospital | By Joseph Lelyveld Special to The New York Times | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/chris-evert-captures-the-wimbledon-title-chris-evert-captures.html | Chris Evert Captures The Wimbledon Title | By Fred Tupper Special to The New York Times | RE0000868556 | 2002-07-11 | B00000940276 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/chris-evert-captures-the-wimbledon-title.html | Chris Evert Captures The Wimbledon Title | By Fred Tupper Special to The New York Times | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/city-may-end-its-contract-on-concrete-litter-baskets.html | City May End Its Contract On Concrete Litter Baskets | By David Bird | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/coffee-growers-plan-price-props-4-producing-areas-stress-market.html | COFFEE GROWERS PLAN PRICE PROPS | By Clyde H Farnsworth Special to The New York Times | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/cooke-asks-a-fast-to-back-africans-he-urges-catholics-to-make.html | COOKE ASKS A FAST TO BACK AFRICANS | By Will Lissner | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/cotton-pickers-go-back-to-big-band-roots-leader-has-high-hopes-a.html | Newport Jazz | By Richard Severo | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/crucial-questions-and-answers-on-us-soviet-arms-test-pact.html | Crucial Questions and Answers On USSoviet Arms Test Pact | By Leslie H Gelb Special to The New York Times | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/dance-la-bayadere.html | Dance La Bayadere | By Clive Barnes | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/deal-set-on-sale-of-dunlop-canada-for-1025million-canadian-pacific.html | Deal Set on Sale Of Dunlop Canada For 1025Million | By Herbert Koshetz | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/dow-declines-110-trading-is-lethargic-dow-drops-110-turnover-slows.html | Dow Declines 110 | By William D Smith | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/employe-of-cia-cover-quit-2-years-ago-murky-connection-a-very-fair.html | Employe of CIA Cover Quit 2 Years Ago | By Sydney H Schanberg Special to The New York Times | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/enclosed-sidewalk-cafes-facing-closer-regulation-enclosed-cafes.html | Enclosed Sidewalk Cafes Facing Closer Re orr | By John Darnton | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/enclosed-sidewalk-cafes-facing-closer-regulation.html | Enclosed Sidewalk Cafes Facing Closer Regulation | By John Darnton | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/farmington-nm-is-beginning-to-harvest-fruits-of-100-years-of-indian.html | Farmington NM is Beginning to Harvest Fruits Of 100 Years of Indian Bitterness and Frustration | By Martin Waldron Special to The New York Times | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/favored-accipiter-takes-as-hatchet-man-finish-belmont-handle-dips.html | Favored Accipiter Takes Mile As Hatchet Man Finishes 4th | By Joe Nichols | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/favored-accipiter-takes-mile-as-hatchet-man-finishes-4th-belmont.html | Favored Accipiter Takes Mile As Hatchet Man Finishes 4th | By Joe Nichols | RE0000868556 | 2002-07-11 | B00000940276 |

| | | | | | |
|---|---|---|---|---|---|
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/fed-stand-asked-on-note-issues-citicorp-and-chase-ready.html | FED STAND ASKED ON NOTE ISSUES | By Peter Kilborn | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/festival-in-corfu-is-canceled-many-face-losses-this-month.html | Festival in Corfu is Canceled Many Face Losses This Month | By Allen Hughes | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/forgotten-founding-father-books-of-the-times-timing-was-right-voice.html | Books of The Times | By Alden Whitman | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/futile-cries-point-up-an-urban-problem-calls-for-help-unheeded-man.html | Futile Cries Point Up an Urban Problem | By Judith Cummings | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/hearing-opens-on-cadet-who-married-cadet-files-suit.html | Hearing Opens on Cadet Who Married | By David A Andelman | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/ives-concerta-success.html | Ives Concert a Success | By Donal Henahan Special to The New York Times | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/kissinger-talks-to-allies-and-mends-some-fences-mistakes-out-in.html | Kissinger Talks to Allies And Mends Some Fences | By Flora Lewis Special to The New York Times | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/kroger-company-earnings-rose-46-for-12-weeks-company-reports.html | Kroger Company Earnings Rose 46 for 12 Weeks | By Clare M Reckert | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/lightning-kills-girl-15-in-park-2-playmates-are-hurt-near-harlem.html | LIGHTNING KILLS GIRL 15 IN PARK | By Robert D McFadden | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/lightning-kills-girl-15-in-park-connecticut-boy-also-dies-in-storms.html | LIGHTNING KILLS GIRL 15 IN PARK | By Robert D McFadden | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/marketplace-company-stock-deal-a-problem-a-discouraging-picture.html | Dceoamlpaan Pyro Sbtloecmk | By Robert Metz | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/mets-koosman-beats-giants-on-hitting-of-schneck-32-mets-down-giants.html | Mets Koosman Beats Giants On Hitting of Schneck 32 | By Al Harm | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/mistrial-declared-in-case-involving-dun-bradstreet-case-against-dun.html | Mistrial Declared In Case Involving Dun Bradstreet | By Morris Kaplan | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/mistrial-declared-in-case-involving-dun-bradstreet.html | Mistrial Declared In Case Involving Dun Bradstreet | By Morris Kaplan | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/mortgage-rates-increased-to-9-new-level-for-fha-and-vainsured-homes.html | MORTGAGE RATES INCREASED TO 9 | By Robert J Cole | RE0000868556 | 2002-07-11 | B00000940276 |

| | | | | | |
|---|---|---|---|---|---|
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/mortgage-rates-increased-to-9-new-level-for-fha-vainsured-homes.html | MORTGAGE RATES INCREASED TO 9 | By Robert J Cole | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/n-aacp-parley-bars-nixon-stand-leadership-quashes-a-move-to-call.html | NAA CY PARLEY BARS NIXON STAND | By Charlayne Hunter Special to The New York Times | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/newarks-new-council-stresses-amity-says-top-need-is-better-school.html | Newarks New Council Stresses Amity Says Top Need is Better School System | By Joseph F Sullivan Special to The New York Times | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/nixon-feared-risk-of-health-report-gravity-of-leg-ailment-held.html | NIXON FEARED RISK OF HEALTH REPORT | By Philip Shabecoff Special to The New York Times | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/on-informed-buying-mating-calls-and-the-misuse-of-cold-streams-wine.html | WINE TALK | By Frank J Prial | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/openair-cafes-a-drink-amid-the-fumes-greenwich-village-midtown-east.html | OpenAir Cafes A Drink Amid the Fumes | By Angela Taylor | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/panels-lawyers-query-mitchell-he-repeats-he-will-testify-only-under.html | PANELS LAWYERS QUERY MITCHELL | By William M Blair Special to The New York Times | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/peron-aide-is-prominent-in-the-corridors-of-power-peron-as.html | Peron Aide is Prominent in the Corridors of Power | By Jonathan Kandell Special to The New York Times | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/plumbers-judge-refuses-to-quash-call-to-kissinger.html | PLUMBERS JUDGE REFUSES TO QUASH CALL TO KISSINGER | By Linda Charlton Special to The New York Times | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/poor-lands-face-barrier-of-food-cost-expert-says-belttightening.html | Poor Lands Face Barrier Of Food Cost Expert Says | By Brendan Jones | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/pro-tennis-groups-are-streamlining-their-formats-three-groups-of-28.html | Pro Tennis Groups Are Streamlining Their Formats | By Leonard Koppett | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/pro-tennis-groups-are-streamlining-their-formats.html | Pro Tennis Groups Are Streamlining Their Formats | By Leonard Koppett | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/profit-drop-led-to-grant-chief-s-quitting-new-head-of-chain-denies.html | Profit Drop Led to Grant Chiefs Quitting | By Isadore Barmash | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/rate-of-jobless-remains-stable-for-fifth-month-june-unemployment-52.html | RATE OF JOBLESS REMAINS STOLE FOR FIFTH MONTH | By Eileen Shanahan Special to The New York Times | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/rate-of-jobless-remains-stable-for-fifth-month.html | RATE OF JOBLESS REMAINS STABLE FOR FIFTH MONTH | By Eileen Shanahan Special to The New York Times | RE0000868556 | 2002-07-11 | B00000940276 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/regional-enforcement-sought-by-outgoing-state-police-head-no-longer.html | Regional Enforcement Sought By Outgoing State Police Head | By Walter H Waggoner Spedel to The New York Times | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/report-urges-hospitalcommunity-ties.html | Report Urges HospitalCommunity Ties | By Max H Seigel | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/shark-repeller-for-swimmer-devised-electrical-shark-repeller-for.html | Shark Repeller for Swimmer Devised | By Stacy V Jones Special to The New York Times | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/si-riders-facing-a-strike-monday-injunction-for-transit-line-is.html | SI RIDERS FACING A STRIKE MONDAY | By Alfonso A Narvaez | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/side-issues-detour-world-cup-buildup.html | Side Issues Detour World Cup Buildup | By Alex Yannis Special to The New York Times | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/soviet-astronauts-are-orbiting-earth-in-space-station-after-soft.html | In Space Station After Soft LinkUp | By Hedrick Smith Special to The New York Times | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/soviet-men-women-lead-us-in-track-soviet-men-women-lead-us-in-track.html | Soviet Men Women Lead US in Track | By Neil Amour Special to The New York Times | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/soviet-men-women-lead-us-in-track-soviet-men-womenlead-us-in-track.html | Soviet Men Women Lead US in Track | By Neil Amdur Special to The New York Times | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/sports-today-all-windows-reglazed.html | Sports Today | By Joan Cook Special to The New York Times | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/stakeout-officer-slays-a-suspect-16-in-a-harlem-subway-mugging.html | StakeOut Officer Slays a Suspect 16 in a Harlem Subway Mugging | By Irving Spiegel | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/stan-getz-recovered-enlivens-fisher-program.html | Stan Getz Recovered Enlivens Fisher Program | By John S Wilson | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/state-to-restudy-li-expressway-plan-state-halts-plan-for-li-highway.html | State to Restudy LI Expressway Plan | By Edward C Burks | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/state-to-restudy-li-expressway-plan.html | State to Restudy LI Expressway Plan | By Edward C Burks | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/the-nixon-case.html | The Nixon Case | By William V Shannon | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/tigers-defeat-white-sox-96-and-74-american-league-as-6-orioles-0.html | Tigers Defeat White Sox 96 and 74 | By Deane McGowen | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/to-the-tourists-new-york-is-still-a-great-place-to-visit-boat-ride.html | To the Tourists New York Is Still a Great Place to Visit | By Fred Ferretti SIGHTSEEING ON HIGH | RE0000868556 | 2002-07-11 | B00000940276 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/us-calls-back-its-envoy-in-turkish-opium-dispute-envoy-to-turkey.html | US Calls Back Its Envoy In Turkish Opium Dispute | By Bernard Gwertzman Special to The New York Times | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/us-calls-back-its-envoy-in-turkish-opium-dispute.html | US Calls Back Its Envoy In Turkish Opium Dispute | By Bernard Gwertzman Special to The New York Times | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/volume-on-amex-hits-8year-low-holiday-slows-the-pacecounter-prices.html | VOLUME ON AMEX HITS 8YEAR LOW | By James I Nagle | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/what-nukes-are-good-nukes.html | What Nukes Are Good Nukes | By C L Sulzberger By Jean Ranc | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/whats-sweeter-than-picking-your-own-halfprice-cherries-migrant.html | Whats Sweeter Than Picking Your Own HalfPrice Cherries | By Harold Faber Special to The New York Times | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/where-war-is-life-tales-of-the-vietnam-delta-potential-for-havoc-be.html | Where War is Life Tales of the Vietnam Delta | By James M Markham Special to The New York Times | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/6/1974 | https://www.nytimes.com/1974/07/06/archives/yanks-get-20-hits-beat-rangers-142-yanks-get-20-hits-and-win-14-to.html | Yanks Get 20 Hits Beat Rangers 142 | By Michael Strauss Special to The New York Times | RE0000868556 | 2002-07-11 | B00000940276 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/-tundra-for-this-husky-is-on-a-west-side-roof.html | News of Dogs | By Walter R Fletcher | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/17yearold-youth-is-slain-in-ausually-quiet-park-in-bay-ridge.html | 17YearOld Youth Is Slain in a Usually Quiet Park in Bay Ridge | By David A Andelman | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/2-homers-yield-5-runs-as-yanks-win-again-93-american-league.html | 2 Homers Yield 5 Runs As Yanks Win Again 93 | By Michael Strauss Special to The New York Times | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/a-butcher-in-polo-grounds-area-since-1925-slain-outside-shop-market.html | A Butcher in Polo Grounds Area Since 1925 Slain Outside Shop | By Robert Hanley | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/a-crisp-unsoggy-bach-opens-wet-tanglewood.html | A Crisp Unsoggy Bach Opens Wet Tanglewood | By Donal Henahan Special to The New York Times | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/a-cruise-a-la-russe-or-two-cheers-for-the-maxim-gorki-the-ship.html | A Cruise a la Russe Two Cheers for the Maxin Gorki | By Lee Foster | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/a-democrats-critique-of-nixonomicss-inflation-as-the-ripoff-of-the.html | Inflation as the ripoff of the middle classes | By Henry S Reuss | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/a-forecast-not-much-change-in-forecasting-despite-weather-studies-a.html | Despite Weather Studies a 2Week Prediction Is About the Limit | By Alan Anderson Jr | RE0000868562 | 2002-07-11 | B00000940282 |

| | | | | | |
|---|---|---|---|---|---|
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/a-mtrak-will-add-a-run-to-chicago-throughcar-service-due-from-grand.html | AMTRAK WILL ADD A RUN TO CHICAGO | By Edward C Burks | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/a-new-gop-view-of-impeachment-rhodes-advising-colleagues-to-heed.html | A NEW GOP VIEW OF IMPEACHMENT | By R W Apple Jr speaho to The Now York Times | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/a-poets-journal-a-greek-poets-notes.html | A Greek poets notes | By Lawrence Durrell | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/alaska-15-years-after-statehood-a-land-of-promise-and-problems-oil.html | Alaska 15 Years After Statehood A Land of Promise and Problems | By Wallace Turner spciat to The New York Time | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/amtrak-will-add-a-run-to-chicago-throughcar-service-due-from-grand.html | AMTRAK WILL ADD A RUN TO CHICAGO | By Edward C Burks | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/anatomy-of-a-sex-symbol-is-redford-just-another-pretty-face.html | Is Redford just another pretty face | By Martha Weinman Lear | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/ancient-beasts-and-favorite-stories-prehistoric-monsters-did-the.html | Ancient beasts and favorite stories | By Barbara MADISON KARLEN | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/arabs-gain-us-respect-writer-finds-a-word-to-senators.html | Arabs Gain US Respect Writer Finds | By Henry Tanner Special to The New York Vows | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/art-a-twopronged-show-numerous-species-depicted.html | Art A TwoPronged Show | By Piri Halasz Spectal to The New York Times | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/article-1-no-title-some-feel-that-to-spare-the-rod-will-spoil-the.html | Some Feel That to Spare the Rod Will Spoil the School | By Diane Ravitch | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/article-4-no-title-what-words-on-music-are-useful-for.html | What words on music are useful for | By John Rockwell | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/article-5-no-title-a-musical-season.html | A Musical Season | By John Yohalem | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/article-6-no-title-frontier-violence.html | Frontier Violence | By Michael Rogin | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/banks-and-builders-shun-mortgage-aid-a-federal-program-that-cuts.html | Banks and Builders Shun Mortgage Aid | By Robert E Tomasson | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/bayside-recalls-its-past-theatrical-residents-glamour-is-gone.html | Bayside Recalls Its Past Theatrical Residents | By David C Berliner | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/bleecker-street-design.html | Design | By Mary Ann Crenshaw | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/bleecker-street-fashion.html | Fashion | By Mary Ann Crenshaw | RE0000868562 | 2002-07-11 | B00000940282 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/brain-pacemakers-would-watch-more-than-brain-ideas-trends-education.html | Ideas  Trends | By Richard M Restak | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/brezhnev-listened-to-his-militaryindustrial-complex-the-message-was.html | Brezhnev Listened to His MilitaryIndustrial Complex | By Hedrick Smith | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/british-in-dispute-over-health-care-medical-service-split-on-use-of.html | BRITISH IN DISPUTE OVER HEALTH CARE | By Richard Eder Special to The New York Times | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/broader-horizons-for-executives.html | Broader Horizons for Executives | By Steven Greenhouse | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/burke-new-education-head-envisions-quality-schooling-why-he-came-to.html | Burke New Education Head Envisions Quality Schooling | By Mary C Churchill Special to The New York Times | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/camera-world-courses.html | Camera World | By Bernard Gladstone | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/campaign-spenders-still-spend-very-big-if-watergate-offers-any.html | If Watergate Offers Any Lesson to Contributors Its Caution | By Christopher Lydon | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/can-a-symbol-of-graft-be-an-architectural-landmark.html | Can a Symbol of Graft Be an Architectural Landmark | By Adalouise Huxtable | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/can-players-hold-the-line-a-against-allstar-pressure.html | Can Players Hold the Line Against AllS tar Pressure | By Leonard Koppett | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/carrying-the-torch-for-harper-row-the-guest-word.html | Carrying the Torch for Harper Row | By Alice Bach | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/charter-group-asks-expansion-of-neighborhood-government.html | Charter Group Asks Expansion Of Neighborhood Government | By Edward Ranzal | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/charterstudy-units-leaning-to-changes-mercer-changed-urged.html | CharterStudy Units Leaning to Changes | By Martin Gansberg Special to The New York Times | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/chess-russians-winning-streak-blazing-brighter-than-ever.html | Russians Winning Streak Chess Blazing Brighter Than Ever | By Robert Byrne | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/city-municipalunion-members-found-to-oppose-school-busing.html | City MunicipalUnion Members Found to Oppose School Busing | By Emanuel Perlmutur | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/colson-says-he-thought-he-and-colleagues-were-above-the-law-at-ease.html | Colson Says He Thought He and Colleagues Were Above the Law | By Seymour M Hersh to The New yak Times | RE0000868562 | 2002-07-11 | B00000940282 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/connors-crushes-rosewall-61-61-64-us-sweeps-wimbledon-singles-crown.html | Connors Crushes Rosewall 61 61 64 U S Sweeps Wimbledon Singles Crowns | By Fred Tupper Special to The New York Times | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/crime-rate-in-rio-is-rising-sharply-brazilians-seek-clues-to-recent.html | CRIME RATE IN RIO IS RISING SHARPLY | By Marvine Howe Speciol to The New York Times | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/detroits-ministations-take-the-police-to-the-people-its-100-per.html | Detroits MiniStations Take the Police to the People | By William K Stevens Special to The New York Times | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | By Jean Hewitt | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/dutch-and-west-germans-to-settle-world-cup-soccer-supremacy-today.html | Dutch and West Germans to Settle World Cup Soccer Supremacy Today | By Alex Yannis Special to The New York Times | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/economic-ills-grip-british-stocks-investing-abroad.html | INVESTING ABROAD | By Terry Robards | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/edgar-degas-the-reluctant-modernist-at-a-new-exhibition-in-boston.html | Edgar Degas the Reluctant Modernist at a New Exhibition in Boston | By Hilton Kramer | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/emission-test-tying-up-auto-inspection-lanes-two-stations-in-county.html | Emission Test Tying Up Auto Inspection Lanes | By Louise Saul Special to The New York Timer | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/encounter-you-like-well-yes-encounter-in-greece.html | Encounter You Like Well Yes | By Esther Benson | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/eric-clapton-finds-his-way-back-recordings.html | Recordings Eric Clapton Finds His Way Back | By Henry Edwards | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/even-brownstoning-was-better-in-1934-even-brownstoning-was-better.html | Even Brownstoning Was Better in 1934 | By Henriette Payor | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/fair-lawn-acts-to-save-old-homestead-deeds-of-old-found-separate.html | Fair Lawn Acts to Save Old Homestead | By Ama Savage Special to The New York Times | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/footnotes-before-the-footlights-premiere-in-hawaii.html | Footnotes Before the Footlights | By Tom Buckley Special to The New York Times | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/formal-to-casual-accessories-too-follow-the-trend.html | Formal to Casual Accessories Too Follow the Trend | By Bernadine Morris | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/fuel-cuts-spur-threat-of-boycott.html | Fuel Cuts Spur Threat Of Boycott | By Michael Katz | RE0000868562 | 2002-07-11 | B00000940282 |

| | | | | | |
|---|---|---|---|---|---|
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/funds-for-clearing-port-of-debris-nearing-reality.html | Funds for Clearing Port Of Debris Nearing Reality | By Werner Bamberger | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/future-social-events-new-capability-browns-east-hamptons-annual-art.html | Future Social Events | By Russell Edwards | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/grain-food-study-asks-enrichment-research-board-proposes-adding-10.html | GRAIN FOOD STUDY ASKS ENRICHMENT | By Boyce Rensberger | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/grumman-sees-clear-skies-grumman-seeks-to-prove-stability.html | Grumman Sees Clear Skies | By David A Andelman | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/halo-takes-turf-stake-at-aqueduct-a-tough-ride.html | Halo Takes Turf Stake At Aqueduct | By Joe Nichols | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/he-moves-with-elan-from-candy-to-the-cello-impressive-credentials.html | He Moves With Elan From Candy to the Cello | By Bill D Ross Special to The New York Times | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/help-for-long-island-consumer-is-as-near-as-the-telephone.html | Help for Long Island Consumer Is as Near as the Telephone | By Bettina Gregory Special to The New York Times | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/hollywoods-new-sensationalism-the-power-and-the-gory.html | Hollywoods New Sensationalism The Power and the Gory | By Stephen Farber | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/home-study-course-proves-popular-numismatics.html | Numismatics | By Herbert C Bar Des | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/how-a-home-builder-weathers-the-storm-a-home-builder.html | How a Home Builder Weathers the Storm | By Reginald Stuart | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/how-to-get-the-most-out-of-boat-in-tricky-light-air.html | How to Get the Most Out of Boat in Tricky Light Air | By Bill Robinson | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/how-to-mirv-a-cow-washington.html | How to MIRV a Cow | By James Reston | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/hungary-is-told-to-tap-hot-wells-gaethermal-heat-could-offset-high.html | HUNGARY IS TOLD TO TAP HOT WELLS | By Malcolm W Browne Special to The New York Times | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/illegal-aliens-called-duped-by-lawyers-easily-defrauded.html | Illegal Aliens Called Duped by Lawyers | By Denny Walsh Special to The New York Times | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/in-san-francisco-the-ensembles-the-thing-a-c-tan-artistic-success-a.html | In San Francisco the Ensembles the Thing | By William C Glackin | RE0000868562 | 2002-07-11 | B00000940282 |

| | | | | | |
|---|---|---|---|---|---|
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/in-st-louis-at-least-they-plan-together-in-st-louis-they-plan.html | In St Louis At Least They Plan Together | By Raymond Ericson | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/inflation-is-ravaging-the-bond-market-borrowers-pay-more-and-more.html | Inflation Is Ravaging the Bond Market | By H J Maidenberg | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/inquiry-focuses-on-failure-to-land-for-7-hours-after-injuries-on.html | Inquiry Focuses on Failure to Land for 7 Hours After Injuries on French Jet Over US | By Richard Within | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/international-event-is-slated-for-juniors-at-li-show.html | International Event Is Slated for Juniors at LI Show | BY Ed Corrigan | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/is-a-free-woman-the-woman-weve-been-waiting-for-a-second-opinion.html | Is A Free Woman The Woman Weve Been Waiting For | By Marjorie Rosen | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/italy-enacts-stiff-taxes-gasoline-and-beef-go-up-strict-austerity.html | Italy Enacts Stiff Taxes Gasoline and Beef Go Up | By Paul Hofmann Special to The New York Times | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/its-fun-not-history-photography.html | Photography | By Gene Thornton | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/jews-in-soviet-hold-14-of-all-doctoral-degrees-anniversary-of.html | Jews in Soviet Hold 14 Of All Doctoral Degrees | By Theodore Shabad | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/key-vote-in-japan-today-ends-a-militant-campaign-ruling-partys-use.html | Key Vote in Japan Today Ends a Militant Campaign | By Fox Butterfield Special to The New York Vows | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/kissinger-looks-to-public-debate-on-moscow-ties-need-for-broad.html | KISSINGER LOOKS TO PUBLIC DEBATE ON MOSCOW TIES | By Flora Lewis Special to The New York Times | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/le-corbusier-and-the-tragic-view-of-architecture-modern-movements.html | Le Corbusier and The Tragic View Of Architecture | By Paul Goldberger | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/lisbon-institutes-economic-reform-social-justice-is-sought-in.html | LISBON INSTITUTES ECONOMIC REFORM | By Henry Giniger Special to The New York Times | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/lots-of-tinkering-and-little-energizing-its-shakespeare-on-the.html | Lots of Tinkering And Little Energizing | By Walter Kerr | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/lunchhour-gardens-relieve-office-tensions-last-call-for-planting.html | LunchHour Gardens Relieve Office Tensions | By Joan Marks | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/matteawan-audit-asserts-inmates-were-defrauded-wide-corruption.html | Matteawan Audit Asserts Inmates W ere Defrauded | By Ralph Blumenthal | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/medicar-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000868562 | 2002-07-11 | B00000940282 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/mets-defeated-by-giants-52-national-league.html | Mets Defeated by Giants 52 | By Joseph Durso | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/middleschool-concept-is-growing-in-popularity-in-central-and.html | MiddleSchool Concept Is Growing in Popularity in Central and Eastern Suffolk | By Lillian Barney Special to The New York Times | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/milhaud-he-churned-out-music-but-fulfilled-the-composers-role-music.html | Milhaud He Churned Out Music but Fulfilled the Composers Role | By Donal Henahan | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/minor-problem-bridge.html | Bridge | By Alan Truscott | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/minority-government-likely-in-canada-election-for-parliament.html | Election for Parliament Tomorrow Is Second in Two Years | By Robert Trumbull Special to The New York Time | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/more-cooling-per-watt-home-improvement.html | Home Improvement | By Bernard Gladstone | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/more-parking-and-trains-for-metropark-more-commuter-trains.html | More Parking and Trains for Metropark | By Edward C Burks Special to The New York Times | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/naacp-parley-reaffirms-goals-regrouping-seen-as-key-to-new-orleans.html | MO PARLEY REAFFIRMS GOALS | By Crarlayne Hunter Special to The New York Times | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/nark-the-drugged-nation.html | Nark | By Robert Sherrill | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/nassau-is-backed-by-court-on-housing-100000-revenue-lost.html | Nassau Is Backed By Court On Housing | By Roy R Silver Special to The New York Times | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/new-doctrine-for-nato-foreign-affairs.html | New Doctrine for NATO | By C L Sulzberger | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/new-novel-by-martin-levin.html | Few  Novel | By Martin Levin | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/new-providence-strives-to-maintain-intimacy.html | New Providence Strives to Maintain Intimacy | By Alan L Gansberg Special to The New York Times | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/new-york-is-the-state-of-funhouse-politics-how-the-races-look-at.html | New York Is the State Of FunHouse Politics | By Maurice Carroll | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/news-of-the-screen-coppola-plans-a-detroit-epic.html | Coppola Plans A Detroit Epic | By A H Weiler | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/news-of-the-stage-cinemascope-aids-a-musical-oz-12-playwrights-for.html | News of the Stage | By Louis Calta | RE0000868562 | 2002-07-11 | B00000940282 |

| | | | | | |
|---|---|---|---|---|---|
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/nightclub-safety-studied-on-island-club-limits-on-licenses.html | Nightclub Safety Studied On Island | By David A BROWDE Special to The New York Times | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/no-smoking-laws-are-in-the-air-the-idea-is-to-protect-nonsmokers.html | The Idea Is to Protect Nonsmokers | By Israel Shenker | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/old-factories-becoming-apartments-apartments-built-in-old-factories.html | Old Factories Becoming Apartments | By Steven Greenhouse | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/on-safari-in-kenya-a-curious-regression-properly-vague.html | On Safari in Kenya A Curious Regression | By Jane Vonnegut | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/parisian-bilked-by-cabby-is-to-get-a-day-on-town.html | Parisian Bilked by Cabby Is to Get a Day on Town | By Judith Cummings | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/perons-2d-presidency-just-didnt-work-out-it-may-be-that-argentine.html | It May Be That Argentine Conflict Runs Too Deep for Consensus | By Jonathan Handell | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/philosophers-are-back-on-the-job-the-death-of-ethical-and-political.html | The death of ethical and political argument was only temporary | By Peter Singer | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/picture-postcards-since-the-1880s-rich-and-potent-folk-art.html | Picture Postcards Since the 1880s Rich and Potent Folk Art | By Peter Schjeldahl | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/police-doubt-a-shot-at-ford-motorcade-police-doubt-shot-at-ford.html | Police Doubt a Shot at Ford Motorcade | By William Robbins Special to The New York Times | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/policeman-balks-rape-attempt-but-tenants-ignore-plea-for-aid.html | Policeman Balks Rape Attempt But Tenants Ignore Plea for Aid | By George Dugan | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/polo-is-making-comeback-the-way-it-goes.html | Polo Is Making Comeback | By E M Ewing Special to The New York Times | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/prejudices-in-disguise.html | Prejudices In Disguise | By David Cairns | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/proposed-vehicle-ban-on-fire-i-is-argued-four-days-of-testimony.html | Proposed Vehicle Ban On Fire I Is Argued | By Glenn R Singer | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/prospect-park-boathouse-is-reopened-boathouse-opens-at-prospect.html | Prospect Park Boathouse Is Reopened | By John C Devlin | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/raids-to-continue-at-topless-clubs-nassau-keeps-up-pressure-despite.html | RAIDS TO CONTINUE AT TOPLESS CLUBS | By Roy R Silver Special to The New York Times | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/recycling-all-that-oil-money.html | POINT OF VIEW | By Minos A Zombanakis | RE0000868562 | 2002-07-11 | B00000940282 |

| | | | | | |
|---|---|---|---|---|---|
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/renovations-due-for-city-schools-40million-in-modernization-marks.html | RENOVATIONS DUE FOR CITY SCHOOLS | By Glenn Fowler | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/rise-in-spending-on-arms-resisted-by-white-house-pentagon-seeking.html | RISE IN SPENDING ON ARMS RESISTED BY WHITE HOUSE | By JOHN W FINNEY Special to The New York Time | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/said-the-penthouse-buyer-son-fix-it-said-the-buyer-son-fix-it.html | Said the Penthouse Buyer Son Fix It | By Carter B Horsley | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/scholarships-for-women-have-come-a-long-way.html | Scholarships for Women Have Come a Long Way | By Jay Searcy | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/school-is-named-for-bergtraum-downtown-facility-to-train-students.html | FOR BERGTRAUM | By Leonard Ruder | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/selected-poems-a-polish-exiles-poems.html | A Polish exiles poems | By Paul Zweig | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/something-for-viewers-more-interested-in-the-news-than-in.html | Something for Viewers More Interested in the News Than in Personalities | By John J OConnor | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/spains-uneasy-glances-at-the-new-portugal-what-madrid-learned-from.html | Spains Uneasy Glances at the NewPortugal | By Richard Eder | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/suburb-to-city-bosses-differ-a-bit-in-style-but-essentials-are-the.html | But Essentials Are the Same Money Patronage Power | By Frank Lynn | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/suffolk-buying-1st-farm-tract-suffolk-acts-to-buy-first-farm-for.html | Suffolk Buying 1st Farm Tract | By Pranay Gupte Special to The New York Times | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/suffolk-loses-suit-on-police-minorityhiring-plan-other-decisions.html | Suffolk Loses Suit on Police MinorityHiring Plan | By Nathaniel Sheppard Jr | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/supreme-courts-tapes-hearing-is-a-sellout.html | Supreme Cotiffs Tapes Hearing Is a Sellout | By Warren Weaver Jr Special to The New York Times | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/taxreform-plan-heading-toward-assembly-vote-taxreform-plan-heads.html | TaxReform Plan Heading Toward Assembly Vote | By Ronald Sullivan Special to The New York Times | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/the-ballet-exceptional-swan-lake.html | The Ballet Exceptional Swan Lake | By Clive Barnes | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/the-broader-view-in-the-nation.html | The Broader View | By Tom Wicker | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/the-dominant-color-is-green-spotlight.html | SPOTLIGHT | By Robert A Wright | RE0000868562 | 2002-07-11 | B00000940282 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/the-ervin-committee-is-not-through-yet-diverting-resources.html | The Final Report Is Likely to Outdo Its Own Leaks | By Anthony Ripley | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/the-fragile-mideast-peace-israelis-doubt-the-permanence-of-the.html | The Fragile Mideast Peace | By Terence Smith | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/the-golden-age-of-chautauqua.html | The Golden Age of Chautauqua | By Samuel A Tower | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/the-main-problem-in-horse-racing-today-no-one-is-looking-out-for.html | The Main Problem in Horse Racing Today No One Is Looking Out for the Poor Bettor | By Steven L Davidowitz | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/the-oil-industrycaught-in-a-tugofwar-the-companies-are-durable-but.html | The Oil IndustryCaught in a TugofWar | By William D Smith | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/the-otb-game-now-you-see-it-now-you-dont.html | The OTB Game Now You See It Now You Dont | By Steve Cady | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/the-productivity-challenge-the-economic-scene.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/the-traveling-lawyer.html | The Traveling Lawyer | By William M Kunstler | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/there-is-quebec-then-all-the-rest-of-canada-tomorrows-election-will.html | There Is Quebec Then All the Rest of Canada | By Claude Ryan | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/they-came-out-to-play-for-condon-and-webster-newport-jazz.html | Newport Jazz | By John S Wilson | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/they-flock-to-rock-springs-for-jobs-getting-them-to-stay-is-another.html | They Flock to Rock Springs for Jobs Getting Them to Stay Is Another Story | By James P Sterba Special to The New York Times | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/us-loses-joneswins-in-track-us-loses-jones-wins-in-track.html | US Loses Jones Wins In Track | By Neil Amdur Special to The New York Times | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/visions-of-suffolk-photographers-displayed-focus-on-famous.html | Visions of Suffolk Photographers Displayed | By Phyllis Funke Special to The New York Times | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/water-troubles-maple-shade-moratorium-imposed-turned-to-neighbor.html | Water Troubles Maple Shade | By William P Barrett Special to The New York glows | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/wetlands-mapping-will-start-july-15-too-many-applications.html | Wetlands Mapping Will Start July 15 | By Barbara Delatiner | RE0000868562 | 2002-07-11 | B00000940282 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/wfl-thats-football-opens-20game-season-at-five-sites-wednesday.html | WFL Thats Football Opens 20Carne Season at Five Sites Wednesday Night | By MURRAY CHASSWith the best players they have under contract striking the rival National Football League the 12 teams of the World Football League open for business this week hop173ing they can convert the op173timism in their hearts into money in their pockets | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/whatever-happened-to-movie-musicals-whatever-happened-to-movie.html | Whatever Happened To Movie Musicals | By Vincent CanBY | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/whats-doing-in-maine.html | Whats Doing in MAINE | By Byron J Israelson | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/wide-drive-urged-on-subway-safety-accident-stirs-us-to-seek.html | WIDE DRIVE URGED ON SUBWAY SAFETY | By Robert Lindsey | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/wood-field-and-stream-death-of-an-atlantic-salmon.html | Wood Field and Stream Death of an Atlantic Salmon | By Nelson Bryant Special to The New York Times | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/7/1974 | https://www.nytimes.com/1974/07/07/archives/zaire-takeover-plusses-minuses-some-foreignheld-business-changes.html | ZAIRE TAKEOVER PLUSSES MINUSES | By Thomas A Johnson Special to The New York Times | RE0000868562 | 2002-07-11 | B00000940282 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/19-cities-compared-on-income-growth-urges-stress-on-new-jobs.html | 19 Cities Compared on Income Growth | By Peter Kihss | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/19600-see-tv-soccer-at-garden.html | 19600 See TV Soccer At Garden | By Thomas Rogers | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/2-boston-areas-point-up-school-dilemma-blackandwhite-neighborhoods.html | 2 Boston Areas Point Up School Dilemma | By Robert Reinhold Special to The New York Times | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/2-fatally-stab-man-in-city-pool-as-his-wife-screams-for-help.html | 2 Fatally Stab Man in City Pool As His Wife Screams for Help | By David A Andelman | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/700-attend-a-conference-in-newark-aimed-at-widening-blacks-struggle.html | 700 Attend a Conference in Newark Aimed at Widening Blacks Struggle | By Rudy Johnson Special to The New York Times | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/700-attend-newark-conference-on-goals-for-blacks.html | 700 Attend Newark Conference on Goals for Blacks | By Rudy Johnson Specaal to The New York Times | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/7th-avenue-fashion-flurry-belies-threadbare-results-profit-decline.html | 7th Avenue Fashion Flurry Belies Threadbare Results | By Isadore Barmash | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/a-15yearolds-5-weeks-in-the-city-all-work-no-playand-she-loves-it.html | A 15YearOlds 5 Weeks in the City Allwork No PlayAnd She Loyesit | By Virginia Lee Warren | RE0000868563 | 2002-07-11 | B00000941377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/a-small-store-in-south-feels-big-pinch-of-inflation-an-important.html | A Small Store in South Feels Big Pinch of Inflation | By Wayne King Special to The New York Times | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/about-new-york-one-for-the-book.html | About New York One for the Book | By John Corry | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/advertising-direct-car-selling-kudos-for-royal-crown-golden-jubilee.html | Advertising Direct Car Selling | By Philip H Dougherty | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/basie-men-come-to-life-for-enthusiastic-throng-newport-jazz.html | Newport Jazz Basie Men Come to Life For Enthusiastic Throng | By John S WILSON | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/bridge-new-book-called-best-on-game-since-culbertsons-gold-book.html | Bridge New Book Called Best on Game Since Culbertsons Gold Book | By Alan Truscott | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/chenaults-road-to-atlanta-and-tragedy-is-linked-to-a-bizarre.html | Chenaults Road to Atlanta and Tragedy Is Linked to a Bizarre Interpretation of Bible | By Edward Cowan Special to The New York Times | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/city-depositbottle-plan-faces-lobby-that-killed-similar-bills.html | City DepositBottle Plan Faces Lobby That Killed Similar Bills Elsewhere | By David Bird | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/city-hospital-built-to-be-altered-catwalks-for-repairmen.html | City Hospital Built to Be Altered | By Maxh Seigel | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/consumers-show-less-pessimism-but-study-finds-more-see-increase-in.html | CONSUMERS SHOW LESS PESSIMISN | By Herbert Koshetz | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/cruise-steers-jazz-fete-to-happy-end-takes-students-on-tour-a.html | Cruise Steers Jazz Fete to Happy End | By George Vecsey | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/cruise-steers-jazz-fete-to-happy-end.html | Cruise Steers Jazz Fete to Happy End | By George Vecsey | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/dance-the-creative-gift-influence-of-balanchine-and-tudor-felt-in.html | Dance The Creative Gift | By Clive Barnes | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/debate-on-staff-stirs-energy-unit-paper-weighed-reduction-in.html | DEBATE ON STAFF STIRS ENERGY UNIT | By Edward Cowan Special to The New York Times | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/drilling-shows-volcanic-origin-of-2-atlantic-islands-international.html | Drilling Shows Volcanic Origin of 2 Atlantic Islands | By Walter Sullivan Special to The New York Times | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/engineer-corps-presses-jersey-erosion-proposal-early-project.html | Engineer Corps Presses Jersey Erosion Proposal | By Donald Janson | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/engineers-corps-seeks-jersey-aid-presses-erosion-proposal-for-cape.html | ENGINEERS CORPS SEEKS JERSEY AID | By Donald Janson | RE0000868563 | 2002-07-11 | B00000941377 |

| | | | | | |
|---|---|---|---|---|---|
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/exbronx-school-board-accused-of-fund-misuse-findings-listed.html | ExBronx School Board Accused of Fund Misuse | By Leonard Buder | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/ftc-studies-possible-price-fixing-for-food-items-in-metropolitan.html | Consumer Notes | By Nathaniel Sheppard Jr | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/good-and-bad-of-amsterdams-indonesian-food.html | Good and Bad of Amsterdams Indonesian Food | By Craig Claiborne Special to The New York Times | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/guards-wink-at-pathan-smuggling-in-khyber-pass-heavier-loads-at.html | Guards Wink at Pathan Smuggling in Khyber Pass | By James F Clarity Special to The New York Times | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/hair-ban-strikes-firehouse-sparks-does-not-bring-rush-part-of-new.html | Hair Ban Strikes Firehouse Sparks | By Laurie Johnston | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/hair-ban-strikes-firehouse-sparks.html | Hair Ban Strikes Firehouse Sparks | By Laurie Johnston | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/hamptons-advised-to-cut-population-growth-to-2-27-resorts-studied.html | Hamptons Advised to Cut Population Growth to 2 | By Pranay Gupte Special to The New York Times | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/if-white-house-has-an-antiimpeachment-lobby-its-work-isnt-apparent.html | If White House Has an AntiImpeachment Lobby Its Work Isnt Apparent to Many in Congress | By Philip Shabecoff Specie to The New York TImes | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/improvement-of-business-continued-to-slow-in-june.html | Improvement of Business Continued to Slow in June | By James J Nagle | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/italians-glumly-cut-back-amid-austerity-decrees-italians-cut-back-a.html | Italians Glumly Cut Back Amid Austerity Decrees | By Paul Hofmann Special to The New York Times | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/italians-glumly-cut-back-amid-austerity-decrees.html | Italians Glumly Cut Back Amid Austerity Decrees | By Paul Hofmann Special to The New York Times | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/lisbon-government-getting-down-to-basics-excess-labor-problem.html | Lisbon Government Getting Down to Basics | By Henry Giniger Special to The New York Times | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/marshall-gets-2-saves-as-dodgers-sweep-expos-baseball-roundup.html | Marshall Gets 2 Saves as Dodgers Sweep Expos | By Al Harvin | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/met-opera-will-tour-japan-in-the-spring.html | Met Opera Will Tour Japan in the Spring | By John Rockwell | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/millions-pour-back-into-sweltering-city-after4day-holiday.html | Millions Pour Back Into Sweltering City After4Day Holiday | By Michael T Kaufman | RE0000868563 | 2002-07-11 | B00000941377 |

| | | | | | |
|---|---|---|---|---|---|
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/millions-pour-back-into-sweltering-city-after4dayholiday-babies-and.html | Millions Pour Bark Into Sweltering City After4Day Holiday | By Michael T Kaufman | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/moscow-praises-results-of-talks-soviet-press-rebuts-some-western-as.html | MOSCOW PRAISES RESULTS OF TALKS | By Hedrick Smith Special to The New York Times | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/moscow-praises-results-of-talks.html | MOSCOW PRAISES RESULTS OF TALKS | By Hedrick Smith Special to The New York Times | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/most-priceless-asset-abroad-at-home.html | Most Priceless Asset | By Anthony Lewis | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/mr-nixons-refusal-of-subpoenas-a-confrontation-with-the-nation.html | Mr Nixons Refusal of Subpoenas A Confrontation With the Nation | By Raoul Berger | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/nixons-powers-face-test-today-in-supreme-cori.html | NIXONS POWERS FACE TEST TODAY IN SUPREME CORI | By Warren Weaver Jr special to The New you Times | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/nixons-powers-face-test-today-in-supreme-court-oral-arguments.html | NIXONS POWERS FACE TEST TODAY IN SUPREME COURT | By Warren Weaver Jr Special to The New York Times | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/nyet-problemme-essay.html | Nyet Problemme | By William Safire | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/paris-the-coming-of-age-of-impressionism.html | Paris The Coming of Age of Impressionism | By Pierre Schneider Special to The New York Times | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/party-leaders-in-canada-wind-up-election-race-snakeoil-remedy.html | Party Leaders in Canada Wind Up Election Race | By William BordersSpecial to The New York Times | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/personal-finance-simplified-policies-words-are-important-difficult.html | Personal Finance Simplified Policies | By Robert J Cole | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/premiers-party-running-in-front-in-japanese-vote-tanaka-liberal.html | PREMIERS PARTY RUNNING IN FRONT IN JAPANESE VOTE | By Fox Butterfield Special to The New York Ttmes | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/premiers-party-takes-solid-lead-in-japanese-vote-tanaka.html | PREMIERS PARTY TAKES SOLID LEAD IN JAPANESE VOTE | By Fox Butterfield Special to The New York Three | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/rangers-win-on-yank-error-32-rangers-set-back-yanks-32.html | Rangers Win on Yank Error 32 | By Michael Strauss Special to The New York Times | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/saving-all-structures-of-landmark-quality.html | Saving All Structures of Landmark Quality | By Joan Davidson | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/seavers-bad-hip-flares-up-as-mets-trounce-giants-60-star-pitcher.html | Seavers Bad Hip Flares Up As Mets Trounce Giants 60 | By Joseph Durso | RE0000868563 | 2002-07-11 | B00000941377 |

| | | | | | |
|---|---|---|---|---|---|
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/secretaries-a-little-irked-but-generally-theyre-happy-now-helps.html | Secretaries A Little Irked But Generally Theyre Happy | By Bernadine Morris | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/state-to-review-all-correction-centers-in-wake-of-matteawan-fraud.html | State to Review All Correction Centers In Wake of Matteawan Fraud Reports | By Ralph Blumenthal | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/stock-exchanges-abroad-hard-hit-in-the-first-half-european-stocks.html | Stock Exchanges Abroad Hard Hit in the First Hall | By Clyde H Farnsworth Special to The New York Times | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/talk-of-rein-held-a-bankloan-spur-significance-is-found-in-the.html | TALK OF REIN HELD A BANKLOAN SPUR | By J Maidenberg | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/texas-police-assess-some-theories-about-cause-of-ford-motorcade.html | Texas Police Assess Some Theories About Cause of Ford Motorcade Incident | By William Robbins Special to The Now York Times | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/that-bengali-necessity-an-umbrella-is-in-peril-some-are-infra-dig-a.html | That Bengali Necessity An Umbrella Is in Peril | By Kasturi Rangan Special to The New York Times | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/the-practice-of-journalism-books-of-the-times-how-journalists-work.html | Books of The Times | By Martin Arnold | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/theater-jersey-festival-stages-measure-for-measure.html | Theater | By Howard Thompson spectni to The New York Times | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/theater-the-seagull-williamstown-grasps-ironies-of-chekhovv-the.html | Theater The Seagull | By Mel Gussow Special to The New York Times | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/three-in-family-are-found-slain-neighbor-discovers-bodies-after.html | THREE IN FAMILY ARE FOUND SLAIN | By Robert D McFadden | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/troy-may-be-the-loser-in-aftermath-of-beames-successful-nobudging.html | Troy May Be the Loser in Aftermath of Beames Successful NoBudging Budget Battle | By Maurice Carroll | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/tv-edwardians-depicts-a-candid-lloyd-george-four-bbc-sketches.html | TV Edwardians Depicts a Candid Lloyd George | By John J OConnor | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/u-ssoviet-union-track-meet-acquires-carolina-spirit.html | U SSoviet Union Track Meet A cquires Carohna Spirit | By Neil Amdur Special to The New York Times | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/waterfront-master-plan-focuses-on-many-uses.html | Waterfront Master Plan Focuses on Many Uses | By Glenn Fowler | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/west-germans-win-soccer-cup-west-germans-top-dutch-21-in-world-cup.html | West Germans Win Soccer Cup | By Alex Yannis specie to The New York Times | RE0000868563 | 2002-07-11 | B00000941377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/8/1974 | https://www.nytimes.com/1974/07/08/archives/west-germans-win-soccer-cup.html | West Germans Win Soccer Cup | By Aijex Yannis Special to The New York Times | RE0000868563 | 2002-07-11 | B00000941377 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/-bargain-housing-urged-in-coney-revitalizing-plan-planning-office.html | Bargain Housing Urged In Coney Revitalizing Plan | By Gene I Maeroff | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/200yearold-sycamore-will-yield-to-intersection.html | 200YearOld Sycamore Will Yield to Intersection | By Richard J H Johnston Special to The Nem York Times | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/9-us-astronauts-praise-russian-crew.html | 9 US Astronauts Praise Russian Crew | By Christopher Wren Special to The New York Times | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/96-women-to-play-in-us-open-tennis-tennis-roundup-world-team-tennis.html | 96 Women to Play In US Open Tennis | By Charles Friedman | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/a-disarray-in-credit-markets-proves-failure-factor-market-profile.html | A Disarray in Credit Markets Proves Failure Factor | By H J Maidenberg | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/a-few-boos-and-lets-go-leon-in-the-patient-crowd-dynamite-job-vigil.html | A Few Boos and Lets Go Leon in the Patient Crowd | By Anthony Ripley Special to The New York Times | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/a-needed-debate-in-the-nation.html | A Needed Debate | By Tom Wicker | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/a-strong-new-front-lends-bright-touch-to-weather-report.html | A Strong New Front Lends Bright Touch To Weather Report | By John Rockwell | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/a-study-of-dutchess-county-jail-finds-overall-filth-and-a-lack-of.html | A Study of Dutchess County Jail Finds OverAll Filth and a Lack of Discipline | By Peter Kihss | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/ackso-he-says-us-should-trust-peking-over-moscow.html | CLOSER CHINA TIES URGED BY JACKSON | By David Binder special to The Sew York Times | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/advertising-rest-of-the-year-television-milestone-for-the.html | Advertising Rest of the Year | By Philip H Dougherty | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/amex-stocks-slump-to-a-4year-low-percentage-gains-percentage-drops.html | Amex Stocks Slump to a 4Year Low | By James J Nagle | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/amsterdam-chinese-food-may-be-the-best-in-europe.html | Amsterdam Chinese Food May Be the Best in Europe | By Craig Claiborne Special to The New York Times | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/bangladesh-orphan-in-world-with-no-foster-parents-no-foster-parents.html | Bangladesh Orphan in World With No Foster Parents | By Kasturi Rangan Special to The New York Times | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/bhutto-bids-us-supply-more-arms-some-aid-given.html | Bhutto Bids US Supply More Arms | By James F Clarity Special to The New York Times | RE0000868566 | 2002-07-11 | B00000941380 |

| | | | | | |
|---|---|---|---|---|---|
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/brazil-cost-of-growth.html | Brazil Cost of Growth | By Graham Hovey | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/brooklyn-killing-is-11th-in-5-days-victim-found-at-a-fire-had-been.html | BROOKLYN KILLING IS 11TH IN 5 DAYS | By Lawrence Van Gelder | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/burns-gains-2shot-lead-in-ike-golf-the-leading-scores.html | Burns Gains 2Shot Lead In Ike Golf | By Gordon S White Jr Special to The New York Times | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/burns-gains-2shot-lead-in-ike-golf.html | Burns Gains 2Shot Lead In Ike Golf | By Gordon S White Jr Special to The New York Times | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/busby-wins-11th-game-as-royals-halt-red-sox-baseball-roundup.html | Busby Wins 11th Game As Royals Halt Red Sox | By Deane McGowen | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/cabaret-manhattan-follies-at-plaza.html | Cabaret Manhattan Follies at Plaza | By Howard Thompson | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/canadians-giving-trudeau-a-majority-in-parliament-catholic-priest.html | Canadians Giving Trudeau A Majority in Parliament | By Robert Trumbull Special to The New York Times | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/candor-and-a-low-profile-have-characterized-kelleys-first-year-as.html | Candor and a Low Profile Have Characterized Kelleys First Year as FBI Director | By John M Crewdson Special to The New York runes | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/chess-korchnoi-works-himself-into-a-fit-of-silence-for-the-match.html | Chess Korchnoi Works Himself Into A Fit of Silence for the Match | By Robert Byrne | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/city-hall-lends-ear-to-those-tangled-in-red-tape-entitled-to-a.html | City Hall Lends Ear to Those Tangled in Red Tape | By Glenn Fowler | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/compensation-award-is-upheld-in-death-of-good-samaritan-another-man.html | Compensation Award Is Upheld In Death of Good Samaritan | By Michael T Kaufman | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/compensation-is-upheld-in-good-samaritan-death-compensation-a-ward.html | Compensation Is Upheld In Good Samaritan Death | By Michael T Kaufman | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/confused-about-pantyhose-sizes-relief-may-be-near.html | Confused About Pantyhose Sizes Relief May Be Near | By Enid Newly | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/costellos-friend-held-in-contempt-jury-convicts-harry-segal-of.html | COSTELLOS FRIEND HELD IN CONTEMPT | By Morris Kaplan | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/court-says-nixon-exceeded-power-on-import-surtax-ruling-could-bring.html | COURT SAYS NIXON EXCEEDED POWER ON IMPORT SURTAX | By Brendan Jones | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/court-says-nixon-exceeded-power-on-import-surtax.html | COURT SAYS NIXON EXCEEDED POWER ON IMPORT SURTAX | By Brendan Jones | RE0000868566 | 2002-07-11 | B00000941380 |

| | | | | | |
|---|---|---|---|---|---|
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/decline-in-quality-of-production-plagues-publishing-complaints-all.html | Decline in Quality of Production Plagues Publishing | By Eric Pace | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/delay-possible-for-citicorps-offering-confirmed-by-citicorp-tied-to.html | Delay Possible for Citicorps Offering | By Michael C Jensen | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/dowjones-average-down-2120-on-rise-in-interest-costs-stocks-plummet.html | DowJones Average Down 2120 on Rise in Interest Costs | By William D Smith | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/drugcompany-opposition-cited-by-wolff-infighta-gainstopium.html | DrugCompany Opposition Cited By Wolffin Fight Against Oplum | By David Bird | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/echoes-of-history-heard-in-a-pillared-courtroom-historic-and.html | Echoes of History Heard In a Pillared Courtroom | By Anthony Lewis Special to The New York Times | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/ehrlichman-denies-guilt-kissinger-told-to-testify-ehrlichman-denies.html | Ehrlichman Denies Guilt Kissinger Told to Testify | By Linda Charlton Special to The New York Times | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/ehrlichman-denies-guilt-kissinger-told-to-testify-enrlichman-denies.html | Ehrlichnuin Denies Guilt Kissinger Told to Testify | By Linda Charlton Special to The New York Times | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/environmental-protection-unit-to-establish-land-use-division-house.html | Environmental Protection Unit To Establish Land Use Division | By Gladwin Hill sinew to The New York Times | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/europeans-face-surplus-of-beef-common-market-farmers-a-find-glut.html | EUROPEANS FACE SURPLUS OF BEEF | By Paul Kemezis SpecIII to The New York Times | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/exagent-in-book-is-said-to-assert-that-cia-aided-in-the-killing-of.html | ExAgent in Book Is Said to Assert That CIA Aided in the Killing of Some Employes | By Kymour M Hersh Special to The New York Times | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/fate-of-prisoners-an-issue-in-brazil-information-is-sought-on-16.html | FATE OF PRISONERS AN ISSUE IN BRAZIL | By Marvine Howe Special to The New York Times | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/follower-of-chenault-says-presentday-events-are-all-explained-in.html | Follower of Chenault Says PresentDay Events Are All Explained in the Bible | By Agis Salpukas Speclal to The New or Times | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/giscard-and-schmidt-seek-common-policy-ground-theyre-very-happy.html | Giscard and Schmidt Seek Common Policy Ground | By Clyde H Farnsworth special to The New Yark Times | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/herrmann-will-shun-picket-line.html | Herrmann Will Shun Picket Line | By Neil Amdur | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/high-court-hears-3-hours-of-debate-in-nixon-cases-and-reserves-its.html | HIGH COURT HEARS 3 HOURS OF DEBATE IN NIXON CASES AND RESERVES ITS DECISION | By Warren Weaver Jr Special to The New York Times | RE0000868566 | 2002-07-11 | B00000941380 |

| | | | | | |
|---|---|---|---|---|---|
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/high-court-throws-out-state-flag-law-vague-language-noted.html | High Court Throws Out State Flag Law | By Wolfgang Saxon | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/high-court-throws-out-state-flag-law.html | High Court Throws Out State Flag Law | By Wolfgang Saxon | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/judges-doubts-on-us-attorneys-prosecution-of-roncallo-are-focus-of.html | Judges Doubts on US Attorneys Prosecution of Roncallo Are Focus of Inquiry on Drugging of Aide | By Fred Ferretti | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/jurors-hear-officers-describe-finding-27-bodies-near-houston.html | Jurors Hear Officers Describe Finding 27 Bodies Near Houston | By Paul L Montgomery Special to The New York Times | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/kodak-will-give-new-film-data-developments-that-cannot-at-present.html | KODAK WILL GIVE NEW FILM DATA | By Robert E Bedingfield | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/le-club-restaurant-of-jet-set-cited-for-health-code-violations.html | Le Club Restaurant of Jet Set Cited for Health Code Violations | By David A Andelman | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/liberty-lobby-series-on-mutual-is-scored-by-adl-opposes-dual.html | Liberty Lobby Series on Mutual Is Scored by ADL | By Les Brown | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/logs-healthy-kind-of-chic-a-new-element-dramatize-natural-look.html | Logs Healthy Kind Of Chic | By Rita Reif | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/major-tournaments-offer-bridge-facilities-for-nonsmokers-some.html | Bridge | By Alan Truscott | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/market-place-ibm-tumbles-below200-level.html | Market Place IBM Tumbles Below 200 Level | By Robert Metz | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/massage-parlor-loses-lease-here-action-in-times-sq-area-follows.html | MASSAGE PARLOR LOSES LEASE HERE | By Alfred E Clark | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/montgomery-ward-studies-dropping-some-longdelivery-items.html | Montgomery Ward Studies Dropping Some LongDelivery Items | By Isadore Barmash | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/mounting-disagreements-in-lisbon-over-reforms-point-to-a-cabinet.html | Mounting Disagreements in Lisbon Over Reforms Point to a Cabinet ShakeUp | By Henry Giniger Special to The New York Tore | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/mr-wallace-again.html | Mr Wallace Again | By William V Shannon | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/mrs-peron-decrees-a-workers-bonus.html | Mrs Peron Decrees a Workers Bonus | By Jonathan Kandell Special to The New York Times | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/nations-to-help-troubled-banks-central-bankers-seeking-to-avert.html | NATIONS TO HELP TROUBLED BANKS | By Terry Robards Special to The New York TimeR | RE0000868566 | 2002-07-11 | B00000941380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/nations-to-help-troubled-banks-central-bankers-seeking-to-avert.html | NATIONS TO HELP TROUBLED BANKS | By Terry Robards Special to The New York Times | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/newport-jazz.html | Newport Jazz | BY John S Wilson | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/operating-earnings-of-the-mellon-bank-are-up-security-pacific.html | Operating Earnings of the Mellon Bank Are Up | By Clare M Reckert | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/panel-on-sex-bias-evokes-criticism-application-limited.html | PANEL ON SEX BIAS EVOKES CRITICISM | By George Goodman Jr | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/panel-on-sex-bias-evokes-criticism-proposed-rules-in-education-are.html | PANEL ON SEX BIAS EVOKES CRITICISM | By George Goodman Jr | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/papp-after-dull-year-is-optimistic-revised-boom-boom.html | Papp After Dull Year Is Optimistic | By Mel Gussow | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/parker-mets-top-padres-21-yankees-win-125-on-19-hits-completegame.html | Parker Mets Top Padres 21 Yankees Win 125 on 19 Hits | By Al Harvin | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/prosecution-rests-in-2d-brasco-trial-on-payoff-charges.html | Prosecution Rests In 2d Brasco Trial On Payoff Charges | By Arnold Lubasch | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/rangers-are-routed-mason-hits-4-doubles-yankees-19hit-barrage.html | Rangers Are Routed Mason Hits 4 Doubles | By Michael Strauss Special to The New York Times | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/rush-sought-labor-restraint-warren-says-a-tax-rise-is-not-being.html | Rush Sought Labor Restraint | By Edwin L Dale Jr Special to The New York Times | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/se-c-censures-arthur-andersen-firm-enters-consent-decree-lack-of.html | S E C CENSURES ARTHUR ANDERSEN | By Felix Belair Jr Special to The New York Times | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/sec-says-pennsylvania-life-joined-equity-funding-in-plan-sec-says.html | SEC Says Pennsylvania Life Joined Equity Funding in Plan | By Robert A Wright Special to The New York Times | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/secrecy-may-curb-strategic-arms-debate-us-accepts-secrecy.html | Secrecy May Curb Strategic Arms Debate | By Flora Lewis Special to The New York Times | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/st-petersburg-times-both-successful-and-independent-a-high-set-of.html | St Petersburg Times Both Successful and Independent | By Martin Arnold Special to The New York Times | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/stage-londonnew-york-west-end-packed-with-broadway-folk-all-looking.html | StageLondonNew York | By Clive Barnes Special to The New York Times | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/stage-londonnew-york.html | Stage LondonNew York | By Clive Barnes Special to The New York Times | RE0000868566 | 2002-07-11 | B00000941380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/study-finds-icelanderirish-blood-link-irish-monks-arrived-irish.html | Study Finds IcelanderIrish Blood Link | By Walter Sullivan Special to The New York TIF3 | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/successful-festival-ends-with-a-thankyou-concert-newport-jazz.html | Newport Jazz | By John S Wilson | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/summit-talk-foundered-over-mirvs-summit-talks-snagged-over-mirvs.html | Summit Talk Foundered Over MIRVs | By Leslie Gelb Special to The New York Times | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/summit-talk-foundered-over-mirvs.html | Summit Talk Foundered Over MIRVs | By Leslie H Gelb Special to The New York Times | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/tanakas-party-clings-to-election-lead-but-its-majority-is-cut.html | Tanakas Party Clings to Election Lead but Its Majority Is Cut | By Fox Butterfield Special to The New York Times | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/tapes-permitted-as-evidence-in-the-dilorenzo-trial.html | Tapes Permitted as Evidence in the DiLorenzo Trial | By Edith Evans Asbury | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/thomson-absorbing-we-hutton-offices-thomson-absorbs-hutton-offices.html | Thomson Absorbing WE Hutton Offices | By Peter T Kilborn | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/trudeau-wins-in-canada-parliament-majority-seen-trudeau-wins.html | Trudeau Wins in Canada Parliament Majority Seen | By Robert Trumbull Special to The New York Times | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/us-food-exports-climb-to-saudi-arabia-and-iran-oilrich-saudi-arabia.html | US Food Exports Climb To Saudi Arabia and Iran | By Edward Cowan Special to The New York Times | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/verde-isles-economy-feels-winds-of-sahara-sand-from-the-sahara.html | Verde Isles Economy Feels Winds of Sahara | By Henry Kamm Special to The New York Times | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/veterinarian-thrives-as-trainer.html | Veterinarian Thrives as Trainer | By Joe Nichols | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/voices-from-the-past-help-wnyc-mark-50th-year-mrs-la-guardia-there.html | Voices From the Past Help WNYC Mark 50th Year | By Lee Dembart | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/voices-from-the-past-help-wnyc-mark-50th-year.html | Voices From the Past Help WNYC Mark 50th Year | By Lee Dembart | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/west-african-days.html | West African Days | By David Grunwald | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/wfls-new-ball-is-leaving-players-goldfingered-wfl-comes-up-with.html | WFLs New Ball Is Leaving Players Goldfingered | By Murray Crass | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/wheat-futures-up-daily-limit-prices-also-show-a-rise-for-soybeans-a.html | WHEAT FUTURES UP DAILY LIMIT | By Elizabeth M Fowler | RE0000868566 | 2002-07-11 | B00000941380 |

| | | | | | |
|---|---|---|---|---|---|
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/witness-fails-to-refute-a-charge-against-nixon-recollection.html | Witness Fails to Refute A Charge Against Nixon | By James M Naughton Special to The New York Times | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/9/1974 | https://www.nytimes.com/1974/07/09/archives/wood-field-stream-to-catch-fish-sharpen-hook.html | Wood Field  Stream | By Nelson Bryant | RE0000868566 | 2002-07-11 | B00000941380 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/10-players-picket-jets-camp-voice-complaints-ten-pickets-complain.html | 10 Players Picket Jets Camp Voice Complaints | By Murray Class Special to The New York Times | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/1100-race-miles-slated-at-watkins-glen.html | 1100 Race Miles Slated at Watkins Glen | By Michael Katz | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/300000-in-us-have-phlebitis-affliction-of-nixon-and-franco-half.html | 300000 in US Have Phlebitis Affliction of Nixon and Franco | By Harold M Schmeck Jr Special to The New York Times | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/a-jewishness-so-unfamiliar-books-of-the-times-a-sense-of.html | Books of The Times A Jewishness So Unfamiliar | By Richard F Shepard | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/about-new-york-street-merchants-of-sorts.html | About New York | By John Corry | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/advertising-newwyse-impetus-new-auto-agency.html | Advertising New Wyse Impetus | By Philip H Dougherty | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/aficionados-of-innovative-jazz-get-their-fill-at-studio-rivbea.html | Aficionados of Innovative Jazz Get Their Fill at Studio Rivbea | By Les Ledbetter | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/again-prime-minister-with-helm-firmly-in-hand-pierre-elliott.html | Again Prime Minister With Helm Firmly in Hand Pierre Elliott Trudeau | By William Borders Special to The New York Times | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/appeal-nullifies-detention-limit-ruling-voids-order-to-hold.html | APPEAL NULLIFIES DETENTION LIMIT | By Arnold H Lubasch | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/atom-aid-backed-for-the-mideast-administration-defends-plan-before.html | ATOM AID BACKED FOR THE MIDEAST | By John W Finney Special to The New York Times | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/barr-asks-us-support-for-exemption-to-allow-potential-acquisitions.html | Barr Asks US Support for Exemption to Allow Potential Acquisitions | By Eileen Shanahan Special to The New York Times | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/bennett-calls-price-impact-damaging-bennett-sworn-in-for-a-tough.html | Bennett Calls Price Impact Damaging | By Edwin L Dale Jr Special to The New York Times | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/bridge-summer-national-tourney-here-ot-set-new-high-mark-south.html | Bridge LI | By Alan Truscott | RE0000868565 | 2002-07-11 | B00000941379 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/bridges-jam-roads-buckle-and-clothing-is-shed-as-heat-soars-bridges.html | Bridges Jam Roads Buckle and Clothing Is Shed as Heat Soars | By David Andelman | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/byrne-visiting-shore-studies-erosion-cruising-off-avalon.html | Byrne Visiting Shore Studies Erosion | By Donald JansonSpecial to The New York Times | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/cabinet-in-lisbon-falls-as-5-resign-premier-and-moderate-aides-quit.html | CABINET IN LISBON FALLS AS 5 RESIGN | By Henry Giniger Special to The New York Times | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/cabinet-in-lisbon-falls-as-5-resign.html | CABINET IN LISBON FALLS AS 5 RESIGN | By Henry Giniger Special to The New York Times | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/citicorp-delays-floating-issue-sec-response-awaitedburns-asks.html | CITICORP DELAYS FLOATING ISSUE | By Michael C Jensen | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/city-spurns-a-bid-for-bonds-citing-crushing-costs-nixon-is-urged-to.html | CITY SPURNS A BID FOR BONDS CITING CRUSHING COSTS | By John Darnton | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/city-spurns-a-bid-for-bonds-citing-crushing-costs-proposed-interest.html | CITY SPURNS A BID FOR BONDS CITING CRUSHING COSTS | By John Darnton | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/city-zoning-plan-aims-to-keep-rural-spots-mandate-preservation.html | City Zoning Plan Aims to Keep Rural Spots | By Glenn Fowler | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/climbing-interest-rates-fed-maintains-tight-antiinflationary-policy.html | Climbing Interest Rates | By Leonard Silk | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/cowling-on-dc10-disables-engine-pilot-lands-jet-safely-but-board.html | COWLING ON DC10 DISABLES ENGINE | By Richard Witkin | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/customs-cracks-down-on-looted-art-investigative-leads.html | Customs Cracks Down on Looted Art | By Grace Glueck | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/differences-cited-in-panel-version-of-8-nixon-tapes-rodino.html | DIFFERENCES CITED IN PANEL VERSION OF 8 NIXON TAPES | By David E Rosenbaum Special to The New York Tithes | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/differences-cited-in-panel-version-of-8-nixon-tapes.html | DIFFERENCES CITED IN PANEL VERSION OF 8 NIXON TAPES | By David E Rosenbaum Spirolal to The New York Times | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/dockers-here-win-guaranteed-salary-of-16640-a-year-dockers-win.html | Dockers Here Win Guaranteed Salary Of 16640 a Year | By Werner Bamberger | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/dockers-here-win-guaranteed-salary-of-16640-a-year.html | Dockers Here Win Guaranteed Salary Of 16640 a Year | By Werner Bamberger | RE0000868565 | 2002-07-11 | B00000941379 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/drama-season-review-its-better-looking-back.html | Drama Season Review Its Better Looking Back | By Clive Barnes | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/dupont-glore-has-a-lean-time-other-business-sought-some-offices.html | Dupont Glore Has a Lean Time | By Peter T Kilborn | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/earl-warren-83-who-led-high-court-in-time-of-vast-social-change-is.html | Earl Warren 83 Who Led High Court In Time of Vast Social Change Is Dead | By Anthony Lewis Special to The New York Times | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/ehrlichman-and-3-others-conclude-their-defense-nixon-statement.html | Ehrlichman and 3 Others Conclude Their Defense | By Linda Charlton specto to The New York Times | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/evenings-of-allure-and-romance-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/for-16-years-warren-saw-the-constitution-as-protector-of-rights-and.html | For 16 Years Warren Saw the Constitution as Protector of Rights and Equality | By Alden Whitman | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/for-belfast-children-a-summer-of-tranquillity-in-minnesota-one-of.html | For Belfast Children a Summer of Tranquillity in Minnesota | By Judy Klemesrud Special to The New York Times | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/ge-reports-highs-for-sales-and-net-aerospace-gains-noted.html | GE eports Highs for Sales and Net | By Gene Smith | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/giants-post-signs-scene-islowkey-picket-signs-abundant-giants-scene.html | Giants Post Signs Scene Is Low Key | By Neil Amdur Special to The New York Times | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/gibson-is-delaying-taxplan-support-asks-byrnes-clarification-of.html | GIBSONIS DELAYING TAXPLAN SUPPORT | By Joseph F Sullivan Special to The New York Times | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/henley-sits-unmoved-as-texas-outlines-its-case.html | Henley Sits Unmoved as Texas Outlines Its Case | By Paul L Montgomery Special to The New York Times | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/highly-dangerous-balkan-smoke-foreign-affairs.html | Highly Dangerous Balkan Smoke | By C L Sulzberger | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/housing-the-citys-poor-by-natalie-becker.html | Housing the Citys Poor | By Natalie Becker | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/how-does-family-of-5-manage-on-16600-it-gets-help-and-pinches.html | How Does Family of 5 Manage on 16600 It Gets Help and Pinches Pennies | By Gerald Gold | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/imperiled-oeo-rescued-till-october-backers-hope-it-will-live-longer.html | Imperiled OEO Rescued Till October | By William E Farrell | RE0000868565 | 2002-07-11 | B00000941379 |

| | | | | | |
|---|---|---|---|---|---|
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/israels-raid-is-regarded-as-a-restrained-retaliation-10year-plan-to.html | Israels Raid Is Regarded as a Restrained Retaliation | By Juan de Onis Special to The New York Times | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/italian-financier-said-to-make-concessions-for-100-million-loan.html | Italian Financier Said to Make Concessions for 100Million Loan | By Paul Hofmann Special to The New Yolk Times | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/japans-vote-continues-decline-of-conservatives.html | Japans Vote Continues Decline of Conservatives | By Fox Butterfield Special to The New York Times | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/javits-feels-nixon-issue-affects-worlds-economy.html | Javits Feels Nixon Issue Affects Worlds Economy | By Thomas P Ronan | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/kissinger-in-spain-initials-statement-of-cooperation-strong-stand.html | Kissinger in Spain Initials Statement of Cooperation | By Flora Lewis Special to The New York Times | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/levitt-links-recidivism-to-poor-prisonaid-programs-procedure.html | Levitt Links Recidivism to Poor PrisonAid Programs | By Ralph Blumenthal | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/librarians-focus-on-ethnic-studies-convention-told-of-needs-of.html | LIBRARIANS FOCUS ON ETHNIC STUDIES | By Eric Pace | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/market-closes-steady-dow-industrials-up-172-market-is-steady-as-dow.html | Market Closes Steady Dow Industrials Up 172 | By William D Smith | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/market-place-variables-many-in-gl-cerro-bid.html | Market Place In Variables Many GL Cerro Bid | By Robert Metz | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/merger-canceled-by-paper-company-international-withdraws-its-offer.html | MERGER CANCELED BY PAPER COMPANY | By Herbert Koshetz | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/met-rally-fails-in-54-loss.html | Met Rally Fails in 54 Loss | By Al Harvin | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/miming-pools-understudy-here.html | MIMING POOLS UNDERSTUDY HERE | By Nathaniel Sheppard Jr | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/na-3-post-for-rich-trot-helps-make-delmonica-hanover-pick.html | Na 3 Post for Rich Trot Helps Make Delmonica Hanover Pick | By Steve Cady | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/nassau-bus-slowdown-ended-kheel-to-arbitrate-pension-issue-80-per.html | Nassau Bus Slowdown Ended | By Roy R Silver Speolal to The New York Times | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/nato-sharply-criticizes-dutch-plan-to-cut-forces-serious-weakening.html | NATO Sharply Criticizes Dutch Plan to Cut Forces | By Drew Middleton Special to The New York Times | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/nettles-grandslam-paces-yank-victory.html | Nettles Grand Slam Paces Yank Victory | By Michael Strauss Special to The New York Times | RE0000868565 | 2002-07-11 | B00000941379 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/no-3-post-for-rich-trot-helps-make-delmonica-hanover-pick-at.html | No 3 Post for Rich Trot Helps Make Delmonica Hanover Pick | By Steve Cady | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/pakistani-border-area-relives-violent-history-scarlet-and-bagpipes.html | Pakistani Border Area Relives Violent History | By James F Clarity Special to The New York Times | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/plan-for-douglaston-mall-is-dealt-a-blow.html | Plan for Douglaston Mall Is Dealt a Blow | By Judith Cummings | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/plan-to-reform-jail-is-submitted-officials-of-dutchess-county-get.html | PLAN TO REFORM JAIL IS SUBMITTED | By Peter Kihss | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/police-officers-conviction-on-drug-charge-reversed-consensus-is.html | Police Officers Conviction On Drug Charge Reversed | By Marcia Chambers | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/pres1denttoopen-inflation-talks.html | PRES1DENTTOOPEN INFLATION TALKS | By Philip Shabecoff Special to The New York Times | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/president-to-open-inflation-talks-starts-dialogue-tomorrow-with.html | PRESIDENT TOOPEN INFLATION TALKS | By Philip Shabecoff Special to The New York Times | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/pressure-grows-in-money-market-supply-of-credit-tightening-as.html | PRESSURE GROWS IN MONEY MARKET | By H J Maidenberg | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/prices-on-amex-continue-to-drop-volume-declines-slightlyotc-is-also.html | PRICES ON AMEX CONTINUE TO DROP | By James J Nagle | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/progress-is-reported-in-sharing-of-oil.html | Progress Is Reported in Sharing of Oil | By Paul Kemezis Special to The New York Times | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/reforms-in-france.html | Reforms in France | By Stanley Hoffmann | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/rodino-says-nixon-inquiry-cannot-meet-its-deadline.html | Rodino Says Nixon Inquiry Cannot Meet Its Deadline | By James M Naughton Special to The New York Times | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/rookie-who-beat-perry-touted.html | Rookie Who Beat Perry Touted | By Leonard Koppett Special to The New York Times | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/safeways-net-is-up-30-other-reports-company-reports-new-bond-issues.html | Safeways Net Is Up 30 | By Clare M Reckert | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/schmidt-and-giscard-will-seek-closer-common-market-by-80.html | Schmidt and Giscard Will Seek Closer Common Market by 80 | By Clyde H Farnsworth Special to The New York Times | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/sirica-refuses-to-dismiss-watergate-coverup-case.html | Sirica Refuses to Dismiss Watergate CoverUp Case | By Anthony Ripley Special to The New York Times | RE0000868565 | 2002-07-11 | B00000941379 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/sludge-dredged-up-nearer-li-beach-sludge-found-nearer-to-li-beach.html | Sludge Dredged Up Nearer LI Beach | By David Bird Special to The New York Times | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/sludge-dredged-up-nearer-li-beach.html | Sludge Dredged Up Nearer LI Beach | By David Bird Special to The New York Times | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/smoking-ban-voted-here-for-passenger-elevators-a-more-reasonable.html | Smoking Ban Voted Here For Passenger Elevators | By Edward Ranzal | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/space-crews-hail-ussoviet-flight-astronauts-report-progress-after.html | SPACE CREWS HAIL USSOVIET FLIGHT | By Christoper Wren Special to The New York Times | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/st-clair-denies-knowing-if-nixon-would-defy-court-lawyer-asserts.html | St Clair Denies Knowing If Nixon Would Defy Court | By Lesley Oelsner Special to The New York Times | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/st-clair-denies-knowing-if-nixon-woulddefy-court-lawyer-asserts.html | St Clair Denies Knowing If Nixon Would Defy Court | By Lesley Oelsner Special to The New York Times | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/state-broadens-program-to-check-water-pollution-129million.html | State Broadens Program To Check Water Pollution | By Walter H Waggoner Special to The New York Times | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/swimming-pools-under-study-here-ftc-hearing-is-informed-of.html | SWIMMING POOLS UNDER STUDY HERE | By Nathaniel Sheppard Jr | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/symbols-and-courts-washington.html | Symbols and Courts | By James Reston | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/team-tennis-not-virginias-cup-of-tea.html | Team Tennis Not Virginias Cup of Tea | By Parton Keese Special to The New York Times | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/the-dance-levins-is-new-apollo-at-ballet-theater.html | The Dance | By Anna Kisselgoff | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/the-justices-comments-few-clues-different-approaches.html | The Justices Comments Few Clues | By Warren Weaver Jr Special to The New York Times | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/tiant-a-red-sox-bargain-wins-no-12.html | Tiant a Red Sox Bargain Wins No 12 | By Deane McGowen | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/tornado-danger-spurs-funds-bid-weather-aides-seek-more-for-warning.html | TORNADO DANGER SPURS FUNDS BID | By Victor K McElheny | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/trial-of-5-refugees-accusedin-kidnapping-of-boy-begins-rail-workers.html | Trial of 5 Refugees Accused In Kidnapping of Boy Begins | By Joan Cook Special to The New York Times | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/tv-an-absorbing-puerto-rican-drama-on-wnbc-stations-attention-to.html | TV An Absorbing Puerto Rican Drama on WNBC | By John J OConnor | RE0000868565 | 2002-07-11 | B00000941379 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/u-s-arms-sales-doubled-in-7374-reach-85billion-mideasts-share-is.html | US ARMS SALES DOUBLED IN 7374 REACHS815BILLION | By Leslie H Gelb Special to The New Yolk Times | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/uja-federation-merge-to-improve-campaign-efforts.html | UJA Federation Merge to Improve Campaign Efforts | By Irving Spiegel | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/umw-backs-strict-strip-mining-curb-vote-reported-close.html | UMW Backs Strict Strip Mining Curb | By Ben A Franklin Special to The New York Times | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/us-may-reopen-canadian-issues-trudeau-victory-is-viewed-as.html | US MAY REOPEN CANADIAN ISSUES | By Edward Cowan Special to The New York Times | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/us-tries-to-avoid-showdown-with-turks-on-poppies.html | US Tries to Avoid Showdown With Turks on Poppies | By Bernard Gwertzman Special to The New York Times | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/ustoeurope-air-fares-to-rise-5th-time-this-year-ustoeurope-air.html | UStoEurope Air Fares To Rise 5th Time This Year | By Robert Lindsey | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/ustoeurope-air-fares-to-rise-5th-time-this-year.html | UStoEurope Air Fares To Rise 5th Time This Year | By Robert Lindsey | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/westchester-panel-approves-wastedisposal-plan-for-county.html | Westchester Panel Approves WasteDisposal Plan for County | By James Feron Special to The New York Times | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/wheat-and-corn-decline-sharply-farm-sales-and-forecast-of-eec.html | WHEAT AND CORN DECLINE SHARPLY | By Elizabeth M Fowler | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/white-house-aide-criticizes-att-administration-hits-att-as-trying.html | White House Aide Criticizes ATT | By David Burnham Special to The New York Times | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/10/1974 | https://www.nytimes.com/1974/07/10/archives/white-house-aide-criticizes-att.html | White House Aide Criticizes ATT | By David Burnham Special to The New York Times | RE0000868565 | 2002-07-11 | B00000941379 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/-the-cure-in-italy-strict-diet-plus-that-funny-tasting-water-first-.html | The Cure in Italy Strict Diet Plus That Funny Tasting Water | By Craig Claiborne Special to The New York Times | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/-why-dont-they-make-clothes-like-these-now-.html | Why Dont They Make Clothes Like These Now | By Angela Taylor Special to The New York Times | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/2-founders-of-village-voice-removed.html | 2 Founders of Village Voice Removed | By Lee Dembart | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/20000-at-unveiling-of-statue-to-mary-bethune-in-capital-a-fine.html | 20000 at Unveiling of Statue To Mary Bethune in Capital | By Charlayne Hunter Special to The New York Times | RE0000868564 | 2002-07-11 | B00000941378 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/2500-foreign-youths-say-farewell-after-10-months-with-us-families.html | 2500 Foreign Youths Say Farewell After 10 Months With US Families | By George Vecsey Special to The New York Times | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/a-advertising-a-money-powwow-narb-gets-two-complaints.html | Advertising A Money Powwow | By Philip H Dougherty | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/a-reporters-notebook-students-of-kissinger-in-high-places.html | A Reporters Notebook Students of Kissinger in High Places | By Flora Lewis Special to The New York Times | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/abuses-at-abortion-clinics-charged-at-a-city-hearing.html | Abuses at Abortion Clinics Charged at a City Hearing | By Laurie Johnston | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/alcoholism-cost-to-nation-put-at-25billion-a-year-alcoholism-cost.html | Alcoholism Cost to Nation Put at 25Billion a Year | By Harold M Schmeck Jr Special to The New York Times | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/alcoholism-cost-to-nation-put-at-25billion-a-year.html | Alcoholism Cost to Nation Put at 25Billion a Year | By Harold M Schmeck Jr Special to The New York Times | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/annapolis-boat-yard-slides-into-history-solidly-built-boats-for.html | Annapolis Boatyard Slides Into History | By Ben A Franklin Special to The New York Times | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/aqueduct-race-charts-a-queduct-jockeys-tuesdays-fights-roosevelt.html | Aqueduct Race Charts | By Joe Nichols | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/arms-after-moscow.html | Arms After Moscow | By Herbert Scoville Jr | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/around-the-city-on-a-summer-night-dramas-of-life-are-played.html | Around the City on a Summer Night Dramas of Life Are Played Alfresco | By Michael T Kaufman | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/artificial-reef-for-beach-sought-by-atlantic-city-pumped-sand-gone.html | Artificial Reef for Beach Sought by Atlantic City | By Donald Janson Special to The New York Times | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/bridge-grand-nationals-approach-climax-here-this-weekend-a-rare.html | Bridge Grand Nationals Approach Climax Here This Weekend | By Alan Truscott | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/bridge.html | Bridge | By Alan Truscott | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/britain-will-use-own-technology-us-reactors-are-rejected-in-the.html | BRITAIN WILL USE OWN TECHNOLOGY | By Terry Robards Special to The New York Times | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/businessmen-assert-watergate-hinders-nixons-economic-role-top.html | Businessmen Assert Watergate Hinders Nixons Economic Role | By Michael C Jensen | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/businessmen-assert-watergate-hinders-nixons-economic-role.html | Businessmen Assert Watergate Hinders Nixons Economic Role | By Michael C Jensen | RE0000868564 | 2002-07-11 | B00000941378 |

| | | | | | |
|---|---|---|---|---|---|
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/canadian-air-eases-heat-wave-here-some-hail-reported.html | Canadian Air Eases Heat Wave Here | By David A Andelman | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/cape-verde-isnt-sure-it-wants-independence-supporters-emerge-a.html | Cape Verde Isnt Sure It Wants Independence | By Henry Hamm Special to The New York Times | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/careys-upstate-tour-gives-indication-of-his-style-and-strategy.html | Careys Upstate Tour Gives Indication of His Style and Strategy | By Linda Greenhouse | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/cash-position-at-pennsy-gains-cash-dip-expected.html | Cash Position a Pelms Gains | By Robert E Bedingfield | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/chess-what-makes-boris-run-or-in-and-out-of-the-doldrums-back-in.html | Chess What Makes Boris Run or In and Out of the Doldrums | By Robert Byrne | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/chess-what-makes-boris-run-or-in-and-out-of-the-doldrums.html | Chess What Makes Boris Run or In and Out of the Doldrums | By Robert Byrne | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/climate-of-crisis-worsening-for-public-tv-commercial-attributes.html | Climate of Crisis Worsening for Public TV | By Les Brown | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/colossal-fraud-in-coins-reported-lefkowitz-says-coast-firm-cheated.html | COLOSSAL FRAUD IN COINS REPORTED | By Will Lissner | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/corcoran-bellringer-in-wfl-opener-corcoran-stars-bell-wins-338.html | Corcoran BellRinger in WFL Opener | By Murray Chass Special to The New York Times | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/corcoran-bellringer-in-wfl-opener.html | Corcoran BellRinger in WFL Opener | By Murray Chass Special to The New York Times | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/costs-in-canada-take-new-jump-inflation-rate-big-issue-in-election.html | COSTS IN CANADA TAKE NEW JUMP | By William Borders Special to The New York Times | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/credit-markets-awaiting-outcome-of-cliffhangers-bond-markets-await.html | Credit Markets Awaiting Outcome of Cliffhangers | By H J Maidenberg | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/dance-at-jacobs-pillow-dennis-wayne-arouses-ardor-of-fans-in.html | Dance At Jacobs | By Anna Kisselgoff Special to The New York Times | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/del-bello-pushes-garbage-proposal-warns-that-concerns-seek-to.html | DEL BELLO PUSHES GARBAGE PROPOSAL | By James Feron Special to The New York Thms | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/druggist-slain-at-kennedy-citizens-seize-suspect.html | Druggist Slain at Kennedy | By Judith Cummings | RE0000868564 | 2002-07-11 | B00000941378 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/flaws-mar-test-of-radio-alert-for-use-in-national-emergency.html | Flaws Mar Test of Radio Alert For Use in National Emergency | By David Burnham Special to The New York Times | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/fuel-oil-concern-backs-sales-plan-state-drops-suit-shell-unit-to.html | FUEL OIL CONCERN BACKS SALES PLAN STATE DROPS SUIT | By Fred Ferretti | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/fuel-oil-concern-backs-sales-plan-state-drops-suit.html | FUEL OIL CONCERN BACKS SALES PLAN STATE DROPS SUIT | By Fred Ferretti | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/giants-will-use-rookies-if-necessary-mara-says-giants-will-use.html | Giants Will Use Rookies If Necessary Mara Says | By Neil Amdur Special to The New York Times | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/giants-will-use-rookies-if-necessary-mara-says2-giants-will-use.html | Giants Will Use Rookies If Necessary Mara Says | By Neil Amdur Special to The York Times | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/girl-tells-jury-she-got-2000-offer-to-help-in-kidnapping-long.html | Girl Tells Jury She Got 2000 Offer To Help in Kidnapping Long Island Boy | By Joan Cook Special to The New York Times | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/gurney-is-indicted-in-extortion-racket-us-alleges-he-and-six.html | Gurney Is Indicted in Extortion Racket | By Martin Waldron Special to The New York Times | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/gurney-is-indicted-in-extortion-racket.html | Gurney Is Indicted in Extortion Racket | By Martin Waldron Special to The New York Times | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/house-votes-to-extend-nuclear-insurance-law.html | House Votes to Extend Nuclear Insurance Law | By Edward Cowan Special to The New York Times | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/integration-plan-for-twain-scored-naacp-consultant-calls-school.html | INTEGRATION PLAN FOR TWAIN SCORED | By George Goodman Jr | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/interest-groups-found-to-have-more-political-cash-than-in72-new.html | Interest Groups Found to Have More Political Cash Than in 72 | By Anthony Ripley Special to The New York Times | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/international-paper-raises-profits-61-international-papers-net-sets.html | International Paper Raises Profits 61 | By Clare M Reckert | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/irs-said-to-shift-plans-for-rebozo-inquiry-on-100000-testimony-by.html | IRS Said to Shift Plans for Rebozo | By Eileen Shanahan Special to The New York Times | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/italys-high-court-reverses-ban-on-cable-and-foreign-television.html | Italys High Court Reverses Ban On Cable and Foreign Television | By Paul Hofmann Special to The New York Times | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/judges-to-file-reports-of-fees-paid-to-lawyers-and-guardians.html | Judges to File Reports of Fees Paid to Lawyers and Guardians | By Tom Goldstein | RE0000868564 | 2002-07-11 | B00000941378 |

| | | | | | |
|---|---|---|---|---|---|
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/limited-coal-use-is-seen-for-utilities-us-aide-says-few-plants-meet.html | Limited Coal Use Is Seen for Utilities | By Edward Cowan Special to The New York Times | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/lisbon-seeks-to-save-coalition-cabinet-a-stronger-center-seen.html | Lisbon Seeks to Save Coalition Cabinet | By Henry Giniger Special to The New York Times | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/many-take-a-turn-as-leader-in-collective-black-artists-band.html | Many Take a Turn as Leader in Collective Black Artists Band | By John S Wilson | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/market-place.html | Market Place Few Are Calling For Avon Stock | By Rodert Metz | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/miss-krupsak-tours-brooklyn-samuels-is-due-to-back-cuomo-samuels.html | Miss Krupsak Tours Brooklyn Samuels Is Due to Back Cuomo | By Thomas P Ronan | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/mitchell-called-vague-at-hearing-loss-of-memory-reported-in.html | MITCHELL CALLED VAGUE AT HEARING | By David Rosenbaum Speclel to The New York TImrs | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/moscow-delays-egyptians-visit-snub-seen-in-sudden-shift-on-foreign.html | MOSCOW DELAYS EGYPTIANS VISIT | By Henry Tanner Special to The New York Times | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/movie-ad-called-slur-on-harlem-apollos-operator-protests-radio-spot.html | MOVIE AD CALLED SLUR ON HARLEM | By Mel Gussow | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/muggerridge-playing-gods-fool-books-of-the-times-witness-of-history.html | Books of The Times | By Christopher Lehmann8208HAUPT | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/musicby-wayof-france.html | Music By Way of France | By Allen Hughes | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/new-jersey-zinc-raises-slab-cost-5cent-rise-brings-prices-to-40-to.html | NEW JERSEY ZINC RAISES SLAB COST | By Gerd Wilcke | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/nixon-testimony-is-read-at-trial-he-denies-authorizing-the-search.html | NIXON TESTIMONY IS READ AT TRIAL | By Linda Charlton Special to The New York Times | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/nixon-testimony-is-read-at-trial.html | NIXON TESTIMONY IS READ AT TRIAL | By Linda Charlton Special to The New York Times | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/padres-defeat-mets-winfield-clouts-two-padres-beat-mets-winfield.html | Padres Defeat Mets Winfield Clouts Two | By Al Harvin | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/papers-calls-to-jurors-homes-bring-plea-for-henley-mistrial.html | Papers Calls to Jurors Homes Bring Plea for Henley Mistrial | By Paul L Montgomery Special to The New York Times | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/paying-more-and-getting-less-ba-consumer-notes-theater-ticket-fees.html | Consumer Notes | By Gerald Gold | RE0000868564 | 2002-07-11 | B00000941378 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/personal-finance-calculating-discountbond-yield-easy-hard-part-is.html | Personal Finance | By Elizabeth M Fowler | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/phils-cash-pays-dividends-as-marshall-fails-to-save-baseball.html | Phils Cash Pays Dividends As Marshall Fails to Save | By Deane McGowen | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/plan-unit-votes-fastfood-curb-would-restrict-the-takeout-operations.html | PLAN UNIT VOTES FASTFOOD CURB | By Glenn Fowler | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/planning-body-rejects-bid-to-convert-kimberly-hotel-same-reasons.html | Planning Body Rejects Bid To Convert Kimberly Hotel | By Max H Seigel | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/planning-for-smokey-bears-death-grumpy-and-stifflegged-wording.html | Planning for Smokey Bears Death | By Richard L Madden Special to The New York Times | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/player-ties-briton-with-69-shares-lead-in-british-open-weiskopf.html | Player Ties Briton With 69 Shares Lead in British Open | By Fred Tupper Special to The New York Times | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/president-withheld-part-of-tape-on-coverup-talk-examining-theories.html | President Withheld Part Of Tape on CoverUp Talk | By John Herbers Special to The New York Times | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/president-withheld-part-of-tape-on-coverup-talk.html | President Withheld Part Of Tape on CoverUp Talk | By John Herbers Special to The New York Times | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/prices-on-amex-show-mixed-tone-otc-is-also-irregularexchange-index.html | PRICES ON AMEX SHOW MIXED TONE | By James J Nagle | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/rand-reprieved-for-year-by-city-consultant-concern-brought-in-by.html | RAND REPRIEVED FOR YEAR BY CITY | By Maurice Carroll | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/rebozo-linked-to-45621-to-improve-nixon-homes-a-swimming-pool-cash.html | Rebozo Linked to 45621 To Improve Nixon Homes | By Philip Shabecoff Special to The New York Times | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/release-of-transcripts-the-pattern-for-an-argument-portions-omitted.html | Release of Transcripts The Pattern for an Argument | By James M Naughton Special to The New York Times | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/report-qiiestions-bozos-account-on-hughes-funds.html | REPORT QiiESTIONS BOZOS ACCOUNT ON HUGHES FUNDS | By John M Crewdson Special to The New York Times | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/report-questions-rebozos-account-on-hughes-funds-watergate-panel.html | REPORT QUESTIONS REBOZOS ACCOUNT ON HUGHES FUNDS | By John M Crewdson Special to The New York Times | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/ridges-on-mercury-linked-to-planetary-compression-a-unique-period.html | Ridges on Mercury Linked to Planetary Compression | By Victor K McElheny | RE0000868564 | 2002-07-11 | B00000941378 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/ronson-rebuffs-liquifin-and-votes-to-keep-own-management.html | Ronson Rebuffs Liquifin and Votes to Keep Own Management | By Reginald Stuart | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/ruffian-sets-astoria-record-at-aqueduct-une-de-mai-retires.html | Ruffian Sets Astoria Record at Aqueduct | By Joe Nichols | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/sears-is-accused-by-ftc-on-sales-agency-charges-ads-employ-bait-and.html | EARS IS PAUSED BY FE ON SALES | By Walter Rugaber Special to The New York Times | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/section-1001-essay.html | Section 1001 | By William Safire | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/senior-citizens-council-assails-byrne-tax-plan-amendment-detailed.html | Senior Citizens Council Assails Byrne Tax Plan | By Richard J H Johnston Special to The New York Times | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/sentencing-of-legal-aid-lawyer-delays-cases-in-12-courtrooms.html | Sentencing of Legal Aid Lawyer Delays Cases in 12 Courtrooms | By Morris Kaplan | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/silver-platinum-and-copper-fall-slump-for-gold-in-london-is.html | SILVER PLATINUM AND COPPER FALL | By Elizabeth M Fowler | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/songs-and-a-new-comedian-make-lively-cabaret.html | Songs and a New Comedian Make Lively Cabaret | By Richard F Shepard | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/state-park-devoted-to-arts-to-open-l9thcentury-musicale.html | State Park Devoted to Arts to Open | By Harold Faber Special to The New York Times | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/state-rules-out-coastal-building-bars-condominium-plans-under.html | STATE RULES OUT COASTAL BUILDING | By Walter H Waggoner Special to The New York Times | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/stock-index-falls-101-7-to-a-new-low-for-1974-good-news-seen.html | Stock Index Fails 1017 To a New Low for 1974 | By William D Smith | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/streets-and-courts.html | Streets and Courts | By Charles V Hamilton | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/summertime-when-a-truffle-dish-can-be-seen-riding-a-turtles-back.html | SHOP TALK | By Enid Nemy | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/supreme-law-of-the-land-abroad-at-home.html | Supreme Law of the Land | By Anthony Lewis | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/the-ballet-dantuono-glows-in-corsair-pas-de-deux.html | The Ballet DAnttiono Glows in Corsair Pas de Deux | By Clive Barnes | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/turks-see-no-major-rift-with-us-over-poppies-ban-on-poppies-in-1971.html | Turks See No Major Rift With US Over Poppies | By Steven V Roberts Special to The New York Times | RE0000868564 | 2002-07-11 | B00000941378 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/tv-the-sinners-13-irish-vignettes-wnet-series-of-short-plays-begins.html | TV The Sinners 13 Irish Vignettes | By John J OConnor | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/us-group-to-back-detente-is-set-up-combating-jacksons-view-aim-is.html | US GROUP TO BACK DETENTE IS SET UP | By Bernard Gwertzman Special to The New York Times | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/wood-field-stream-fastmoving-stripers-elusive.html | Wood Field  Stream | By Nelson Bryant Special to The New York Times | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/yanks-win-as-murcer-hits-a-pair-yanks-win-as-murcer-clouts-two.html | Yanks Win As Murcer Hits a Pair | By Michael Strauss Special to The New York Times | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/11/1974 | https://www.nytimes.com/1974/07/11/archives/yearlings-parade-at-monmouth-showcase-for-future-marched-around-500.html | Yearlings Parade at Monmouth Showcase for Future | By Joseph F Sullivan Special to The New York Times | RE0000868564 | 2002-07-11 | B00000941378 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/13-price-rise-due-for-market-bloc-rate-of-inflation-compares-with.html | 13 PRICE RISE DUE FOR MARKET BLOC | By Paul Kemezis Special to me New York Times | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/5000-flee-safely-from-office-fire-5000-in-two-office-towers-flee.html | 5000 Flee Safely From Office Fire | By Peter Kihss | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/5000-in-two-office-towers-flee-fire-at-the-battery.html | 5000 in Two Office Towers Flee Fire at the Battery | By Peter Khiss | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/8-volumes-of-impeachment-evidence-deliberately-refrain-from.html | 8 Volumes of Impeachment Evidence Deliberately Refrain From Conclusions | By Richard L Madden Special to The sew York Times | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/a-body-ruled-out-as-victim-of-ring-henley-trial-told-search-found.html | A BODY RULED OUT AS VICTIM OF RING | By Paul L Montgomery Special to The New York Times | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/a-detectives-story-books-of-the-times-gutlers-to-sweep-many-famous.html | Books of The Times | By Emanuel Perlmutter | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/a-matter-of-two-principles.html | A Matter Of Two Principles | By Tom Wicker | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/about-new-york-detectives-hit-a-good-streak.html | About New York Detectives Hit a Good Streak | By John Corry | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/about-new-york.html | About New York | By John Corry | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/abrams-proposes-a-mortgage-pool-500million-bonds-urgedreleases.html | ABRAMS PROPOSES A MORTGAGE POOL | By Joseph P Fried | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/advertising-magazine-success-jwt-and-chock-full-merger-rumors-are.html | Advertising Magazine Success | By Philip H Dougherty | RE0000868570 | 2002-07-11 | B00000943178 |

| | | | | | |
|---|---|---|---|---|---|
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/advice-on-the-judiciary-committees-report.html | Advice on the Judiciary Committees Report | By Arthur J Goldberg | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/aec-seeks-1-00million-to-speed-warhead-tests-no-confirmation.html | AEC Seeks 100million To Speed Warhead Tests | By John W Finney SpecIal to The New York Times | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/amex-prices-drop-as-volume-gains-over-the-counter-stocks-finish.html | AMEX PRICES DROP AS VOLUME GAINS | By James J Nagle | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/appeals-court-finds-class-size-not-subject-to-union-negotiation.html | Appeals Court Finds Class Size Not Subject to Union Negotiation | By Robert D McFadden | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/arabs-to-set-up-energy-institute-nuclear-and-solar-research-are-to.html | ARABS TO SET UP ENERGY INSTITUTE | By Henry Tanner Special to The New York Times | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/article-1-no-title-city-is-told-to-shut-the-tombs-us-judge-cites.html | CITY TOLD TO SHUT TOMBS IN 30 DAYS | By Tom Goldstein | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/ballet-tudors-jardin.html | Ballet Tudors Jardin | By Clive Barnes | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/baryshnikov-to-dance-here.html | Baryshnikov to Dance Here | By Anna Kisselgoff | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/beame-urges-livelier-more-inviting-building-plazas-and-miniparks.html | Beame Urges Livelier More Inviting Building Plazas and Miniparks | By Glenn Fowler | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/body-of-murdered-bronx-man-called-irretrievable-at-a-si-garbage.html | Body of Murdered Bronx Man Called Irretrievable at a SI Garbage Dump | By Allan M Siegal | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/bridge.html | Bridge | By Alan Muscorr | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/britain-seeks-bigger-part-of-north-sea-oil-earnings-longawaited.html | Britain Seeks fligger Part Of North Sea Oil Earnings | By Alvin Shuster Softie to The New York Time | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/british-visible-trade-deficit-narrows-dollar-gains-marginally.html | British Visible Trade Deficit Narrows | By Terry Robards Special to The New York Times | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/business-loans-up-92million-most-money-market-rates-continue-up.html | BUSINESS LOANS UP 92MILLION | By Douglas W Cray | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/byrne-acts-to-save-plan-for-income-tax-proposal-for-income-tax.html | Byrne Acts to Save Plan for Income Tax | By Walter H Waggoner Special to The New York Times | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/capital-meeting-denied-by-brasco-he-says-he-never-talked-of.html | CAPITAL MEETING DENIED BY BRASCO | By Arnold H Lubasch | RE0000868570 | 2002-07-11 | B00000943178 |

| | | | | | |
|---|---|---|---|---|---|
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/cbs-chief-defends-ban-on-mobils-ads-on-energy-supreme-court-ruling.html | CBS Chief Defends Ban on Mobils Ads on Energy | By Les Brown | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/city-told-to-shut-tombs-in-30-days-lag-on-upgrading-is-noted-by-us.html | CITY TOLD TO SHUT TOMBS IN 30 DAYS | By Tom Goldstein | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/city-told-to-shut-tombs-in-30-days.html | CITY TOLD TO SHUT TOMBS IN 30 DAYS | By Tom Goldstein | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/convention-site-change-sought-because-of-itt.html | Convention Site Change Sought Because of ITT | By Christopher Lydon Special to The New York Times | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/daley-said-to-own-holding-company-worth-200000-search-of-records.html | Daley Said to Own Holding Company Worth 200000 | By Seth S King Special to The New York Times | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/data-from-house-panel-tell-of-political-moves-att-campaign-aid.html | Data From House Panel Tell of Political Moves | By John M Crewdson Special to The New York Times | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/declines-exceed-gains-for-the-10th-session-stock-averages-dip-to-74.html | Declines Exceed Gains for the 10th Session | By William D Smith | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/developer-offers-to-build-huge-hotel-in-a-tlantic-city-skepticism.html | Developer Offers to Build Huge Hotel in Atlantic City | By Donald Janson Special to The New York Times | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/dismissal-of-2-deputies-urged-in-dutchess-falsearrest-case-the.html | Dismissal of 2 Deputies Urged In Dutchess FalseArrest Case | By Lawrence Van Gelder | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/even-in-the-heat-suits-and-ties-still-feel-right-to-businessmen.html | Even in the Heat Suits and Ties Still Feel Right To Businessmen | By Jill Gerston | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/exsuffolk-official-indicted-as-perjurer.html | ExSuffolk Official Indicted as Perjure | By Pranay Gupte Special to The New York Times | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/fiat-and-kloeckner-plan-commercialvehicle-tie-operative-in-1975.html | Fiat and Kloeckner Plan CommercialVehicle Tie | By Herbert Koshetz | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/french-faction-seeks-revenge-at-international-trot-dailey-to-head.html | French Faction Seeks Revenge at International Trot | By Joe Nichols Special to Tric New York Inies | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/french-faction-seeks-revenge-at-international-trot.html | French Faction Seeks Revenge at International Trot | By Joe Nichols Speclel to The New York Times | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/french-minister-visiting-soviet-to-make-contact-for-giscard.html | French Minister Visiting Soviet To Make Contact for Giscard | By Christopher S Wren Special to The New York Times | RE0000868570 | 2002-07-11 | B00000943178 |

| | | | | | |
|---|---|---|---|---|---|
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/give-me-your-tired-your-old-your-money.html | Give Me Your Tired Your Old Your Money | By Mary Adelaide Mendelson | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/grain-harvests-expected-to-lag-earlier-hopes-for-relief-from-high.html | GRAIN HARVESTS EXPECTED TO LAG | By William Robbins Special to The New York Times | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/hanover-bank-raises-earnings-bankers-trust-and-chemical-also-showed.html | HAMER BANK RAISES EARNINGS | By Michael C Jensen | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/hearing-for-gurneys-plea-prison-expected-soon-in-florida-in-special.html | Hearing for Gurneys Plea Expected Soon in Florida | By Martin Waldron Special to The New York Times | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/herstatt-failure-bonn-political-issue.html | Herstatt Failure Bonn Political Issue | By Clyde H Farnsworth Special to The New York Times | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/high-credit-cost-hits-bond-market-tva-cancels-100million.html | HIGH CREDIT COST HITS BOND MARKET | By H J Maidenberg | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/highlevel-uspalestinian-contacts-may-develop-intensive-review-set.html | HighLevel USPalestinian Contacts May Develop | By Bernard Gwertzman Special to The New York Times | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/house-panels-lawyer-john-michael-doar.html | House Panels Lawyer | By Richard L Madden Special to The New York Times | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/how-lives-of-six-peoplec-have-been-affected-how-the-lives-of-six.html | TRAFFIC FLOW INTO THE CITY FROM NEW JERSEY | BY Linda Greenhouse | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/imagery-by-patti-smith-poet-turned-performer-the-pop-life.html | The Pop Life | By John Rockwell | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/inflationweary-men-turn-to-discount-stores.html | InflationWeary Men Turn to Discount Stores | By Georgia Dullea | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/integration-plan-for-twain-backed-integration-plan-for-twain-backed.html | INTEGRATION PLAN FOR TWAIN BACKED | By George Goodman Jr | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/israels-problems-as-seen-by-5-students.html | Israels Problems As Seen by 5 Students | By Terence Smith Special to The New York Timex | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/legal-aid-to-poor-gains-in-senate-vote-planned-for-tuesday-on.html | LEGA AID TO POOR GAINS IN SENATE | By Warren Weaver Jr Special to The New York Times | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/market-place-value-of-assets-as-stock-guide.html | Market Place | By Robert Metz | RE0000868570 | 2002-07-11 | B00000943178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/materials-costs-cited-sixmonth-results-westinghouse-net-off-others.html | Materials Costs Cited | By Clare M Reckert | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/newark-is-seeking-to-drive-sidewalk-venders-to-outskirts.html | Newark Is Seeking to Drive Sidewalk Venders to Outskirts | By Rudy Johnson Special to The Dims York Times | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/nixon-assistants-decline-to-deny-2-new-charges.html | Nixon Assistants Decline To Deny 2 New Charges | By John Berbers Special to The New York Times | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/nixon-evaluates-state-of-economy-with-executives-voices-fear-that.html | NIXON EVALUATES STATE OF ECONOMY WITH EXECUTIVES | By Eileen Shanahan Special to The New York Times | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/nixon-evaluates-state-of-economy-with-executives.html | NIXON EVALUATES STATE OF ECONOMY WITH EXECUTIVES | By Eileen Shanahan Special to The New York Times | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/nixon-unable-to-make-full-payment-on-mortgage-and-seeks-an.html | Nixon Unable to Make Full Payment On Mortgage and Seeks an Extension | By Wallace Turner Special to The New York Times | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/objections-of-afternoon-papers-cause-delay-big-board-delays-action.html | Objections of Afternoon Papers Cause Delay | By Peter T Kilborn | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/par-lagerkvist-83-dies-nobel-laureate-writer-a-religious-atheist.html | Par Lagerkvist 83 Dies Nobel Laureate Writer | By Wolfgang Saxon | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/pescarolos-medicine-is-driving.html | Pescarolos Medicine Is Driving | By Michael Katz Special to The New York Times | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/player-gains-5stroke-lead-in-british-open-with-68137-cole-and.html | Player Gains 5Stroke Lead In British Open With 68137 | By Fred Tupper Special to The New York Time | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/report-foresees-many-welfare-recipients-getting-less-under-new.html | Report Foresees Many Welfare Recipients Getting Less Under New System | By Paul Delaney Special to The New York Times | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/revolution-brings-art-to-lisbon-denounces-the-church-erotic-scenes.html | Revolution Brings Art To Lisbon | By Henry Giniger Special to The New York Times | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/samuels-backs-cuomo-and-is-assailed.html | Samuels Backs Cuomo and Is Assailed | By Thomas P Ronan | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/silver-futures-drop-daily-limit-potatoes-continue-to-fallgrains.html | SILVER FUTURES DROP DAILY LIMIT | By Elizabeth M Fowler | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/soviet-said-to-offer-arms-aid-to-beirut.html | Soviet Said to Offer Arms Aid to Beirut | By Juan de Onis Special to The New York Times | RE0000868570 | 2002-07-11 | B00000943178 |

| | | | | | |
|---|---|---|---|---|---|
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/st-clair-offers-limited-defense-nixon-response-to-inquiry-focuses.html | ST CLAIR OFFERS LIMIED DEFENSE | By Lesley Oelsner Specal to The New York Times | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/st-clair-tries-to-discredit-dean-before-house-panel-75000-payment.html | St Clair Tries to Discredit Dean Before House Pane | By David E Rosenbaum Special to The New York Times | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/st-clair-tries-to-discredit-dean-before-house-panel.html | St Clair Tries to Discredit Dean Before House Panel | By David E Rosenbaum Special to The New York Times | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/stars-bow-147-in-debut-stars-lose-opener-147-to-sharks-before-59112.html | Stars Bow 147 In Debut | By Dave Anderson to The New York Times | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/stclair-offers-limited-defense-nixon-response-to-inquiry-focuses-on.html | CLAIR OFFERS LIMITED DEFENSE | By Lesley Oelsner Special to The New York Times | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/tanakas-deputy-quits-in-japan-after-partys-election-setback.html | Tanakas Deputy Quits in Japan After Partys Election Setback | By Fox Butterfield Special to The New York Times | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/the-disillusion-of-a-cia-man-12-years-from-agent-to-radical-wary-of.html | The Disillusion of a CIA Man 12 Years From Agent to Radical | By Richard Eder Special to The New York Times | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/the-ehrlichman-trial-despite-the-sweltering-heat-and-very-hard.html | The Ehrlichman Trial Despite the Sweltering Heat and Very Hard Seats the Spectators Persist | By Linda Charlton Special to The New York Times | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/the-role-of-the-electorate-in-impeachment.html | The Role of the Electorate in Impeachment | By Clifton Daniel Special to The New York Times | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/traffic-returning-to-normal-here.html | Traffic Returning To Normal Here | By Edward C Burks | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/two-iowa-farmers-prosperity-and-loss.html | Two Iowa Farmers Prosperity and Loss | By Curtis Harnack | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/united-airlines-net-set-record-in-half-united-airlines-has-record.html | United Airlines Net Set Record in Half | By Robert E Bedingfield | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/upper-west-side-welcomes-beame-walk-and-talk-visit-runs-into-snags.html | UPPER WEST SIDE WELCOMES BEAN | By Nathaniel Sheppard Jr | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/wf-l-openers-create-set-of-paradoxes-big-crowds-surprising-in-wfl.html | WFL Openers Create Set of Paradoxes | By Murray Chass | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/wfl-openers-create-set-of-paradoxes-first-wfl-results-are.html | WFL Openers Create Set of Paradoxes | By Murray Chass | RE0000868570 | 2002-07-11 | B00000943178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/what-all-that-adds-up-to-is-some-rather-good-eating.html | Even in the Heat Suits and Ties Still Feel Right To Businessmen | By Jill Gerston | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/witness-says-kidnappers-bought-toys-for-victim-8-never-questioned.html | Witness Says Kidnappers Bought Toys for Victim 8 | By Joan Cook Special to The New York Times | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/witnesses-gain-tax-exemption-appeals-court-backs-right-of-the.html | WITNESSES GAIN TAX EXEMPTION | By Murray Schumach | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/woodrow-wilson-and-mr-nixon.html | Woodrow Wilson and Mr Nixon | By James Reston | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/12/1974 | https://www.nytimes.com/1974/07/12/archives/yankees-beat-royals-behind-medich-21-yanks-stay-hot-down-royals-21.html | Yankees Beat Royals Behind Medich 21 | By Michael Strauss Special to The New York Times | RE0000868570 | 2002-07-11 | B00000943178 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/-and-this-is-about-conceptual-art-this-is-conceptual-art.html | And This Is About Conceptual Art | By Rudolf Arnheim | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/2-brokerage-firms-cite-losses-severest-loss-interest-rates-a-factor.html | 2 Brokerage Firms Cite Losses | By Peter T Kilborn | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/2d-ave-subway-plan-includes-a-provision-for-widening-street-an.html | 2d Ave Subway Plan Includes A Provision for Widening Street | By Edward C Burks | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/40-police-added-at-2-parks-here-shift-follows-cyclist-killings-and.html | 40 POLICE ADDED AT 2 PARKS HERE | By Will Lissner | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/5-opera-spegials-dropped-by-wnet-series-scheduled-for-next-season.html | 5 OPERA SPECIALS DROPPED BY BET | By Les Brown | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/640-houses-planned-in-the-jersey-meadows.html | 640 Houses Planned in the Jersey Meadows | By Joseph F Sullivan Special to The New York Times | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/640house-development-planned-for-meadowlands-640-houses-are-planned.html | 640House Development Planned for Meadowlands | By Joseph F Sullivan Special to The New York Times | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/a-frequent-and-simple-question-that-deserves-a-complicated-answer.html | WINE TALK | By Frank J Prial | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/a-man-of-property.html | A Man Of Property | By William V Shannon | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/a-variable-security-yielding-9-is-offered-by-west-coast-group.html | A Variable Security Yielding 9 Is Offered by West Coast Group | By Robert A Wright Special to The New York Times | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/airconditioner-sales-slackening-trade-statistics-decline-air.html | AirConditioner Sales Slackening | By James J Nagle | RE0000868567 | 2002-07-11 | B00000943175 |

| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/antiques-delight-in-toys.html | Antiques Delight in Toys | By Rita Reif | RE0000868567 | 2002-07-11 | B00000943175 |
|---|---|---|---|---|---|---|
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/apodaca-victor-52-reserves-help-mets-win-5-to-2.html | Apodaca Victor 52 | By Leonard Koppett Special to The New York Times | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/argentine-labor-picks-leaders-to-set-course-for-the-new-era-reunion.html | Argentine Labor Picks Leaders to Set Course for the New Era | By Jonathan Kandell Special to The New York Times | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/arson-suspect-called-a-problem-byfriends-couldnt-hold-job-long.html | Arson Suspect Called A Problem by Friends | By Lawrence Fellows Special to The New York Thee | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/art-nine-shows-in-one-at-the-guggenheim.html | Art Nine Shows in One at the Guggenheim | By Hilton Kramer | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/atlantic-college-asks-fast-inquiry-says-allegations-of-misuses.html | ATLANTIC COLLEGE ASKS FAST INQUIRY | By Donald Janson Special to The New York Times | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/battle-of-books-hard-and-soft-grows-areas-of-strength-commonplace.html | Battle of Books Hard and Soft Grows | By Eric Pace | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/beame-accelerates-talks-on-fire-sanitation-pacta-beame-speeds-up.html | Beame Accelerates Talks On Fire Sanitation Pacts | By Maurice Carroll | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/beame-speeds-up-negotiations-with-fire-and-sanitation-unions-quick.html | Beanie Speeds up Negotiations With Fire and Sanitation Unions | By Maurice Carroll | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/bonn-is-planning-big-tax-cut-in-75-move-would-spur-buying-by.html | BONN IS PLANNING BIG TAX CUT IN 75 | By Clyde H Farnsworth Special to The New York Times | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/both-sides-in-henley-trial-rest-jury-to-get-judges-written-charge.html | Both Sides in Henley Trial Rest | By Paul L Montgomery Special to The New York Times | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/bridge-2-favored-teams-retain-modest-leads-in-semifinals-events.html | 2 Favored Teams Retain Bridge in Semifinals | By Alan Tbuscott | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/bridge-detroit-leading-new-york-in-national-team-semifinals-events.html | Bridge Detroit Leading New York In National Team Semifinals Events Today Drama of Slam Hands 2 Favored Teams Keep Lead In Bridge Tourney Semifinals | By Alan Truscott | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/byrne-campaigns-for-his-tax-plan-7-of-8-ocean-county-stops-are-at.html | BYRNE CAMPAIGNS FOR HIS TAX PLAN | By Walter H Waggoner Special to The New York Times | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/cards-gibson-gets-2999th-strike-out-but-loses-his-9th-game-73-to.html | Cards Gibson Gets 2999th StrikeOut But Loses His 9th Game 73 to Braves | By Deane McGowen | RE0000868567 | 2002-07-11 | B00000943175 |

| | | | | | |
|---|---|---|---|---|---|
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/charlie-caldwell-dead-before-his-time.html | Charlie Caldwell Dead Before His Time | By Lewis Cole | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/citicorp-revises-securities-offering-first-redemption-date-citicorp.html | Citicorp Revises Securities Offering | By Michael C Jensen | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/city-playing-host-to-the-biggest-deal-in-bridge-like-musical-chairs.html | City Playing Host to the Biggest Deal in Bridge | By McCANDLISH PHILLIPS Bridge everybody | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/congress-is-urged-to-standardize-the-effects-of-drugs-controversial.html | Congress Is Urged to Standardize the Effects of Drugs | By Harold M Schmeck Jr Special to The New York Times | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/detente-around-the-edges-foreign-affairs.html | Detente Around The Edges | By C L Sulzberger | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/detroits-long-school-year-finally-ends.html | Detroits Long School Year Finally Ends | By WILLIAM K STEVENS specta to The New York Times | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/dilorenzotrial-jury-chosen-testimony-is-to-start-monday.html | DiLorenzoTrial Jury Chosen Testimony Is to Start Monday | By Edith Evans Asbury | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/dobson-hurls-2hitter-yanks-down-as-2-hitter-for-dobson.html | Dobson Hurls 2Hitter | By Parton Keese | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/dotty-at-the-ballet-books-of-the-times-prohibitive-costs-a-common.html | Books of The Times | By Anna Kisselgoff | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/earl-warren-is-buried-in-army-rites-at-arlington-references-to.html | Earl Warren Is Buried in Army Rites at Arlington | By Lesley Oelsner Special to The New York Times | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/ehrlichman-in-convicted-of-plot-and-perjury-in-ellsberg.html | EHRLICHMAN IS CONVICTED OF PLOT AND PERJURY IN ELLSBERG BREAKIN LIDDY AND 2 OTHERS ALSO GUILTY | By Linda Charlton Special to The New York Times | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/ehrlichman-is-convicted-of-plot-and-perjury-in-ellsberg-breakin.html | EHRLICHMAN IS CONVICTED OF PLOT AND PERJURY IN ELLSBERG BREAK IN LIDDY AND 2 OTHERS ALSO GUILTY | By Linda Charlton Special to The New York Times | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/field-of-9-ready-for-200000-trot-9-trotters-poised-for-rich-race.html | Field of 9 Readyfor 200000 Trot | By Joe Nichols Special to The New York Times | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/fining-of-bird-scholar-stirs-colleagues-fine-in-bird-study-angers.html | Fining of Bird Scholar Stirs Colleagues | By Fred Ferreiti | RE0000868567 | 2002-07-11 | B00000943175 |

| | | | | | |
|---|---|---|---|---|---|
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/fining-of-bird-scholar-stirs-colleagues.html | Fining of Bird Scholar Stirs Colleagues | By Fred Ferretti | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/fire-in-bar-that-killed-24-is-laid-to-greenwich-man-bar-fire-where.html | Fire in Bar That Killed 24 Is Laid to Greenwich Man | By Robert D McFadden | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/fire-in-bar-that-killed-24-is-laid-to-greenwich-man.html | Fire in Bar That Killed 24 Is Laid to Greenwich Man | By Robert D McFadden | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/fodor-home-from-moscow-triumph-trades-violin-for-cow-bootsbriefly.html | Fodor Home From Moscow Triumph Trades Violin for Cow Boots Briefly | By Lacey Fosburgh Special to The New York Times | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/ford-says-nixon-has-been-cleared-asserts-that-all-evidence.html | FORD SAYS NIXON HAS BEEN CLEARED | By Marjorie Hunter Special to The New York Times | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/french-see-disconnection-in-narcotics-link-to-us-experts-expect.html | French See Disconnection In Narcotics Link to US | By Nan Robertson Special to The New York Time | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/grain-crop-points-to-meat-price-rice-soybean-projection-down.html | Grain Crop Points to Meat Price Rise | By William Robbins Special to The New York Times | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/greenspan-nixons-choice-to-head-economic-panel-greenspan-choice-to.html | Greenspan Nixons Choice To Head Economic Panel | By Eileen Shanahan Special to The New York Times | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/greenspan-nixons-choice-to-head-economic-panel.html | Greenspan Nixons Choice To Head Economic Panel | By Eileen Shanahan Special to The New York Times | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/horesplayers-find-way-to-beat-5-surtax-at-aqueduct-at-monmouth-at.html | Horseplayers Find Way to Beat 5 Surtax | By Steve Cady | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/ibm-earnings-up-353-for-record-quarterly-and-half-results-are.html | IBM EARNINGS UP | By Clare M Reckert | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/indias-antiinflation-efforts-opposed-5billion-in-black-money.html | Indias AntiInflation Efforts Opposed | By Kasturi Rangan Special to The New York Times | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/intrepid-and-courageous-race-in-cup-trial-today.html | Intrepid and Courageous Race in Cup Trial Today | By Williamn Wallace Special to The New York Times | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/iran-asks-un-action-to-keep-region-free-of-nuclear-a-rms-earlier.html | Iran Asks UN Action to Keep Region Free of Nuclear Arms | By Kathleen Teltsch Special to The New York Times | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/japanese-premiers-future-is-clouded-resignations-stemmed.html | Japanese Premiers Future Is Clouded | By Fox Butterfield Special to The New York Times | RE0000868567 | 2002-07-11 | B00000943175 |

| | | | | | |
|---|---|---|---|---|---|
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archiv es/maalot-badly-scarred-is-still-in-limelight-founded-18-years-ago.html | Maalot Badly Scarred Is Still in Limelight | By Terence Smith Special to The New York Times | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archiv es/matras-set-trial-pace-at-the-glen-matras-set-trial-pace-at-the-glen.html | Matras Set Trial Pace At The Glen | By Michael Katz Special to The New York Times | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archiv es/mayor-takes-walktalk-show-to-si.html | Mayor Takes WalkTalk Show to SI | By Judith Cumming | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archiv es/money-problems-beset-coop-of-factorybuilt-houses-in-michigan.html | Money Problems Beset Coop of FactoryBuilt Houses in Michigan | By Tom Buckley Special to The New York Times | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archiv es/mortgage-needs-aired-at-hearing-abrams-speaks-various-plans-offered.html | MORTGAGE NEEDS AIRED AT HEARING | By Joseph P Fried | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archiv es/moscow-critical-of-us-liberals-analyst-asserts-they-pose-threats-to.html | MOSCOW CRITICAL OF US LIBERALS | By Malcolm W Browne Special to The New York Times | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archiv es/new-device-to-produce-synthetic-furs-patented-heat-from-windmills.html | New Device to Produce Synthetic Furs Patented | By Stacy V Jones Special to The New York Times | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archiv es/nicklaus-moves-within-4-strokes-of-lead-in-british-open-as-player.html | Nicklaus Moves Within 4 Strokes of Lead In British Open as Player Slips to 75212 | By Fred Tupper Special to The New York Times | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archiv es/petersen-backs-nixon-in-inquiry-tells-panel-he-never-got-any.html | PETERSEN BACKS NIXON IN INQUIRY | By David E Rosenbaum Special to The New York Times | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archiv es/petersen-backs-nixon-in-inquiry.html | PETERSEN BACKS NIXON IN INQUIRY | By David E Rosenbaum spew to The New York Times | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archiv es/selfrule-likely-for-portuguese-guinea-cabinets-three-problems.html | SelfRule Likely for Portuguese Guinea | By Henry Giniger Special to The New York Times | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archiv es/she-tired-of-just-making-candles-save-cartons-for-her-rises-at-6-am.html | She Tired of Just Making Candles | By Virginia Lee Warren | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archiv es/shorts-once-called-hot-pants-survive-because-theyre-cool-on.html | Shorts Once Called Hot Pants Survive Because Theyre Cool | By Angela Taylor | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archiv es/stocks-make-best-gain-since-may-of-1973-on-decline-in-demand-for.html | Stocks Make Best Gain Since May of 1973 On Decline in Demand for Business Loans | By William D SMITH | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archiv es/term-is-18-years-in-fatal-robbery-youth-admits-lesser-count-in.html | TERM IS 18 YEARS IN FATAL ROBBERY | By Marcia Chambers | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archiv es/the-chronicle-and-nixons-role-8-volumes-of-panel-viewed-as-indirect.html | The Chronicle and Nixons Role | By James M Naughton Special to no New York Times | RE0000868567 | 2002-07-11 | B00000943175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/troopers-patrol-baltimore-to-bar-renewed-unrest-mandel-also-alerts.html | TROOPERS PATROL BALTIMORE TO BAR RENEWED UNREST | By Ben A Franklin Special to The New York Times | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/troopers-patrol-baltimore-to-bar-renewed-unrestst-mandel-also.html | TROOPERS PATROL BALTIMORE TO BAR RENEWED UNREST | By Ben A Franklin Special to The New York Times | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/us-is-believed-losing-control-over-its-policy-of-isolating-cuba-us.html | US Is Believed Losing Control Over Its Policy of Isolating Cuba | By David Binder Special to The New York Times | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/us-is-believed-losing-control-over-its-policy-of-isolating-cuba.html | US Is Believed Losing Control Over Its Policy of Isolating Cuba | By David Binder Special to The New York Times | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/wheat-corn-and-soybeans-rise-silver-off-as-london-prices-fall.html | Wheat Corn and Soybeans Rise Silver Off as London Prices Fall | By Elizabeth M Fowler | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/wholesale-costs-rose-05-in-june-food-prices-fell-nixon-planning-to.html | WHOLESALE COSTS ROSE 05 IN JUNE FOOD PRICES FELL | By Edwin L Dale Jr Special to The New York Times | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/wholesale-costs-rose-05-in-june-food-prices-fell-performance-of.html | WHOLESALE COSTS ROSE 05 IN JUNE FOOD PRICES FELL | By Edwin L Dale Jr Special to The New York Times | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/13/1974 | https://www.nytimes.com/1974/07/13/archives/wilsons-election-edge-as-incumbent-kept-whetted-by-chief-labor-aide.html | Wilsons Election Edge as Incumbent Kept Whetted by Chief Labor Aide | By Francis X Clines | RE0000868567 | 2002-07-11 | B00000943175 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/-74-powerboat-showdown-at-steel-pier-wednesday.html | 74 Powerboat Showdown At Steel Pier Wednesday | By Robin Herman | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/2d-straight-triumph-delmonica-hanover-wins-200000-international.html | 2d Straight Triumph | By Joseph Durso Special to The New York Times | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/35-proposals-a-call-for-establishing-new-institutions-wide-range-of.html | 35 Proposals A Call for Establishing New Institutions | By Richard L Madden Special to The New York Times | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/7-hostages-still-held-2-convicts-in-court-siege-let-14-prisoners.html | 7 Hostages Still Held | By John W Finney Special to The New York Times | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/a-conference-asks-can-television-be-trusted.html | A Conference Asks Can Television Be Trusted | By John J OConnor | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/a-key-addition-to-the-walters.html | A Key Addition to the Walters | By John Canaday | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/a-manufacturer-bucks-the-suburban-trend.html | A Manufacturer Bucks the Suburban Trend | By Robert E Tomasson | RE0000868573 | 2002-07-11 | B00000943183 |

| | | | | | |
|---|---|---|---|---|---|
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/a-new-scheme-for-real-writers-the-guest-word.html | A New Scheme for Real Writers | By Kurt Vonnegut Jr | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/a-preview-of-the-new-hirshhorn-museum-the-hirshhorn-some-arresting.html | A Preview of the New Hirshhorn Museum | By Vivien Raynor | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/a-season-in-heaven-by-william-gibson-182-pp-new-york-atheneum-695.html | Against despair impotence and selfloathing | By Mark Harris | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/about-behaviorism-by-b-f-skinner-256-pp-new-york-alfred-a-knopf-695.html | A master animal trainer responds | By Joseph Weizenbaum | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/accooks-cook-invents-a-new-way-with-chicken-food-simcas-chicken.html | A cooks cook invents a new way with chicken | By Simone Beck | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/after-moscow-detente-still-bears-discussion-essential-questions-who.html | Essential Questions Who Benefits and How Much | ByBernard Gwertzman | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/ahole-inthe-sky-curiouser-and-curiouser.html | Curiouser and curiouser | By Walter Sullivan | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/aid-to-overseas-jews-detailed-by-joint-distribution-committee.html | Aid to Overseas Jews Detailed By Joint Distribution Committee | By Irving Spiegel | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/airconditioning-invention-as-the-mother-of-necessity.html | Invention as the mother of necessity | By Wade Greene | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/angola-rebels-refuse-to-form-a-joint-front-for-truce-talks.html | Angola Rebels Refuse to Form A Joint Front for Truce Talks | By Thomas A Johnson Special to The New York Times | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/applicants-seek-veterinary-jobs-their-pecking-order.html | APPLICANTS SEEK VETERINARY JOBS | By Gene I Maeroff | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/armchair-shopping-microbikini-underpants-fashion.html | Fashion | By Mary Ann Crenshaw | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/at-81-she-finds-she-cant-hold-to-5day-week-einstein-a-neighbor.html | At 81 She Finds She Cant Hold to 5Day Week | By Muriel Freeman Special to The Now York Times | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/athens-in-strain-with-2-neighbors-oil-rights-key-factor-27-young.html | ATHENS IN STRAIN WITH 2 NEIGHBORS | By Steven V Roberts Special to The New York Times | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/back-to-basics-in-real-estate-point-of-view.html | POINT OF VIEW | ByClarence Ostema | RE0000868573 | 2002-07-11 | B00000943183 |

| | | | | | |
|---|---|---|---|---|---|
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/ballet-theater-our-national-gallery-of-the-dance-dance-as-an.html | Dance | By Clive Barnes | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/bergen-acts-to-improve-counseling-in-prisons-rap-sessions-held.html | Bergen Acts To Improve Counseling In Prisons | By JAY PHILLEO Small to The New York Time | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/betty-wilson-busy-bee-in-assembly-puts-in-15hour-day-not-strictly-a.html | Betty Wilson Busy Bee in Assembly | By Joan Melloan Special to The New York Times | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/beyond-black-and-white-by-james-p-comer-md-272-pp-new-york.html | Struggling to create a humane society | By Benjamin Demott | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/black-alabama-town-looks-to-wallace-forhelping-hand-on-the-outside.html | Black Alabama Town Looks To Wallace for Helping Hand | By B Drummond Ayres Jr Special to The New York Time | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/books-big-bad-business.html | Books Big Bad Business | ByMichael C Jensen | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/brooklyn-library-has-the-answer-a-brooklyn-booster.html | Brooklyn Library Has the Answer | try David Gordon | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/businessmen-size-up-canada-what-will-trudeau-do-with-new-strength.html | Businessmen Size Up Canada | By William Borders | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/by-the-sweat-of-their-feet.html | By the Sweat of Their Feet | By Patti Hagan | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/candidates-offer-to-assist-elderly-mrs-abzug-on-tour-for-selection.html | CANDIDATES OFFER TO ASSIST ELDERLY | By Thomas P Ronan | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/capital-spendingthe-silver-lining-it-spurs-inflation-now-but-will.html | Capital Spendingthe Silver Lining | By Soma Golden | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/cardigan-bay-nondescript-battered-and-a-winner-he-sets-a-track.html | Cardigan Bay Nondescript Battered and a Winner | By Irving Rudd | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/chappaquiddick-5-a-tragedy-an-enigma-a-political-achilles-heel.html | A tragedy an enigma a political Achilles heel | By Robert Sherrill | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/chess-no-surprises-here.html | Chess Add Another Item to That Old Saw About Love and War | By Robert Byrne | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/chronicles-of-wasted-time-never-such-opportunities-to-practice-his.html | Chronicles of Wasted Time | By John Kenneth Galbraith | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/city-and-2-unions-concur-on-wages-expired-june-30.html | CITY AND 2 UNIONS CONCUR ON WAGES | By Emanuel Perlmutter | RE0000868573 | 2002-07-11 | B00000943183 |

| | | | | | |
|---|---|---|---|---|---|
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/class-action-against-lilco-dismissed-individual-suits-advised.html | Class Action Against LILCO Dismissed | By Wolfgang Saxon | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/cluster-developments-evoke-praise-and-scorn-cluster-developments.html | Cluster Developments Evoke Praise and Scorn | BY Barbara Delatiner | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/colombey-where-frenchmen-bask-in-radiations-of-grandur-austere.html | Colombey Where Frenchmen Bask in Radiations of Grandeur | ByRoy Bongartz | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/commemorating-soccers-world-cup-stamps.html | Stamps | By Samuel A Tower | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/continental-drift-is-traced-to-an-iceland-volcano-continental-drift.html | Continental Drift Is Traced to an Iceland Volcano | By Walter Sullivan | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/courageous-triumphs-then-loses-no-protest-by-aussies.html | Courageous Triumphs Then Loses | By William N Wallace Special to The New York Times | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/dance-cynthia-gregory-shines-as-giselle-with-ballet-theater.html | Dance Cynthia Gregory Shines as Giselle With Ballet Theater | By Anna Kisselgoff | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/darwin-on-man-a-psychological-study-of-scientific-creativity-by.html | Darwin on Man | By Stephen Jay Gould | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/deaths-of-li-sisters-4-and-7-attributed-to-mysterious-illness.html | Deaths of LI Sisters 4 and 7 Attributed to Mysterious Illness | By Wolfgang Saxon | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/defector-making-music-in-princeton-they-were-curious-they-had-to.html | Defector Making Music in Princeton | By John S Wilson Special to The New York Times | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | By Jean Hewitt | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/doctors-are-becoming-familiar-faces-on-televisions-talk-shows.html | Television | By Leonard Sloane | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/ehrlichman-and-nixon-washington.html | Ehrlichman and Nixon | By James Reston | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/election-creates-a-firmer-canada-no-more-delays.html | ELECTIONCREATES A FIRMER CANADA | By William Borders Special to The New York Times | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/encounter-in-an-african-village-a-stranger-joins-the-dance-a-loss.html | Encounter In an African Village a Stranger Joins the Dance | ByAnne Boster | RE0000868573 | 2002-07-11 | B00000943183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/environmental-chief-cautions-on-panic-for-shortterm-energy-gains.html | Environmental Chief Cautions on Panic for ShortTerm Energy Gains | By Gladwin Hill Special to The New York Times | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/ervin-panel-asks-sweeping-reform-of-election-laws-lessons-of.html | ERVIN PANEL ASKS SWEEPING REFORM OF ELECTION LAWS | By John M Crewdson Special to The New York Times | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/exnorwalk-mayor-along-shot-in-connecticut-race-mrs-grasso-appears.html | ExNorwalk Mayor along Shot in Connecticut Race | By Lawrence Fellows Special to The New York Times | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/expo-74-merging-marx-and-macys-bond-issue-defeated.html | Expo 74 Merging Marx and Macys | By John van der Zee | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/federal-aides-discount-sludge-threat-us-discounting-li-sludge.html | Federal Aides Discount Sludge Threat | By David A Andelman | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/films-that-refuse-to-fade-away-those-films-which-refuse-to-fade.html | Films That Refuse To Fade Away | By Vincent CanBY | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/fish-cutrate-and-fresh-demand-up-price-high-sand-is-removed-blues.html | Fish CutRate and Fresh | By Helen P Silver Special to The New York Times | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/fishermen-form-cooperative-other-benefits-cited-li-fishermen-form-a.html | Fishermen Form Cooperative | By Barbara Delatiner Special to The New York Times | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/flemington-good-sources-for-furs-and-slacks-shop-talk-a-1500-hat.html | SHOP TALK | By June Blum Special to The New York Time | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/foe-of-mens-myth-braces-for-battle.html | Foe of Mens Myth Braces for Battle | ByJay Searcy | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/food-for-thought.html | Food for Thought | By Angela Taylor | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/for-falls-newcar-owner-nonleaded-gasoline-shouldnt-be-hard-to-find.html | For Falls NewCar Owner Nonleaded Gasoline Shouldnt Be Hard to Find | By Agis Salpukas Special to The New York Times | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/for-wives-of-heart-attack-victims-help-in-learning-how-to-cope-when.html | For Wives of Heart Attack Victims Help in Learning How to Cope | By Irene Backalenick Special to The New York Times | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/foreign-students-go-home-with-strong-views-lack-of-anaylsis-cited.html | Foreign Students Go Home With Strong Views | By Colleen Sullivan Special to The New York Times | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/frenchsoviet-talks-stress-close-ties-energy-is-new-factor-balancing.html | FrenchSoviet Talks Stress Close Ties | By Flora Lewis Special to The New York Times | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/fruits-of-nonproduction-world-of-seventh-ave-a-famous-trademark.html | WORLD OF SEVENTH AVE | ByHerbert Koshetz | RE0000868573 | 2002-07-11 | B00000943183 |

| | | | | | |
|---|---|---|---|---|---|
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/garden-wild-flowers-june-23.html | AROUND THE | By Robert J Ledonne | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/gas-supply-cut-sharply-for-users-in-south-deliveries-off-15.html | Gas Supply Cut Sharply For Users In South | By Ania Savage Special to The New York Times | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/good-life-is-goal-for-south-orange.html | Good Life Is Goal For South Orange | By Alan L Gansberg Special to The New York Times | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/group-seeking-to-sort-out-historical-documents.html | Group Seeking to Sort Out Historical Documents | By David C Berliner Special to The New York Times | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/gypsy-moths-and-mosquitoes-on-wane-finishing-feeding-even-in-the.html | Gypsy Moths and Mosquitoes On Wane | By Martin Gansberg Special to The New York Times | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/has-dylan-been-trapped-by-his-own-myth.html | Has Dylan Been Trapped by His Own Myth | By Loraine Alterman | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/haskell-to-true-knight-true-knight-is-victor-at-monmouth.html | Haskell to True Knight | By Steve Caby Special to The New York Times | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/hatchet-man-sets-mark-hatchet-man-is-victor-in-the-dwyer.html | Hatchet Man Sets Mark By JOE NICHOLS | By Michael Katz Special to The New York Timea | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/hes-still-the-same-henry-aaron-but-no-one-will-let-him-alone.html | Hes Still the Same Henry Aaron but No One Will Let Him Alone | By Donald Davidson | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/hotel-fraud-ring-is-reported-broken.html | Hotel Fraud Ring Is Reported Broken | By Roy Reed Special to The New York Times | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/how-to-helpyour-putting-oftenoverlooked-stroke.html | How To Help Your Putting OftenOverlooked Stroke | By Nick Seitz | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/ice-cream-trucks-stir-debate-on-li-trucks-continue-route.html | ICE CREAM TRUCKS STIR DEBATE LI | By George Vecsey Special to The New York Times | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/impeachment-a-handbook-by-charles-l-black-jr-80-pp-new-haven-yale.html | Impeachment | By Mary Ellen Gale | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/in-italy-the-energy-crisis-was-just-too-much-to-take.html | In Italy the Energy Crisis Was Just Too Much to Take | ByPaul Hofmann | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/inflation-replaces-energy-as-nations-main-concern-48-in-a-gallup.html | Inflation Replaces Energy As Nations Main Concern | ByMichael C Jensen | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/isaac-waltons-competing.html | Isaac Waltons Competing | By John C Devlin | RE0000868573 | 2002-07-11 | B00000943183 |

| | | | | | |
|---|---|---|---|---|---|
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/israel-builds-new-border-fence-israel-builds-new-border-fence-along.html | Israel Builds New Border Fence | By Terence Smith Special to The New York Times | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/itsdo-or-die-for-byrne-tax-slicing-the-pie-support-collapsed.html | Its Do or Die For Byrne Tax | By Ronald Sullivan Special to The New York Times | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/j-js-newbrunswick-tract-16-transactions.html | J Js New Brunswick Tract | By Bill D Ross Special to The New York Times | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/japans-businessmen-are-in-a-state-of-shock-two-nations-where.html | Japans Businessmen Are in a State of Shock | ByFox Butterfield | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/japans-elections-heavily-financed-hidden-by-accountants-other-laws.html | JAPANS ELECTIONS HEAVILY FINANCED | By Fox Butterfield special to The New York Times | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/justice-under-fire-a-study-of-military-law-how-much-of-a-citizen.html | How much of a citizen can a soldier in trouble be | By Josiah Bunting | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/labor-is-showing-signs-that-enough-is-enough-restraints-are.html | Controls Are Off and So Are the Wraps on Wage Demands | By Arnold R Weber | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/last-movie-house-dillinger-went-to-closes-enter-mr-purvis-the-last.html | Last Movie House Dillinger Went to Closes | By Andrew H Malcolm Special to The New York Times | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/learning-language-in-a-hurry-from-noise-to-speech-a-few-polite.html | Learning Language In a Hurry | By Veronica Geng | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/learning-to-moo-or-how-i-joined-a-choral-ensemble-to-produce-that.html | Learning to Moo Or How I Joined A Choral Ensemble | By Charles Lekberg | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/lowenstein-may-run-of-li-chances-called-good.html | Lowenstein May Run on LI | By Roy R Silver Special to The New York Timm | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/man-charged-in-slaying-of-mt-vernon-detective.html | Man Charged in Slaying of Mt Vernon Detective | By Nathaniel Sheppard Jr | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/manoogians-faucet-empire-spotlight.html | SPOTLIGHT | By Allan Sloan | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/matra-first-andretti-is-disqualified-matra-wins-andretti-is.html | Matra First | By Michael Katz Special to The New York Timea | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/mets-beaten-by-dodgers-millan-hurt-national-league.html | Mets Beaten By Dodgers Millan Hurt | By Leonard Koppett Special to The New York Times | RE0000868573 | 2002-07-11 | B00000943183 |

| | | | | | |
|---|---|---|---|---|---|
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/navy-ynard-is-entering-new-phase-residents-are-helped.html | Navy Yard Is Entering New Phase | By Werner Bamberger | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/negative-thinking-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/new-british-graphics-in-brooklyn-the-revival-of-interest-in.html | New British Graphics in Brooklyn | By James R Mellow | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/new-noval-not-comin-home-to-you-the-laotian-fragments-help-i-am.html | New Novel | By Martin Levin | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/new-paper-money-series-on-the-way-numismatics-eleven-centuries.html | Numismatics | By Herbert C Bardes | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/new-show-slated-for-long-island.html | New Show Slated for Long Island | ByEd Corrigan | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/news-of-the-screen-robertson-to-direct-and-star-in-ark-grease-to.html | News of the Screen | By A H Weiler | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/news-of-the-stage-ive-got-a-song-aims-for-broadway.html | News of the Stage | By Howard Thompson | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/nixon-reaffirms-support-testimony-of-kissinger-on-wiretaps-nixon.html | Nixon Reaffirms Support Of Kissinger on Wiretaps | By Bernard Gwertzman Special to The New York Tithes | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/on-lisbon-is-talking-on-their-terms-leaders-of-the-african-freedom.html | Now Lisbon Is Talking On Their Terms | ByColin Legum | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/nursery-acreage-is-declining-new-trend-in-growing-a-family-business.html | Nursery Acreage Is Declining | By Gladys Nadler Rips Special to The New York Times | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/of-snapshots-and-mechanizations-photography.html | Photography | By A D Coleman | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/on-listening-to-mahler-ravel-and-ives-play-their-own-music-the.html | On Listening to Mahler Ravel and Ives Play Their Own Music | By Donal Henahan | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/operetta-at-caramoor-kalmans-countess-maritza-product-of-viennese.html | Operetta At Caramoor Kalmans Countess Maritza Product of Viennese Twilight Is SemiStaged | By John Rockwell Special to The New York Times | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/palestinians-skeptical-of-israeli-talks-resisted-in-past.html | Palestinians Skeptical of Israeli Talks | By Juan de Onis Special to The New York Times | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/peronist-labor-chief-dies-2-days-after-election-in-hospital-before.html | Peronist Labor Chief Dies 2 Days After Election | By Jonathan Kandell Special to The New York Times | RE0000868573 | 2002-07-11 | B00000943183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archiv es/players-282-takes-british-open-by-4-shots-for-his-3d-victory-player.html | Players 282 Takes British Open By 4 Shots for His 3d Victory | By Fred Tupper Special to The New York Times | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archiv es/plutonium-for-peace-maybe.html | Plutonium for Peace Maybe | By Paul L Leventhal | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archiv es/portuguese-colonel-named-premier-militarydominated-cabined-expected.html | Portuguese Colonel Named Premier | By Henry Giniger Special to The New York Times | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archiv es/prepared-childbirth-method-growing-in-acceptance-on-li-dignity-in.html | Prepared Childbirth Method Growing in Acceptance on LI | By Lillian Barney | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archiv es/price-relief-from-raw-materials-economists-hope-for-antiinflation.html | Price Relief From Raw Materials | By H J Maidenberg | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archiv es/radio-hams-turn-to-video-pictures-from-australia-selfportrait.html | Radio Hams Turn to Video | By Richard Haitch Speolal to The few York Times | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archiv es/re-thinking-new-yorks-thinktank-philosophy-the-explosive-ideas-the.html | Rands Diminishing Role Re Thinking New Yorks ThinkTank Philosophy | By Steven R Weisman | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archiv es/regulating-television-programs-for-mice.html | Regulating Television Programs For Mice | By Cyclops | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archiv es/rentlaw-equality-everyones-confused-the-provisions-the-guidelines.html | Also Will It Work RentLaw Equality Everyones Confused | By Joseph P Fried | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archiv es/reported-crime-is-declining-in-queens-rape-increase-qualified-crime.html | Reported Crime Is Declining in Queens | By Murray Schumach | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archiv es/rights-report-delayed-by-panels-clash-with-staff-thoroughness.html | Rights Report Delayed by Panels Clash With Staff | By Paul Delaney Special to The New York Times | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archiv es/roadside-farmstands-still-thriving-many-open-year-round.html | Roadside Farmstands Still Thriving | By Joseph Deitch Special to The New York Vales | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archiv es/robinson-crusoe-would-have-been-jealous-design.html | Design | By Norma Skurka | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archiv es/rumanians-with-independent-foreign-policy-are-rigidly-curbed-at.html | Rumanians With Independent Foreign Policy Are Rigidly Curbed at Home | By Malcolm W Browne Special to The New York Times | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archiv es/russian-indicate-rocket-specialist-heads-space-effort.html | Russians Indicate Rocket Specialist Heads Space Effort | By Theodore Shabad | RE0000868573 | 2002-07-11 | B00000943183 |

| | | | | | |
|---|---|---|---|---|---|
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/simon-is-in-cairo-for-3day-talks-treasury-chief-will-discuss-egypts.html | SIMON IS IN CAIRO FOR 3DAY TALKS | By Henry Tanner Special to The New York Times | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/singles-becoming-more-stable-tenants-singles-becoming-more-stable.html | Singles Becoming More Stable Tenants | By Wendy Schuman | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/slower-money-growth.html | Slower Money Growth | By David P Eastburn | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/some-pointers-on-building-fences-home-improvement.html | Home Improvement | By Bernard Gladstone | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/something-old-for-a-change-of-tree-scene.html | Something Old For A Change Of Tree Scene | By Sally Gagne | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/souvanna-phouma-suffers-a-mild-heart-attack-premiers-illness-causes.html | Souvanna Phouma Suffers a Mild Heart Attack Premiers Illness Causes a Grave Crisis for Laos | By James M Markham Special to The New York Times | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/soviet-confident-on-crop-outlook-sunshine-is-needed-205-million.html | SOVIET CONFIDENT ON CROP OUTLOOK | By Christopher S Wren Special to The New York Times | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/spreading-fires-americans-abroad-and-corruption-in-the-air.html | Americans abroad and corruption in the air | By Paul Therolix | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/stateline-study-on-at-gullivers-aides-of-2-states-to-meet.html | STATELINE STUDY ON AT GULLIVERS | By Robert D McFadden | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/strike-up-the-string-quartet-strike-up-the-string-quartet-for.html | Strike Up the String Quartet | By Harris Goldsmith | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/striking-giants-and-jets-to-follow-game-plan-today-giants-jets-to.html | Striking Giants and Jets to Follow Game Plan Today | By Murray Chass | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/suffolk-is-case-closed-perjury-only-charge.html | Suffolk Is Case Closed | By Pranay Gums Special to The New York Times | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/tax-audits-complicate-the-problems-of-maines-lobstermen-education.html | Tax Audits Complicate the Problems of Maines Lobstermen | By John Kifner Special to The New York Times | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/temple-provides-bus-service-for-newark-elderly-buying-not-renting.html | Temple Provides Bus Service for Newark Elderly | By Joseph Gale Special to The New York Times | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/the-bulldozer-approaches-a-historic-block-architecture.html | Architecture | By Ada Louise Huxtable | RE0000868573 | 2002-07-11 | B00000943183 |

| | | | | | |
|---|---|---|---|---|---|
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/the-court-will-decide-then-what-there-are-several-possible.html | There Are Several Possible Presidential Scenarios | ByWarren Weaver Jr | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/the-dogs-of-war-by-frederick-forsyth-408-pp-new-york-the-viking.html | The Dogs Of War | By Donald Goddard | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/the-evidence-for-impeachment-indicators-of-a-state-of-mind.html | The Evidence for Impeachment | ByRoger Wilkins | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/the-greek-regime-in-a-word-furtive-the-power-is-with-ioannides-and.html | The Greek Regime In a Word Furtive | By Steven V Roberts | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/the-holy-foolery-of-charles-ludlam-the-holy-foolery-of-ludlam.html | The Holy Foolery Of Charles Ludlam | By Elenore Lester | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/the-other-guggenheim-museum-on-the-grand-canal-in-venice-last-here.html | The Other Guggenheim Museum on the Grand Canal in Venice | ByIsrael Shenker | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/the-problem-with-shortcuts-in-the-nation.html | The Problem With Shortcuts | By Tom Wicker | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/the-recognitions-by-william-gaddis-1021-pp-new-york-bardavon-books.html | The New York Times Book Review | By Tony Tanner | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/the-return-of-the-small-label-the-return-of-the-small-label.html | The Return of The Small Label | By John Rockwell | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/the-schroeder-squeeze-bridge.html | Bridge | By Alan Truscott | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/the-split-personality-of-richard-rodgers-the-music-of-richard.html | The Split Personality of Richard Rodgers | By Dale Harris | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/thefull-employment-budget-forget-it-the-idea-was-to-behave-fiscally.html | The Full Employment Budget Forget | By Edwin L Dale Jr | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/this-is-the-world-that-is-foreign-affairs.html | This Is The World That Is | By C L Sulzberger | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/to-some-blacks-the-bus-ride-isnt-worth-it-the-new-school.html | The New School Arrangement Can Be Integrated and Unequal | By Robert Reinhold | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/tornado-coach-gambles-benches-rote-team-star.html | Tornado Coach Gambles Benches Rote Team Star | ByAlex Yannis | RE0000868573 | 2002-07-11 | B00000943183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/trial-of-brasgco-inearing-theend-his-crossexamination-will-resume.html | TRIAL OF BRASCO NEARING THEEND | By Arnold Lubasch | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/two-art-schools-propose-to-merge-officials-pleased.html | TWO ART SCHOOLS PROPOSE TO MERGE | By William M Freeman | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/two-plays-at-washington-s-arena-stage-about-the-work-ethic-an.html | Two Plays at Washingtons Arena Stage About the Work Ethic | by Julius Novick | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/unearthing-patersons-industrial-past-funds-lacking-no-railroad.html | Unearthing Patersons Industrial Past | By Edward C Burks Special to The New York Times | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/us-foxhound-kennel-carries-an-arabic-name.html | US Foxhound Kennel Carries an Arabic Name | By Walter R Fletcher | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/vegetables-in-winter-plan-ahead.html | Vegetables in Winter Plan Ahead | By Robert J Ledonne | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/warholfrom-kinky-sex-to-creepy-gothic.html | WarholFrom Kinky Sex to Creepy Gothic | By Paul Gardner | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/whats-doing-in-the-berkshires-antiquing.html | Whats Doing in the BERKSHIRES | ByJay Walz | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/whats-new-in-the-camera-world-film-editing-kit.html | Whats New in the Camera World | By Bernard Gladstone | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/wood-field-and-stream-taking-fluke.html | Wood Field and Stream Taking Fluke | By Nelson Bryant Special to The New York Times | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/yanks-trouncea-s-126-for-sixth-in-row-american-league-yanks-rout-as.html | Yanks Trounce As 126 for Sixth in Row | By Parton Keese | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/14/1974 | https://www.nytimes.com/1974/07/14/archives/young-explorers-new-york.html | Young Explorers New York | By Margaret F OConnell | RE0000868573 | 2002-07-11 | B00000943183 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/1000-here-mourn-member-of-ira-who-died-in-jail.html | 1000 Here Mourn Member of IRA Who Died in Jail | By George Dugan | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/7-drought-lands-get-food-supply-million-tons-of-grain-sent-to.html | 7 DROUGHT LANDS GET FOOD SUPPLY | By Thomas A Johnson Special to The New York Times | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/7-hostages-flee-cell-with-a-smuggled-key-seven-hostages-flee-cell.html | 7 Hostages Flee Cell With a Smuggled Key | By John W Finney Special to The New York Times | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/7-hostakes-flee-cell-with-a-smuggled-key.html | 7 Hostakes Flee Cell With a Smuggled Key | By John W Finney Special to The New York Times | RE0000868572 | 2002-07-11 | B00000943182 |

| | | | | | |
|---|---|---|---|---|---|
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/a-fresh-air-visit-for-senior-citizens-60-to-90-years-old.html | A Fresh Air Visit for Senior Citizens | By Georgia Dullea Special to The New York Times | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/about-new-york-war-between-sexes-just-not-the-same.html | About New York War Between Sexes Just Not the Same | By John Corry | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/advertising-the-male-attitude-accounts-people.html | Advertising The Male Attitude | By Philip II Dougherty | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/andreti-is-victor-at-glen-andretti-and-oliver-win-in-watkins-glen.html | Andretti Is Victor At Glen | By Michael Katz Special lo The New York Times | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/appeal-made-for-jews-who-remain-in-soviet.html | Appeal Made for Jews Who Remain in Soviet | By Irving Spiegel | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/as-win-by-73-61bando-hitspair-yanks-lose-pair-to-as-by-73-61-first.html | As Win by 74 61 Bando Hits Pair | By Parton Keese | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/as-win-by-74-61-bando-hits-pair.html | As Win by 74 61 Bando Hits Pair | By Parton Keese | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/audit-discovers-54million-gone-from-city-vault-negotiable.html | AUDIT DISCOVERS 54MILLION GONE FROM CITY VAULT | By John Darnton | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/audit-discovers-54million-gone.html | AUDIT DISCOVERS 54MILLION GONE | By John Darnton | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/ballet-theater-stresses-undertow-magnetism.html | Ballet Theater Stresses Undertow Magnetism | By Anna Kisselgoff | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/bastille-parade-in-paris-returns-to-bastille-site-basrille-parade.html | Bastille Parade in Paris Returns to Bastille Site | By Nan Robertson Special to The New York Times | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/bastille-parade-in-paris-returns-to-bastille-site-bastille-parade.html | Bastille Parade in Paris Returns to Bastille Site | By Nan Robertson Special to The New York Times | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/blue-cross-may-open-its-rolls-consumer-notes-sussman-presses-on.html | Consumer Notes | By Richard Phalon | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/bridge-new-yorks-triumph-scored-away-from-the-tables-here-margin-is.html | Bridge New Yorks Triumph Scored Away From the Tables Here | By Alan Truscott | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/bronx-zoo-and-botanical-garden-put-new-stress-on-cultivating.html | Bronx Zoo and Botanical Garden Put New Stress on Cultivating Community | By Allan M Siegal | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/candor-as-an-anesthetic-books-of-the-times-catalogued-as-phenomenon.html | Books of The Times | By Christopher Lbhmann8208HAUPT | RE0000868572 | 2002-07-11 | B00000943182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/caramoor.html | Caramoor | By Allen Hughes Special to The New York Times | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/chou-suffered-heart-attack-chinese-disclose-the-globe-and-mall.html | Chou Suffered Heart Attack Chinese Disclose | By JOHN BURNS The Globe and Mall | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/city-is-facing-hard-decision-on-future-of-multimillion-dollar-water.html | City Is Facing Hard Decision on Future Of Mtiltitnillion Dollar Water Tunnel | By Glenn Fowler | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/court-and-congress-abroad-at-home.html | Court And Congress | By Anthony Lewis | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/ecological-treasure-dedicated.html | Ecological Treasure Dedicated | By Richard J H Johnston Special to The New York Times | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/farmers-express-doubts-on-output-of-soybeans-formed-a-partnership.html | Farmers Express oubts On Output of Soybeans | By Seth S King Special to The New York Times | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/fears-over-food-growing-in-india-reserves-are-at-a-lowmonsoon-rains.html | TEARS OVER FOOD GROWING IN INDIA | By Bernard Weinraub sinew to The New York Times | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/fuchsberg-seeks-high-court-bench-loser-in-chiefjudge-race-now-to.html | FUCHSBERG SEEKS HIGH COURT BENCH | By Linda Greenhouse | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/fuchsberg-seeks-high-court-bench.html | FUCHSBERG SEEKS HIGH COURT BENCH | ByLinda Greenhouse | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/gen-carl-a-spaatz-83-dead-first-air-force-chief-of-staff-gen-carl-a.html | Gen Carl A Spaatz 83 Dead First Air Force Chief of Staff | By Laurie Johnston | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/gen-carl-a-spaatz-83-dead-first-air-force-chief-of-staff.html | Gen Carl A Spaatz 83 Dead First Air Force Chief of Staff | By Laurie Johnston | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/giscardian-france-without-the-past-grandeur-is-put-on-parade.html | Giscardian France Without the Past Grandeur Is Put on Parade | By Flora Lewis Special to The New York Times | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/harlem-job-unit-scored-in-audit-state-charges-budget-has-tripled.html | HARLEM JOB UNIT SCORED IN AUDIT | By Michael T Kaufman | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/henley-trial-a-san-antonio-attraction.html | Henley Trial a San Antonio Attraction | ByPaul L Montgomery Special to The New York Times | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/how-the-electric-guitar-became-a-way-of-music-general-similarities.html | How the Electric Guitar Became a Way of Music | By John Rockwell | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/if-you-were-worried-essay.html | If You Were Worried | ByWilliam Safire | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/immigration-service-data-said-to-curb-two-inquiries-investigators.html | Immigration Service Data Said to Curb Two Inquiries | By Denny Walsh Special to The New York Times | RE0000868572 | 2002-07-11 | B00000943182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/immigration-service-data-said-to-curb-two-inquiries.html | Immigration Service Data Said to Curb Two Inquiries | By Denny Walsh Special to The New York Times | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/jackson-crosses-fairfield-picket-line-one-giant-regular-crosses.html | Jackson Crosses Fairfield Picket Line | By Neil Amdur Special to The New York Times | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/jackson-crosses-fairfield-picket-line2-one-giant-regular-crosses.html | Jackson Crosses Fairfield Picket Line | By Neil Amdur Special to The New York Times | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/judge-gags-press-in-louisiana-case-increasing-curb-on-reporting.html | JUDGE GAGS PRESS IN LOUISIANA CASE | By Roy Reed Special to The New York Times | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/laotian-politicians-weigh-moves-following-premiers-iliness.html | Laotian Politicians Weigh Moves Following Premiers Illness | By James M Markham Special to The New York Times | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/matlack-takes-8th-on-6hitter-41-mets-win-on-6hitter-by-matlack.html | Matlack Takes 8th on 6Hitter 41 | By Leonard Koppett Special to The New York Times | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/matlack-takes-8th-on6hitter-41-mets-win-on-6hitter-by-matlack.html | Matlack Takes 8th on 6Hitter 41 | By Leonard Koppett Special to The New York Times | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/mood-is-cheerier-for-bond-market-slight-increase-in-wholesale-food.html | MOOD IS CHEERIER FOR BOND MARKET | By H J Maidenberg | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/new-baking-pans-for-home-and-commercial-use-food-talk.html | FOOD TALK | By Jean Hewitt | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/personal-finance-small-investors-highest-yields-treasury-notes.html | Personal Finance Small Investors Highest Yields | By Robert J Cole | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/police-divided-over-assignment-of-women-to-street-patrol-here-no.html | Police Divided Over Assignment Of Women to Street Patrol Here | By Deirdre Carmody | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/police-divided-over-assignment-of-women-to-street-patrol-here.html | Police Divided Over Assignment Of Women to Street Patrol Here | By Deirdre Carmody | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/portugals-new-premier-works-to-form-cabinet-to-end-crisis-unknown.html | Portugals New Premier Works To Form Cabinet to End Crisis | By Henry Giniger Special to The New York Times | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/red-sox-kings-for-a-day-in-american-league-east-baseball-roundup.html | Red Sox Kings for a Day in American League East | By Thomas Rogers | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/reserve-is-gratified-by-franklin-result-officials-consider-their.html | Reserve Is Gratified By Franklin Result | By Edwin L Dale Jr Special to The New York Times | RE0000868572 | 2002-07-11 | B00000943182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/rise-in-eskimo-mental-illness-linked-to-the-intrusion-of-western.html | Rise in Eskimo Mental Illness Linked To the Intrusion of Western Society | By Robert Trumbull Special to The New York Times | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/rising-costs-may-scuttle-kawaida-towers-project-court-petition.html | Rising Costs May Scuttle Kawaida Towers Project | By Joseph F Sullivan Special to The New York Times | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/rising-costs-peril-kawaida-towers-builder-is-balking-court-petition.html | Rising Costs Peril Kawaida Towers Builder Is Balking | By Joseph F Sullivan Special to The New York Times | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/running-in-place.html | Running in Place | By Matina S Horner | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/silicone-infections-traced-to-tijuana-amputation-often-required.html | Silicone Infections Traced to Tijuana | By Everett R Holles Spedal to The New Task Times | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/simon-asks-egypi-to-widen-appeal-for-investments-treasury-secretary.html | SIMON ASKS EGYPI TO WIDEN APPEAL FOR INVESTMENT | By Henry Tanner Special to The New York Times | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/simon-asks-egypt-to-widen-appeal-for-investments.html | SIMON ASKS EGYPT TO WIDEN APPEAL FOR INVESTMENTS | By Henry Tanner Special to The New York Times | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/sindonas-1million-offer-to-nixon-group-examined-interest-aroused.html | Sindonas 1Million Offer To Nixon Group Examined | By Lucinda Franks | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/sindonas-1million-offer-to-nixon-group-examined.html | Sindonas 1Million Offer To Nixon Group Examined | By Lucinda Franks | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/soviet-bids-japan-reject-us-bases-article-on-okinawa-follows.html | SOVIET BIDS JAPAN REJECT US BASES | By Malcolm W Browne Special to The New York Times | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/striking-baltimore-police-told-to-work-or-lose-jobs-82-are.html | Striking Baltimore Police Told to Work or Lose Jobs | By Ben A Franklin Special to The New York Times | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/striking-baltimore-police-told-to-work-or-lose-jobs-striking.html | Striking Baltimore Police Told to Work or Lose Jobs | By Ben A Franklin Special to The New York Times | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/to-be-hypocritical-or-not-to-be.html | To Be Hypocritical or Not to Be | ByBernard Gert | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/tv-a-moving-how-could-i-not-be-among-you.html | TV A Moving How Could I Not Be Among You | By John J OConnor | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/two-defeats-for-valiant-in-cup-trial-the-summaries.html | Two Defeats For Valiant In Cup Trial | By William N Wallace Special to The New York Times | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/war-hero-in-a-losing-battle-lives-on-benefits-high-points-recalled.html | War Hero in a Losing Battle | By Peter Kihss | RE0000868572 | 2002-07-11 | B00000943182 |

| | | | | | |
|---|---|---|---|---|---|
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/war-hero-in-a-losing-battle.html | War Hero in a Losing Battle | By Peter Kihss | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/westmoreland-in-a-close-primary-race-for-carolina-governor-tomorrow.html | Westmoreland in a Close Primary Race for Carolina Governor Tomorrow | By R W Apple Jr Special to The New York Times | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/winner-planning-to-use-squad-on-hand-jet-regulars-picketing-coach.html | Winner Planning to Use Squad on Hand | By Murray Crass Special to The New York Times | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/winner-planning-to-use-squad-on-hand2-jet-regulars-picketing-coach.html | Winner Planning to Use Squad on Hand | By Murray Chass Special to The New York Times | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/15/1974 | https://www.nytimes.com/1974/07/15/archives/women-workers-make-gains-at-vw-women-workers-make-gains-at-vw-tail.html | Women Workers Make Gains at VW | By Ellen Lentz Special to The New York Times | RE0000868572 | 2002-07-11 | B00000943182 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/2-store-groups-will-study-aims-american-retail-nationa-merchants.html | 2 STORE GROUPS WILL STUDY AINS | By Isadore Barmash | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/a-housing-crisis-compromise-books-of-the-times.html | Books of The Times | By Steven R Weisman | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/a-secondary-defense-of-nixon-ziegler-presents-thesis.html | A Secondary Defense of Nixon | By Philip Shabecoff Special to The New York Times | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/advertising-facts-at-playgirl-an-agency-is-sought-by-continental.html | Advertising Facts at Playgirl | By Philip H Dougherty | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/africas-fading-treasure.html | Africas Fading Treasure | By Robert Bendiner | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/ah-the-fifties-like-it-or-not-a-staid-decade-is-being-copied-those.html | Ah the Fifties Like It or Not A Staid Decade Is Being Copied | By Angela Taylor | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/arafat-may-meet-with-king-hussein-foes-expected-to-discuss.html | ARAFAT MAY MEET WITH KING HUSSEIN | By Henry Tanner Specal to The New York Times | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/army-takes-over-cypru-in-a-coup-led-by-greeks-successor-named.html | ARMY TAKES OVER CYPRUS IN A COUP LED BY GREEKS MAKARIOSS FATE IN DOUBT | By Lawrence Van Gelder | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/army-takes-over-cyprus-in-a-coup-led-by-greeks-makarioss-fate-in.html | ARMY TAKES OVER CYPRUS IN A COUP LED BY GREEKS MAKARIOSS FATE IN DOUBT | By Lawrence Van Gelder | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/athens-junta-was-open-in-dislike-of-archbishop-new-junta-in-athens.html | Athens Junta Was Open In Dislike of Archbishop | By Steven V Roberts Special to The New York Times | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/athens-junta-was-open-in-dislike-of-archbishop.html | Athens Junta Was Open In Dislike of Archbishop | By Steven V Roberts Special to The New York Times | RE0000868569 | 2002-07-11 | B00000943177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/baltimore-ends-its-15day-strike-municipal-pact-exceeds-6police.html | BALTIMORE ENDS ITS 15DAY STRIKE | By Ben A Franklin Special to The New York Times | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/baltimore-ends-its-16day-strike.html | BALTIMORE ENDS ITS 16DAY STRIKE | By Ben A Franklin Special to The New York Times | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/beame-knew-in-72-of-lost-millions-didnt-act-goldin-indicates-after.html | BEANIE KNEW IN 72 OF LOST MILLIONS | By John Darnton | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/beamek-new-in-72-of-lost-millions-didnt-act-goldin-indicates-after.html | NAME KNEW IN 72 OF LOST MILLIONS | By John Darnton | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/bell-unit-to-pay-record-interest-9737-rate-is-slated-to-borrow.html | BELL UNIT TO PAY RECORD INTEREST | By H J Maidenberg | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/brasco-says-mairiellos-record-was-unknown-to-him-before68.html | Brasco Says Mairiellos Record Was Unknown to Him Before68 | By Arnold Lurasch | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/brasco-says-masiellos-record-was-unknown-to-him-before-68-shows.html | Brasco Says Masiellos Record Was Unknown to Him Before68 | By Arnold H LUBASCH | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/bridge-other-standings-spades-are-ruffed.html | Bidge | By Alan Truscott | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/brooklyn-trainers-dream-coming-true-at-big-a-at-roosevelt-.html | Brooklyn Trainers Dream Coming True at Big A | By Joe Nichols | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/brooklyn-trainers-dream-coming-true-at-big-a.html | Brooklyn Trainers Dream Coming True at Big A | By Joe Nichols | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/butter-or-margarine-now-its-more-a-question-of-health-like-the.html | Butter or Margarine Now It s More a Question of Health | By Jean Hewitt | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/byrnes-tax-victory-assembly-vote-regarded-as-triumph-but-governor.html | Byrnes Tax Victory | By Ronald Sullivan Special to The New York Times | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/byrnes-tax-victory.html | Byrnes Tax Victory | By Ronald Sullivan Special to The New York Times | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/canadian-denies-he-was-told-chou-had-heart-attack-chou-still.html | Canadian Denies He Was Told Chou Had Heart Attack | By Joseph Lelyveld Special to The New York TImes | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/chemical-maker-up-1-duponts-net-up-13-for-quarter.html | Chemical Maker Up 1 | By Clare M Reckert | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/chess-the-pace-was-off.html | Chess | By Robert Byrne | RE0000868569 | 2002-07-11 | B00000943177 |

| | | | | | |
|---|---|---|---|---|---|
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/church-world-service-repudiates-promotion-of-revolutionary-change.html | Church World Service Repudiates Promotion of Revolutionary Change | By Peter Kihss | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/city-finds-inflation-squeezing-landlords-rent-chief-present.html | City Finds Inflation Squeezing Landlords | By Joseph P Fried | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/colson-reported-to-tell-inquiry-of-call-by-nixon-president-is-said.html | COLSON REPORTED TO TELL INQUIRY OF CALL BY NIXON | By David E Rosenbaum Special to The New York Times | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/colson-reported-to-tell-inquiry-of-call-by-nixon.html | COLSON REPORTED TO TELL INQUIRY OF CALL BY NIXON | By David E Rosenbaum Special to The New York Times | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/court-rules-wayward-children-may-be-held-with-delinquents-further.html | Court Rules Wayward Children May Be Held With Delinquents | By Richard Severo | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/curb-on-nitrates-in-foods-is-urged-experts-fear-they-change-to.html | CURB ON NITRATES IN FOODS IS URGED | By Jane E Brody | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/dealer-says-milk-is-full-of-politics-westchester-man-fears-ruin-by.html | DEALER SAYS MILK IS FULL OF POLITICS | By James Feron Special to The New York Times | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/despite-leucis-admissions-of-crime-most-cases-are-expected-to-hold.html | Despite Leucis Admissions of Crime Most Cases Are Expected to Hold Up | By M A Farber | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/doubt-lingers-in-corona-on-housing-compromise-it-is-country.html | Doubt Lingers in Corona on Housing Compromise | By Murray Schumach | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/elcock-inherits-hatful-of-woe-tennis-roundup.html | Elcock Inherits Hatful of Woe | By Charles Friedman | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/elcock-inherits-hatful-of-woe.html | Elcock Inherits Hatful of Woe | By Charles Friedman | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/flares-imperiled-salyut-3-mission-plan-to-curb-flight-rejected-as.html | FLARES IMPERILED SALYUT 3 MISSION | By Malcolm W Browne Special to The New York Times | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/former-argentine-official-slain-as-acts-of-terrorism-continue-draw.html | Former Argentine Official Slain As Acts of Terrorism Continue | By Jonathan Kandell Special to The New York Times | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/french-cut-film-on-uganda-leader-after-protest-right-to-preview.html | French Cut Film on Uganda Leader After Protest | By Clyde H Farnsworth Special to The New York Times | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/from-victorian-bibelots-to-campaign-dresses.html | From Victorian Bibelots to Campaign Dresses | By Barbara Gamarekian Special to The New York Times | RE0000868569 | 2002-07-11 | B00000943177 |

| | | | | | |
|---|---|---|---|---|---|
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/fulbright-sees-kissinger-as-detente-foes-target-nixon-letter-given.html | Fulbright Sees Kissinger As Detente Foes Target | By Bernard Gwertzman Special lo The New York Times | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/garland-of-orioles-stars-against-as-until-ninth-american-league.html | Garland of Orioles Stars Against As Until Ninth | By Reid Grosky | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/giants-andjets-to-hold-2-combined-workouts.html | Giants and Jets to Hold 2 Combined Workouts | By Neil Amdur Special to The New York Times | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/gulliver-fire-and-deaths-are-ruled-to-have-occurred-on-new-york.html | Gulliver Fire and Deaths Are Ruled To Have Occurred on New York Side | By Robert D McFadden | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/henley-convicted-in-murders-of-six-jury-is-out-90-minuteswill.html | HENLEY CONVICTED IN MURDERS OF SIX | By Paul L Montgomery Special to The New York Times | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/house-bars-large-printings-of-reports-by-impeachment-panel-new.html | House Bars Large Printings of Reports by Impeachment Panel | By Richard L Madden Special to The New York Times | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/intrepid-beats-valiant-twice-in-cup-trials-the-summaries.html | Intrepid Beats Valiant Twice in Cup Trials | By William N Wallace Special to The New 8216York Times | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/jersey-assembly-backs-income-tax-by-vote-of-4138-byrnes-plan-wins.html | JERSEY ASSEMBLY BACKS INCOME TAX BY VOTE OF 413 | By Walter H Waggoner Special to The New York Times | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/jets-no-1-rookie-is-big-camp-topic-no-1-rookie-a-big-topic-in-jet.html | No 1 Rookie Is Big Camp Topic | By Murray Chass Speotel to The New York Times | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/judgment-day.html | Judgment Day | By William V Shannon | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/kuh-in-letter-apologizes-to-2-justices-whose-conduct-he-criticized.html | Kuh in Letter Apologizes to 2 Justices Whose Conduct He Criticized in April | By Marcia Chambers | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/longeroded-iceland-plans-forests-again.html | LongEroded Iceland Plans Forests Again | By Walter Sullivan Special to The New York Times | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/lufkin-back-at-dlj-firm-had-3month-loss-how-to-diversify-lufkin-is.html | Lufkin Back at DLJ Firm Had 3Month Loss | By Peter Kilborn | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/market-place.html | Market Place Vulnerabilty Up On Margin Debt | By Robert Metz | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/mine-concerns-set-south-african-deal-merger-planned-in-south-africa.html | Nine Concerns Set South African Deal | By Herbert Koshetz | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/morgan-mansion-loses-status-as-city-landmark-morgan-mansion-loses.html | Morgan Mansion Loses Status as City Landmark | By Paul Goldberger | RE0000868569 | 2002-07-11 | B00000943177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/morgan-mansion-loses-status-as-city-landmark.html | Morgan Mansion Loses Status as City Landmark | By Paul Goldberger | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/mostly-mozart-strategist-hears-75-problems-discussed-repetitions.html | Mostly Mozart Strategist Hears 75 | By Raymond Ericson | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/murders-through-may-off-5-from-73-beame-says.html | Murders Through May Off 5 From 73 Beame Says | By Joseph B Treaster | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/nader-group-says-labor-department-lagged-on-health-rules-to-spur.html | Nader Group Says Labor Department Lagged on Health Rules to Spur Gifts | By David Burnham Special to The No York Times | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/new-chief-on-cyprus-niokos-giorgiades-sampson.html | New Chief on Cyprus | By Michael T Kaufman | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/new-lane-high-integration-plan-submitted-by-board-of-education-more.html | New Lane High Integration Plan Submitted by Board of Education | By Iver Peterson | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/nixon-valuation-of-papers-halved-outside-appraisers-of-irs-find.html | NIXON VALUATION OF PAPERS HALVED | By Eileen Shanahan Special to The New York Times | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/nixon-valuation-of-papers-halved.html | NIXON VALUATION OF PAPERS HALVED | By Eileen Shanahan Special to The New York Times | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/nurse-goes-west-for-shared-recreation-of-captivity-i-wasnt-afraid.html | Nurse Goes West for Shared ReCreation of Captivity | By Laurie Johnston | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/packers-and-eaters-busy-as-blueberry-fete-begins.html | Packers and Eaters Busy As Blueberry Fete Begins | By Richard J H Johnston Special to The New York Times | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/pba-acts-to-break-parity-with-2-other-city-unions-beame-is-silent.html | PBA Actsto Breiik Parity With 2 Other City Unions | By Emanuel Perlmutter | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/poorer-and-poorer.html | Poorer and Poorer | By Frances Fox Piven and Pichard A Cloward | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/praise-for-harlem-peoples-advocate-marks-opening-of-2d-consumer.html | Praise for Harlem Peoples Advocate Marks Opening of 2d Consumer Office | By Charlayne Hunter | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/prices-adva-nce-in-amex-trading-a-gain-is-also-registered-in.html | PRICES ADVANCE IN AMEX TRADING | By James J Nagle | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/prices-of-stocks-steady-as-volume-loses-ground-market-prices-finish.html | Prices of Stocks Steady As Volume Loses Ground | By William D Smith | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/prosecutor-says-he-will-show-dilorenzo-interfered-in-inquiry.html | Prosecutor Says He Will Show DiLorenzo Interfered in Inquiry | By Edith Evans Asbury | RE0000868569 | 2002-07-11 | B00000943177 |

| | | | | | |
|---|---|---|---|---|---|
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/rabin-bars-any-talks-with-palestinians-rabin-bars-any-talks-with.html | Rabin Bars Any Talks With Palestinians | By Terence Smith Special to The New York Times | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/rabin-bars-any-talks-with-palestinians.html | Rabin Bars Any Talks With Palestinians | By Terence Smith Special to The New York Times | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/seaver-is-entering-difficult-transition-seaver-entering-period-of.html | Seaver Is Entering Difficult Transition | By Leonard Koppeit Special to The New York Times | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/sec-aims-action-at-teleprompter-files-complaint-saying-data-misled.html | EC AIMS ACTION AT TELEPROMPTER | By Felix Belair Jr Special to The New York Times | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/seoul-conviction-of-2-japanese-expected-to-aggravate-strains-park.html | Seoul Conviction of 2 Japanese Expected to Aggravate Strains | By Fox Butterfield Special to The New York Times | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/smallpox-grows-in-india-worst-over-officials-say-about-26000-deaths.html | Smallpox Grows in India Worst Over Officials Say | By Bernard Weinraub Special to The New York Times | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/souths-poultry-workers-lot-minimal-pay-for-messy-work-4000-some.html | Souths Poultry Workers Lot Minimal Pay for Messy Work | By Roy Reed Special to The New York Times | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/soybean-futures-advance-by-limit-daily-permissible-rise-also-is.html | SOYBEAR FUTURES ADVANCE BY LIMIT | By Elizabeth M Fowler | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/stage-prodigal-sister-musical-at-the-henry-street-settlement-by-mel.html | Stage Prodigal Sister | By Mel Gussow | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/the-courthouse-story-in-the-nation.html | The Courthouse Story | By Torn Wicker | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/three-lead-at-par-72-in-westchester-open-the-leading-scores.html | Three Lead at Par 72 In Westchester Open | By Deane McGowen Special to The New York Times | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/treasury-opposes-barring-citicorp-issue-change-in-rules-suggested.html | Treasury Opposes Barring Citicorp Issue | By Edwin L Dale Jr Special to The New York Times | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/two-democratic-insurgents-file-petitions-for-us-senate-race-20000.html | Two Democratic Insurgents Pile Petitions for US Senate Race | By Linda Greenhouse | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/two-ousted-teachers-say-air-force-stifles-academic-freedom.html | Two Ousted Teachers Say Air Force Stifles Academic Freedom | By Seymour M Hersh Special to The New York Times | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/u-s-steels-chief-expects-no-key-1974-price-rises-wide-variety-of.html | US Steels Chief Expects No Key 1974 Price Rises | By Michael C Jensen | RE0000868569 | 2002-07-11 | B00000943177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/un-reports-truceforce-aide-met-makarios-details-withheld-at-un.html | UN Reports TruceForce Aide Met Makarios | By Kathleen Teltsch Special to The New York Times | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/us-gives-warning-on-cyprus-status-state-department-message-cautions.html | US GIVES WARNING ON CYPRUS STATUS | By David Binder Special to The New York Times | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/us-lag-worries-common-market-economic-expansion-held-vital-to.html | US LAG WORRIES COMMON MARKET | By Clyde H Farnsworth Special to The New York Times | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/us-steels-chief-expects-no-key-1974-price-rises-wide-variety-of.html | U S Steels Chief Expects No Key 1974 Price Rises | By Michael C Jensen | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/virdon-yankees-still-in-it.html | Virdon Yankees Still in It | By Parton Keese | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/16/1974 | https://www.nytimes.com/1974/07/16/archives/writing-a-book-can-possibly-be-easier-than-getting-it-into-hands-of.html | Writing a Book Can Possibly Be Easier Than Getting It Into Hands of Reader | By Eric Pace | RE0000868569 | 2002-07-11 | B00000943177 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/5500-furloughed-in-airline-strike-nationals-planes-grounded-in-2d.html | 5500 FURLOUGHED IN AIRLINE STRIKE | By Richard Witkin | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/73-plunge-reported-polaroid-earnings-plunge-73-despite-rise-in.html | 73 Plunge Reported | BY Ernest Holsendolpr | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/75million-error-computer-makes-welfare-error-paperwork-uncovers.html | 75Million Error | By Maurice Carroll | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/75million-error.html | 75Million Error | By Maurice Carroll | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/about-new-york-power-aura-and-reality.html | About New York | By John Corry | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/advertising-now-epstein-raboy-virgin-islands-and-young-agency-carte.html | AdvertisingNow Epstein Raboy | By Philip H Dougherty | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/antidefamation-unit-charges-bias-in-selection-of-principals-no-jews.html | AntiDefamation Unit Charges Bias in Selection of Principals | By Peter Kihss | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/apolloll-11-astronauts-mark-5th-anniversary-of-flight-a-nostalgic.html | Apolloll Astronauts Mark 5th Anniversary of Flight | By Victor K McElheny Special to The New York Times | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/apprentice-jockey-triumphs-on-horse-that-broke-him-in-forage-sets.html | Apprentice Jockey Triumphs On Horse That Broke Him In | By Michael Strauss | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/apprentice-jockey-triumphs-on-horse-that-broke-him-in.html | Apprentice Jockey Triumphs On Horse That Broke Him In | By Michael Strauss | RE0000868568 | 2002-07-11 | B00000943176 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archiv es/as-strikes-end-calm-and-garbage.html | As Strikes End Calm and Garbage | By Marjorie Hunter Special To The New York Times | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archiv es/athens-pledges-nonintervention-describes-coup-in-cyprus-as-internal.html | ATHENS PLEDGES NONINTERVENTION | By Steven V Roberts spettil to The New York Times | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archiv es/auto-racing-teammates-still-feud.html | Auto Racing Teammates Still Feud | By Michael Katz | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archiv es/baltimore-police-return-after-ratifying-new-pact-82-dismissed.html | Baltimore Police Return After Ratifying New Pact | By Ben A Franklin Special to The New York Times | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archiv es/beef-loans-win-in-house-210204-bill-guaranteeing-ranchers-2-billion.html | BEEF LOANS WIN IN HOUSE 210204 | By Richard L Madden Special to The New York Times | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archiv es/beef-loans-win-in-house-210204-bill-guaranteeing-ranchers-2billion.html | BEEF LOANS WIN IN HOUSE9 210204 | By Richard L Madden Special to The New York Times | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archiv es/blackrobed-master-of-ambiguity-makarios.html | BlackRobed Master of Ambiguity Makarios | By Alvin Shuster Special to The New York Times | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archiv es/brandt-aide-joins-cabinet-in-move-to-heal-bonn-rift-responsibility.html | Brandt Aide Joins Cabinet In Move to Heal Bonn Rift | By Craig R Whitney Special to The New York Times | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archiv es/bridge-few-new-yorkers-reach-final-of-life-master-pairs.html | Bridge Final of Life Master Pairs Few New Yorkers Reach | By Alan Truscott | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archiv es/bridge.html | Bridge | ByAlan Truscott | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archiv es/britain-in-pivotal-position-in-diplomacy-over-cyprus-london-a.html | Britain in Pivotal Position In Diplomacy Over Cyprus | By Richard Eder Special to The New York Times | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archiv es/brooklyn-and-manhattan-to-be-democratic-arena-primary-fights-in.html | Brooklyn and Manhattan To Be Democratic Arena | By Frank Lynn | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archiv es/centuries-later-a-loyalist-scion-defends-ancestor-conservatives-of.html | Centuries Later A Loyalist Scion Defends Ancestor | By Israel Shenker | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archiv es/city-and-firemen-agree-on-pay-of-18000-by-75-city-and-firemen-in.html | City and Firemen Agree On Pay of 18000 by 75 | By Emanuel Perlmutter | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archiv es/class-of-78-starts-training-on-li-for-sea-careers-two-weeks-of.html | Class of 78 Starts Training on LI for Sea Careers | By Roy R Silver Special to The New York Times | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archiv es/colson-testimony-seen-as-having-little-impact-use-of-hughes-funds.html | Colson Testimony Seen As Having Little Impact | ByDavid E Rosenbaun Special to The New York Times | RE0000868568 | 2002-07-11 | B00000943176 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/common-market-plans-beefimport-ban-eec-plans-beefimport-ban-and.html | Common Market Plans BeefImport Ban | By Paul Kemezis Special to the New York Times | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/congress-votes-on-legal-services-stalled-bills-on-federal-aid-move.html | CONGRESS VOTES ON LEGAL SERVICES | By Warren Weaver Jr Special to The New York Times | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/counties-create-an-urban-panel-national-association-ends-threat-of.html | COUNTIES CREATE AN URBAN PANEL | By Paul Delaney Special to The New York Times | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/courageous-is-outsailed-by-intrepid-stars-home-debut-stirs-fan.html | Courageous Is Outsailed By Intrepid | By William N Wallace Special to The New York Times | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/courageous-is-outsailed-by-intrepid.html | Courageous Is Outsailed By Intrepid | By William N Wallace Special to The New York Times | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/defense-rests-in-brasco-case-brooklyn-democrat-accused-of-seeking.html | DEFENSE RESTS IN BRAE CASE | By Arnold H Lubasch | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/dilorenzo-trial-told-of-a-lunch-witness-recalls-his-shock-on-seeing.html | DILORENZO TRIAL TOLD OF A LUNCH | By Edith Evans Asbury | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/doar-will-press-for-impeachment-advocate-role-for-counse-taken-as.html | MAR WILL PRESS FOR IMPEACHMENT | By James M Naughton Special to The New York Times | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/doar-will-press-for-impeachment-advocate-role-for-counsel-taken-as.html | DOAR WILL PRESS FOR IMPEACHMENT | By James M Naughton Special to The New York Times | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/doctors-dubious-on-births-report-news-of-3-labfertilized-embryos-is.html | DOCTORS DUBIOUS ON BIRTHS REPORT | By Walter Sullwan | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/dynamite-levels-a-solid-building-built-by-edison-wasting-our.html | Dynamite Levets a Solid Building Built by Edison | By Richard J H Johnston Special to The New York Times | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/earnings-lower-at-merrill-lynch-high-interest-and-inflation-are.html | EARNINGS LOWER AT MERRILL LYNCH | By Peter T Kilborn | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/egypt-to-admit-4-big-u-s-banks-first-foreign-institutions-in-17.html | EGYPT TO ADMIT 4 BIG US BANKS | By Henry Tanner Special to The New York Times | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/flowers-left-bitter-by-giants-flowers-leaves-giants-with-touch-of.html | Flowers Left Bitter By Giants | By Neil Amdur Special to The New York Times | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/flowers-left-bitter-by-giants.html | Flowers Left Bitter By Giants | By Neil Amdur Special to The New York Times | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/ford-is-offering-debentures-at-9-14-shortterm-rates-rise-new-bond.html | Ford Is Offering Debentures at 9 | By H 3 Maidenberg | RE0000868568 | 2002-07-11 | B00000943176 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/france-appoints-a-minister-for-women-post-on-women-filled-in-france.html | France Appoints a Minister for Women | By Flora Lewis Special to The New York Times | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/france-appoints-a-minister-for-women.html | France Appoints a Minister for Women | By Flora Lewis Special to The New York Times | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/fund-totals-differ-new-discrepancies-a-re-found-in-audit-of.html | Fund Totals Differ | By John Darnton | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/fund-totals-differ-new-discrepancies-are-found-in-audit-of.html | Fund Totals Differ | By John Darnton | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/giants-drop-mets-into-last-place-94.html | Giants Drop Mets Into Last Place 94 | By Leonard Koppeit Special to The New York Times | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/greeks-and-turks-cautioned-by-u-s-washington-acts-to-prevent-very.html | GREEKS AND TURKS CAUTIONED BY U S | By Binder David Special to The New York Times | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/haig-finds-u-s-global-role-enhanced-in-the-year.html | Haig Finds U S Global Role Enhanced in the Year | By Clifton Daniel Special to The New York Times | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/his-art-wears-well.html | His Art Wears Well | By Bernadine Morris | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/hopi-see-spiritual-side-to-dispute-with-navajo-congress-action.html | Hopi See Spiritual Side To Dispute With Navajo | By Martin Waldron Special to The New York Times | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/if-only-the-stove-talked-they-could-be-friends.html | If Only the Stove Talked They Could Be Friends | By Georgia Dullea | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/institution-that-had-big-role-began-in-1874-a-presidential-visit.html | Institution That Had Big Role Began in 1874 | By Allen Hughes Special LO Tile New York Times | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/japanese-finance-chief-quits-in-dispute-ohira-long-in-top-posts.html | Japanese Finance Chief Quits in Dispute | By Junnosuke Ofusa Special to The New York Times | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/liberty-and-equality-principles-guided-calvin-bryce-hoover-creative.html | Liberty and Equality | By Leonard Silk | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/lindsay-to-join-abctv-am-america-series-as-commentator.html | Lindsay to Join ABCTV AM America Series as Commentator | By Eric Pace | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/makarios-safe-in-malta-may-fly-to-un-session-foes-widen-cyprus-rule.html | MAKARIOS SAFE IN MALTA MAY FLY TO UN SESSION FOES WIDEN CYPRUS RULE | By Lawrence Van Gelder | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/mans-body-found-in-prospect-park-believed-to-be-the-victim-of-a.html | NAYS BODY FOUND IN PROSPECT PARE | By Haff Joseph O | RE0000868568 | 2002-07-11 | B00000943176 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/many-faults-discovered-in-childdetention-places-population-declines.html | Many Faults Discovered In Child Detention Places | By Joan Cook Special To The New York Times | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/marketplace-western-union-stock-erosion.html | Market Place | By Robert Metz | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/martin-gets-3day-ban-for-role-in-sunday-fracas-yankees-set-back.html | Martin Gets 3Day Ban for Role in Sunday Fracas | By Parton Keese | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/martin-gets-3day-ban-for-role-in-sunday-fracas.html | Martin Gets 3Day Ban for Role in Sunday Fracas | By Parton Keese | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/medicaid-hearing-is-told-of-abuses-bellin-tells-council-panel.html | MEDICAID HEARING IS TOLD OF ABUSES | By Edward Ranzal | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/natos-southern-flank-washington.html | NATO Southern Flank | By James Reston | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/nepotism-inquiry-is-on-at-hospital-3-inlaws-of-gouverneurs-director.html | NEPOTISM INQUIRY IS ON AT HOSPITAL | By Max H Seigel | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/new-cubs-win-a-battle-in-an-old-losing-war-baseball-roundup.html | New Cubs Win a Battle In an Old Losing War | By Reid Grosky | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/new-cubs-win-a-battle-in-an-old-losing-war-national-league-american.html | New Cubs Win a Battle In an Old Losing War | By Reid Grosky | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/nigerian-census-figures-stir-a-dispute-along-ethnic-lines.html | Nigerian Census Figures Stir A Dispute Along Ethnic Lines | By Thomas A Johnson Special to The New York Times | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/nixon-asked-data-on-wallace-tax-panel-was-told-mollenhoffs.html | NIXON ASKED DATA ON WALLACE TAX PANEL WAS TOLD | By Eileen Shanahan Special to The New York Times | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/nixon-asked-data-on-wallace-tax-panel-was-told.html | NIXON ASKED DATA ON WALLACE TAX PANEL WAS TOLD | By Eileen Shanahan Special to The New York Times | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/ohios-public-employe-strike-spreads-pickets-at-facilities-rhode.html | Ohios Public Employe Strike Spreads | By William K Stevens Special to The New York Times | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/open-golf-captured-by-moser-the-leading-scores.html | Open Golf Captured By Moser | By Deane McGowen Special to The New York Times | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/open-golf-captured-by-moser.html | Open Golf Captured By Moser | By Deane McGowen Special to The New York Times | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/president-shifts-on-public-tv-a-nd-sanctions-longrange-a-id-nixon.html | President Shifts on Public TV And Sanctions LongRange Aid | ByLes Brown | RE0000868568 | 2002-07-11 | B00000943176 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/president-shifts-on-public-tv-and-sanctions-longrange-aid-nixon.html | President Shifts on Public TV And Sanctions LongRange Aid | By Les Brown | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/prices-of-amex-andotc-declini-exchange-index-is-off-00-as-volume.html | PRICES ON AMEX AND 0TC DECLINE | By James J Nagle | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/rabbi-asserts-nixon-views-ehrlichman-case-as-unjust-glimpse-of.html | Rabbi Asserts Nixon Views Ehrlichman Case as Unjust | By Philip Shabecoff Special to The New York Times | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/rabbi-asserts-nixon-views-ehrlichtnan-case-as-unjust.html | Rabbi Asserts Nixon Views Ehrlichtnan Case as Unjust | By Philip Shabecoff Special to The New York Times | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/renovation-of-market-stirs-new-orleans-sheds-built-in-1813-the-last.html | Renovation of Market Stirs New Orleans | By Roy Reed Special to The New York Times | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/rivals-for-consumers-affection-pledge-cooperation-for-kuhs-new.html | Rivals for Consumers Affection Pledge Cooperation for Kuhs New Bureau | By Gerald Gold | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/round-2-on-tax-byrne-optimistic-governor-has-high-hopes-senate-will.html | ROUND 2 ON TAX BYRNE OPTIMISTIC | By Walter H Waggoner Special to The New York Times | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/seoulcourt-begins-trial-of-expresident-yun-and-3-others-facing.html | Seoul Court Begins Trial of ExPresident | By Fox Butterfield Special to The New York Times | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/shopwell-in-accord-to-acquire-bohack-shopwell-in-accord-to-acquire.html | Shopwell in Accord To Acquire Bohack | By Herbert Koshetz | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/silver-futures-turn-downward-but-gold-prices-continue-their-forward.html | SILVER FUTURES TURN DOWNWARD | By Elizabeth M Fowler | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/small-businessmen-find-most-bank-loans-elusive-policies-tightened.html | Small Businessmen Find Most Bank Loans Elusive | By Reginald Stuart | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/sothebys-amid-criticism-on-goods-and-reserves-shifts-rules-follow.html | Sothebys Amid Criticism on Goods and Reserves Shifts Rules | ByRita Reif | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/st-joe-minerals-lifts-zinc-prices-texasgulf-raises-charges-for.html | ST JOE MINERALS LIFTS ZINC PRICES | By Robert E Bedingfield | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/stock-prices-slide-dow-drops-1064-prices-of-stocks-show-a-decline.html | Stock Prices Slide | By William D Smith | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/study-by-the-fpc-sees-possibility-though-unlikely-of-harbor.html | Study by the FPC Sees Possibility Though Unlikely of Harbor Disaster With Liquefied Natural Gas | By Alfonso A Narvaez | RE0000868568 | 2002-07-11 | B00000943176 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/sugar-n-spice-n-male-chauvinism-getting-ahead-in-the-outside-world.html | Sugar n Spice n Male Chauvinism | By James O Robertson | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/theater-urgent-presents-inges-overnight.html | Theater | By Mel Gussow | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/they-only-wait-who-also-serve.html | They Only Wait Who Also Serve | By C L8217 Sulzberger | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/un-council-hears-plea-on-cyprus-and-adjourns-wider-conflict.html | UN Council Hears Plea on Cyprus and Adjourns | By Kathleen Teltsch Special to The New York Times | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/underwriter-optimistic-meeting-with-sec-issue-by-citicorp-seen-next.html | Underwriter Optimistic | By Michael C Jensen | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/utilities-in-change-of-position-favor-us-uraniumenriching.html | Utilities in Change of Position Favor US UraniumEnriching | By Edward Cowan Speotel to The New York Times | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/westchester-to-charge-man-with-murder-in-bar-fire-that-killed-24-on.html | Westchester to Charge Man With Murder in Bar Fire That Killed 24 on New YorkConnecticut Border | By Deirdre Carmody | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/westmoreland-loses-in-south-carolina-opponent-in-doubt.html | Westmoreland Loses in South Carolina | By B Drummond Avres Jr Special to The New York Times | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/why-join-the-army.html | Why Join the Army | By Howard H Callaway | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/women-in-medicine-up-sharply-women-in-medicine-a-dramatic-rise-an.html | Women in Medicine Up Sharply | By Evan Jenkins | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/women-in-medicine-up-sharply-women-in-medicine-a-dramatifc-rise-an.html | Women in Medicine Up Sharply | By Evan Jenkins | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/17/1974 | https://www.nytimes.com/1974/07/17/archives/zairian-says-fight-needs-2-stadiums.html | Zairian Says Fight Needs 2 Stadiums | BySteve Cady | RE0000868568 | 2002-07-11 | B00000943176 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/2-major-airlines-post-june-gains-american-hopes-for-profit-in-74twa.html | 2 MAJOR AIRLINES POST JUNE GAINS | By Robert E Bedingfield | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/a-4-year-rent-strike-in-newark-ends-tenants-to-get-voice-in.html | A 4Year Rent Strike in Newark Ends Tenants to Get Voice in Manegement | By Rudy Johnson Special to The New York Times | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/a-modest-proposal.html | A Modest Proposal | By Sanford J Ungar | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/a-texas-banker-buys-into-washington-starnews-held-by-3-families.html | A Texas Banker Buys Into Washington StarNews | By Warren Weaver Jr Special to The New York Times | RE0000868571 | 2002-07-11 | B00000943179 |

| | | | | | |
|---|---|---|---|---|---|
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/advertising-a-different-h-m-h-new-products-introduced-thompson-wins.html | Advertising A Different H M H | By Philip H Dougherty | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/against-homosexuality.html | Against Homosexuality | By John Iilo | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/agency-accused-on-health-rules-exhew-physician-says-memos-on.html | AGENCY ACCUSED ON HEALTH RULES | By David Burnham Special to The New York Times | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/air-new-england-service-upgraded-a-regular-carrier-unanimous.html | Air New England Service Upgraded | By Richard Witkin | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/amtrak-to-restore-service-on-new-yorkdetroit-run-negotiations-under.html | Amtrak to Restore Service On New YorkDetroit Run | By Edward C Burks | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/an-imperial-selfportrait-books-of-the-times-five-themes-of-a-life-a.html | Books of The Times | By Theodore Shabad | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/annals-of-politics.html | ANNALS OF POLITICS | SPECIAL TO THE NEW YORK TIMES | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/audit-may-show-that-city-had-40million-unrecorded-in-bank-goldin.html | Audit May Show That City Had 40Million Unrecorded in Bank | By John Darnton | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/baer-injured-at-migrant-camp-a-accused-of-trespassing-at-farm.html | Baer Injured at Migrant Camp Accused of Trespassing at Farm | By Donald Janson Special to The New York Times | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/behind-a-new-ballet-success-abroad-freedom-for-foreigners.html | Behind a New Ballet Success Abroad | By Anna Kisselgoff | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/bellamy-seeking-to-sway-voters-displaced-state-senator-out-to.html | BELLAMY SEEKING TO SWAY VOTERS | By Linda Greenhouse | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/bibby-and-harrah-key-20-victory-for-rangers.html | Bibby and Harrah Key 20 Victory for Rangers | By Parton Keese | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/bookofthemonth-loses-use-of-name-in-australia.html | BookoftheMonth Loses Use of Name in Australia | By Eric Pace | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/bridge-nail-and-michaud-capture-the-life-master-pair-title-other.html | Bridge | By Alan Truscott | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/bridge-tnhae-l-and-michaud-capture-ife-master-pair-title.html | Bridge TNhae L and Michaud Capture ife Master Pair Title | By Alan Trscott | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/caution-dominating-moves-by-federal-agencies-caution-in-government.html | Caution Dominating Moves by Federal Agencies | By John Herbers Special to The New York Times | RE0000868571 | 2002-07-11 | B00000943179 |

| | | | | | |
|---|---|---|---|---|---|
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/chess-honor-well-deserved-alekhine-defense.html | Chess | By Robert Byrne | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/chess-is-team-play-the-place-to-try-for-the-top-two-ratings-honor.html | Chess | By Robert Byrne | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/colombia-assets-are-sold-by-pato-geon-expects-burmah-oil-to-go.html | Colombia Assets Are Sold by Pato | By Herbert Koshetz | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/consumer-notes.html | Consumer Notes | By Gerald Gold | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/cost-of-feeding-family-of-four-passes-60-weekly-beef-called-good.html | Cost of Feeding Family of Four Passes 60 Weekly | By Peter Kihss | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/counties-see-their-role-expanding.html | Counties See Their Role Expanding | By Paul Delaney Special to The New York Times | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/diplomats-at-un-consult-and-await-makarios-plea-britain-seeking.html | Diplomats at U N Consult And Await Makarios Plea | By Kathleen Teltsch Special to The New York Times | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/envoys-in-athens-call-at-ministry-most-favor-makarios-but-many-feel.html | ENVOYS IN ATHENS CALL AT MINISTRY | By Steven V Roberts Special to The New York Times | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/ethics-issue-involving-5million-in-realestate-deals-by-two.html | Ethics Issue Involving 5Million in RealEstate Deals by Two Custodians Stirs City Board of Education | By Gene I Maeroff | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/ethics-issue-stirs-city-school-board-5million-realty-deals-by-2.html | ETHICS ISSUE STIRS CITY SCHOOL BOARD | By Gene I Maeroff | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/expostal-aide-heard-in-brasco-case.html | ExPostal Aide Heard in Brasco Case | By Arnold H Lubasch | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/firemen-and-the-sanitationmen-settle-statement-by-mayor-talks-with.html | Firemen and the Sanitationmen Settle | By Emanuel Perlmutter | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/foreign-loans-increased-by-banks-brimmer-brimmer-says.html | Foreign Loans Increased By Banks Brimmer Says | By Edwin L Dale Jr Special to The New York Times | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/forestry-group-has-183-rise-in-net.html | Forestry Group Has 183 Rise in Net | By Claire M Reckert | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/former-navy-flier-covers-dog-circuit-news-of-dogs.html | Former Navy Flier Covers Dog Circuit | By Walter R Fletcher | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/genetic-tests-renounced-over-possible-hazards-possible-danger-halts.html | Genetic Tests Renounced Over Possible Hazards | By Victor K McElheny | RE0000868571 | 2002-07-11 | B00000943179 |

| | | | | | |
|---|---|---|---|---|---|
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/genetic-tests-renthinced-over-possible-hazards.html | Genetic Tests Renthinced Over Possible Hazards | By Victor K McElheny | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/giants-triumph-62-apodaca-chased-in-4th-inning.html | Giants Triumph 62 Apodaca Chased in 4th Inning | By Leonard Koppett Special to The New York Times | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/gibson-gets-3000th-strikeout-but-cards-bou.html | Gibson Gets 3000th StrikeOut but Cards Bou | By Deane McGowen | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/hollywoods-new-leaders-worship-old-godprofits-the-people-are-there.html | Hollywoods New Leaders Worship Old God Profits | By Tom Buckley Special to The New York Times | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/house-of-krupp-an-edifice-built-of-steel-corporate-profile.html | Corporate Profile | By Brendan Jones | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/house-takes-up-bill-to-set-strip-mine-standards.html | House Takes Up Bill to Set Strip Mine Standards | By Ben A Franklin Special to The New York Times | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/inflationweary-unions-pursue-costofliving-clauses-pleas-for.html | InflationWeary Unions Pursue CostofLiving Clauses | By Edward Cowan Special to The New York Times | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/inquiry-ties-exgiant-to-bookmaker-inquiry-ties-strikers-new.html | Inquiry Ties ExGiant to Bookmaker | By Neil Amdur | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/interest-on-new-city-loan-is-8586-highest-ever-interest-on.html | Interest on New City Loan Is 8586 Highest Ever | By Maurice Carroll | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/interest-pn-new-city-loan-is-8586-highest-ever.html | Interest pn New City Loan Is 8586 Highest Ever | ByMaurice Carroll | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/iran-to-acquire-25-interest-in-krupp-steel.html | IRAN TO ACQUIRE 25 INTEREST IN KRUPP STEEL | By Clyde H Farnsworth Special to The New York Times | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/iran-to-acquire-a-25-interest-in-krupp-steel-sale-marks-largest.html | IRAN TO ACQUIRE A 25 INTEREST IN KRUPP STEEL | By Clyde H Farnsworth Special to The New York Times | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/javelin-enters-consent-accord-mining-concern-and-doyle-agree-to-sec.html | JAVELIN ENTERS CONSENT ACCORD | By Felix Belair Jr Special to The New York Times | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/joint-drill-of-jets-giants-called-an-exciting-draw-jetsgiants-joint.html | Joint Drill of Jets Giants Called an Exciting Draw | By Al Harvin Special to The New York Times | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/judge-is-witness-in-dilorenzo-case-de-phillips-says-defendant-asked.html | JUDGE IS WITNESS IN DILORENZO CASE | By Edith Evans Asbury | RE0000868571 | 2002-07-11 | B00000943179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/kuh-assails-morgenthau-as-an-inept-administrator-treatment-of-cohn.html | Kuh Assails Morgenthau As an Inept Administrator | By Marcia Chambers | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/labor-once-again-key-democratic-fund-source.html | Labor Once Again Key Democratic Fund Source | By Christopher Lydon Special to The New York Times | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/li-boy-9-points-to-two-as-kidnappers-li-boy-9-points-to-two-as.html | LI Boy 9 Points to Two as Kidnappers | By Joan Cook Special to The New York Times | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/li-boy-9-points-to-two-as-kidnappers-youth-identifies-2-as.html | LI Boy 9 Points to Two as Kidnappers | By Joan Cook Special to The New York Times | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/makarios-in-london-gets-britains-strong-backing-makarios-in-london.html | Makarios in London Gets Britains Strong Backing | By Richard Eder Special to The New York Times | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/makariosinlondongets-britains-strong-backing.html | MakariosinLondonGets Britains Strong Backing | By Richard Eder Special to The New York Times | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/market-place-is-worst-over-in-the-market.html | Market Place Is Worst Over In the Market | By Robert Metz | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/market-regains-ground.html | Market Regains Ground | By Gene Smith | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/monmouth-entries.html | Monmouth Entries | By the Assoetated Prese | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/newark-tenants-end-rent-strike-accord-after-4-years-gives-them.html | NEWARK TENANTS END RENT STRIKE | By Rudy Johnson Special to The New York Times | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/oil-spill-closes-beach-along-24-miles-of-north-shore-oil-was.html | Oil Spill Closes Beach Along 24 Miles of North Shore | By Roy R Silver | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/on-political-loyalty-essay.html | On Political Loyalty | By William Safire | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/on-the-evidence-abroad-at-home.html | On the Evidence | By Anthony Lewis | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/personal-finance-travelagent-fraud-personal-finance.html | Personal Finance TravelAgent Fraud | By Elizabeth M Fowler | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/plan-to-sell-us-police-devices-in-soviet-angers-congressmen-plan-to.html | Plan to Sell US Police Devices In Soviet Angers Congressmen | By Bernard Gwertzman Special to The New York Times | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/plan-to-sell-us-police-devices-in-soviet-angers-congressmen.html | Plan to Sell US Police Devices In Soviet Angers Congressmen | ByBernard Gwertzman Special to The New York Times | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/poker-night-980-first-by-a-neck.html | Poker Night 980 First by a Neck | By Joe Nichols | RE0000868571 | 2002-07-11 | B00000943179 |

| | | | | | |
|---|---|---|---|---|---|
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/powerboat-race-won-by-norris-baby-expected-open-class-production.html | Powerboat Race Won By Norris | By Robin Herman Special to The New York Times | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/powerboat-race-won-by-norris.html | Powerboat Race Won By Norris | By Robin Herman Special to The New York Times | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/presidents-aide-criticizes-media-anew-a-particular-bias-free-press.html | Presidents Aide Criticizes Media Anew | By Linda Charlton Special to The New York Times | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/pressures-mount-on-gop-in-panel-impeachment-committees-undecided.html | PRESSURES MOUNT ON GOR IN PANEL | By James M Naughton Special to The New York Times | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/pressures-mount-on-gop-in-panel-second-ranking-republican-says-a.html | PRESSURES MOUNT ON GAP IN PANEL | By James M Naughton Special to The New York Times | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/psychic-hazards-in-arctic-studied-a-husbandwife-psychiatric-team.html | PSYCHIC HAZARDS ARCTIC STUDIED | By Robert Trumbull Special to The New York Times | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/puff-pastry-making-it-step-by-step-puff-pastry-volauvents-patty.html | Puff Pastry Making It Step by Step | By Craig Claiborne | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/reorganizing-bid-divides-the-house-democratic-plan-would-cut-power.html | REORGANIZING BID DIVIDES THE HOUSE | By Richard L Madden Special to The New York Times | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/sec-said-to-be-investigating-franklin-banks-sindona-deals-inquiry.html | SEC Said to Be Investigating Franklin Banks Sindona Deals | By Michael C Jensen | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/selftaught-pro-new-jersey-sports-opted-for-making-a-basic-living.html | New Jersey Sports | By Charles Friedman Special to The New York Times | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/simon-talks-with-israelis-on-cutting-trade-deficit-simon-discusses.html | Simon Talks With Israelis on Cutting Trade Deficit | By Terence Smith Special to The New York Times | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/some-unmarried-couples-are-determined-to-tell-truth-on-hotel.html | Some Unmarried Couples Are Determined to Tell Truth on Hotel Registers | ByRobert Lindsey | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/south-korean-defendants-angry-poet-and-frail-former-president-kim.html | South Korean Defendants Angry Poet and Frail Former President | By Fox Butterfield Special to The New York Times | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/soviet-says-nato-blocks-effective-action-on-cyprus-moscow-charges.html | Soviet Says NATO Blocks Effective Action on Cyprus | ByMalcolm W Brovvne Special to The New York Times | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/st-louis-in-a-ba-signs-barnes-new-st-louis-team-in-aba-signs-barnes.html | St Louis in AB A Signs Barnes | By Sam Goldaper | RE0000868571 | 2002-07-11 | B00000943179 |

| | | | | | |
|---|---|---|---|---|---|
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/st-louis-in-aba-signs-barnes-new-st-louis-team-in-aba-signs-barnes.html | St Louis in AB A Signs Barnes | By Sam Goldaper | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/stage-a-tastytempest-lion-companys-sounds-and-sweet-airs-fill-the.html | Stage A Tasty Tempest | By Howard Thompson | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/stars-lose-293-lead-and-bow-3229-here.html | Stars Lose 293 Lead and Bow 3229 Here | By Murray Crass | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/stocks-on-amex-and-otc-clime.html | STOCKS ON AMEX AND OTC CLIME | By James J Nagle | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/strife-in-cyprus-feared-as-blow-to-nato-flank.html | Strife in Cyprus Feared As Blow to NATO Flank | By Drew Middleton | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/tv-neglect-of-childrens-health-studied-on-abc-documentary-points-to.html | TV We glect of Childrens Health Studied on ABC | By John J OConnor | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/twain-integration-plan-called-impossible-in-court-testimony-a.html | Twain Integration Plan Called Impossible in Court Testimony | By Will Lissner | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/u-s-math-team-2d-in-world-play-6-of-8-youths-return-from-east.html | U S MATH TEAM 2D IN WORLD PLAY | By Lee Demhart | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/unpretentious-portuguese-leader-vasco-dos-santos-goncalves-man-in.html | Unpretentious Portuguese Leader Vasco dos Santos Goncalves | By Henry Giniger Special to The New York Times | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/utilitys-issues-attract-no-bids-georgia-power-11-58-limit-is.html | UTILITYS ISSUES ATTRACT NO BIDS | By H J Maidenberg | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/westmoreland-calls-campaign-inept-campaign-blitz-succeeds-failed-to.html | Westmoreland Calls Campaign Inept | By B Drummond Ayres Jr Special to The New York Times | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/wilson-criticized-by-common-cause-chided-for-not-detailing-his.html | WILSON CRITICIZED BY COMMON CAUSE | By Frank Lynn | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/18/1974 | https://www.nytimes.com/1974/07/18/archives/witness-says-she-briefed-reinecke-asserts-he-got-information-before.html | WITNESS SAYS SHE BRIEFED REINECKE | By E W Ken Worthy Special to The New York Times | RE0000868571 | 2002-07-11 | B00000943179 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/12-drop-shown-in-gross-product-inflation-at-88-second-quarters.html | 12 DROP SHOWN IN GROSS PRODUCT INFLATION AT 88 | By Edwin L Dale Jr Special to The New York Times | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/2-children-visiting-grandmother-die-as-fire-levels-home-on-li-woman.html | 2 Children Visiting Grandmother Die as Fire Levels Home on LI | By Pranay Gupte Special to The New York Times | RE0000868578 | 2002-07-11 | B00000944173 |

| | | | | | |
|---|---|---|---|---|---|
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/2-teenagers-deny-being-part-of-ring-that-kidnapped-li-boy.html | 2 TeenAgers Deny Being Part Of Ring That Kidnapped L1 Boy | By Joan Cook Special to The New York Times | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/2-testify-alleged-gang-figure-visited-accused-judge-twice-objection.html | 2 Testify Alleged Gang Figure Visited Accused Judge Twice | By Edith Evans Asbury | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/2-testify-alleged-gang-figure-visited-accused-judge-twice.html | 2 Testify Alleged Gang Figure Visited Accused Judge Twice | By Edith Evans Asbury | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/900-contribute-to-intrepids-campaign-900-fans-aid-campaign-of.html | 900 Contribute to Intrepids Campaign | By William N Wallace Special to The New York Times | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/a-s-put-perry-on-2game-losing-streak-baseball-roundup.html | As Put Perry on 2Game Losing Streak | By Deane McGowen | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/a-value-judgment-in-the-nation.html | A Value judgment | By Tom Wicker | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/about-new-york-the-controllers-big-gamble.html | About New York | By John Corry | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/advertising-checkout-changes-chicago-agency-set-up-by-kenyon.html | Advertising Checkout Changes | By Philip H Dougherty | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/apparel-makers-moving-operations-to-caribbean-interest-increasing.html | Apparel Makers Moving Operations to Caribbean | By Isadore Barmash | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/arts-take-root-in-outer-boroughs-more-funds-for-arts.html | Arts Take Root in Outer Boroughs | By Grace Glueck | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/beame-tells-of-vain-effort-to-reconcile-citys-books-audit-critical.html | Beame Tells of Vain Effort To Reconcile Citys Books | ByJohn Darnton | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/became-tells-of-vain-effort-to-reconcile-citys-books-audit-critical.html | Bearne Tells of Vain Effort To Reconcile Citys Books | By John Darnton | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/books-of-the-times.html | Books of The Times | By Christopher Lehmann Haupt | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/brazil-recognizes-republic-of-bissau.html | BRAZIL RECOGNIZES REPUBLIC OF BISSAU | By E W Kenworthy Special to The New York Times | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/bridge-spingold-upsets-start-early-at-summer-nationals-here.html | Bridge Spingold Upsets Start Early At Summer Nationals Here | By Alan Truscott | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/britain-cancels-plans-to-build-third-london-a-airport-at-maplin.html | Britain Cancels Plans to Build Third London Airport at Maplin | By E W Kenworthy Special to The New York Times | RE0000868578 | 2002-07-11 | B00000944173 |

| | | | | | |
|---|---|---|---|---|---|
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/business-loans-rise-231million.html | BUSINESS LOANS RISE 231MILLION | By Douglas W Cray | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/carey-says-samuels-is-in-bed-with-bosses-he-once-assailed-otb-role.html | Carey Says Samuels Is in Bed With Bosses He Once Assailed | By Frank Lynn | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/celanese-consent-decree-celanese-signs-consent-decree-on-securities.html | Celanese Consent Decree | By Fleix Belair Jr Special to The New York Times | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/city-lists-ousiers-in-medicaid-cases.html | CITY LISTS OUSIERS IN MEDICAID CASES | By Max H Seigel | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/city-lists-ousters-in-medicaid-cases-some-abuses-listed.html | City Lists Ousters in Medicaid Cases | By Max H Seigel | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/congress-passes-legal-aid-to-poor-bill-to-create-a-permanent-system.html | CONGRESS PASSE LEGAL D TO POOR | By Warren Weaver Jr Special to The New York Times | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/contraceptive-pills-linked-by-doctors-to-benign-tumors.html | Contraceptive Pills Linked by Doctors To Benign Tumor | By Jane E Brody | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/dancecoppelia-delightsat-saratoga.html | DanceCoppelia Delightsat Saratoga | By Anna Kisselgoff | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/death-of-2-sisters-on-li-continues-to-baffle-the-experts-death-of-2.html | Death of 2 Sisters on LI Continues to Baffle the Experts | By Boyce Rensberger | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/deaths-of-2-sisters-on-li-continue-to-baffle-the-experts-nothing.html | Deaths of 2 Sisters on LI Continue to Baffle the Experts | By Boyce Rensberger | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/dining-a-lusty-bravo-for-rigoletto-a-muted-ole-for-the-mole-at.html | Dining A Lusty Bravo for Rigoletto A Muted Ole for the Mole at Mirador | By John Canaday | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/documents-hint-politics-played-role-in-wiretaps-evidence-released.html | Documents Hint Politics Played Role in Wiretaps | By Seymour M Hersh Special to The New York Times | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/documents-hint-politics-played-role-in-wiretaps.html | Documents Hint Politics Played Role in Wiretaps | By Seymour M Hersh Special to The New York Times | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/fixedincome-security-prices-gain.html | FixedIncome Security Prices Gain | By H J Maidenberg | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/for-one-new-singer-music-is-not-the-point-the-pop-life.html | The Pop Life | By John Rockwell | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/ford-says-tapes-lead-to-honest-differences.html | Ford Says Tapes Lead To Honest Differences | By Marjorie Hunter Special to The New York Times | RE0000868578 | 2002-07-11 | B00000944173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/grease-for-the-wheel-a-short-answer-and-other-watergate-tidbits.html | Grease for the Wheel a Short Answer and Other Watergate Tidbits | By Eileen Shanahan Special to The New York Times | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/greece-pressed-plans-to-replace-cyprus-officer.html | GREECE PRESSED PLANS TO REPLACE CYPRUS OFFICER | By Richard Eder Special to The New York Times | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/greece-pressed-plans-to-replace-cyprus-officers-nato-is-told-650.html | GREECE PRESSED PLANS TO REPLACE CYPRUS OFFICERS | By Richard Eder Special to The New York Times | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/guns-enforce-a-calm-on-streets-of-nicosia-guns-enforce-calm-in.html | Guns Enforce a Calm On Streets of Nicosia | By Steven V Roberts Special to The New York Times | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/guns-enforce-a-calm-on-streets-of-nicosia.html | Guns Enforce a Calm On Streets of Nicosia | By Steven V Roberts Special to The New York Times | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/hart-leads-4-passers-in-giant-camp-jets-add-1-drop-2.html | Hart Leads 4 Passers in Giant Camp | By Neil Amdur Special to The New York Times | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/hearing-is-slated-on-plan-to-integrate-lane-school.html | Hearing Is Slated on Plan To Integrate Lane School | By Iver Peterson | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/hussein-yields-on-palestine-group-sadat-criclzes-russians.html | Hussein Yields on Palestine Group | By E W Kenworthy Special to The New York Times | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/italian-unions-plan-a-national-protest.html | ITALIAN UNIONS PLAN A NATIONAL PROTEST | By E W Kenworthy Special to The New York Times | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/jehovah-witness-open-4day-meeting-biggest-year-yet.html | Jehovah Witnesses Open 4Day Meeting | By Rudy Johnson Special to The New York Times | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/jersey-bell-asks-194-rate-rise-would-increase-average-bill-135-a.html | JERSEY BELL ASKS 194 RATE RISE | By Alfonso A Narvaez Special to The New York Times | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/joan-phipps-scores-in-debut-at-aqueduct-at-hollywood-.html | Joan Phipps Scores in Debut | By Joe Nichols | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/justice-agency-to-get-house-data-on-immigration-corruption.html | Justice Agency to Get House Data on Immigration Corruption | By E W Kenworthy Special to The New York nines | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/key-role-of-white-house-in-campaign-is-described.html | Key Role of White House In Campagn Is Described | By R W Apple Jr Special to The New York Times | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/kissinger-and-3-senators-see-gain-on-soviet-jews-report-progress-on.html | Kissinger and 3 Senators See Gain on Soviet Jews | By E W Kenworthy Special to The New York Times | RE0000868578 | 2002-07-11 | B00000944173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/krupps-chief-elaborates-on-steel-accord-with-iran-krupps-chief.html | Krupps Chief Elaborates On Steel Accord With Iran | By Clyde H Farnsworth Special to The New York Times | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/lawyer-in-seoul-held-after-trial-south-korean-said-to-have-termed.html | LAWYER IN SEOUL HELD AFTER TRIAL | By Fox Butterfield Special to The New York Times | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/lawyer-in-seoul-held-after-trial.html | LAWYER IN SEOUL HELD AFTER TRIAL | By Fox Butterfield Special to The New York Times | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/life-intotally-planned-townsomeareatpeaceothersjustbored-other.html | Life inTotally Planned Town Some Are at Peace Others Just Bored | By Jon Nordheimer Special to The New York Times | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/makarios-here-to-ask-for-un-action-makarios-here-to-ask-for-un.html | Makarios Here to Ask for UN Action | By Eric Pace | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/makarios-here-to-ask-for-un-action.html | Makarios Here to Ask for UN Action | By Eric Pace | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/makarios-will-speak-to-un-security-council-today-as-head-of-state.html | Makarios Will Speak to UN Security Council Today as Head of State of Cyprus | By Kathleen Teltsch Special to The New York Times | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/murchison-is-said-to-link-nixon-to-role-in-donation.html | Murchison Is Said to Link Nixon to Role in Donation | By James R Polk The Washington Star8208News | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/nbc-will-replace-mcgee-by-july-31-opinion-of-viewers.html | NBC Will Replace McGee by July 31 | By Les Brown | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/new-riddle-in-china-the-golden-monkey-identified-as-reactionary.html | New Riddle in China The Golden Monkey | By Joseph Lelyveld Special to The New York Times | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/newport-where-inflation-stings-a-little-but-it-doesnt-really-hurt.html | Newport Where Inflation Stings a Little but It Doesnt Really Hurt | By Alden Whitman Special to The New York Times | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/nfl-owners-make-proposals-are-rejected-owners-proposals-rejected.html | NFL Owners Make Proposals Are Rejected | By Murray Chass | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/nixon-document-defends-surveillance-and-denies-it-was-an.html | Nixon Document Defends Surveillance and Denies It Was an Impeachable Offense | By Lesley Oelsner Special to The New York Times | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/nixon-pledges-victory-in-a-call-to-1500-at-rally-dancing-in-the.html | Nixon Pledges Victory In a Call to 1500 at Rally | By James T Wooten Special to The New York Times | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/orange-county-calif-from-pavel-to-mcgee.html | Orange County Calif From Pavel to McGee | By Karl Lamb | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/peace-at-the-center-washington.html | Peace at the Center | By James Reston | RE0000868578 | 2002-07-11 | B00000944173 |

| | | | | | |
|---|---|---|---|---|---|
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/peronist-leftist-22-is-detained-in-death-of-argentine-publisher.html | Peronist Leftist 22 Is Detained In Death of Argentine Publisher | By E W Kenworthy Special to The New York nines | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/plans-submitted-for-fire-safety-filed-for-600-skyscrapersan-owner.html | PLANS SUBMITTED FOR FIRE SAFETY Filed for 600 SkyscrapersAn Owner Challenges Law | By Peter Miss | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/presidents-attorney-james-draper-st-clair.html | Presidents Attorney James Draper St Clair | By Linda Charlton Special to The New York Times | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/public-reaction-in-cyprus-to-the-coup-remains-clouded-amid-outward.html | Public Reaction in Cyprus to the Coup Remains Clouded Amid Outward Normality | By Juan de Onis Special to The New York Times | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/purchase-offer-for-esb-planned-international-nickel-bids-for.html | PURCHASE OFFER FOR ESB PLANNED | By Herbert Koshetz | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/rands-contract-with-city-cleared-odwyer-objects-to-study-of-fire.html | RANDS CONTRACT WITH CITY CLEARED | ByEdward Ranzal | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/reinecke-trial-gets-rights-issue-he-tries-to-show-violation-by.html | REINECKE TRIAL GETS RIGHTS ISSUE He Tries to Show Violation by Former Prosecutor | By E W Kenworthy Special to The New York nines | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/rules-panel-moves-to-televise-debate-senior-republicans-opposed.html | Rules Panel Moves to Televise Debate | By Richard L Madden Special to The New York Times | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/russian-crew-ready-to-return-to-earth.html | Russiah Crew Ready to Return to Earth | By E W Kenworthy Special to The New York nines | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/saigon-reports-its-positions-hit-by-heavy-shelling-da-nang-base.html | Saigon Reports Its Positions Hit By Heavy Shelling | By E W Kenworthy Special to The New York Times | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/sampson-defends-the-cyprus-coup-at-first-press-conference-he.html | SAMPSON DEPENDS THE CYPRUS COUP | By Terence Smith Special to The New York Times | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/seaboard-and-burlington-list-sharp-earnings-gains.html | Seaboard and Burlington List Sharp Earnings Gains | By Robert Ebedingfield | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/senate-incometax-vote-scheduled-for-wednesday.html | Senate IncomeTax Vote Scheduled for Wednesday | By Walter H Waggoner Special to The New York Times | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/slowdown-held-unlike-past-recessions-measure-indicates-recession.html | Slowdown Held Unlike Past Recessions | By Soma Golden | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/st-clair-quotes-a-withheld-tape-to-support-nixon-tells-panel-1973.html | ST CLAIR QUOTES A WITHHELD TAPE TO SUPPORT NIXON | By James M Naughton Special to The new York Tithes | RE0000868578 | 2002-07-11 | B00000944173 |

| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/st-clair-quotes-a-withheld-tape-to-support-nixon.html | ST CLAIR QUOTES A WITHHELD TAPE TO SUPPORT NIXON | By James M Naught On Special to The New York Times | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/state-to-sue-on-harassment-of-tenants.html | State to Sue on Harassment of Tenants | By Robert Hanley | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/stocks-on-amex-show-advance.html | STOCKS ON AMEX SHOW ADVANCE | By James J Nagle | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/stocks-soar-then-ease-slightly.html | Stocks Soar Then Ease Slightly | By Gene Smith | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/strachan-document-contradicts-president-on-political-use-of.html | Strachan Document Contradicts President on Political Use of Ambassadorships | By John M Crewdson Special to The New York Times | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/strip-mine-bill-passes-key-test-bid-to-substitute-a-weaker-plan.html | STRIP MINE BILL PASSES KEY TEST Bid to Substitutea Weaker Plan Fails House Vote | By Ben A Franklin Special to The New York Times | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/summation-made-in-brasco-trial-corruption-and-credibility-crucial.html | SUMMATION MADE IN BRASCO TRIAL | By Arnold H Lubasch | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/summation-made-in-brasco-trial.html | SUMMATION MADE IN BRASCO TRIAL | By Arnold H Lubasch | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/supercontinent-jigsaw-last-piece-is-reported-pieces-in-a-submerged.html | Supercontinent Jigsaw Last Piece Is Reported | By Walter Sullivan | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/swimmingpool-buyers-tell-a-hearing-of-fraud.html | SwimmingPool Buyers Tell a Hearing of Fraud | By Donald Janson Special to The New York Times | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/the-cyprus-coup-at-first-press-conference-he-charges-old-regime.html | SAMPSON DEFENDS THE CYPRUS COUP | By Terence Smith Special to The New York Times | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/the-irish-race-should-decide-to-grow-up.html | The Irish Race Should Decide to Grow Up | By Patrick Riddell | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/toward-clearing-up-confusion-over-fragrances.html | Toward Clearing Up Confusion Over Fragrances | By Enid Nemy | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/tv-edwardians-points-to-bbc-ups-and-downs-series-is-not-the-best.html | TV Edwardians Points to BBC Ups and Downs | By John J OConnor | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/two-deny-being-in-ring-that-kidnapped-li-boy-alvarez-crossexamined.html | Two Deny Being in Ring That Kidnapped LI Boy | By Joan Cook Special to The New York Times | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/union-carbide-net-at-peak-sales-in-quarter-and-half-year-also-at.html | Union Carbide Net at Peak | By Clare M Reckert | RE0000868578 | 2002-07-11 | B00000944173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/union-turns-down-10-offer-by-bell-750000-workers-stay-on-job-as-33.html | UNION TURNS DOWN 10 OFFER BY BELL | By E W Kenworthy Special to The New York Times | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/us-scores-gulf-on-kuwait-accord-deal-to-raise-price-paid-for-oil-is.html | U S SCORES GULL ON KUWAIT ACCORD | By Edward Cowan Special to The New York Times | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/visconti-version-of-manon-lescaut-given-in-ohio.html | Visconti Version of Manon Lescaut Given in Ohio | By Donal Henahan Special to The New York Times | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/with-their-sand-cleared-of-oil-suffolk-beaches-are-reopening.html | With Their Sand cleared Oil Suffolk Beaches are Reopening | By Roy R Silver | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/19/1974 | https://www.nytimes.com/1974/07/19/archives/yanks-defeat-royals-106-in-game-spiced-with-errors-and-arguments.html | Yanks Defeat Royals 106 in Game Spiced With Errors and Arguments | By Parton Keese | RE0000868578 | 2002-07-11 | B00000944173 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/22-seized-here-in-schemne-on-illegalalien-gamblers-gambling-devices.html | 22 Seized Here in Scheme On IllegalAlien G amblers | By Nathaniel Sheppard Jr | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/267-trained-to-become-advisers-on-gi-bill-less-pressure.html | 267 Trained to Become Advisers on GI Bill | By Joan Cook Special to The New York 8216lima | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/3d-audit-believed-most-devastating-beame-calls-former-aides-to-help.html | 3D AUDIT BELIEVED MOST DEVASTATING | By Maurice Carroll | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/3d-city-audit-is-believed-to-be-most-devastating-3d-city-audit.html | 3d City Audit Is Believed To Be Most Devastating | By Maurice Carroll | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/5-major-charges-29-proposed-articles-of-impeachment-are-i-submitted.html | 5 MAJOR CHARGES | By James M Naughton Special to The New York Times | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/5-major-charges-gop-counsel-backs-appeal-to-committee-for-senate.html | 5 MAJOR CHARGES | By James M Naughton Special to The New York Times | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/a-farreaching-crisis-treaties-guaranteeing-status-of-cyprus-and.html | A FarReaching Crisis | By Drew Middleton | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/antiques-two-days-and-three-historic-housesand-squash-with-rum.html | Antiques Two Days and Three Historic HousesAnd Squash With Rum | By Rita Reif Special to The New York Times | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/antitrust-suit-inquiry-panel-releases-data-on-itt-affair-itt-memos.html | Antitrust Suit Inquiry | By E W KenwortBY Special to The New York Times | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/antitrust-suit-inquiry.html | Antitrust Suit Inquiry | By E W KenworthySpecial to The New York Times | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/art-the-taste-ofking-george-iii.html | Art The Taste of King George III | By John Russell Special to The New York Times | RE0000868579 | 2002-07-11 | B00000944174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/astronauts-safe-assoyuz14lands-officials-termed-satisfied-with.html | ASTRONAUTS SAFE AS SOYE14 LANDS | By Malcolm W Browne Special to The New York Times | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/background-of-audits-the-leidesdorf-audit.html | Background of Audits | By Robert D McFadden | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/ballet-balser-de-la-fee.html | Ballet Balser de la Fee | By Anna Kisselgoff | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/black-consortium-sets-building-loan-for-atlanta-hotel-other-lenders.html | Black Consortium Sets Building Loan For Atlanta Hotel | By Reginald Stuart | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/brasco-convicted-of-conspiracy-to-take-truckcontract-bribes-brasco.html | Brasco Convicted of Conspiracy To Take TruckContract Bribes | By Arnold H Lubasch | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/brett-steadies-the-inconsistent-pirates-by-beating-braves-20-for.html | Brett Steadies the Inconsistent Pirates By Beating Braves 20 for 12th Victory | By Reid Grosky | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/bridge-famous-teams-are-upset-at-spingold-championship.html | Bridge | By Alan Truscott | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/britishfrench-talks-reflect-new-europe-tunnel-project-slowed.html | BritishFrench Talks Reflect New Europe | By Flora Lewis Special to The New York Times | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/citicorp-revises-offering-terms-redemption-date-extended-on.html | CITICORP REVISES OFFERING TERMS | By Michael C Jensen | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/clashes-reported.html | CLASHES REPORTED | By Nan Robertson Special to The New York Times | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/coded-system-is-devised-for-sale-of-merchandise-coded-method-of.html | Coded System Is Devised For Sale of Merchandise | By Stacy V Jones Special to The New York Times | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/committee-given-evidence-to-show-that-nixon-abused-presidential.html | Committee Given Evidence to Show That Nixon Abused Presidential Power | By R W Apple Jr Special to The New York Times | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/consumer-prices-up-1-for-month-food-rise-slows.html | CONSUMER PRICES UP 1 FOR MONTH FOOD RISE SLOWS | By Eileen Shanahan Special to The New York Times | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/consumer-prices-up-1-for-month-yearly-increase-111rise-in-food.html | CONSUMER PRICES UP 1 FOR MONTH | By Eileen Shanahan Special to The New York Times | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/crane-break-on-courageous-halts-test.html | Crane Break on Courageous Halts Test | By Steve Cady Special to The New York Times | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/crane-breakon-courageous-halts-test.html | Crane Break on Courageous Halts Test | By Steve Cady Special to The New York Times | RE0000868579 | 2002-07-11 | B00000944174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archiv es/dilorenzo-gets-backing-in-court-impellitteri-6-judges-among-his.html | DILORENZO GETS BACKING IN COURT | By Edith Evans Asbury | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archiv es/ehrlichman-appeal-calls-judges-gestures-unfair.html | Ehrlichman Appeal Calls Judges Gestures Unfair | By Linda Charlton Special to The New York Times | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archiv es/ella-grasso-a-certain-winner-in-hartford.html | Ella Grasso a Certain Winner in Hartford | By Linda Greenhouse Special to The New York Timex | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archiv es/ellsberg-lawyer-tells-of-apology-from-colson.html | Ellsberg Lawyer Tells of Apology From Colson | By Tom Goldstein | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archiv es/er-inc-opposes-purchase-offer.html | ER INC OPPOSES PURCHASE OFFER | By Herbert Koshetz | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archiv es/farmers-hail-right-to-evict-migrants.html | Farmers Hail Right to Evict Migrants | By Don Janson Special to The New York Times | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archiv es/forego-65-to-triumph-at-aqueduct.html | Forego 65 To Triumph At Aqueduct | By Joe Nichols | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archiv es/franco-delegates-powers-as-ruler-j-to-juan-carlos-gravely-111.html | FRANCO DELEGATES POWERS AS RULER TO JUAN CARLOS | By Henry Giniger Special to The New York Times | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archiv es/franco-delegates-powers-as-ruler-to-juan-carlos-gravely-iii-spanish.html | FRANCO DELEGATES POWERS AS RULER TO JUAN CARLOS | By Henry Giniger Special to The New York Times | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archiv es/garage-sales-in-the-suburbs-are-taking-on-a-professional-air.html | Garage Sales in the Suburbs Are Taking on a Professional Air | By Georgia Dullea | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archiv es/in-this-naples-they-dont-refer-to-it-as-vino-wine-talk.html | WINE TALK | By Frank J Prial Special to The New York Times | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archiv es/jets-giants-scrimmage-put-off-by-injuries.html | jotsGiants Scrimmage Put Off by Injuries | By Al Harvin Special to The New York Times | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archiv es/judge-upholds-conditions-barring-hoffa-from-regaining-union.html | Judge Upholds Conditions Barring From Regaining Union Leadership | By Agis Salpukas Special to The New York Times | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archiv es/justices-ruling-on-tapes-may-follow-vote-by-panel-ruling-by.html | Justices | By Warren Weaver Jr Special to The New York Times | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archiv es/justices-ruling-on-tapes-may-follow-vote-by-panel.html | Justices Ruling on Tapes May Follow Vote by Panel | By Warren Weaver Jr Special to The New York Times | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archiv es/kaiser-industries-shows-drop-in-profit-in-quarter.html | Kaiser Industries Shows Drop in Profit in Quarter | By Clare M Reckert | RE0000868579 | 2002-07-11 | B00000944174 |

| | | | | | |
|---|---|---|---|---|---|
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/kissinger-and-markarios-to-meet-in-washington-sisco-studies.html | Kissinger and Makarios To Meet in Washingtor | By Leslie H Gelb Sprcial to The New York Times | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/kuwait-threat-cited-in-gulf-and-bp-deal-a-threat-by-kuwait-is-cited.html | Kuwait Threat Cited In Gulf and BP Deal | By Clyde H Farnsworth Special to The New York Time | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/liberal-economists-wary-on-inflation.html | Liberal Economists Wary on Inflation | By Edward Cowan Special to The New York Times | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/little-sark-faces-life-without-the-dame-cliffs-and-green-fields.html | Little Sark Faces Life Without the Dame | By Terry Robards Special to The New York Times | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/makarios-at-u-n-urges-restoration-of-his-regime-un-meets-today-on.html | Makarios at UN Urges Restoration of His Regime | By Kathleen Teltsch Special to The New York Times | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/market-place-appraisal-made-inschenleydeal.html | Market Place | By Robert Metz | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/medicaidban-list-splits-doctors-groups-abuses-conceded.html | MedicaidBan List Splits Doctors Groups | By Max H Seigel | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/memoires-doutretombe.html | Memoires dOutre Tombe | By C L Sdlzberger | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/monkey-posters-back-in-peking-critic-returns-after-silence-toattack.html | MONKEY POSTERS BACK IN PEKING | By Joseph Lelyveld Special to The New York Times | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/most-soybeans-show-advances-dry-hot-weather-and-rise-in-margin-rate.html | COST SOYBEANS SHOW ADVANCES | By Elizabeth M Fowler | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/nader-urges-tougher-penalties-in-in-whitecollar-crime-cases.html | Nader Urges Tougher Penalties In WhiteCollar Crime Cases | By David Burnham Special to The New York Times | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/narcotics-figures-100000-murder-bail-here-called-tainted.html | Narcotics Figures 100000 Murder Bail Here Called Tainted | By Allan M Seigal | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/newark-may-trim-size-of-stella-wright-houses.html | Newark May Trim Size Of Stella Wright Houses | By Rudy Johnson Special to The New York Times | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/nicosia-before-attack-nothing-new-athens-denied-role-in-coup-troops.html | Nicosia Before Attack Nothing New | By Steven V Roberts Special to The New York Times | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/polaroid-will-focus-on-a-new-inexpensive-camera-leading-proolems.html | Polaroid Will Focus on a New Inexpensive Camera | By Ernest Holsendolph Special to The New York Times | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/premiers-illness-stalls-laos-cabinet-dual-premiership-unanimous.html | Premiers Illness Stalls Laos Cabinet | By James M Markham Special to The New York Times | RE0000868579 | 2002-07-11 | B00000944174 |

| | | | | | |
|---|---|---|---|---|---|
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/price-supports-studied-milk-price-support-action-traced-in-new.html | Price Supports Studied | By William Robbins Special to The New York Times | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/price-supports-studied.html | Price Supports Studied | By William Robbins Special to The New York Times | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/prices-here-went-up-09-last-month-rises-are-specified.html | Prices Here Went Up 09 Last Month | By Will Lissner | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/profit-of-exxon-up-by-667-quarters-net-is-153-a-share-above-73.html | Profit of Exxon Up by 667 | By William D Smith | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/rep-brasco-guilty-of-bribery-conspiracy-brasco-convicted-of-bribery.html | Rep Brasco Guilty of Bribery Conspiracy | By Arnold H Lubasch | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/residents-scorning-developers-seek-to-keep-the-oldin-old-lyme.html | Residents Scorning Developers Seek to Keep the Old in Old Lyme | By Lawrence Fellows Special to The New York Times | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/royals-hold-off-yankees.html | Royals Hold Off Yankees | By Michael Strauss | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/samuels-rebuts-charge-by-carey-says-new-situation-defuses-bed-with.html | SAMUELS REBUTS CHARGE BY CAREY | By Thomas P Ronan | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/scientists-disagree-on-cause-of-deluge-afterlightning-rival.html | Scientists Disagree on Cause of Deluge After Lightning | By Walter Sullivan | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/seoul-charges-catholic-bishop-with-bid-to-topple-government-held-on.html | Seoul Charges Catholic Bishop With Bid to Topple Government | By Fox Butterfield Special to The New York Times | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/spains-kingdesignate-in-power-prince-juan-carlos.html | Spains KingDesignate in Power Prince Juan Carlos | By Israel Shenker | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/stage-2-off-off-entries-devil-peter-confessions-of-a-mass-killer.html | Stage 2 Off Off Entries | By Howard Thompson | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/state-plansstudy-of-milk-industry-charges-of-pricefixing-and.html | STATE PLANSSTUDY OF MILK INDUSTRY | By Fred Ferretti | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/stocks-meander-in-slow-trading.html | Stocks Meander in Slow Trading | By Gene Smith | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/study-of-all-state-taxation-proposed-as-senate-weighs-byrne-income.html | Study of All State Taxation Proposed As Senate Weighs Byrne Income Levy | By Walter H Waggoner Special to The New York Times | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/the-officers-plot-german-foes-of-hitler.html | The Officers | By Christoph Schwerin | RE0000868579 | 2002-07-11 | B00000944174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/the-pool-on-east-23d-street-knows-no-generation-gap.html | The Pool on East 23d Street Knows No Generation Gap | By Angela Taylor | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/union-to-strike-l-irr-monday-if-accord-on-pact-is-not-reached.html | Union to Strike LIRR Monday If Accord on Pact Is Not Reached | By Roy R Silver | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/us-curbs-export-of-police-equipment-technology-sale-criticized.html | US Curbs Export of Police Equipment | By Bernard Gwertzman Special to The New York Times | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/us-puts-pressure-on-greeks-and-turks.html | US Puts Pressure on Greeks and Turks | By Alvin Shuster Special to The New York Times | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/us-says-soviet-alerted-seven-airborne-divisions.html | US Says Soviet Alerted Seven Airborne Divisions | By John W Finney Special to The New York Times | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/where-love-is-nothing-books-of-the-times.html | Books of The Times | By Alden Whitman | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/white-house-role-on-show-denied-cbs-calls-transcript-quote-on-ohara.html | WHITE HOUSE ROLE ON SHOW DENIED | By Les Brown | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/young-americans-for-freedom-pay-tribute-to-senator-goldwater-at.html | Young Americans for Freedom Pay Tribute to Senator Goldwater at Parley | By Douglas E Kneeland Special to The New York Times | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/ziegler-condemns-a-kangaroo-court-ziegler-criticizes-doar-and.html | Ziegler Condemns A Kangaroo Court | By Philip Shabecoff Special to The New York Times | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/20/1974 | https://www.nytimes.com/1974/07/20/archives/ziegler-condemns-a-kangaroo-court.html | Ziegler Condemns A Kangaroo Court | By Philip Shabecoff Special to The New York Times | RE0000868579 | 2002-07-11 | B00000944174 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/-in-egypt-egypt-sadat-has-tapped-a-well-of-proamerican-feeling.html | In Egypt | By Jane Botjtwell | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/-the-cello-cant-play-these-chords-an-electronic-music-maker.html | The Cello Cant Play These Chords | By Helen Epstein | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/-with-a-good-reed-ill-move-worlds-even-a-change-in-the-weather-may-.html | With a Good Reed Ill Move Worlds | By Stephen E Rubin | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/2-state-agencies-back-periled-tree-impact-is-recognized-transit-and.html | 2 STATE AGENCIES BACK PERILED TREE | By Richard Severo | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/2-turn-from-pigskins-and-horses-to-canines.html | 2 Turn From Pigskins And Horses to Canines | By Walter R Fletcher | RE0000868577 | 2002-07-11 | B00000944172 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/2d-woman-on-grasso-slate-is-political-winner-in-her-own-right-i-am.html | 2d Woman on Grasso Slate Is Political Winner in Her Own Right | By Linda Greenhouse Special to The New York Times | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/30-banks-refuse-mortgage-study-data-discarded.html | 30 BANKS REFUSE MORTGAGE STUDY | By Joseph P Fried | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/a-century-of-kansas-hard-wheat-stamps.html | Stamps | By Samuel A Tower | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/a-clear-canal-is-only-a-start-work-goes-on-but-much-depends-on.html | Work Goes On But Much Depends on Middle East Politics | By Henry Tanner | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/a-doll-maker-mixes-business-with-pleasure.html | A Doll Maker Mixes Business With Pleasure | By Rosalie Kershaw Special to The New York Times | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/a-school-crisis-threatens-the-stability-of-south-amboy-the-talk-of.html | A School Crisis Threatens the Stability of South Amboy | By Alan L Gansberg Special to The New York Times | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/agreed-here-comes-national-health-insurance-question-what-kind.html | Agreed Here comes national health insurance | By Alice M Rivlin | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/an-extraordinary-green-thumb-explains-her-no-work-garden-gardens.html | Gardens | By Joan Lee Faust | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/and-behind-the-modern-candidate-a-consultant-garth-and-squier-they.html | Garth and Squier | By Maurice Carroll | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/another-mans-poison.html | Anothr Mans Posion | By Laurence E Karp | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/anthropologist-studies-brooklyn-crime-nothing-has-changed.html | Anthropologist Studies Brooklyn Crime | By Fred Ferretti | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/astronauts-mark-first-moon-walk-stayed-in-orbit.html | ASTRONAUTS MARK FIRST MOON WALK | By Harold M Schmeck JrSpecial to The New York Times | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/attitudes-to-death-grow-more-realistic-american-attitudes-on-death.html | Attitudes to Death Grow More Realistic | By Robert Reinhold | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/aussie-upper-lips-stiff-for-this-cup-challenge-symbol-of-intent.html | Aussie Upper Lips Stiff For This Cup Challenge | By Steve Cady Special to The New York Times | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/badillo-backs-samuels-takes-him-on-lower-east-side-tour-widely-used.html | Badillo Backs Samuels Takes Him on Lower East Side Tour | By Thomas P Ronan | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/big-shirts-fashion.html | Fashion | By Mary Ann Crenshaw | RE0000868577 | 2002-07-11 | B00000944172 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/black-us-diplomat-pessimistic-on-south-africa.html | Black US Diplomat Pessimistic on South Africa | By Charles Mohr Special to The New York Times | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/bookc-a-look-at-the-real-roberto-clemente-whoever-he-was-who-was.html | Books A Look at the Real Roberto Clemente Whoever He Was Who Was Roberto By Phil Musick 306 Pages Associated Features Doubleday  Co 795 | By Ralph Kiner | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/britain-seeks-to-arrange-a-greekturkish-parley-briton-states.html | Britain Seeks to Arrange A GreekTurkish Parley | By Richard Eder Special to The New York Times | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/brookings-institution-study-on-sports-reveals-a-dollars-and-sense-a.html | Brookings Institution Study on Sports Reveals a Dollars and Sense Approach | By Neil Amdur | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/buoyed-after-his-fortunes-hit-bottom-baron-bich-is-returning-to-cup.html | Buoyed After His Fortunes Hit Bottom Baron Bich is Returning to Cup Trials | By Parton Keese | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/burrowing-out-shakespeares-subtest-in-the-shrew.html | Burrowing out Shakespeares SubText in hi The Shrew | By Ronald Bryden | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/camera-world.html | Camera World | By Bernard Gladstone | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/can-she-be-a-ralph-nader-on-tv-can-betty-farness-be-a-ralph-nader-a.html | Can She Be a Ralph Nader on TV | By Judy Klemesrud | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/cheerleader-for-a-revolution-sla-rhetoric-middleclass-platitudes.html | SLA rhetoric middleclass platitudeswhat the hell is the difference Angel sure didnt know Cheerleader for a revolution | By Michael Wolff | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/chess-ok-youve-won-a-pawnnow-conies-the-hard-part.html | Chess OK Youve Won a PawnNow Conies the Hard Part | By Robert Byrne | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/childcare-issue-tied-to-religion-communal-aspect-catholic-position.html | CHILDCARE ISSUE TIED TO RELIGION | By Will Lissner | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/chris-evert-victor-by-50-lengths-350000-match-race-captured-by.html | Chris Evert Victor by 50 Lengths | By Leonard Koppett Special to The New York Times | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/common-market-deplores-cyprus-coup-nato-urges-talks.html | Common Market Deplores Cyprus Coup | By Flora Lewis Special to The New York Times | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/consumer-bill-faces-filibuster-test-house-version-voted.html | Consumer Bill Faces Filibuster Test | By Walter Rugaber Special to The New York Times | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/continued-job-declines-threaten-city-economy-job-declines-threaten.html | Continued job Declines Threaten City Economy | By Michael Stern | RE0000868577 | 2002-07-11 | B00000944172 |

| | | | | | |
|---|---|---|---|---|---|
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/crimefighting-as-part-of-curricula-the-figures-are-up-and-schools.html | CrimeFighting as Part of Curricula | By Diane Ravitch | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/cyprus-test-of-detente-washington.html | Cyprus Test of Detente | By James Reston | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/democrats-drive-for-oregon-posts-rival-for-governor-party-seems.html | DEMOCRATS DRIVE FOR OREGON POSTS | By Wallace Turner Special to The New York Times | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | By Jean Hewitt | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/dosson-italian-trotter-beats-delmonica-hanover.html | Dosson Italian Trotter Beats Delmonica Hanover | By Michael Strauss Special to The New York Times | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/drive-to-occupy-nicosia-seen-as-aim-of-turks-road-easily-defended.html | Drive to Occupy Nicosia Seen as Aim of Turks | By Drew Middleton | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/eads-bridge-engineering-miracle-and-work-of-art.html | Eads Bridge Engineering Miracle and Work of Art | By Ada Louise Huxtable | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/embattled-nicosia-hotel-traps-380-without-food-attack-on-hospital.html | Embattled Nicosia Hotel Traps 380 Without Food | By Moshe Brilliant Special to The New York Times | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/fall-apparel-flow-is-sluggish-producers-optimistic-but-stores-nurse.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/fire-codes-in-state-are-varied-a-very-safe-complex.html | Fire Codes in State Are Varied | By Richard Phalon | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/first-for-dressage-team-tour-of-european-shows.html | First for Dressage Team Tour of European Shows | By Ed Corrigan | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/five-hospitals-helping-speed-medicaid-fees-to-city-abuses-are-cited.html | Five Hospitals Helping Speed Medicaid Fees to City | By Max H Seigel | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/ford-raising-prices-8-on-1975-models.html | Ford Raising Prices 8 on 1975 Models | By Agis Salpukas Special to The New York Times | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/franco-said-to-fight-back-after-hemorrhage-alarm-air-of-crisis.html | Franco Said to Fight Back Alter Hemorrhage Alarm | By Henry Giniger Special to The New York Times | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/frontier-justice-a-runin-with-the-law-outofstate-drivers-beware.html | Frontier Justice A RunIn With the Law | By Whitney North Seymour Jr | RE0000868577 | 2002-07-11 | B00000944172 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/future-events-somewhat-back-from-the-village-street.html | Future Events | By Russell Edwards | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/garden-aerosols.html | AROUND THE Garden | By Joan Lee Faust | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/gasp-seeks-smoking-curbs.html | GASP Seeks Smoking Curbs | By Joseph F Sullivan Special to The New York Times | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/going-the-way-of-the-dinosaur-design-railroad-stations.html | Design Railroad stations | By Ada Louise Huxtable | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/grandmas-golf-shop-ishumming.html | Grandmas Golf Shop Is Humming | By Jay Searcy | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/halfpenny-gets-new-home.html | Halfpenny Gets New Home | By Piri Halasz Special to The New York Times | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/harts-bridge-family-man.html | Harts Bridge | By R W Flint | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/houston-finds-murder-ring-random-enigmatic-intrusion-the-talk-of.html | Houston Finds Murder Ring Random Enigmatic Intrusion | By Paul L Montgomery Special to The New York Times | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/how-public-tv-went-shopping-for-programs-and-what-it-bought.html | Television | By John J OConnor | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/how-the-navy-buys-air-superiority.html | How the Navy Buys Air Superiority | By Pranay Gupte | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/how-to-make-a-surfcasting-rod-with-a-cane-and-revolving-spool.html | How to Make a SurfCasting Rod With a Cane and Revolving Spool | By Nelson Bryant | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/illinois-governor-looks-to-1976-bid-spending-reduced.html | ILLINOIS GOVERNOR LOOKS 10 1976 BID | By Seth S King Special to The New York Times | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/in-laos-laos-a-drowsy-capital-and-a-primitive-countryside.html | In Laos | By Peggy Printz | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/in-union-kosher-meals-to-go-goulash-for-two.html | In Union Kosher Meals to Go | By Helen P Silver Special to The New York Times | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/income-tax-facing-final-test-in-senate-7-in-outright-opposition.html | Income Tax Facing Final Test in Senate | By Ronald Sullnan Special to The New York Times | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/integration-efforts-focus-on-lane-high-shift-of-570-students.html | Integration Efforts Focus on Lane High | By Iver Peterson | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/irish-music-fills-a-deep-longing.html | Irish Music Fills a Deep Longing | By Nancy Lyon | RE0000868577 | 2002-07-11 | B00000944172 |

| | | | | | |
|---|---|---|---|---|---|
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/israelis-in-search-of-themselves-the-influence-of-the-diaspora.html | Israelis In Search Of Themselves | By Naomi Shepherd | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/it-skirts-the-question-to-call-her-the-greatest-woman-pianist-music.html | Music | By Donal Henahan | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/jailing-of-nixon-aides-stirs-interest-in-correctional-institutions.html | Jailing of Nixon Aides Stirs Interest in Correctional Institutions | By James T Wooten Special to The New York Times | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/jewish-sect-to-go-to-orange-county-little-local-opposition-housing.html | JEWISH SECT TO GO TO ORANGE COUNTY | By George Dugan | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/john-come-down-the-backstay-by-caroline-tapley-illustrated-by.html | History with inventions John Come Down the Backstay By Caroline Tapley Illustrated by Richard Cuffuri 182 pp New York Atheneum 625 Ages 10 to 15 | By Scott ODell | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/larchmont-race-west-awash-in-legalities-of-sailing-protests.html | Larchmont Race Week Awash in Legalities of Sailing Protests | By Robin Herman | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/left-and-right-in-laos-they-wait-so-much-depends-on-the-health-of.html | Left and Right in Laos They Wait | By James M Mariuiam | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/lessons-from-a-french-opera-company-lessons-from-the-french.html | Lessons From A French Opera Company | By Raymond Ericson | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/magic-casting-a-spell-around-much-of-us-spurring-trick-sales.html | Magic Casting a Spell Around Much of US Spurring Trick Sales | By Eric Pace | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/makarios-describes-turks-intervention-as-not-justifiablen.html | Makarios Describes Turks | By Eric Pace | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/making-tracks-no-major-intercity-line-has-been-built-since-the.html | Making Tracks | By Tom Wicker | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/masstransit-bonds-delayed-lengthy-delays-cited.html | MassTransit Bonds Delayed | By Edward C Burks | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/matawan-is-reconsidering-acquisition-of-industrial-complex-2d.html | Matawan Is Reconsidering Acquisition of Industrial Complex | By Louise Saul Special to The New York Times | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/medical-schools-are-utilizing-retired-doctors-experience-experience.html | Medical Schools Are Utilizing Retired Doctors | By Nancy Hicks | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/men-at-rheingold-hopeful-on-future-supplies-hard-to-get.html | Men at Rheingold Hopeful on Future | By David C Berliner | RE0000868577 | 2002-07-11 | B00000944172 |

| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/moscow-stressing-return-of-makarios.html | Moscow Stressing Return of Makarios | By Malcolm W Browne Special to The New York Times | RE0000868577 | 2002-07-11 | B00000944172 |
|---|---|---|---|---|---|---|
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/mrs-grasso-is-nominated-in-connecticut-mrs-grasso-wins-in.html | Mrs Grasso Is Nominated in Connecticut | By Lawrence Fellows Special to The New York Times | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/nature-lab-on-a-passaic-peak-outdoor-laboratory.html | Nature Lab on a assaw Peak | By Linda Kupferstein Special to The New York Times | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/nell-blaines-cheerful-palette-at-the-parrish-museum-productive.html | Nell Blaines Cheerful Palette at the Parrish Museum | By David L Shirey Special to The New York Times | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/new-england-town-tires-of-watergate-retreads-like-watergate.html | New England Town Tires of Watergate | By John Kifner Special to The New York Times | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/new-mint-action-to-free-74-s-cents-numismatics.html | Numismatics | By Herbert C Bardes | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/new-novel-another-spring.html | New | By Martin Levin | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/news-of-the-screen-woman-candidate-focus-for-feature-holly-rock.html | News of the Screen | By A H Weiler | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/news-of-the-stage-black-jazz-singer-set-for-broadway.html | News of the Stage | By Louis Calta | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/nixon-and-ford-warn-gop-hopefuls-who-shun-president-on-loss-of.html | Nixon and Ford Warn GOP Hopefuls Who Shun President on Loss of Support | By Marjorie Hunter Special to The New York Times | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/non-onevent-at-the-museum-of-modern-art-graphics-show-on-a-specious.html | Nonevent at the Museum of Modern Art Graphics Show on A Specious Theme | By Peter Schjeldahl | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/officials-of-iron-workers-union-fined-for-harassing-dissidents.html | Officials of Iron Workers Union Fined for Harassing Dissidents | By Nathaniel Sheppard Jr | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/oil-nations-just-get-richer-even-with-a-surplus-the-prices-stay-up.html | Oil Nations Just Get Richer | By Clyde H Farnsworth | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/old-masters-at-60-show-their-speed.html | Old Masters At 60 Show Their Speed | By William J Miller Special to The New York Times | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/our-challenge-the-chosen-land-by-rabbi-meir-kahane-181-pp-radnor-pa.html | Slouching toward Israel | By Arthur I Waskow | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/panel-offers-new-harbor-safety-plan.html | Panel Offers New Harbor Safety Plan | By Werner Bamberger | RE0000868577 | 2002-07-11 | B00000944172 |

| | | | | | |
|---|---|---|---|---|---|
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/panel-questions-lawyers-on-impeachment-analysis-st-clair-asserts.html | Panel Questions Lawyers On Impeachment Analysis | By James M Naughton Special to The New York Times | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/paying-for-cleaner-air-washington-report.html | WASHINGTON REPORT | By Edward Cowan | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/peace-on-cyprus-has-been-a-sometime-thing-makarios-sought-the.html | Peace on Cyprus Has Been a Sometime Thing | By Alvin Shuster | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/persistent-pop-the-paintings-are-outliving-their-subjects.html | The paintings are outliving their subjects | By John Russell | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/playing-at-par-bridge.html | Bridge | By Alan Truscott | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/pop-music-bowie-puts-on-lavish-show-at-garden-good-moves-pacing-add.html | Pop Music Bowie Puts on Lavish Show at Garden | By John Rockwell | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/ppg-and-the-glass-revolution-high-cost-of-energy-helps-new-products.html | PPG and the Glass Revolution | By Gerd Wilckb | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/preserving-the-farms-is-not-an-easy-task-connecticut-suffolk-county.html | In the Tristate Area Officials Have Plowed Right In | By Pranay Gupte | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/pressure-on-greece-the-cyprus-coup-adds-to-the-woes-of-athens.html | Pressure on Greece | By Clyde H Farnsworth | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/proxmire-studies-charge-of-excess-mcdonnell-douglas-profits.html | Proxmire Studies Charge of Excess McDonnell Douglas Profits | By Denny Walsh Special to The New York Times | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/puc-to-hear-plea-by-bardin-on-rates-p-u-c-to-hear-rates-plea.html | PUC to Hear Plea By Bardin on Rates | By Mary C Churchill Special to The New York Times | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/queens-homeowners-are-fighting-a-condominium-error-in-judgment.html | Queens Homeowners Are Fighting a Condominium | By Colleen Sullivan | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/racing-peril-is-not-all-physical.html | Racing Peril Is Not All Physical | By Michael Katz | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/radiation-peril-to-fetuses-seen-legal-action-feared.html | RADIATION PERIL TO FETUSES SEEN | By Edward Cowan Special to The New York Times | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/rent-law-said-to-spur-tenants-to-organize-colosi-cleared.html | Rent Law Said to Spur Tenants To Organize | By Will Lissner | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/reserve-callup-could-involve-160000-men-greece-orders-mobilization.html | Reserve CallUp Could Involve 160000 Men | By Alvin Shuster Special to The New York Timea | RE0000868577 | 2002-07-11 | B00000944172 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/richardson-reports-nixon-restricted-cox-from-start-affidavit-in.html | Richardson Reports Nixon Restricted Cox From Start | By David E Rosenbaum Special to The New York Times | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/romes-fall-couture-better-than-usual-more-in-touch-in-many-ways.html | Romes Fall Couture Better Than Usual More in Touch In Many Ways | By Bernadine Morris Special to The New York Times | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/ruling-may-change-propertytax-methods-inconsistency-seen-methods-of.html | Ruling May Change PropertyTax Methods | By Pranay Gupte | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/save-energy-while-adding-convenience-home-improvement.html | Home improvement | By Bernard Gladstone | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/schechter-captures-british-auto-race.html | Schechter Captures British Auto Race | By Bernard Kirsch Special to The New York Times | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/school-aides-pass-onthejob-tests-examiners-decline-comment.html | SCHOOL AIDES PASS ONTHEJOB TESTS | By Iver Peterson | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/school-aides-pass-onthejob-tests-minority-and-white-officials.html | SCHOOL AIDES PASS ONTHEJOB TESTS | By Iver Peterson | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/shock-waves-from-the-mighty-ninth-recordings.html | Recordings | By Peter G Davis | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/sisco-shuttles-between-athens-and-ankara-careful-in-praise.html | Sisco Shuttles Between Athens and Ankara | By Nan Robertson Special to The New York Times | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/soviet-amateur-athlete-a-real-pro-dr-john-nelson-washburn-is-an.html | Soviet Amateur Athlete A Real Pro | By J N Washburn | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/state-arts-council-announces-increased-li-grants-grants-compared.html | State Arts Council Announces Increased L1 Grants | By Barbara Delatiner | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/stefano-magaddino-dead-at-82-reputed-upstate-crime-leader.html | Stefano Magaddino Dead at 82 Reputed Upstate Crime Leader | By Emanuel Perlmutter | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/study-is-asked-of-two-deaths-in-li-mental-hospital-case.html | Study Is Asked of Two Deaths in LI Mental Hospital | By Pranay Gupte | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/suit-to-ban-dumping-of-sludge-promised-problems-cited.html | Suit to Ban Dumping Of Sludge Promised | By Roy It Silver Special to The New York Times | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/superb-criticism-and-a-rare-exhibition-anticipate-the-centenary-of.html | Art | By Hilton Kramer | RE0000868577 | 2002-07-11 | B00000944172 |

| | | | | | |
|---|---|---|---|---|---|
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/tape-reveals-new-kind-of-white-house-first-time-on-tape.html | Tape Reveals New Kind of White House | By Seymour M Hersh Special to The New York Times | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/that-laughter-you-hear-is-coming-from-the-happy-sounders.html | That Laughter You Hear Is Coming From the Happy Sounders | By Alex Yannis | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/the-554-snafu-explained-fully-other-delays.html | The 554 Snafu Explained Fullly | By Edward C Burks | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/the-denial-of-death-dying-and-dignity.html | Death as a friendly onion | By Michael G Michaelson | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/the-different-gas-spotlight.html | SPOTLIGHT | By William D Smith | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/the-feds-job-is-getting-harder-point-of-view-a-moving-target-banks.html | POINT OF VIEW | By Edward G Boehne | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/the-imperial-republic-what-has-america-been-up-to-since-world-war.html | What has America been up to since World War II The Imperial Republic The United States and the World 19451973 By Raymond Aron Translated by Frank Jellinek 339 pp Englewood Cliffs NJ Prentice Hall 10 | By Charles Frankel | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/the-importance-of-understanding-heathcote-williams-on-heathcote.html | The Importance Of Understanding Heathcote Williams | By Charles Marowitz | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/the-jugalug-wines-food-to-drinkn-not-to-revere.html | Food To drink not to revere | By Frank Prial | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/the-last-word-lauraflora-of-lark-rise.html | LauraFlora of Lark Rise | By Eden Ross Lipson | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/the-mass-of-evidence-and-what-it-portends-the-impeachment-case.html | The Mass of Evidence And What It Portends | By Roger Wilkins | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/the-nervy-vitality-of-the-great-betteon-film-and-on-the-road-film.html | Film The Nervy Vitality of the Great BetteOn Film and on the Road | By Richard Dyer | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/the-nicosia-battle-scene-shells-bombs-paratroops-the-nicosia-battle.html | The Nicosia Battle Scene Shells Bombs Paratroops | By Terence Smith Special to The New York Times | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/the-seventh-hero-does-this-noisy-critic-of-democracy-have-the.html | The Seventh Hero | By George Levine | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/the-stronghold-by-mollie-hunter-259-pp-new-york-harper-row-595-ages.html | The Stronghold By Mollie Hunter 259 pp New York Harper  Row 595 Ages 12 to 16 | By Eleanor Cameron | RE0000868577 | 2002-07-11 | B00000944172 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/true-knight-takes-suburban-forego-3d-true-knight-triumphs-favored.html | True Knight Takes Suburban | By Joe Nichols | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/truth-changes-with-the-years-photography.html | Photography | By Gene Thornton | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/two-formidable-female-stars-female-stars-are-men-the-sex-objects.html | Two Formidable Female Stars | By Vincent Canby | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/un-council-calls-for-ceasefire-on-cyprus-and-end-to-foreign.html | UN Council Calls for CeaseFire on Cyprus and End Foreign Intervention | By Kathleen Teltsch Special to The New York Times | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/us-and-france-vie-for-warplane-market-us-planes-considered-better.html | US and France Vie for Warplane Market | By John W Finney Special to The New York Times | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/us-aparently-misread-turks-sense-of-urgency-turkish-moves-retraced.html | US Apparently Misread Turks Sense of Urgency | By Bernard Gwertzman Special to The New York Times | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/us-presses-effort-for-cyprus-truce-kissinger-keeping-in-touch.html | US Presses Effort for Cyprus Truce | By David Binder Special to The New York Times | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/vibrations-and-cracks-plague-john-barry-bridge-4-years-to-build.html | Vibrations and Cracks Plague John Barry Bridge | By Carlo M Sardella Special to The New York Times | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/what-has-the-bolshoi-done-for-us-lately-dance.html | Dance | By Clive Barnes | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/what-the-energy-crisis-taught-auto-makers-ready-with-small-cars.html | What the Energy Crisis Taught Auto Makers | By Agis Salpukas | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/whats-doing-in-alaska.html | Whats Doing in ALASKA | Athy Allen | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/when-there-isnt-any-more-the-economic-scene.html | THE ECONOMIC SCENE | By John M Lee | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/wide-fighting-rages-in-cyprus-turks-control-road-to-nicosia-greeks.html | WIDE FIGHTING RAGES IN CYPRUS TURKS CONTROL ROAD TO NICOSIA | By Robert D Mefadden | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/21/1974 | https://www.nytimes.com/1974/07/21/archives/yardstick-for-tv-devised-by-fcc-to-study-2-issues.html | YARDSTICK FOR TV DEVISED BY FCC | By David Burnham Special to The New York Times | RE0000868577 | 2002-07-11 | B00000944172 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/150-in-a-protest-of-death-in-jail-newark-marchers-charge-police.html | 150 IN A PROTEST OF DEATH IN JAIL | By Rudy Johnson Special to The New York Thus | RE0000868574 | 2002-07-11 | B00000944169 |

| | | | | | |
|---|---|---|---|---|---|
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/3-on-committee-score-tax-criticism-ostensibly-a-review.html | 3 on Committee Score Tax Criticism | By Walter H Waggoner Special to The New York Times | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/7-gop-leaders-to-choose-candidate-for-state-court-of-appeals.html | 7 GOP Leaders to Choose Candidate for State Court ofAppeals | By Frank Lynn | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/a-fatally-doctors-reactions-to-dying.html | A Fatally Doctors Reactions to Dying | By Lawrence K Altman Special to The New York Times | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/a-fatally-ill-doctors-reactions-to-dying-a-doctor-stricken-with.html | A Fatally Ill Doctors Reactions to Dying | By Lawrence K Altman Special to The New York Times | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/a-greekturkish-tr-uce-a-ccord-on-cyprus-is-anno-unced-by-u-s.html | A GREEKTURKISH TRUCE ACCORD ON CYPRUS IS ANNOUNCED BY U S CEASEFIRE IS SCHEDULED TODAY | By David Binder Special to The New York Times | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/a-lowkey-candidate-ella-tambussi-grasso-tactics-unlikely-to-shift.html | A LowKey Candidate Ella Tambussi Grasso | By Linda Greenhouse Special to The New York Times | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/a-revealing-ethnic-study-books-of-the-times-littleknown-exploits-a.html | Books of The Times | By Fred Ferret | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/about-new-york-how-to-buy-a-garter-belt.html | About New York | By John Corry | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/abuses-of-children-reported-in-project-funded-by-pentagon.html | Abuses of Children Reported in Project Funded by Pentagon | By Harold M Schmeck Jr Special to The New York Times | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/accord-on-cyprus-follows-a-day-of-intense-fighting-ceasefire-accord.html | Accord on Cyprus Follows A Day of Intense Fighting | By Robert D McFadden | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/advertising-r-s-l-hot-shop-spirit-of-76-at-tlk-alberto-sues.html | Advertising R S | By Philip R Dougherty | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/agengies-split-over-job-safety-vatergate-report-heightens-dispute.html | AGENCIES SPLIT OVER JOB SAFETY | By David Burnham Special to The New York Times | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/at-borax-for-management-and-labor-angst-and-ennui-of-a-strike-over.html | At Borax For Management and Labor Angst and Ennui of a Strike Over Money | By Robert A Wright Special to The New York Times | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/beating-the-high-cost-of-cocoa-beans.html | Beating the High Cost of Cocoa Beans | By Nadine Brozan | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/boatmen-lay-shipworm-growth-to-nuclear-plant-voracious-borers.html | Boatmen Lay Shipworm Growth to Nuclear Plant | By Richard Phalon | RE0000868574 | 2002-07-11 | B00000944169 |

| | | | | | |
|---|---|---|---|---|---|
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/boatmen-lay-shipworm-infestation-to-nuclear-utility.html | Boatmen Lay Shipworm Infestation to Nuclear Utility | By Richard Phalon | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/books-chaotic-controller-says-of-city-records-feels-full.html | BOOKS CHAOTIC CONTROLLER SAYS OF CITY RECORDS | By David A Andelman | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/books-of-the-times.html | Books of The Times | By Fred Ferretti | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/brazhnev-urges-parley-accords-says-cyprus-strife-shows-need-for.html | BREZEINEV URGES PARLEY ACCORD | By Malcolm W Browne Special to The New York Times | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/bridge-reinhold-and-mathe-teams-advance-in-spingold-play.html | Bridge Reinhold and Mathe Teams Advance in Spingold Play | By Alan Truscott | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/bringing-home-bacon-essay.html | Bringing Home Bacon | By William Safire | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/brock-steals-bases-59-and-60-as-cards-beat-astros-national-league.html | Brock Steals Bases 59 and 60 as Cards Beat Astros | By Sam Goldaper | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/ceasefire-move-keeps-sisco-busy-us-aide-shuttling-between-ankara.html | CEASEFIRE MOVE KEEPS SISCO BUSY | By Alvin Shuster Special to The New York Times | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/changing-face-of-sports-bubble-may-be-bursting-this-is-the-first.html | Changing Face of Sports Bubble May Be Bursting | By Joseph Durso | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/changing-faceof-sports-bubble-may-be-bursting-this-is-the-first.html | Changing Face of Sports Bubble May Be Bursting | By Joseph Durso | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/cia-finds-soviet-arms-budget-nowis-ahead-of-u-s-secret-testimony-by.html | CIA Finds Soviet Arms Budget Now Is Ahead of US | By John W Finney Special to The New York Times | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/city-may-take-indicted-carters-routes.html | City May Take Indicted Carters Routes | By David Bird | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/city-weighs-taking-routes-of-indicted-trash-carters-city-study-no.html | City Weighs Taking Routes Of Indicted Trash Carters | By David Bird | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/commerce-unit-sets-oil-parley-counterparts-in-europe-and-japan-have.html | COMMERCE UNIT SETS OIL PARLEY | By Edwin L Dale Jr Special to The New York Times | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/controller-finds-records-of-city-in-chaotic-state-feels-full.html | CONTROLLER FINDS RECORDS OF CITY IN CHAOTIC STATE | By David A Andelman | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/cyprus-crisis-buffeted-us-visitors-in-greece.html | Cyprus Crisis Buffeted US Visitors in Greece | By Lee Kanner Special to The New York Times | RE0000868574 | 2002-07-11 | B00000944169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/cyprus-war-stirs-echoes-in-greek-colony-in-astoria-italians-control.html | Cyprus War Stirs Echoes In Greek Colony in Astoria | By Murray Schumach | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/cyprus-war-stirs-echoes-in-greek-colony-in-astoria.html | Cyprus War Stirs Echoes In Greek Colony in Astoria | By Muray Schumach | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/diplomacy-caution-and-dismay-futility-foreseen-report-of-alert-a.html | Diplomacy Caution and Dismay | By Bernard Gwertzman Special to The New York Tithes | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/diplomacy-caution-and-dismay.html | Diplomacy Caution and Dismay | By Bernard Gwertzman Special to The New York Times | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/east-germans-hearken-to-sweet-bird-of-youth-came-from-hamburg.html | East Germans Hearken To Sweet Bird of Youth | By Craig R Whitney Special to The New York Times | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/evacuees-tell-grim-tales-of-shootings-cyprus-evacuees-tell-tales-of.html | Evacuees Tell Grim Tales of Shootings | By Terry Robards Special to The New York Times | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/evacuees-tell-grim-tales-of-shootings.html | Evacuees Tell Grim Tales of Shootings | By Terry Retards Special to The New York Times | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/experts-see-grave-nuclear-dangers.html | Experts See Grave Nuclear Dangers | By Robert Reinhold Special to The New York Times | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/film-the-white-dawn-arctic-tale.html | Film The White Dawn Arctic Tale | By Vincent Canby | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/fire-damages-chemical-laboratory-at-columbia.html | Fire Damages Chemical Laboratory at Columbia | By John T McQuiston | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/for-turks-going-to-war-cheers-and-watermelon.html | For Turks Going to War Cheers and Watermelon | By Juan de Onis Special to The New York Times | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/franklin-assets-off-in-first-half.html | FRANKLIN ASSETS OFF IN FIRST HALF | By Michael C Jensen | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/gops-war-hero-candidate-offers-mcgovern-stiff-race-vengeance.html | GOPs WarHero Candidate Offers McGovern Stiff Race | By Douglas E Kneeland Special to The New York Times | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/gops-warhero-candida-te-offers-mcgovern-stiff-race-an-eagle-scout.html | GOP sWar Hero Candidate Offers McGovern Stiff Race | By Douglas E Kneeland Special to The New York Times | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/greening-of-arnold-constable-store-turns-to-new-noname-format-in.html | Greening of Arnold Constable | By Isadore Barmash | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/is-a-continuedbout-of-inflation-a-problem-for-the-psychologist-some.html | Is a Continued Bout of Inflation A Problem for the Psychologist | By Jerry M Flint | RE0000868574 | 2002-07-11 | B00000944169 |

| | | | | | |
|---|---|---|---|---|---|
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/it-was-a-day-of-comfort-in-the-nude-or-clothed-officer-questioned.html | It Wasa Dayof Comfort In the Nude or Clothed | By Michael T Kaufman | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/jenner-ousted-as-counsel-to-gop-onrodino-panel-impeachment.html | Jenner Ousted as Counsel To GOP on Rodino Panel | By R W Apple Jr Special to The New York Times | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/migrant-dispute-part-of-harvest-scene-conditions-for-workers-and.html | Migrant Dispute Part of Harvest Scene | By Harold Faber Special to The New York Times | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/mon-dieu-cest-impossible.html | Mon Dieu Cest impossible | By Horace Sutton | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/mostly-mozart-and-the-musicologists-fiddles-and-quibbles-they-know.html | Mostly Mozart and the Musicologists | By John Rockwell | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/new-pact-averts-strike-on-lirr-accord-is-reached-before-midnight.html | NEW PACT AVERTS STRIKE ON LIRR | By Joseph O Haff | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/not-rooms-but-a-series-of-shops-shop-talk.html | SHOP TALK Not Rooms but a Series of Shops | By Lisa Hammel | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/padre-slugger-hits-2run-blasts-off-parker-miller.html | Padre Slugger Hits 2Run Blasts Off Parker Miller | By Leonard Koppett Special to The New York Times | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/personalfinance-facing-deferred-compensation.html | Personal Finance Facing Deferred Compensation | By Elizabeth M Fowler | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/robber-here-slain-with-his-own-gun-by-sons-of-holdup-victim.html | Robber Here Slain With His O wn Gunby Sons of Holdup Victim | By Robert Meg Thomas Jr | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/scores-of-alabama-officials-resign-overnewfinancialdisclosure-law.html | Scores of Alabama Officials Resign Over New Financial Disclosure Law | By B Drummond Ayres Jr Special to The New York Timer | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/security-council-to-meet-on-atrocity-issue-today.html | Security Council to Meet On Atrocity Issue Today | By Eric Pace Special to The New York Times | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/single-parents-and-their-adopted-children-gather-for-a-picnic.html | Single Parents and Their Adopted Children Gather for a Picnic | By Judy Klemesrud | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/the-bar-exam-a-dissent.html | The Bar Exam A Dissent | By Jonathan H Sinnreich | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/the-manifest-injury.html | The Manifest Injury | By Anthony Lewis | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/the-opera-werner-egks-san-domingo.html | The Opera Werner Egks Domingo | By Donal Henahan Special to The New York Times | RE0000868574 | 2002-07-11 | B00000944169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/turks-and-greeks-mass-forces-and-vessels-clash-off-cyprus-fighting.html | TURKS AND GREEKS MASS FORGES AND VESSELS CLASH OFF CYPRUS FIGHTING STILL HEAVY ON ISLAND | By Robert D McFadden | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/turks-say-greeks-failed-in-landing-ankara-reports-its-planes-caused.html | TURKS SAY GREEKS FAILED IN LANDING | By Nan Robertson Special to The New York Times | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/turks-say-they-repulsed-attempted-greek-landing-turks-say-they.html | Turks Say They repulsed Attempted Greek Landing | By Nan Robertson Special to The New York Times | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/tv-cbs-special-on-space-tonight.html | TV CBS Special on Space Tonight | By John J OConnor | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/us-official-terms-greekturkish-war-a-5050-possibility-despite-peace.html | US Official Terms GreekTurkish War a 5050 Possibility Despite Peace Effort | By David Binder Special to The New York Times | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/us-truce-effort-runs-into-snags-greece-in-talks-with-sisco-is-said.html | US TRUCE EFFORT RUNS INTO SNAGS | By Alvin Shuster Special to The New York Times | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/valiant-loses-2-more-rounds.html | Valiant Loses 2 More Rounds | By Steve Cady Special to The New York Times | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/war-buffeting-us-visitors-in-greece.html | War Buffeting US Visitors in Greece | By Lee Kanner Special to The New York Times | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/weisl-gives-plan-to-realign-parks-says-move-would-improve-their.html | WM GIVES PLAN TO REALIGN PARKS | By Robert Hanley | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/williams-revises-his-tat-for-stratford.html | Williams Revises His Tat for Stratford | By Mel Gussow Special to The New York Times | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/22/1974 | https://www.nytimes.com/1974/07/22/archives/yanks-defeat-royolls54-on-3run-7th-homers-by-mccovey-sink-mets.html | Yanks Defeat Royolls54 on 3Run 7th Homers by McCovey Sink Mets | By Parton Keese | RE0000868574 | 2002-07-11 | B00000944169 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/16689-doctors-licensed-in-1973-biggest-gain-ever.html | 116689 Doctors Licensed in 1973 Biggest Gain Ever | By Boyce Rensberger | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/2-young-bike-thieves-kill-youth-who-chased-them-thief-pulls-a-knife.html | 2 Young Bike Thieves Kill Youth Who Chased Them | By Joseph P Treaster | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/20-rise-in-taxi-fares-to-be-weighed-by-city-waiting-game-alleged-70.html | 20 Rise in Taxi Fares To Be Weighed by City | By Emanuel Perlmutter | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/62-of-265-commercial-plasma-centers-suspended-by-fda-within-a-year.html | 62 of 265 Commercial Plasma Centers Suspended by FDA Within a Year | By Harold M Schmeck Jr Special to The New York Times | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/71store-peck-peck-seeking-reorganization-operates-in-18-states-peck.html | 71Store Peck | By Isadore Barmash | RE0000868576 | 2002-07-11 | B00000944171 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/a-lowrise-housing-coop-opens-in-the-west-village.html | A LowRise Housing Coop Opens in the West Villa | By Joseph P Fried | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/advertising-bad-mouthwash-bbdo-international-shows-a-rise-in-net.html | Advertising Bad Mouthwash | By Philip H Dougherty | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/alexander-kartveli-p47-designer-dead-at-77-f105-used-in-vietnam-war.html | Alexander Kartveli P47 Designer Dead at 77 | By Richard Witkin | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/americans-in-cyprus-find-an-asylum.html | Americans in Cyprus Find an Asylum | By Steven V Roberts Special to The New York Times | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/ankara-claiming-permanent-base-premier-accepts-ceasefire-but-points.html | ANKARA CLAIMING PERMANENT BASE | By Nan Robertson Special to The New York Times | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/ankara-claiming-permanent-basi.html | ANKARA CLAIMING PERMANENT BASI | By Nan Robertson Special to The New York Times | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/as-nixon-public-relations-deteriorate-so-zieglers-stature-and.html | As N ixonPublic Relations Deteriorate So Zieglers Stature and Influence Rise | By John Herbers Special to The New York Times | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/baryshnikov-cites-soviet-curb-on-art-not-a-political-act-a.html | Baryshnikov Cites Soviet Curb on Art | By Anna Kisselgoff | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/beame-responds-to-goldin-audits-as-3d-is-released-moves-to-dampen.html | BEAME RESPONDS TO GOLDIN AUDITS AS 3D IS RELEASED | By Maurice Carroll | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/beame-responds-to-goldin-audits-as-3d-is-released.html | BEAME RESPONDS TO GOLDIN AUDITS AS 3D IS RELEASED | By Maurice Carroll | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/birth-controldrive-focuses-on-teenagers.html | BirthControl Drive Focuses on TeenAgers | By Eleanor Blau | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/bookstore-chains-say-bargain-price-tops-the-list-of-bestselling.html | Bookstore Chains Say Bargain Price Tops the List of BestSelling Ideas | By Eric Pace | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/both-sides-agreed-on-a-truce-after-us-spurred-efforts-in-fear-of.html | Both Sides Agreed on a Truce After US Spurred Efforts in Fear of Greek Coup | By Bernard Gwertzman Special to The New York Times | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/brazil-seeks-trade-with-red-lands.html | Brazil Seeks Trade With Red Lands | By Marvine Howe Special to The New York Times | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/brennan-defends-job-safety-aides-finds-no-hankypanky-in-program-to.html | BRENNAN DEFENDS JOB SAFETY AIDE | By David Burnham Special to The New York Times | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/britain-announces-she-will-meet-with-turkey-and-greece-on-the.html | Britain Announces She Will Meet With Turkey and Greece on the Cyprus Crisis | By Richard Eder Special to The New York Times | RE0000868576 | 2002-07-11 | B00000944171 |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/britain-obtains-loan-from-iran-revamps-taxes-to-aid-economy-britain.html | Britain Obtains Loan From Iran Revamps Taxes to Aid Economy | By Terry Robards Special to The New York Times | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/britain-obtains-loan-from-lran-revamps-taxes-to-aid-economy-britain.html | Britain Obtains Loan From Iran Revamps Taxes to Aid Economy | By Terry Robards Special to The New York Times | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/byrne-to-put-off-incometax-vote-supporters-fear-a-defeat-if-measure.html | BYRNE TO PUT OFF INCOMETAX VOTE | By Walter H Waggoner Special to The New York Times | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/byrne-to-put-off-incometax-vote.html | BYRNE TO PUT OFF INCOMETAX VOTE | ByWalter H Waggoner Special to The New York Times | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/changing-face-of-us-sports-tv-saturation-and-its-effects-the.html | Changing Face of U S Sports TV Saturation and Its Effects | By Neil Amdur | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/chess-theres-big-noise-in-chicago-despite-notable-absences-everyone.html | Theres Big Noise in Chicago Chess Despite Notable Absences | By Robert Ely Dne | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/citicorp-reduces-size-of-offering-floatingrate-notes-pared-to.html | CITICORP REDUCES SIZE OF OFFERING | By Michael C Jensen | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/closing-no-its-sro-at-circle-in-the-square.html | Closing No Its SRO At Circle in the Square | By Mel Gussow | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/connecticut-nominations-go-to-cotter-santaguida.html | Connecticut Nominations Go to Cotter Santaguida | By Lawrence Fellows Special to The New York Times | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/corrupt-and-backward-bihar-state-mirrors-all-the-problems-of-india.html | Corrupt and Backward Bihar State Mirrors All the Problems of India | By Bernard Weinraub Special to The New York Times | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/dilorenzo-testifies-in-his-defense-in-perjury-case-one-count.html | DiLorenzo Testifies in His Defense in Perjury Case | By Edith Evans Asbury | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/doar-argument-cites-ehrlichman-notes-the-target-was-ellsberg.html | Doar Argument Cites Ehrlichman Notes | By Seymour M Hersh Special to The New York Times | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/doctors-warned-on-medicaid-use-health-commissioner-says-abusers.html | DOCTORS WARNED ON MEDICAID USE | By Max H Seigel | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/englishspeaking-whites-in-south-africa-seem-to-be-drifting-into.html | EnglishSpeaking Whites in South Africa Seem to Be Drifting Into Political Apathy and Impotence | By Charles Mohr Special to The New York Times | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/families-adapting-as-more-women-take-job-transfers-a-weekend.html | Families Adapting as More Women Take Job Transfers | By Marilyn Bender | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/for-a-grain-reserve.html | For a Grain Reserve | By Dick Clark | RE0000868576 | 2002-07-11 | B00000944171 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/gop-counsel-wary-on-impeachment-garrison-against-ouster-unless-it.html | GOP Counsel Wary on Impeachment | By James M Naughton Special to The New York Times | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/gop-counsel-wary-on-impeachment.html | GOP Counsel Wary on Impeachment | By James M Naughton Special to The New York Times | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/greekamericans-demonstrate-at-the-u-n-in-support-of-athens-rumors.html | GreekAmericans Demonstrate At the U N in Support of Athens | By John T McQuiston | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/greeks-upset-by-rumors-of-changes-in-leadership-greeks-are-upset-by.html | Greeks Upset by Rumors Of Changes in Leadership | By Alvin Shuster Special to The New York Times | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/greeks-upset-by-rumors-of-changes-in-leadership.html | Greeks Upset by Rumors Of Changes in Leadership | By Alvin Shuster Special to The New York Times | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/greekturkish-oilfield-dispute-in-aegean-remains-unresolved.html | GreekTurkish OilField Dispute In Aegean Remains Unresolved | By Clyde H Farnsworth Special to The New York Times | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/hunters-snare-alligators-for-conservation-danger-and-mosquitoes-a.html | Hunters Snare Alligators for Conservation | By Roy Reed Special to The New York Times | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/impeachment-constitutional-phase-the-material-unraveled-as-it-moves.html | Impeachment Constitutional Phase | By Roger Wilkins | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/inco-sues-to-curb-esbs-comments-on-stock-bid-morgan-stanley-named.html | Inco Sues to Curb ESBs Comments on Stock Bid | By Herbert Kosiietz | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/intrepid-beats-courageous-in-tacking-duel-race-summary.html | Intrepid Beats Courageous in Tacking Duel | By William N Wallace Special to The New York Times | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/intrepid-beats.html | Intrepid Beats | By William N Wallace Special to The New York Times | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/judge-gesell-voids-dne-of-four-counts-against-ehrlichman.html | Judge Gesell Voids Dne of Four Counts Against Ehrlichman | By Warren Weaver Jr Special to The New York Times | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/judge-gesell-voids-one-of-four-counts-against-ehrlichman-ehrlichman.html | Judge Gesell Voids One of Four Counts Against Ehrlichman | By Warren Weaver Jr Special to The New York Times | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/kissinger-hopeful-ceasefire-will-last.html | Kissinger Hopeful CeaseFire Will Last | By David Binder Special to The New York Times | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/lagging-turkish-drive-despite-big-advantages-at-the-outset-only-one.html | Lagging Turkish Drive | By Drew Middleton | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/lili-darvas-actress-of-stage-and-film-dies-at-72-won-acclaim-for.html | Lilt Darvas Actress of Stage and Film Dies at 72 | By Wolfgang Saxon | RE0000868576 | 2002-07-11 | B00000944171 |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/live-tv-to-cover-inquiry-voted-by-house-and-panel-widespread.html | Live TV to Cover Inquiry doted by House and Panel | By Richard L Madden Special to The New York Times | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/lunch-at-la-caravelle-noonish-cool-upstairs-dawnish-and-hot-below.html | Lunch at La Caravelle Noonish Cool Upstairs Dawnish and Hot Below | By Jill Gerston | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/market-place-esb-reaction-to-inco-bid.html | Market Place Con Eds Board Meets on Payout | By Bober T Metz | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/moves-to-liberalize-politics-in-spain-get-under-way.html | Moves to Liberalize Politics in Spain Get Under Way | By Henry Giniger Special to The New York Times | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/mr-ford-widens-his-lead-in-the-nation.html | Mre Ford ideris His Lead | By Tom Wicker | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/murder-suspect-has-us-loan-aid-100000-bail-is-backed-by-housing-as.html | MURDER SUSPECT HAS US LOAN AID | By Allan M Siegal | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/n-w-profit-rises-optimism-voiced-by-two-railroads-extension-seen.html | N | By Robert E Bedingfield | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/nassau-democrat-is-absolved-in-votesiphoning-plot-inquiry.html | Nassau Democrat Is Absolved In VoteSiphoning Plot Inquiry | By Roy R Silver Special to The New York Times | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/new-faces-striving-to-be-well-known-in-16man-race-for-tennessee.html | New Faces Striving to Be Well Known In 16Man Race for Tennessee Governor | By Christopher Lydon Special to The New York Times | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/new-yonkers-meeting-features-win-place-and-show-business.html | New Yonkers Meeting Features Win Place and Show Business | By Sam Goldaper Special to The New York Times | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/new-york-team-achieves-bridge-upset-in-quarterfinal-play.html | New York Team Achieves Bridge Upset in QuarterFinal Play | By Alan Truscott | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/newsmen-held-captive-in-a-crazyquilt-war.html | Newsmen Held Captive In a Crazyguile War | By Terence Smith Special to The New York Times | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/no-rest-for-the-weary-bettor-as-sports-proliferate-overlap-women.html | No Rest for the Weary Bettor As Sports Proliferate Overlap | By Steve Cady | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/one-of-2-perjury-counts-against-reinecke-voided.html | One of 2 Perjury Counts Against ReineckeVoided | By E W Kenworthy Special to The New York Times | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/paris-for-fall-listless-start-and-why-revive-the-40s-nice-start-bad.html | Paris for Fall Listless Start and Why Revive the 40s | By Bernadine Morris Special to The New York Times | RE0000868576 | 2002-07-11 | B00000944171 |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/policewoman-dismissed-from-force-over-charges-involving-male.html | Policewoman Dismissed From Force Over Charges Involving Male Partner | By Paul L Montgomery | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/quality-issues-pace-sharp-rises-in-bond-prices-repurchase.html | Quality Issues Pace Sharp Rises in Bond Prices | By H J Maidenberg | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/republican-right-preparing-for-comeback.html | Republican Right Preparing for Comeback | By Douglas E Kneeland Special to The New York Times | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/republicans-continue-to-delay-debate-on-strip-mining.html | Republicans Continue to Delay Debate on Strip Mining | By Ben A Franklin Special to The New York Times | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/republicans-pick-binghamton-judge-to-run-for-court-of-appeals-bench.html | Republicans Pick Binghamton Judge To Run for Court of Appeals Bench | By Linda Greenhouse | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/results-highest-for-any-three-or-six-months.html | Results Highest for Any Three or Six Months | By Clare M Reckert | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/ridgefield-park-suit-asks-end-to-dumping-by-county-village-which.html | Ridgefield Park Suit Asks End to Dumping by County | By John T McQuiston | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/silver-futures-up-daily-price-limit.html | Silver Futures Up Daily Price Limit | By Elizabeth M Fowler | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/socals-forced-retirees-wary-of-investing-windfall-socal-retirees.html | Socals Forced Retirees Wary of Investing Windfall | By Robert A Wright Special to The New York Times | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/st-clair-silent-on-obeying-court-he-again-declines-to-predict-how.html | ST CLAIR SILENT ON OBEYING COURT | By Philip Shabecoff Special to The New York Times | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/st-clair-silent-on-obeying-court.html | ST CLAIR SILENT ON OBEYING COURT | By Philip Shabecoff Special to The New York Times | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/stadium-for-suffolk-county-moves-into-planning-stage-suffolk-plan.html | Stadium for Suffolk County Moves Into Planning Stage | By Pranay Gupte Special to The New York Times | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/stadium-for-suffolk-county-moves-into-planning-stage2-suffolk-plan.html | Stadium for Suffolk County Moves Into Planning Stage | By Pranay Gupte Special to The New York Times | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/stock-index-up-by-242-volume-at-a-3week-low-polaroid-up-1-18-gulf.html | Stock Index Up by 242 Volume at a 3Week Low | By Alexander R Hammer | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/talks-off-prestibge-an-allstar-game-issue-tonight-refunds-al-seeks.html | Talks Off | By Joseph Durso Special to The New York Times | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/the-baltic-is-cold-but-east-germans-find-consolations-in-a-luxury.html | The Baltic Is Cold but East Germans Find Consolations in a Luxury Hotel | By Craig R Whitney Special to The New York Times | RE0000868576 | 2002-07-11 | B00000944171 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/the-kissinger-affair.html | The Kissinger Affair | By William V Shannon | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/un-chief-acts-to-assure-effective-force-on-cyprus-no-age-of.html | UN Chief Acts to Assure Effective Force on Cyprus | By Kathleen IEltsch Special to The New York Times | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/un-reports-cyprus-ceasefire-turks-assert-they-will-remain-internal.html | UN REPORTS CYPRUS CEASEFIRE TURKS ASSERT THEY WILL REMAIN INTERNAL UNEASE NOTED IN GREECE | By Robert D McFadden | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/unchallenged-city-vault-entry-brought-about-tighter-security-entry.html | Unchallenged City Vault Entry Brought About Tighter Security | By Murray Schumach | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/unchallenged-city-vault-entry-brought-about-tighter-security.html | Unchallenged City Vault Entry Brought About Tighter Security | By Murray Schumach | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/us-aides-voice-concern-to-seoul-on-political-trials-embarrassment.html | US Aides Voice Concern To Seoul on Political Trials | By Fox Butterfield Special to The New York Times | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/us-is-stepping-up-disease-defenses-after-its-first-plague-death-in.html | US Is Stepping Up Disease Defenses After Its First Plague Death in 5 Years | By Lawrence K Altman Special to The New York Times | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/us-seeks-access-to-seaman-in-soviet-dual-citizenship-seen.html | US Seeks Access to Seaman in Soviet | By Malcolm W Browne Special to The New York Times | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/velasquez-back-from-coast-triumph-wins-1-of-2-big-a-races-at.html | Velasquez Back From Coast Triumph Wins 1 of 2 Big A Races | By Joe Nichols | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/wayne-morse-a-senator-24-years-wayne-morse-dead-at-73-was-a.html | Wayne Morse Dies A Senator 24 Years | By Alden Whitman | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/wayne-morse-dies-a-senator-24-years.html | Wayne Morse Dies A Senator 24 Years | By Alden Whitman | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/wood-field-stream-the-feasting-effect-phenomenon.html | Wood Field | By Nelson Bryant | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/23/1974 | https://www.nytimes.com/1974/07/23/archives/yunich-reports-us-promise-of-5million-to-quiet-subways.html | Yunich Reports US Promise Of 5Million to Quiet Subways | By Edward C Burks | RE0000868576 | 2002-07-11 | B00000944171 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/2-will-appeal-convictions-in-assault-on-5-migrants-tape-of.html | 2 Will Appeal Convictions In Assault on 5 Migrants | By Donald Janson Special to The New York Times | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/38-on-panel-face-the-sternest-test-could-break-careers-3-exceptions.html | 38 on Panel Face The Sternest Test | By David E Rosenbaum Special to The New York Times | RE0000868586 | 2002-07-11 | B00000946166 |

| | | | | | |
|---|---|---|---|---|---|
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/a-cradle-of-democracy-often-rocked-by-crises.html | A Cradle of Democracy Often Rocked by Crises | By Wolfgang Saxon | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/a-cyprus-beach-invaded-by-turks-is-calm-again-shelling-continued.html | A Cyprus Beach Invaded By Turks Is Calm Again | By Terence Smith Special to The New York Times | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/a-voice-for-women-neither-a-shout-nor-a-whisper-no-one-else-to-rely.html | A Voice for Women Neither a Shout Nor a Whisper | By Flora Lewis Special to The New York Times | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/aaron-peeved-by-snub-as-pilot.html | Aaron Peeved by Snub as Pilot | By Murray Crass Special to The New York Times | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/about-new-york-the-bicycle-thieves.html | About New York | By John Corry | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/advertising-dillon-on-creativity-a-selfdecorator-otter-goes.html | Advertising Dillon on Creativity | By Philip H Dougherty | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/ame-phone-call-said-he-was-mistaken.html | Reinecke Denies He Protected Mitchell in Controversy on Dates | By E W Kenworthy Special to The New York Times | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/appointment-should-reinforce-tight-fiscalpolicy-line-of-burns-and.html | Appointment Should Reinforce Tight FiscalPolicy Line of Burns and Simon | By Leonard Silk | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/arena-plan-is-pressed-by-brooklyn.html | Arena Plan Is Pressed By Brooklyn | By Grace Lictenstein | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/article-1-no-title-con-edison-reports-gains-20cent-dividend-planned.html | CON EDISON PLANS 20CENT ME | By Gene Smith | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/article-2-no-title-greek-junta-bids-civilians-resume-power.html | JUNTAS RULE ENDS | By Alvin Shuster Special to The New York Times | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/awaiting-ax-to-fall-byrne-seen-ready-for-comoromise-on-incometax.html | Awaiting Ax to Fall Byrne Seen Ready For Compromise on IncomeTax Plan | By Ronald Sullivan Special to The New York Times | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/ballet-makarova-excels.html | Ballet Makarova Excels | By Anna Kisselgoff | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/bankers-cite-city-refusal-of-aid-in-balancing-books-request-sent-to.html | Bankers Cite City Refusal Of Aid in Balancing Books | By David A Andelman | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/bankers-cite-city-refusal-of-aid-in-balancing-books.html | Bankers Cite City Refusal of Aid in Balancing Books | By David A Andelman | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/beames-image-built-on-successes-in-past-40million-saved.html | Beames Image Built On Successes in Past | By Michael Stern | RE0000868586 | 2002-07-11 | B00000946166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/board-of-ethics-counsel-scores-public-financial-disclosure-bill.html | Board of Ethics Counsel Scores Public Financial Disclosure Bill | By Edward Ranzal | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/boston-busing-suburban-balance.html | Boston Busing Suburban Balance | By John J Kerrigan | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/boys-pray-for-me-saks-caramanlis-on-his-way.html | Boys Pray for Me Saks Caramanlis on His Way | By Flora Lewis Special to The New York Times | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/bridge-teams-led-by-lew-mathe-of-los-angeles-and-steve-goldberg-of.html | Bridge Mathe and Goldberg Clash In Final of Spingold Tourney | By Alan Truscott | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/carnegie-hill-areas-at-5th-ave-designated-a-historic-district-high.html | Carnegie Hill Areas at 5th Ave Designated a Historic District | By Paul Goldberger | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/city-sets-a-0249million-bond-issue.html | City Sets a 0249Million Bond Issue | By H J Maidenberg | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/con-edison-plans-20cent-dividend-con-edison-plans-20cent-dividend.html | CON EDISON PLANS 20CENT DIVIDEND | By Gene Smith | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/conferees-limit-courts-on-busing-but-compromise-permits-it-if-it-is.html | CONFEREES LIMIT COURTS ON BUSING | By Richard L Madden Special to The New York Times | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/conferees-limit-courts-on-busing.html | CONFEREES LIMIT COURTS ON BUSING | By Richard L Madden Special to The New Vora Times | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/cyprus-unity-bid-sampson-turns-over-his-presidency-to-parliament.html | CYPRUS UNITY BID | By Steven V Roberts Special to The New York Times | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/cyprus-unity-bid.html | CYPRUS UNITY BID | By Steven V Roberts Special to The New York Times | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/dance-the-australian-ballet-at-home-a-moreland-premiere-among-the.html | Dance The Australian Ballet at Home | By Clive Barnes Special to The New York more | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/dilorenzo-perjury-trial-goes-to-the-jury-tday-8-counts-of-perjury.html | DiLorenzo Perjury Trial Goes to the Jury Tdday | By Edith Evans Asbury | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/dow-index-up-by-736-as-volume-rises.html | Dow Index Up by 736 as Volume Rises | By Alexander R Hammer | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/durable-cypriote-leader-glafkos-john-clerides-return-after-the-war.html | Durable Cypriote Leader Glafkos John Clerides | By Eric Pace | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/east-german-port-city-enjoys-abuilding-boom-an-old-hanseatic-town.html | East German Port City Enjoys a Btulding Boom | By Craig R Whitney Special to The New York Times | RE0000868586 | 2002-07-11 | B00000946166 |

| | | | | | |
|---|---|---|---|---|---|
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/exdairy-aide-files-guilty-plea-on-gifts-dairy-aide-files-a-plea-of.html | ExDairy Aide Files Guilty Plea on Gifts | By William Robbins Special to The New York Times | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/exdairy-aide-files-guilty-plea-on-gifts.html | ExDairy Aide Files Guilty Plea on Gifts | By William Robbins Special to The New York Times | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/franco-fully-recovered-head-of-hospital-reports-possible-return-to.html | Franco Fully Recovered Head of Hospital Reports | By Henry Giniger Special to The New York Times | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/gap-in-income-between-blacks-and-whites-widens-comparative-figures.html | Gap in Income Between Blacks and Whites Widens | By Paul Delaney Special to The New York Times | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/general-phone-raises-three-and-sixmonth-earnings-to-peaks.html | General Phone Raises Three and SixMonth Earnings to Peaks | By Clare M Reckert | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/glamour-of-owithig-franchise-red-ink-headaches-pressure.html | Glamour of OWIthig Franchise Red Ink Headaches Pressure | By Gerald Eskenazi | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/goldin-troubleshooter-moves-at-a-rapid-pace-conscious-of-security.html | Goldin TroubleShooter Moves at a Rapid Pace | By Murray Schumach | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/greenspan-economist-is-believer-in-laissezfaire-capitalism-he.html | He StressesPatience to Achieve Goals | By Soma Golden | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/hilton-joins-giants-jets-stars-ailing-giants-welcome-hilton-jets.html | Hilton Joins Giants | By Al Harvin | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/hirschfeld-made-offers-to-rivals-but-he-denies-money-sought-to.html | HIRSCHFELD MADE OFFERS TO RIVAL | By Frank Lynn | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/hospitals-chief-lets-5-aides-quit-dr-holloman-reports-he-accepted.html | HOSPITALS CHIEF LETS 5 AIDES QUIT | By Max H Seigel | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/indias-inflation-hurts-the-welltodot-now-all-feel-the-pinch.html | Indias Inflation Hurts the WelltoDo | By Bernard Weinraub Special to The New York Times | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/inquiry-pledged-in-border-cases-justice-agency-says-it-will-study.html | INQUIRY PLEDGED IN BORDER CASES | By Denny Walsh Special to The New York Times | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/intrepid-6-courageous-4-after-two-sets-of-trials-race-summary.html | Intrepid 6 Courageous 4 After Two Sets of Trials | By William N Wallace Special to The New York Times | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/intrepid-6-courageous-4-after-two-sets-of-trials.html | intrepid 6 Courageous 4 After Two Sets of Trials | By Wallace William N Special to The New York Times | RE0000868586 | 2002-07-11 | B00000946166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/israelis-say-ship-was-sunk-in-error-radio-reports-80-drowned-when.html | ISRAELIS SAY SHIP WAS SUNK IN ERROR | By Nan Robertson Special to 8216The New York Times | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/issue-and-debate-search-for-a-definition-of-impeachable-offense.html | Issue and Debate Search for a Definition Of Impeachable Offense | By Lesley Oelsner Special to The New fore Times | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/joys-and-sorrows-of-concerts-in-park-dreamt-about-idea-highlights.html | Joys and Sorrows of Concerts in Park | By Donal Henahan | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/juntas-rule-ends-expremier-to-head-a-government-of-national-unity.html | JUNTAS RULE ENDS | By Alvin Shuster Special to The New York Times | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/kissinger-questioned-on-wiretap-role-rusk-is-also-heard-staff-names.html | Kissinger Questioned on Wiretap Role | By Bernard Gwertzman Special to The New York Times | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/li-town-passes-replacement-for-voided-nudedancing-ban-court-fight.html | LI Town Passes Replacement For Voided NudeDancing Ban | By Roy R Silver Special to The New York Times | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/mansfield-backs-6day-trial-week-plan-on-impeachment-would-limit.html | MANSFIELD BACKS 6DAY TRIAL WEEK | By R W Apple Jr Special to The New York 8216Iimes | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/marcos-said-they-chose-to-stay-in-prison.html | Marcos Said They Chose to Stay in Prison | By Paul M Kattenburg | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/marketplace-how-con-ed-got-into-a-bind.html | Market Placehow Con Ed Cot Into a Bind | By Robert | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/music-mozart-festival.html | Music Mozart Festival | By Harold C Schonberg | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/national-league-continues-domination-wins-for-the-l11th-time-in-12.html | National League Continues Domination Wins for the 11th Time in 12 Years 72 | By Joseph Durso Special to The New York Times | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/nato-studying-vulnerable-sea-lanes-british-navy-is-key.html | NATO Studying Vulnerable Sea Lanes | By Drew Middleton Special to The New York Times | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/new-restaurants-transform-columbus-amsterdam-aves-how-area-is.html | New Restaurants Transform Columbus Amsterdam Ayes | By Michael T Kaufman | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/now-some-good-news.html | Now Some Good News | By James Reston | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/pentagon-scored-on-health-funds-inquiry-on-psychiatric-care-told-of.html | PENTAGON SCORED ON HEALTH FUNDS | By Nancy Hicks Special to The New York Times | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/petersen-reportedly-blocked-us-attorney-ouster-insufficient-grounds.html | Petersen Reportedly Blocked US Attorney Ouster | By Everett R Holles Special to The New York Times | RE0000868586 | 2002-07-11 | B00000946166 |

| | | | | | |
|---|---|---|---|---|---|
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/police-are-searching-for-second-suspect-in-slaying-in-norwood.html | Police Are Searching for Second Suspect in Slaying in Norwood Section | By Joseph B Treaster | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/potato-futures-jump-daily-limit-cash-prices-in-the-producing-areas.html | POTATO FUTURES JUMP DAILY LIMIT Cash Prices in the Producing Areas However Decline | By Elizabeth M Fowler | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/presidency-held-the-real-target-white-house-says-office-not-nixon.html | PRESIDENCY HELD THE REAL TARGET | By Linda Charlton Special to The New York Times | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/president-holds-economic-talks.html | PRESIDENT HOLDS ECONOMIC TALKS | By Philip Shabecoff Selects to The New York Times | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/recovery-by-western-nations-is-seen-by-oecd-despite-an-exceptional.html | Recovery by Western Nations Is Seen by 0ECD | By Clyde H Farnsworth Special to The New York Times | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/rejoicing-athenians-chant-demokratia-athenians-offer-thanks-and.html | Rejoicing Athenians Chant Demokratia | By Charles Mohr Special to me New York Times | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/rejoicing-athenians-chant-demokratia.html | Rejoicing Athenians Chant Demokratia | By Charles Mohr Special to The New York Times | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/republican-on-panel-says-he-will-vote-to-impeach-the-debate-starts.html | Republican on Panel Says He Will Vote to Impeach The Debate Starts Tonight | By James M Naughton Special to The New York TImes | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/resolution-at-un-urges-all-cyprus-fighting-end-an-emergency-session.html | Resolution at UN Urges All Cyprus Fighting End | By Kathleen Teltsch Special to The New York Times | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/search-for-a-definition-of-impeachable-offense-issue-and-debate.html | Issue and Debate | By Lesley Oelsner Special to The New York Times | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/senator-gurney-quits-campaign-in-florida-to-prepare-for-trial.html | Senator Gurney Quits Campaign In Florida to Prepare for Trial | By Martin Waldron Special to The New York Times | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/session-in-athens-evokes-warines5-capital-aides-note-diversity-of.html | SESSION IN ATHENS EVOKES WAHINESS | By David Binder Special to The New York Times | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/southern-income-up-earnings-climb-at-union-pacific.html | Southern Income Up | By Robert E Bedingfield | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/stage-stars-thank-police-for-efforts-in-times-sq-ride-doubledecker.html | Stage Stars Thank Police For Efforts in Times Sq | By Edward Hudson | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/state-is-held-lax-in-its-mental-care-samuels-accuses-wilson-of.html | STATE IS HELD LAX IN ITS MENTAL CARE | By Linda Greenhouse | RE0000868586 | 2002-07-11 | B00000946166 |

| | | | | | |
|---|---|---|---|---|---|
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/study-cites-youths-methadone-abuse-multiple-use-frequent.html | Study Cites Youths Methadone Abuse | By M A Farber | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/tenants-coalition-asks-for-dismissal-of-starr-five-officials-send.html | Tenants Coalition Asks For Dismissal of Starr | By Joseph P Fried | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/the-changing-face-of-u-s-sports-interlocking-interests-are-problem.html | The Changing Face of US Sports Interlocking Interests Are Problem | By Leonard Koppett | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/the-fading-southern-machismo-books-of-the-times-ambiguity-of-the.html | Books of The Times | By Mel Watkins | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/the-philharmonic-marks-decade-of-free-concerts.html | The Philharmonic Marks Decade of Free Concerts | By Raymond Ericson | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/tv-star-of-droppedtoma-tells-whathapppnedmusante-is-opposed-to-long.html | TV Star of Dropped Toma Tells What Happened | By John J OConnor | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/united-aircraft-tops-inco-esb-bid-plans-to-offer-34-a-share-against.html | UNITED AIRCRAFT TOPS INCO ESB BID | By Herbert Koshetz | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/us-s-lists-ideas-for-trade-rules-guidelines-assure-access-of.html | U S LISTS IDEAS | By Edwin L Dale Jr | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/watergate-kremlin-zionism.html | Watergate Kremlin Zionism | By C L Sulzberger | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/work-duty-scored-by-church-leader-cary-says-the-city-exploits-some.html | INORKDUTYSCORED BY CHURCH LEADER | By Eleanor Blau | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/younger-brother-asserts-victim-died-as-hero-trying-to-aid-another.html | Younger Brother Asserts Victim Died as Hero Trying to Aid Another | By Leslie Maitland | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/24/1974 | https://www.nytimes.com/1974/07/24/archives/zeckendorf-plans-to-build-disputed-ft-lee-complex-proposed-bridge.html | Zeckendorf Plans to Build Disputed Ft Lee Complex | By Joseph F Sullivan Special to The New York Times | RE0000868586 | 2002-07-11 | B00000946166 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/2-charges-listed-obstruction-of-justice-and-other-abuses-of-power.html | 2 CHARGES LISTED | By James M Naughton Special to The New York Times | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/2-charges-listed.html | 2 CHARGES LISTED | By James M Naughton Special to The New York Timee | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/2-republicans-indicate-theyll-vote-to-impeach.html | 2 Republicans Indicate Theyll Vote to Impeach | By David E Rosenbaum Special to The New York Times | RE0000868575 | 2002-07-11 | B00000944170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/2-say-hirschfeld-was-preparing-gift-for-lowenstein-before-he-began.html | 2 Say Hirschfeld Was Preparing Gift for Lowenstein Before He Began Race | By Frank Lynn | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/2d-youth-gives-up-in-killing-of-boy-who-fought-bike-thieves.html | 2d Youth Gives Up in Killing of Boy Who Fought Bike Thieves | By Joseph B Treaster | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/3-allies-warn-soviet-on-berlin-access.html | 3 Allies Warn Soviet on Berlin Access | By Craig R Whitney Special to The New York Times | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/4-arrested-here-in-extortion-plot-charges-involve-shakedown-of-east.html | 4 ARRESTED HERE IN EXTORTION PLOT | By Marcia Chambers | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/advertising-newpanasonic-try.html | Advertising New Panasonic Try | By Philip H Dougherty | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/all-about-missoula.html | All About Missoula | By Ann Geracimos | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/all-starreview-hohum-affair-allstar-game-review-a-hohum-affair.html | AllStar Review HoHum Affair | By Leonard Koppett Special to The New York Times | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/allstarreview-hohum-affair-allstar-game-review-a-hohum-affair.html | AllStar Review HoHum Affair | By Leonard Koppett Special to The New York Times | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/auditor-acguses-a-florida-school-he-reports-it-overcharged-us.html | AUDITOR ACCUSES A FLORIDA SCHOOL | By Nancy Hicks Special to The New York Times | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/ballet-nureyevs-sleeping-beauty-canadians-begin-stay-of-3-weeks-at.html | Ballet Nureyevs Sleeping Beauty | By Anna Kisselgoff | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/bar-weighs-prepaid-legal-plans-consumer-notes.html | Consumer Notes | By Nathaniel Sheppard Jr | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/basic-principles-of-legal-system-restated-by-lesley-oelsner.html | Basic Principles of Legal System Restated | By Lesley Oelsner Special to The New York Times | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/beame-will-let-goldin-hire-45-to-correct-accounts-same-auditors.html | Beame Will Let Goldin Hire 45 to Correct Accounts | By Maurice Carroll | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/black-passer-impressing-jets-van-pelt-joins-giants.html | Black Passer Impressing jets | By Al Harvin | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/bridg.html | Bridg | By Alan Truscott | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/byrne-yields-on-income-tax-moratorium-on-plan-reported.html | Byrne Yields on Income Tax Moratorium on Plan Reported | By Ronald Sullivan Special to The New York Times | RE0000868575 | 2002-07-11 | B00000944170 |

| | | | | | |
|---|---|---|---|---|---|
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/byrne-yields-on-tax-plan-moratorium-reported-some-push-for-vote.html | Byrne Yields on Tax Plan | By Ronald Sullivan Special to The New York Times | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/byrnes-defeat-followed-an-old-script-echoes-of-1966-no-easy-way.html | Byrnes Defeat Followed an Old Script | By Walter H Waggoner Special to The New York Times | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/calzadilla-case-goes-to-the-jury-5-defendants-in-kidnapping-know.html | CALZADILLA CASE GOES TO THE JURY | By Joan Cook Special to The New York Times | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/chess.html | Chess | By Robert Byrne | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/citicorp-finds-good-market-for-offering-good-reception-of-notes.html | Citicorp Find Good Market for Offering | By Michael C Jensen | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/city-is-criticized-by-bond-service-borrowing-practice-scored-in.html | CITY IS CRITICIZED BY BOND SERVICE | By David A Andelman | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/city-offers-2000-daycare-backers-10million-if-state-and-us-match-it.html | City Offers 2000 DayCare Backers 10Million if State and US Match It | By Eleanor Blau | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/concerto-in-f-essay.html | Concerto in F | By William Safire | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/connecticut-republican-faces-up-to-watergate-convention-tomorrow.html | Connecticut Republican Faces Up to Watergate | By Lawrence Fellows | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/constantine-declines-to-predict-when-he-will-return-to-greece.html | Constantine Declines to Predict When He Will Return to Greece | By Richard Eder Special to The New York Times | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/debt-issue-to-be-first-by-any-thrift-group-thrift-unit-plans.html | Debt Issue to Be First by Any Thrift Group | By H J Maidenberg | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/decline-of-a-building-mirrors-flatbush-ills-in-heart-of-flatbush.html | Decline of a Building Mirrors Flatbush Ills | By Grace Lichtenstein | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/defying-indians-family-burns-house-rather-than-leave-it-to-the.html | Defying Indians Family Burns House Rather Than Leave It to the Chiefs | By David Bird Special to The New York Times | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/delay-of-makarios-return-suggested-by-cyprus-chief-delay-in-return.html | Delay of Makarios Return Suggested by Cyprus Chief | By Terence Smith Special to the New York Times | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/delay-of-makarios-return-suggested-by-cyprus-chief.html | Delay of Makarios Return Suggested by Cyprus Chief | By Terence Smith Special to The New York Tunes | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/dilorenzo-case-goes-to-jury-accused-judge-filed-for-retirement.html | DiLorenzo Case Goes to Jury | By Edith Evans Asbury | RE0000868575 | 2002-07-11 | B00000944170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/exaide-depicts-nixon-as-attentive-to-details-the-alter-ego-denials.html | ExAide Depicts Nixon As Attentive to Details | By Seymour M Hersh Special to The New York Times | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/fight-escalates-for-esbs-stock-inco-united-aircraft-agree-to-pay-36.html | FIGHT ESCALATES FOR ESBS STOCK | By Herbert Koshetz | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/finally-monumental-cookbook-is-translated-respectful-silence-during.html | Finally Monumental Cookbook Is Translated | By Craig Claiborne | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/fire-caused-by-cigarette-studied-in-test-to-find-out-how-to-cut.html | Fire Caused by Cigarette Studied in Test to Find Out How to Cut Death Toll | By Victor K McElreny Special to The New York Timex | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/fiscal-74-deficit-is-35billion-gap-is-the-lowest-since-70-budget.html | FISCAL 74 DEFICIT | By Edwin L Dale Jr Special to The New Yark Times | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/foolish-pleasure-wins-tremont-halo-is-sold-brid-boots-victor.html | Foolish Pleasure Wins Tremont | By Joe Nichols | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/for-beltlessness-saint-laurent-fullness-and-tiers-ungaros-version.html | For Beltlessness Saint Laurent | By Bernadine Morris Special to The New York Times | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/france-balks-at-sharing-oil-buyers-unit-suffers-setback-as-france.html | France Balks at Sharing | By Paul Kemezis Special to The New York Times | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/greece-is-releasing-political-prisoners-new-greek-cabinet-moves.html | Greece Is Releasing Political Prisoners | By Alvin Shuster Special to The New York Times | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/greece-is-releasing-political-prisoners.html | Greece Is Releasing Political Prisoners | By Alvin Shuster Special to The New York Times | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/greeks-said-to-warn-that-turkish-advances-in-cyprus-threaten.html | Greeks Said to Warn That Turkish Advances in Cyprus Threaten Civilian Rule | By Charles Mohr Special to The New York Times | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/grumman-profits-on-us-payments-navy-and-company-defend-3million.html | GRUMMAN PROFITS ON US PAYMENTS | By Pranay Gupte Special to Its New York Times | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/indianpakistani-rancor-halts-bolstering-of-links-pressing-for.html | IndianPakistani Rancor Halts Bolstering of Links | By Bernard Weinraub Special to The New York Times | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/individualistic-premier-constantine-caramanlis-quickly-on-the-job.html | Individualistic Premier | By Eric Pace | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/intrepid-sails-to-2-victories.html | Intrepid Sails to 2 Victories | By William N Wallace Special to The New York Times | RE0000868575 | 2002-07-11 | B00000944170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/jury-begins-deliberating-in-calzadilla-kidnapping-defendants-know.html | Jury Begins Deliberating In Calzadilla Kidnapping | By Joan Cook Special to The New York Times | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/kissinger-defends-us-aid-to-seoul-tells-senators-security-factors.html | Kissinger Defends US Aid to Seoul | By Bernard Gwertzman Special to The New York Times | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/legal-conflict-spanned-3-months-routine-bid-by-prosecutor-for-nixon.html | LEGAL CONFLICT SPANNED 3 MONTHS | By Linda Charlton Special to The New York Times | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/legislators-give-campaign-sketch-inflation-not-watergate-is-called.html | LEGISLATORS GIVE CAMPAIGN SKETCH | By Harold Faber Special to The New York Times | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/lincoln-center-gives-out-reducedsize-programs-a-sudden-stop.html | Lincoln Center Gives Out ReducedSize Programs | By Allen Hughes | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/market-place-customers-aid-utilities-abroad.html | Market Place Customers Aid Utilities Abroad | By Robert Metz | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/melina-mercouri-plans-to-go-home-hundreds-of-exiles-head-for-greece.html | Melina Mercouri Plans to Go Home Hundreds of Exiles Head for Greece | By Flora Lewis Special to The new York Times | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/mobil-gains-by-99-caution-voiced-profits-soaring-for-oil-concerns.html | Mobil Gains by 99 Caution Voiced | By Robert E Bedingfield | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/montclair-appeals-ruling-of-hiringpractice-bias-ban-in-us-law-cited.html | Montclair Appeals Ruling Of HiringPractice Bias | By Rudy Johnson | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/movie-palace-regains-lost-splendor-others-never-built.html | Movie Palace Regains Lost Splendor | By Deirdre Carmody | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/music-mostly-mozart-schneider-parnas-and-claude-frank-take-new-look.html | Music Mostly Mozart | By Donal Henahan | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/newark-now-focusing-on-columbus-homes-do-our-own-thing-rugged.html | Newark Now Focusing on Columbus Homes | By Alfonso A Narvaez Special to The New York Times | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/nixon-warmly-congratulates-new-greek-premier-and-voices-full-us.html | Nixon Warmly Congratulates New Greek Premier and Voices Full US Support | By David Binder Special to The New York Times | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/nixons-support-appears-to-wane-hogan-and-court-positions.html | NIXONS SUPPORT APPEARS TO WANE | By Marjorie Hunter Special to The New York Timex | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/nixons-support-appears-to-wane.html | NIXONS SUPPORT APPEARS TO WANE | By Marjorie Hunter Special to The New York Times | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/not-by-claw-alone.html | Not by Claw Alone | By Joan Marble Cook | RE0000868575 | 2002-07-11 | B00000944170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/ombudsman-tells-of-a-prison-past-oregon-officials-who-served-23.html | OMBUDSMAN TELLS OF A PRISON PAST | By Wallace Turner Special to The New York Times | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/opinion-by-burger-name-of-president-is-left-in-indictment-as.html | OPINION BY BURGER | By Warren Weaver Jr Special to The New York Times | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/opinion-by-burger.html | OPINION BY BURGER | By Warren Weaver Jr Special to The New York Times | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/panels-pro-and-con-amid-2-bomb-threats-panels-pro-and-con-on.html | Panels Pro and Con Amid 2 Bomb Threats | By R W Apple Jr Special to The New York Times | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/personal-finance-decision-by-nj-high-court-changes-the-distribution.html | Personal Finance | By Elizabeth M Fowler | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/president-bows-but-st-clair-indicates-there-may-be-delay-in.html | PRESIDENT BOWS | By Philip Shabecoff Special to The New York Times | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/president-bows.html | PRESIDENT BOWS | By Philip Shabecoff Special to The New York Times | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/purge-ends-and-stars-come-out-again-purge-ends-stars-come-out-again.html | Purge Ends and Stars Come Out Again | By Murray Crass | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/purge-ends-and-stars-come-out-again2-purge-ends-stars-come-out.html | Purge Ends and Stars Come Out Again | By Murray Crass | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/reinecke-loses-in-effort-to-call-expert-witnessess-questions-on-itt.html | Reinecke Loses in Effort To Call Expert Witnesses | By E W Kenworthy Special to The New York Times | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/screen-death-wish-hunts-muggers.html | Screen Death Wish Hunts Muggers | By Vincent Canby | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/senate-passes-education-aid-measure-8115-with-compromise-curb-on.html | Senate Passes Education Aid Measure 8115 With | By Richard L Madden Special to The New York Times | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/silver-up-in-us-steady-in-london.html | SILVER UP IN US STEADY IN LONDON | By Elizabeth M Fowler | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/sobell-exhibits-are-found-by-us-rosenberg-trial-material-available.html | SOBELL EXHIBITS ARE FOUND BY US | By Lawrence Van Gelder | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/soviet-central-committee-hears-a-brezhnev-report.html | Soviet Central Committee Hears a Brezhnev Report | By Malcolvi W Browne Special to The New York Times | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/subsidy-for-middle-class-draws-fire-of-a-city-aide-report-defended.html | Subsidy for Middle Class Draws Fire of a City Aide | By Iver Peterson | RE0000868575 | 2002-07-11 | B00000944170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/tanaka-refuses-to-give-speech-as-japanese-parliament-meets-longer.html | Tanaka Refuses to Give Speech As Japanese Parliament Meets | By Fox Butterfield Special to The New York TImes | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/the-agents-the-agents.html | The Agents | By Gerald Eskenazi | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/the-agents.html | The Agents | By Gerald Eskenazi | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/the-imperatives-of-law-courts-decision-against-nixon-cuts-through.html | The imperatives of Law | By James Reston | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/the-imperatives-of-law.html | The Imperatives of Law | By James Reston | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/the-superstars-79874674.html | The Superstars | By Sam Goldaper | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/the-superstars.html | The Superstars | By Sam Goldaper | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/theater-bettis-burnt-flowerbed-comes-to-the-roundabout.html | Theater Bettis Burnt Flowerbed Comes to the Roundabout | By Mel Gussow | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/transitaid-bill-revived-in-house-rules-unit-sends-it-to-floor.html | TRANSITAID BILL REVIVED IN HOUSE | By Richard Witkin Special to The New York Times | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/turkish-chief-hails-a-thens-shift-as-step-to-new-era-of-freedom.html | Turkish Chief Hails Athens Shift As Step to New Era of Freedom | By Juan de Onis Special to The New York Times | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/turks-admit-they-sank-own-vessel-off-cyprus-loss-confirmed-denial.html | Turks Admit They Sank Own Vessel Off Cyprus | By Nan Robertson Special to The New York Times | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/turks-promise-un-not-to-use-force-to-take-nicosia-airport-formal.html | Turks Promise UN Not to Use Force to Take Nicosia Airport | By Kathleen Teltsch Special to The New York Times | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/united-states-v-nixon-abroad-at-home.html | United States v Nixon | By Anthony Lewis | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/us-investments-expected-simon-sees-drop-in-prices-of-oil-failure.html | US Investments Expected | By Clyde H Farnsworth Special to The New York Times | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/us-seeks-to-delay-ibms-trust-trial-us-seeks-delay-in-trial-of-ibm.html | US Seeks to Delay IBMs Trust Trial | By William D Smith | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/vizzini-and-2-union-officials-sentenced-to-3year-probation-for.html | Vizzini and 2 Union Officials Sentenced To 3Year Probation for Firemens Strike | By Morris Kaplan | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/vw-adding-cattle-to-beetles-in-brazil-plans-presented.html | VW Adding Cattle to Beetles in Brazil | By Marvine Howe Special to The New York Times | RE0000868575 | 2002-07-11 | B00000944170 |

| | | | | | |
|---|---|---|---|---|---|
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/what-pension-reform-bill-means-a-little-more-security-for-widows.html | What Pension Reform Bill Means A Little More Security for Widows | By Virginia Lee Warren | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/wilson-is-chided-by-samuels-on-his-law-practice.html | Wilson Is Chided by Samuels on His Law Practice | By Linda Greenhouse | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/wood-field-and-stream-shooting-school-is-on-target.html | Wood Field and Stream Shooting School Is on Target | By Nelson Bryant Special to The New York Times | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/25/1974 | https://www.nytimes.com/1974/07/25/archives/yanks-talk-of-a-drive-to-the-top-yanks-talk-of-a-drive-to-the-top.html | Yanks Talk of a Drive To the Top | By Parton Keese | RE0000868575 | 2002-07-11 | B00000944170 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/0-peck-peck-so-cashmere-so-darien.html | O Peck | By Marylin Bender | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/10c-coffee-nostalgia-at-yonkers.html | 10c Coffee Nostalgia At Yonkers | By Joe Nichols Special to The New York Times | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/a-committee-impeachment-vote-by-sizable-bipartisan-majority-is.html | A COMMITTEE IMPEACHMENT VOTE BY SIZABLE BIPARTISAN MAJORITY IS INDICATED AS DEBATE GOES ON | By James M Naughton Special to The New York Times | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/about-new-york-in-a-crowd-alone.html | About New York | By John Corry | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/advertising-credit-unions-bid-interpublic-group-net-drops.html | Advertising Credit Unions Bid | By Philip H Dougherty | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/alger-still-hard-at-work-books-of-the-times-use-of-pseudonyms.html | Books of The Times | By William M Freeman | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/an-explanation-articles-of-impeachment-provide-framework-for-panel.html | An ExplanationArticles of Impeachment Provide Framework for Panel Decision | By David E Rosenbaum Special to The New York Times | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/ankara-reports-holding-783-1.html | Ankara Reports Holding 783 | By Nan Robertson Special to The New York Times | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/ankara-reports-holding-783.html | Ankara Reports Holding 783 | By Nan Robertson Special to The New York Times | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/asarco-net-climbs-200-curtailment-increased-anaconda-profit.html | Asarco Net Climbs 200 | By Gene Smith | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/assessing-the-strategicarms-negotiations-in-moscow.html | Assessing the StrategicArms Negotiations in Moscow | By Paul Nitze | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/ballet-debut-in-apollo.html | Ballet Debut in Apollo | By Anna Kisselgoff | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/berlinger-says-study-confirms-city-laxity-in-handling-welfare.html | Berlinger Says Study Confirms City Laxity in Handling Welfare | By Paul L Montgomery | RE0000868585 | 2002-07-11 | B00000946165 |

| | | | | | |
|---|---|---|---|---|---|
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/blyth-eastman-shows-losses-of-88million-in-fiscal-year-losses.html | Blyth Eastman Shows Losses Of 88Million in Fiscal Year | By Peter T Kilborn | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/bridge-spingold-winners-display-steadiness-despite-youth-a.html | Bridge Spingold Winners Display Steadiness Despite Youth | By Alan Truscott | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/caramanlis-asks-patience-on-return-to-democracy-premier-in-speech.html | Caramanlis Asks Patience On Return to Democracy | By Alvin Shuster Special to The New York Times | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/catholics-in-south-korea-attend-a-mass-of-protest-2000-risk-death.html | Catholics in South Korea Attend a Mass of Protest | By Fox Butterfield Special to The New York Times | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/chairman-and-skilled-politician-peter-wallace-rodino-jr.html | Chairman and Skilled Politician Peter Wallace Rodino Jr | By Martin Tolchin Special to The New York Times | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/city-re-affirm-s-policy-against-dual-pricing-city-agency-is-firm.html | City Reaffirms Policy Against Dual Pricing | By Enid Nemy | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/city-urged-to-make-pharmacies-keep-drug-profile-of-customers.html | City Urged to Make Pharmacies Keep Drug Profile of Customers | By Max H Seigel | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/courregess-fun-belies-uncertainty-of-couture-blouses-for-250.html | Courregess Fun Belies Uncertainty of Couture | By Bernadine Morris Special to The New York Times | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/dean-raises-new-issue-on-dates-of-nixon-talks-as-high-as-1million.html | Dean Raises New Issue On Dates of Nixon Talks | By Seymour M Hersh Special to The New York Times | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/decision-by-5-to-4-curb-on-detroit-area-busing-stirs-bitter.html | DECISION BY 5 TO 4 | By Warren Weaver Jr Special to The New York Times | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/decision-by-5-to-4.html | DECISION BY 5 TO 4 | By Warren Weaver Jr Special to The New York Times | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/defection-by-van-pelt-spurs-anger.html | Defection By Van Pelt Spurs Anger | By Neil Amdur Special to The New York Times | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/dilorenzo-freed-on-2-perjury-counts-but-faces-a-new-trial-on-6.html | DiLorenzo Freed on 2 Perjury Counts But Faces a New Trial on 6 Others | By Edith Evans Asbury | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/esbs-a-attraction-battery-power-corporate-profile-esbs-appeal.html | Corporate Profile | By Leonard Sloane | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/experts-ask-action-to-a-void-millions-of-deaths-in-food-crisis-a.html | Experts Ask Action to Avoid Millions of Deaths in Food Crisis | By Boyce Rensberger | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/experts-ask-action-to-avoid-millions-of-deaths-in-food-crisis.html | Experts Ask Action to Avoid Millions of Deaths in Food Crisis | By Boyce Rensberger | RE0000868585 | 2002-07-11 | B00000946165 |

| | | | | | |
|---|---|---|---|---|---|
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/f-t-c-aide-sees-wide-pricefixing-commissioner-in-a-memo-says.html | F T C AIDE SEES WIDE PR10EFIXING | By David Burnham Special to The New York Times | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/fda-to-approve-a-new-sweetener-lowcalorie-synthetic-180-times-as.html | FDA TO APPROVE A NEW SWEETENER | By Harold M Schmeck Jr Special to The New York Times | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/fishmarket-move-to-bronx-impeded-dealers-termed-unsatisfied-by.html | FISHMARKET MOVE TO BRONX IMPEDE | By John L Hess | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/ford-campaigns-for-rep-dennis-says-impeachments-impact-would-be.html | FORD CAMPAIGNS FOR REP DENNIS | By Douglas E Kneeland Special to The New York Times | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/four-guilty-in-kidnapping-of-calzadilla-boy-on-li-rushes-to-family.html | Four Guilty in Kidnapping Of Calzadilla Boy on LI | By Joan Cook Special to The New York Times | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/four-guilty-in-kidnapping-of-calzadilla-boy-on-li-they-could.html | Four Guilty in Kidnapping Of Calzadilla Boy on LI | By Joan Cook Special to The New York Times | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/freed-greek-captives-reunited-with-families-at-aegean-jetty-freed.html | Freed Greek Captives Reunited With Families at Aegean Jetty | By Charles Mohr Special to The New York Times | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/freed-greek-captives-reunited-with-families-at-aegean-jetty.html | Freed Greek Captives Reunited With Families at Aegean Jetty | By Charles Mohr Special to The New York Times | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/giscard-now-sees-need-for-more-reform-than-he-did-at-election-no.html | Giscard Now Sees Need for More Reform Than He Did at Election | By Flora Lewis Special to The New York Times | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/gratifying-mr-nixon.html | Gratifying Mr Nixon | By Tom Wicker | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/house-panels-debate-on-impeachment-focuses-on-issues-of-proof-and.html | House Panels Debate on Impeachment Focuses on Issues of Proof and Doubt | By Lesley Oelsner Special to The New York Times | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/house-unit-pulls-big-tv-audience-substantially-increases-viewing.html | HOUSE UNIT PULLS BIG TV AUDIENCE | By Les Brown | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/impact-of-the-ruling-legal-barrier-is-added-to-political-and-social.html | Impact of the Ruling | By Robert Reinhold | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/in-midwest-drought-worsens-overall-picture-brighter-high-hopes.html | In Midwest Drought Worsens | By Seth S King Special to The New York Times | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/in-midwest-drought-worsens.html | In Midwest Drought Worsens | By Seth S King Special to The New York Times | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/inco-increases-bid-for-stock-of-esb-battery-maker-is-sought-for-41.html | Inco Increases Bid for Stock of ESB | By Herbert Koshetz | RE0000868585 | 2002-07-11 | B00000946165 |

| | | | | | |
|---|---|---|---|---|---|
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/its-true-a-genuinely-good-meal-for-about-10-a-person-a-correction.html | Its True a Genuinely Good Meal for About 10 a Person | By John Canaday | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/jaworski-asks-court-to-set-a-10day-deadline-for-white-house.html | Jaworski Asks Court to Set a 10Day Deadline for White House to Yield Tapes | By Linda Charlton Special to The New York Times | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/joy-is-expressed-in-the-suburbs-reactions-in-detroit-divided-city.html | Joy Is Expressed in the Suburbs Reactions in Detroit Divided | By Agis Salpukas Special to The New York Times | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/li-supervisor-proposes-fund-disclosure-by-aides-reexamination.html | LI Supervisor Proposes Fund Disclosure by Aides | By Pranay Gupte Special to The New York Times | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/limousines-whisk-soviet-elite-to-new-parliament-casual-and-relaxed.html | Limousines Whisk Soviet Elite to New Parliament | By Malcolm W Browne Special to The New York Times | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/many-stores-offer-tomatoes-at-preinflation-price-arranged-for.html | Many Stores Offer Tomatoes at PreInflation Price | By Will Lissner | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/meetings-slated-on-new-tax-plan-top-democratic-legislators-to.html | MEETINGS SLATED ON NEW TAX PLAN | By Walter H Waggoner Special to The New York Times | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/mellon-national-plans-note-sale-100million-august-issue-to-have.html | MELLON NATIONAL PLANS NOTE SALE | By H J Maidenberg | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/minority-job-plan-for-city-projects-upheld-by-court-us-barred-from.html | MINORITY JOB PLAN FOR CITY PROJECTS UPHELD BY COURT | By Arnold H Lubasch | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/minority-job-plan-for-city-projects-upheld-by-court.html | MINORITY JOB PLAN FOR CITY PROJECTS UPHELD BY COURT | By Arnold H Lubasch | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/musicals-thrive-in-australia-but-accent-is-broadway-seasons-are.html | Musicals Thrive in Australia but Accent Is Broadway | By Clive Barnes Special to The New York Times | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/no-american-rush-to-gold-seen-treasury-aide-doesnt-expect-any-rush.html | No American Rush to Gold Seen | By Edwin L Dale Jr Special to The New York Times | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/notre-dame-suspends-6-players.html | Notre Dame Suspends 6 Players | By Gerald Eskenazi | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/oecd-warns-nixon-on-slump-in-us-international-considerations-o-e-c.html | OECD Warns Nixon on Slump in US | By Clyde H Farnsworth Special to The New York Times | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/pentagon-aides-say-soviet-is-developing-strategic-missiles-for-the.html | Pentagon Aides Say Soviet Is Developing Strategic Missiles for the 1980s | By John W Finney Special to The New York Times | RE0000868585 | 2002-07-11 | B00000946165 |

| | | | | | |
|---|---|---|---|---|---|
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/police-hold-a-fete-for-russians-tour-station-house.html | Police Hold a Fete for Russians | By Leslie Maitland | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/president-calls-for-less-spending-in-coast-address-he-lays.html | PRESIDENT CALLS FOR LESS SPENDING | By Philip Shabecoff Special to The New York Times | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/president-calls-for-less-spending.html | PRESIDENT CALLS FOR LESS SPENDING | By Philip Shabecoff Special to The New York Times | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/prices-of-farm-commodities-rise-following-a-us-report.html | Prices of Farm Commodities Rise Following a US Report | By James J Nagle | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/profit-taking-snaps-rally-and-prices-of-stocks-drop.html | Profit Taking Snaps Rally And Prices of Stocks Drop | By Alexander R Hammer | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/psc-aide-backs-con-ed-rate-raise-psc-aide-backscon-ed-rate-rise.html | PSC Aide Backs Con Ed Rate Raise | By Lawrence van Gelder | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/psc-aide-backs-con-ed-rate-raise.html | PSC Aide Backs Con Ed Rate Raise | By Lawrence Van Gelder | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/reinecke-witness-reports-errors-in-key-senatehearing-transcript.html | Reinecke Witness Reports Errors In Key SenateHearing Transcript | By E W Kenworthy Special to The New York Times | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/release-tied-to-negotiations-by-terence-smith-greek-cypriotes-hold.html | Release Tied to Negotiations | By Terence Smith Special to The New York Times | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/release-tied-to-negotiations-greek-cypriotes-hold-1750-turks-in-a.html | Release Tied to Negotiations | By Terence Smith Special to The New York Times | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/ruling-expected-on-twain-today.html | RULING EXPECTED ON TWAIN TODAY | By Iver Peterson | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/senators-reject-nixon-criticism-of-consumer-bill-filibuster-set.html | Senators Reject Nixon Criticism of Consumer Bill | By Walter Rugaber Special to The New York Times | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/sentencing-law-ruled-improper-mandatory-2d-felony-term-is-held.html | SENTENCING LAW RULED IMPROPER | By Marcia Chambers | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/stage-plays-the-thing-1920-molnar-comedy-serves-up-froth-and-bright.html | Stage Plays the Thing | By Howard Thompson | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/stars-defeat-bell-1715-as-64719-fans-watch-wfl-record-crowd-sees.html | Stars Defeat Bell 1715 As 64719 Fans Watch | By Murray Crass Special to The New York Times | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/stars-defeat-bell-1715-as-64719-fans-watch.html | Stars Defeat Bell 1715 As 64719 Fans Watch | By Murray Crasss Special to The New York Times | RE0000868585 | 2002-07-11 | B00000946165 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/state-to-make-tracks-more-appealing-sarafan-moves-to-counter-jersey.html | State to Make Tracks More Appealing | By Steve Cady | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/state-to-make-tracks-more-appealing2-sarafan-moves-to-counter.html | State to Make Tracks More Appealing | By Steve Cady | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/steins-144-wins-met-medal-by-2-shots.html | Steins 144 Wins Met Medal by 2 Shots | By Gordon S White Jr Special to The New York Times | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/still-ahead-by-stroke-with-a-65-in-canadian-open.html | Still Ahead by Stroke With a 65 in Canadian Open | By John S Radosta Special to The New York Times | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/suit-bids-n-a-m-file-as-lobbyist-common-cause-says-croup-backs.html | SUIT BIDS N A M FILE AS LOBBYIST | By Michael C Jensen | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/sun-lists-163-gain-texaco-and-sun-profits-rise-sharply.html | Sun Lists 163 Gain | By Clare M Reckert | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/tax-cut-is-voted-in-west-germany-52billion-drop-set-for-jan-1-to.html | TAX CUT IS VOTED IN WEST GERMANY | By Craig R Whitney Special to The New York Times | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/tough-strip-mine-curbs-passed-by-house-29181-tough-strip-mining.html | Tough Strip Mine Curbs Passed by House 29181 | By Ben A Franklin Special to The New York Times | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/tv-networks-and-the-white-house-by-john-j-oconnor.html | TV Networks and the White House | By John J OConnor | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/us-aide-reports-dismissal-threat-says-he-was-pressured-to-stop.html | US AIDE REPORTS DISMISSAL THREAT | By Denny Walsh Special to The New York Times | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/us-aides-say-cyprus-crisis-strengthened-nato.html | US Aides Say Cyprus Crisis Strengthened NATO | By David Binder Special to The New York Times | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/us-envoy-backs-more-saigon-aid-urges-senators-to-approve-request.html | US ENVOY BACKS MORE SAIGON AID | By Bernard Gwertzman Special to The New York Times | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/voices-of-new-south-emerge-at-hearing-new-south-voices-heard-at.html | Voices of New South Emerge at Hearing | By R W Apple Jr Special to The New York Times | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/voices-of-new-south-emerge-at-hearing.html | Voices Of New South Emerge at Hearing | By R W Apple Jr Special to The New York Times | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/what-the-microboppers-are-buyingand-why-the-pop-life.html | The Pop Life | By John ROCKWELL | RE0000868585 | 2002-07-11 | B00000946165 |

| | | | | | |
|---|---|---|---|---|---|
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/white-house-aides-upset-and-concerned-by-events-adverse-publicity.html | White House Aides Upset And Concerned by Events | By John Herbers Special to The New York Times | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/white-house-aides-upset-and-concerned-by-events-white-house-aides.html | White House Aides Upset And Concerned by Events | By John Berbers Special to The New York Times | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/who-will-speak-for-america.html | Who Will Speak for America | By James Reston | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/widow-seized-in-lincoln-towers-october-slaying.html | Widow Seized in Lincoln Towers October Slaying | By Joseph P Fried | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/wilson-denies-hes-a-millionaire-and-promises-full-disclosure.html | Wilson Denies Hes a Millionaire And Promises Full Disclosure | By Thomas P Ronan | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/yastrzemski.html | Yastrzemski | By Deane McGowen | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/26/1974 | https://www.nytimes.com/1974/07/26/archives/yastrzemskis-300th-clout-adds-to-woes-of-tigers.html | Yastrzemskis 300th Clout Adds to Woes of Tigers | By Deane McGowen | RE0000868585 | 2002-07-11 | B00000946165 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/140-civilians-are-being-hired-to-replace-police-officers-at-911.html | 140 Civilians Are Being Hired To Replace Police Officers at 911 | By Joseph B Treaster | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/19yearold-member-of-marxist-unit-deprogramed-and-in-parents-care.html | 19YearOld Member of Marxist Unit Deprogramed and in Parents Care | By Paul L Montgomery | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/25-million-hear-nixon-tv-speech-audience-rated-as-wide-as-for.html | 25 MILLION HEAR NIXON TV SPEECH | By Les Brown | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/7535-see-sets-bow-to-freedoms.html | 7535 See Sets Bow to Freedoms | By Robin Herman Special to The New York Times | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/a-major-breakthrough-for-farm-output-appears-remote-in-china.html | A Major Breakthrough for Farm Output Appears Remote in China | By Joseph Lelyveld Special to The New York Times | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/a-new-red-sea-miracle-foreign-affairs.html | A New Red Sea Miracle | By C L Sulzberger | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/antiques-shaker-events.html | Antiques Shaker Events | By Rita Reif | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/arthur-watson-of-ibm-exenvoy-dies-on-international-role-known-as.html | Arthur Watson of IBM ExEnvoy Dies | By William D Smith | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/athens-expected-to-move-on-economic-problems-antiinflation-measures.html | Athens Expected to Move On Economic Problems | By Charles Mohr Special to The New York Times | RE0000868580 | 2002-07-11 | B00000946147 |

| | | | | | |
|---|---|---|---|---|---|
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/barbecue-sauce-shopping-tips-and-frankfurter-pastries-food-talk.html | FOOD TALK | By Jean Hewitt | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/beame-puts-off-2-environmental-bills.html | Beame Puts Off 2 Environmental Bills | By Edward Ranzal | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/bohack-to-seek-reorganization-food-chains-decision-taken-after.html | Bohack TO SEEK REORGANIZATION | By Ernest Holsendolph | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/bomb-explodes-near-the-home-of-gibson-but-no-tie-is-seen-cadillac.html | Bomb Explodes Near the Home Of Gibson but No Tie Is Seen | By Joan Cook Special to The New York Times | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/bonacum-a-police-maverick-quits-in-face-of-possible-demotion.html | Bonacum a Police Maverick Quits in Face of Possible Demotion | By Deirdre Carmody | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/booming-crowds-of-tennis-players-fault-city-on-park-courts.html | Booming Crowds of Tennis Players Fault City on Park Courts Conditions | By Charles Friedman | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/brasilia-a-capital-city-of-striking-architecture-is-still-lacking.html | Brasilia a Capital City of Striking Architecture Is Still Lacking Much Warmth | By Marvine Howe Special to The New York Times | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/bridge-a-grand-slam-is-a-rare-bidthis-one-is-particularly-odd.html | A Grand Slam Is a Rare BidBridge This One Is Particularly Odd | By Alan Truscott | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/british-efforts-avert-collapse-of-cyprus-talks-at-londons-urging.html | BRITISH EFFORTS AVERT COLLAPSE OF CYPRUS TALKS | By Flora Lewis Special to The New York Times | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/british-efforts-avert-collapse-of-cyprus-talks.html | BRITISH EFFORTS AVERT COLLAPSE OF CYPRUS TALKS | By Flora Lewis Special to The New York TImes | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/bus-lanes-urged-in-cleanair-plan-proposed-by-city-and-state-as-new.html | BUS LANES URGED IN CLEANAIR PLAN | By David Bird | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/congressmen-and-lawyers-meet-and-cast-and-recast-articles-of.html | Congressmen and Lawyers Meet and Cast and Recast Articles of Impeachment | By David E Rosenbaum Special to The New York Times | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/construction-unions-call-strike-to-press-for-jobs-financing.html | Construction Unions Call Strike to Press for Jobs | By Ronald Sullivan Special to The New York Tams | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/court-puts-a-limit-on-picketing-for-game-today-cards-meet-bills.html | Court Puts a Limit on Picketing for Game Today | By Neil Amdur Special to The New York Times | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/courts-citysuburb-busing-ban-seen-having-little-effect-here.html | Courts CitySuburb Busing Ban Seen Having Little Effect Here | By George Goodman Jr | RE0000868580 | 2002-07-11 | B00000946147 |

| | | | | | |
|---|---|---|---|---|---|
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/cyprus-fighting-revives-turks-said-to-widen-hold-new-battles-erupt.html | Cyprus Fighting Revives Turks Said to Widen Hold | By Terence Smith Special to The New York Times | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/cyprus-fighting-revives-turks-said-to-widen-hold.html | Cyprus Fighting Revives Turks Said to Widen Hold | By Terence Smith Special to The New York Times | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/dance-superb-makarova.html | Dance Superb Makarova | By Anna Kisselgoff | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/despite-flourishing-trade-with-japan-wartime-suspicions-linger-in.html | Despite Flourishing Trade With Japan Wartime Suspicions Linger in Oregon | ByWallace Turner Special to The New York TimesSpecial to The New York times | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/draculas-bones-mislaid-in-rumania-recovered-by-monks-rumania-to.html | Draculas Bones Mislaid in Rumania | By Malcolm W Browne Special to The New York Times | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/elliman-said-to-offer-rca-20million-for-cushman-founded-in-1917.html | Elliman Said to Offer RCA 20Million for Cushman | By Carter B Horsley | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/federal-jury-begins-deliberations-on-reinecke-perjury-charge.html | Federal Jury Begins Deliberations on Reinecke Perjury Char | By E W Kenworthy Special to The New York Times | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/five-states-challenge-du-pont-on-dumping-into-gulf-dumping-inside.html | Five States Challenge du Pont on Dumping Into Gulf | By Roy Reed Special to The New York Times | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/for-the-gop-a-punctual-convention-what-do-you-hear-a-womans-place-.html | For the GOP a Punctual Convention | By Linda Greenhouse Special to The New York Times | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/fruit-supply-and-prices-good-in-city-cherries-are-good-buy-peach.html | Fruit Supply and Prices Good in City | By Nathaniel Sheppard Jr | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/gain-of-j-.html | Gain of J | By Clare M Reckert | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/goldin-and-beak-clash-over-audit.html | GOLDIN AND BEAK CLASH OVER AUDIT | By Maurice Carroll | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/goldin-and-beame-clash-over-audit-controller-contends-he-got.html | GOLDIN AND BEAME CLASH OVER AUDIT | By Maurice Carroll | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/high-adviserhopes-public-rejects-nixon-savings-idea-rush-aide-urges.html | High Adviser Hopes Public Rejects Nixon Savings Idea | By Edwin L Dale Jr Special to The New York Times | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/highadviser-hopes-public-rejects-nixon-savings-idea-rush-aide-urges.html | High Adviser Hopes Public Rejects Nixon Savings Idea | By Edwin L Dale Jr Special to The New York Times | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/house-panel-moves-toward-vote-on-first-article-of-impeachment-after.html | HOUSE PANEL MOVES TOWARD VOTE ON FIRST ARTICLE OF IMPEACHMENT AFTER IT REJECTS A DELAY 27 TO 11 | By James M Naughton Special to The New York Times | RE0000868580 | 2002-07-11 | B00000946147 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/house-panel-moves-toward-vote-on-first-article-of-impeachment-move.html | HOUSE PANEL MOVES TOWARD VOTE ON FIRST ARTICLE OF IMPEACHMENT MOVE TO DELETE A CHARGE BEATEN | By James M Naughton Special to The New York Times | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/inco-defends-its-tender-offer-for-esb-ingersollrand-to-acquire.html | Inco Defends Its Tender Offer for ESB | By Herbert Koshetz | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/irate-deputies-question-saigon-premier-premier-forced-to-testify-no.html | Irate Deputies Question Saigon Premier | By James M Markham Special to The New York Times | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/leftists-included-as-greek-premier-completes-cabinet-leftists.html | Leftists Included As Greek Premier Completes Cabinet | By Alvin Shuster Special to The New York Times | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/leftists-included-as-greek-premier-completes-cabinet.html | Leftists Included As Greek Premier Completes Cabinet | By Alvin Shuster Special to The New York Times | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/li-residents-confront-us-aides-as-jets-roar-collision-specter.html | LI Residents Confront US Aides as Jets Roar | By George Vecsey Special to The New York Times | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/man-arraigned-in-brooklyn-fire-charged-with-homicide-and-arson-in.html | IN BROOKLYN FIRE | By Judith Cummings | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/many-blacks-voice-faith-on-schools.html | Many Blacks Voice Faith On Schools | By Agis Salpukas Special to The New York Times | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/many-white-parents-now-see-their-children-as-safe-depth-of-passion.html | Many White Parents Now See Their Children as Safe | By William K Stevens Special to The New York Times | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/market-declines-sharply-investors-still-on-sidelines.html | Market Declines Sharply Investors Still on Sidelines | ByAlexander Rhammer | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/market-place-pros-of-using-con-ed-to-save.html | Market Place Pros of Using Con Ed to Save | ByRobert Metz | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/masiello-gets-a-year-for-silence-in-2d-brasco-trial.html | Masiello Gets a Year for Silence in 2d Brasco Trial | By Arnold H Lubasch | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/music-by-mozart-age-12.html | Music By Mozart Age 12 | By Donal Henahan | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/new-process-developed-to-get-gold-from-ore-laser-security-fence-new.html | New Process Developed To Get Gold From Ore | By Stacy V Jones Special to The New York Times | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/new-york-yc-cruise-girds-for-biggest-fleet.html | New York YC Cruise Girds for Biggest Fleet | By William N Wallace Special to The New York Times | RE0000868580 | 2002-07-11 | B00000946147 |

| | | | | | |
|---|---|---|---|---|---|
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/nixons-proposals-for-social-and-economic-change-still-pressed.html | Nixons Proposals for Social and Economic Change Still Pressed | By Philip Shabecoff Special to The New York Tithes | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/not-all-local-merchants-have-a-heart-of-gold-wine-talk-no-place-to.html | WINE TALK | By Frank J Prial | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/panels-olympian-tone-shed-in-rugged-debate-panels-olympian-tone.html | Panels Olympian Tone Shed in Rugged Debate | By R W Apple Jr Special to The New York Times | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/randy-johnson-at-giant-base-also-2-jets-report-three-giant.html | Randy Johnson at Giant Base Also 2 Jets Report | By Al Harvin Special to The New York Times | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/recall-of-us-envoy-to-athens-is-urged.html | Recall of US Envoy to Athens Is Urged | By David Binder Special to The New York Times | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/republicans-in-connecticut-a-re-meeting-to-pick-a-among.html | Republicans in Connecticut Are Meeting To Pick Among HardFighting Hopefuls | By Lawrence Fellows Special to The New York Times | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/rodriguez-leads-golf-with-63131.html | Rodriguez Leads Golf With 63131 | By John S Radosta Special to The New York Times | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/royal-ascot-n-takes-whirlwind-at-yonkers.html | Royal Ascot N Takes | By Joe McHols Special to The New York Times | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/saigon-foresees-a-drive-by-enemy-near-da-nang-shellfire-and.html | Saigon Foresees a Drive By Enemy Near Da Nang | By David K Shipler Special to The New York Times | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/samuels-and-carey-call-for-an-inquiry-into-report-that-hirschfeld.html | Samuels and Carey Call For an Inquiry Into Report | By Frank Lynn | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/schoolintegration-order-here-softened-court-softens-integration.html | SchoolIntegration Order Here Softened | By Iver Peterson | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/schoolintegration-order-here-softened.html | Schoolintegration Order Here Softened | By Iver Peterson | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/seaver-shuts-out-cardinals.html | Seaver Shuts Out Cardinals | By Leonard Koppett Special to The New York Times | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/security-council-puts-off-meeting-over-cyprus.html | Security Council Puts Off Meeting Over Cyprus | By Kathleen Teltsch Special to The New York Times | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/shots-fired-in-texas-prison-11-are-safe.html | Shots Fired in Texas Prison | By James P Sterba | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/siderowf-stein-reach-final-in-golf.html | Siderowf Stein Reach Final in Golf | By Gordon S White Jr Special to The New York Tithes | RE0000868580 | 2002-07-11 | B00000946147 |

| | | | | | |
|---|---|---|---|---|---|
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/soviet-to-purchase-market-blocs-beef-soviet-to-buy-common-market.html | Soviet to Purchase Market Blocs Beef | By Clyde H Farnsworth Special to The New York Times | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/soybean-futures-rise-daily-limit-corn-prices-also-advance-on-crop.html | SOYBEAN FUTURES RISE DAILY LIE Corn Prices Also Advance on Crop Report News | By Elizabeth M Fowler | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/spain-and-us-clash-over-shoe-exports-washington-may-impose-duties.html | Spain and US Clash Over Shoe Exports | By Henry Giniger Special to The New York Times | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/special-handling-of-nixon-penalty-conceded-by-irs-judiciary-panel.html | SPECIAL HANDLING OF NIXON PENALTY CONCEDED BY IRS | By Eileen Shanahan Special to The New York Times | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/special-handling-of-nixon-penalty-conceded-by-irs.html | SPECIAL HANDLING OF NIXON PENALTY CONCEDED BY IRS | By Eileen Shanahan Special to The New York Times | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/st-clair-agrees-to-begin-yielding-tapes-on-tuesday-st-clair-agrees.html | St Clair Agrees to Begin Yielding Tapes on Tuesday | By Lesley Oelsner Special to The New York Times | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/st-clair-agrees-to-begin-yielding-tapeson-tuesday.html | St Clair Agrees to Begin Yielding Tapeson Tuesday | By Lesley Oelsner Special to The New York Time | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/the-arithmetic-of-impeachment.html | The Arithmetic of Impeachment | By William V Shannon | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/the-last-great-taskof-art.html | The Last Great Task a of Art | By John Russell Special to The New York Times | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/the-needlepoint-boom-any-pattern-any-color-and-plenty-of-advice.html | The Needlepoint Boom Any Pattern Any Color And Plenty of Advice | By Lisa Hammel | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/the-rolling-stones-uncovered-books-of-the-times-meanings-beyond-the.html | Books of The Times | By John Rockwell | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/theater-room-service.html | Theater Room Service | By Howard Thompson | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/transport-bond-issue-bills-a-wait-legislature-monday-the-measures.html | Transport Bond Issue Bills Await Legislature Monday | By Walter H Waggoner Special to The New York Times | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/writer-is-killed-by-taxicab-here-johanna-davis-was-author-of-the.html | WRITER IS KILLED BY TAXICAB HERE | ByRobert D McFadden | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/27/1974 | https://www.nytimes.com/1974/07/27/archives/yankees-set-back-brewers.html | Yankees Set Back Brewers | By Parton Keese | RE0000868580 | 2002-07-11 | B00000946147 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/-controller-is-not-a-perfect-job-description-on-motives.html | He Is Part Juggler Bigger Part Politician | By Maurice Carroll | RE0000868611 | 2002-07-11 | B00000952757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/-im-ready-for-anything-texas-prison-inmate-says-volunteers-for.html | Im Ready for Anything Texas Prison Inmate Says | By James P Sterba Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/4288-dogs-seek-prizes-at-santa-barbara-show.html | 4288 Dogs Seek Prizes At Santa Barbara Show | By Walter R Fletcher Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/a-chronicle-of-cookery.html | A Chronicle of Cookery | By Karen Hess | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/a-historic-charge-two-more-articles.html | A HISTORIC CHARGE | By James M Naughton Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/a-hodgepodge-of-19thcentury-bad-paintings-not-so-bad-as-they-used.html | A Hodgepodge of 19thCentury Bad Paintings Not So Bad As They Used to Be | By John Canaday | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/a-noble-goal-in-the-nation.html | A Noble Goal | By Tom Wicker | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/a-summer-guidedillies-and-duds-a-summer-guidedillies-and-duds-the-a.html | A Summer GuideDillies and Duds | By Vinncent CanBY | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/a-vivid-but-not-so-hot-cat.html | A Vivid But Not So Hot Cat | By Julius Novick | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/a-walkin-center-helps-the-divorced-to-adjust-shortterm-help.html | A WalkIn Center Helps the Divorced to Adjust | By Elaine Barrow Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/a-watergate-echo-in-hartford-democrats-criticized-deep-deep-trouble.html | A Watergate Echo in Hartford | By Linda Greenhouse Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/a-whole-lamb-done-to-a-turn-in-the-greek-tradition-oregano-and.html | A Whole Lamb Done to a Turn in the Greek Tradition | By Florence Fabricant Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/administration-divided-on-whether-to-double-food-aid-abroad.html | Administration Divided on Whether to Double Food Aid Abroad | By Leslie H Gelb Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/an-ecological-niche-for-shadeloving-plants-gardens.html | Gardens | BY Nelva Weber | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/are-pep-talks-enough-the-economic-scene.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/around-the-garden-save-the-seed-on-mulches-in-the-sun.html | AROUND THE | By Joan Lee Faust | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/article-1-no-title-design.html | Design | By Norma Skurka | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/article-in-pravda-criticizes-nixon-portrayed-a-man-of-peace.html | ARTICLE IN PRAVDA CRITICIZES NIXON | By Malcolm W Browne Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/books-a-tennis-star-with-much-to-tell-tells-some-but-not-all-billie.html | Books A Tennis Star With Much to Tell Tells Some but Not All | By Robert Lipsyte | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/books-the-energy-mess.html | Books The Energy Mess | By Michael C Jensen | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/boulogne-on-a-budget-shipboard-shopping.html | Boulogne on a Budget | By Richard Marriott | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/bus-aid-in-nassau-tops-estimates-subsidy-idea-defended-county-took.html | BUS AID IN NASSAU TOPS ESTIMATES | By Roy R Silver Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/button-button-whos-got-the-wabc-25000-promotion-button-wabc-radio.html | Button Milton | By George W S Trow | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/camera-world-courses.html | Camera World | By Bernard Gladstone | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/can-george-c-scott-sell-his-own-movie-can-scott-sell-his-own-movie.html | Can George C Scott Sell His Own Movie | By Aijean Harmetz | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/car-eluding-police-at-80-mph-strikes-and-kills-a-woman-here.html | Car Eluding Police at 80 MPH Strikes and Kills a Woman Here | By Edward F Ringer | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/cautious-saigon-press-fails-to-report-attacks-on-thieu-in-assembly.html | Cautious Saigon Press Fails to Report Attacks on Thieu in Assembly Debate | By David K Shipler Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/census-errors-cost-cities-aid-errors-in-census-cost-cities-us-aid.html | Census Errors Cost Cities Aid | By Don Prial Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/chazalon-french-poet-of-basketball.html | Chazalon French Poet of Basketball | By Jay Searcy | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/chiles-political-prisoners-are-put-at6-000-nearly-year-after-coup.html | Chiles Political Prisoners Are Put at 6000 Nearly Year After Coup | By Jonathan Kandell Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/closeup-makes-its-mark-on-tv-news-televisionradio.html | TelevisionRadio | By John J OConnor | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/college-enrollment-peak-due-in-80s-enrollment-goals.html | College Enrollment Peek Due in 80s | By Martin Gansberg Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/commuters-offer-planning-aid-40000-responses-prospects-called-good.html | Commuters Offer Planning Aid | By Edward C Burks | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/congress-on-trial-there-is-little-danger-that-we-will-have-another.html | Congress on Trial | By James Reston | RE0000868611 | 2002-07-11 | B00000952757 |

| | | | | | |
|---|---|---|---|---|---|
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/court-puts-a-stone-wall-before-the-school-bus-a-crack-appears.html | Detroit Is Forbidden to Integrate With Its Suburbs | By Warren Weaver Sr | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/cramer-of-germany-signs-a-4year-contract-to-push-development-of.html | Cramer of Germany Signs a 4Year Contract to Push Development of Soccer in This Country | By Alex Yannis | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/criminals-at-large.html | Criminals | By Newgate Callendar | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/debaters-ask-what-warrants-impeachment-what-is-proof-a-cross.html | Debaters Ask What Warrants Impeachment What Is Proof | By Anthony Lewis | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/democrats-are-divided-in-wake-of-tax-defeat-democrats-are-stunned.html | Democrats Are Divided In Wake of Tax Defeat | By Ronald Sullivan Special to The New York Moles | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/democrats-in-state-will-choose-convention-delegates-in-primary.html | Democrats in State Will Choose Convention Delegates in Primary | By Thomas P Ronan | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/dentist-heading-stony-brook-health-unit-roots-of-expansion.html | Dentist Heading Stony Brook Health Unit | By Jay G Baris Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/dining-out-in-new-jersey.html | Dining Out in New | By Sean Hewitt | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/dispute-on-specificity-reflects-legal-history-analogy-is-criticized.html | Dispute on Specificity Reflects Legal History | By Lesley Oelsner Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/doar-names-50-actions-and-inactions-he-says-prove-nixon-coverup.html | Doar Names 50 Actions and Inactions He Says Prove Nixon CoverUp Role | By David E Rosenbaum Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/doctor-catches-yachting-fever.html | Doctor Catches Yachting Fever | By William N Wallace Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/downfall-of-a-grande-dame-world-of-seventh-ave-for-peck-peck.html | WORLD OF SEVENTH AVE | By Marylin Bender | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/electronic-organ-sales-fortissimo-integrated-circuitry-brings-new.html | Electronic Organ Sales Fortissimo | By Steven Greenhouse | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/firemens-wives-fight-for-chauvinism-on-job-women-firefighters.html | Firemens Wives Fight For Chauvinism on Job | By Everett R Holles Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/for-halfpenny-owners-of-roberta-rights-prove-to-be-real.html | For Halfpenny Owners of Roberta Rights Prove to Be Real Shovvstoppers | By Piri Halasz Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/for-reed-a-summer-at-the-crossroads-willis-reed-summer-at-the.html | For Reed a Summer At the Crossroads | By Sam Goldaper | RE0000868611 | 2002-07-11 | B00000952757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/future-social-events-take-yourself-out-to-the-ball-game.html | Future Social Events | By Russell Edwards | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/garbagefree-indiana-town-offers-flies-slim-pickings-a-simple.html | GarbageFree Indiana Town Offers Flies Slim Pickings | By Andrew H Malcolm Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/goldin-says-staff-was-ordered-cut-reorganization-plan.html | GOLDIN SAYS STAFF WAS ORDERED CUT | By David A Andelman | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/government-chemist-challenges-her-boss-she-has-a-big-list-no-merit.html | Government Chemist Challenges Her Boss | By Enid Nemy | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/hartford-limits-circuit-courts-power-judiciary-panel-to-meet.html | Hartford Limits Circuit Courts Power | By Lawrence Fellows Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/hasty-tudor-returns-66-jack-sprat-hasty-tudor-win-onturf.html | Hasty Tudor Returns 66 | By Joe Nichols | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/history-preserved-the-great-houses-of-san-francisco.html | To be kept up | By Terry B Morton | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/home-sellers-find-the-going-rough-sellers-find-it-rough.html | Home Sellers Find the Going Rough | By Ernest Dickinson | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/housecall-plan-aids-seamen-here-us-also-has-service.html | HOUSECALL PLAN AIDS SEAMEN HERE | By Werner Bamberger | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/how-the-world-economy-got-into-this-mess-in-spite-of-vietnam-oil.html | How the world economy got into this mess | By Leonard Silk | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/how-to-win-mixed-play-without-losing-friends.html | How to Win Mixed Play | By Shepherd Campbell | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/huffing-and-puffing-broadway-through-the-summer-doldrums-in-the.html | Huffing and Puffing Broadway Through the Summer Doldrums | By Roy Bongartz | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/ideas-trends-immediate-causes.html | Ideas | By Rafael Steinberg | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/illinois-bell-is-accused-of-harassment-hearing-on-allegations.html | Illinois Bell Is Accused of Harassment | By David Burnham Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/impeachment-bid-perils-major-bills-in-congress-waiting-for-the.html | Impeachment Bid Perils Major Bills in Congress | By Richard L Madden Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/in-panic-city-enacted-a-dreadful-fire-law-point-of-view.html | Point of View | By Melvin Kaufman | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/inside-washington-with-ralph-nader-free-movies-a-stop-at-the.html | Inside Washington | By Patricia Brooks | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/island-unused-for-10-years-is-still-center-of-dispute-island-is.html | Island Unused for 10 Years Is Still Center of Dispute | By Robert E Tomasson | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/jeans-are-scarcer-and-costlier-as-popularity-and-inflation-rise-use.html | Jeans Are Scarcer and Costlier As Popularity and Inflation Rise | By Will Lissner | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/kissinger-assures-greeks-on-truce-note-delivered-at-4-am.html | KISSINGER ASSURES GREEKS ON TRUCE | By Steven V Roberts Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/lennys-many-voices.html | Lennys Many Voices | By Morgan Ames | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/less-dusting-urged-in-cornpest-fight-gratifying-results-test-block.html | Less Dusting Urged In CornPest Fight | By Richard J H Johnston Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/life-is-elsewhere-laughable-loves.html | Life Is Elsewhere | By Paul Theroux | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/marginal-american-pro-athletes-beckoned-to-shangrila-in-european.html | Marginal American Pro Athletes Beckoned to ShangriLa in European Arenas | By Bernard Kirsch Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/medicaid-losses-laid-to-a-dispute-levitt-says-two-state-units.html | MEDICAID LOSSES LAID TO A DISPUTE | By Max Il Siegel | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/meet-the-graduates-of-the-motown-sound-recordings.html | Recordings | By Loraine Alterman | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/mets-defeat-expos-85-for-apodaca.html | Mets Defeat Expos 85 for Apodaca | By Parton Keese | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/migrants-have-comeupthere-was-nowhere-else-to-go-conditions-are.html | Migrants Have ComeUpThere Was Nowhere Else to Go | By Donald Janson | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/modelmakers-work-gaining-new-recognition-modelmakers-gain.html | Modelmakers Work Gaining New Recognition | By Carter E Horsley | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/mr-nixon-and-the-constitution.html | Mr Nixon Constitution | By Abe Fortas | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/mr-nixons-weakness-was-courts-strength-the-historic-pattern.html | The Historic Pattern | By Alan F Westin | RE0000868611 | 2002-07-11 | B00000952757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/muirs-closing-shop-after-93-years-sale-days-at-closing-affluence.html | Muirs Closing Shop After 93 Years | By N M Gerstenzang Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/music-for-koussevitzky-conductors-centennial-is-observed-at.html | Music For Koussevitzky | By Allen Hughes Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/music-newman-conducts-and-plays-bach-program.html | Music | By Raymond Ericson | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/n-f-l-alumni-pickets-clash-in-canton.html | N F L Alumni Pickets Clash in Canton | By Neil Amdur Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/nations-cities-fighting-to-stem-growth-nations-cities-are-fighting.html | Nations Cities Fighting to Stem Growth | By Gladwin Hill | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/navy-weighs-building-ships-again-as-private-yards-avoid-orders.html | Navy Weighs Building Ships Again as Private Yards Avoid Orders | By John W Finney Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/new-health-chief-is-acting-on-abortions-concern-on-hospitals-took.html | New Health Chief Is Acting on Abortions | By Mary C Churchill Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/new-noval-the-secretary.html | New | By Martin Levin | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/new-school-superintendent-is-returning-home-reading-scores-cited.html | New School Superintendent Is Returning Home | By David C Berliner | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/news-of-the-screen-united-to-produce-mavis-and-sam-shenson-to-make.html | News of the Screen | By A H Weiler | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/news-of-the-stage.html | News of the Stage | By Louis Calta | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/nichols-leads-canadian-open-by-stroke.html | Nichols Leads Canadian Open by Stroke | By John S Radosta Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/nixon-confident-no-comment-on-debate-ziegler-sees-a-lack-of.html | NIXON CONFIDENT | By Philip Shabecoff Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/north-hempstead-may-curb-rents-north-hempstead-weighing-rent.html | North Hempstead May Curb Rents | By Roy R Silver Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/noted-ware-of-meissen-rare-there.html | Noted Ware Of Meissen Rare There | By Craig R Whitney Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/of-time-and-a-river-of-oil.html | Of Time And a River Of Oil | By C L Sulzberger | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/on-liberty-and-liberalism-the-two-john-stuart-mills-correction.html | The two John Stuart Mills | By David Spitz | RE0000868611 | 2002-07-11 | B00000952757 |

| | | | | | |
|---|---|---|---|---|---|
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/on-ties-with-moscovv-peking.html | On Ties With Moscovv Peking | By Henry M Jackson | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/outrageous-fortune-bridge.html | Bridge | By Alan Truscott | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/overhauling-the-cpi-price-index-to-provide-dual-view-of-inflation.html | Overhauling the CPI | By Julius Duscha | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/picassos-very-first-painting-in-paris-art.html | Art | By Hilton Kramer | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/pointers-on-building-wood-decks-home-improvement.html | Pointers on Building Wood DeeksHome Improvement | By Bernard Gladstone | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/prophets-with-honor-the-supreme-courts-prescient-mavericks.html | The Supreme Courts prescient mavericks | By Mary Ellen Gale | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/queens-police-lineups-to-be-videotaped-new-police-lineup-room-will.html | Queens Police Lineups to Be Videotaped | By Murray Schumach | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/quick-arrest-seen-in-killing-of-3d-ave-store-owner.html | Quick Arrest Seen in Killing of 3d Ave Store Owner | By Alfred E Clark | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/races-on-for-primaries.html | Races On for Primaries | By Frank Lynn | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/rebozo-inquiry-pressed-by-jaworski-and-irs-doing-it-over-again.html | Rebozo Inquiry Pressed By Jaworski and IRS | By John M Crewdson Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/red-sox-conquer-yankees-american-league.html | Red Sox Conquer Yankees | By Thomas Rogers Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/refugees-flood-cypriote-town-unable-to-go-home.html | Refugees Flood Cypriote Town | By Terence Smith Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/reinecke-convicted-of-lie-on-i-t-t-offer-to-g-o-p-california.html | Reinecke Convicted of Lie On ITT Offer to GOP | By Ew Kenworthy Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/restaurant-finds-nonsmoker-area-sparsely-used-idea-will-catch-on.html | Restaurant Finds Nonsmoker Area Sparsely Used | By George Vecsey Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/sam-goldwyns-oldie-wasnt-so-goldie.html | Sam Goldwyns Oldie Wasnt So Goldie | By Garson Kanin | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/saratoga-euphoria-n-y-or-nowheresville.html | Saratoga Euphoria N Y or Nowheresville | By Steve Cady | RE0000868611 | 2002-07-11 | B00000952757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/security-council-meets-on-truce-complaint-by-cyprus.html | SECURITY COUNCIL MEETS ON TRUCE | By Kathleen Teltsch Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/sense-of-momentum-toward-impeachment-peripheral-events.html | Sense of Momentum Toward Impeachment | By R W Apple Jr Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/siderowf-tops-stein-by-5-and-4.html | Siderowf | By Gordon S White Jr Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/singapores-bank-boom-dollar-hub-of-orient-faces-first-major-test.html | Singapores Bank Boom | By John Quirt | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/sleep-and-dreams-by-dr-alvin-silverstein-and-virginia-b-silverstein.html | Sleep and Dreams By Dr Alvin Silverstein and Virginiu B Silverstein Illustrated160 pp Philadelphia and New York J B Lippincott 550 Ages 12 to 16 | By Paul Showers | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/smalltown-rabbi-makes-big-time-in-leading-antiimpeachment-drive.html | SmallTown Rabbi Makes Big Time In Leading AntiImpeachment Drive | By James T Wooten Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/soviet-vodka-diplomacy-works-in-a-maryland-town-paid-in-cash-a.html | Soviet Vodka Diplomacy Works in a Maryland Town | By Ben A Franklin Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/special-districts-in-state-decried-some-in-the-hundreds.html | SPECIAL DISTRICTS IN STATE DECRIED | By Harold Faber Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/special-districts-in-state-decried-too-much-diffusion-seen-some-in.html | SPECIAL DISTRICTS IN STATE DECRIED | By Harold Faber Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/spirit-of-76-revives-2-bill-colonial-nota-bene-ike-orders-new-bible.html | Numismatics | By Herbert C Bardes | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/state-incentive-plan-is-aiding-horse-farms-once-a-horse-center.html | State Incentive Plan Is Aiding Horse Farms | By Barbara Delatiner Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/steele-nominated-by-connecticut-gop-steele-nominated-by-connecticut.html | Steele Nominated by Connecticut GOP | By Lawrence Fellows Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/supreme-court-term-something-for-everybody.html | Supreme Court Term Something for Everybody | By Warren Weaver Jr Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/the-articles-will-be-treated-with-all-deliberate-speed-the.html | The Articles Will Be Treated With All Deliberate Speed | By Jon Margolis | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/the-aspiring-caribbean-leaders-seek-a-coherent-role-up-from.html | Leaders Seek a Coherent Role Up From Colonialism | By Alan Riding | RE0000868611 | 2002-07-11 | B00000952757 |

| | | | | | |
|---|---|---|---|---|---|
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/the-baseball-education-of-the-panther-ac-or-what-is-a-margaret.html | The Baseball Education of the Panther AC or What Is a Margaret Norton | By Tod Lansing | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/the-dance-petrushka-ballet-theaters-performance-effective-with.html | The Dance Tetrushka | By Anna Kisselgoff | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/the-devils-story-book-by-natalie-babbitt-illustrated-by-the-author.html | The best laid plans of the Devil and man The Devils Storybook By Natalie Babbitt illustrated by the author 101 pp New York Farrar Straus  Giroux 495 Ages 9 to 13 | By Barbara Wersba | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/the-ghosts-of-byzantium-are-still-haunting-greece-it-is-what-mr.html | The Ghosts of Byzantium Are Still Haunting Greece | By David Holden | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/the-great-leap-farmward-chinas-youth-drag-their-feet.html | Chinas youth drag their feet | By Joseph Lelyveld | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/the-inevitable-ella-grasso-she-hasnt-lost-yet-in-connecticut.html | She Hasnt Lost Yet in Connecticut | By Lawrence Fellows | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/the-kellys-hope-a-mansion-is-last-port-ocall-room-for-basketball.html | The Kellys Hope a Mansion Is Last Port o Call | By Muriel Freeman Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/the-perils-of-gab-washington-report.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/the-professors-computer-foretells-courts-rulings.html | The Professors Computer Foretells Courts Rulings | By William 10 Stevens Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/the-war-between-the-tates-alison-lurie-on-the-way-we-fight-now.html | The War Between the Tates By Alison Lurie372 pp New York Random House 695 | By Sara Sanborn | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/the-way-it-was-in-hopewell-scorching-labor-in-a-peaceful-glen.html | The may It Was in Hopewell Scorching Labor in a Peaceful Glen | By Roy Bongartz | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/the-whitney-trots-out-suresell-itemsand-even-some-overstock.html | The Whitney Trots Out SureSell Itemsand Even Some Overstock | By James R Mellow | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/they-are-small-but-interesting-photography-will-it-burn-sunday.html | Photorapby | By A D Coleman | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/thieus-political-dominance-has-eroded-since-truce-accord-another.html | Thieus Political Dominance Has Eroded Since Truce Accord | By James M Markham Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/this-housing-slump-cripples-even-the-giants-kaufman-broads.html | This Housing Slump Cripples Even the Giants | By Robert A Wright | RE0000868611 | 2002-07-11 | B00000952757 |

| | | | | | |
|---|---|---|---|---|---|
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/town-is-devastated-in-cambodian-victory.html | Town Is Devastated In Cambodian Victory | By Sydney H Schanberg Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/traveling-through-philately-stamps.html | Stamps | By Samuel A Tower | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/turks-confident-of-strength-in-cyprus-take-strong-line-on-talks.html | Turks Confident of Strength in Cyprus Take Strong Line on Talks | By Nan Robertson Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/turks-proposal-restores-hopes-at-cyprus-talks-meeting-put-over.html | TURKS | By Flora Lewis Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/us-3day-squad-heads-for-6-events-in-england-horse-show-news.html | US 3Day Squad Heads | By Ed Corrigan | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/us-delays-envoy-exchange-with-east-germany.html | US Delays Envoy Exchange With East Germany | By David Binder Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/v-sackvillewest-one-for-the-vita-market.html | V SackvilleWest | By Michael Rosenthal | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/virus-is-cause-of-peculiar-markings-on-rose-foliage.html | Virus Is Cause Peculiar Markings on Rose Foliage | By Cynthia Westcott | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/weak-performance-weak-image-business-seeks-best-way-to-tell-its.html | POINT OF VIEWWeak Performance Weak ImageBusiness Seeks Best Way to Tell Its Story | By Joseph Nolan | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/whats-doing-in-new-hampshire.html | Whats Doing in NEW HAMPSHIRE | By Dirk Ruemenapp | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/whistle-in-the-graveyard-forktales-to-chill-your-bones-by-maria.html | Whistle in the Graveyard Folktqles to Chill Your Bones By Maria Leach Illustrated by Ken Rinciari 128 pp New York The Viking Press 595 Ages 9 to 13 | By Kathryn Morton | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/why-greenspan-said-yes-why-greenspan-said-yes.html | Why Greenspan Said Yes | By Soma Golden | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/why-such-concern-over-little-cyprus.html | Why Such Concern Over Little Cyprus | By Alvin Shuster | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/windsurfers-and-hobies-to-crowdsailing-crowd-hobie-cats-on-view.html | Windsurfers and Hobies To Crowd Sailing Crowd | By Robin Herman | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/wood-field-and-stream-time-for-play.html | Wood Field and Stream Time for Play | By Nelson Bryant Special to The New York Times | RE0000868611 | 2002-07-11 | B00000952757 |
| 7/28/1974 | https://www.nytimes.com/1974/07/28/archives/worst-slump-since-50s-hits-city-building-trade-worst-slump-since.html | Worst Slump Since 50s Hits City Building Trade | By Paul Goldberger | RE0000868611 | 2002-07-11 | B00000952757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/3-panel-republicans-see-new-plea-to-nixon-to-quit-dennis-voices.html | 3 Panel Republicans See New Plea to Nixon to Quit | By R W Apple Jr Special to The New York Times | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/80-notables-gather-in-the-hamptons-for-a-rebel-party-without-cause.html | 80 Notables Gather in the Hamptons For a Rebel Party Without Cause | By Tom Buckley Special to The New York Times | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/83-defeat-is-10th-in-row-at-boston-lee-is-victor.html | 83 Defeat Is 10th in Row at Boston Lee Is Victor | By Thomas Rogers Special to The New York Times | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/a-common-easter-urged-by-prelate-chrysostomos-visitor-here-hopes.html | A COMMON EASTER URGED BY PRELATE | By George Dugan | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/a-mass-killing-in-cyprus-two-versions-of-its-cause-a-typical-battle.html | A Mass Killing in Cyprus Two Versions of Its Cause | By Terence Smith Special to The New York Times | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/about-new-york-a-little-of-this-a-little-of-that.html | About New York | By John Corry | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/advertising-ethan-allen-on-tv-national-urban-who-a-better-homes.html | Advertisin Ethan Allen on TV | By Philip H Dougherty | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/after-the-cheering-greeks-assess-dangers-ahead-role-of-the-military.html | After the Cheering Greeks Assess Dangers Ahead | By Alvin Shuster Special to The New York Times | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/aides-term-nixon-selfcontrolle.html | AIDES TERM NIXON SELFCONTROLLE | By Philip Shabecoff Special to The New York Times | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/aides-term-nixon-selfcontrolled-they-say-president-stoically-tends.html | AIDES TERM NIXON SELFCONTROLLED | By Philip Shabecoff Special to The New York Times | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/all-thy-victories-essay.html | All Thy Victories | By William Safire | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/ampex-and-ibm-reach-a-settlement-in-patents-dispute-dispute-is.html | Ampex and IBM Reach a Settlement In Patents Dispute | By Clare M Reckert | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/andrettioutlasts-redman-to-win-at-road-america.html | AndrettiOutlasts Redman To Win at Road America | By Michael Katz Special to The New York Times | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/ankara-insists-on-security-for-all-turkish-cypriotes-premier-says.html | Ankara Insists on Security For All Turkish Cypriotes | By Nan Robertson Special to The New York Times | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/anthrax-epidemic-is-contained-in-one-texas-county.html | Anthrax Epidemic Is Contained in One Texas County | By Lawrence K Altman Special to The New York Times | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/baryshnikovs-tantalizing-us-debut.html | Baryshnikov s Tantalizing US Debut | By Anna Kisselgoff | RE0000868583 | 2002-07-11 | B00000946150 |

| | | | | | |
|---|---|---|---|---|---|
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/beame-denounces-goldins-tactics-as-distorions-he-asserts-controller.html | MAME DENOUNCES GOLDINS TACTICS AS DISTORTIONS | By John Darnton | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/beame-denounces-goldins-tactics-as-distorions-he-asserts.html | BEANIE DENOUNCES GOLDINS TACTICS AS DISTORTIONS | By John Darnton | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/boom-in-machine-tools-going-strong.html | Boom in Machine Tools Going Strong | By Leonard Sloane | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/bridge-2-slight-errors.html | Bridge 204 Players Gather to Honor An Unsung Hero of the Game | By Alan Truscott | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/byrnes-tax-defeat-political-humiliation-of-the-governor-also-killed.html | Byrnes Tax Defeat | By Ronald Sullivan | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/city-papers-on-threshold-of-future-as-result-of-11year-automation.html | City Papers on Threshold of Future As Result of 11Year Automation Pacl | By A H Raskin | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/conflicting-court-actions-perplex-towns-seeking-to-curb-growth.html | Conflicting Court Actions Perplex Towns Seeking to Curb Growth | By Gladwin Hill | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/consumers-batten-down-for-fuel-cost-increases-increases-in-east.html | Consumers Batten Down For Fuel Cost Increases | By Jerry M Flint | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/costs-and-exports-steer-japans-steelmakers-to-giant-furnaces-fear.html | Costs and Exports Steer Japans Steelmakers to Giant Furnaces | By Junnosuke Ofusa Special to The New York Times | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/cuts-in-expansion-spread-at-capitalshort-utilities-financial-perils.html | Cuts in Expansion Spread At CapitalShort Utilities | By Gene Smith | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/cyprus-meeting-is-still-snagged-moscow-aide-due-waldheim-also-to.html | CYPRUS MEETING IS STILL SNAGGED MOSCOW AIDE DUE | By Flora Lewis Special to The New York Times | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/cyprus-meeting-is-still-snagged-moscow-aide-due.html | CYPRUS MEETING IS STILL SNAGGED MOSCOW AIDE DUE | By Flora Lewis Special to The New York Times | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/data-revisions-dismay-experts-massive-correction-of-us-statistics.html | DATA REVISIONS DISMAY EXPERTS | By Edwin L Dale Jr Special to The New York Times | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/democrats-draft-a-second-article-of-impeachment-members-of.html | DEMOCRATS DRAFT A SECOND ARTICLE OF IMPEACHMENT | By Richard D Lyons Special to The New York Times | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/democrats-draft-a-second-article-of-impeachment.html | DEMOCRATS DRAFT A SECOND ARTICLE OF IMPEACHMENT | By Richard D Lyons Special to The New York Times | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/dodgers-get-sinking-feeling-again-with-32-loss-baseball-roundup.html | Dodgers Get Sinking Feeling Again With 32 Loss | By Sam Goldaper | RE0000868583 | 2002-07-11 | B00000946150 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/eggs-still-a-good-buy-despite-price-rise-here.html | Eggs Still a Good Buy Despite Price Rise Here | By Will Lissner | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/elkhound-is-bestin-coast-show.html | Elkhound Is Best in Coast Show | By Walter R Fletcher Special to The New York Times | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/excursion-vessel-impounded-here-steamer-bay-belle-seized-to-satisfy.html | EXCURSION VESSEL IMPOUNDED HERE | By Robert Mcg Thomas Jr | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/fixedincome-bond-sellers-plentiful.html | FixedIncome Bond Sellers Plentiful | By H J Maidenberg | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/ford-to-talk-today-to-urban-league.html | Ford to Talk Today to Urban League | By Paul Delaney Special to The New York Times | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/franconia-notch-highway-battle-site.html | Franconia Notch Highway Battle Site | By John Kifner Special to The New York Times | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/good-partners-in-law-and-marriage.html | Good Partners in Law and Marriage | By Judy Klemesrud | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/gop-choice-in-connecticut-robert-hampton-steele-congressman-makes.html | GOP Choice in Connecticut | By Linda Greenhouse Special to The New York Times | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/gop-choice-in-connecticut-robert-hampton-steele-man-in-the-news.html | GOP Choice in Connecticut | ByLinda Greenhouse Special to The New York Times | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/greece-may-bid-us-press-turkey-bad-solution-feared-pressure-not.html | Greece May Bid US Press Turkey | By Charles Mohr Special to The New York Times | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/ind-rider-slain-in-holdup-wifes-cries-go-unheeded-ind-rider-is.html | IND Rider Slain in Holdup Wifes Cries Go Unheeded | By Robert D McFadden | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/ind-riderslain-inholdup-wifes-cries-go-unheeded.html | IND Rider Slain in Holdup Wifes Cries Go Unheeded | By Robert D McFadden | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/israeli-foreign-minister-arrives-as-us-begins-a-month-of-mideast.html | Israeli Foreign Minister Arrives as US Begins a Month of Mideast Talks | By Bernard Gwertzman Special to The New York Times | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/kissinger-and-the-taps.html | Kissinger and the Taps | By Daniel I Davidson | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/major-concerns-reduce-output-of-gasoline-despite-oilin-plenty.html | Major Concerns Reduce Output Of Gasoline Despite Oil in Plenty | By Michael C Jensen | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/mayor-is-feeling-bitter-now-that-he-is-better.html | Mayor Is Feeling Bitter Now That He Is Better | By Maurice Carroll | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/newark-parade-marks-state-puerto-rican-day.html | Newark Parade Marks State Puerto Rican Day | By Richard J H Johnston Special to The New York Times | RE0000868583 | 2002-07-11 | B00000946150 |

| | | | | | |
|---|---|---|---|---|---|
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/nfl-peace-talks-to-resume-as-sides-huddle-in-washington.html | NFL Peace Talks to Resume As Sides Huddle in Washington | By Neil Amdur Special to The New York Times | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/nichols-wins-golf-in-canada.html | Nichols Wins Golf In Canada | By John S Radosta Special to The New York Times | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/otto-kerner-goes-to-jail-today-his-onceshining-career-at-end-income.html | Otto Kerner Goes to Jail Today His OnceShining Career at End | By Seth S King Special to The New York Times | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/paterson-cuts-crime-rate-by-adding-street-patrols-computer-programs.html | Paterson Cuts Crime Rate By Adding Street Patrols | By Alfonso A Narvaez Special to The New York Times | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/personal-finance-congress-may-sweeten-tax-break-on-onceinalifetime.html | Personal Finance | By Elizabeth M Fowler | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/pesce-adds-eerie-touch-to-fiber-glass-designs.html | Pesce Adds Eerie Touch To Fiber Glass Designs | By Rita Reif | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/phnom-penh-streets-home-for-thousands-beyond-families-help-illness.html | Phnom Penh Streets Home for Thousands | By Sydney H Schanberg Special to The New York Times | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/president-is-more-yielding-in-clashes-with-congress-president.html | President Is More Yielding In Clashes With Congress | By John Herbers Special to The New York Times | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/president-is-more-yielding-in-clashes-with-congress.html | President Is More Yielding In Clashes With Congress | By John Herbers Special to The New York Times | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/printers-approve-new-contract-100941-printers-vote-approval-of-new.html | Printers Approve New Contract 100941 | By Paul L Montgomery | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/printers-approve-new-contract-100941.html | Printers Approve New Contract 100941 | By Paul L Montgomery | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/rape-study-details-the-how-the-why-and-the-who-rape-study-here.html | Rape Study Details the How the Why and the Who | By Leslie Maitland | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/seoul-agents-interrogate-catholic-nun-for-17-hours-dozen-taken-from.html | Seoul Agents Interrogate Catholic Nun for 17 Hours | By Fox Butterfield Special to The New York Times | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/sobbing-guard-pleads-for-concession-to-convict-sobbing-guard-pleads.html | Sobbing Guard Pleads for Concession to Convicts | By James P Sterba Special to The New York Times | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/sonny-carsons-conflicts-simmer-on-and-off-screen.html | Sonny Carsons Conflicts Simmer on and off Screen | By Charlayne Hunter | RE0000868583 | 2002-07-11 | B00000946150 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/soviet-tv-notes-impeachment-bid-brief-statement-tells-the-public-of.html | SOVIET TV NOTES IMPEACHMENT BID | By Malcolm W Browne Special to The New York Times | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/states-prison-chief-cites-significant-2-year-gain.html | States PrisonChief Cites Significant 2Year Gain | By Joseph B Treaster | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/study-sees-u-s-force-in-europe-set-for-wrong-war-in-wrong-place.html | Study Sees US Force in Europe Set for WrongWar in Wrong Place | By Drew Middleton | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/te-negotiations-fo-efficiencies-noted-korvette-plans-further-growth.html | Growth Plans Gather Momentum at Korvette Chain | By Isadore Bar1viasm | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/that-new-appliance-consumer-may-soon-know-its-energy-cost-consumer.html | That New Appliance Consumer May Soon Know Its Energy Cost | By Enid Nemy | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/the-people-do-govern-by-anthony-lewis.html | The People Do Govern | By Anthony Lewis | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/through-the-dark-glassily.html | Through the Dark Glassily | By Richard Gambino | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/tv-verdict-on-impeachment-coverage-justified.html | TV Verdict on Impeachment Coverage Justified | By John J OConnor | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/two-u-s-agencies-split-on-subsaharan-hunger-comment-by-kennedy.html | Two US Agencies Split on SubSaharan Hunger | By Leslie H Gelb Special to The New York Times | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/unholds-parley-at-soviet-behest-a-withdrawal-from-cyprus-of-all.html | UN HOLDS PARLEY AT SOVIET BEHEST | By Eric Pace Special to The New York Times | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/vienna-tributes-on-birthdays-of-three-famous-sons.html | Vienna Tributes on Birthdays of Three Famous Sons | By Charles Mitchelmori Special to The New York Times | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/water-front-fair-in-hoboken-ends-aim-of-event-was-to-revive-pier.html | WATERFRONT FAIR IN HOBOKEN ENDS | By Rudy Johnson Special to The New York Times | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/29/1974 | https://www.nytimes.com/1974/07/29/archives/west-siders-seek-to-save-theaters-96th97th-streets-building-complex.html | WEST SIDERS SEEK TO SAVE THEATERS | By John L Hess | RE0000868583 | 2002-07-11 | B00000946150 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/11-women-ordained-episcopal-priests-church-law-defied-women-become.html | 11 Women Ordained Episcopal Priests Church Law Defied | By Eleanor Blau Special to The New York Times | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/11-women-ordained-episcopal-priests-church-law-defied.html | 11 Women Ordained Episcopal Priests Church Law Defied | By Eleanor Blau Special to The New York Times | RE0000868581 | 2002-07-11 | B00000946148 |

| | | | | | |
|---|---|---|---|---|---|
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/158-level-reached-london-gold-prices-climb-dollar-is-strong.html | 158 Level Reached | By Terry Robards Special to The New York Tithes | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/18000-in-building-trades-rally-at-trenton-for-jobs-williams-also.html | 18000 in BuildingTrades Rally at Trenton for Jobs | By Donald Janson Special to The New York Times | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/18000-in-trenton-rally-for-more-jobs.html | 18000 in Trenton Rally for More Jobs | By Donald Janson Special to The New York Times | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/2-west-side-rail-yards-are-sought-for-housing-penn-central-is.html | 2 West Side Rail Yards Are Sought for Housing | By Joseph P Fried | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/2-west-side-rail-yards-are-sought-for-housing.html | 2 West Side Rail Yards Are Sought for Housing | By Joseph P Fried | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/500-children-spend-day-in-the-outdoors-courtesy-of-a-friend.html | 500 Children Spend Day in the Outdoors Courtesy of a Friend | By Richard J H Johnston Special to The New York Times | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/a-basesfull-sacrifice-fly-beats-lyle.html | A BasesFull Sacrifice Fly Beats Lyle | By Thomas Rogers Special to The New York Times | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/a-coming-of-age-in-east-germany-in-25th-year-status-grows-but.html | A COMING OF AGE | ByCraig R Whitney Special to The New York Times | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/abortion-rights-bill-voted-legislature-ends-session-protects-the.html | A bortion Rights Bill Voted | By Walter H Waggoner Special to The New York Times | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/advertisng-rumor-mongering-hudson-account-moves-report-on-childrens.html | Advertising Rumor Mongering | By Philip H Dougherty | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/ahumada-easy-victor-over-oquendo.html | Ahumada Easy Victor Over Oquendo | By Deane McGowen | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/an-explanation-memos-by-lawyers-form-basis-for-debate-on-article-ii.html | An Explanation Memos by Lawyers Form Basis for Debate on Article II | By David E Rosenbaum Special to The New York Times | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/ankara-remaining-firm-on-withdrawal-of-troops.html | Ankara Remaining Firm | By Nan Robertson Special to The New York Times | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/antiques-and-portobello-fair-for-a-day.html | Antiques and Portobello Fair for a Day | By Rita Reif | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/banks-linked-to-pressure-on-bohack-5million-in-may.html | Banks Linked to Pressure on Bohack | By Ernest Hol Sendolph | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/beame-demands-safer-subways-with-codd-and-transit-aides-following.html | BEAME DEMANDS SAFER SUBWAYS | By Deirdre Carmody | RE0000868581 | 2002-07-11 | B00000946148 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/beef-joins-oil-as-source-of-worlds-latest-woe-makes-the-mouth-water.html | Beef Joins Oil as Source Of Worlds Latest Woe | By Malcolm W Browne Special to The New York Times | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/bridge-bridge-other-groups-seek-players-of-the-former-aces-team-two.html | Bridge Other Groups Seek Players Of the Former Aces Team | By Alan Truscott | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/brokerage-firms-rescind-fee-rises-merrill-reynolds-and-ef-hutton.html | BROKERAGE FIRMS RESCIND FEE RISES | By Peter T Kilborn | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/chemical-makers-agree-to-curb-ads.html | CHEMICAL MAKERS AGREE TO CURB ADS | By Walter Rugaber Special to The New York Times | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/chess-browne-tightens-his-grip-on-first-place-in-title-play.html | Chess Browne Tightens His Grip On First Place in Title Play | By Robert Byrne | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/communists-take-heavy-toll-of-saigons-forces-near-capital-saigon.html | Communists Take Heavy Toll of Saigons Forces Near Capital | By James M Markham Special to The New York Times | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/convicts-demands-ruled-out-as-a-hostage-escapes-served-as-shield.html | Convicts Demands Ruled Out as a Hostage Escapes | By James P Sterba Special to The New York Times | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/cranach-display-in-basel-recalls-a-european-era.html | Cranach Display in Basel Recalls a European Era | By John Russell Special to The New York Times | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/cyprus-meeting-strikes-impasse-on-2-vital-issues-ministers-in.html | CYPRUS MEETING STRIKES IMPASSE ON 2 VITAL ISSUES | By Flora Lewis Special to The New York Times | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/cyprus-meeting-strikes-impasse-on-2-vital-issues.html | CYPRUS MEETING STRIKES IMPASSE ON 2 VITAL ISSUES | By Flora Lewis Special to The New York Times | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/dance-and-stage-blended-at-festival-in-connecticut-diversity-marked.html | Dance and Stage Blended At Festival in Connecticut | By Mel Gussow Special to The New York Times | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/dance-and-stage-blended-at-festival-in-connecticut.html | Dance and Stage Blended At Festival in Connecticut | By Mel Gussow Special to The New York Times | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/debate-on-u-s-nuclear-policyjust-what-is-strategic-superiority.html | Debate on U S Nuclear Policy Just What ls Strategic Superiority | By Leslie H Gelb Special to The New York Times | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/dissent-instrument-of-progress.html | Dissent Instrument of Progress | By Alan Barth | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/esb-backs-inco-bid-in-merger-contest-esb-inc-backs-inco-tender-bid.html | ESB Backs Inco Bid In Merger Contest | By Herbert Koshetz | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/expennsy-head-consents-to-restrictions-by-sec-misrepresentation.html | ExPennsy Head Consents To Restrictions by SEC | By Felix Belair Jr Special to The New York Times | RE0000868581 | 2002-07-11 | B00000946148 |

| | | | | | |
|---|---|---|---|---|---|
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/fairchildrepublic-said-to-win-orders-air-force-order-reported-on.html | Fairchild Republic Said to Win Orders | By Pranay Gupte Special to The New York Times | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/fire-on-east-side-is-fatal-to-priest-12-trapped-clerics-saved-when.html | FIRE ON EAST SIDE IS FATAL TO PRIEST | By Robert Mcg Thomas Jr | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/getting-it-right-or-something-in-the-nation.html | Getting It | By Tom Wicker | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/giants-punt-concern-to-avoid-long-returns.html | Giants Punt Concern To Avoid Long Returns | By Neil Amdur Special to The New York Times | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/goldin-is-prodded-by-beame-on-jobs-mayor-orders-special-aid-to.html | GOLDIN IS PRODDED BY BEANIE ON JOBS | By John Darnton | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/goldin-is-prodded-by-beame-on-jobss-mayor-orders-special-aid-to.html | GOLDIN IS PRODDED BY BEANIE ON JOBS | By John Darnton | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/goldins-office-reports-beame-failed-to-purge-check-accounts-regular.html | Goldins Office Reports Beanie Failed To Purge Check Accounts Regularly | By David A Andelman | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/governors-hear-plea-by-sawhill-western-support-sought-for-energy.html | GOVERNORS HEAR PLEA BY SAWHILL | By Jon Nordheimer Special to The New York Times | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/grand-jury-exonerates-li-legislator-2d-time-state-closes-abortion.html | Grand Jury Exonerates LI Legislator 2d Time | By Roy R Silver Special to The New York Times | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/greek-premier-says-he-not-army-wields-power-inaccurate-reports.html | Greek Premier Says He Not Army Wields Power | By Alvin Shuster Special to The New York Times | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/hughescase-jury-refuses-to-indict-us-had-redrawn-charges-to-omit.html | HUGHESCASE JURY REFUSES TO INDICT US Had Redrawn Charges to Omit the Industrialist in Alleged Conspiracy | By Wallace Turner Special to The New York Times | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/industry-disagrees-on-the-future-of-fish-prices-here-the-clam-dip.html | Industry Disagrees on the Future of Fish Prices Here | By Leslie Maitland | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/jury-is-selected-for-rinaldi-trial-state-court-judge-accused-of.html | JURY IS SELECTED | By Mary Breasted | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/jury-refuses-to-vote-indictment-that-omits-hughes-accused-of.html | Jury Refuses to Vote Indictment That Omits Hughes | By Wallace Turner Special to The New York Times | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/late-golf-starter-new-jersey-sports-a-late-start-on-links.html | New Jersey Sports | By Jay Searcy | RE0000868581 | 2002-07-11 | B00000946148 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/laughing-bridge-snaps-stake-mark-at-saratoga-laughing-bridge-sets.html | Laughing Bridge Snaps Stake Mark at Saratoga | By Joe Nichols Special to The New York Times | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/laughing-bridge-snaps-stake-mark-at-saratoga2-laughing-bridge-sets.html | Laughing Bridge Snaps Stake Mark at Saratoga | By Joe Nichols Special to The New York Times | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/laver-returns-to-tennis-action-next-week-tennis-roundup.html | Layer Returns to Tennis Action Next Week | By Charles Friedman | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/love-on-the-critical-list-books-of-the-times-to-control-the.html | Books of The Times | By Anatole Broyard | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/m-ta-to-use-dogs-in-its-battle-on-graffiti-dogs-work-in-pairs.html | MTA to Use Dogs ink Its Battle onl Graffiti | By Edward C Burks | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/manganesegeyser-found-in-midatlantic-valley-water-seeps-through-25.html | ManganeseGeyser Found In MidAtlantic Valley | By Walter Sullivan Special to The New York Times | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/marketplace-atlantic-stores-merger-discord.html | Market Place Atlantic Stores Discord | By Robert Metz | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/merger-approved-with-2-subsidiaries-at-missouri-pacific.html | Merger Approved With 2 Subsidiaries At Missouri Pacific | By Robert E Bedingfield | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/mta-to-use-dogs-in-its-battle-on-graffiti.html | MTA to Use Dogs in Its Battle on Graffiti | By Edward C Burks | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/multitudes-of-campers-parents-appear-bearing-fattening-gifts-a.html | Multitudes of Campers Parents | By Israel Shenker Special to The New York Times | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/national-policy-debate-spurred-by-cities-efforts-to-limit-growth.html | National Policy Debate Spurred by Cities Efforts to Limit Growth | By Gladwin Hill | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/natos-cyprus-score.html | NATOs Cyprus Score | By Robert Kleiman | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/nbctv-paying-10million-to-show-godfather-once-shock-aspects-cited.html | NBCTV Paying 10Million to Show Godfather Once | By Les Brown | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/new-accusation-nixon-is-charged-with-failure-to-uphold-nations-laws.html | NEW ACCUSATION | By James M Naughton Special to The New York Times | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/new-accusation.html | NEW ACCUSATION | By James M Naughton Special to The New York Times | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/new-freedom-is-changing-greek-life-newspaper-revived.html | New Freedom Is Changing Greek Life | By Steven V Roberts Special to The New York Times | RE0000868581 | 2002-07-11 | B00000946148 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archiv es/new-yorkers-see-rich-double-at-monmouth-rich-monmouth-double-greets.html | New Yorkers See Rich Double at Monmouth | By Steve Cady Special to The New York Times | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archiv es/new-yorkers-see-rich-double-at-monmouth2-rich-monmouth-double.html | New Yorkers See Rich Double at Monmouth | Fly Steve Cady Special to The New York Times | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archiv es/nixon-termed-confident-fairness-will-prevail-no-plan-for-tv.html | Nixon Termed Confident Fairness Will Prevail | By John Herbers Special to The New York Times | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archiv es/old-tigers-strike4-homers-in-first-american-league-rangers-10.html | Old Tigers Strike4 Homers in First | By Reid Grosky | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archiv es/pay-for-signatures-on-petitions-alleged.html | Pay for Signatures on Petitions Alleged | By Lucinda Franks | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archiv es/pay-for-signatures-onpetitionsalleged-pay-for-signatures-on.html | Pay for Signatures On Petitions Alleged | By Lucinda Franks | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archiv es/perjury-charged-watergate-jury-vote-5-counts-on-deals-for-new-price.html | PERJURY CHARGED | By Anthony Ripley Special to The New York Times | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archiv es/perjury-charged-watergate-jury-votes-5-counts-on-deals-for-new.html | PERJURY CHARGED | By Anthony Ripley Special to The New York Times | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archiv es/pistons-are-sold-for-81million-pistons-sold-to-detroit-group-by.html | Pistons Are Sold for 81Million | By Sam Goldaper | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archiv es/pistons-are-sold-for-81million2-pistons-sold-to-detroit-group-by.html | Pistons Are Sold for 81Million | By Sam Golimper | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archiv es/prices-cut-again-in-bond-markets.html | PRICES CUT AGAIN IN BOND MARKETS | H J Maidenberg | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archiv es/quick-convenience-dinners-how-quick-how-convenient-library-of-6.html | Quick Convenience Dinners How Quick How Convenient | By Jean Hewitt | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archiv es/record-on-rights-defended-by-ford-in-talk-to-urban-league-he-says.html | RECORD ON RIGHTS DEFENDED BY FORD | By Paul Delaney Special to The New York Times | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archiv es/reporters-notebook-politeness-and-violence-mix-in-cyprus-three-days.html | Reporters Notebook Politeness and Violence Mix in Cyprus | By Terence Smith Special to The New York Times | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archiv es/reshaping-the-presidency.html | Reshaping the Presidency | By William V Shannon | RE0000868581 | 2002-07-11 | B00000946148 |

| | | | | | |
|---|---|---|---|---|---|
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/rhodes-will-hold-forums-to-combat-impeachment-rhodes-to-hold-forums.html | Rhodes Will Hold Forums To Combat Impeachment | By Marjorie Hunter Special to The New York Times | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/rhodes-willhold-forums-to-combat-impeachment-rhodes-to-hold-forums.html | Rhodes Will Hold Forums To Combat Impeachment | By Marjorie Hunter Special to The New York Times | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/ribicoffs-charmed-life-from-poverty-to-power.html | Ribicoffs charmed Life From Poverty to Power | By Martin Tolcrin Special to The New York Times | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/ribicoffs-charmed-life-from-poverty-to-powerr-ribicoffs-charmed.html | Ribicoffs Charmed Life From Poverty to Power | By Martin Tolchin Special to The New York Times | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/rush-testifies-but-only-repeats-views.html | Rush Testifies but Only Repeats Views | By Edwin L Dale Jr Special to The New York Times | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/saudi-oil-auction-to-test-price-market-will-bear-evidence-of.html | Saudi Oil Auction to Test | By William D Smith | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/senate-leaders-prepare-for-impeachment-trial-working-quietly.html | Senate Leaders Prepare | By Richard L Madden Special to The New York Times | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/show-opens-here-elsewhere-in-u-s-sales-of-jewelry-surging-this-year.html | Show Opens Here | By Isadore Barmash | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/silver-futures-climb-by-limit-rise-follows-sharp-advance-of-metals.html | SILVER FUTURES CLIMB BY LIMIT | By Elizabeth M Fowler | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/soviet-wants-a-un-group-to-verify-cyprus-truce-turks-order-un-out.html | Soviet Wants a UN Group to Verify Cyprus Truce | By Kathleen Teltsch Special to The New York Times | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/state-contends-rao-case-bared-pool-of-corruption-judge-is.html | State Contends Rao Case | By Marcia Chambers | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/stock-prices-slump-dowjones-off1368.html | Stock Prices Slump DowJones Off1368 | By Alexander R Hammer | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/the-dance-monkshoods-delight-in-connecticut.html | The Dance | By Don McCdonagh Special to The New York Times | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/the-dance.html | The Dance | By Don Medonagh Special to The New York Times | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archives/theres-more-than-one-way-to-pinch-an-inflated-penny.html | Theres More Than One Way | By Jill Gerston | RE0000868581 | 2002-07-11 | B00000946148 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archiv es/u-s-suspends-talks-with-east-germany.html | US Suspends Talks With East Germany | By David Binder Special to The New York Times | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archiv es/union-oil-net-up-sharply.html | Union Oil Net Up Sharply | By Clare M Reckert | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archiv es/us-urging-rate-rises-calls-parley-of-states-utility-agencies.html | US Urging Rate Rises Calls Parley of States Utility Agencies | By David Burnham Special to The New York Times | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archiv es/wiggins-sandman-dennis-for-nixon-outnumbered-benign-explanations.html | Wiggins Sandman Dennis For Nixon Outnumbered | By Apple R W Jr Special to The New York Times | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archiv es/wilson-campaign-hell-do-it-his-way-predecessor-mentioned.html | Wilson Campaign He 11 Dolt His Way | By Frank Lynn | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archiv es/wilson-campaign-helldoithis-way-predecessor-mentioned-rockefeller.html | Wilson Campaign Hell Dolt His Way | By Frank Lynn | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archiv es/wood-field-stream-pursuing-the-elusive-trout.html | Wood Field | By Nelson Bryant Special to The New York Times | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/30/1974 | https://www.nytimes.com/1974/07/30/archiv es/zurn-sloop-wins-race-on-cruise.html | Zurn Sloop Wins Race On Cruise | By William N Wallace Special to The New York Times | RE0000868581 | 2002-07-11 | B00000946148 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archiv es/2-articles-fail-to-win-in-panel-taxes-and-bombing-issues-defeated.html | 2 ARTICLES FAIL TO WIN IN PANEL | By David E Rosenbaum Special to The New York Times | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archiv es/2-gop-conservatives-appeal-for-impeachment-abundance-of-evidence.html | 2 GOP Conservatives Appeal for Impeachment | By Marjorie Hunter Special to The New York Times | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archiv es/7-defect-from-fragile-coalition-on-impeachment.html | 7 Defect From Fragile Coalition on Impeachment | By R W Apple Jr Special to The New York Times | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archiv es/a-burning-question-on-menuswhats-frozen-part-of-huge-outlet-can.html | A Burning Question on Menus Whats Frozen | By David A Andelivian | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archiv es/a-n-exa-ide-to-controller-beame-is-denied-bid-to-examine-files.html | An ExAide to Controller Beanie Is Denied Bid to Examine Files | By John Darnton | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archiv es/about-new-york-manhattan-has-it-all.html | About New York | By John Corry | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archiv es/advertising-impact-on-children-blossoming-account-schwartz.html | Advertising Impact on Children | By Philip H Dougherty | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archiv es/alls-better-that-ends-well-foreign-affairs-the-strategic-outlook.html | All s Better That Ends Well | By C L Sulzberger | RE0000868582 | 2002-07-11 | B00000946149 |

| | | | | | |
|---|---|---|---|---|---|
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/arson-suspect-a-loner-driven-to-bizarre-deeds-deep-depression.html | Arson Suspect a Loner Drivento Bizarre Deeds | By M Afarber | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/ascap-sees-sovietus-pact-on-composer-royalties-by-75-protection-for.html | ASCAP Sees SovietUS Pact On Composer Royalties by 75 | By Malcolivi W Browne Special to The New York Times | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/at-t-defends-size-and-power-senate-panel-is-told-utility-operation.html | AT | By David Burnham Special to The New York Times | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/big-mortgage-guarantee-never-checked-by-us.html | Big Mortgage Guarantee Never Checked by US | By Allan M Siegal | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/bishops-suspend-2-of-11-women-ordained-as-episcopal-priests-formal.html | Bishops Suspend 2 of 11 Women Ordained as Episcopal Priests | By Eleanor Blau | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/black-quarterback-will-start-for-jets-in-opener.html | Black Quarterback Will Start for Jets in Opener | By Gerald Eskenazi | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/black-rider-achieves-a-first-at-spa.html | Black Rider Achieves a First at Spa | By Joe Nichols Special to The New York Times | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/bohack-seeks-reorganization-shifts-top-executives-of-chain.html | Bohack Seeks Reorganization Shifts Top Executives of Chain | By Ernest Holsendolph | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/british-scan-need-for-rules-on-insider-dealings.html | British Scan Need for Rules on Insider Dealings | By Terry Robards Special to The New York Times | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/complex-issue-of-nixons-defiance-set-new-law-competing-needs.html | Complex Issue of Nixons Defiance | By Lesley Oelsner Special to The New York Times | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/construction-contracts-value-for-june-is-reported-down-14-figures.html | Construction Contracts Value For June Is Reported Down 14 | By Herbert Koshetz | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/court-rules-relief-boards-can-collect-overpayments.html | Court Rules Relief Boards Can Collect Overpayments | By Walter H Waggoner Special to The New York Times | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/cypriote-village-a-battle-scene-clashes-continue-on-edge-of-turkish.html | Cypriote Village a Battle Scene | By Juan de Onis Special to The New York Times | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/cyprus-pact-will-impose-anew-truce.html | CYPRUS PACT WILL IMPOSE ANEW TRUCE | By Flora Lewis Special to The New York Times | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/dispute-on-bonn-office-in-berlin-rises-as-german-reds-bar-aide.html | Dispute on Bonn Office in Berlin Rises as German Reds Bar Aide | By Craig R Whitney Special to The New York Times | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/district-one-board-limits-food-plan-after-bitter-debate.html | District One Board Limits Food Plan After Bitter Debate | By Judith Cummings | RE0000868582 | 2002-07-11 | B00000946149 |

| | | | | | |
|---|---|---|---|---|---|
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/doable-by-jones-in-8th-decides-2d-game-at-shea.html | Doable by Jones in 8th Decides 2d Game at Shea | By Parton Keese | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/doctors-join-call-for-hospital-aid-help-300-others-in-protest-over.html | DOCTORS JOIN CALI FOR HOSPITAL All | By Max H Seigel | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/donald-v-seibert-is-set-to-head-chain-chairman-and-chief-executive.html | Donald V Seibert Is Set to Head Chain | By Isadore Barmash | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/emphasis-on-foreign-news-waning-on-tv-news-at-high-cost-run-from.html | Emphasis on Foreign News Waning on TV | By Les Brown | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/exhumphrey-aide-faces-campaign-fund-charges-iowa-campaigns-cited-2.html | ExHumphrey Aide Faces Campaign Fund Charges | By William Robbins Special to The New York Times | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/exhumphrey-aide-faces-campaign-fund-charges.html | ExHumphrey Aide Faces Campaign Fund Charges | By William Robbins Special to The New York Times | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/franco-released-from-hospital-he-walks-out-unaided-after-three.html | FRANCO RELEASED FROM HOSPITAL | By Henry Giniger Special to The New York Times | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/goldin-sells-chase-325million-bonds-at-a-record-769-city-sells.html | Goldin Sells Chase 325Million Bonds At a Record 769 | By Edward Ranzal | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/goldin-staff-to-expand-controllers-functions-an-800million-day.html | Goldin Staff to Expand Controllers Functions | By Maurice Carroll | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/governors-told-of-a-food-crisis-experts-urge-increase-in-world.html | GOVERNORS TOLD OF A FOOD CRISIS | By Seth S King Special to The New York Times | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/guilty-pleas-laid-to-jail-anxieties-psychiatrist-cites-effects-of.html | GUILTY PLEAS LAID TO JAIL ANXIETIES | By Morris Kaplan | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/healthplan-test-is-set-for-newark-us-gives-millions-to-aid-in.html | HEALTHPLAN TEST IS SET FOR NEWARK | By Nancy Hicks | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/house-panel-21-t0-17-charges-nixon-with-defying-subpoenas-ends-its.html | HOUSE PANEL 21 T0 17 CHARGES NIXON WITH DEFYING SUBPOENAS ENDS ITS IMPEACHMENT DEBATE | By James Naughton Special to The New York Times | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/house-panel-21-to-17-charges-nixon-with-defying-subpoenas-ends-its.html | HOUSE PANEL 21 TO 17 CHARGES NIXON WITH DEFYING SUBPOENAS | By James M Naughton Special to The New York Times | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/house-unit-backs-cut-in-tax-ceiling-rate-for-some-unearned-income.html | HOUSE UNIT BACKS CUT IN TAX CEILING Rate for Some Unearned Income Would Decline to 50 From 70 | By Eileen Shanahan Special to The New York Times | RE0000868582 | 2002-07-11 | B00000946149 |

| | | | | | |
|---|---|---|---|---|---|
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/house-unit-backs-cut-in-tax-ceiling.html | HOUSE UNIT BACKS CUT IN TAX CEILING | By Eileen Shanahan Special to The New York Times | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/hunts-point-market-called-grocers-dream-proving-nightmare-to-many.html | Hunts Point Market Called Grocers Dream Proving Nightmare to Many | By John L Hess | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/ihong-kong-getting-chinese-who-flee-rural-duty.html | Hong Kong Getting Chinese Who Flee Rural Duty | By Joseph Lelyveld Special to The New York Times | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/in-europe-its-skirts-skirts-everywhere-couture-and-home-made-makes.html | In Europe Its Skirts Skirts Everywhere | By Bernadine Morris Special to The New York Times | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/in-small-towns-of-greece-muted-joy-at-juntas-fall-situation-still.html | In Small Towns of Greece Muted Joy at Juntas Fall | By Charles Mohr Special to The New York Times | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/indian-museum-weighs-move-to-the-southwest.html | Indian Museum Weighs Move to the Southwest | By Grace GLUECK | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/indiana-standard-sets-a-new-issue.html | INDIANA STANDARD SETS A NEW ISSUE | By Michael C Jensen | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/indians-assail-us-on-malaria-study-charge-of-germwar-tests-in-who.html | INDIANS ASSAIL US ON MALARIA STUDY | By Bernard Weinraub Special to The New York Times | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/inquiry-into-alleged-kickbacks-spreads-to-beames-campaign-records.html | Inquiry Into Alleged Kickbacks Spreads to Beames Campaign | By Mary Breasted | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/judge-retains-tombs-closure-order-city-must-submit-improvement-plan.html | Judge Retains Tombs Closure Order City Must Submit Improvement Plan | By Arnold H Lubasch | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/kapps-suit-may-change-n-f-l-rules.html | Kapps Suit May Change NFL Rules | By Leonard Koppett Special to The New York Times | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/market-place.html | Market Place | By Robert Metz | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/mental-patient-held-as-church-arsonist-mental-patient-seized-in.html | Mental Patient Held As Church Arsonist | By Lawrence Van Gelder | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/mental-patient-held-as-church-arsonist.html | Mental Patient Held As Church Arsonist | By Lawrence Van Gelder | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/misfortunes-strike-us-climbers-in-soviet-recall-sent-by-radio.html | Misfortunes Strike US Climbers in Soviet | By Christopher S Wren Special to The New York Times | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/music-mozartean-styles-a-leaner-more-courtly-approach-is-taken-by.html | Music Mozartean Styles | By Donal Henahan | RE0000868582 | 2002-07-11 | B00000946149 |

| | | | | | |
|---|---|---|---|---|---|
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/nader-group-challenges-cab-head-2d-case-cited-impropriety-shunned.html | Nader Group Challenges CABHead | By Richard Within | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/new-indictment-of-hughes-issued-justice-department-wishes-are.html | NEV INDICTMENT OF HUGHES ISSUED Justice Department Wishes Are Overridden by Jury in Airline Stock Case | By Wallace Turner Special to The New York Tinteil | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/new-indictment-of-hughes-issued.html | NEW INDICTMENT OF HUGHES ISSUED | By Wallace Turner Special to The New York Times | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/newark-is-chosen-by-us-for-prepaid-health-test-millions-of-dollars.html | Newark Is Chosen by US For Prepaid Health Test | By Nancy Hicks | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/nixon-as-policy-maker-impeachment-ordeal-worries-business-despite.html | Nixon as Policy Maker | By Leonard Silk | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/no-basis-for-prosecution-found-in-east-side-blast.html | No Basis for Prosecution Found in East Side Blast | By Joseph P Fried | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/oneill-center-thriving-in-10th-season-dispensation-of-ego.html | ONeill Center Thrivinging in 10th Season | By Mel Gussow Special to The New York Times | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/power-sharing-on-cyprus-is-still-the-majorproblem.html | PowerSharing on Cyprus Is Still the Major Problem | By Steven V Roberts Special to The New York Times | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/president-surrenders-11-tapes-to-sirica-president-sends-11-tapes-to.html | President Surrenders 11 Tapes to Sirica | By John Herbers Special to The New York Times | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/president-surrenders-11-tapes-to-sirica.html | President Surrenders 11 Tapes to Sirica | By John Herbers Special to The New York Times | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/prices-slashed-by-bond-dealers.html | PRICES SLASHED BY BOND DEALERS | By H J Maidenberg | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/prison-officials-wary-of-bid-to-save-hostages.html | Prison Officials Wary Of Bid to Save Hostages | By James P Sterba Special to The New York Times | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/rear-subway-cars-to-be-shut-at-night-to-reduce-crimes-city-closing.html | Rear Subway Cars To Be Shut at Night To Reduce Crimes | By Joseph B Treaster | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/rear-subway-cars-to-be-shut-at-night-to-reduce-crimes.html | Rear Subway Cars To Be Shut at Night To Reduce Crimes | By Joseph B Treaster | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/redman-agrees-to-give-penskes-porsche-a-spin-by-michael-katz.html | Redman Agrees to Give Penskes Porsche a Spin | By Michael Katz | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/redman-agrees-to-give-penskes-porsche-a-spin.html | Redman Agrees to Give Penskes Porsche a Spin | By Michael Katz | RE0000868582 | 2002-07-11 | B00000946149 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/samuels-attacks-wilson-on-loss-of-jobs-in-state-complaints-taken-to.html | Samuels Attacks Wilson on Loss of Jobs in State | By Thomas P Ronan | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/screen-flesh-gordon.html | Screen Flesh Gordon | By Vincent CanBY | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/senate-rejects-closure-motion-on-consumer-advocacy-agency-speak.html | Senate Rejects Closure Motion On Consumer Advocacy Agency | By Walter Rugaber Special to The New York Times | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/seoul-detains-2-irish-priests-as-church-conflict-with-parks-regime.html | Seoul Detains 2 Irish Priests as Church Conflict With Park s Regime Deepens | By Fox Butterfield Special to The New York Times | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/signs-of-presidential-aura-a-re-seen-in-fords-travels-impeccable.html | Signs of Presidential Aura Are Seen in Fords Travels | By Douglas E Kneeland Special to The New York Times | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/silver-futures-decline-by-limit-profit-taking-is-factor-in-the.html | SILVER FUTURES DECLINE BY LIMIT | By Elizabeth M Fowler | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/sponsors-suffer-setback-on-bill-for-farm-hands.html | Sponsors Suffer Setback on Bill for Farm Hands | By Donald Janson Special to The New York Times | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/stars-light-remains-dim-for-2dhome-appearance.html | Stars Light Remains Dim For 2d Home Appearance | By Murray Crass | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/stocks-continue-to-drop.html | Stocks Continue to Drop | By Alexander R Hammer | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/strachan-memos-indicate-white-house-knew-of-spying-months-before.html | Strachan Memos Indicate White House Knew of Spying Months Before Watergate | By John M Crewdson Special to The New York Times | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/sweet-fresh-corn-arriving-at-fat-prices.html | Sweet Fresh Corn Arriving at Fat Prices | By Leslie Maitland | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/tigers-score-4-in-ninth-to-topple-red-sox-75-american-league-twins.html | Tigers Score 4 in Ninth to Topple Red Sox 75 | By Deane McGowen | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/transit-aid-bill-beaten-in-house-35c-fare-periled-jurisdictional.html | TRANSIT AID BILL BEATEN IN HOUSE 35C FARE PERILED | By Richard D Lyons Special to The New York Times | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/transit-md-bill-beaten-in-house-350-fare-periled.html | TRANSIT MD BILL BEATEN IN HOUSE 350 FARE PERILED | By Richard D Lyons Special to The New York Times | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/turks-to-remain-accord-calls-for-talks-on-political-issues-to-open.html | TURKS TO REMAIN | By Flora Lewis Special to The New York Times | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/two-aides-of-gold-called-to-testify-in-rinaldi-case.html | Two Aides of Gold Called To Testify in Rinaldi Case | By Edith Evans Asbury | RE0000868582 | 2002-07-11 | B00000946149 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/urban-league-says-economic-status-of-blacks-declined-in-1973.html | Urban League Says Economic Status of Blacks Declined in 1973 | By Paul Delaney Special to The New York Times | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/us-aides-press-for-seoul-funds-house-unit-also-is-urged-by.html | US AIDES PRESS FOR SEOUL FUND | By Bernard Gwertzman Special to The New York Times | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/us-steel-profit-sets-record-dividend-raised-on-888-gain-in-2d.html | U S Steel Profit Sets Record | By Gene Smith | RE0000868582 | 2002-07-11 | B00000946149 |
| 7/31/1974 | https://www.nytimes.com/1974/07/31/archives/warnerlambert-net-up-by-149.html | WarnerLambert Net Up By 149 | By Clare M Reckert | RE0000868582 | 2002-07-11 | B00000946149 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/-detroit-where-life-is-worth-living-iam-serrin.html | Detroit Where Life Is Worth Living | By William Serrin | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/-transitionalcrownheights-now-in-midst-of-comeback-transitional.html | Transitional Crown Heights Now in Midst of Comeback | By Grace Lichtenstein | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/5-minutes-lost-from-a-key-talk-transcripts-supplied-earlier-did-not.html | 5 MINUTES LOST FROM A KEY TALK | By John M Crewdson Special to The New York Times | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/a-migrant-camp-closed-as-unfit-multiple-violations-found-at-former.html | A MIGRANT CAMP CLOSED AS UNFIT | By Donald Janson Special to The New York Times | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/advertising-the-1984-woman-jack-byrne-is-given-s-klein-assignment.html | Advertising The 1984 Woman | By Philip H Dougherty | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/an-explanation-how-3-articles-sum-up-charges-and-evidence.html | An Explanation How 3 Articles Sum Up Charges and Evidence | By David E Rosenbaum Special to The New York Times | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/argentina-is-buying-3-big-tv-stations-opposition-is-blocked.html | Argentina Is Buying 3 Big TV Stations | By Jonathan Kandell Special to The New York Times | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/arms-budget-cut-3-by-house-unit-action-viewed-as-symbolic-with.html | ARMS BUDGET CUT 3 BY HOUSE UNIT | By John W Finney Special to The New York Times | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/arms-budget-cut-3-by-house-unit-arms-budget-cut-3-by-house-unit.html | ARMS BUDGET CUT 370 BY HOUSE UNIT | By John W Finney Special to The New York Times | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/ballet-curious-details-in-swan-lake.html | Ballet Curious Details in Swan Lake | By Anna Kisselgoff | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/bethlehem-steel-dividend-raised-10c-as-net-climbs-bethlehem-lifts.html | Bethlehem Steel Dividend Raised 10c as Net Climbs | By Gene Smith | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/bonds-steady-plans-of-us-pondered-new-bond-issues.html | Bonds Steady | By H J Maidenberg | RE0000868584 | 2002-07-11 | B00000946151 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/bridge.html | Bridge Spingold Series of Upsets Started With First Round | By Alan Truscott | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/british-shipping-faces-takeover-labor-party-to-propose-bill-on.html | BRITISH SNIPPING FACES TAKEOVER | By Terry Bobards Special to The New York Times | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/british-shipping-facestakeover-labor-party-to-propose-bill-on.html | BRITISH SHIPPING FACES TAKEOVER | By Terry Robards Special to The New York Times | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/california-standards-earnings-up-by-57-in-second-quarter-capital.html | California Standards Earnings Up by 57 in Second Quarter | By William D Smith | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/chess-petrov-defense.html | Chess The Great Moment Arrives Then Vanishes for Evans | By Robert Byrne | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/committee-drama-interests-europe-votes-by-house-panel-win-attention.html | COMMITTEE DRAMA INTERESTS EUROPE | By Richard Eder Special to The New York Times | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/company-head-testifies-in-fort-lee-bribe-case-fbi-gets-money.html | Company Head Testifies In Fort Lee Bribe Case | By Frank J Prial Special to The New York Times | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/congress-chiefs-confer-on-rules-for-impeachment-albert-and-house.html | CONGRESS CHIEFS CONFER ON RULES FOR IMPEACHMENT | By Richard D Lyons Special to The New York Times | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/congress-chiefs-confer-on-rules-for-impeachment.html | CONGRESS CHIEFS CONFER ON RULES FOR IMPEACHMENT | By Richard D Lyons Special to The New York Times | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/court-bars-move-to-close-outpatient-abortion-clinic-provisional.html | Court Bars Move to Close Outpatient Abortion Clinic | By Rudy Johnson Special to The New York Times | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/cutrate-token-sale-by-banks-planned.html | CutRate Token Sale by Banks Planned | By Edward C Burks | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/cutrate-token-sales-by-banks-among-yunichs-transit-plans-cutrate.html | CutRate Token Sales by Banks Among Yunichs Transit Plans | By Edward C Burks | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/defenses-a-against-rape-outlined-as-women-rally-near-city-hall.html | Defenses Against Rape Outlined As Women Rally Near City Hall | By Leslie Maitland | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/democrat-offers-sixpoint-plan-on-economy-in-reply-to-nixon-not-much.html | Democrat Offers SixPoint Plan On Economy in Reply to Nixon | By Eileen Shanahan Special to The New York Times | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/democrats-score-nixon-on-detente-a-group-in-party-complains-he.html | DEMOCRATS SCORE NIXON ON DETENTE | By Bernard Gwertzman Special to The New York Times | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/east-germans-go-home-after-talks-us-says-it-will-not-begin.html | EAST GERMANS GO HOME AFTER TALKS | By David Binder Special to The New York Times | RE0000868584 | 2002-07-11 | B00000946151 |

| | | | | | |
|---|---|---|---|---|---|
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/ecevit-a-hero-in-turkey-cites-gains-in-new-accord.html | Ecevit a Hero in Turkey Cites Gains in New Accord | By Nan Robertson Special to The New York Times | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/ehrlichman-is-sentenced-to-20-months-to-5-years-ehrlichman.html | Ehrlichman Is Sentenced To 20 Months to 5 Years | By Linda Charlton Special to The New York Times | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/ehrlichrnan-is-sentenced-to-20-months-to-5-years.html | Ehrlichrnan Is Sentenced To 20 Months to 5 Years | By Linda Charlton Special to The New York Times | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/election-unit-asks-hirschfeld-to-discuss-offer-to-lowenstein.html | Election Unit Asks Hirschfeld To Discuss Offer to Lowenstein | By Frank Lynn | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/exaddicts-growing-their-own-food-on-hart-island.html | ExAddicts Growing Their Own Food on Hart Island | By Deirdre Carmody | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/exhead-of-milk-coop-pleads-guilty-in-plot-to-bribe-connally-exdairy.html | ExHead of Milk Coop Pleads Guilty in Plot to Bribe Connally | By William Robbins Special to The New York Times | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/exhead-of-milk-coop-pleads-guilty-of-plot-to-bribe-connally.html | ExHead of Milk Coop Pleads Guilty of Plot to Bribe Connally | By William Robbins Special to The New York Times | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/falstaff-is-dunked-beaten-and-singed-under-the-stars.html | Falstaff Is Dunked Beaten and Singed Under the Stars | By Mel Gussow | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/french-declared-quebec-language-controversial-act-relegates-english.html | FRENCH DECLARED QUEBEC LANGUAGE | By Robert Trumbull Special to The New York Times | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/future-of-35c-fare-remains-unclear.html | Future of 35c Fare Remains Unclear | By Richard Witkin | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/going-out-guide.html | GOING OUT Guide | Steven R Weisman | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/governors-back-fund-disclosure-12-midwest-executives-ask-rule-for.html | GOVERNORS BACK FUND DISCLOSURE | By Seth S King Special to The New York Times | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/grand-central-oyster-bar-shut-but-may-reopen-soon-oyster-pan-roast.html | Grand Central Oyster Bar Shut but May Reopen Soon | By John L Hess | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/greeces-left-returning-to-political-life.html | Greeces Left Returning to Political Life | By Alvin Shuster Special to The New York Times | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/greeks-relieved-but-not-elated-by-paci.html | Greeks Relieved but Not Elated by Pact | By Steven V Roberts Special to The New York Times | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/guide-to-a-cheap-way-of-life-books-of-the-times-a-mansion-and-a.html | Books of The Times | By David Bird | RE0000868584 | 2002-07-11 | B00000946151 |

| | | | | | |
|---|---|---|---|---|---|
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/gullett-quiets-astro-bats-to-tune-of-40-triumph.html | Gullett Quiets Astro Bats To Tune of 40 Triumph | By Deane McGowen | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/halliburton-and-mca-earnings-reach-records.html | Halliburton and MCA Earnings Reach Records | By Clare M Reckert | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/huskies-keeping-kanzlers-busy.html | Huskies Keeping Kanzlers Busy | By Walter R Fletcher | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/impeachment-process-enters-second-stage-focus-on-three-articles.html | Impeachment Process Enters Second Stage | By Lesley Oelsner Special to The New York Times | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/increase-in-productivity-reverses-1year-trend-compensation-up-138.html | Increase in Productivity Reverses 1Year Trend | By Edwin L Dale Jr Special to The New York Times | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/irving-trus-tco-nam-es-presiden-t-people-and-business.html | People and Business | Douglas W Cray | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/jersey-secretary-of-state-indicted-for-bidrigging-crabiel-issues.html | Jersey Secretary of State Indicted for BidRigging | By Joseph F Sullivan Special to The New York Times | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/jersey-to-hold-sweeps-nj-torun-sweepstake-on-oct-26.html | Jersey To Hold Sweeps | By Steve Cady | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/lisbon-charges-10-in-delgado-death-generals-murder-in-1965-is-laid.html | LISBON CHARGES 10 IN DELGADO DEATH | By Henry Giniger Special to The New York Times | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/loan-term-accordpf-grumman-and-navy-helps-ease-f14-controversy-in.html | LoanTerm Accord of Grumman and Navy Helps Ease F14 Controversy in Congress | By Pranay Gupte | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/loews-uncertain-of-deal-for-cna-says-offer-is-complicated-by.html | LOEWS UNCERTAIN OF DEAL FOR CNA | By Herbert Koshetz | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/loss-of-real-pay-noted-despite-raises-in-state-consumer-notes.html | Consumer Notes | By Nathaniel Sheppard Jr | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/man-in-charge-of-vault-so-confident-that-he-left-for-wedding-in.html | Man in Charge of Vault So Confident That He Left for Wedding in Florida | By Maurice Carroll | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/market-place.html | Market Place Do Low PEs Signal Upturn | By Robert Metz | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/maybellene-quaze-quilt-win-at-spa.html | Maybellene Quaze Quilt Win at Spa | By Joe Nichols Special to The New York Times | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/memberfirm-outlook-bearish-a-bearish-prediction-is-made-for-wall.html | MemberFirm Outlook Bearish | By Vartanig G Vartan | RE0000868584 | 2002-07-11 | B00000946151 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/midatlantic-rift-valley-found-spreading-an-inch-ayear-new.html | MidAtlantic Rift Vailey Found Spreading an Inch a Year | By Walter Sullivan Special to The New York Times | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/millions-in-india-still-live-in-bondage-despite-government-effort.html | Millions in India Still Live in Bondage Despite Government Effort | By Bernard Weinraub Special to The New York Times | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/millions-missing-from-city-vault-were-never-lost-inquiry-finds.html | MILLIONS MISSING FROM CITY VAULT WERE NEVER LOST | By John Darnton | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/millions-missing-fromcity-vault-were-never-lost-inquiry-finds.html | MILLIONS MISSING FROM CITY VAULT WERE NEVER LOST | By John Darnton | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/mrs-hodge-indicted-for-murder-in-husbands-slaying-in-october-death.html | Mrs Hodge Indicted for Murder In Husbands Slaying in October | By Marcia Chambers | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/music-boulezs-turn-in-park-with-philharmonic.html | Music | By Allen Hughes | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/music-seeking-surprises-in-newport-festival-concentrates-on.html | Music Seeking Surprises in Newport | By Harold C Schonberg Special to The New York Times | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/music-vintage-quartet-clevelanders-show-maturity-in-mozart-and.html | Music Vintage Quartet | By Donald Henahan | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/music.html | Music | By Allen Hughes | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/nbc-buys-an-angloitalian-series-on-the-life-of-jesus.html | NBC Buys an AngloItalian Series on the Life of Jesus | By Les Brown | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/new-jersey-secretary-of-state-indicted-on-bidrigging-charge-crabiel.html | New Jersey Secretary of State Indicted on BidRigging Charge | By Joseph F Sullivan Special to The New York Times | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/nixon-gets-education-bill-with-busing-restrictions.html | Nixon Gets Education Bill With Busing Restrictions | By Richard L Madden Special to The New York Times | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/nixon-studies-bid-to-avoid-house-debate-on-charged-nixon-studies.html | Nixon Studies Bid to Avoid House Debate on Charges | By Philip Shabecoff Special to The New York Times | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/nixon-studies-bid-to-avoid-house-debate-on-charges-chance-viewed-as.html | Nixon Studies Bid to Avoid House Debate on Charges | By Philip Shabecoff Special to The New York Times | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/notes-on-people-too-many-pets-butz-complains.html | Notes on People | Albin Krebs | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/people-in-sports.html | People in Sports | Sam Goldaper | RE0000868584 | 2002-07-11 | B00000946151 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/personal-finance-paying-funeral-bills-personal-finance.html | Personal Finance Paying Funeral Bills | By Elizabeth M Fowler | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/phils-sign-ozark-for-1976-with-pay-rise-people-in-sports.html | People in Sports | Sam Goldaper | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/pitcher-is-knocked-out-in-5th-gives-up-all-runs.html | Pitcher Is Knocked Out in 5th Gives Up All Runs | By Parton Keese | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/plenty-of-craftsand-plenty-of-room-shop-talk.html | Shop Talk | By Lisa Hammel | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/politics-and-big-money-a-perilous-relationship-no-party-exempt.html | Politics and Big Money A Perilous Relationship | By Walter H Waggoner Special to The New York Times | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/reporters-play-as-role-in-seige-at-prison-changes-his-mind.html | Reporters Play a Role in Siege at Prison | By James P Sterba Special to The New York Times | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/retiring-house-members-find-impeachment-issue-still-tough-advice-to.html | Retiring House Members Find Impeachment Issue Still Tough | By Marjorie Hunter Special to The New York Times | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/run-in-8th-pins-loss-on-brewers.html | Run in 8th Pins Loss On Brewers | By Thomas Rogers Special to The New York Times | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/sammy-cahn-has-pocketfuls-of-song-everywhere-a-melody.html | Sammy Cahn Has Pocketfuls of Song | By Lucinda Franks | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/six-blacks-warn-on-wallace-in-76-leaders-rule-out-support-on-any.html | SIX BLACKS WARN ON WALLACE IN 76 | By Paul Delaney Special to The New York Times | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/southern-pacific-lifts-its-income-lines-operating-revenues-up.html | SOUTHERN PACIFIC LIFTS ITS INCOME | By Robert E Bedingfield | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/soviet-vetoes-un-resolution-widening-duties-of-cyprus-peacekeeping.html | Soviet Vetoes UN Resolution Widening Duties of Cyprus PeaceKeeping Force | By Kathleen Teltsch Special to The New York Times | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/special-persecution-force-essay.html | Special Persecution Force | By William Safire | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/speedy-action-in-oil-spill-averts-hudson-pollution.html | Speedy Action in Oil Spill Averts Hudson Pollution | By Harold Faber Special to The New York Times | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/stars-injure-two-shark-quarterbacks-in-the-dark-here-and-triumph.html | Stars Injure Two Shark Quarterbacks In the Dark Here and Triumph 2416 | By Murray Chass | RE0000868584 | 2002-07-11 | B00000946151 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/stocks-drop-by-814-to-75743-to-approach-a-fouryear-low-in-last-5.html | Stocks Drop by 814 to 75743 To Approach a FourYear Low | By Alexander R Hammer | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/taxi-owners-warn-of-contract-termination-union-called-imperiled.html | Taxi Owners Warn of Contract Termination | By Damon Stetson | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/the-inflation-vacation-closer-to-home-and-a-little-shorter.html | The Inflation Vacation Closer to Home and a Little Shorter | By Nadine Brozan | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/the-screen-a-disarming-bank-shot-crooks-prove-proper-and-optimistic.html | The Screen A Disarming Bank Shot Crooks Prove Proper and Optimistic | By Vincent Canby | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/the-screen-a-disarming-bank-shot.html | The Screen A Disarming Bank Shot | By Vincent Canby | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/too-many-pets-butz-complains-notes-on-people.html | Notes on People | Albin Krebs | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/trade-commission-assails-ads-by-car-makers-on-fuel-saving-chrysler.html | Trade Commission Assails Ads By Car Makers on Fuel Saving | By Walter Rugaber Special to The New York Times | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/transitional-crown-heights-now-in-midst-of-comeback.html | Transitional Crown Heights Now in Midst of Comeback | By Grace Lichtenstein | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/tumble-near-a-city-epazote-patch-spawns-mexican-cookbook-mushroom.html | Tumble Near a City Epazote Patch Spawns Mexican Cookbook | By Craig Claiborne | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/turkish-troops-shell-and-seize-2-cyprus-towns-un-action-against.html | TURKISH TROOPS SHELL AND SEIZE 2 CYPRUS TOWNS | By Juan de Onis Special to The New York Times | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/turkish-troops-shell-and-seize-2-cyprus-towns.html | TURKISH TROOPS SHELL AND SEIZE 2 CYPRUS TOWNS | By Juan de Onis Special to The New York Times | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/tv-and-impeachment-hearings-found-to-give-house-an-image-of-an.html | TV and Impeachment | By R W Apple Jr Special to The New York Times | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/us-and-11-others-plan-oil-sharing-energy-coordinating-group-still.html | US AND 11 OTHERS PLAN OIL SHARING | By Paul Kemezis Special to The New York Times | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/us-reactions-in-cyprus-crisis-2-versions-in-the-right-area.html | U S Reactions in Cyprus Crisis 2 Versions | By Leslie H Gelb Special to The New York Times | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/vice-president-lures-13500-golf-partisans-ford-lures-partisans-of.html | Vice President Lures 13500 Golf Partisans | By John S Radosta Special to The New York Times | RE0000868584 | 2002-07-11 | B00000946151 |

| | | | | | |
|---|---|---|---|---|---|
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/wagner-endorses-carey-candidacy-says-gubernatorial-aspirant-is-free.html | WAGNER ENDORSES CAREY CANDIDACY | By Thomas P Ronan | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/watchman-in-the-night-abroad-at-home.html | Watchman in the Night | By Anthony Lewis | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/water-held-vital-to-develop-west-governors-cite-challenge-in-drive.html | WATER HELD VITAL TO DEVELOP WEST | By Jon Nordheimer Special to The New York Times | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/witness-disputes-rinaldi-on-talk-prosecutor-asserts-justice.html | WITNESS DISPUTES RINALDI ON TALK | By Mary Breasted | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/woman-slain-on-irt-platform-as-gun-in-falling-bag-goes-off.html | Woman Slain on IRT Platform As Gun in Falling Bag Goes Off | By Joseph P Fried | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/wood-field-stream-more-to-fishing-than-meets-the-eye.html | Wood Field  Stream | By Nelson Bryant | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/xray-rules-set-to-spare-patients-unneeded-dosages-risks-are.html | XRay Rules Set To Spare Patients Unneeded Dosages | By Harold M Schmeck Jr Special to The New York Times | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/1/1974 | https://www.nytimes.com/1974/08/01/archives/xray-rules-set-to-spare-patients-unneeded-dosages.html | XRay Rules Set To Spare Patients Unneeded Dosages | By Harold M Schmeck Jr Special to The New York Times | RE0000868584 | 2002-07-11 | B00000946151 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/2-textile-unions-to-support-carey-he-hails-the-endorsements-as.html | 2 TEXTILE UNIONS TO SUPPORT CAREY | By Thomas P Ronan | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/2000-on-irt-flee-a-rushhour-fire-at-wall-st-station-2000-on-irt.html | 2000 on IRT Flee A RushHour Fire At Wall St Station | By Deirdre Carmody | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/35000-dairy-coop-fine-levied-for-election-outlays.html | 35000 Dairy Coop Fine Levied for Election Outlays | By Anthony Ripley Special to The New York Times | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/a-catholic-bishop-in-korea-on-trial-for-aiding-dissent-protestant.html | A Catholic Bishop in Korea On Trial for Aiding Dissent | By Fox Butterfield Special to The New York Times | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/a-giant-caught-in-web-of-nfl-strike-giant-tom-by-strike-and-career.html | A Giant Caught in Web of NFL Strike | By Neil Amdur | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/a-time-of-perplexity-for-nixon-results-of-the-polls-mistake.html | A Time of Perplexity for Nixon | By John Herbers Special to The New York Times | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/about-new-york-subway-myths-subway-terror.html | About New York | By John Corry | RE0000868591 | 2002-07-11 | B00000947213 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/advertising-a-bacardi-martini-ogilvy-mather-net-up.html | Advertising A Bacardi Martini | By Philip H Dougherty | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/alliance-of-jews-and-blacks-urged-jesse-jackson-bids-leaders.html | ALLIANCE OF JEWS AND BLACKS URGED | By Paul Delaney Special to The New York Times | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/alliance-of-jews-and-blacks-urged.html | ALLIANCE OF JEWS AND BLACKS URGED | By Paul Delaney Special to The New York Times | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/antitrust-chief-starts-big-drive-kauper-effort-focusing-on.html | ANTITRUST CHIEF STARTS BIG DRIVE | By Eileen Shanahan Special to The New York Times | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/antitrust-chief-starts-big-drive.html | ANTITRUST CHIEF STARTS BIG DRIVE | By Eileen Shanahan Special to The New York Times | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/arab-couples-in-america-finddifferences-between-the-ways-of-life.html | Arab Couples in America Find Differences Between the Ways of Life Surmountable | By Enid Nemy | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/armored-truck-reported-sought-for-prison-escape-death-blame-is-laid.html | Armored Truck Reported Sought for Prison Escape | By James P Sterba Special to The New York Times | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/article-1-no-title-baseball-roundup.html | Tigers Top Brewers 20 On Frymans OneHitter | By Deane McGowen | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/article-3-no-title-byrne-delays-comment-on-crabiel-until-today.html | Comment on Crabiel Is Put Off by Byrne Law Bars Removal | By Walter H Waggoner Special to The New York Times | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/beame-and-codd-promise-new-efforts-to-prevent-rape-but-womens-group.html | Beame and Codd Promise New Efforts to Prevent Rape but Womens Group Assails Lack of Funding | By Leslie Maitland | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/bell-union-ready-to-strike-monday-authorization-is-backed-by-a-7to1.html | BELL UNION READY TO STRIKE MONDAY | By Linda Charlton Special to The New York Times | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/botwinick-to-head-brooklyn-museum-fortunate-appointment.html | Botwinick to Head Brooklyn Museum | By Fred Ferretti | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/bridge-summer-nationals-here-set-no-new-attendance-record-some.html | Bridge Summer Nationals Here Set No New Attendance Record | By Alan Truscott | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/bronx-gop-chief-called-a-reneger-cunningham-says-calandra-upset.html | BRONX GOP CHIEF CALLED A RENEGER | By Frank Lynn | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/business-loans-in-city-edge-up-corporate-loans-in-chicago-rose-even.html | BUSINESS LOANS IN CITY EDGE UP | By John H Allan | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/byrne-stays-comment-on-indicted-aide-decision-by-byrne.html | Byrne Stays Comment on Indicted Aide | By Walter H Waggoner Special to The New York Times | RE0000868591 | 2002-07-11 | B00000947213 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/captivitybred-falcons-get-survival-lessons-learning-experiment.html | Captivityfired Falcons Get Survival Lessons | By Nancy Hicks Special to The New York Times | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/captivitybred-falcons-get-survival-lessons.html | CaptivityBred Falcons Get Survival Lessons | By Nancy Hicks Special to The New York Times | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/chairman-elected-at-w-r-grace-people-and-business.html | People and Business | Douglas W Cray | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/citicorp-leasing-unit-weighing-canadian-tie-to-hamilton-group.html | Citicorp Leasing Unit Weighing Canadian Tie to Hamilton Group | By Herbert Koshetz | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/city-to-increase-integration-bid-tells-regent-of-a-new-plan-for.html | CITY TO INCREASE INTEGRATION BID | By Iver Peterson Special to The New York Times | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/citys-urban-league-in-debt-gets-time-to-pay-us-taxes.html | Citys Urban League in Debt Gets Time to Pay US Taxes | By Charlayne Hunter | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/common-market-critical-of-french-beef-program-wide-solution-sought.html | Common Market Critical Of French Beef Program | By Paul Kemezis Special to The New York Times | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/cubs-overcome-2682-banners-and-mets-74-in-10-and-31-cubs-survive.html | Cubs Overcome 2682 Banners And Mets 74 in 10 and 31 | By Parton Keese | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/dance-bujones-goldmedalist-rejoins-ballet-theater.html | Dance | Anna Kisselgoff | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/deep-trouble-for-byrne-defeat-on-income-tax-and-indictment-of.html | Deep Trouble for Byrne | By Ronald Sullivan | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/do-esp-horseplayers-have-future-ind-where-does-future-lie-for-esp.html | Do ESP Horseplayers Have Future | By Steve Cady | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/dow-declines-633-to-75110only-4-issues-list-new-74-highs-stocks-off.html | Dow Declines 633 to 75110Only 4 Issues List New 74 Highs | By Alexander R Hammer | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/exchange-firms-show-266million-deficit-in-june-before-taxes.html | Exchange Firms Show 266 Million Deficit in Jane Before Taxes | By Peter T Reborn | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/fda-is-urged-to-curb-sugar-in-breakfast-cereal-10-pct-limit-asked.html | FDA Is Urged to Curb Sugar in Breakfast Cereal | By Harold M Schmeck Jr Special to The New York Times | RE0000868591 | 2002-07-11 | B00000947213 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/fleets-will-end-taxidriver-pact-decision-follows-rejection-of.html | FLEETS WILL END TAXIDRIVER PACT | By Damon Stetson | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/for-a-brazil-tribe-a-new-will-to-live-protection-needed.html | For a Brazil Tribe A New Will to Live | By Marvine Howe special to The New York Times | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/for-a-brazil-tribe-a-new-will-to-live.html | For a Brazil Tribe A New Will to Live | By Marvine Howe Special to The New York Times | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/for-getting-a-grip-on-biking.html | For Getting a Grip on Biking | By Jill Gerston | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/forum-and-rite-celebrate-nonparenthood-not-purely-personal.html | Forum and Rite Celebrate Nonparenthood | By Eleanor Blau | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/goldin-says-aide-altered-books-on-scoppetta-order-angry-city.html | Goldin Says Aide Altered Books on Scoppetta Order | By John Darnton | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/goldin-says-aide-altered-books-on-scoppetta-order.html | Goldin Says Aide Altered Books on Scoppetta Order | By John Darnton | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/greece-restores-1952-constitution-with-civil-rights-but-caramanlis.html | GREECE RESTORES 1952 CONSTITUTION WITH CIVIL RIGHTS | By Steven V Roberts Special to The New York Times | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/greece-restores-1952-constitution-with-civil-rights-provisions-for.html | GREECE RESTORES 1952 CONSTITUTION WITH CIVIL RIGHTS | By Steven V Roberts Special to The New York Times | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/greek-cypriote-forces-are-driven-from-two-villages-by-turkish-guns.html | Greek Cypriote Forces Are Driven From Two Villages by Turkish Guns | By Juan de Onis Special to The New York Times | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/greening-of-the-pavement-people.html | Greening of the Pavement People | By Peter C Goldmark | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/house-chiefs-pick-aug-19-to-start-debate-on-nixon-tentative.html | HOUSE CHIEFS PICK AUG 19 TO START DEBATE ON NIXON | By Richard D Lyons Special to The New York Times | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/house-chiefs-pick-aug-19-to-start-debate-on-nixon.html | HOUSE CHIEFS PICK AUG 19 TO START DEBATE ON NIXON | By Richard D Lyons Special to The New York Times | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/house-impeachment-numbers-game-first-you-take-248-subtract-187-the.html | House Impeachment Numbers Game First You Take 248 Subtract 187 | By R W Apple Jr Special to The New York Times | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/indians-defeat-yankees-indians-with-jim-perry-set-back-yankees-9-to.html | Indians Defeat Yankees | By Thomas Rogers special to The New York Times | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/inflation-the-scourge-of-latin-america-takes-hold-in-mexico.html | Inflation the Scourge of Latin America Takes Hold in Mexico | By Alan Riding Special to The New York Times | RE0000868591 | 2002-07-11 | B00000947213 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/interest-in-a10s-growing-abroad-fairchild-republics-planes-said-to.html | INTEREST IN A105 GROWING ABROAD | By Pranay Gupte | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/johnson-to-push-broadcast-work-joins-former-lobby-being-made.html | JOHNSON TO PUSH BROADCAST WORK | By Les Brown | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/just-the-facts-please.html | Just the Facts Please | By John Hart | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/la-prevoyante-returns-to-winning-style-at-spa-cordero-in-a-spill.html | La Prevoyante Returns To Winning Style at Spa | By Joe Nichols Special to The New York Times | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/latest-tapes-data-vary-from-prior-documents-ambiguity-noted.html | Latest Tapes Data Vary From Prior Documents | By John M Crewdson Special to The New York Times | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/leftist-peronist-legislator-is-shot-to-death-on-street-coffin-bears.html | Leftist Peronist Legislator Is Shot to Death on Street | By Jonathan Kandell Special to The New York Times | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/marginal-cases-at-least-worth-a-try.html | Marginal Cases at Least Worth a Try | By John Canaday | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/market-place-lawyer-scores-plan-for-pennsy.html | Market Place Lawyer Scores Plan for Pennsy | By Robert Metz | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/merrill-to-remove-amex-wall-tickers-savings-assessed.html | Merrill to Remove Amex Wall Tickers | By Vartanig G Vartan | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/met-head-and-louvre-torso-reunite-pieces-of-rare-sumerian-statue.html | Met Head and Louvre Torso Reunite Pieces Of Rare Sumerian Statue for Rotating Exhibitions | By Murray Illson | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/most-retail-chains-improve-sales-gains-j-c-penney-gains-chain.html | Most Retail Chains Improve Sales Gains | By Isadore Barmash | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/music-naumburg-symphony-in-park.html | Music Naumburg Symphony in Park | John Rockwell | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/notes-on-people.html | Notes on People | Albin Krebs | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/outflow-of-deposits-slows-at-franklin-deposit-outflow-off-at.html | Outflow of Deposits Slow at Franklin | By Michael C Jensen | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/painful-korean-issue-in-us-seouls-curbs-on-dissenters-stir.html | Painful Korean Issue in US Seouls Curbs on Dissenters Stir Opposition to Aid | By Bernard Gwertzman Special to The New York Times | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/papers-debate-use-of-readers-advocate-on-staff-sales-viewed-as-key.html | Papers Debate Use of Readers Advocate on Staff | By Martin Arnold | RE0000868591 | 2002-07-11 | B00000947213 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/peace-corps-change-notes-on-people.html | Notes on People | Albin Krebs | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/penn-central-must-close-some-tracks-as-unsafe-towns-losing-service.html | Penn Central Must Close Some Tracks as Unsafe | By David Burnham Special to The New York Times | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/phone-company-challenged-on-tax-bill.html | Phone Company Challenged on Tax Bill | By Rudy Johnson | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/pillow-puffery-with-top-dancers.html | Pillow Puffery With Top Dancers | By Don McDonagh Special to The New York Times | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/political-couchmanship.html | Political Couchmanship | By Eugene Allen | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/prices-are-down-in-credit-market-treasury-sells-15billion-of.html | PRICES ARE DOWN IN CREDIT MARKET | By H J Maidenberg | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/rain-cuts-prices-of-corn-futures-soybeans-also-offcrude-oil-to.html | RAIN CUTS PRICES OF CORN FUTURES | By Elizabeth M Fowler | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/regalado-heard-and-j-c-snead-pce-golf-on-68s-three-share-lead-in.html | Regalado Heard and J C Snead Pace Golf on 68s | By John S Radosta Special to The New York Times | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/reinecke-will-resign-he-is-advised-to-do-it-quickly.html | Reinecke Will Resign | By Wallace Turner Special to The New York Times | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/reserve-rejects-linking-of-credit-to-priorities-highly-important.html | Reserve Rejects Linking Of Credit to Priorities | By Edwin L Dale Jr Special to The New York Times | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/rinaldi-defense-asks-dismissal-of-perjury-case-against-judge-remark.html | Rinaldi Defense Asks Dismissal Of Perjury Case Against Judge | By Mary Breasted | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/saigon-welfare-plan-aims-at-reducing-abandonment-of-children-the.html | Saigon Welfare Plan Aims at Reducing Abandonment of Children | By David K Shipler Special to The New York Times | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/squabbles-delay-ocean-parkway-repaving-preserve-the-malls-residents.html | Squabbles Delay Ocean Parkway Repaving | By Grace Lichtenstein | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/stage-hernani-thrills-at-open-eye.html | Stage Hernani Thrills at Open Eye | By Howard Thompson | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/state-freeing-some-mentally-ill-convicts-state-is-freeing-some.html | State Freeing Some Mentally Ill Convicts | By Murray Schumach | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/state-freeing-some-mentally-ill-convicts.html | State Freeing Some Mentally Ill Convicts | By Murray Schumach | RE0000868591 | 2002-07-11 | B00000947213 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/tennessee-ally-of-baker-wins-gop-primary-for-governor-democrats.html | Tennessee Ally of Baker Wins GOP Primary for Governor | By Wayne King Special to The New York Times | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/the-beginning-but-not-the-end.html | The Beginning But Not the End | By James Reston | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/the-experiments-of-eno-the-fascination-of-ferry-the-pop-life.html | The Pop Life | By John Rockwell | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/the-missing-articles.html | The Missing Articles | By William V Shannon | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/two-musicians-reinstated-for-a-year-in-coast-dispute-many.html | Two Musicians Reinstated for a Year in Coast Dispute | By Lacey Fo5burgh Special to The New York Times | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/un-votes-a-wider-role-for-cyprus-truce-force-u-n-council-votes.html | UNVotes a Wider Role For Cyprus Truce Force | By Eric Pace Special to The New York Times | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/un-votes-a-wider-role-for-cyprus-truce-force-un-council-votes-wider.html | UN Votes a Wider Role For Cyprus Truce Force | By Eric Pace Special to The New York Times | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/us-said-to-order-cia-to-curtail-role-in-greece-u-s-reported-to.html | US Said to Order CIA To Curtail Role in Greece | By David Binder Special to The New York Times | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/us-said-to-order-cia-to-curtail-role-in-greece.html | US Said to Order CIA To Curtail Role in Greece | By David Binder Special to The New York Times | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/us-senate-delays-tocks-dam-start-it-allots-no-funds-for-work-after.html | US SENATE DELAYS TOCKS DAM START | By Donald Janson | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/weather-the-month-of-august.html | Weather The Month of August | SPECIAL TO THE NEW YORK TIMES | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/2/1974 | https://www.nytimes.com/1974/08/02/archives/wfl-gate-off-stars-beat-drum-stars-beating-the-drum-as-wfl-gates.html | WFL Gate Off | By Murray Chass | RE0000868591 | 2002-07-11 | B00000947213 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/2-inquiries-begun-on-goldin-charge-of-altered-books-kuh-confirms.html | 2 INQUIRIES BEGUN ON GOLDIN CHARGE OF ALTERED BOOKS | By Maurice Carroll | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/2-inquiries-begun-on-goldin-charge-of-altered-books.html | 2 INQUIRIES BEGUN ON GOLDIN CHARGE OF ALTERED BOOKS | By Maurice Carroll | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/67-city-lobbyists-list-their-fees-67-city-lobbyists-list-their-fees.html | 67 CITY LOBBYISTS LIST THEIR FEES | By Edward Ranzal | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/76th-st-hotel-managers-termedfagins-by-state-residents-harassed.html | 76th St Hotel Managers Termed Fagins by state | By Max H Seigel | RE0000868593 | 2002-07-11 | B00000947215 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/abitofluck-a-bit-of-gall-youre-hired-family-her-reference-lemonoil.html | A Bit of Luck A Bit of Gall Youre Hired | By Angela Taylor | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/agent-is-indicted-in-2-gas-deaths-jury-cites-defective-fluescores.html | AGENT IS INDICTED IN 2 GAS DEATHS | By Judith Cummings | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/agent-is-indicted-in-2-gas-deaths.html | AGENT IS INDICTED IN 2 GAS DEATHS | By Judith Cummings | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/antiques-met-fall-show-tribute-to-dealer-role-set-for-oct-19jan-5.html | Antiques Met Fall Show | By Rita Reif | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/art-6-upstate-museums-join-in-fine-show-of-american-works.html | Art 6 Upstate Museums Join in Fine Show of American Works | By John Russell Special to The New York Times | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/bridge-a-playing-problem.html | Bridge | By Alan Truscott | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/byrne-proposes-a-crabiel-leave-says-that-it-would-be-in-the-best-in.html | BYRNE PROPOSES A CRABIEL LEAVE | By Walter H Waggoner Special to The New York Times | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/byrne-proposes-indicted-aide-go-on-leave-pending-his-trial.html | Byrne Proposes Indicted Aide Go on Leave Pending His Trial | By Walter H Waggoner Special to The New York Times | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/canada-and-india-fail-in-talks-to-end-rift-over-nuclear-blast.html | Canada and India Fad in Talks To End Rift Over Nuclear Blast | By Robert Trumbull Special to The New York Times | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/casino-battle-is-focusing-on-morals-and-economics-both-sides-are.html | Casino Battle Is Focusing On Morals and Economics | By Joseph B Treaster | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/castro-said-to-foresee-a-thaw-with-us-concern-for-public-opinion.html | Castro Said to Foresee a Thaw With US | By David Binder Special to The New York Times | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/charisma-sets-pace-in-sailing-the-leaders.html | Charisma Sets Pace In Sailing | By Williab N Wallace Special to The New York Times | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/charisma-sets-pace-in-sailing.html | Charisma Sets Pace In Sailing | By William N Wallace Special to The New York Times | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/chemists-salute-priestley-1774-discoverer-of-oxygen-sought-refuge.html | Chemists Salute Priestley 1774 Discoverer of Oxygen | By Victor K McElheny | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/chemists-salute-priestley-1774-discoverer-of-oxygen.html | Chemists Salute Priestley 1774 Discoverer of Oxygen | By Victor K McElheny | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/cia-chief-doubts-soviet-navy-plans-indian-ocean-buildup-canal.html | CIA Chief Doubts Soviet Navy Plans Indian Ocean BuildUp | By Bernard Gwertzman Special to The New York Times | RE0000868593 | 2002-07-11 | B00000947215 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/city-is-given-325000-to-study-ways-to-cut-employe-corruption.html | City Is Given 325000 to Study Ways to Cut Employe Corruption | By Joseph B Treaster | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/city-workrelief-program-ruled-legal.html | City WorkRelief Program Ruled Legal | By Morris Kaplan | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/citys-loss-on-otb-tax-put-at-200000-a-week-citys-loss-on-otb-tax.html | Citys Loss on OTB Tax Put at 200000 a Week | By Steve Cady | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/citys-loss-on-otb-tax-put-at-200000-a-week.html | Citys Loss on OTB Tax Put at 200000 a Week | By Steve Cady | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/civil-rights-slowdown-movement-at-a-peak-of-activism-in-64-turns-to.html | Civil Rights Slowdown | By Paul Delaney Special to The New York Times | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/cotesdurhone-sturdy-reply-to-inflation-wine-talk-price-a-key-factor.html | WINE TALK | By Frank J Prial | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/crabiel-office-like-tomb-foraides-after-indictment-holds-great-seal.html | Crabiel Office Like Tomb For Aides After Indictment | By Rudy Johnson | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/darby-dans-start-race-againtoday.html | Darby Dans Star to Race Again Today | By Robin Herman Special to The New York Times | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/dave-hill-leading-with-134-dave-hill-leads-in-golf-by-2-strokes-the.html | Dave Hill Leading With 134 | By John S Radosta Special to The New York Times | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/dean-sentenced-to-1-to-4-years-in-coverup-case-excounsel-to-nixon.html | DEAN SENTENCED TO 1 TO 4 YEARS IN COVERUP CASE | By Lesley Oelsner Special to The New York Times | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/dean-sentenced-to-1-to-4-years-in-coverup-case.html | DEAN SENTENCED TO 1 TO 4 YEARS IN COVERUP CASE | By Lesley Oelsner Special to The New York Times | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/debate-widening-on-bottle-law-15-states-fend-off-bid-to-emulate.html | DEBATE WIDENING ON BOTTLE LAW | By Gladwin Hill | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/defense-rests-and-prosecution-plans-rebuttal-in-rinaldis-trial.html | Defense Rests and Prosecution Plans Rebuttal in Rinaldis Trial | By Mary Breasted | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/disclosure-law-stirs-challenge-naming-of-donors-refused-by-the.html | DISCLOSURE LAW STIRS CHALLENGE | By Thomas P Ronan | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/epa-citing-risks-of-cancer-bars-2-widely-used-pesticides-two.html | EPA Citing Risks of Cancer Bars 2 Widely Used Pesticides | By E W Kenworthy Special to The New York Times | RE0000868593 | 2002-07-11 | B00000947215 |

| | | | | | |
|---|---|---|---|---|---|
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/epa-citing-risks-of-cancer-bars-2-widely-used-pesticides.html | EPA Citing Risks of Cancer Bars 2 Widely Used Pesticides | By E W Kenworthy Special to The New York Times | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/forego-out-of-whitney-at-saratoga.html | Forego Out Of Whitney At Saratoga | By Joe Nichols specie to The New York Times | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/foreground-bosch-background-trujillo.html | Foreground Bosch | By Herbert Gold | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/former-maryland-senator-wins-new-trial-in-influence-peddling.html | Former Maryland Senator Wins New Trial in Influence Peddling | By Anthony Ripley Special to The New York Times | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/giant-companies-get-a-new-name-un-adopts-transnational-for.html | GIANT COMPANIES GET A NEW NAME | By Victor Lusinchi Special to The New York Times | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/giants-owner-to-view-club-against-oilers-mara-club-in-houston.html | Giants Owner to View Club Against Oilers | By Neil Amdur Special to The New York Times | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/going-out-guide.html | GOING OUT Guide | Steven R Weisman | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/greeks-and-turks-confer-in-cyprus-over-truce-zones-officers-meet-at.html | GREEKS AND TURKS CONFER IN CYPRUS OVER TRUCE ZONES | By Juan de Onis Special to The New York Times | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/greeks-and-turks-confer-in-cyprus-over-truce-zones.html | GREEKS AND TURKS CONFER IN CYPRUS OVER TRUCE ZONES | By Juan de Onis Special to The New York Times | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/house-panel-finishes-draft-of-tax-revisions-with-rise-in-oil.html | House Panel Finishes Draft of Tax Revisions With Rise in Oil Industry Levy | By Eileen Shanahan Special to The New York Times | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/improved-device-reads-printed-matter-f-or-blind-torpedo-safety.html | Improved Device Reads Printed Matter for Blind | By Stacy V Jones Special to The New York Times | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/indias-farmers-hit-by-fertilizer-scarcity-indias-farms-hit-by.html | Indias Farmers Hit by Fertilizer Scarcity | By Bernard Weinraub Special to The New York Times | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/indias-farmers-hit-by-fetilizer-scarcity-indias-farms-hit-by.html | Indias Farmers Hit by Fertilizer Scarcity | By Bernard Weinraub Special to The New York Times | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/interstate-stores-tries-surgery-for-survival-surgery-is-tried-for.html | Interstate Stores Tries Surgery for Survival | By Isadore Barmash | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/islands-in-the-sun-foreign-affairs.html | Islands in the Sun | By C L Sulzberger | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/jobless-rate-up-to-53-for-july-total-employment-is-stable-wage.html | JOBLESS RATE UP TO 53 FOR JULY | By Edwin L Dale Jr Special to The New York Times | RE0000868593 | 2002-07-11 | B00000947215 |

| | | | | | |
|---|---|---|---|---|---|
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/letters-to-the-editor-mark-twain-jhs-the-judges-mistake-gentle.html | Letters to the Editor | Louis A Schuker | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/marichal-returns-gives-red-sox-healathy-outlook-american-league.html | Marichal Returns Gives Red Sox Healthy Outlook | By Reid Grosky | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/market-place-9-us-notes-big-lure-seen.html | Market Place 9 US Notes Big Lure Seen | By Vartanig G Vartan | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/mayor-beame-moves-to-avert-strike-by-citys-taxi-drivers-lawyer.html | Mayor Beame Moves to Avert Strike by Citys Taxi Drivers | By Damon Stetson | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/movingout-expert-takes-city-to-task-not-really-logical-little.html | MovingOut Expert Takes City to Task | By Reginald Stuart | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/offer-for-shares-of-esb-extended-inco-announces-expansior-of-its.html | OFFER FOR SHARES OF ESB EXTENDED | By Herbert Koshetz | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/on-the-path-to-enlightenment-books-of-the-times-balanced-and.html | Books of The Times On the Path to Enlightenment | By Anatole Broyard | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/opera-a-cavalli-bridges-300-years.html | Opera A Cavalli Bridges 300 Years | Peter G Davis | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/parents-protest-plan-at-lane-hs-tell-court-whites-would-fight.html | PARENTS PROTEST PLAN AT LANE HS | By George Goodman Jr | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/people-in-sports.html | People in Sports | Deane McGowen | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/pickets-set-for-denver-jetsbroncos-clash-pickets-for-jetsbroncos.html | Pickets Set for Denver JetsBroncos auk | By Murray Chass Special to The New York Times | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/prices-dampened-in-grain-futures-unexpected-midwest-rain-triggers.html | PRICES DAMPENED IN GRAIN FUTURES | By Elizabeth M Fowler | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/prices-of-stocks-show-mixed-tone-performance-is-its-best-in-seven.html | PRICES OF STOCKS SHOW MIXED TONE | By Alexander R Hammer | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/progress-slowat-sea-law-parley-many-speak-privately-of-stalemate.html | Progress Slow at Sea Law Parley Many Speak Privately of Stalemaie | By Leslie H Gelb Special to The New York Times | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/prospect-of-gas-shortage-spurs-widespread-worry-gaspinch-threat.html | Prospect of Gas Shortage Spurs Widespread Worry | By Gene Smith | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/record-rate-of-9-put-on-us-notes-record-9-rate-put-on-us-notes-not.html | Record Rate of 9 Put on US Notes | By John H Allan | RE0000868593 | 2002-07-11 | B00000947215 |

| | | | | | |
|---|---|---|---|---|---|
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/record-rate-of-9-put-on-us-notes.html | Record Rate of 9 Put on US Notes | By John H Allan | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/regents-policy-is-strengthened-on-campus-racial-separatism.html | Regents Policy Is Strengthened On Campus Racial Separatism | By Iver Peterson Special to The New York Times | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/research-showing-sludge-off-li-refuted-at-hearing-more-sludge.html | Research Showing Sludge Off LI Refuted at Hearing | By George Vecsey Special to The New York Times | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/revived-killing-of-wild-horses-for-pet-food-is-feared-propaganda.html | Revived Killing of Wild Horses for Pet Food Is Feared | By James P Sterba Special to The New York Times | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/rookie-offers-csonka-challenge-people-in-sports.html | People in Sports | Deane McGowen | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/search-pressed-for-missing-paper-boy-left-home-on-bicycle.html | Search Pressed for Missing Paper Boy | By Donald Janson Special to The New York Times | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/sludge-disputed-at-l-i-hearing-but-officials-urge-changes-on.html | SLUDGE DISPUTED AT L I HEARING | By George Vecsey Special to The New York Times | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/spokesman-terms-nixon-underdog-in-current-fight-aide-calls.html | Spokesman Terms Nixon Underdog in Current Fight | By John Herbers Special to The New York Times | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/spokesman-terms-nixon-underdog-in-current-fight.html | Spokesman Terms Nixon Underdog in Current Fight | By John Herders Special to The New York Times | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/state-and-city-legislative-units-to-study-matteawan-transfers-angry.html | State and City Legislative Units to Study Matteawan Transfers | By Murray Schumach | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/stock-cars-in-poconos-newstyle-love-affair-other-diversions-words.html | Stock Cars in Poconos NewStyle Love Affair | By Michael Katz Special to The New York Times | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/stock-cars-in-poconos-newstyle-love-affair.html | Stock Cars in Poconos NewStyle Love Affair | By Michael Katz Special to The New York Times | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/tennessee-gop-winner-seeks-to-minimize-issue-of-watergate.html | Tennessee GOP Winner Seeks To Minimize Issue of Watergate | By Wayne King Special to The New York Times | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/the-ballet-makarova-and-bujones-shine-inquixote.html | The Ballet | Anna Kisselgoff | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/the-opera-dvorak-tvrde-palice-gets-us-premiere.html | The Opera | By Harold C Schonberg Special to The New York Times | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archives/this-blessed-plot-this-earth-this-park.html | This Blessed Plot This Earth This Park | By Richard M Clurman | RE0000868593 | 2002-07-11 | B00000947215 |

| | | | | | |
|---|---|---|---|---|---|
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archiv es/tokyo-stock-prices-drop-wave-of-selling-spurs-biggest-drop-of-year.html | Tokyo Stock Prices Drop | By Junnosuke Ofusa Special to The New York Times | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archiv es/travelers-corp-lists-rise-in-net.html | TRAVELERS CORP LISTS RISE IN NET | By Clare M Reckert | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archiv es/two-dance-festivals-keep-charles-reinhart-stepping-an-expensive.html | Two Dance Festivals Keep Charles Reinhart Stepping | By Anna Kisselgoff | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archiv es/waldheim-meets-with-lisbon-leaders-on-freedom-for-african.html | Waldheim Meets With Lisbon Leaders On Freedom for African Territories | By Henry Giniger Special to The New York Times | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archiv es/weather-in-city-for-july.html | Weather in City for July | SPECIAL TO THE NEW YORK TIMES | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archiv es/weisl-defends-queens-park-on-kennedy-rail-link-a-quick-access-horse.html | Weisl Defends Queens Park on Kennedy Rail Link | By Edward C Burrs | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archiv es/weisl-defends-queens-park-on-kennedy-rail-link.html | Weisl Defends Queens Park on Kennedy Rail Link | By Edward C Burks | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archiv es/what-does-he-want-to-know-that-for-observer.html | What Does He Want to Know That For | By Russell Baker | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archiv es/white-sands-treasure-hunt-off-notes-on-people.html | Notes on People | Albin Krebs | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archiv es/why-out-grundy-center-way-theyre-doing-up-the-houses-just-as-pretty.html | Why Out Grundy Center Way Theyre Doing Up the Houses Just as Pretty as a Rainbow | By Andrew H Malcolm Special to The New York Times | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/3/1974 | https://www.nytimes.com/1974/08/03/archiv es/yanks-lose-to-indians-82-droop-home-after-17-trip-yanks-lose-to.html | Yanks Lose to Indians 82 Droop Horne After 17 Trip | By Thomas Rogers Special to The New York Times | RE0000868593 | 2002-07-11 | B00000947215 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archiv es/2-women-hostages-2-convicts-killed-after-10day-texas-fire.html | 2 Women Hostages 2 Convicts Killed After 10Day Texas Siege | By James P Sterba Special to The New York Times | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archiv es/29-years-later-hiroshima-haunts-survivors-in-u-s-dance-of-peace.html | 29 Years Later Hiroshima Haunts Survivors in US | By Everett R Holm Special to The New York Times | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archiv es/3-house-tours-set-for-same-day-no-gutters-for-drainage-oasis-over.html | 3 House Tours Set for Same Day | By Barbara Delatiner | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archiv es/3-offices-examine-goldins-charges-denial-by-scoppetta-controllers.html | 3 OFFICES EXAMINE GOLDINS CHARGES | By John Darnton | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archiv es/39-suffolk-power-sites-picked-nuclear-factors-cited-generator-sites.html | 39 Suffolk Power Sites Picked | By Harold Faber Special to The New York Times | RE0000868596 | 2002-07-11 | B00000947218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/a-for-japanese-bankers.html | A for Japanese Bankers | By Richard J H Johnston Special to The New York Times | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/a-nazi-girl-stirs-debate-on-coast-the-issue-is-should-police-keep.html | A NAZI GIRL STIRS DEBATE ON COAST | By Lacey Fosburgh Special to The New York Times | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/a-new-look-in-greece-the-best-man-to-wield-the-broom-is-averell.html | A New Look In Greece | By C L Sulzberger | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/a-priest-takes-a-look-at-the-devil-and-william-blatty-film.html | Film | By Eugene C Kennedy | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/a-seashore-vacation-communestyle-list-of-members-record-was-35.html | A Seashore Vacation CommuneStyle | By William P Barrett Special to The New York Times | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/a-us-prosecutor-is-under-inquiry-agreement-reached-bar-studies.html | A US PROSECUTOR IS UNDER INQUIRY | By M A Farber | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/african-rhythmamerican-dance-a-biography-of-katherine-dunham-by.html | African Rhythm American Dance | By Tobi Tobias | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/ama-delegation-hais-chinese-medical-gains-surgeon-is-impressed.html | MA Delegation Hails Chinese Medical Gains | By Lawrence K Altman | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/american-populism-edited-selected-and-with-introductions-by-george.html | American Populism | By Michael Novak | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/an-old-scheme-for-real-writers-the-guest-word.html | An Old Scheme for Real Writers | By Philip Appleman | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/apartheid-and-the-archbishop-the-life-and-times-of-geoffrey-clayton.html | Apartheid And the Archbishop | By Carroll E Simcox | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/arizona-indians-seek-to-live-on-ancestors-remote-plateau-isolated.html | Arizona Indians Seekto Live on Ancestors Remote Plateau | By Jon Nordheimer Special to The New York Times | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/artpark-a-new-state-park-for-the-arts-artpark-the-idea-is-to-rub.html | Artpark A New State Park for the Arts | By Nancy Tobin Willig | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/as-affluence-ebbs-marketers-shift-course-marketing-point-of-vi.html | MARKETING POINT OF V | By Daniel Caust and J S Schiff | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/at-gillette-a-money-man-is-replacing-a-marketer-spotlight.html | SPOTLIGHT | By Ernest Holsendolph | RE0000868596 | 2002-07-11 | B00000947218 |

| | | | | | |
|---|---|---|---|---|---|
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/athens-appoints-more-civilians-posts-in-foreign-affairs-and.html | ATHENS APPOINTS MORE CIVILIANS | By Steven V Roberts Special to The New York Times | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/baker-gains-the-pole-for-race-today-motor-sports-calendar.html | Baker Gains The Pole for Race Today | By Michael Katz Special to The New York Times | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/ballet-canadas-superb-swan-lake.html | Ballet Canadas Superb Swan Lake | By Anna Kisselgoff | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/baseball-hockey-and-basketball-offer-key-to-stalemate-over-rozelles.html | Baseball Hockey and Basketball OfferKey to Stalemate Over Rozelles Role | By Leonard Koppett | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/bergen-is-pushing-pretrial-probation-the-underlying-problems-a-case.html | Bergen Is Pushing PreTrial Probation | By James F Lynch Special to The New York Times | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/bill-to-block-dams-on-a-river-in-blue-ridge-a-rea-is-periled.html | Bill to Block Dams on a River In Blue Ridge Area Is Periled | By E W Kenworthy Special to The New York Times | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/black-businessmen-may-get-more-aid.html | Black Businessmen May Get More Aid | By Mary C Churchill Special to The New York Times | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/books-there-were-giants-and-others-in-those-days-the-baseball.html | Book There Were Giants And Others in Those Days | By H A Dorfman | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/brazil-is-bitter-on-shoes.html | Brazil Is Bitter On Shoes | By Marvine Howe | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/brazils-xavantes-live-uneasily-on-frontiers-fringe-resistance-was.html | Brazils Xavantes Live Uneasily on Frontiers Fringe | By Marvine Howe Special to The New York Times | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/broadway-and-the-nonprofit-theatera-misalliance-broadway-and-the.html | Broadway and the Nonprofit Theater A Misalliance | By Robert Brustein | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/brookdale-offers-a-cult-favorite.html | Brookdale Offers A Cult Favorite | By Piri Halasz Special to The New York Times | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/buy-now-wear-later-fashion.html | Fashion | By Mary Ann Crenshaw | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/can-the-administration-sustain-oldtime-religion.html | Can the Administration Sustain OldTime Religion | By Edwin L Dale Jr | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/carefree-succulents-from-south-africa.html | Carefree Succulents from South Africa | By Mary Ellen Ross | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/casino-gambling-forces-gird-for-battle-request-ignored-casino-foes.html | Casino Gambling Forces Gird for Battle | By Ronald Sullivan Special to The New York Times | RE0000868596 | 2002-07-11 | B00000947218 |

| | | | | | |
|---|---|---|---|---|---|
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/catch-65-if-youre-counting-on-social-security-for-your-retirement-i.html | If youre counting on Social Security for your retirement income one day count again | By Robert C Alberts | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/charisma-wins-astor-cup-intrepid-victor-again-the-leaders.html | Charisma Wins Astor Cup | By William N Wallace Special to The New York Times | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/charter-groups-for-1man-rule-oneman-county-rule-backed-manager-plan.html | Charter Groups For 1Man Rule | By Martin Gansberg Special to The New York Times | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/christmas-eve-13-stories-by-maeve-brennan-244-pp-new-york-charles.html | Maeve Brennan at home and abroad | By Robert Kiely | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/cities-are-strengthening-building-codes-to-combat-highrise-fires.html | Cities Are Strengthening Building Codes to Combat HighRise Fires | By Agis Salpukas Special to The New York Times | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/cityunion-pacts-reached-quickly-costs-are-tabulated-speedy-action.html | CITYUNION PACTS REACHED QUICKLY | By Damon Stetson | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/clark-endorsed-in-coalition-vote-judge-stevens-backed-job-losses.html | CLARK ENDORSED IN COALITION VOTE | By Thomas P Ronan | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/conservationists-seek-to-eliminate-tocks-island-dam-byrne-urged-a.html | Conservationists Seek to Eliminate Tocks Island Dam | By Donald Janson Special to The New York Times | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/conservatively-baryshnikov-is-overwhelming-baryshnikov-is.html | Conservatively Baryshnikov Is Overwhelming | By John Rockwell | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/corruption-in-greenburgh-is-subject-of-3-inquiries-3-inquiries-on.html | Corruption in Greenburgh Is Subject of 3 Inquiries | By Ralph Blumenthal Special to The New York Times | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/craftsmen-and-museum-out-of-touch.html | Craftsmen and Museum Out of Touch | By Virginia Lee Warren | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/craftsmen-and-museum-out-of-touch2.html | Craftsmen and Museum Out of Touch | By Virginia Lee Warren | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/cycling-championships-in-canada-stamps.html | Stamps | By Samuel A Tower | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/dance-wit-in-grand-pas-classique.html | Dance Wit in Grand Pas Classique | Don McDonagh | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/dave-hill-retains-lead-by-2-strokes-with-205-dave-hill-leads-by-2.html | Dave Hill Retains Lead By 2 Strokes With 205 | By John S Radosta Special to The New York Times | RE0000868596 | 2002-07-11 | B00000947218 |

| | | | | | |
|---|---|---|---|---|---|
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/dave-pains-dream-of-track-meets-for-over40-athletes-huge-success.html | Dave Pains Dream of Track Meets For Over40 Athletes Huge Success | By William J Miller | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/death-wish-exploits-fear-irresponsibly-death-wish-exploits-our-fear.html | Death Wish Exploits Fear Irresponsibly | By Vincent Canby | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | By Jean Hewitt | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/drawings-of-georges-lacombe-the-inward-vision-of-a-minor-artist.html | Drawings of Georges Lacombe The Inward Vision of a Minor Artist | By Peter Schjeldahl | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/duke-power-a-company-that-needs-a-friend-duke-power-company-duke.html | Duke Power a Company That Needs a Friend | By Reginald Stuart | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/enter-joseph-papp-in-search-of-a-new-american-theater-by-stuart-w.html | Enter Joseph Papp | By Mel Gussow | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/epilogue-troubled-waters-convictions-a-glance-back-at-some-major.html | Epilogue | Joyce Jensen | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/extreme-remedies-by-john-hejinian-342-pp-new-york-st-martins-press.html | Gorks dont die they just box | By Rona Jaffe | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/f-d-r-truman-eisenhower-kennedy-l-b-j-and-george-pins-tempo.html | FDR Truman Eisenhower Kennedy L B J find George Pins | By Karl R Zimmermann | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/followup-on-the-news-loves-labors-lost-movie-theater-ii-betty.html | FollowUp on the News | Lee Dembart | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/for-the-folksy-rural-radio-station-no-service-is-too-humble-to-put.html | For the Folksy Rural Radio Station No Service Is Too Humble to Put on the Air | By Andrew H Nialcolm Special to The New York Times | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/ford-sees-odds-in-house-shifting-to-impeachment-didnt-waver-before.html | FORD SEES ODDS IN HOUSE SHIFTING TO IMPEACHMENT | By Douglas E Kneeland Special to The New York Times | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/foreign-students-get-summer-aid-gave-up-assistantship-some-job.html | FOREIGN STUDENTS GET SUMMER AID | By Pranay Gupte Special to The New York Times | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/foreign-students-get-summer-aid-limited-number-of-jobs-some-job.html | FOREIGN STUDENTS GET SUMMER AID | By Pranay Gupte Special to The New York Times | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/fumbling-broncos-bow-4119-before-27559-jets-jeered-by-strikers.html | Fumbling Broncos Bow 4119 Before 27559 | By Murray Crass Special to The New York Times | RE0000868596 | 2002-07-11 | B00000947218 |

| | | | | | |
|---|---|---|---|---|---|
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/fund-gurb-alters-california-race-opposed-by-flournoy-six-meetings.html | FUND CURB ALTERS CALIFORNIA RACE | By Wallace Turner special to The New York Times | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/galbraith-and-other-high-priests-of-money-discuss-the-mystique.html | Galbraith and Other High Priests of Money Discuss the Mystique Surrounding | By Israel Shenker | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/garden-japanese-beetle-around-the-lentils-july-14-pachysandra-july.html | AROUND THE | By Joan Lee Faust | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/gas-sales-in-first-part-of-74-off-by-8-total-gas-sold-summer-sales.html | Gas Sales In First Part of 74 Off by 8 | By Ania Savage Special to The New York Times | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/gauging-the-true-growth-of-profitability-1973s-24-gain-is-not-as.html | Gauging the True Growth of Profitability | By Don R Conlan | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/happiness-is-playing-a-lost-brahms-cello-sonata.html | Happiness Is Playing a Lost Brahms Cello Sonata | By Harold C Schonberg | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/headaches-of-diversification-world-of-seventh.html | WORLD OF SEVENTH | By Isadore Barmash | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/headliners-castro-is-optimistic-antitrust-review-once-a-gadfly-the.html | Headliners | Gary Hoenig | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/hidden-risks-in-warrants-investing-point-of-view.html | INVESTING POINT OF VIEW | By Daniel Turov | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/homemade-pastrami-why-not-how-to-cook-corned-beef-homecured-corned.html | Food | By Craig Claiborne with Pierre Franey | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/hospital-fighting-fund-cutback-walkout-threatened-hospital-seeks.html | Hospital Fighting Fund Cutback | By Max H Seigel | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/housing-project-down-across.html | Housing project | By Ruth N SchultzPuzzles Edited By Will Weng | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/how-long-can-he-take-it.html | How Long Can He Take It | By John Herbers | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/how-to-choose-and-care-for-a-good-hunting-or-fishing-knife-buy.html | How to Choose and Care for a Good Hunting or Fishing Knife | By Nelson Bryant | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/ideas-trends-its-fairly-sure-were-all-adrift-fast-action-in-texas.html | For the Moment 11 Women Are Episcopal Priests | Donald Johnston and Caroline Rand Herron | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/impeachments-effect-on-foreign-policy-is-growing-gestures-to.html | They May Be Puzzled But Other Nations Are Paying Attention | By David Binder | RE0000868596 | 2002-07-11 | B00000947218 |

| | | | | | |
|---|---|---|---|---|---|
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/in-newdelhi-phones-ring-and-ring-dial-tones-are-delayed-monsoons.html | In New Delhi Phones Ring And Ring | By Bernard Weinraub Special to The New York Times | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/in-the-house-not-whether-but-how-big-the-future-of-article-iii-a.html | A Snowball Going Downhill | By R W Apple Jr | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/in-this-corner-robert-steele-connecticut-republicans-choose-a.html | In This Corner Robert Steele | By Linda Greenhouse | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/inflation-currency-1914style-numismatics-preconvention-day.html | Numismatics | By Herbert C Bardes | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/infuriator-next-in-whitneytime-is-147-for-1-18-miles-tri-jet-sets.html | Infuriator Next in WhitneyTime Is 147 for 1 Miles | By Joe Nichols Special to The New York Times | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/integration-is-focus-of-actions-by-schools-districtwide-ration.html | Integration Is Focus Of Actions By Schools | By Iver Peterson | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/its-maddox-vs-other-fellows-in-georgias-race-for-governor-maddox.html | Its Maddox vs Other Fellows In Georgias Race for Governor | By Wayne King Special to The New York Times | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/jaws-of-victory-the-gameplan-politics-of-1972-the-crisis-of-the.html | The rules of the game win | By Christopher Lydon | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/jennings-glows-in-pure-country-rock.html | Jennings Glows in Pure Country Rock | By John Rockwell | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/labor-flexes-its-muscles-us-strike-roundup-anchorage-monroeville-pa.html | US STRIKE ROUNDUP | Nathaniel C Nash | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/latest-slide-ended-with-62-victory-behind-dobson-american-league.html | Latest Slide Ended With 62 Victory Behind Dobson | By Joseph Durso | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/lighter-variation-bridge.html | Lightner variation | By Alan Truscott | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/lisbon-rescinds-suspension-of-3-papers-de-facto-ceasefire-reported.html | Lisbon Rescinds Suspension of 3 Papers | By Henry Giniger Special to The New York Times | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/little-current-runs-second-nose-back-of-1680-winner.html | Little Current Runs Second Nose Back of 1680 Winner | By Steve Cady Special to The New York Times | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/maleonly-priesthoods-cite-chapter-if-not-verse-ideas-trends.html | Ideas  Trends Education Religion Veterinary Medicine | By Alden Whitman | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/mass-testing-usually-gets-c-for-controversy-education-religion.html | Ideas Trends Education Religion Veterinary Medicine | By Richard K Rein | RE0000868596 | 2002-07-11 | B00000947218 |

| | | | | | |
|---|---|---|---|---|---|
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/mcdonnell-calls-talks-in-taxi-dispute.html | McDonnell Calls Talks in Taxi Dispute | By Paul L Montgomery | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/meat-prices-rise-as-supplies-drop-meat-substitutes-lamb-chops-high.html | MEAT PRICES RISE AS SUPPLIES DROP | By C Gerald Fraser | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/midweek-shows-do-well-at-four-seasons-farm.html | Midweek Shows Do Well At Four Seasons Farm | By Ed Corrigan | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/milk-at-the-least-is-good-for-the-dairymen-the-industry-has-bought.html | The Industry Has Bought Influence Wherever It Existed | By Anthony Ripley | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/mobile-homes-careen-to-78000-on-coast-mobile-homes-that-cost-78000.html | Mobile Homes Careen to 78000 on Coast | By Ruth Rums | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/morris-county-restoring-public-transport-a-touch-of-class.html | Morris County Restoring Public Transport | By Edward C Burks Special to The New York Times | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/mortgage-hurdle-challenges-buyers-those-who-can-delay-are-often.html | Mortgage Hurdle Challenges Buyers | By William G Connolly | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/music-leon-fleisher-leads-haydn-and-mozart.html | Music | By Raymond Ericson | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/new-novel-ending-by-hilma-wolitzer-232-pp-newyork-william-morrow-co.html | New Novel | By Martin Levin | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/news-of-the-screen-a-new-tarzan-from-old-novel-major-film-due-on.html | News of the Screen | By A H Weiler | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/news-of-the-stage-colette-revamps-for-summer-tryout-levene-in.html | News of the Stage | By Louis Calta | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/nixon-would-forfeit-60000-pension-if-convicted-some-in-gop-see.html | Nixon Would Forfeit 60000 Pension if Convicted Some in GOP See Financial Benefits in Resigning | By R W Apple Jr Special to The New York Times | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/no-time-for-gimmicks.html | No Time for Gimmicks | By Barry M Goldwater | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/not-art-photographyscience-photography-exhibitions.html | Photography | By Gene Thornton | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/notes-esperan-to-a-lingvo-por-turisto-battle-of-the-bulge-auto-bans.html | Notes Esperanto A Lingua por Turisto | Robert J Dunphy | RE0000868596 | 2002-07-11 | B00000947218 |

| | | | | | |
|---|---|---|---|---|---|
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/oilers-post-sloppy-167-victory-before-15501-sloppy-play-by-giants.html | Oilers Post Sloppy 167 Victory Before 15501 | By Neil Amdur Special to The New York Times | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/once-a-politician-always-an-actor-john-v-lindsayonce-a-politician-a.html | Once a Politician Always an Actor | By William Hall | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/options-marketaction-and-anxiety-the-options-market-options-chicago.html | Options MarketAction and Anxiety | By Peter T Kilborn | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/out-of-chaos-and-45million-come-acres-of-animals-spectacles-and.html | Out of Chaos and 45Million Come Acres of Animals Spectacles and Rides | By Ted Morgan | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/palestinians-get-office-in-soviet-approval-seen-as-gesture-of.html | PALESTINIANS GET OFFICE IN SOVIET | By Malcolm W Browne Special to The New York Times | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/peaceful-coexistence-at-a-craftsmens-fair-silver-and-pewter-enamel-.html | Peaceful coexistence At a Craftsmens Fair | By I William Berry | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/politician-statesman-dancer-a-most-reluctant-hero-by-james-haskins.html | Politician statesman dancer | By Janet Harris | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/prerevolutionary-history-at-the-national-portrait-gallery-art.html | Art | By John Russell | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/price-of-independence.html | Price of Independence | By William V Shannon | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/puppeteer-uses-variety-of-talents-scripts-are-taped.html | Puppeteer Uses Variety of Talents | By Kim Lem | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/queens-and-nassau-move-to-cooperate-mutual-concern-cited-queens-and.html | Queens and Nassau Move to Cooperate | By Murray Scrimach | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/remodeling-picks-up-as-home-sales-sag-remodeling-picks-up-as-home.html | Remodeling Picks Up As Home Sales Sag | By Carter B Horsley | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/report-links-watergate-to-hughesrebozo-funds-various-theories.html | Report Links Watergate To HughesRebozo Funds | By John M Crewdson Special to The New York Times | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/rising-soccer-interest-puts-league-final-on-tv.html | Rising Soccer Interest Puts League Final on TV | By Alex Yannis | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/rules-on-subsidies-spur-housing-segregation-in-the-city-point-of.html | Point of View | By Allan R Talbot Executive Director Citizens Housing and Planning Council | RE0000868596 | 2002-07-11 | B00000947218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/sandman-adheres-to-role-of-a-strict-constructionist-stalwart.html | Sandman Adheres to Role of a Strict Constructionist | By Martin Tolchin Special to The New York Times | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/schlesinger-in-a-world-of-peanuts-and-mad-for-defense-defense-for.html | In a world of Peanuts and MAD | By Leslie H Gelb | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/seattles-milton-katims-heads-this-way-with-baton-and-viola-seattles.html | Seattles Milton Katims Heads This Way With Baton and Viola | By Bernard Taper | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/senators-weigh-tv-license-changes-kennedy-letter-fiveyear-terms.html | Senators Weigh TV License Changes | By David Burnham Special to The New York Times | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/slumarea-home-plan-called-fraud.html | SlumArea Home Plan Called Fraud | By Joseph P Fried | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Weeks Puzzles | SPECIAL TO THE NEW YORK TIMES | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/some-common-questions-answered-home-repair-clinic-home-improvement.html | Home Improvement | Bernard Gladstone | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/southpaw-scatters-7-hits-by-expos-in-4th-shutout-matlack-sets-back.html | Southpaw Scatters 7 Hits by Expos in 4th Shutout | By Parton Keese Special to The New York Times | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/spending-the-oil-money-producing-nations-have-an-embarrassment-of.html | Spending The Oil Money | By Terry Robards | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/stocks-weaken-on-gloomy-news-markets-in-review.html | MARKETS IN REVIEW | Alexander R Hammer | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/stony-brook-adds-parttime-students-admissions-change-denied-14000.html | Stony Brook Adds PartTime Students | By Judith E Fischer Special to The New York Times | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/study-predicts-job-rise-in-suffolk-population-growth-cited-history.html | Study Predicts Job Rise In Suffolk | By Martin Gansberg | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/supertalk-by-digby-diehl-illustrated-293-pp-new-york-doubleday-co.html | Open mouths and naked psyches | By Nino Lo Bello | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/the-artist-of-solitude-by-ingmar-bergman-translated-by-alan-blair.html | The artist of solitude | By David Bromwich | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/the-bernstein-image-recordings-the-bernstein-image-on-film-and-disk.html | Recordings | By Peter G Davis | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/the-best-by-peter-passell-and-leonard-ross-129-pp-new-york-farrar.html | A Michelin For Everything | By MOPSY STRANGE KENNEDY | RE0000868596 | 2002-07-11 | B00000947218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/the-dimestore-way-to-make-moviesand-money-if-what-aip-peddles-is.html | The dimestore way to make movies and money | By Aljean Harmetz | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/the-easter-house-by-david-rhodes-311-pp-new-york-harper-row-795-all.html | All the stories he has ever heard | By Alan Cheuse | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/the-economy-the-economic-scene-business-index-rises.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/the-elderly-are-televisionss-forgotten-men-and-women.html | The Elderly Are Televisions Forgotten Men and Women | By Gerald Astor | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/the-future-of-cyprus-is-as-cloudy-as-the-past-the-need-for.html | The Future Of Cyprus Is As Cloudy As the Past | By Steven V Roberts | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/the-good-shepherd-by-thomas-fleming-416-pp-new-york-doubleday-co.html | The Good Shepherd | By Francis Sweeney | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/the-new-model-fords-washington.html | The New Model Fords | By James Reston | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/the-offense-is-definable-not-in-words-but-in-votes-38-lawyers-pass.html | 38 Lawyers Pass Up the Chance to Put It in Writing | By Anthony Lewis | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/the-philharmonic-finds-a-new-concertmaster-not-so-small-a-new.html | The Philharmonic Finds a New Concertmaster | By Raymond Ericson | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/the-region-killing-a-tax-is-a-lot-easier-than-passing-one-the.html | The Regioncontinued | Harriet Heyman and Milton Leebaw | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/the-reluctant-ayes-alone-with-the-tapes-then-mr-rebozo-the-evidence.html | The Reluctant Ayes | John Herbers | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/the-ring-disliked-by-drivers.html | The Ring Disliked By Drivers | By Bernard Kirsch Special to The New fork Times | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/the-world-chile-gets-suggestions-is-franco-well-enough-to-rule-in.html | The World | John van Doorn and Thomas Butson | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/the-world-protecting-the-economy-of-200-miles-of-ocean.html | The WorldContinued | By Evan Luard | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/thedaughters-an-unconventional-look-at-americas-fan-clubthe-dar-by.html | The Daughters | By Elaine Kendall | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/tips-on-growing-tarragon.html | Tips On Growing Tarragon | By Ruth Tirrell | RE0000868596 | 2002-07-11 | B00000947218 |

| | | | | | |
|---|---|---|---|---|---|
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/transit-police-focusing-on-targets-of-criminals-a-criminal-eyes.html | Transit Police Focusing On Targets of Criminals | By Edward Hudson | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/trumpeter-of-god-two-men-of-god-in-troubled-times-and-places-a.html | Two men of God in troubled times and places | By Nash K Burger | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/turks-press-on-in-north-cyprus-talks-continue-cargo-vessels.html | TURKS PRESS ON IN NORTH CYPRUS TALKS CONTINUE | By Juan de Onis Special to The New York Times | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/two-coast-shows-draw-large-crowds-to-see-record-dog-entries-compete.html | Two Coast Shows Draw Large Crowds To See Record Dog Entries Compete | By Walter R Fletcher Special to The New York Times | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/two-new-products-for-the-home-wallhung-vacuum.html | Two New Products for the Home | Bernard Gladstone | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/ugandas-reign-of-terror-it-is-an-african-gulag-a-former-diplomat.html | It is an African Gulag a former diplomat said | By Hal Sheets | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/us-said-to-advise-lon-nolon-arms-house-panels-report-tells-of.html | US SAID TO ADVISE LON NOL ON ARMS | By Bernard Gwertzman Special to The New York Times | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/watching-an-americas-cup-race-is-like-watching-the-grass-grow.html | Watching an Americas Cup Race Is Like Watching the Grass Grow | By Frederick Platt | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/watergate-the-inescapable-issue-loud-or-silent-it-is-present-in-all.html | Watergate the Inescapable Issue | By Frank Lynn | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/wealthy-in-monterrey-live-heavily-guarded-lives-in-fear-of.html | Wealthy in Monterrey Live Heavily Guarded Lives in Fear of Guerrillas | By Alan Riding Special to The New York Times | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/whats-doing-in-newport.html | Whats Doing in NEWPORT | By Jay Walz | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/when-does-a-presidential-address-become-a-public-relations-ploy-the.html | When Does a Presidential Address Become a Public Relations Ploy | By John J OConnor | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/winds-of-fall-will-nip-at-longer-skirts-fewer-pants-skirts-hemlines.html | Winds of Fall Will Nip at Longer Skirts Fewer Pants | By Bernadine Morris | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/women-are-no-longer-fencedin-by-tradition-of-men-and-sports-at-yale.html | Women Are No Longer FencedIn by Tradition of Men and Sports at Yale | By Jay Searcy Special to The New York Times | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/women-on-the-diamond-its-no-sissy-sport-played-for-laughs.html | Its no sissy sport played for laughs | By Grace Lichtenstein | RE0000868596 | 2002-07-11 | B00000947218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/4/1974 | https://www.nytimes.com/1974/08/04/archives/wordsmith-of-the-american-revolution-by-david-freeman-hawke.html | Wordsmith of the American Revolution | By Marcus Cunliffe | RE0000868596 | 2002-07-11 | B00000947218 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/about-new-york-to-army-awol-is-unknown-soldier.html | About New York | By John Corry | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/abuses-reported-at-hra-center-state-audit-finds-ineffective.html | ABUSES REPORTED AT HRA CENTER | By Edward Hudson | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/advertising-a-drive-by-hertz-agency-expenditures-set-records-in.html | Advertising A Drive by Hertz | By Philip H Dougherty | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/aramco-transfer-warps-statistics-saudi-takeover-of-big-oil-producer.html | ARAMCO TRANSFER WARPS STATISTICS | By Edwin L Dale Jr Special to The New York Times | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/baffled-as-ever-rothko-court-to-reopen.html | Baffled as Ever Rothko Court to Reopen | By Edith Evans Asbury | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/ballet-canadians-flair.html | Ballet Canadians Flair | By Anna Kisselgoff | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/battle-lines-are-drawn-in-house-for-campaign-funding-bills-issue.html | Issue and Debate | By Richard L Madden Special to The New York Times | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/big-board-approves-goldbar-sales-plan-engelhard-to-supply-bars.html | Big Board Approves GoldBar Sales Plan | By Elizabeth M Fowler | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/bloomfield-college-bankruptcy-planned-bloomfield-college-is.html | Bloomfield College Bankruptcy Planned | By Alfonso A Narvaez Special to The New York Times | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/boy-pushed-in-bay-girl-rescuer-drown-youth-14-charged-2-children.html | Boy Pushed in Bay Girl Rescuer Drown Youth 14 Charged | BY Robert Mcg Thomas Jr | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/boy-pushed-in-bay-girl-rescuer-drown-youth-14-charged.html | Boy Pushed in Bay Girl Rescuer Drown Youth 14 Charged | BY Robert Mcg Thomas Jr | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/bridge-players-trained-in-chess-can-analyze-card-moves-the.html | Bridge Players Trained in Chess Can Analyze Card Moves | By Alan Truscott | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/clear-the-burning-deck-essay.html | Clear the Burning Deck | By William Safire | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/college-gives-future-doctors-a-look-at-urban-medicine-the-european.html | College Gives Future Doctors a Look at Urban Medicine | By Judy Klemesrud | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/concert-eugene-fodor-plays-at-caramoor.html | Concert | By John Rockwell Special to The New York Times | RE0000868595 | 2002-07-11 | B00000947217 |

| | | | | | |
|---|---|---|---|---|---|
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/controller-controversy-how-and-why-it-began-who-and-what-it.html | Controller Controversy How and Why It Began Who and What It Involves | By John Darnton | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Wend | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/cypriote-president-in-athens-for-talks-leaders-said-to-discuss-next.html | Cypriote President in Athens for Talks | By Steven V Roberts Special to The New York Times | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/cypriotes-seized-by-trukish-army-troops-arrest-ethnic-greek-menoust.html | CYPRIOTES SEIZED BY TURKISH ARMY | By Juan de Onis Special to The New York Times | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/cypriotes-seized-by-turkish-army.html | CYPRIOTES SEIZED BY TURKISH ARMY | By Juan de Onis Special to The New York Times | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/denver-ineptness-helps-in-4119-victory-jets-win-but-debut-is-ragged.html | Denyer Ineptness Helps in 4119 Victory | By Murray Chass | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/denyer-ineptness-helps-in-4119-victory-jets-win-but-debut-is-ragged.html | Denyer Ineptness Helps in 4119 Victory | By Murray Chass | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/face-factory-profits-as-peachy-keen-as-its-lipstick-new-stores.html | Face Factory Profits as Peachy Keen as Its Lipstick | By Marylin Bender | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/film-suspense-sustained-in-escape-to-nowhere.html | Film Suspense Sustained In Escape to Nowhere | By Nom Sayre | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/first-class-to-europe-food-doesnt-make-it-easy-to-get-there.html | First Class to Europe Food Doesnt Make It Easy to Get There | By Craig Claiborne | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/ford-stumping-in-south-draws-exuberant-crowds-not-nixon-partisans-a.html | Ford Stumping in South Draws Exuberant Crowds | By Douglas E Kneeland Special to The New York Times | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/franklin-savings-bank-to-raze-building-an-eyesore.html | Franklin Savings Bank to Raze Building | By Paul Goldberger | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/franklin-savings-bank-to-raze-building.html | Franklin Savings Bank to Raze Building | By Paul Goldberger | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/gains-found-for-top-foreign-concerns.html | Gains Found for Top Foreign Concerns | By Ernest Holsendolph | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/gallo-aide-slain-at-a-dice-table-reputed-mobster-shot-while-at.html | GALLO AIDE SLAIN AT A DICE TABLE | By Peter Kihss | RE0000868595 | 2002-07-11 | B00000947217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archiv es/gallo-aide-slain-at-synagogue-dicetable- gallo-aide-slain-at-a-dice.html | Gallo Aide Slain at Synagogue Dice Table | By Peter Kihss | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archiv es/industry-plagued-by-shortages-particularly of-steel-world-markets.html | Industry Plagued by Shortages Particularly of Steel | By Michael C Jensen | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archiv es/its-public-telephone-number-one-location- is-a-major-factor-near-a.html | Its Public Telephone Number One | By Jill Gerston | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archiv es/its-public-telephone-number-one.html | Its Public Telephone Number One | By Jill Gerston | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archiv es/kalmbach-testifies-that-ehrlichman-sought- to-defame-obrien.html | Kalmbach Testifies That Ehrlichman Sought to Defame OBrien | By Eileen Shanahan Special to The New York Times | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archiv es/kilroy-is-everywhere-everywhere-is- here.html | Kilroy Is Everywhere | By Nathaniel P Reed | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archiv es/lindsay-supports-samuels-in-race-for- governorship-coalition-of.html | Lindsay Supports Samuels In Race for Governorship | By Linda Greenhouse | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archiv es/mediator-pushes-city-taxi-talks-seeks-to- avert-a-shutdown.html | MEDIATOR PUSHES CITY TAXI TALKS | By Paul L Montgomery | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archiv es/montanez-and-schmidt-give-phillies-clout- in-east-baseball-roundup.html | Montanez and Schmidt Give Phillies Clout in East | By Sam Goldaper | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archiv es/national-park-visitors-down-sharply-the- same-at-other-parks-boom-at.html | National Park Visitors Down Sharply | By Robert Lindsey Special to The New York Times | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archiv es/nfl-exhibitions-at-champaign-ill-at- cincinnati-at-new-orleans-at.html | NFL Exhibitions | SPECIAL TO THE NEW YORK TIMES | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archiv es/nixon-calls-aides-in-possible-move-on- impeachment-st-clair-summoned.html | NIXON CALLS AIDES IN POSSIBLE MOVE ON IMPEACHMENT | By John Herbers Special to The New York Times | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archiv es/nixon-calls-aides-in-possible-move-on- impeachment-went-with-family.html | NIXON CALLS AIDES IN POSSIBLE MOVE ON IMPEACHMENT | By John Herbers Special to The New York Times | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archiv es/nudity-on-increase-at-public-beaches-here- nudity-is-on-increase-at.html | Nudity on Increase at Public Beaches Here | By Grace Lichtenstein Special to The New York Times | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archiv es/nudity-on-increase-at-public-beaches- here.html | Nudity on Increase at Public Beaches Here | By Grace Lichtenstein Special to The New York Times | RE0000868595 | 2002-07-11 | B00000947217 |

| | | | | | |
|---|---|---|---|---|---|
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/official-defends-texas-siege-toll-2-women-hostages-and-2-convicts.html | OFFICIAL DEPENDS TEXAS SIEGE TOLL | By James P Sterba Special to The New York Times | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/personal-finance-plans-for-credit-buying-vary-.html | Personal Finance Plans For Credit Buying Vary | By Reginald Stuart | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/petty-best-man-twice-at-pocono-stock-car-race-the-leading-finishers.html | Petty Best Man Twice at Pocono Stock Car Race | By Michael Katz Special to The New York Times | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/portugal-ready-to-grant-guinea-its-independence-also-intends-to.html | PORTUGAL READY TO GRANT GUINEA ITS INDEPENDENCE | By Henry Giniger Special to The New York Times | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/portugal-ready-to-grant-guinea-its-independence.html | PORTUGAL READY TO GRANT GUINEA ITS INDEPENDENCE | By Henry Giniger Special to The New York Times | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/proprietary-homes-called-snake-pits-proprietary-homes-intended-to.html | Proprietary Homes Called Snake Pits | By Murray Schumach | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/proprietary-homes-called-snake-pits.html | Proprietary Homes Called Snake Pits | By Murray Schumach | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/pyramid-sales-schemes-nearly-as-old-as-sphinx-jersey-consumer-notes.html | Jersey Consumer Notes | By Stewart Kampel | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/rain-rookies-sprinkle-wet-astrodome-giants-find-it-leaky-in.html | Rain Rookies Sprinkle Wet Astrodome | By Neil Amdur Special to The New York Times | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/rainrookies-sprinkle-wet-astrodome-giants-find-it-leaky-in.html | Rain Rookies Sprinkle Wet Astrodome | By Neil Aividur Special to The New York Times | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/red-sox-top-yanks-for-tiants-17th-73-red-sox-top-yanks-for-tiants.html | Red Sox Top Yanks For Tiants 17th 73 | By Joseph Durso | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/red-sox-top-yanks-for-tiants-17th-732-red-sox-top-yanks-for-tiants.html | Red Sox Top Yanks For Tiants 17th 73 | By Joseph Durso | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/regalado-wins-by-shot-at-sutton-on-278-regalado-wins-by-shot-in.html | Regalado Wins by Shot at Sutton on 278 | By John S Radosta Special to The New York Times | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/regaldo-wins-by-shot-at-sutton-on-278-regalado-wins-by-shot-in.html | Regalado Wins by Shot at Sutton on 278 | By John S Radosta Special to The New York Times | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/regazzoni-easy-winner-of-german-grand-prix-german-grand-prix.html | Regazzoni Easy Winner Of German Grand Prix | By Bernard Kirsch Special to The New York Times | RE0000868595 | 2002-07-11 | B00000947217 |

| | | | | | |
|---|---|---|---|---|---|
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/samuels-begins-campaign-to-strengthen-cuomos-race-for-2d-spot-on.html | Samuels Begins Campaign to Strengthen Cuomos Race for 2d Spot on Ticket | By Frank Lynn | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/schedule-is-heavy-for-federal-issues-financing-follows-a-week-of.html | Schedule Is Heavy For Federal Issues | By John R Allan | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/seouls-leaders-draw-on-confucian-heritage-to-rationalize-the.html | Seouls Leaders Draw on Confucian Heritage to Rationalize the Crackdown on Dissidents | By Fox Butterfield Special to The New York Times | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/sikhs-hail-return-of-1940-martyrs-remains-to-punjab-murder-tied-to.html | Sikhs Hail Return of 1940 Martyrs Remains to Punjab | By Bernard Weinraub Special to The New York Times | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/simon-bars-shift-in-fiscal-policy-backs-jobless-aid-treasury-head.html | SIMON BARS SHIFT IN FISCAL POLICY BACKS JOBLESS AID | By Lesley Oelsner Special to The New York Times | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/simon-bars-shift-in-fiscal-policy-backs-jobless-aid.html | SIMON BARS SHIFT IN FISCAL POLICY BACKS JOBLESS AID | By Lesley Oelsner Special to The New York Times | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/sipc-is-seeking-higher-coverage-agency-wants-shareholders-insurance.html | SIPC IS SEEKING HIGHER COVERAGE | By Peter T Kilborn | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/springsteen-sings-with-ann-murray.html | SPRINGSTEEN SINGS WITH ANN MURRAY | Ian Dove | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/texas-aide-defends-prison-siege-toll-of-4-dead-and-2-wounded-in.html | Texas Aide Defends Prison Siege Toll Of 4 Dead and 2 Wounded in Shootout | By James P Sterba Special to The New York Times | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/the-ballet-notre-dame-roland-petit-work-is-danced-at-a-new-paris.html | The Ballet Notre Dame | By Clive Barnes Species to The New York Times | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/transit-officer-stabbed-on-e1-steps-fires-four-shots-at-fleeing.html | Transit Officer Stabbed on El Steps Fires Four Shots at Fleeing Attacker | By Robert D McFadden | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/transit-officer-stabbed-on-el-steps-fires-four-shots-at-fleeing.html | Transit Officer Stabbed on El Steps Fires Four Shots at Fleeing Attacker | By Robert D McFadden | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/upstate-a-doctor-of-past-and-present.html | Upstate a Doctor of Past and Present | By Angela Taylor Special to The New York Times | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/us-sends-official-to-assess-mood-for-a-cyprus-settlement.html | US Sends Official to Assess Mood for a Cyprus Settlement | By David Binder Special to The New York Times | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/5/1974 | https://www.nytimes.com/1974/08/05/archives/yesterdays-gardenia-books-of-the-times-turned-down-by-gide-sardonic.html | Books of The Times | By Anatole Broyard | RE0000868595 | 2002-07-11 | B00000947217 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/12-nations-agree-on-710-oil-cure-tentative-accord-sets-goa-of.html | 12 NATIONS AGREE ON 710 OIL CURE | By David Binder Special to The New York Times | RE0000868594 | 2002-07-11 | B00000947216 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/2-americans-held-in-calcutta-jail-for-over-a-year-in-bizarre-case-a.html | 2 Americans Held in Calcutta Jail for Over a Year in Bizarre Case | By Bernard Weinraub Special to The New York Times | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/a-new-south.html | A New South | By William V Shannon | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/a-peek-into-moderns-architecture-attic.html | A Peek Into Moderns Architecture Attic | By Paul Goldberger | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/a-soviet-woman-tells-of-ordeal-says-protest-on-pollution-led-to.html | A SOVIET WOMAN TELLS OF ORDEAL | By Malcolm W Browne Special to The New York Times | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/advertising-todays-problems-voice-of-the-citizens-at-mccannerickson.html | Advertising Todays Problems | By Leonard Sloane | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/article-2-no-title-key-gop-senators-see-nixon-defense-weaker-some.html | SENATORS GLOOMY | By Christopher Lydon Special to The New York Times | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/being-hooked-no-key-to-reality.html | Being Hooked No Key to Reality | By Samuel McCracken | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/bloomfield-college-files-a-petition-in-bankruptcy-enrollment.html | Bloomfield College Files A Petition in Bankruptcy | By Alfonso A Narvaez Special to The New York Times | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/both-sides-harass-un-force-on-cyprus-powerless-chief-says.html | Both Sides Harass UN Force on Cyprus | By Juan de Onis Special to The New York Times | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/burlington-sets-woolmill-sale-deal-with-homestead-lacks-only.html | BURLINGTON SETS WOOLMILL SALE | By Herbert Koshetz | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/cbs-to-show-report-of-inquiry-into-payola-in-record-industry-no.html | CBS to Show Report of Inquiry Into Payola in Record Industry | By Les Brown | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/chess-black-must-choose-between-defense-and-counterefforts-toehold.html | Chess Black Must Choose Between Defense and Counterefforts | By Robert Byrne | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/cocacola-net-at-record-in-the-quarter.html | CocaCola Net at Record in the Quarter | By Clare M Reckert | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/court-to-make-an-example-of-the-wanderlustful-boy-a-philadelphia.html | Court to Make an Example Of the Wanderlustful Boy | By Richard Phalon | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/criminal-justice-in-state-termed-failure-by-carey-abrams-decries.html | Criminal Justice in State Termed Failure by Carey | By Linda Greenhouse | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/detective-writers-begin-to-discard-some-fictions-about-women-tough.html | Detective Writers Begin to Discard Some Fictions About Women | By Eric Pace | RE0000868594 | 2002-07-11 | B00000947216 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/dodgers-down-reds-63-on-yeagers-grand-slam.html | Dodgers Down Reds 63 On Yeagers Grand Slam | By Deane McGowen | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/election-bill-sent-to-floor-of-house-rules-limiting-amendments-are.html | ELECTION BILL SENT TO FLOOR OF HOUSE | By Richard L Madden Special to The New York Times | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/favorable-reaction-in-alabama-on-his-votes-startles-flowers-a-lot.html | Favorable Reaction in Alabama On His Votes Startles Flowers | By R W Apple Jr Special to The New York Times | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/federal-refundings-stir-worry-for-thrift-units-credit-markets-study.html | Federal Refundings Stir Worry for Thrift Units | By H J Maidenberg | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/fight-close-forplayoffs-in-nasl.html | Fight Close For Playoffs | By Alex Yannis | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/goldin-stands-by-charge-on-scoppetta-goldin-stads-by-charge-on.html | Goldin Stands By Charge on Scoppetta | By John Darnton | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/goldin-stands-by-charge-on-scoppetta.html | Goldin Stands By Charge on Scoppetta | By John Darnton | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/house-members-start-5-days-of-listening-to-tapes-getting-it-in.html | House Members Start 5 Days of Listening to Tapes | By Linda Charlton Special to The New York Times | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/how-the-athens-junta-fell-a-case-study-in-failure-power-and.html | How the Athens Junta Fell A Case Study in Failure | By Steven V Roberts Special to The New York Times | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/island-in-hawaii-has-no-aloha-for-big-jets-direct-flights-urged.html | Island in Hawaii Has No Aloha for Big Jets | By Robert Lindsey Special to The New York Times | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/isle-off-si-may-vanish-into-landfill.html | Isle Off SI May Vanish Into Landfill | By Werner Bamberger | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/joseph-papp-curtain-call-books-of-the-times-march-6-1973-pivot-papp.html | Books of The Times | By Robert Berkvist | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/lloyd-is-pressed-on-rothko-sales-lawyer-of-artists-daughter-asks.html | LLOYD IS PRESSED ON ROTHKO SALES | By Edith Evans Asbury | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/market-place-profits-no-help-as-revco-slips-as-revco-slips.html | Market Place Profits No Help As Revco Slips As Revco Slips | By Robert Metz | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/mattel-consents-to-abide-by-stern-sec-rulings-profits-held.html | Mattel Consents to Abide By Stern SEC Rulings | By Felix Belair Jr Special to The New York Times | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/mcgraw-comes-to-rescue-with-bat-and-arm-as-mets-defeat-expos-104.html | McGraw Comes to Rescue With Bat And Arm as Mets Defeat Expos 104 | By Parton Keese Special to The New York Times | RE0000868594 | 2002-07-11 | B00000947216 |

| | | | | | |
|---|---|---|---|---|---|
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archiv es/meany-assails-inflation-fight-says-ford-could-do-better-job-nixon.html | Meany Assails Inflation Fight Says Ford Could Do Better Job | By Damon Stetson Special to The New York Times | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archiv es/more-than-fixing-up-an-old-house-in-jersey-bordered-by-river.html | More Than Fixing Up an Old House in Jersey | By Lisa Hammel Special to The New York Times | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archiv es/muslims-in-siege-get-prison-terms-4-defendants-sentenced-to-25.html | MUSLJMS IN SIEGE GET PRISON TERMS | By Robert D McFadden | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archiv es/needham-says-he-hopes-to-convince-sec-to-allow-10-increase-pickard.html | Needham Says He Hopes to Convince SEC to Allow 10 Increase | By Peter T Kilborn | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archiv es/new-yorkalbanymontreal-train-is-resumed-with-a-festive-air.html | New YorkAlbanyMontreal Train Is Resumed With a Festive Air | By Edward C Burrs Special to The New York Times | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archiv es/nfl-claims-100-starters-among-328-reporting-bradshaw-griese-hadl.html | NFL Claims 100 Starters Among 328 Reporting | By Sam Goldaper | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archiv es/nfl-claims-100-starters-among-328-reporting2-bradshaw-griese-hadl.html | NFL Claims 100 Starters Among 328 Reporting | By Sam Goldaper | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archiv es/nixon-ordered-that-the-f-b-i-be-told-dont-go-any-further-into-this.html | Nixon Ordered That the FBI Be Told Dont Go Any Further Into This Case | By John M Crewdson Special to The New York Times | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archiv es/nixon-ordered-that-the-fbi-be-told-dont-go-any-further-into-this.html | Nixon Ordered That the FBI Be Told Dont Go Any Further Into This Case | By John M Crewdson Special to The New York Times | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archiv es/ocean-rock-hunt-seeks-clues-to-activity-inside-earth-superdense.html | Ocean Rock Hunt Seeks Clues to Activity Inside Earth | By Walter Sullivan Special to The New York Times | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archiv es/officer-phillipss-second-trial-in-slayings-is-put-off-for-today.html | Officer Phillipss Second Trial In Slayings Is Put Off for Today | By C Gerald Fraser | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archiv es/our-talisman-takes-saratoga-special-by-3-lengths.html | Our Talisman Takes Saratoga Special by 3 Lengths | By Joe Nichols Special to The New York Times | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archiv es/panovs-say-they-must-fly-they-must-dance-support-in-the-west-quest.html | Panovs Say They Must Fly They Must Dance | By Clive Barnes Special to The New York Times | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archiv es/pennsys-revenues-rose-to-11billion-in-first-half-of-74-freight-cars.html | Pennsys Revenues Rose to 11Billion In First Half of 74 | By Robert E Bedingfield | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archiv es/portugal-warns-the-militarys-critics.html | Portugal Warns the Militarys Critics | By Henry Giniger Special to The New York Times | RE0000868594 | 2002-07-11 | B00000947216 |

| | | | | | |
|---|---|---|---|---|---|
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/power-out-2-hours-in-half-of-bronx-no-major-problems-largely.html | Power Out 2 Hours in Half of Bronx | By Paul L Montgomery | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/presidential-teethstakes-observer.html | Presidential Teethstakes | By Russell Baker | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/prices-rise-slightly-here-but-surge-on-the-coast-after-release-of.html | Prices Rise Slightly Here but Surge on the Coast After Release of Tapes | By Vartanig G Vartan | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/religious-gambling-linked-by-police-to-mob-control-background.html | Religious Gambling Linked By Police to Mob Control | By Grace Lichtenstein | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/report-criticizes-embassy-in-saigon-senate-study-says-mission.html | REPORT CRITICIZES EMBASSY IN SAIGON | By Bernard Gwertzman Special to The New York Times | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/report-criticizes-embassy-in-saigon.html | REPORT CRITICIZES EMBASSY IN SAIGON | By Bernard Gwertzman Special to The New York Times | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/reuss-suggests-us-takeover-at-franklin-people-and-business.html | People and Business | Douglas W Cray | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/rinaldi-plea-for-dismissal-denied-a-summation-preview-prosecutions.html | Rinaldi Plea for Dismissal Denied | By Mary Breasted | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/senators-gloomy-gop-leaders-see-defense-weakened-in-case-of-trial.html | SENATORS GLOOMY | By Christopher Lydon Special to The New York Times | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/significant-decline-noted-for-giant-and-jet-games-tv-ratings-for.html | Significant Decline Noted for Giantand Jet Games | By Neil Amdur | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/significant-decline-noted-for-giantand-jet-games-tv-ratings-for.html | Significant Decline Noted for Giant and Jet Games | By Neil Amdur | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/soybean-futures-off-daily-limit-reports-of-rainfall-rush-earlier.html | SOYBEAN FUTURES OFF DAILY LIMIT | By Elizabeth M Fowler | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/state-allows-prisoners-to-form-legalaid-unit-other-demands-made.html | State Allows Prisoners To Form LegalAid Unit | By Walter H WaggonerSpecial to The New York Times | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/state-would-bar-inquiry-on-court-will-petition-us-tribunal-to-halt.html | STATE WOULD BAR INQUIRY ON COURT | By Donald Janson | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/study-finds-that-climate-for-japanese-investment-in-the-us-is.html | Study Finds That Climate for Japanese Investment in the US Is Stable and Benign | By Emerson Chapin | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/tapes-released-president-still-hopefu-that-the-senate-will-vote-for.html | TAPES RELEASED | By John Herbers Special to The New York Times | RE0000868594 | 2002-07-11 | B00000947216 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/tapes-released-president-still-hopeful-that-the-senate-will-vote.html | President Still Hopeful That the Senate Will Vote for Acquittal | By John Berbers Special to The New York Times | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/taxicab-strike-is-averted-as-fleets-extend-contract.html | Taxicab Strike Is Averted as Fleets Extend Contract | By Peter Kihss | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/tennis-wakes-up-bretton-woods-bigtime-tennis-stars-wake-up-bretton.html | Tennis Wakes Up Bretton Woods | By Pranay Gupte Special to The New York Times | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/tennis-wakes-up-bretton-woods2-bigtime-tennis-stars-wake-up-bretton.html | Tennis Wakes Up Bretton Woods | By Pranay Gupte Special to The New York Times | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/texas-official-says-autopsy-shows-convicts-shot-themselves-many.html | Texas Official Says Autopsy Shows Convicts Shot Themselves | By Martin Waldron Special to The New York Times | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/the-ballet-la-bayadere-baryshinkov-and-makarova-convey-sense-of.html | The Ballet La Bayadere | By Anna Kisselgoff | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/the-nixon-statement-more-questions-left-than-answered-little.html | The Nixon Statement | By Lesley Oelsner Special to The New York Times | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/they-man-the-store-and-make-the-crafts-shop-talk.html | SHOP TALK They Man the Store And Make the Crafts | By Ruth Robinson | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/uns-peace-force-on-cyprus-being-harassed-by-both-sides-un-force-on.html | UNs Peace Force on Cyprus Being Harassed by Both Sides | By Juan de Onis Special to The New York Times | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/us-attorney-calls-hall-inquiry-limited-victor-with-big-deficit.html | US Attorney Calls Hall Inquiry Limited | By Wolfgang Saxon | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/westinghouse-posts-increases-in-prices-air-products-cites-rise.html | Westinghouse Posts Increases in Prices | By Alexander R Hammer | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/wiggins-for-impeachment-others-in-gop-join-him-wiggins-says-hell.html | Wiggins for Impeachment Others in GOP Join Him | By David E Rosenbaum Special to The New York Times | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/wigginsforImpeachment-others-in-gop-join-him-wiggins-says-hell-vote.html | Wiggins For Impeachment Others in GOP Join Him | By David E Rosenbaum Special to The New York Times | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/wood-field-stream-shark-meat-for-the-table.html | Wood Field  Stream Shark Meat for the Table | By Nelson Bryant | RE0000868594 | 2002-07-11 | B00000947216 |
| 8/6/1974 | https://www.nytimes.com/1974/08/06/archives/yankess-win-80-may-star-yankees-defeat-red-sox-on-2hitter-by-may-80.html | Yankees Win 80 May Star | By Michael Strauss | RE0000868594 | 2002-07-11 | B00000947216 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/65-favorite-runs-last-in-feature-at-saratoga-secretariat-doing-well.html | 65 Favorite Runs Last In Feature at Saratoga | By Joe Nichols Special to The New York Times | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/a-cloud-over-capital-discussions-center-on-what-deals-a-resigning.html | A Cloud Over Capital | By Clifton Daniel special to The New York Times | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/a-cloud-over-capital.html | A Cloud Over Capital | By Clifton Daniel Special to The New York Times | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/a-sense-of-gloom-and-shock-pervades-the-white-house.html | A Sense of Gloom and Shock Pervades the White House | By Anthony Ripley Special to The New York Times | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/a-study-of-basic-concepts-of-chiropractic-planned-by-institutes-of.html | A Study of Basic Concepts of Chiropractic Planned by Institutes of Health | By Harold M Schmeck Jr Special to The New York Times | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/about-new-york-the-president-as-topic-a.html | About New York | By Fred Ferretti | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/advertising-an-egg-campaign-cassette-of-meeting-grey-and-foote.html | Advertising An Egg Campaign | By Leonard Sloane | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/advisory-board-proposes-full-renovation-of-tombs-recommendations.html | Advisory Board Proposes Full Renovation of Tombs | By M A Farber | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/allies-in-house-shifting-on-nixon-rhodes-and-all-10-gop-bckers-on.html | ALLIES IN HOUSE SHIFTING ON NIXON | By David E Rosenbaum Special to The New York Times | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/allies-in-house-shifting-on-nixon-rhodes-and-all-10gop-backers-on.html | ALLIES IN HOUSE SHIFTING ON NIXON | By David E Rosenbaum Special to The New York Times | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/an-alleged-slayer-accuses-a-witness-brother-sentenced-victim-sits.html | An Alleged Slayer Accuses a Witness | By Marcia Chambers | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/art-officials-deplore-nixon-comment-director-appalled.html | Art Officials Deplore Nixon Comment | By Steven R Weisman | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/big-stores-here-show-a-lag-in-consumer-buying-for-july-big-stores.html | Big Stores Here Show a Lag In Consumer Buying for July | By Isadore Barmash | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/brazil-reports-meningitis-rise-death-toll-around-country-is.html | BRAZIL REPORTS MENINGITIS RISE | By Marvine Howe Special to The New York Times | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/bridge-hosts-for-summer-nationals-go-out-of-town-forwinners.html | Bridge | By Alan Truscott | RE0000868592 | 2002-07-11 | B00000947214 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/burns-asks-job-program-fui-if-unemployment-tops-6-cli-proposes-a.html | Burns Asks Job Program If Unemployment Tops 6 | By Edwin L Dale Jr Special to The New York Times | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/burns-asks-job-program-if-unemployment-tops-6-proposes-a-4billion.html | Burns Asks Job Program If Unemployment Tops 6 | By Edwin L Dale Jr Special to The New York Times | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/crabiel-tells-byrne-he-will-take-leave-crabiel-to-take-unpaid-leave.html | Crabiel Tells Byrne He Will Take Leave | By Walter H Waggoner Special to The New York Times | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/crabiel-will-take-leave-tells-byrne-hes-innocent.html | Crabiel Will Take Leave Tells Byrne Hes Innocent | By Walter H Waggoner Special to The New York Times | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/crisis-is-denied-by-urban-league-wingate-says-repayments-were.html | CRISIS IS DENIED BY URBAN LEAGUE | By Charlayne Hunter | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/decline-in-senate-dole-says-president-now-has-no-more-than-20-votes.html | DECLINE IN SENATE | By R W Apple Jr Special to The New York Times | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/decline-in-senate-dole-says-president-now-has-nomore-than-20-votes.html | DECLINE IN SENATE | By R W Apple Jr Special to The New York Times | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/dow-climbs-1338-on-news-on-nixon-early-surge-pared-following-report.html | Dow Climbs 1338 On News on Nixon | By Alexander R Hammer | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/fish-tests-sentiment-on-nixon-in-district-aided-by-his-father.html | Fish Tests Sentiment on Nixon in District | By Tom Buckley Special to The New York Times | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/ford-shuttles-between-the-capitol-and-white-house-avoids-comment.html | Ford Shuttles Between the Capitol and White House | By Marjorie Hunter Special to The New York Times | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/fuentes-to-fight-ouster-attempt-absence-of-warning-angers-district.html | FUENTES TO FIGHT OUSTER ATTEMPT | By Iver Peterson | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/fulbright-panel-clears-kissinger-on-wiretap-role-foreign-relations.html | FULBRIGHT PANEL CLEARS KISSINGER  ON WIRETAP ROLE | By Bernard Gwertzman Special to The New York Times | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/fulbright-panel-clears-kissinger-on-wiretap-role.html | FULBRIGHT PANEL CLEARS KISSINGER ON WIRETAP ROLE | ByBernard Gwertzman Special to The New York Times | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/garrison-tries-for-comeback-in-louisiana-supreme-court-race.html | Garrison Tries for Comeback in Louisiana Supreme Court Race | By Roy Reed Special to The New York Times | RE0000868592 | 2002-07-11 | B00000947214 |

| | | | | | |
|---|---|---|---|---|---|
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/greenwich-files-suit-to-quiet-noise-from-westchester-airport.html | Greenwich Files Suit to Quiet Noise From Westchester Airport | By Michael Knight Special to The New York Times | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/guns-are-focus-in-texas-inquiry-authorities-seek-to-learr-how.html | GUNS ARE FOCUS IN TEXAS INQUIRY | By Martin Waldron Special to The New York Times | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/harlem-dance-theater-scores-london-triumph.html | Harlem Dance Theater Scores London Triumph | By Clive Barnes Special to The New York Times | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/help-for-net-duffer-new-jersey-sports.html | New Jersey Sports Help for Net Duffer | By Charles Friedman Special to The New York Times | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/herb-may-hide-traces-of-heroin-in-urine-test-grows-in-woodlands.html | Herb May Hide Traces Of Heroin in Urine Test | By Everett R Holles Special to The New York Times | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/house-bars-funds-for-a-nerve-gas-it-also-cuts-military-aid-to.html | HOUSE BARS FUNDS FOR A NERVE GAS | By Leslie H Gelb Special to The New York Times | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/increase-fight-security-garden-told-by-dooley-security-is-lacking.html | Increase Fight Security Garden Told by Dooley | By Michael Strauss | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/increase-fight-security-garden-told-by-dooley.html | Increase Fight Security Garden Told by Dooley | By Michael Strauss | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/inducing-mr-nixon-to-end-his-seventh-crisis.html | Inducing Mr Nixon to End His Seventh Crisis | By William T Coleman Jr | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/investors-queue-up-to-buy-us-notes-with-peak-9-rate-thousands-wait.html | Investors Queue Up To Buy U S Notes With Peak 9 Rate | By John H Allan | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/investors-queue-up-to-buy-us-notes-with-peak-9-rate.html | investors Queue Up To Buy US Notes With Peak 9 Rate | By John H Allan | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/israelis-report-readiness-for-jordan-compromise-israelis-plan.html | Israelis Report Readiness For Jordan Compromise | By Terence Smith Special to The New York Times | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/israelis-report-readiness-for-jordan-compromise.html | Israelis Report Readiness For Jordan Compromise | By Terence Smith Special to The New York Times | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/jersey-city-camp-visited-by-mayor-a-9second-25yard-dash-is-recorded.html | JERSEY CITY CAMPVISITED BY MAYOR | By Rudy JohnsonSpecial to The New York Times | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/junta-out-athens-cafe-satire-is-in-again-kissinger-a-target.html | Junta Out Athens Cafe Satire Is In Again | By Charles Mohr Special to The New York Times | RE0000868592 | 2002-07-11 | B00000947214 |

| | | | | | |
|---|---|---|---|---|---|
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/jurisdictional-conflict-clouding-future-of-paytv-revenue-remittance.html | Jurisdictional Conflict Elouding Future of PayTV | By Les Brown | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/jurisdictional-conflict-clouding-future-of-paytv-two-forms-approved.html | Jurisdictional Conflict Clouding Future of PayTV | By Les Brown | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/jury-is-deciding-if-rinaldi-lied-begins-deliberations-after-charge.html | JURY IS DECIDING IF RINALDI LIED | By Mary Breasted | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/kuh-leaves-inquiry-into-city-audits-to-nadjari-jurisdiction-doubted.html | Kuh Leaves Inquiry Into City Audits to Nadjari | By John Darnton | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/kuh-leaves-inquiry-of-audit-to-nadjari-kuh-leaves-inquiry-into-city.html | Kuh Leaves Inquiry Of Audit to Nadjari | By John Darnton | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/laver-gains-will-bypass-us-open-laver-gains-in-tourney-says-he.will.html | Laver Gains Will Bypass US Open | By Pranay Gupte Special to The New York Times | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/lloyd-of-marlborough-testifies-on-rothko-works-sent-to-europe.html | Lloyd of Marlborough Testifies On Rothko Works Sent to Europe | By Edith Evans Asbury | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/loss-of-an-island-to-development-deplored-in-carolina-kiawah-going.html | Loss of an Island to Development Deplored in Carolina | By Wayne King Special to The New York Times | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/louisiana-land-net-up-others-report.html | Louisiana Land Net Up Others Report | By Clare M Reckert | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/market-place-guides-offered-to-utilityvalues.html | Market Place Guides Offerd To Utility Values | ByRobert Metz | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/mcgraws-in-iith-allows-pirates-to-win-98-mcgraws-error-in-i-i-th.html | McGraws in 11th Allows Pirates to Win 98 | By Parton Keese Special to The New York Times | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/meany-foresees-disaster-for-gop-if-nixon-stays-on.html | Meany Foresees Disaster for GOP If Nixon Stays On | By Damon Stetson Special to The New York Times | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/miller-band-given-a-broader-scope-by-peanuts-hucko.html | Miller Band Given A Broader Scope By Peanuts Hucko | John S Wilson | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/mobil-terms-set-for-marcor-stock-total-investment-is-put-at-more.html | MOBIL TERMS SET FOR MARCOR STOCK | By Herbert Koshetz | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/moscow-tv-gives-report-on-nixon-but-press-shuns-remarks-and.html | MOSCOW TV GIVES REPORT ON NIXON | By Malcolm W Browne special to The New York Times | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/music-a-katims-and-mozart-evenrng.html | Music A Katims and Mozart Evening | By Harold C Schonberg | RE0000868592 | 2002-07-11 | B00000947214 |

| | | | | | |
|---|---|---|---|---|---|
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/new-theater-in-park-is-planned-to-replace-delacorte-new-theater-in.html | New Theater in Park Is Planned to Replace Delacorte | By Paul Goldberger | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/new-theater-in-park-is-planned-to-replace-delacorte.html | New Theater in Park Is Planned to Replace Delacorte | By Paul Goldberger | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/orioles-41-victors-with-the-aid-of-3-2base-miscues-three-twobase.html | Orioles 41 Victors With the Aid of 3 2Base Miscues | By Gerald Eskenazi | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/philadelphia-balloonist-is-killed-in-a-crash-off-jersey.html | Philadelphia Balloonist Is Killed in a Crash Off Jersey | By Judith Cummings | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/planners-of-conventions-stage-one-of-their-own-planners-of.html | Planners of Conventions Stage One of Their Own | By Ernest Holsendolph | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/problems-of-transition.html | Problems of Transition | By James Reston | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/psychotic-inmates-aided-little-by-the-celltohospital-shuttle.html | Psychotic Inmates Aided Little By the CelltoHospital Shuttle | By Murray Schumach | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/rangers-jenkins-halts-as-on-2hitter-american-league-indians-9.html | Rangers Jenkins Halts As on 2Hitter | By Deane McGowen | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/reagan-urges-nixon-to-see-congress.html | Reagan Urges Nixon to See Congress | By Wallace Turner Special to The New York Times | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/representative-roy-wins-in-bid-to-run-against-dole-michigan.html | Representative Roy Wins In Bid to Run Against Dole | By Paul Delaney Special to The New York Times | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/results-of-auction-delayed-on-us-9-notes-record-demand-for.html | Results of Auction Delayed on US 9 Notes | By H S Maidenberg | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/rumors-on-nixon-decision-send-stock-prices-soaring-conjecture-on.html | Rumors on Nixon Decision Send Stock Prices Soaring | By Vartanig G Vartan | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/rumors-on-nixon-decision-send-stock-prices-soaring.html | Rumors on Nixon Decision Send Stock Prices Soaring | By Vartanig G Vartan | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/samuels-and-carey-in-vigorous-debate-stresses-executive-work.html | Samuels and Carey in Vigorous Debate | By Thomas P Ronan Special to The New York Times | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/sandmans-backershail-his-2-positions-on-nixon-president-stabbed-him.html | Sandmans Backers Hail His 2 Positions on Nixon | By Donald Janson Special to The New York Times | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/sec-to-study-institutionbroker-ties.html | SEC to Study InstitutionBroker Ties | By Felix Belair Jr Special to The New York Times | RE0000868592 | 2002-07-11 | B00000947214 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/seoul-puts-aside-protestant-plea-premier-bars-clemency-for.html | SEOUL PUTS ASIDE PROTESTANT PLEA | By Fox Butterfield Special to The New York Times | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/si-housing-plan-to-get-us-help-state-lets-castleton-park-lower.html | SI HOUSING PLAN TO GET US HELP | By Carter B Horsley | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/silver-futures-climb-in-price-political-situation-in-u-s-is-factor.html | SILVER FUTURES CLIMB IN PRICE | By Elizabeth M Fowler | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/simon-schuster-to-become-subsidiary-of-harcourt-brace.html | Simon  Schuster to Become Subsidiary of Harcourt Brace | By Eleanor Blau | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/slhnana-projects-wellscrurbbed-look-at-festival-in-park.html | ShaNaNa Projects WellScrubbed Look At Festival in Park | By John Rockwell | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/soviet-and-iran-open-gas-talks-moscow-expected-to-yield-on.html | SOVIET AND IRAN OPEN GAS TALKS | By Malcolm W Browne Special to The New York Times | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/suspect-is-seized-in-2-queens-rapes-new-scanning-device.html | SUSPECT IS SEIZED IN 2 QUEENS RAPES | By Murray Illson | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/swimmersdoing-whats-suitable-swimmersdoing-what-suits-them.html | Swimmers Doing Whats Suitable | By Neil Amdur | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/tapes-insight-on-nixon-they-indicate-his-economic-thinking-is.html | Tapes Insight on Nixon | By Leonard Silk | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/tapes-may-affect-nixon-aides-trial-lawyers-cite-their-content-and.html | TAPES MAY AFFECT NIXON AIDES TRIAL | By Lesley Oelsner Special to The New York Times | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/taxi-commission-disputes-industry-data-joint-meeting-set.html | Taxi Commission Disputes Industry Data | By Peter Kihss | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/that-bargain-of-the-east-the-hong-kong-suit-is-the-victim-of.html | That Bargain of the East the Hong Kong SuitIs the Victim of Inflation | By Michele Kay Special to The New York Times | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/thompson-athas-and-gogolak-check-in-at-fairfield-strikers-hold.html | Thompson Athas and Gogolak Check In at Fairfield | By Sam Goldaper | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/top-aides-rally-they-view-president-as-fighting-to-end-despite.html | TOP AIDES RALLY | By John Berbers Special to The New York Times | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/top-aides-rally.html | TOP AIDES RALLY | By John Herbers Special to The New York Times | RE0000868592 | 2002-07-11 | B00000947214 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/trial-by-polile-starts-for-shea-officer-acquitted-in-slaying-faces.html | TRIAL BY POLICE STARTS FOR SHEA | By Joseph B Treaster | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/tristate-gop-officials-fear-losses-in-election-democrats-bear-down.html | Tristate GOP Officials Fear Losses in Election | By Frank Lynn | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/turkish-tanks-and-troops-take-2-cyprus-villages-fight-to-the-death.html | Turkish Tanks and Troops Take 2 Cyprus Villages | By Juan de Onis Special to The New York Times | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/tv-review-bright-music-programs-lift-summer-fare.html | TV Review | By Howard Thompson | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/us-seeks-ways-to-ground-new-airlines-plan-for-cutrate-flights.html | US Seeks Ways to Ground New Airlines Plan for CutRate Flights Between Tijuana and Europe | By Robert Lindsey Special to The New York Times | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/water-the-fragile-plant.html | Water the Fragile Plant | By C L Sulzberger | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/weicker-vows-filibuster-to-curb-use-of-tax-data-opposed-by-simon.html | Weicker Vows Filibuster To Curb Use of Tax Data | By Eileen Shanahan Special to The New York Times | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/when-taste-in-art-has-real-meaning.html | When Taste in Art Has Real Meaning | By Lisa Hammel | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/white-housesays-nixoncolson-phone-call-on-june-20-1972-was-not.html | White House Says NixonColson Phone Call on June 20 1972 Was Not Recorded | By John M Crewdson Special to The New York Times | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/woman-protester-loses-fight-for-meadows-home-differing-viewpoints.html | Woman Protester Loses Fight for Meadows Home | By Richard Phalon Special to The New York Times | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/world-freebie-league-sun-and-stars-appalled-freebies-cause-stir-in.html | World Freebie League Sun and Stars Appalled | By Murray Crass Special to The New York Times | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/7/1974 | https://www.nytimes.com/1974/08/07/archives/yields-in-britain-linked-to-prices-government-starts-2-plans-to.html | YIELDS IN BRITAIN LINKED TO PRICES | By Terry Robards societal to The New York Times | RE0000868592 | 2002-07-11 | B00000947214 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/10-indicted-in-alleged-bid-to-discredit-us-evidence-in-loansharking.html | 10 Indicted in Alleged Bid to Discredit US Evidence in LoanSharking Cases | By Joan Cook Special to The New York Times | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/10-indicted-in-bid-to-tar-evidence-accused-of-effort-to-weaken.html | 10 INDICTED IN BID TO TAR EVIDENCE | By Joan Cook Special to The New York Times | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/4-boys-charged-in-burglaries-at-9-li-stores.html | 4 Boys Charged in Burglaries at 9 LI Stores | By Robert Mcg Thomas Jr | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/5-sticks-of-dynamite-found-in-un-meditation-room-other-areas.html | 5 Sticks of Dynamite Found in UN Meditation Room | By Peter Kihss | RE0000868601 | 2002-07-11 | B00000949577 |

| | | | | | |
|---|---|---|---|---|---|
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/60-more-are-put-on-trial-secretly-as-seoul-intensifies-political.html | 60 More Are Put on Trial Secretly as Seoul Intensifies Political Crackdown | By Fox Butterfield Special to The New York Times | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/a-blend-of-singing-and-acting-is-specialty-of-novella-nelson.html | A Blend of Singing and Acting Is Specialty of Novella Nelson | John S Wilson | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/a-city-full-of-questions-but-capital-has-no-firm-answers-on-why-the.html | A City Full of Questions | By R W Apple Jr Special to The New York Times | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/a-district-capital-is-lost-by-saigon-town-southwest-of-da-nang.html | A DISTRICT CAPITAL IS LOST BY SAIGON | By David K Shipler Special to The New York Times | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/a-ford-interview-vice-president-shuns-transition-talk-but-says-hes.html | A FORD INTERVIEW | By Marjorie Hunter Special to The New York Times | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/a-ford-interview.html | A FORD INTERVIEW | By Marjorie Hunter Special to The New York Times | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/advertising-new-rickles-ride.html | Advertising New Rickles Ride | By Leonard Sloane | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/all-europe-suddenly-focuses-on-the-political-crisis-in-us-europe.html | All Europe Suddenly Focuses On the Political Crisis in US | By Terry Robards Special to The New York Times | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/all-europe-suddenly-focuses-on-the-political-crisis-in-us.html | All Europe Suddenly Focuses On the Political Crisis in US | By Terry Robards Special to The New York Times | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/australian-wheat-rise-for-export-questioned-no-positive-action.html | Australian Wheat Rise For Export Questioned | By Lan Stewart Special to The New York Times | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/berlinger-resings-post-to-aid-wilson.html | Berlinger Resigns Post to Aid Wilson | By Will Lissner | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/books-of-the-times.html | Books of The Times | By Anatole Broyard | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/boom-helps-norfolk-va-to-delete-expletives-about-its-past-highrise.html | Boom Helps Norfolk Va to Delete Expletives About Its Past | By B Drummond Ayres Jr Special to The New York Timer | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/boom-is-helping-norfolk-va-to-delete-expletives-about-its-past.html | Boom Is Helping Norfolk Va to Delete Expletives About Its Past | By B Drummond Ayres Jr Special to The New York Times | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/byrne-signs-bill-to-help-industry-to-grow-in-state.html | Byrne Signs Bill To Help Industry To Grow in State | By Walter H Waggoner Special to The New York Times | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/cab-labor-offer-by-owners-urged-contract-sought-first-mediator.html | CAB LABOR OFFER BY OWNERS URGED | By Damon Stetson | RE0000868601 | 2002-07-11 | B00000949577 |

| | | | | | |
|---|---|---|---|---|---|
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/californians-in-poll-want-nixon-barred-from-practice-of-law.html | Californians in Poll Want Nixon Barred From Practice of Law | By Wallace Turner Special to The New York Times | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/chess-when-the-analysis-is-sharp-the-main-theme-can-go-flat-fear.html | Chess Whet the Analysis Is Sharp The Main Theme Can Go Flat | By Robert Byrne | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/city-seeks-to-save-vistas-at-parks-and-promenades.html | City Seeks to Save Vistas at Parks and Promenades | By Joseph P Fried | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/city-sells-151million-in-notes-for-housing-at-highest-interest.html | City Sells 151Million in Notes For Housing at Highest Interest | By Edward Ranzal | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/climate-changes-endanger-worlds-food-output-scientists-view-global.html | Climate Changes Endanger Worlds Food Output | By Harold M Schmeck Jr | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/coldwater-says-he-would-accept-richardson-laird-baker-bush-and.html | GOLDWATER SAYS HE WOULD ACCEPT | By Christopher Lydon Special to The New York Times | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/concert-is-given-in-washington-sq-frazor-makes-conducting-debut-as.html | CONCERT IS GIVEN IN WASHINGTON SQ | By John Rockwell | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/corruption-is-as-commonplace-as-war-in-cambodia-circle-of.html | Corruption Is as Commonplace as War in Cambodia | By Sydney H Schanberg Special to The New York Times | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/court-fails-to-get-tapes-of-9-talks-st-clair-tells-sirica-that-7.html | COURT FAILS TO GET TAPES OP 9 TALKS | By Lesley Oelsner Special to The New York Times | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/court-fails-to-get-tapes-of-9-talks.html | COURT FAILS TO GET TAPES OF 9 TALKS | By Lesley Oelsner Special to The New York Times | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/court-invalidates-city-plan-for-hiring-of-minorities-city-studying.html | Court Invalidates City Plan For Hiring of Minorities | By Morris Kaplan | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/dance-return-of-diana-bujones-partners-eleanor-dantuono-in-1930s.html | Dance Return of Diana | By Anna Kisselgoff | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/danceat-this-point-in-time-or-place.html | Dance At This Point in Time or Place | By Don McDonagh Special to The New York Times | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/dr-virginia-apgar-dies-at-65-devised-health-test-for-infants-named.html | Dr Virginia Apgar Dies at 65 Devised Health Test for Infants | By Werner Bamberger | RE0000868601 | 2002-07-11 | B00000949577 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/drought-robs-an-iowa-county-fair-of-its-festive-mood-fair-strictly.html | Drought Robs an Iowa County Fair of Its Festive Mood | By James P Sterba Special to The New York Times | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/experts-lower-hopes-for-economy-revised-data-on-the-gnp-and.html | Experts Lower Hopes for Economy | By Soma Golden | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/farm-factories-control-environment-to-increase-crop-yields-farm.html | Farm Factories Control Environment to Increase Crop Yields | By Seth S King Special to The New York Times | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/fiction-without-friction-books-of-the-times-a-philosophy-of.html | Books of the Times | By Anatole Broyard | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/ford-and-friends-meet-for-prayer-weekly-session-held-amid-reports.html | FORD AND FRIENDS MEET FOR PRAYER | By Bob G Slosser Special to The New York Times | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/forget-those-small-craft-food-warnings-just-cook-ahead-interesting.html | Forget Those Small Craft Food Warnings Just Cook Ahead | By Craig Claiborne Special to The New York Times | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/gary-player-confident-hell-win-pga-gary-player-confident-hell-win.html | Gary Player Confident Hell Win PGA | By John S Radosta Special to The New York Times | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/gloomy-picture-kissinger-remains-at-white-house-office-beyond.html | GLOOMY PICTURE | By John Berbers Special to The New York Times | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/gloomy-picture-president-has-talk-on-impeachment-with-3-party.html | GLOOMY PICTURE | By John Berbers Special to The New York Times | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/goldwater-expects-only-a-hard-core-of-senate-votes-for-acquitting.html | Goldwater Expects Only a Hard Core Of Senate Votes for Acquitting Nixon | By Martin Waldron Special to The New York Tames | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/greekjun-ta-foe-relives-torture-5-days-of-beatings-repression-as-an.html | Greek Junta Foe Relives Torture | By Steven V Roberts Special to The New York Times | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/grumman-profits-post-a-sharp-drop.html | Grumman Profits Post a Sharp Drop | By Clare M Reckert | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/house-bars-deep-limit-on-election-cost-tighter-limit-rejected.html | House Bars Deep Limit on Election Cost | By Richard L Madden Special to The New York Times | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/house-freezes-as-a-message-from-nixon-is-delivered-by-richard-d.html | House Freezes as a Message From Nixon isDeijverd | By Richard D Lyons Special to The New York Times | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/house-votes-missile-site-planned-for-6-months-use-reduction.html | House Votes Missile Site Planned for 6 Months Use | By Leslie H Gelb Special to The New York Times | RE0000868601 | 2002-07-11 | B00000949577 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/house-votes-missile-site-planned-for-6-months-use.html | House Votes Missile Site Planned for 6 Months Use | By Leslie H Gelb Special to The New York Times | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/how-much-is-enough-essay.html | How Much Is Enough | By William Safire | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/how-to-get-scarsdalians-to-the-bronx-by-9-am-planning-full-wardrobe.html | How to Get Scarsdalians to the Bronx by 9 AM | By Angela Taylor | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/israelis-say-russian-arms-give-syria-might-to-strike-israelis-say.html | Israelis Say Russian Arms Give Syria Might to Strike | By Terence Smith Special to The New York Times | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/israelis-say-russian-arms-give-syria-might-to-strike.html | Israelis Say Russian Arms Give Syria Might to Strike | By Terence Smith Special to The New York Times | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/jacobsen-pleads-guilty-to-bribery-admits-he-paid-10000-to-connally.html | JACOBSEN PLEADS GUILTY TO BRIBERY | By Anthony Ripley Special to The New York Times | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/jacobsen-pleads-guilty-to-bribery.html | JACOBSEN PLEADS GUILTY TO BRIBERY | By Anthony Ripley Special to The New York Times | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/jets-add-larry-woods-to-join-his-brother-bob.html | Jets Add Larry Woods To Join His Brother Bob | By Sam Goldaper | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/kissinger-busy-cancels-state-of-world-message-written-by-kissinger.html | Kissinger Busy Cancels State of World Message | By Bernard Gwertzman Special to The New York Times | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/kuh-starts-investigation-into-allegations-by-goldin-that-some.html | Kuh Starts Investigation Into Allegations by Goldin That Some Securities Have Reappeared in Vault | By John Darnton | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/manhattan-on-the-rocks-a-wry-tale.html | Manhattan on the Rocks A Wry Tale | By Gerald Krefetz | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/many-mental-patients-simply-walk-out-mental-patients-simply-walk.html | Many Mental Patients Simply Walk Out | By Murray Schumach | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/many-mental-patients-simply-walk-out.html | Many Mental Patients Simply Walk Out | By Murray Schumach | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/market-place-whats-good-for-investors.html | Market Place Whats Good For Investors | By Robert Metz | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/mathe-displays-all-his-skills-bridge-when-boxed-into-tight-corner.html | Bridge Mathe Displays All His Skills When Boxed Into Tight Corner | By Alan Truscott | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/migrant-worker-charges-use-of-force-and-threats-overseer-faces.html | Migrant Worker Charges Use of Force and Threats | By Donald Janson Special to The New York Times | RE0000868601 | 2002-07-11 | B00000949577 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/moscow-relaxes-nixon-blackout-reports-impeachment-steps-and.html | MOSCOW RELAXES NIXON BLACKOUT | By Malcolm W Browne Special to The New York Times | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/needham-deplores-capital-lack-people-and-business.html | People and Business | Douglas W Cray | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/now-you-can-buy-the-room.html | Now You Can Buy the Room | By Virginia Lee Warren | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/on-market-legislation.html | On Market Legislation | By James J Needham | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/oregonian-will-lead-houses-budget-unit-notes-on-people.html | Notes on People | Albin Krebs | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/outflow-at-peak-at-savings-banks-july-losses-do-not-reflect.html | OUTFLOW AT PEAK AT SAVINGS BANKS | By John H Allan | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/paris-to-review-its-mideast-arms-policy.html | Paris to Review Its Mideast Arms Policy | By Nan Robertson Special to The New York Times | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/personal-finance-divorce-shift-american-motors-reports-rise-in-2d.html | Personal Finance Divorce Shift | By Elizabeth M Fowler | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/personal-finance-divorce-shift.html | Personal Finance Divorce Shift | By Elizabeth M Fowler | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/poll-in-us-shows-support-of-detente-survey-from-coast-to-coast.html | Poll in US Shows Support of Detente | By David Binder Special to The New York Times | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/prices-on-amex-advance-broadly-rise-fueled-by-reports-that-nixon.html | PRICES ON AMEX ADVANCE BROADLY | By Alexander R Hammer | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/rinaldi-is-acquitted-of-perjury-charge-pressed-by-nadjari-rinaldi-a.html | Rinaldi Is Acquitted Of Perjury Charge Pressed by Nadjari | By Mary Breasted | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/rinaldi-is-acquitted-of-perjury-charge-pressed-by-nadjari-rinaldi-a.html | Rinaldi Is Acquitted Of Perjury Charge Pressed by Radjari | By Mary Breasted | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/rush-challenges-economic-plans-strong-doubts-voiced-over-program-to.html | RUSH CHALLENGES ECONOMIC PLANS | By Edwin L Dale Jr Special to The New York Times | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/ryan-loses-nohit-bid-in-9th-then-loses-game-as-8-rangers-4-royals-7.html | Ryan Loses NoHit Bid In 9th Then Loses Game | By Deane McGowen | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/samuels-accuses-carey-over-funds-asserts-opponents-brother-lent.html | SAMUELS ACCUSES CAREY OVER FUNDS | By Frank Lynn | RE0000868601 | 2002-07-11 | B00000949577 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/sea-songster-follows-in-jim-dandy-tradition-with-5040-payoff-at.html | Sea Songster Follows in Jim Dandy Tradition With 5040 Payoff at Saratoge | By Joe Nichols Special to The New York Times | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/senators-unable-to-agree-on-any-move-over-nixon-senators-unable-to.html | Senators Unable to Agree On Any Move Over Nixon | By David E Rosenbaum Special to The New York Times | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/senators-unable-to-agree-on-any-move-over-nixon.html | Senators Unable to Agree On Any Move Over Nixon | By David E Rosenbaum Special to The New York Times | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/stage-in-1-corner-2-british-musicals.html | Stage In 1 Corner 2 British Musicals | By Clives Barnes Special to The New York Times | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/stage-laburnum-grove.html | Stage Laburnum Grove | By Howard Thompson | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/stars-defeat-sun-1-18-before-28174-on-coast-stars-rally-to-defeat.html | Stars Defeat Sun 118 Before 28174 on Coast | By Murray Chass Special to The New York Times | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/state-correction-units-assailed-from-within-and-from-without.html | State Correction Units Assailed From Within and From Without | By Fred Ferretti | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/stocks-surge-on-resignation-rumors-dow-jones-industrials-gain-by.html | Stocks Surge on Resignation Rumors Dow Jones Industrials Gain by 2378 | By Vartanig G Vartan | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/stuntman-eluding-guards-walks-a-tightrope-between-trade-center.html | Stuntman Eluding Guards Walks a Tightrope Between Trade Center Towers | By Grace Lichtenstein | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/the-nightmare-fades-abroad-at-home.html | The Nightmare Fades | By Anthony Lewis | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/the-presidents-power-to-pardon-is-debated-saxbe-s-comment-clemency.html | The Presidents Power to Pardon Is Debated | By John M Crewdson Special to The New York Times | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/the-wall-street-journal-joins-papers-urging-nixon-to-resign-times.html | The Wall Street Journal Joins Papers Urging Nixon to Resign | By Murray Illson | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/throngs-of-music-lovers-hear-bernstein-in-the-park.html | Throngs of Music Lovers Hear Bernstein in the Park | By Donal Henahan | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/tiny-terriers-bear-heavyweight-titles.html | Tiny Terriers Bear Heavyweight Titles | By Walter R Fletcher Special to The New York Times | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/treasury-notes-draw-few-buyers-secondday-offer-totaling-175billion.html | TREASURY NOTES DRAW FEW BUYERS | By H J Maidenberg | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/turnout-in-kansas-disappoints-gop-eagleton-renominated.html | Turnout in Kansas Disappoints GOP | By Paul Delaney Special to The New York Times | RE0000868601 | 2002-07-11 | B00000949577 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/two-poor-plays-by-brooks-robinson-lead-to-2-runs.html | Two Poor Plays by Brooks Robinson Lead to 2 Runs | By Gerald Eskenazi | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/us-rejects-mexicos-proposal-to-renew-migrant-agreement-successful.html | US Rejects Mexicos Proposal To Renew Migrant Agreement | By Alan Riding Special to The New York Times | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/us-seeks-report-by-conservatives-state-party-directed-to-file-data.html | US SEEKS REPORT BY CONSERVATIVES | By Thomas P Ronan | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/west-side-drive-to-reopen-a-link-72dto79thstreet-stretch-gets.html | WEST SIDE DRIVE TO REOPEN A LINK | By Edward C Burks | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/white-house-staff-aides-are-dismayed-and-adrift-fear-of-being.html | White House Staff Aides Are Dismayed and Adrift | By Philip Shabecoff Special to The New York Times | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/woman-runs-hard-in-nevada-primary-winner-to-face-laxalt-no-outside.html | Woman Runs Hard in Nevada Primary | By Andrew H Malcolm Special to The New York Times | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/wood-field-stream-blue-marlin-record-in-sight-straub-wins-conn-open.html | Wood Field  Stream Blue Marlin Record in Sight | By Nelson Bryant | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/8/1974 | https://www.nytimes.com/1974/08/08/archives/yanks-win-43-despite-14-oriole-hits-pirates-14hit-attack-routs-mets.html | Yanks Win 43 Despite 14 Oriole Hits Pirates 14Hit Attack Routs Mets 101 | By Parton Reese Special to The New York Times | RE0000868601 | 2002-07-11 | B00000949577 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/-sacrifice-is-praised-kissinger-to-remain-a-very-great-man-ford.html | Sacrifice Is Praised Kissinger to Remain | By Anthony Ripley Special to The New York Times | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/-sacrifice-is-praised-kissinger-to-remain-speaks-outside-home-ford-.html | Sacrifice Is Praised Kissinger to Remain | By Anthony Ripley Special to The New York Times | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/10-police-sergeants-held-as-graft-club-members-inquiry-continuing.html | 10 Police Sergeants Held As Graft Club Members | By Marcia Chambers | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/11-groups-oppose-plan-for-city-air-traffic-scheme-frivolous.html | 11 GROUPS OPPOSE PLAN FOR CITY AIR | By Farnsworth Fowle | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/2million-loansharking-ring-believed-broken-with-aid-of-bug-loans-of.html | 2Million LoanSharking Ring Believed Broken With Aid of Bug | By Robin Herman | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/a-advertising-ne-wzealan-d-views-ed-and-bert-and-harry-bic-plans.html | Advertising New Zealand Views | By Leonard Sloane | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/a-break-with-the-past-nixons-foreign-economic-and-domestic-policies.html | A Break With the Past Nixons Foreign Economic and Domestic Policies | By Bernard Gwertzman Special to The New York Times | RE0000868590 | 2002-07-11 | B00000947212 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/a-place-along-the-hudson-for-dining-if-youre-the-patient-kind-that.html | A Place Along the Hudson for lining If Youre the Patient Kind That Is | By Jean Hewitt | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/a-program-of-broad-change-at-home.html | A Program of Broad Change at Home | By Richard L Madden Special to The New York Times | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/a-sense-of-national-reconciliation-capital-looks-ahead-instead-of.html | A Sense of National Reconciliation | By James Reston Special to The New York Times | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/a-tiny-g-op-bastion-feels-loss-andrelief-at-gop-bastion-loss-and.html | A Tiny GOP Bastion Feels Loss and Relief | By Pranay Gupte Special to The New York Times | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/a-tiny-gop-bastion-feels-loss-and-relief.html | A Tiny GOP Bastion Feels Loss and Relief | By Pranay Gupte Special to The New York Times | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/about-new-york-a-sad-day-in-bay-ridge.html | About New York | By Fred Ferretti | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/abroad-officials-and-citizens-call-outcome-of-the-crisis-a-tribute.html | Abroad Officials and Citizens Call Outcome of the Crisis a Tribute to Democracy | By Peter Kihss | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/after-his-fall.html | After His Fall | By William V Shannon | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/an-impeachment-ordeals-climax-ordeal-for-all-no-other-way-a-matter.html | An Impeachment Ordeals Climax | By James M Naughton Special to The New York Times | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/baseball-expansion-is-expected-in-1976-baseball-expected-to-add.html | Baseball Expansion Is Expected in 1976 | By Joseph Durso | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/beauty-fills-the-chiness-exhibition-in-toronto.html | Beauty Fills the Chinese Exhibition in Toronto | By John Russell Special to The New York Times | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/bell-chief-quits-cites-furor-people-in-snorts.html | People in Sports | Thomas Rogers | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/big-favorite-wins-easily-at-saratoga.html | Big Favorite Wins Easily At Saratoga | By Joe Nichols Special to The New York Times | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/bridge-being-cautious-isnt-prudent-if-it-costs-your-side-points.html | Bridge Cautious Isnt Prudent If It Costs Your Side Points | By Alan Truscott | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/business-loans-show-a-rise-fed-funds-rate-moves-down-reserve-report.html | Business Loans Show a Rise Fed Funds Rate Moves Down | By John H Allan | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/but-few-expect-a-major-impact-shortterm-gains-forecast-by-some.html | BUT FEW EXPECT A MAJOR IMPACT | By Marylin Bender | RE0000868590 | 2002-07-11 | B00000947212 |

| | | | | | |
|---|---|---|---|---|---|
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/butterfingered-stars-come-through-butterfingered-stars-come-through.html | Butterfingered Stars Come Through | By Murray Chass | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/calcutta-is-alarmed-by-terroristrevival.html | Calcutta Is Alarmed By Terrorist Revival | By Bernard Weinraub Special to The New York Times | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/city-mixes-rapt-attention-and-indifference-one-flashing-bulletin.html | City Mixes Rapt Attention and Indifference | By Mecandlish Phillips | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/city-securities-shifted-to-bank-millions-of-dollars-removed-from.html | CITY SECURITIES SHIFTED TO BANK | By John Darnton | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/closeup-view-of-nixon-under-pressure-emerges-from-the-transcripts-a.html | Close Up View of Nixon Under Pressure Emerges From the Transcripts | By Walter Rugaber Special to The New York Times | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/congressional-leaders-predict-an-extended-honeymoon-with-the-white.html | Congressional Leaders Predict an Extended Honeymoon With the White House | By David E Rosenbaum Special to The New York Times | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/contract-offer-and-new-deadline-avert-a-taxi-strike-final-contract.html | Contract Offer and New Deadline Avert a Taxi Strike | By William V Shannon | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/cyprus-leader-names-a-cabinet-as-effort-to-define-truce-lines-goes.html | Cyprus Leader Names a Cabinet as Effort to Define Truce Lines Goes On | By Juan de Onis Special to The New York Times | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/detente-and-the-future.html | Detente and the Future | By Claiborne Pell | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/devaluation-and-controls-milestones-for-economy.html | Devaluation and Controls Milestones for Economy | By Edwin L Dale Jr Special to The New York Times | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/district-1-school-board-54-votes-ouster-of-fuentes-dissension.html | District 1 School Board 54 Votes Ouster of Fuentes | By George Goodman Jr | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/dollar-rebounds-all-over-europe-air-of-expectancy-on-nixon-buoys.html | DOLLAR REBOUNDS ALL OVER EUROPE | By Terry Robards Special to The New York Times | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/dollar-up-abroad-us-stocks-slump-activity-by-professionals-bonds.html | Dollar Up Abroad | By Vartanig G Vartan | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/dow-slides-1267-on-profit-taking-weeks-rally-sparked-by.html | DOW SLIDES 1267 ON PROFIT TAKING | By Alexander R Hammer | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/east-siders-fail-to-save-prettiest-tree-on-block-truck-rams-trunk.html | East Siders Fail to Save Prettiest Tree on Block | By Tom Buckley | RE0000868590 | 2002-07-11 | B00000947212 |

| | | | | | |
|---|---|---|---|---|---|
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/ford-a-traditionalist-who-believes-in-home-family-hard-work-and.html | Ford a Traditionalist Who Believes in Home Family Hard Work and Patriotism | By Israel Shenker | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/ford-promises-that-he-and-kissinger-will-continue-nixons-foreign.html | Ford Promises That He and Kissinger Will Continue Nixons Foreign Policy | By Bernard Gwertzman Special to The New York Times | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/ford-sees-himself-as-an-internationalist-and-a-moderate-on-domestic.html | Ford Sees Himself as an Internationalist and a Moderate on Domestic Issues | By Marjorie Hunter Special to The New York Times | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/fords-economic-policy-to-differ-from-nixons-hayess-strategy-a.html | Fords Economic Policy To Differ From Nixons | By Eileen Shanahan Special to The New York Times | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/gibson-visits-5-centers-in-city-nutrition-project-1200-lunches.html | Gibson Visits 5 Centers In City Nutrition Project | By Joan Cook Special to The New York Times | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/going-out-guide-graphic-illustration.html | GOING OUT Guide | Steven R Weisman | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/graham-says-nixon-deserves-prayers-and-expresses-sorrow.html | Graham Says Nixon Deserves Prayers and Expresses Sorrow | By Edward B Fiske | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/grand-union-chiefa-dds-to-duties-people-and-business.html | People and Business | Douglas W Cray | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/group-asks-a-city-drug-aide-to-resign.html | Group Asks a City Drug Aide to Resign | By Edward Hudson | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/harriman-and-mrs-lehman-come-out-for-carey-record-cited-more-jobs.html | Harriman and Mrs Lehman Come Out for Carey | By Thomas P Ronan | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/homer-defeats-mets-43-mets-lose-on-homer-in-9th-43.html | Homer Defeats Mets 43 | By Parton Keese Special to The New York Times | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/hope-is-expressed-by-city-and-state-aides-cautiously-optimistic.html | HOPE IS EXPRESSED BY CITY AND STATE | By Maurice Carroll | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/in-2-years-watergate-scandal-brought-down-president-who-had-wide.html | In 2 Years Watergate Scandal Brought Down President Who Had Wide Mandate | By R W Apple Jr Special to The New York Times | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/jaworski-asserts-no-deal-was-made-says-nixon-did-not-ask-for-and.html | JAVORSKI ASSERTS NO DEAL WAS MADE | By Richard D Lyons Special to The New York Times | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/jaworski-asserts-no-deal-was-made.html | JAWORSKI ASSERTS NO DEAL WAS MADE | By Richard D Lyons Special to The New York Times | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/joe-cocker-new-albumand-plans-the-pop-life.html | The Pop Life | John Rockwell | RE0000868590 | 2002-07-11 | B00000947212 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/judge-calls-for-transfers-for-integrating-lane-high-orders-new.html | Judge Calls for Transfers For Integrating Lane High | By Iver Peterson | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/justice-powell-at-mayo-clinic-notes-on-people.html | Notes on People | Albin Krebs | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/kansans-see-news-as-inevitable-card-games-resume-another-calvin.html | Kansans See News As Inevitable | By William E Farrell Special to The New York Times | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/kissinger-will-remain-secretary-of-state-ford-likely-to-keep-other.html | Kissinger Will Remain Secretary of State | By Marjorie Hunter Special to The New York Times | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/korea-convicts-26-at-new-trial-19-others-facing-tribunal-for-the.html | KOREA CONVICTS 26 AT NEW TRIAL | By Fox Butterfield Special to The New York Time | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/legal-questions-underlie-the-debate-over-proposal-of-immunity-for.html | Legal Questions Underlie the Debate Over Proposal of Immunity for Nixon | By Lesley Oelsner Special to The New York Times | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/lisbon-aide-flies-to-algeria-final-guinea-talks-expected.html | Lisbon Aide Flies to Algeria Final Guinea Talks Expected | By Henry Giniger Special to The New York Times | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/markets-here-get-dualpricing-test-new-goods-will-not-affect-cost-of.html | MARKETS HERE GET DUALPRICING TEST | By Nathaniel Sheppard Jr | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/montclair-told-to-stop-bias-in-hiring-or-lose-us-revenuesharing.html | Montclair Told to Stop Bias in Hiring Or Lose US RevenueSharing Help | By Rudy Johnson | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/musical-nuts-and-bolts-a-to-z-books-of-the-times-expanding-the.html | Books of The Times | By John Rockwell | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/nixon-long-a-master-of-adversity-was-overwhelmed-by-the-last-of-man.html | Nixon Long a Master of Adversity Was Overwhelmed by the Last of Many Crises | By Alden Whitman | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/nixon-memoirs-estimated-at-2million-the-screen.html | Nixon Memoirs Estimated at 2Million The Screen | By Eric Pace | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/nixon-nominates-meskill-for-judgeship-cashman-finds-it-wild.html | Nixon Nominates Meskill for Judgeship | By Michael Knight Special to The New York Times | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/nixon-vetoes-bill-for-agency-funds-says-the-measure-poses-a.html | NIXON VETOES BILL FOR AGENCY FUNDS | By John M Crewdson Special to The New York Times | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/only-nixon-is-serene-at-sad-white-house-only-nixon-is-serene-at-sad.html | Only Nixon Is Serene At Sad White House | By Philip Shabecoff Special to The New York Times | RE0000868590 | 2002-07-11 | B00000947212 |

| | | | | | |
|---|---|---|---|---|---|
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/only-nixon-is-serene-at-sad-white-house.html | Only Nixon Is Serene At Sad White House | By Philip Shabecoff Special to The New York Times | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/open-operations-tax-panel-urged-task-force-backs-scrutiny-of.html | OPEN OPERATIONS TAX PANEL URGED | By Edward Ranzal | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/police-to-hear-lectures-on-migrantvisit-rights-countercharges-filed.html | Police to Hear Lectures On MigrantVisit Rights | By Donald Janson Special to The New York Times | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/political-scene-sharply-altered-gop-prospects-improved-ford-in-good.html | POLITICAL SCENE SHARPLY ALTERED | By R W Apple Jr Special to The New York Times | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/political-scene-sharply-altered.html | POLITICAL SCENE SHARPLY ALTERED | By R W Apple Jr Special to The New York Times | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/politicians-in-metropolitan-area-see-an-end-to-ordeal-of-gop-and.html | Politicians in Metropolitan Area See An End to Ordeal of GOP and Nation | By Frank Lynn | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/priceindex-jump-is-years-highest-farm-and-industrial-goods-lift.html | PRICEINDEX JUMP IS YEARS HIGHEST | By Edwin L Dale Jr Special to The New York Times | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/rand-pair-shot-ahead-in-bestball-the-leading-scores.html | Rand Pair Shot Ahead In BestBall | By Gordon S White Jr Special to The New York Times | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/reactions-range-from-elation-and-relief-to-despair-should-be-tried.html | Reactions Range From Elation and Relief to Despair | By Lawrence Van Gelder | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/realty-concerns-are-cited-by-city-human-rights-unit-accuses-eight.html | REALTY CONCERNS ARE CITED BY CM | By Joseph P Fried | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/relax-norell-fans-3900-styling-lasts.html | Relax Norell Fans 3900 Styling Lasts | By Angela Taylor | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/reluctant-10350lb-hippo-family-packed-for-trip.html | Reluctant 10350Lb Hippo Family Packed for Trip | By John C Devlin | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/reporters-diary-a-3month-chronicle-of-the-last-days-of-the-nixon.html | Reporters Diary A 3Month Chronicle of the Last Days of the Nixon Presidency | By Philip Shabecoff Special to The New York Times | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/residences-for-women-still-homey-isles-of-safety-in-the-city.html | Residences for Women Still Homey Isles of Safety in the City | By Virginia Lee Warren | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/rise-and-fall-of-nixon-career-rise-and-fall-how-a-man-who.html | Rise and Fall Appraisal of Nixon Career | By Robert B Semple Jr | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/rise-and-fall-appraisal-of-nixon-career.html | Rise and Fall Appraisal of Nixon Career | By Robert B Semple Jr | RE0000868590 | 2002-07-11 | B00000947212 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/royal-dutchshell-earnings-climb-other-companies-report-on-results.html | Royal DutchShell Earnings Climb Other Companies Report on Results | By Clare M Reckert | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/rudi-bats-in-half-of-as-10-runs-in-rout-baseball-roundup-american.html | Rudi Bats in Half of As 10 Runs in Rout | By Deane McGowen | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/severe-economic-problems-are-being-left-by-nixon-economic-woes-left.html | Severe Economic Problems Are Being Left by Nixon | By Michael C Jensen | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/speculation-rife-on-vice-president-some-ford-associates-say.html | SPECULATION RIFE ON VICE PRESIDENT | By Christopher Lydon Special to The New York Times | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/speculation-rife-on-vice-president.html | SPECULATION RIFE ON VICE PRESIDENT | By Christopher Lydon Special to The New York Times | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/stage-city-by-tokyo-kid-brothers-a-motorcycle-musical-given-at-la.html | Stage City by Tokyo Kid Brothers | By Mel Gussow | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/strikers-called-to-meeting-player-representatives-summoned-to.html | Strikers Called to Meeting | By Sam Goldaper | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/supreme-court-backs-prosecutor-decides-he-acted-properly-in.html | SUPREME COURT BACKS PROSECUTOR | By Walter H Waggoner Special to The New York Times | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/sweeping-reforms-in-regulation-of-securities-clear-house-unit-house.html | Sweeping Reforms in Regulation Of Securities Clear House Unit | By Felix Belair Jr Special to The New York Times | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/the-37th-president-is-first-to-quit-post-contrast-in-tone-and.html | The 37th President Is First to Quit Post | By John Berbers Special to The New York Times | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/the-37th-president-is-first-to-quit-post-speaks-of-pain-at-yielding.html | The 37th President Is First to Quit Post | By John Herbers special to The New York Times | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/the-case-against-richard-nixon-a-catalogue-of-charges-and-his.html | The Case Against Richard Nixon A Catalogue of Charges and His Replies | By Paul L Montgomery | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/the-irony-of-history.html | The Irony History | By James Reston | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/theater-two-bright-spots-of-the-london-season-john-wood-is-star-of.html | Theater Two Bright Spots of the London Season | By Clive Barnes Special to The New York Times | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/threepower-parley-on-cyprus-resumes-effort-to-end-conflict-turkish.html | ThreePower Parley on Cyprus Resumes Effort to End Conflict | By Craig R Whitney Special to The New York Times | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/trudeau-shuffles-the-canadian-cabinet-dismissing-five-ministers-key.html | Trudeau Shuffles the Canadian Cabinet Dismissing Five Ministers | By Robert Trumbull Special to The New York Times | RE0000868590 | 2002-07-11 | B00000947212 |

| | | | | | |
|---|---|---|---|---|---|
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/us-general-in-saigon-assails-aid-cut-aid-controversial-hanoi-alert.html | US General in Saigon Assails Aid Cut | By David K Shipler Special to The New York Times | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/us-issue-to-yield-863-on-average-auction-of-25year-bonds-completes.html | US ISSUE TO YIELD 863 ON AVERAGE | By H J Maidenberg | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/white-house-vigil-a-footnote-to-history-pray-for-him-content-with.html | White House Vigil A Footnote to History | By Linda Charlton Special to The New York Times | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/whitehead-resigns-as-nixon-tv-aide.html | Whitehead Resigns as Nixon TV Aide | By Les Brown | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/9/1974 | https://www.nytimes.com/1974/08/09/archives/zoning-case-called-a-trial-of-citys-rationale-waiver-of.html | Zoning Case Called a Trial of Citys Rationale | By Paul Goldberger | RE0000868590 | 2002-07-11 | B00000947212 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/-disaster-and-a-gloomy-gospel-for-a-new-president-options-with-risk.html | Disaster and a Gloomy Gospel for a New President | By Soma Golden | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/220360-exacta-at-spa.html | 220360 Exacta At Spa | By Joe Nichols Special to The New York Times | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/3d-accused-slayer-of-prof-friedmann-pleads-guilty-to-robbery-in.html | 3d Accused Slayer Prof Friedmann Pleads Guilty to Robbery in PleaBargain | By Marcia Chambers | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/4-named-to-help-fords-transition-all-on-new-panel-served-in.html | 4 NAMED TO HELP FORDS TRANSITION | By John Herbers Special to The New York Times | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/4named-to-help-fords-transition-all-on-new-panel-served-in.html | 4NAMED TO HELP PORD TRANSITION | By John Herbers Special to The New York Times | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/a-judge-in-calcutta-bars-us-consuls-from-spy-trial-of-2-hearing-set.html | A Judge in Calcutta Bars US Consuls From Spy Trial of 2 | By Bernard Weinraub Special to The New York Times | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/a-korean-bishop-faces-long-term-prosecutor-in-seoul-asks-15-years.html | A KOREAN BISHOP FACES LONG TERM | By Fox Butterfield Special to The New York Times | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/a-plea-to-bind-up-watergate-wounds.html | A Plea to Bind Up Watergate Wounds | By Marjorie Hunter Special to The New York Times | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/aide-doubtful-that-ford-would-give-nixon-pardon-aide-citing-past.html | Aide Doubtful That Ford Would Give Nixon Pardon | By William V Shannon | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/aide-doubtful-that-ford-would-give-nixon-pardon.html | Aide Doubtful That Ford Would Give Nixon Pardon | By Lesley Oelsner Special to The New York Times | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/angels-beat-medich-and-yankees-71-angels-defeat-yankees-in-series.html | Angels Beat Medich and Yankees 71 | By Leonard Koppett Special to The New York Times | RE0000868589 | 2002-07-11 | B00000947211 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/arab-oil-producers-pledge-5billion-to-help-importing-nations-meet.html | Arab Oil Producers Pledge 5 Billion to Help Importing Nations Meet Costs | By Ihsan A Hijazi Special to The New York Times | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/arabs-pledge-aid.html | Arabs Pledge Aid | By Stacy V Jones Special to The New York Times | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/art-seekind-the-look-of-the-city.html | Art Seekind the Look of the City | By John Russell | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/art-seeking-the-look-of-the-city.html | Art Seeking the Look of the City | By William V Shannon | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/ballet-la-sylphide-canadians-turn-staging-by-bruhn-into-one-of.html | Ballet La Sylphide | Anna Kisselgoff | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/between-the-iron-bedsheets-books-of-the-times-overfond-of.html | Books of The Times | By Anatole Broyard | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/bridge-swiss-team-championship-to-start-today-in-flushing.html | Bridge Swiss Team Championship To Start Today in Flushing | By Alan Truscott | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/burns-kirkland-capture-medal-by-2-shots-on-136-matchplay-qualifirs.html | Burns Kirkland Capture Medal by 2 Shots on 136 | By Gordon S White Jr Special to The New York Times | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/cautious-market-assesses-ford-prices-retreat-and-volume-slips-as.html | CAUTIOUS MARKET ASSESSES FORD | By Vartanig G Vartan | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/cbs-news-tells-of-payola-on-records.html | CBS News Tells of Payola on Records | By Grace Lichtenstein | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/china-sends-tree-seeds-to-arboretum-catalogue-received.html | China Sends Tree Seeds to Arboretum | By Nancy Hicks Special to The New York Times | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/china-sends-tree-seeds-to-arboretum-seeds-to-be-processed-a.html | China Sends Tree Seeds to Arboretum | By Nancy Hicks Special to The New York Times | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/city-to-appeal-invalidation-of-minorityhiring-rules-decision-hailed.html | City to Appeal Invalidation Of MinorityHiring Rules | By Charlayne Hunter | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/coffee-price-cut-3-cents-in-west-general-foods-is-matchin-drop-by-p.html | COFFEE PRICE CUT 3 CENTS IN WEST | By Robert E Bedingfield | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/collegians-aided-by-hasidic-rabbis-a-network-on-28-campuses-offers.html | COLLEGIANS AIDED BY HASIDIC RABBIS | By Irving Spiegel Special to The New York Times | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/computer-model-of-world-sought-to-cope-with-food-shortage-trends.html | Computer Model of World Sought to Cope With Food Shortage | By Walter Sullivan | RE0000868589 | 2002-07-11 | B00000947211 |

| | | | | | |
|---|---|---|---|---|---|
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/concertwear-depends-on-where-no-time-to-change-the-universal-fabric.html | Concertwear Depends on Where | By Jill Gerston | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/congress-unanimously-passes-a-pledge-of-cooperation-with-the-new.html | Congress Unanimously Passes a Pledge of Cooperation With the New President | By Richard L Madden Special to The New York Times | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/connally-pleads-not-guilty-to-bribery-perjury-and-conspiracyin.html | Connally Pleads Not Guilty to Bribery Perjury and Conspiracy in the Milk Case | By Anthony Ripley Special to The New York Times | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/ex-president-on-coast-vows-to-strive-for-world-peace-completed-one.html | ExPresident On Coast Vows to Strive for World Peace | By Wallace Turner Special to The New York Times | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/ford-asserts-he-will-name-a-vice-president-in-10-days-no.html | Ford Asserts He Will Name A Vice President in 10 Days | By Christopher Lydon Special to The New York Times | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/ford-means-fresh-air-to-li-town-broken-promises-lamented.html | Ford Means Fregh Air to LI Town | By Pranay Gupte Special to The New York Times | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/fuentes-expects-to-retain-his-job-legality-of-boards-attempt-to.html | FUENTES EXPECTS TO RETAIN HIS JOB | By George Goodman Jr | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/gains-of-watergate-positive-and-hopeful-results-found-as-the.html | Gains of Watergate | By Clifton Daniel Special to The New York Times | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/gains-of-watergate.html | Gains of Watergate | By Clifton Daniel Special to The New York Times | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/goldin-questioned-5-hours-by-nadjari-scoppetta-says-discrepancy-is.html | Goldin Questioned 5 Hours by Nadjari Scoppetta Says Discrepancy Is Solved | By Maurice Carroll | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/hahn-homer-helps-mets-top-reds-41-hahn-homer-helps-mets-beat-reds.html | Hahn Homer Helps Mets Top Reds 41 | By Joseph Durso | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/hcamartin-head-sells-shares-people-and-business.html | People and Business | Douglas W Cray | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/home-loan-banks-raise-18billion-borrowing-is-in-the-form-of-3.html | HOME LOAN BANKS RAISE 18BILLION | By H J Maidenberg | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/home-town-exults-in-fords-reflection-of-its-virtues-by-william-k.html | Home Town Exults in Fords Reflection of Its Virtues | By William K Stevens Special to The New York Times | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/in-la-crosse-wis-mimes-the-word-failed-attempts-physical-stamina.html | In La Crosse Wis Mimes the Word | By William E Farrell Special to The New York Times | RE0000868589 | 2002-07-11 | B00000947211 |

| | | | | | |
|---|---|---|---|---|---|
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/jersey-city-construction-men-give-new-president-support.html | Jersey City Construction Men Give New President Support | By Ralph Blumenthal Special to The New York Times | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/jets-chargers-will-face-pickets-new-game-plan-jets-chargers-will.html | Jets Chargers Will Face Pickets New Game Plan | By Murray Chass Special to The New York Times | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/jets-chargers-will-face-pickets-new-game-plan2-jets-chargers-will.html | Jets Chargers Will Face Pickets New Game Plan | By Murray Chass Special to The New York Times | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/juan-carlos-calls-in-the-cabinet-notes-on-people.html | Notes on People | Albin Krebs | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/male-teacher-accuses-john-jay-of-reverse-bias-consistent-bias.html | Male Teacher Accuses John Jay of Reverse Bias | By Iver Peterson | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/many-across-the-country-call-inflation-biggest-problem-facing-new.html | Many Across the Country Call Inflation Biggest Problem Facing New President | By Lawrence Van Gelder | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/marketplace-analyst-retains-bullish-outlook.html | Market Place Analyst Retains Bullish Outlook | By Robert Metz | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/markets-here-get-dualpricing-test-new-goods-will-not-affect-cost-of.html | MARKETS HERE GET DUALPRICING TEST | By Nathaniel Sheppard Jr | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/martha-graham-recalls-years-with-former-pupil-betty-ford-interest.html | Martha Graham Recalls Years With Former Pupil Betty Ford | By Anna Kisselgoff | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/mary-beame-christens-a-massive-tanker-asks-no-prejudgment.html | Mary Beame Christens a Massive Tanker | By Robin Herman | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/meskill-hopes-to-finish-term-before-judgeship-a-lameduck-governor.html | Meskill Hopes to Finish Term Before Judgeship | By Michael Knight Special tone New York Thus | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/military-problems-and-a-frigid-atmosphere-snag-the-cyprus-talks.html | Military Problems and a Frigid Atmosphere Snag the Cyprus Talks | By Craig R Whitney Special to The New York Times | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/minidrydock-developed-to-expedite-ship-repairs.html | MiniDrydock Developed To Expedite Ship Repairs | By Werner Bamberger | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/mr-nixons-american-language-observer.html | Mr Nixons American Language | By Russell Baker | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/nixon-and-ford-with-similar-backgrounds-exhibit-vividly-contrasting.html | Nixon and Ford With Similar Backgrounds Exhibit Vividly Contrasting Styles | By R W Apple Jr Special to The New York Times | RE0000868589 | 2002-07-11 | B00000947211 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/nixon-talk-fails-to-set-tv-record-but-estimates-of-audience-place.html | NIXON TALK FAILS TO SET TV RECORD | By Les Brown | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/nixon-to-get-60000-annual-pension-and-up-to-96000-for-office.html | Nixon to Get 60000 Annual Pension And Up to 96000 for Office Expenses | By B Drummond Ayres Jr Special to The New York Times | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/otc-indexes-up-amex-gauges-off-advances-outpace-declines-in-both.html | OTC INDEXES UP AMEX GAUGES OFF | By Alexander R Hammer | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/oxford-gets-a-611-scholar-people-in-sports.html | People in Sports | Thomas Rogers | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/papers-and-tapes-issues-in-capital-impoundment-of-nixon-data-in.html | PAPERS AND TAPES ISSUES IN CAPITAL | By Richard D Lyons Special to The New York Times | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/papers-and-tapes-issues-in-capital.html | PAPERS AND TAPES ISSUES IN CAPITAL | By Richard D Lyons Special to The New York Times | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/parties-settle-watergate-suit-democrats-paid-775000-by-nixon.html | PARTIES SETTLE WATERGATE SUIT | By David E Rosenbaum Special to The New York Times | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/pba-chief-working-way-into-post-office-onbroadway-a-tricky-question.html | PBA Chief Working Way Into Post | By Deirdre Carmody | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/plaints-apologies-queries-answers-wine-talk.html | WINE TALK | By Frank J Prial | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/pop-music-crosby-stills-jersey-city-concert-by-reunited-group-is.html | Pop Music Crosby Stills | By John Rockwell | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/president-and-kissinger-confer-with-the-envoys-of-60-nations-ford.html | President and Kissinger Confer With the Envoys of 60 Nations | By Bernard Gwertzman Special to The New York Times | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/president-and-kissinger-confer-with-the-envoys-of-60-nations.html | President and Kissinger Confer With the Envoys of 60 Nations | By Bernard Gwertzman Special to The New York Times | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/rate-rivalry-woun-ds-savings-in-dus-try-outflow-in-july-for.html | Rate Rivalry Wounds Savings Industry | By John H Allan | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/red-norvo-returns-to-play-vibraharp-in-a-timeless-style.html | Red Norvo Returns To Play Vibraharp Ina Timeless Style | John S Wilson | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/saigon-reaction-to-us-change-mixed-a-peaceful-coup-vietcong-say-u-s.html | Saigon Reaction to US Change Mixed | By David K Shipler Special to The New York Times | RE0000868589 | 2002-07-11 | B00000947211 |

| | | | | | |
|---|---|---|---|---|---|
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/samuels-reports-spending-million-expects-of-outlay-of-500001-more-in.html | SAMUELS REPORTS SPENDING MILLION | By William V Shannon | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/schlee-leads-p-g-a-by-stroke-at-135-greenis-second-players-64-ties.html | Schlee Leads PGA by Stroke at 135 | By John S Radosta Special to The New York Times | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/scholars-assay-meaning-of-the-educated-person-off-to-a-slow-start-a.html | Scholars Assay Meaning Of the Educated Person | By Robert Reinhold Special to The New York Times | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/scientist-urges-congress-to-bar-any-use-of-pesticide-245t-agency-is.html | Scientist Urges Congress to Bar Any Use of Pesticide 245T | By William V Shannon | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/taxi-union-here-rejects-owners-payrise-offer-fare-rise-held-up.html | Taxi Union Here Rejects Owners PayRise Offer | By Damon Stetson | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/tears-at-parting-expresident-warns-against-bitterness-and-revenge-a.html | TEARS AT PARTING | By James T Wooten Special to The New York Times | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/tears-at-parting-expresident-warns-against-bitterness-and-revenge.html | TEARS AT PARTING | By James T Wooten Special to The New York Times | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/the-age-of-nixon-abroad-at-home.html | The Age of Nixon | By Anthony Lewis | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/the-expresident-as-a-witness.html | The ExPresident as a Witness | By Leonard Orland | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/the-opera-composers-first-effort-bernardosthe-child-in-world.html | The Opera Composers First Effort | By Donal Henahan Special to The New York Times | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/theater-royal-shakespearean-twists-barton-adds-his-own-flavor-to.html | Theater Royal Shakespearean Twists | By Clive Barnes Special to The New Yak Tunes | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/theater-royal-shakespearean-twists-program-is-oldest-of-kind-in-us.html | Con Ed Treats Alcoholism on Staff as Medical Problem | By Frank J Frial | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/theres-far-more-to-abortion-than-finding-the-best-price-while.html | Theres Far More to Abortion Than Finding the Best Price | By Nadine Brozan | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/us-changes-relieve-business-abroad-uncertainty-dispelled-inflation.html | US Changes Relieve Business Abroad | By Terry Robards Special to The New York Times | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/vandalism-is-driving-out-sculpture-show-in-park-some-exhibits.html | Vandalism Is Driving Out Sculpture Show in Park | By Walter H Waggoner Special to The New York Times | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/way-devised-to-store-large-speech-vocabularies-in-computers.html | Way Devised to Store Large Speech Vocabularies in Computers | By Stacy V Jones Special to The New York Times | RE0000868589 | 2002-07-11 | B00000947211 |

| | | | | | |
|---|---|---|---|---|---|
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/wheat-and-corn-off-futures-prices-in-sharp-decline.html | Wheat and Corn Off | By Elizabeth M Fowler | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/white-house-discloses-nixoncolson-tape-gap-coverup-involved-claims.html | White House Discloses NixonColson Tape Gap | By John M Crewdson Special to The New York Times | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/10/1974 | https://www.nytimes.com/1974/08/10/archives/with-vacation-at-peak-russians-live-it-up-the-western-look-11.html | With Vacation at Peak Russians Live It Up | By Malcolm W Browne Special to The New York Times | RE0000868589 | 2002-07-11 | B00000947211 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/19thcentury-art-there-is-still-discriminating-to-be-done.art.html | Art | By John Russell | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/a-bountiful-border-of-wild-strawberries.html | A Bountiful Border Of Wild Strawberries | By Irene Sil Verman | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/a-competitive-swimming-regimen-to-prove-ones-youth.html | A Competitive Swimming Regimen to Prove Ones Youth | By Pierre Amardeilh | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/a-festival-unlike-any-in-the-world-a-music-festival-unlike-any-in.html | A Festival Unlike Any in the World | By Marc Connelly | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/a-guide-through-religious-possibilities-from-medicine-men-to.html | A guide through religious possibilities | By Harvey Cox | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/a-gun-control-bill-loses-in-cleveland.html | A GUN CONTROL BILL LOSES IN CLEVELAND | By William V Shannon | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/a-jazz-saxophonist-reexamines-his-southern-roots.html | A Jazz Saxophonist Reexamines His Southern Roots | By Robert Palmer | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/a-missionary-in-dallas-whose-time-has-come.html | A Missionary in Dallas Whose Time Has Come | By Alex Yannis | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/alabama-won-by-quaze-quilt-chris-evert-is-beaten-by-a-neck51-shot.html | Alabama Won By Quaze Quilt | By Joe Nichols Special to The New York Times | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/albert-no-2-again-and-not-enjoying-it-then-the-cabinet-members.html | Albert No 2 Again and Not Enjoying It | By B Drummond Ayres Jr Special to The New York Times | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/atlantic-bluefish-fierce-in-the-sea-but-succulent-on-the-plate.html | Atlantic Bluefish Fierce in the Sea but Succulent on the Plate | By Florence Fabricant Special to The New York Times | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/ballet-cheers-for-bruhn-in-sylphide.html | Ballet Cheers for Bruhn in Sylphide | By Anna Kisselgoff | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/ballet-elan-and-kinship-in-quixote.html | Ballet Elan and Kinship in Quixote | By Clive Barnes | RE0000868588 | 2002-07-11 | B00000947210 |

| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/bargains-abound-at-factory-outlets-shop-talk.html | SHOP TALK | By June Blum Special to The New York Times | RE0000868588 | 2002-07-11 | B00000947210 |
|---|---|---|---|---|---|---|
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/black-policemen-bring-reforms-a-new-example-set.html | Black Policemen Bring Reforms | By William K Stevens Special to The New York Times | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/blueberry-output-expected-to-drop.html | Blueberry Output Expected to Drop | By William V Shannon | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/brazil-lawyers-fight-repression-sophisticated-repression-abuses.html | BRAZIL LAWYERS FIGHT REPRESSION | By Marvine Howe Special to The New York Times | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/british-groups-try-rocking-in-the-rain.html | BRITISH GROUPS TRY ROCKING IN THE RAIN | Ian Dove | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/brooklyn-woman-slashed-to-death-residents-frightened.html | BROOKLYN WOMAN SLASHED TO DEATH | By Robert D McFadden | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/brownout-protest-is-aimed-at-lilco-lilco-not-impressed-generating.html | Brownout Protest Is Aimed At LILCO | By Elaine Barrow Special to The New York Times | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/bureaucratic-politics-and-foreign-policy-edited-by-isidore-silver.html | Bureaucratic Politics and Foreign Policy | By Richard Reeves | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/burns-kirkland-ousted-in-bestball-quarterfinal-firstround-results.html | Burns Kirkland Ousted In BestBall Quarterfinal | By Gordon S White Jr Special to The New York Times | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/byrne-road-plan-calls-for-realigning-of-route-18-freeway.html | Byrne Road Plan Calls for Realigning of Route 18 Freeway | By Edward C Burks Special to The New York Times | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/carrying-the-fire-an-astronauts-journeys-by-michael-collins.html | Carrying the Fire | By Henry S F Cooper Jr | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/chargers-trouble-jets-more-than-picket-line-chargers-trouble-jets.html | Chargers Trouble Jet More Than Picket Line | By Murray Crass Special to The New York Times | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/chess-smashing-weak-pawns-is-fine-you-arent-carried-away-sicilian.html | Chess Smashing Weak Pawns Is Fine You Arent Carried Away | By Robert Byrne | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/childs-play-design.html | Design | By Norma Skurka | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/chinese-ceramics-shown-comfortably-dramatic.html | Chinese Ceramics Shown | By David L Shirey Special to The New York Times | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/city-disputes-state-on-mental-facilities-cause-of-disagreement-city.html | City Disputes State on Mental Facilities | By Murray Schumach | RE0000868588 | 2002-07-11 | B00000947210 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/city-seeks-more-land-in-renewal-area-city-seeks-coney-i-land.html | City Seeks More Land in Renewal Area | By Joseph P Fried | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/collectors-congregate-in-florida-in-new-jersey.html | Numismatics | By William V Shannon | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/colleges-encouraging-a-years-dropout-hiatus-may-even-improve-the.html | Hiatus May Even Improve the Quality of the College Experience | By Kingman Brewster Jr | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/congress-will-shift-focus-to-vicepresidency-vote-funding-veto-by.html | Congress Will Shift Focus To VicePresidency Vote | By Anthony Ripley Special to The New York Times | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/connecticut-pension-fund-takes-loss-innovations-made.html | Connecticut Pension Fund Takes Loss | By Michael Knight Special to The New York Times | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/consumer-buying-is-murky.html | Consumer Buying Is Murky | By Isadore Barmash | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/cool-roots-and-sunny-headroom-suit-the-spectacular-clematis-garden.html | Gardens | By Molly Price | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/culture-in-loveladies-is-for-families-financial-support.html | Culture in Loveladies Is for Families | By Michael Goodwin Special to The New York Times | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/dance.html | Dance | By Clive Barnes | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/death-of-executive-here-under-inquiry-men-seen-frequently.html | Death of Executive Here Under Inquiry | By Joseph B Treaster | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/democrats-battling-in-island-primaries-split-in-conservatives.html | Democrats Battling In Island Primaries | By Frank Lynn | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/democrats-have-ideas-on-the-economy-a-democratic-alternative.html | Some Alternatives | By Leonard Silk | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/demolition-urged-of-tweed-court-final-study-closely-follows-plan.html | DEMOLITION URGED OF TWEED COURT | By Maurice Carroll | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/demolition-urged-of-tweed-court.html | DEMOLITION URGED OF TWEED COURT | By Maurice Carroll | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/denvers-brown-palace-is-still-elegant-if-not-excuiusive-it-was-a.html | Denver Bown Palace Is Still Elegant if Not Exclusive | By Lacey Fosburgh Special to The New York Times | RE0000868588 | 2002-07-11 | B00000947210 |

| | | | | | |
|---|---|---|---|---|---|
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/desegregation-ordered-at-lane-coalitions-plan.html | Desegregation Ordered at Lane | By Iver Peterson | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/desperate-battle-against-growing-urban-blight-a-dilapidated-scene.html | Desperate Battle Against Growing Urban Blight | By Glenn Fowler | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | By Jean Hewitt | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/downtown-its-a-tenants-market.html | Downtown Its a Tenants Market | By Shirley L Benzer | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/east-enders-have-it-out-in-stickball-cheering-hungry-spectators.html | Fist Enders Have It Out in Stickball | By Barbara Delatiner Special to The New York Times | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/elizabeth-theater-a-stepping-stone-to-fame-a-personal-stake-two.html | Elizabeth Theater A Stepping Stone to Fame | By James C Puzzo Special to The New York Times | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/epilogue-a-glance-back-at-some-majorstories.html | Epilogue A Glance Back at Some Major Stories | Joyce Jensen | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/eskimos-match-skills-at-arctic-games.html | Eskimos Match Skills at Arctic Games | By Robert Trumbull Special to The New York Times | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/fire-code-is-effective-essential-and-timely-fire-code-defended-as.html | Fire Code Is Effective Essential And Timely | By John T OHagan | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/followup-on-the-news-irene-newark-airport-new-york-v-gm-neopolitan.html | FollowUp on The News | Lee Dembart | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/foolish-pleasure-triumphs-21-favorite-takes-144995-sapling.html | Foolish Pleasure Triumphs | By Steve Cady Special to The New York Times | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/for-democrats-a-problem-for-gop-still-a-nightmare-problem-for-the.html | Mr Ford May Not Be Able to Help Until 1976 | By R W Apple Jr | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/for-summer-students-aspen-is-the-peak-of-perfection-update-san.html | For Summer Students Aspen Is the Peak of Perfection | Helen Epstein | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/ford-bids-cabinet-and-agency-heads-remain-in-posts-indefinite-stays.html | FORD BIDS CABINET AND AGENCY HEADS REMAIN IN POSTS | By Philip Shabecoff Special to The New York Times | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/ford-keys-inflation-fight-to-options-on-budget-cuts-ford-keys-his.html | Ford Keys Inflation Fight To Options on Budget Cuts | By Eileen Shanahan Special to The New York Times | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/ford-seeks-suggestions-for-a-new-vice-president-asks-gop.html | Ford Seeks Suggestions For a New Vice President | By Christopher Lydon Special to The New York Times | RE0000868588 | 2002-07-11 | B00000947210 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/fords-challengenew-program-and-new-faces-the-economic-scene-time.html | Fords ChallengeNew Program and New Faces | By Thomas E Mullaney | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/fords-noble-beginning-washington.html | Fords Noble Beginning | By James Reston | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/forum-project-gives-hope-to-prison-inmates-founded-in-1972-both-are.html | Forum Project Gives Hope to Prison Inmates | By Mary C Churchill Special to The New York Times | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/fox-hollow-a-folk-event-for-purists-childrens-day-opener.html | Fox Hollow A Folk Event For Purists | By John S Wilson Special to The New York Times | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/freelandia-air-travel-club-is-down-but-not-out-has-been-grounded.html | Freelandia Air Travel Club Is Down but Not Out | By Richard Witkin | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/from-schubert-to-chopin35-fantastic-musical-years-recordings.html | Recordings | By Allen Hughes | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/future-events-its-horses-horses-horses.html | Future Events | By Phyllis A Ehrlich | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/gains-seen-in-bid-to-get-commercial-tv-station-improvements-noted.html | Gains Seen in Bid to Get Commercial TV Station | By Don Prial Special to The New York Times | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/garden-squirrel-lunch.html | AROUND THE | By Joan Lee Faust | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/grassroots-gop-feels-the-economy-will-be-key-political-issue-facing.html | GrassRoots GOP Feels the Economy Will Be Key Political Issue Facing Ford | By R W Apple Jr Special to The New York Times | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/greek-and-turkish-foes-mingle-in-geneva-hotel.html | Greek and Turkish Foes Mingle in Geneva Hotel | By Craig R Whitney Special to The New York Times | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/handled-with-care-bridge.html | Bridge | By Alan Truscott | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/headliners-new-assignment.html | Headliners | Gary Hoenig | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/hecks-angels-sort-of-the-smallest-and-pluckiest.html | Hecks Angels Sort of | By Georgia Dullea | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/hightstown-retains-a-rural-air-despite-growth.html | Hightstown Retains a Rural Air Despite Growth | By Martin Gansberg Special to The New York Times | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/hoovers-100th-birthday-honored-by-home-town-its-so-true.html | Hoovers 100th Birthday Honored by Home Town | By William E Farrell Special to The New York Times | RE0000868588 | 2002-07-11 | B00000947210 |

| | | | | | |
|---|---|---|---|---|---|
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/how-to-avoid-trouble-under-water-10-check-points-safe-diving.html | How to Avoid Trouble Under Water 10 Check Points | By Henry Wittenberg | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/how-to-hang-almost-anythingpictures-rods-cabinets-home-repair.html | Home Improvement | By Bernard Gladstone | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/how-tv-producers-sneak-in-a-few-extra-commercials-how-tv-producers.html | How TV Producers Sneak in A Few Extra Commercials | By Peter Funt | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/ideas-trends-the-uncrowded-national-parks-military-shortage.html | Ideas  Trends | Donald Johnston and Caroline Rand Herron | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/in-praise-of-darkness-by-jorge-luis-borges-translated-by-norman.html | In Praise Of Darkness | By Willis Barnstone | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/in-this-homenot-a-single-inch-is-lost-not-a-single-inch-is-lost.html | In This Home Not a Single Inch Is Lost | By Alden Whitman | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/inside-story-by-brit-hume-304-pp-new-york-doubleday-co-795-reporter.html | Reporter as entrepreneur government by competition | By Steven R Weisman | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/inventory-of-unsold-homes-grows.html | Inventory of Unsold Homes Grows | By Robert E Tomasson | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/it-wont-be-roleplaying-he-is-middle-america-respecting-the-balances.html | 2 Things to Look for Tradition and a Way of Listening | By Saul Friedman | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/james-wright-daniel-hoffman-jorge-luis-borgespoets-by-daniel.html | James Wright Daniel Hoffman Jorge Luis Borgespoets Two Citizens | By Calvin Bedient | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/keeshond-finds-place-on-sunny-coast.html | Keeshond Finds Place on Sunny Coast | BY Walter R Fletcher | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/koreans-buy-prime-park-ave-building-news-of-the-realty-trade.html | News of the Realty Trade Koreans Buy Prime Park Ave Building | By Carter B Horsley | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/levitt-criticizes-milk-inspection-scale-problems-cited-reinspection.html | LEVITT CRITICIZES MILK INSPECTION | By Wolfgang Saxon | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/lincoln-center-in-queens-6-sites-selected.html | Lincoln Center in Queens | By Jennifer Dunning | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/long-island-long-island.html | Long Island | By Pranay Gupte | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/maine-presses-control-of-lakefront-growth-maine-presses-control.html | Maine Presses Control Of Lakefront Growth | By Alan S Oser | RE0000868588 | 2002-07-11 | B00000947210 |

| | | | | | |
|---|---|---|---|---|---|
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/many-states-pass-environment-bills-to-improve-quality-of-life.html | Many States Pass Environment Bills to Improve Quality of Life | By Gladwin Hill | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/moscow-portrays-nixon-as-a-victim.html | Moscow Portrays Nixon as a Victim | By Malcolm W Browne Special to The New York Times | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/mostly-mozart-concert-focuses-on-charming-pair-of-sopranos.html | Mostly Mozart Concert Focuses On Charming Pair of Sopranos | By John Rockwell | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/movies-that-reflect-our-obsession-with-conspiracy-and-assassination.html | Film | By Stephen Farber | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/mr-jaworski-is-very-much-in-business-the-nation.html | The NationContinued | By Anthony Ripley | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/mrs-rankin-wins-in-england-by-5-shots-the-leading-scores.html | Mrs Rankin Wins in England by 5 Shots | By Fred Tupper Special to The New York Times | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/nature-protection-now-accented-americana-in-minkus-journal.html | Stamps | By Samuel A Tower | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/new-delhi-seeks-improved-us-ties-pakistan-is-big-factor-us.html | NEW DELHI SEEKS IMPROVED US TIES | By Bernard Weinraub Special to The New York Times | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/new-grounds-are-sought-for-sussex-county-show.html | New Grounds Are Sought For Sussex County Show | By Ed Corrigan Special to The New York Times | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/new-head-of-hospital-inherits-austerity-more-funds-sought-hospitals.html | New Head Of HospitalInheritsAusterity | By Glenn R Singer | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/new-jersey-new-jersey.html | New Jersey | By Joseph F Sullivan | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/newark-and-newyork-look-beyond-busing-the-racial-arithmetic-still.html | Newark and New York Look Beyond Busing | By Iver Peterson | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/newark-makes-strides-in-effort-to-save-distressed-housing-newark.html | Newark Makes Strides in Effort To Save Distressed Housing | By Ania Savage | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/news-of-the-stage-sing-me-sunshine-a-black-production-albee-play-to.html | News of the Stage | By Howard Thompson | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/nixon-foundation-speeds-start-on-coast-library-andmuseum-meeting.html | Nixon Foundation Speeds Start On Coast Library and Museum | By William V Shannon | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/nixon-stays-in-seclusion-rebozo-abplanalp-arrive-close-friends-join.html | Nixon Stays in Seclusion Rebozo Abplanalp Arrive | By Wallace Turner Special to The New York Times | RE0000868588 | 2002-07-11 | B00000947210 |

| | | | | | |
|---|---|---|---|---|---|
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/now-the-something-to-put-the-pots-in-exotic-dozen.html | Now the Something To Put the Pots In | By Virginia Lee Warren | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/opposition-to-shifting-of-inmates-increases-no-escapes-reported.html | Opposition To Shifting Of Inmates Increases | By William P Barrett Special to The New York Times | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/pace-taken-by-mitey-hanover.html | Pace Taken By Mitey Hanover | By Michael Strauss Special to The New York Times | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/paperbacks-red-rackhams-treasure-the-secret-of-the-unicorn-the.html | Paperbacks | By Sherwin D Smith | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/parapsychology-and-beyond-from-outer-to-inner-space-the-craze-to.html | From outer to inner space the craze to explore the mystic areas of consciousness by reason and by hoax | By Francine Du Plessix Gray | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/paul-blackburn-poet-the-guest-word.html | Paul Blackburn Poet | M L Rosenthal | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/political-pressures-cool-athletes-enthusiasm-for-76-olympics-many.html | Political Pressures Cool Athletes Enthusiasm fort 76 Olympics | By James O Dunaway | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/power-of-boston-airport-authority-is-under-attack-powerful-director.html | Power of Boston Airport Authority Is Under Attack | By John Kifner Special to The New York Times | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/president-tells-brezhnev-that-dialogue-will-go-on-ford-assures.html | President Tells Brezhnev That Dialogue Will Go On | By Bernard Gwertzman Special to The New York Times | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/price-for-ship-fuel-oil-drops-3-cents-a-barrel.html | Price for Ship Fuel Oil Drops 3 Cents a Barrel | By Werner Bamberger | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/profit-taking-cuts-stock-gains-markets-in-review.html | MARKETS IN REVIEW | Alexander R Hammer | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/puns-and-twists-down.html | Pawns and twists | By Mel Taub | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/queens-school-keeps-em-down-on-the-farm-formal-and-lab-experience.html | Queens School Keeps em Down on the Farm | By Kim Lem | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/question-how-do-you-buy-a-work-of-art-like-this-buying-conceptual-a.html | Question How Do You Buy A Work of Art Like This | By Roy Bongartz | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/railroad-manbut-new-to-the-industry-spotlight.html | Railroad Man But New to The Industry | By Robert E Bedingfield | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/rain-hits-areas-of-midwest-but-crops-need-much-more-officials-are.html | Rain Hits Areas of Midwest But Crops Need Much More | By James Sterba Special to The New York Times | RE0000868588 | 2002-07-11 | B00000947210 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/reading-the-stock-markets-signals-on-watergate.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/rediscovering-black-history-it-is-like-growing-up-black-one-more.html | It is like growing up black one more time | By Toni Morrison | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/rerun-time-on-broadway.html | Rerun Time on Broadway | By John S Wilson | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/resignation-stirs-blacks-here-to-renew-criticisms-of-nixon.html | Resignation Stirs Blacks Here To Renew Criticisms of Nixon | By Charlayne Hunter | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/road-building-is-cut-back-as-costs-rise-new-york-cuts-plans.html | Road Building Is Cut Back as Costs Rise | By Robert Lindsey Special to The New York Times | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/rock-disks-for-the-dog-days-pop.html | THE NEW YORK TIMES SUNDAY AUGUST 11 1971 | By Loraine Alterman | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/sailors-go-by-boat-to-mystic-for-seaports-a-annual-meeting-some.html | Sailors Go by Boat to Mystic For Seaports Annual Meeting | By John C Devlin Special to The New York Times | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/samuels-and-carey-in-accordon-main-issues-campaign-reform.html | Samuels and Carey in Accord on Main Issues | By Linda Greenhouse | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/samuels-chides-wilson-on-school-aid-a-tour-of-harlem.html | Samuels Chides Wilson on School Aid | By Thomas P Ronan | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/schmidt-is-lifting-party-popularity-schmidt-stresses-realism-policy.html | SCHMIDT IS LIFTING PARTY POPULARITY | By Craig R Whitney Special to The New York Times | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/schools-begin-study-on-meals-enrollment-is-off-maximum-cost-is-15.html | Schools Begin Study on Meals | By Joseph F Sullivan Special to The New York Times | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/seaver-gets-runaround-as-reds-down-mets-53-national-league.html | Seaver Gets Runaround As Reds Down Mets 53 | By Joseph Durso | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/silver-fiction-lacks-luster.html | Silver Fiction Lacks Luster | By John M Lee | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/south-middlesex-area-library-at-issue-new-building-planned.html | South Middlesex Area Library at Issue | By Louise Saul Special to The New York Times | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/spanish-cabinet-session-hints-at-change-to-come.html | Spanish Cabinet Session Hints at Change to Come | By Henry Giniger Special to The New York Times | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/sporting-goods-industry-listening-to-the-women.html | Sporting Goods Industry to the Women | By Jay Searcy | RE0000868588 | 2002-07-11 | B00000947210 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives-of-gubernatorial-rivals-digging-up-dirt-in-campaign-avoiding.html | Staffs of Gubernatorial Rivals Digging Up Dirt in Campaign | By Frank Lynn | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives-state-acquires-2-art-works.html | State Acquires 2 Art Works | By Piri Halasz Special to The New York Times | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives-state-spurs-bilingual-classes-passed-senate-in-may-cost-reported.html | State Spurs Bilingual Classes | By Walter H Waggoner Special to The New York Times | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives-strategy-of-freedom-foreign-affairs.html | Strategy of Freedom | By C L Sulzberger | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives-suit-challenges-voter-residency-hearing-scheduled.html | SUIT CHALLENGES VOTER RESIDENCY | By Arnold H Lubasch | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives-suit-planned-over-rise-in-rochdale-village-costs.html | Suit Planned Over Rise in Rochdale Village Costs | By Charles Kaiser | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives-summer-replacement-showsa-plot-against-tv-viewers-television.html | Television | By Cyclops | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives-superstars-a-re-lining-up-for-2d-race-of-champions.html | Superstars Are Lining Up For 2d Race of Champions | By Michael Katz | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives-supplemental-aid-to-poor-assailed-payment-revision-urged.html | SUPPLEMENTAL AID TO POOR ASSAILED | By Peter Kihss | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives-swingers-diary-across-swingers-diary.html | Swingers diary | By Stafford P OsbornPuzzles Edited By Will Weng | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives-that-other-impeachment-a-convulsive-past-that-haunts-a-tormented.html | That other impeachment | By C Vann Woodward | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives-the-american-front-porch-following-the-rumble-seat-into-oblivion.html | The American Front Porch Following the Rumble Seat Into Oblivion | By Andrew H Malcolm Special to The New York Times | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives-the-boom-in-infants-apparel-world-of-seventh-ave.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives-the-ceasefire-war-invietnam-the-killing-goes-on-what-happened-in.html | The CeaseFire War in Vietnam | By David K Shipler | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives-the-charm-of-newport-secondrate-music-isnt-all-secondbest-music.html | Music | By Harold C Schonberg | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives-the-constitution-is-alive-and-well.html | The Constitution Is Alive and Well | By Henry Steele Commager | RE0000868588 | 2002-07-11 | B00000947210 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/the-east-german-music-world-east-german-music.html | The East German Music World | By Raymond Ericson | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/the-missing-conservative.html | The Missing Conservative | By William V Shannon | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/the-nation-correcting-the-vocationals.html | The Nation | Anthony Austin and R V Denenberg | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/the-need-to-step-up-productivity-at-the-top-is-where-persuasion.html | POINT OF VIEW | By Joseph H Quick | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/the-photography-book-as-autobiography-photography.html | Photography | By A D Coleman | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/the-power-misused-the-deadly-tapes.html | The Power Misused | By Roger Wilkins | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/the-power-passes-the-new-president-reassurances-the-old-president.html | The Power Passes | John Herbers | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/the-ragtime-revivala-belated-ode-to-composer-scott-joplin.html | The Ragtime RevivalA Belated Ode to Composer Scott | By John Kronenberger | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/the-region-in-summary.html | The Region | Milton Leebaw and Harriet Heyman | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/the-resignation-proved-impeachment-works-nixons-future.html | The Resignation Proved Impeachment Works | By Anthony Lewis | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/the-signals-movie-actors-give-a-movie-actor-should-always-signal-to.html | The Signals Movie Actors Give | By Urjo Kareda | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/the-ultimate-bird-watcher.html | The Ultimate Bird Watcher | By Roger Caras | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/the-world-the-west-bank-may-be-negotiable.html | The World | Thomas Butson and John van Doorn | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/thousands-of-black-elks-in-city-to-attend-annual-convention.html | Thousands of Black Elks in City To Attend Annual Convention | By C Gerald Fraser | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/throngs-at-white-house-seek-a-touch-of-history-white-house-throngs.html | Throngs at White House Seek a Touch of History | By James T Wooten Special to The New York Times | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archives/timothy-leary-the-madness-of-the-sixties-and-me-the-sinner-and-the.html | Timothy Leary the Madness Of the Sixties and Me | By Jane Kramer | RE0000868588 | 2002-07-11 | B00000947210 |

| | | | | | |
|---|---|---|---|---|---|
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archiv es/toll-roads-face-uncertain-future-the-worst-is-over-toll-roads-the.html | Toll Roads Face Uncertain Future | By Ronald Sullivan Special to The New York Times | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archiv es/trevinos-surge-gains-lead-by-stroke-trevinos-closing-surge-gains.html | Trevinos Surge Gains Lead by Stroke | By John S Radosta Special to The New York Times | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archiv es/trophies-of-the-headhunters-trophies-of-the-headhunters.html | Trophies of the Headhunters | By Marylin Bender | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archiv es/two-faces-of-ms-versus-cosmo.html | Ms versus Cosmo | By Stephanie Harrington | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archiv es/utilities-face-a-worsening-money-pinch-nations-utilities-face-a.html | Utilities Face A Worsening Money Pinch | By Reginald Stuart | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archiv es/v-amritraj-bows-at-net-to-solomon-indian-philosophy.html | V Amritraj Bows at Net To Solomon | By Pranay Gupte Special to The New York Times | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archiv es/wanted-in-france-grape-pickers-wanted-in-france-grape-pickers.html | Wanted in France Grape Pickers | By Patricia Roberts | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archiv es/westchesterfairfield-westchesterfairfield.html | WestchesterFairfield | By James Feron | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archiv es/whats-doing-in-saratoga.html | Whats Doing in SARATOGA | By Harold Faber | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archiv es/when-the-total-environment-is-the-best-part-of-the-evening.html | When the Total Environment Is the Best Part of the Evening | By Julius Novick | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archiv es/whites-lead-in-race-in-rooneys-redrawn-district-one-candidate.html | Whites Lead in Race in Rooneys Redrawn District | By Grace Lichtenstein | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archiv es/wilhelm-reich-vs-the-usa-the-discoverer-of-the-orgone-by-jerome.html | Wilhelm Reich Vs the USA | By Nathan G Hale Jr | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archiv es/wood-field-and-stream-glad-tidings.html | Wood Field and Stream Glad Tidings | By Nelson Bryant | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/11/1974 | https://www.nytimes.com/1974/08/11/archiv es/yankees-beat-angels-21-on-throwing-error-in-7th-wild-throw-helps.html | Yankees Beat Angels 21 On Throwing Error in 7th | By Leonard Koppett Special to The New York Times | RE0000868588 | 2002-07-11 | B00000947210 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archiv es/10-arrested-at-gambling-in-a-brooklyn-synagogue-spouses-complained.html | 10 Arrested at Gambling In a Brooklyn Synagogue | By Edward Hudson | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archiv es/3-candidates-to-vie-for-5th-district-seat-occupied-by-frelinghuysen.html | 3 Candidates to Vie for 5th District Seat Occupied by Frelinghuysen for 11 Terms | By Alfonso A Narvaez Special to The New York Times | RE0000868600 | 2002-07-11 | B00000949576 |

| | | | | | |
|---|---|---|---|---|---|
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/9000foot-dive-to-a-valley-in-atlantic-american-submarines-9000foot.html | 9000Foot Dive to a Valley in Atlantic | By Walter Sullivan Special to The New York Times | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/9000foot-dive-to-a-valley-in-atlantic.html | 9000Foot Dive to a Valley in Atlantic | By Walter Sullivan Special to The New York Times | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/a-advertising-world-team-tennis-ammirati-puris-gets-bmw-cars.html | Advertising World Team Tennis | By Leonard Sloane | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/a-gop-maverick-taking-on-ribicoff-gop-maverick-is-taking-on.html | A GOP Maverick Taking on Ribicoff | By Michael Knight Special to The New York Times | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/a-party-in-india-dissolves-itself-decision-by-centrists-shows.html | A PARTY IN INDIA DISSOLVES ITSELF | By Bernard Weinraub Special to The New York Times | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/about-new-york-the-punishing-game-of-tennis.html | About New York The Punishing Game of Tennis | By Fred Ferretti | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/an-end-to-eitheror.html | An End to EitherOr | By Anthony Lake | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/another-simone-beck-disciple-is-ready-to-pass-on-the-word.html | Another Simone Beck Disciple Is Ready to Pass on the Word | By Craig Claiborne | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/ballet-theater-foundation-amended-fiscal-statement-a-separate.html | Ballet Theater Foundation Amended Fiscal Statement | By Anna Kisselgoff | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/boundary-dispute-delays-new-community-projects.html | Boundary Dispute Delays New Community Projects | By Maurice Carroll | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/bridge-tonays-team-sets-pace-in-greater-new-york-play-west-forced.html | BridgeTornays Team Sets Pace In Greater New York Play | By Alan Truscott | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/bridging-the-gap.html | Bridging the Gap | By Jimmy Carter | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/bujones-excels-in-balanchine-theme-and-variations.html | Bujones Excels in Balanchine Theme and Variations | By Clive Barnes | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/bulldozer-school-appeals-westchester-closing-edict-5year-zoning.html | Bulldozer School Appeals Westchester Closing Edict | By Allan M Siegal Special to The New York Times | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/carey-narrowing-lead-of-samuels-in-final-weeks-gaps-size-in-dispute.html | CAREY NARROWING LEAD OF SAMUEL IN FINAL WEEKS | By Frank Lynn | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/carey-narrowing-lead-of-samuels-in-final-weeks.html | CAREY NARROWING LEAD OF SAMUELS IN FINAL WEEKS | By Frank Lynn | RE0000868600 | 2002-07-11 | B00000949576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/chemise-shown-again-in-paris-stirs-7th-avenue-hope-retail-response.html | Chemise Shown Again in Paris Stirs 7th Avenue Hope | By Marylin Bender | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/corporate-profits-up-25-in-quarter-citibank-reports-us-profits-rose.html | Corporate Profits Up 25 in Quarter Citibank Reports | By Clare M Reckert | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/creditmarket-analysts-expect-yields-to-advance-treasury-coupon-high.html | CreditMarket Analysts Expect Yields to Advance | By R J Maidenberg | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/delays-in-handling-felony-cases-persist-here-4-years-after-riol.html | Delays in Handling Felony Cases Persist Here 4 Years After Riot | By Tom Goldstein | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/delays-in-handling-felony-cases-persist-here-4-years-after-riot.html | Delays in Handling Felony Cases Persist Here 4 Years After Riot | By Tom Goldstein | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/disputed-stretch-of-henry-hudson-parkway-is-reopened-many-use-old.html | Disputed Stretch of Henry Hudson Parkway Is Reopened | By John T McQuiston | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/doctor-and-7-in-family-die-in-minnesota-crash-patients-react.html | Doctor and 7 in Family Die Minnesota Crash | By Robert Mcg Thomas | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/drought-to-further-shrivel-consumers-dollar-shoppers-will-pay-for.html | Drought to Further Shrivel Consumers Dollar | By Ernest Holsendolph | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/egyptian-arrives-in-us-to-discuss-next-mideast-step-egyptian.html | Egyptian Arrives In US to Discuss Next Mideast Step | By Bernard Gwertzman Special to The New York Times | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/egyptian-arrives-in-us-to-discuss-next-mideaststep-egyptian-arrives.html | Egyptian Arrives In US to Discuss Next Mideast Step | By Bernard Gwertzman Special to The New York Times | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/exiles-joyously-return-to-their-roots-in-greece-looking-at-my-roots.html | Exiles Joyously Return to Their Roots in Greece | By Steven V Roberts Special to The New York Times | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/family-of-8-from-jersey-dies-as-plane-crashes-in-minnesota.html | Family of 8 From Jersey Dies As Plane Crashes in Minnesota | By Robert Meg Thomas Jr | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/for-the-divorced-man-too-its-a-wrenching-experience.html | For the Divorced Man Too Its a Wrenching Experience | By Enid Nemy | RE0000868600 | 2002-07-11 | B00000949576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/ford-plans-a-plea-for-nations-unity-in-speech-tonight-aides-say.html | FORD PLANS A PLEA FOR NATIONS UNITY IN SPEECH TONIGHT | By James T Wooten Special to The New York Times | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/ford-seeks-to-curb-us-budget-growth-president-faces-only-one.html | Ford Seeks to Curb US Budget Growth | By Edwin L Dale Jr Special to The New York Times | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/fulltime-manager-named-to-improve-central-park.html | FullTime Manager Named To Improve Central Park | By Peter Kihss | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/going-out-guide-toe-for-the-road-2.html | GOING OUT Guide | Steven R Weisman | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/goldin-declines-to-discuss-audit-says-his-allegation-is-now-under.html | GOLDIN DECLINES TO DISCUSS AUDIT | By John Darnton | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/greek-cypriotes-begin-a-pullout-national-guard-contingents-start.html | GREEK CYPRIOTES BEGIN A PULLOUT | By Juan de Onis Special to The New York Times | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/greek-cypriotes-begin-a-pullout.html | GREEK CYPRIOTES BEGIN A PULLOUT | By Juan de Onis Special to The New York Times | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/grief-and-outrage-mark-rites-for-mugging-victim-outrage-marks.html | Grief and Outrage Mark Rites for Mugging Victim | By Paul L Montgomery | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/grief-and-outrage-mark-rites-for-mugging-victim.html | Grief and Outrage Mark Rites for Mugging Victim | By Paul L Montgomery | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/half-fare-for-elderly-raises-an-odd-nickel-fuss-jersey-consumer.html | Jersey Consumer Notes Half Fare for Elderly Raises an Odd Nickel Fuss | By Richard Phalon | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/harken-back-to-age-when-knights-were-knights.html | Harken Back to Age When Knights Were Knights | SPECIAL TO THE NEW YORK TIMES | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/japan-and-russia-at-war-books-of-the-times-gap-in-historical.html | Books of The Times | By Anthony Austin | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/japan-and-russia-at-war-gap-in-historical-awareness-fearful-carnage.html | Books of The Times | By Anthony Austin | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/japanese-seeking-a-ford-invitation-visit-would-divert-attention.html | JAPANESE SEEKING A FORD INVITATION | By Richard Halloran Special to The New York Times | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/jets-find-a-fifth-period-is-too-much-jets-statistics.html | Jets Find a Fifth Pefiod Is Too Much | By Murray Chass | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/jets-find-a-fifth-period-is-too-much.html | Jets Find a Fifth Period Is Too Much | By Murray Crass | RE0000868600 | 2002-07-11 | B00000949576 |

| | | | | | |
|---|---|---|---|---|---|
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archiv es/killebrew-thanks-fans-with-bat-as-twins-win-american-league-indians.html | Killebrew Thanks Fans With Bat as Twins Win | By Sam Goldaper | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archiv es/koosman-and-mets-bow-104-reds-pound-koosman-in-104-victory.html | Koosman And Mets Bow 104 | By Thomas Rogers | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archiv es/luckenbach-death-held-natural-but-some-suspicioon-remains-no.html | Luckenbach Death Held Natural But Some Suspicion Remains | By Nathaniel Sheppard Jr | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archiv es/merits-of-coolingoff-period-debated-coolingoff-decision-seen-as.html | Merits of CoolingOff Period Debated | By Neil Amdur | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archiv es/merits-of-coolingoff-period-debated-coolingoff-period-may-aid.html | Merits of CoolingOff Period Debated | By Neil Amdur | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archiv es/nasd-members-drop-34-to-427-firms-cutbacks-in-counter-trading-seen.html | NASD MEMBERS DROP 34 TO 427 | By Peter T Kilborn | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archiv es/new-white-houes-mood-emerges.html | New White Houes Mood Emerges | By Douglas E Kneeland Special to The New York Times | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archiv es/new-white-house-mood-emerges-new-white-house-mood-emerges-as-staff.html | New White House Mood Emerges | By Douglas E Kneeland Special to The New York Times | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archiv es/paris-minister-of-arts-and-surprises.html | Paris Minister of Arts and Surprises | By Pierre Schneider Special to The New York Times | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archiv es/personal-finance-creditcard-checks.html | Personal Finance CreditCard Checks | By Robert J Cole | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archiv es/pete-and-jimmy-bostwick-take-anderson-bestball-tournament.html | Pete and Jimmy Bostwick Take Anderson BestBall Tournament | By Gordon S White Jr Special to The New York limes | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archiv es/piniellas-catch-in-9th-saves-yankees-54-victory-piniellas-catch-in.html | Piniellas Catch in 9th Saves Yankees 54 Victory | By Leonard Koppett Special to The New York Times | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archiv es/plohn-and-1-of-2-partners-consent-to-sec-findings-fund-misuse.html | Plohn and 1 of 2Partners Consent to SEC Findings | By Felix Belair Jr Special to The New York Times | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archiv es/poodle-gets-lakewood-top-award-the-chief-awards.html | Poodle Gets Lakewood Top Award | By Walter R Fletcher Special to The New York Times | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archiv es/president-is-studying-list-of-15-for-vice-president-calls-in-dozen.html | President Is Studying List Of 15 for Vice President | By Christopher Lydon Special to The New York Times | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archiv es/press-room-at-laguna-beach-serves-as-modest-museum-of-the-nixon-era.html | Press Room at Laguna Beach Serves As Modest Museum of the Nixon Era | By Robert B Semple Jr Special to The New York Times | RE0000868600 | 2002-07-11 | B00000949576 |

| | | | | | |
|---|---|---|---|---|---|
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/rockefeller-centers-expansion-unaffected-by-vacant-offices-further.html | Rockefeller Centers Expansion Unaffected by Vacant Offices | By Carter B Horsley | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/s-klein-plans-a-comeback-after-pruning-operations-consumerism.html | S Klein Plans a Comeback After Pruning Operations | By Isadore Barmash | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/scott-says-capitol-leaders-oppose-nixon-prosecution-approve-a.html | Scott Says Capitol Leaders Oppose Nixon Prosecution | By John M Crewdson Special to The New | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/scott-says-capitol-leaders-oppose-nixon-prosecution-scott-says.html | Scott Says Capitol Leaders Oppose Nixon Prosecution | By John M Crewdson Special to The New York Times | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/scruggs-bromberg-and-daniels-try-little-new-at-park-concert.html | Scruggs Bromberg and Daniels Try Little New at Park Concert | Ian Dove | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/some-progress-on-cyprus-is-reported-at-the-geneva-talks-on-peace.html | Some Progress on Cyprus Is Reported At the Geneva Talks on Peace for Island | By Craig R Whitney Special to The New York Times | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/stray-chest-it-was-25812-plus-meals.html | Stray Chest It Was 25812 Plus Meals | By Angela Taylor | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/suspect-seized-in-rapeslaying-brooklynite-reported-seen-with-victim.html | SUSPECT SEIZED IN RAPESLAYING | By Robert D McFadden | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/the-slowest-draw-in-the-east-big-steeds-small-money-in-the.html | The Slowest Draw in the East | Red Smith | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/to-nixon-people-essay.html | To Nixon People | By William Safire | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/12/1974 | https://www.nytimes.com/1974/08/12/archives/trevino-captures-p-ga-title-by-stroke-with-276-as-nicklaus-takes-2d.html | Trevino Captures PGA Title by Stroke With 276 as Nicklaus Takes 2d Place | By John S Radosta Special to The New York Times | RE0000868600 | 2002-07-11 | B00000949576 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/-harry-and-tonto-film-of-independence-at-72-the-cast.html | Harry and Tonto Film Of Independence at 72 | By Nora Sayre | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/2-water-mains-burst-disrupting-services-10-buildings-out-of-water.html | 2 Water Mains Burst Disrupting Services | By Allan M Siegal | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/8-soviet-women-climbers-killed-by-storm-in-lenin-peak-ascent.html | 8 Soviet Women Climbers Killed By Storm in Lenin Peak Ascent | By Christopher S Wren Special to The New York Times | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/8-sovietwomen-climbers-killed-by-storm-in-lenin-peak-ascent.html | 8 Soviet Women Climbers Killed By Storm in Lenin Peak Ascent | By Christopher S Wren Special to The New York Times | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/a-copsrobbers-diamond-caper.html | A CopsRobbers Diamond Caper | By Joseph B Treaster | RE0000868599 | 2002-07-11 | B00000949575 |

| | | | | | |
|---|---|---|---|---|---|
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/a-heroic-antihero-books-of-the-times-bleeding-heart-syndrome.html | Books of The Times | By Anatole Broyard | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/a-millionaires-million-in-sculpture-airlifted-by-copter-on-way-to.html | A Millionaires Million in Sculpture Airlifted by Copter on Way to Museum | By Michael Knight Special to The New York Times | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/aba-unit-backs-impartial-application-e-of-laws-but-without.html | ABA Unit Backs Impartial Application Of Laws but Without Mentioning Nixon | By Warren Weaver Jr Special to The New York Timer | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/address-to-nation-endorses-summit-to-devise-approach-to-economic.html | ADDRESS TO NATION | By John Herbers Special to The New York Times | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/advertising-magazine-revived-more-tv-spending.html | Advertising Magazine Revived | By Leonard Sloane | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/as-defeat-yanks-32-on-error-as-defeat-yanks-32-on-error.html | As Defeat Yanks 32 On Error | By Leonard Koppett Special to The New York Times | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/beame-and-other-mayors-to-meet-ford-tomorroww-ford-position.html | Beame and Other Mayors To Meet Ford Tomorrow | By Edward Ranzal | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/became-asks-wilson-to-reverse-limit-on-bellevue-psychiatric-center.html | Beame Asks Wilson to Reverse Limit On Bellevue Psychiatric Center Beds | By Murray Schumach | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/big-sugar-users-study-substitutes-sugar-prices-spur-study-of.html | Big Sugar Users Study Substitutes | By Ernest Holsendolph | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/black-envoys-seek-more-nonafrican-posts-comparison-to-industry.html | Black Envoys Seek More NonAfrican Posts | By Thomas A Johnson Special to The New York Times | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/bluegrass-contest-draws-fans-to-south-st-pier.html | Bluegrass Contest Draws Fans to South St Pier | By John Rockwell | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/boston-concerns-warned-on-cars-25-of-staff-parking-will-be-limited.html | BOSTON CONCERNS WARNED ON CARS | By John Kifner Special to The New York Times | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/both-sides-press-for-taxi-accord-mcdonnell-offers-proposals-but.html | BOTH SIDES PRESS FOR TAXI ACCORD | By Damon Stetson | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/both-sides-press-for-taxi-accord.html | BOTH SIDES PRESS FOR TAXI ACCORD | By Dams Stetson | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/bridge-tourney-is-won-by-a-blend-of-experience-and-talent.html | Bridge Tourney Is Won by a Blend Of Experience and Talent | BY Alan Truscott | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/brooke-supported-for-vice-president.html | Brooke Supported for Vice President | By George Goodman Jr | RE0000868599 | 2002-07-11 | B00000949575 |

| | | | | | |
|---|---|---|---|---|---|
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/camden-jury-continues-investigation-of-police-others-are-listed.html | Camden Jury Continues Investigation of Police | By Donald Janson Special to The New York Times | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/city-hall-lunches-mostly-more-of-the-same-a-question-of-milieu.html | City Hall Lunches Mostly More of the Same | By John Canaday | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/city-hall-lunches-mostly-more-of-the-same.html | City Hall Lunches Mostly More of the Same | By John Canaday | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/connecticut-general-earnings-drop.html | Connecticut General Earnings Drop | By Clare M Reckert | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/defense-will-start-its-case-in-the-rothko-trial.html | Defense Will Start Its Case in the Rothko Trial | By Morris Kaplan | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/del-e-webb-chairman-named-people-and-business.html | People and Business | Douglas W Cray | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/delay-in-coverup-trial-held-likely-nixons-legal-status-is-still-in.html | Delay in CoverUp Trial Held Likely Nixons Legal Status Is Still in Doubt | By Lesley Oelsner Special to The New York Times | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/divorced-husband-liable-for-wifes-welfare-aid-ruling-explained.html | Divorced Husband Liable for Wifes Welfare Aid | By Robert D McFadden | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/dodgers-lose-to-mets-31-parker-tops-dodgers-for-mets-3-to-1.html | Dodgers Lose to Mets 31 | By Parton Keese | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/economic-priorities-shift-to-independence-in-brazil-33billion.html | Economic Priorities Shift to Independence in Brazil | By Marvine Howe Special to The New York Times | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/evans-asks-vote-by-strikers-on-their-return-four-giants-report-at.html | Evans Asks Vote by Strikers on Their Return | By Neil Amdur Special to The New York Times | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/folks-make-all-the-music-at-fox-hollow-festival.html | Folks Make All the Music at Fox Hollow Festival | By John S Wilson special to The Nov York Times | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/ford-in-warning-on-us-defences-weakness-invites-war-he-says.html | FORD IN WARNING ON US DEFENSES | By Bernard Gwertzman Special to The New York Times | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/ford-in-warning-on-us-defenses-weakness-invites-war-he-says.html | FORD IN WARNING ON US DEFENSES | By Bernard Gwertzman Special to The New York Times | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/ford-says-hes-a-man-of-the-people-making-sure-he-leaves-out-no-one.html | Ford Says Hes a Man of the People Making Sure He Leaves Out No One | By R W Apple Jr Special to The New York Times | RE0000868599 | 2002-07-11 | B00000949575 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/fords-speech-same-priorities-goals-and-remedies-called-similar-to.html | Fords Speech Same Priorities | By Clifton Daniel Special to The New York Times | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/frozen-fish-prices-are-downbutnot-yet-a-bargain-high-quality.html | Frozen Fish Prices Are DownBut Not Yet a Bargain | By Jean Hewitt | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/ge-and-soviet-set-gas-turbine-deal-250million-sale-meets-us-policy.html | GE AND SOVIET SET GAS TURBINE DEAL | By William D Smith | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/greeks-confer-on-turkey-armored-troops-on-move.html | Greeks Confer on Turkey Armored Troops on Move | By Steven V Roberts Special to The New York Times | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/harmonious-camp-expects-namath-by-tomorrow-18-jet-veterans-report.html | Harmonious Camp Expects Namath by Tomorrow | By Jay Searcy Special to The New York Times | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/harsh-questions.html | Harsh Questions | By Peter Grose | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/hellmans-filly-wins-at-saratoga.html | Hellmans Filly Wins At Saratoga | By Joe Nichols Special to The New York Times | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/humanitas-prize-is-added-to-awards-for-tv-writers-hoping-for-a.html | Humanitas Prize Is Added to Awards for TV Writers | By Les Brown | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/humanitas-prize-is-added-to-awards-for-tv-writers-maturity-of.html | Humanitas Prize Is Added to Awards for TV Writers | By Les Brown | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/independent-seeks-frelinghuysen-seat-newton-will-adapt-skill-in.html | Independent Seeks Frelinghuysen Seat | By Alfonso A Narvaez Special to The New York Times | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/indian-grain-flow-to-cities-falters-new-delhi-says-it-will-have-to.html | INDIAN GRAIN FLOW TO CITIES FALTERS | By Bernard Weinraub Special to The New York Times | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/market-place-naysaying-rise-in-commissions-a-lack-of-issues.html | Market Place Nay saying Rise In Commissions | By Robert Metz | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/midwest-rain-dampens-corn-and-soybean-prices-midwesternrain-dampens.html | Midwest Rain Dampens Corn and Soybean Prices | By Elizabeth M Fowler | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/mine-union-calls-a-national-shutdown-of-5-days-in-battle-for-a-new.html | Mine Union Calls a National Shutdown Of 5 Days in Battle for a New Contract | By Ben A Franklin Special to The New York Times | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/mobil-beginning-its-tender-offer-for-marcor-stock-commercial-union.html | Mobil Beginning Its Tender Offer for Marcor Stock | By Herbert Koshetz | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/montanez-story-obscurity-to-stardom-baseball-roundup-brewers-5.html | Montanez Story Obscurity to Stardom | By Deane Megowen | RE0000868599 | 2002-07-11 | B00000949575 |

| | | | | | |
|---|---|---|---|---|---|
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archiv es/new-bus-service-startedand-halted-a-question-raised.html | New Bus Service Startedand Halted | By Wolfgang Saxon | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archiv es/oil-spills-aid-rise-of-clean-up-company-30-on-staff-five-trucks.html | Oil Spills Aid Rise of Clean Up Company | By Harold Faber Special to The New York Times | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archiv es/olivieri-scores-rivals-on-fund-report-statement-received.html | Olivieri Scores Rivals on Fund Report | By Greenhouse Linda | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archiv es/once-more-with-feeling-the-stokes-game.html | Once More With Feeling The Stokes Game | By Sam Goldaper Special to The New York Times | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archiv es/order-enforces-fuentes-ouster-superintendent-vows-to-go-to-office.html | ORDER ENFORCES FUENTES OUSTER | By Iver Peterson | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archiv es/panovs-picket-for-a-physicist-notes-on-people.html | Notes on People | Albin Krebs | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archiv es/paul-cherington-head-of-bmrr-transport-leader-teacher-at-harvard.html | PAUL CHERINGTON READ OF BM RR | By Richard Witkin | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archiv es/perpetually-dark-midocean-floor-found-teeming-with-fish-and-other.html | Perpetually Dark MidOcean Floor Found Teeming With Fish and Other Organisms | By Walter Sullivan Special to The New York Times | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archiv es/president-urges-others-not-to-follow-gm-lead-president-rebukes-gm.html | President Urges Others Not to Follow GM Lead | By Philip Shabecoff Special to The New York Times | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archiv es/president-urges-others-not-to-follow-gm-lead.html | President Urges Others Not to Follow GM Lead | By Philip Shabecoff Special to The New York Times | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archiv es/professor-contends-play-is-somethinz-to-work-at.html | Professor Contends Play Is Something to Work At | By Lisa Hammel | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archiv es/refunding-issues-total-12billion-thursday-offerings-set-by-federal.html | REFUNDING ISSUES TOTAL 12BILLION | By H J Maidenberg | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archiv es/rockefeller-remains-at-center-of-speculation-on-fords-choice-for.html | Rockefeller Remains at Center of Speculation on Fords Choice for Vice President | By Christopher Lydon Special to The New York Times | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archiv es/santangelo-faces-contempt-action-nadjari-says-exlegislator-withheld.html | SANTANGELO FACES CONTEMPT ACTION | By Marcia Chambers | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archiv es/scottish-village-closed-to-oilmen-britain-says-rigs-cant-be-built.html | SCOTTISH VILLAGE CLOSED TO OILMEN | By Terry Robards Special to The New York Times | RE0000868599 | 2002-07-11 | B00000949575 |

| | | | | | |
|---|---|---|---|---|---|
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/send-for-the-old-pro.html | Send for The Old Pro | By William V Shannon | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/seoul-sentences-expresident-and-churchmen-as-dissenters-seoul.html | Seoul Sentences ExPresident And Churchmen as Dissenters | By Richard Halloran Special to The New York Times | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/seoul-sentences-expresident-and-churchmen-as-dissenters.html | Seoul Sentences ExPresident And Churchmen as Dissenters | By Richard Halloran Special to The New York Times | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/size-of-corn-crop-sharply-reduced-by-long-drought-agriculture.html | SIZE OF CORN CROP SHARPLY REDUCED BY LONG DROUGHT | By Edwin L Dale Jr Special to The New York Times | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/size-of-corn-crop-sharply-reduced-by-long-drought.html | SIZE OF CORN CROP SHARPLY REDUCED BY LONG DROUGHT | By Edwin L Dale Jr Special to The New York Times | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/some-democrats-viewed-as-pleased-but-dubious-skepticism-from-albert.html | Some Democrats Viewed As Pleased but Dubious | By Marjorie Hunter Special to The New York Times | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/stage-its-revival-time-downtown-splendid-gurtons-needle-and-uptown.html | Stage Its Revival Time | By Howard Thompson | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/stock-prices-slip-as-volume-lags-market-lull-was-awaiting-ford-talk.html | STOCK PRICES SLIP AS VOLUME LAGS | By John H Allan | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/summit-favored-reactivated-council-is-urged-to-monitor-wages-and.html | SUMMIT FAVORED | By John Berbers Special to The New York Times | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/tanglewood-candles-wine-and-joplin-jeans-and-sweaters-4000-on-the.html | Tangle wood Candles Wine and Joplin | By George Vecsey Special to The New York Times | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/tender-is-the-mind-observer.html | Tender Is the Mind | By Russell Baker | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/tension-in-cyprus-eases-as-greek-pullout-goes-on-await-goodwill.html | Tension in Cyprus Eases As Greek Pullout Goes On | By Henry Giniger Special to The New York Times | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/the-press-as-villain-of-the-piece.html | The Press as Villain of the Piece | By Franklin B Smith | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/the-waistline-what-waistline-its-chemise-time-says-galanos-the-sure.html | The Waistline What Waistline Its Chemise Time Says Galanos | By Bernadine Morris | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/turkish-plan-for-cyprus-disrupts-talks-in-geneva-kissinger.html | Turkish Plan for Cyprus Disrupts Talks in Geneva | By Craig R Whitney Special to The New York Times | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/un-council-approves-guineabissau-mozambique-town-terrorized.html | UN Council Approves GuineaBissau | By Peter Kihss Special to The New York Times | RE0000868599 | 2002-07-11 | B00000949575 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/vwhere-city-hall-crowd-eats-lunch-all-strangers.html | Where City Hall Crowd Eats Lunch | By Maurice Carroll | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/watergate-aide-to-join-law-firm-glanzer-was-in-3man-unit-handling.html | WATERGATE AIDE TO JOIN LAW FIRM | By Anthony Ripley Special to The New York Times | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/where-city-hall-crowd-eats-lunch-news-travels-fast-bags-mak.html | Where City Hall Crowd Eats Lunch | By Maurice Carroll | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/wood-field-stream-helping-the-salmon-survive.html | Wood Meld  Stream Helping the Salmon Survive | By Nelson Bryant | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/wurlitzer-to-shut-down-oldinstrument-concern.html | Wurlitzer to Shut Down OldInstrument Concern | By Donal Henahan | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/zaire-the-toughest-fight-is-just-getting-there.html | Zaire The Toughest Fight Is Just Getting There | By Gerald Eskenazi | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/13/1974 | https://www.nytimes.com/1974/08/13/archives/zaire-the-toughestfight-is-justgetting-there-zaire-the-toughest.html | Zaire The Toughest Fight Is Just Getting There | By Gerald Eskenazi | RE0000868599 | 2002-07-11 | B00000949575 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archives/-equity-stress-view-unlike-nixonomics-economic-analysis-unlike.html | Equity Stress View Unlike Nixonomics | By Leonard Silk | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archives/si-wins-migrant-workers-release-from-farm.html | Si Wins Migrant Workers Release From Farm | By Donald Janson Special to The New York Times | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archives/2-missing-girls-reported-seen-students-believed-sighted-in-north.html | 2 MISSING GIRLS REPORTED SEEN | By Richard Phalon | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archives/2-senate-panels-cut-funds-for-arms-and-foreign-aid-2-units-cut.html | 2 Senate Panels Cut Funds For Arms and Foreign Aid | By Leslie H Gelb Special to The New York Times | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archives/2-senate-panels-cut-funds-i-for-arms-and-foreign-aid-2-units-cut.html | 2 Senate Panels Cut Funds For Arms and Foreign Aid | By Leslie H Gelb Special to The New York Times | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archives/3year-cab-pact-reached-fleets-ask-25-fare-rise-union-drivers-win.html | 3Year Cab Pact Reached Fleets Ask 25 Fare Rise | By Damon Stetson | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archives/3year-cab-pact-reached-fleets-ask-25-fare-rise.html | 3Year Cab Pact Reached Fleets Ask 25 Fare Rise | By Damon Stetson | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archives/5-officers-accuse-academy-heads-ask-courtsmartial-citing-punishment.html | 5 OFFICERS ACCUSE ACADEMY HEADS | By James Feron | RE0000868598 | 2002-07-11 | B00000949574 |

| | | | | | |
|---|---|---|---|---|---|
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archives/61-ecuador-stowaways-seized-as-freighter-docks-in-brooklyn-61.html | 61 Ecuador Stowaways Seized As Freighter Docks in Brooklyn | By Peter Kihss | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archives/a-billboard-plan-in-house-scored-critics-of-measure-call-it-a.html | A BILLBOARD PLAN IN HOUSE SCORED | By Linda Charlton Special to The New York Time | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archives/a-brooklyn-court-is-boycotted-by-legal-aid-lawyers-in-protest.html | A Brooklyn Court Is Boycotted By Legal Aid Lawyers in Protest | By Tom Goldstein | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archives/a-fleet-drivers-night-aiming-for-a-40-meter-beyond-his-control.html | A Fleet Drivers Night Aiming for a 40 Meter | By Robert Mcg Thomas Jr | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archives/a-south-korean-battles-to-save-her-doomed-son-prored-plot-alleged.html | A South Korean Battles to Save Her Doomed Son | By Richard Halloran Special to The New York Times | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archives/about-new-york-last-ride-to-harts-island.html | About New York | By Fred Ferretti | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archives/amex-retreats-in-quiet-session-392-issues-show-a-dropvolume.html | AMEX RETREATS IN QUIET SESSION | By William D Smith | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archives/amnesty-for-nixon-views-for-and-against-pardon-or-resolution.html | Amnesty for Nixon Views For and Against | By Lesley Oelsner Special to The New York Times | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archives/article-1-no-title-sample-nook-tells-its-story-points-on-centsoff.html | Advertising The Jumping Man | By Leonard Sloane | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archives/article-2-no-title-61-ecuador-stowaways-seized-at-a-brooklyn-pier.html | 61 Ecuador Stowaways Seized As Freighter Docks in Brooklyn | By Peter Rims | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archives/article-3-no-title-state-acts-to-end-neglect-in-mental-halfway.html | State Acts to End Neglect In Mental Hallway Homes | By Murray Schumach | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archives/baltazar-sets-pace-for-jockeys-coral-belle-triumphs.html | Baltazar Sets Pace For Jockeys | By Joe Nichols Special to The New York Times | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archives/baltazar-sets-pace-for-jockeys.html | Baltazar Sets Pace For jockeys | By Joe Nichols Special to The New York Times | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archives/bar-meeting-fails-to-act-on-nixon-immunity-issue-resolution-quoted.html | Bar Meeting Fails to Act On Nixon Immunity Issue | By Warren Weaver Jr Special to The New York Times | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archives/bias-in-montclair-is-said-to-persist-rights-unit-finds-continued.html | BIAS IN MONTCLAIR IS SAID TO PERSIST | By Rudy Johnson Special to The New York Times | RE0000868598 | 2002-07-11 | B00000949574 |

| | | | | | |
|---|---|---|---|---|---|
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archives/bridge-some-openinglead-taboos-merit-a-skeptical-response-bid-is.html | Bridge | By Alan Truscott | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archives/chamberlain-a-walkon-in-stokes-game.html | Chamberlain a WalkOn in Stokes Game | By Sam Goldaper Special to The New York Times | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archives/chaplaincy-ready-quartermaster-isnt-aswoman-signsup-assigned-to.html | Chaplaincy Ready Quartermaster Isnt As Woman Signs Up | By Georgia Dullea | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archives/city-commission-skeptical-about-taxi-industry-data-profits-are-at.html | City Commission Skeptical About Taxi Industry Data | By David Bird | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archives/commodities-rise-on-crop-outlook-drop-in-corn-and-soybean-output.html | COMMODITIES RISE ON CROP OUTLOOK | By Elizabeth M Fowler | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archives/concert-mostly-mozart-hears-a-spirited-foss.html | Concert | By DONAL HENAHAN At the outset of his career | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archives/consumer-chief-for-energy-quits-richardson-charges-agency-is.html | CONSUMER CHIEF POR ENERGY QUITS | By Anthony Ripley Special to The New York Times | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archives/crowd-in-newark-protests-loss-of-youth-corps-jobs-3500-cut-last.html | Crowd in Newark Protests Loss of Youth Corps Jobs | By Joan Cook Special to The New York Times | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archives/dime-store-bargains-arent-new-but-now-that-look-good-too-woolworths.html | Dime Store Bargains Arent New but Now They Look Good Too | By Enid Nemy | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archives/dining-in-the-laboratory-books-of-the-times.html | Books of The Times | By John L Hess | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archives/dow-may-acquire-general-crude-dow-may-acquire-general-crude.html | DOW MAY ACQUIRE GENERAL CRUDE | By Herbert Koshetz | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archives/film-studios-trynewroute-to-public-the-circuit-of-a-film-piece-of.html | Film Studios Try New Route to Public | By Paul Gardner | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archives/ford-gets-recommendations-for-a-vice-president-wide-backing-in.html | Ford Gets Recommendations for a Vice President | By Christopher Lydon Special The New York Times | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archives/ford-gets-recommendations-for-a-vice-president.html | Ford Gets Recommendations for a Vice President | By Christopher Lydon Special to The New York Times | RE0000868598 | 2002-07-11 | B00000949574 |

| | | | | | |
|---|---|---|---|---|---|
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archiv es/ford-sees-meany-asks-unions-help-in-inflation-fight-white-house.html | FORD SEES MEANY ASKS UNIONS HELP IN INFLATION FIGHT | By Philip Shabecoff Special to The New York Times | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archiv es/ford-sees-meany-asks-unions-help-in-inflation-fight.html | FORD SEES MEANY ASKS UNIONS HELP IN INFLATION FIGHT | By Philip Shabecoff Special to The New York Times | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archiv es/ford-to-see-long-and-mills-congressional-leaders-on-health.html | Ford to See Long and Mills Congressional Leaders on Health Insurance Bili | By Richard D Lyons Special to The New York Times | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archiv es/friends-say-ford-plans-race-in-76-he-is-viewed-as-rethinking.html | FRIENDS SAY FORD PLANS RACE IN 76 | By R W Apple Jr Special to The New York Times | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archiv es/fuentes-pursues-fight-for-his-job-seeks-us-action-but-stays-away.html | FUENTES PURSUES FIGHT FOR HIS JOB | By Iver Peterson | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archiv es/fund-rise-in-school-bill-called-a-worry-for-ford-aid-for-the.html | Fund Rise in School Bill Called a Worry for Ford | By Marjorie Hunter Special to The New York Times | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archiv es/fund-rise-in-school-bill-called-a-worry-for-ford.html | Fund Rise in School Bill Called a Worry for Ford | By Marjorie Hunter Special to The New York Times | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archiv es/giants-check-in-but-gregory-holds-out-gregory-is-stalled-by-money.html | Giants Check In but Gregory Holds Out | By Neil Amdur | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archiv es/going-out-guide.html | GOING OUT Guide | Steven R Weisman | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archiv es/institutional-disclosure-backed-people-and-business.html | People and Business Institutional Disclosure Backed | Douglas W Cray | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archiv es/itt-to-sponsor-childrens-tv-show-no-specific-disciplines.html | ITTto Sponsor Childrens TV Show | By Les Brown | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archiv es/kennedy-concedes-aide-erred-under-campaign-law.html | Kennedy Concedes Aide Erred Under Campaign Law | By Ben A Franklin Special to The New York Times | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archiv es/larceny-and-rape-up-sharply-here-police-also-report-drops-in.html | LARCENY AND RAPE UP SHARPLY HERE | By Joseph B Treaster | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archiv es/loans-by-carey-brother-risk-election-violation-differences-on-law.html | Loans by Carey Brother Risk Election Violation | By Frank Lynn | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archiv es/low-crop-predictions-surprise-the-industry.html | Low Crop Predictions Surprise the Industry | By Ernest Holsendolph | RE0000868598 | 2002-07-11 | B00000949574 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archives/maddox-forced-into-runoff-for-georgia-governor-gop-mayor-ahead.html | Maddox Forced Into Runoff for Georgia Governor | By Wayne King Special to The New York Times | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archives/mets-beat-dodgerson-4hitter-by-matlack-grote-homer-30-mets-defeat.html | Mets Beat Dodgers on 4Hitter By Matlack Grote Homer 30 | By Eleanor BlauSpecial to The New York Times | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archives/motorcyclists-pressure-byrne-on-parkway-ban.html | Motorcyclists Pressure Byrne on Parkway Ban | By Alfonso A Narvaez Special to The New York Times | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archives/navy-bid-to-make-loan-to-grumman-beaten-in-senate-53to35-vote.html | NAVY BID TO MAKE LOAN TO GRUMMAN BEATEN IN SENATE | By Richard L Madden Special to The New York Times | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archives/navy-bid-to-make-loan-to-grumman-beaten-in-senati-53to35-vote.html | NAVY BID TO MAKE LOAN TO GRUMMAN BEATEN IN SEE | By Richard L Madden Special to The New York Times | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archives/net-up-at-carnation-procter-gamble-and-norton-simon-net-up-at-pg.html | Net Up at Carnation Procter  Gamble And Norton Simon | By Clare M Reckert | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archives/new-group-seeks-masstransit-aid-business-labor-unit-here-a-model.html | NEW GROUP SEEKS MASSTRANSIT AID | By Maurice Carroll | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archives/now-up-up-and-awayyy.html | Now Up Up And Awayyy | By Walter J Hickel | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archives/palmer-makes-comeback-in-82-oriole-triumph-baseball-roundup.html | Palmer Makes Comeback In 82 Oriole Triumph | By Reid Grosky | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archives/people-in-sports.html | People in Sports | Deane McGowen | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archives/population-boom-an-dfood-shortage-worldlosing-fight-for.html | Population Boom and Food ShortageWorld Losing Fight for Vitalilalance | By Gladwin Hill | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archives/population-boomandfood-shortage-worldlosing-fight-for-vital-balance.html | Population Boom and Food Shortage World Losing Fight for Vital Balance | By Gladwin Hill | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archives/prices-of-bonds-drift-lower-in-session-of-light-trading-new-bond.html | Prices of Bonds Drift Lower In Session of Light Trading | By H J Maidenberg | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archives/prospects-for-passage-this-year-seen-better-mills-commitment.html | Prospects for Passage This Year Seen Better | By Richard D Lyons Special to The New York Times | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archives/relentless-rhythm-is-pulling-tucker-band-out-of-doldrums.html | Relentless Rhythm Is Pulling Tucker Band Out of Doldrums | Ian Dove | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archives/shankland-and-joyce-lead-by-shot-at-68-few-on-pro-tour.html | Shankland and Joyce Lead by Shot at 68 | By Gordon S White Jr Special to The New York Times | RE0000868598 | 2002-07-11 | B00000949574 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archiv es/simon-analyzes-oil-earnings-rise-finds-gains-not-so-high-as-they.html | SIMON ANALYZES OIL EARNINGS RISE | By Edwin L Dale Jr Special to The New York Times | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archiv es/stage-alfred-the-great-horowitz-play-part-of-trilogy-in-boston-run.html | Stage Alfred the Great | By Clive Barnes Special to The New York Times | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archiv es/stalled-strike-shocks-tannen-of-jets-a-shocked-jets-picket.html | Stalled Strike Shocks Tannen of Jets | By Murray Crass Special to The New York Times | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archiv es/state-acts-to-end-neglect-in-mental-halfway-homes-state-acts-to-end.html | State Acts to End Neglect In Mental Halfway Homes | By Murray Schumach | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archiv es/state-law-will-offer-disabled-a-better-future.html | State Law Will Offer Disabled a Better Future | By Robin Herman | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archiv es/stocks-continue-drop-dow-is-off-1088-modest-late-recovery.html | Stocks Continue Drop | By John H Allan | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archiv es/sutton-backs-clark-for-senator-as-a-rights-advocate-wilson-assailed.html | Sutton Backs Clark for Senator as a Rights Advocate | By Thomas P Ronan | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archiv es/sutton-backs-clark-for-senator-as-a-rights-advocate.html | Sutton Backs Clark for Senator as a Rights Advocate | By Thomas P Ronan | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archiv es/talks-on-cyprus-collapse-british-accuse-the-turks-planes-reported.html | TALKS ON CYPRUS COLLAPSE | By Craig R Whitney Special to The New York Times | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archiv es/the-return-of-the-native-foreign-affairs-caramanlis-has-determined.html | The Return of the Native | By C L Sulzberger | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archiv es/thousands-of-subway-riders-flee-safely-from-fire-in-rush-hour-leave.html | Thousands of Subway Riders Flee Safely From Fire in Rush Hour | By Mary Breasted | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archiv es/three-wom-en-deacons-tell-why-they-became-priests-obeying-the.html | Three Women Deacons Tell Why They Became Priests | By Eleanor Blau | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archiv es/trade-deficit-of-britain-increased-slightly-in-july-british-deficit.html | Trade Deficit of Britain Increased Slightly in July | By Terry Robards Special to The New York Times | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archiv es/turkish-planes-resume-hostilities-with-dawn-air-attack-on-nicosia.html | Turkish Planes Resume Hostilities With Dawn Air Attack on Nicosia | By Henry Giniger Special to The New York Times | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archiv es/ultimatum-endangers-duran-bout-ultimatum-endangers-duran-bout.html | Ultimatum Endangers Duran Bout | By Gerald Eskenazi | RE0000868598 | 2002-07-11 | B00000949574 |

| | | | | | |
|---|---|---|---|---|---|
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archiv es/ultimatum-endangers-duran-bout.html | Ultimatum Endangers Duran Bout | By Gerald Eskenazi | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archiv es/us-backs-turks-in-cyprus-but-warns-against-a-war.html | US Backs Turks in Cyprus But Warns Against a War | By Bernard Gwertzman Special to The New Yolk Times | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archiv es/us-is-replacing-envoy-to-athens-tascas-controversial-role-spurs.html | US IS REPLACING ENVOY TO ATHENS | By Steven V Roberts Special to The New York Times | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archiv es/us-is-replacing-envoy-to-athens.html | US IS REPLACING ENVOY TO ATHENS | By Steven V Roberts Special to The New York Times | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archiv es/us-settles-milk-trust-action-linked-to-campaign-donations-not-final.html | US Settles Milk Trust Action Linked to Campaign Donations | By Eileen Shanahan Special to The New York Times | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archiv es/us-settles-milk-trust-action-linked-to-campaign-donations-us.html | US Settles Milk Trust Action Linked to Campaign Donations | By Eileen Shanahan Special to The New York Times | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archiv es/vice-presidential-duties-washington.html | Vice Presidential Duties | By James Reston | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archiv es/vigorous-playing-buoys-waterfront-moby-dick.html | Vigorous Playing Buoys Waterfront Moby Dick | By Howard Thompson | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archiv es/waitand-see-attitude-mixed-with-relief-frankly-impressed.html | WaitandSee Attitude Mixed With Relief | By Soma Golden | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archiv es/wall-st-quandary-surviving-in-an-era-of-inflation-dispute-over.html | Wall St Quandary Surviving in an Era of Inflation | By Peter T Kilborn | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archiv es/white-house-utility-parley-is-put-off.html | White House Utility Parley Is Put Off | By David Burnham Special to The New York Times | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archiv es/wilt-gets-ovation-plays-in-stokes-game.html | Wilt Gets Ovation Plays in Stokes Game | By Sam Goldaper Special to The New York Times | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/14/1974 | https://www.nytimes.com/1974/08/14/archiv es/yank-errors-helpaswin-on-coast-61-yankee-errors-help-as-score-61.html | Yank Errors Help As Win On Coast 61 | By Leonard Koppett Special to The New York Times | RE0000868598 | 2002-07-11 | B00000949574 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archiv es/2-d-a-candidates-clash-in-debate-kuh-appears-as-morgenthau-holds.html | 2 DA CANDIDATES CLASH IN DEBATE | By Thomas P Ronan | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archiv es/2-missing-jersey-girls-found-dead-in-montvale-victims-of-sexual.html | 2 Missing Jersey Girls Found Dead In Montvale Victims of Sexual Attack | By Richard Phalon Special to The New York Times | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archiv es/4-bishops-defend-ordaining-women-tell-prelates-they-acted-as-matter.html | 4 BISHOPS DEFEND ORDAINING WOMEN | By Eleanor Blau Special to The New York Times | RE0000868597 | 2002-07-11 | B00000949573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/5-drug-programs-here-studied-for-fraud-in-new-crackdown-5-drug.html | 5 Drug Programs Here Studied For Fraud in New Crackdown | By Lucinda Franks | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/58-ecuador-stowaways-returned-home-in-a-jet-my-family-is-hungry.html | 58 Ecuador Stowaways Returned Home in a Jet | By Robert Lindsey | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/a-compromise-preserves-citys-sanctuary-in-the-bronx-city-holds-sway.html | A Compromise Preserves Citys Sanctuary in the Bronx | By Allan M Siegal | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/a-compromise-preserves-citys-sanctuary-in-the-bronx.html | A Compromise Preserves Citys Sanctuary in the Bronx | By Allan M Siegal | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/a-postmortem-on-geneva-talks-greek-opinion-a-factor.html | A PostMortem on Geneva Talks | By Craig R Whitney Special to The New York Times | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/ackley-says-cuttingbudget-wont-control-inflation-administrations.html | Ackley Says Cutting Budget Wont Control Inflation | By Eileen Shanahan Special to The New York Times | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/advertising-grand-unions-bid-dannon-changes-inventors-name.html | Advertising Grand Unions Bid | By Leonard Sloane | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/alleged-colombo-associate-shot-in-brooklyn-cigarette-smuggling.html | Alleged Colombo Associate Shot in Brooklyn | By Mary Breasted | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/anne-24-honored-for-bravery-in-kidnapping-attempt.html | Notes on People | Albin Krebs | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/article-2-no-title-ford-aides-say-he-seeks-decentralization-of.html | Fords Aides Say He Seeks Decentralization of Power | By Clifton DanielSpecial to The New York Times | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/at-museo-del-barrio-a-mission-and-a-sense-of-fun.html | At Museo del Barrio a Mission and a Sense of Fun | By John Russell | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/athens-protests-charges-allies-failed-to-avert-assaultcuts-military.html | ATHENS PROTESTS | By Steven V Roberts Spectat to The New York Times | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/athens-protests.html | ATHENS PROTESTS | By Steven V Roberts Special to The New York Times | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/bar-convention-discusses-need-for-renaissance-in-public-life-public.html | Bar Convention Discusses Need For Renaissance in Public Life | By Warren Weaver Jr Special to The New York Times | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/battle-at-nicosia-throngs-flee-capital-before-a-ceasefire-is.html | BATTLE AT NICOSIA | By Henry Giniger Special to The New York Times | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/battle-at-nicosia.html | BATTLE AT NICOSIA | By Henry Giniger Special to The New York Times | RE0000868597 | 2002-07-11 | B00000949573 |

| | | | | | |
|---|---|---|---|---|---|
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/bloom-conducts-outdoor-concert-imaginative-music-enlivens.html | BLOOM CONDUCTS OUTDOOR CONCERT | By Raymond Ericson | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/bridge-what-is-strength-of-a-raise-to-game-or-short-of-game-a.html | Bridge What Is Strength of a Raise To Game or Short of Game | By Alan Truscott | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/byrne-and-legislators-tour-farmland-by-bus-takes-the-abstract-out.html | Byrne and Legislators Tour Farmland by Bus | By Alfonso A Narvaez Special to The New York limes | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/carmines-sings-his-and-other-songs.html | Carmines Sings His and Other Songs | By John S Wilson | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/chess-where-have-all-the-players-gone-not-to-the-us-open.html | Chess Where Have All the Players Gone Not to the US Open | By Robert Byrne | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/choice-of-vice-president-faces-a-delay-hatfield-endorsement.html | Choice of Vice President Faces a Delay | By Christopher Lydon Special to The New York Times | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/ciba-in-an-accord-to-buy-fiberite-plans-to-pay-41-a-share-in.html | CIBA IN AN ACCORD TO BUY FIBERITE | By Herbert Koshetz | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/city-taxi-panel-to-meet-on-fare-begins-consideration-today-of.html | CITY TAXI PANEL TO MEET ON FARE | By Damon Stetson | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/citys-revised-cleana-ir-plan-found-lacking-by-federal-a-ides-a-lot.html | Citys Revised CleanAir Plan Found Lacking by Federal Aides | By David Bird | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/clue-discovered-in-syphilis-fight-bacteria-found-to-require-oxygen.html | CLUE DISCOVERED IN SYPHILIS FIGHT | By Lawrence K Altman | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/congress-acts-quickly-in-effort-to-meet-fords-request-for.html | Congress Acts Quickly in Effort to Meet Fords Request for CostofLiving Panel | By Edwin L Dale Jr Special to The New York Times | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/conner-takes-over-mariners-helm.html | Conner Takes Over Mariners Helm | By William N Wallace Special to The New York Times | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/consumer-notes-sometimes-a-sale-price-can-be-cut-prepackaging.html | Consumer Notes | By Gerald Gold | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/dickering-marks-bergen-mall-an-tiq-ues-fair.html | Dickering Marks Bergen Mall Antiques Fair | By Joan Cook Special to The New York Times | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/dog-fighting-illegal-brutal-growing-dog-fighting-illegal-and.html | Dog Fighting Illegal Brutal Growing | By Wayne King special to The New York Times | RE0000868597 | 2002-07-11 | B00000949573 |

| | | | | | |
|---|---|---|---|---|---|
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/dog-fighting-illegal-brutal-growing-dog-fightinig-illegal-brutal.html | Dog Fighting Illegal Brutal Growing | By Wayne King Special to The New York Times | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/for-haven-in-riverdale-a-great-gardener-a-staff-of-6-father-had.html | For Haven in Riverdale a Great Gardener | By McCandlish Phillips | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/ford-criticizes-cuts-in-defense-bigger-than-house-cut.html | Ford Criticizes Cuts in Defense | By Marjorie Hunter Special to The New York Times | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/ford-devotes-the-day-to-international-relations.html | Ford Devotes the Day to International Relations | By Philip Shabecoff Special to The New York Times | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/fords-aides-say-he-seeks-decentralization-of-power-ford-aides-say.html | Fords Aides Say He Seeks Decentralization of Power | By Clifton Daniel Special to The New York Times | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/galbreath-syndicates-star-colt-little-current-star-colt-syndicated.html | Galbreath Syndicates Star Colt | By Joe Nichols Special to The New York Times | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/giants-training-is-refreshed-by-the-grunts-of-experience.html | Giants Training Is Refreshed By the Grunts of Experience | By Jay Searcy Special to The New York Times | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/gimbel-brothers-doubles-earnings-others-report.html | Gimbel Brothers Doubles Earnings Others Report | By Clare M Reckert | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/going-out-guide.html | GOING OUT Guide | Steven R Weisman | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/harlem-group-threatens-boycott-over-city-u-job.html | Harlem Group Threatens Boycott Over City U Job | By Charlayne Hunter | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/immigration-to-israel-declines-sharply-as-a-result-of-october-war.html | Immigration to Israel Declines Sharply as a Result of October War in the Mideast | By Terence Smith Special to The New York Times | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/impeachment-unit-drafts-its-report-2year-deception-laid-to-nixon-no.html | IMPEACHMENT UNIT DRAFTS ITS REPORT | By James M Naughton Special to The New York Times | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/impeachment-unit-drafts-its-report.html | IMPEACHMENT UNIT DRAFTS ITS REPORT | By James M Naughton Special to The Sew York Times | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/in-the-footsteps-of-faith-the-saving-of-souls.html | Books of The Times | By Anatole Broyard | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/iran-loan-offered-grumman-for-f14-iran-offers-loan-to-grumman-to.html | Iran Loan Offered Grumman for F14 | By Pranay Gupte | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/iran-loan-offered-grumman-for-f14.html | Iran Loan Offered Grumman for F14 | By Pranay Gupte | RE0000868597 | 2002-07-11 | B00000949573 |

| | | | | | |
|---|---|---|---|---|---|
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/itt-increases-dividend-and-net-payout-is-raised-to-38c-plan.html | IT T INCREASES DIVIDEND AND NET | By Clare M Reckert | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/job-action-slows-work-on-schools-delay-by-electrical-union-to.html | JOB ACTION SLOWS WORK ON SCHOOL | By George Goodman Jr | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/kuh-sets-up-limits-on-plea-bargaining-in-heinous-cases-kuh.html | Kuh Sets Up Limits On Plea Bargaining In Heinous Cases | By Tom Goldstem | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/kuh-sets-up-limits-on-plea-bargaining-in-heinous-cases.html | Kuh Sets Up Limits On Plea bargaining In Heinous Cases | By Tom Goldstein | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/london-gold-price-up-575-an-ounce-stocks-off-sharply-london-gold.html | London Gold Price Up 575 an Ounce Stocks Off Sharply | By Terry Robards Special to The New York Times | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/london-suggests-turkey-planned-to-resume-war-before-peace-talks.html | London Suggests Turkey Planned to Resume War Before Peace Talks Collapsed | By Alvin Shuster Special to The New York Times | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/major-declines-in-oil-prices-doubted-hopeful-signs-are-called.html | Major Declines in Oil Prices Doubted | By William D Smith | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/market-place-decline-shown-in-margin-debt.html | Market Place Decline Shown In Margin Debt | By Robert Metz | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/mets-defeat-dodgers-in-ninth-32-to-sweep-series.html | Mets Defeat Dodgers in Ninth 32 to Sweep Series | By Parton Keese | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/mexico-joins-the-ranks-of-selfsufficient-in-oil.html | Mexico Joins the Ranks Of SelfSufficient in Oil | By Alan Riding Special to The New York Times | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/music-and-dogs-prove-a-happy-blend.html | Music and Dogs Prove a Happy Blend | By Walter R Fletcher | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/music-stimulating-mix-haydn-schubert-and-mozart-have-solid-if.html | Music Stimulating Mix | By John Rockwell | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/nadjaris-inquiry-clears-scoppetta-audit-dispute-ends-as-goldin.html | NADJARIS INQUIRY CLEARS SCOPPETTA | By John Daanton | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/nadjaris-inquiry-clears-scoppetta.html | NADJARIS INQUIRY CLEARS SCOPPETTA | By John Darnton | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/nato-calls-on-athens-to-reconsider-effect-on-bases-unclear.html | NATO Calls on Athens to Reconsider | By Nan Robertson Special to The New York Times | RE0000868597 | 2002-07-11 | B00000949573 |

| | | | | | |
|---|---|---|---|---|---|
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/navy-cost-expert-scores-trident-submarine-contract-aspin-seeks.html | Navy Cost Expert Scores Trident Submarine Contract Aspin Seeks Inquiry | By Richard Within | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/new-chief-of-wtgrant-found-in-company-ranks-many-executives.html | New Chief of WTGrant Found in Company Ranks | By Isadore Bariviash | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/new-estimate-put-on-rothkos-art-figure-of-4million-falls-24million.html | NEW ESTIMATE PUT ON ROTHKOS ART | By Morris Kaplan | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/now-that-liberated-fashion-has-won-do-fall-skirt-lengths-really.html | Now That Liberated Fashion Has Won Do Fall Skirt Lengths Really Matter | By Bernadine Morris | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/oildollar-flow-into-us-expected-fed-data-indicate-sizable-sums-of.html | OILDOLLAR FLOW INTO US EXPECTED | By H J Maidenberg | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/out-of-touch-with-haiti-but-not-out-of-taste-one-day-recently-we-we.html | One day recently we were thinking out loud about our last visit to Haiti We hungered we said for that Haitian rice dish made with small dried mushrooms Almost reflectively someone said Haitian The best Haitian cook in all of America lives in Manhattan Shes Josephine Premice Pales and we think shes in town | By Craig Claiborne | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/paytv-unit-defends-right-to-carry-yankee-games-easing-is.html | PayTV Unit Defends Right to Carry Yankee Games | By Les Brown | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/percy-shelves-campaign-for-white-house-in-1976-series-of-meetings.html | Percy Shelves Campaign For White House in 1976 | By R W Apple Jr Special to The New York Times | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/personal-finance-money-in-old-age-personal-finance-how-aged-can.html | Personal Finance Money in Old Age | By Elizabeth M Fowler | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/royals-irked-by-smug-as-take-it-out-on-tigers-baseball-roundup.html | Royals Irked by Smug A s Take It Out on Tigers | By Reid Grosky | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/safire-book-hearing-sets-precedent-in-arbitration-demand-not.html | Safire Book Hearing Sets Precedent in Arbitration | By Will Lissner | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/seoul-president-escapes-assassin-park-is-unhut-in-firing-but-wife.html | SEOUL PRESIDENT ESCAPES ASSASSIN | By Richard Halloran Special to The New York Times | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/seoul-president-escapes-assassin-park-unhurt-in-shooting-but-wife.html | SEOUL PRESIDENT ESCAPES ASSASSIN | By Richard Halloran Special to The New York Times | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/sloppy-strangers-in-cameroon.html | Sloppy Strangers in Cameroon | By Robert C Wurmstedt | RE0000868597 | 2002-07-11 | B00000949573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/soybean-farmers-see-signs-of-hope-recent-rains-ease-despair-over.html | SOYBEAN FARMERS SEE SIGNS OF HOPE | By James P Sterba Special to The New Yak turn | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/stanfield-to-quit-as-canadian-party-head-caucus-accepts-decision.html | Stanfield to Quit as Canadian Party Head | By Robert Trumbull Special to The New York Times | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/stars-rout-storm-3816-for-4th-straight-triumph-stars-post-3816-rout.html | Stars Rout Storm 3816 For 4th Straight Triumph | By Michael Strauss | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/stocks-down-for-a-fifth-day-with-dow-at-lowest-since-70-only.html | Stocks Down for a Fifth Day With Dow at Lowest Since 70 | By John H Allan | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/stocks-on-amex-continue-to-fall-cyprus-and-inflation-cited-as.html | STOCKS ON AMEX CONTINUE TO FALL | By Ernest Holsendolph | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/the-ailey-steps-up-to-lincoln-center.html | The Ailey Steps Up to Lincoln Center | By Clive Barnes | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/the-sediment-after-watergates-tide-recedes.html | The Sediment After Watergates Tide Recedes | By George E Reedy | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/the-wordwatchers.html | The WoadWatchers | By William Safire | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/transfer-option-spurned-for-inmates-at-the-tombs-prisoners-rights.html | Transfer Option Spurned For Inmates at The Tombs | By Arnold H Lubasch | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/two-missing-girls-found-dead-in-montvale-victims-of-assault-2.html | Two Missing Girls Found Dead In Montvale Victims of Assault | By Richard Phalon Special to The New York Times | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/us-move-to-curb-spending-imperils-aid-for-fare-here-brinegar-and.html | US MOVE TO CURB SPENDING IMPERILS AID FOR PARE HERE | By Edward C Burks Special to The New York Times | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/us-move-to-curb-spending-imperils-aid-for-fare-here.html | US MOVE TO CURB SPENDING IMPERILS AID FOR FARE HERE | By Edward C Burks Special to The New York Times | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/us-urges-a-ceasefire-and-resumption-of-talksks-us-urges-a-ceasefire.html | US Urges a CeaseFire And Resumption of Talks | By Bernard Gwertzman Special to The New York Times | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/us-urges-of-ceasefire-and-resumption-of-talks-us-urges-a-ceasefire.html | US Urges s CeaseFire And Resumption of Talks | By Bernard Gwertzman Special to The New York Times | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/verbal-jabs-end-duran-bout.html | Verbal Jabs End Duran Bout | By Gerald Eskenazi | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/whats-the-story-jerry.html | Whats The Story Jerry | By Loudon Wainwright | RE0000868597 | 2002-07-11 | B00000949573 |

| | | | | | |
|---|---|---|---|---|---|
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/wheat-futures-lose-early-gains-soybean-prices-also-slidecorn.html | WHEAT FUTURES LOSE EARLY GAINS | By Elizabeth M Fowler | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/where-to-see-hong-kong-isnt-china-shop-talk.html | SHOP TALK | By Virginia Lee Warren | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/white-house-says-tapes-are-nixons-own-property-they-will-be.html | White House Says Tapes Are Nixons Own Property | By John M Crewdson Special to The New York Times | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/white-house-says-tapes-are-nixons-own-property.html | White House Says Tapes Are Nixons Own Property | By John M Crewdson Special to The New York Times | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/wood-field-and-stream-pitfalls-for-experienced-anglers.html | Wood Field and Stream Pitfalls for Experienced Anglers | By Nelson Bryant | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/wright-leads-by-four-strokes-the-leading-scores.html | Wright Leads by Four Strokes | By Gordon S White Jr special to The New York Times | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/15/1974 | https://www.nytimes.com/1974/08/15/archives/yankess-halt-as-41-on-3run-ninth.html | Yankees Halt As 41 on 3Run Ninth | By Leonard Koppett Special to The New York Times | RE0000868597 | 2002-07-11 | B00000949573 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/-which-song-writers-andon-performers-amateur-or-pro-fessional-get-a.html | The Pop Life | By John Rockwell | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/11-on-staff-accuse-fda-of-harassment-on-studies-pattern-of-great.html | 11 on Staff Accuse FDA Of Harassment on Studies | By Anthony Ripley Special to The New York Times | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/300-pay-court-to-lawn-tennis-in-si-celebration.html | 300 Pay Court to Lawn Tennis in SI Celebration | By Robin Herman | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/300million-borrowed-by-the-federal-reserve-dealers-surprised.html | 300Million Borrowed By the Federal Reserve | By H J Maidenberg | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/35c-fare-support-and-transit-aid-shrink-in-house.html | 35C FARE SUPPORT AND TRANSIT AID SHRINK IN HOUSE | By Edward C Burks Special to The New York Times | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/9-named-to-panel-to-review-judges-state-body-to-investigate.html | 9 NAMED TO PANEL TO REVIEW JUDGES | By Joseph P Fried | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/a-besieged-cambodian-garrison-fights-on-one-night-1000-shells-the.html | A Besieged Cambodian Garrison Fights On | By Sydney H Schanberg Special to The New York Times | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/a-camera-inside-the-tunnel-books-of-the-times-vowed-to-be-tough.html | Books of The Times | By A H Raskin | RE0000868602 | 2002-07-11 | B00000951529 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/a-grim-india-marks-27th-anniversary-skepticism-and-dismay.html | A Grim India Marks 27th Anniversary | By Bernard Weinraub Special to The New York Times | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/a-mountaineers-journal-how-us-team-in-soviet-battled-storms-and.html | A Mountaineers journal How US Team in Soviet Battled Storms and Death | By Christopher S Wren Special to the New York Times | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/about-new-york-mulberry-streets-magic.html | About New York Mulberry Streets Magic | By Fred Ferretti | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/advertising-att-long-shot-windbreaker-puts-stress-on-word.html | Advertising ATT Long Shot | By Leonard Sloane | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/affluent-families-spend-freely-on-vacations-handsome-business-for.html | Affluent Families Spend Freely on Vacations | By Robert Lindsey Special to The New York Times | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/affluent-families-spend-freely-on-vacations.html | Affluent Families Spend Freely on Vacations | By Robert Lindsey Special to The New York Times | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/amex-slips-again-in-a-hohum-day-nobodys-interestedinsurance-issues.html | AMEX SUPS AGAIN IN A HOHUM DAY | By William D Smith | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/and-just-think-of-the-lunches-they-11-have-work-and-a-few-dinners.html | And Just Think of the Lunches Theyll Have | By Georgia Dullea | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/and-now-the-postnixon-book-flood-story-about-connally-went-to-visit.html | And Now the PostNixon Book Flood | By Peter Kihss | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/ap-strike-continues-here-no-new-talks-are-reported-substantial.html | AP Strike Continues Here No New Talks Are Reported | By Nathaniel Sheppard Jr | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/assassins-bullet-kills-mrs-park-seoul-presidents-wife-dies-hit-by-a.html | ASSASSINS BULLET KILLS MRS PARK | By Richard Halloran Special to The New York Times | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/assassins-bullet-kills-mrs-park.html | ASSASSINS BULLET KILLS MRS PARK | By Richard Halloran Special to The New York Times | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/authors-league-urges-t-v-time-for-communities-media-director-urges.html | Authors League Urges TV Time for Communities | By Les Brown | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/bar-group-votes-draft-discouraging-nixon-immunity-disciplinary.html | Bar Group Votes Draft Discouraging Nixon Immunity | By Warren Weaver Jr Special to The New York Times | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/bridge.html | Bridge Declarer Must Be Careful If He Loses Trump Control | By Alan Truscott | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/britain-seeks-to-expand-state-holdings-britain-seeks-to-expand.html | Britain Seeks to Expand State Holdings | By Alvin Shuster Special to The New York Times | RE0000868602 | 2002-07-11 | B00000951529 |

| | | | | | |
|---|---|---|---|---|---|
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/brooklyn-escape-by-3-is-thwarted-brown-the-black-militant-is-shot.html | BROOKLYN ESCAPE BY 3 IS THWARTED | By Alfred E Clark | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/business-loans-up-only-24million-business-loans-rise-slightly.html | Business Loans Up Only 24Million | By Douglas W Cray | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/caramanlis-on-tv-premier-says-troops-would-face-enemy-holding.html | CARAMMLIS ON TV | By Steven V Roberts Special to The New York Times | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/caramanlis-on-tv.html | CARAMANLIS ON TV | By Steven V Roberts Special to The New York Times | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/chambers-brothers-sing-old-say-yeah.html | CHAMBERS BROTHERS SING OLD SAY YEAH | Ian Dove | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/choosing-the-no-2-man-new-pattern-raises-vice-presidents-as-likely.html | Choosing the No 2 Man | By R W Apple Jr Special to The New York Times | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/chris-evert-to-race-colts-in-travers-record-in-steeplechase.html | Chris Evert to Race Colts in Travers | By Joe Nichols Special to The New York Times | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/citys-taxi-panel-weighs-fare-rise-but-kove-feels-25-more-may-not-be.html | CITYS TAXI PANEL WEIGHS FARE RISE | By Damon Stetson | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/clay-shaw-is-dead-at-60-freed-in-kennedy-plot-new-orleans.html | Clay Shaw Is Dead at 60 Freed in Kennedy Plot | By David Bird | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/coal-price-soars-as-electric-utilities-strive-to-maintain-stockpile.html | Coal Price Soars as Electric Utilities Strive to Maintain Stockpiles | By Reginald Stuart | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/cowboy-from-brooklyn-pursues-dream-of-rodeo-title-never-won-a-dime.html | Cowboy From Brooklyn Pursues Dream of Rodeo Title | By Grace Lichtenstein | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/cowboy-from-brooklyn-pursues-dream-of-rodeo-title.html | Cowboy From Brooklyn Pursues Dream of Rodeo Title | By Grace Lichtenstein | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/cycle-of-emotions-in-carmina-burana-by-ailey-dancers.html | Cycle of Emotions In Carmina Burana By Ailey Dancers | Don McDonagh | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/delay-held-peril-to-frontrunners-backing-for-woman-some-see-a-bad.html | DELAY HELD PERIL TO FRONTRUNNERS | By Christopher Lydon Special to The New York Times | RE0000868602 | 2002-07-11 | B00000951529 |

| | | | | | |
|---|---|---|---|---|---|
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/executive-limits-sought-in-senate-repeal-of-emergency-power-and.html | EXECUTIVE LIMITS SOUGHT IN SENATE | By Leslie H Gelb Special to The New York Times | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/flatoutput-shows-little-gain-ahead-special-to-the-new-york-times.html | Flat Output Shows Little Gain Ahead | By Edwin L Dale Jr Special to The New York Times | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/ford-names-buchen-exlaw-partner-to-head-legal-staff-as-buzhardt.html | Ford Names Buchen ExLaw Partner To Head Legal Staff as Buzhardt Quits | By Marjorie Hunter Special to The New York Times | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/greeks-still-at-desks-in-nato-despite-pullout.html | Greeks Still at Desks in NATO Despite Pullout | By Nan Robertson Special to The New York Times | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/greenburgh-orders-a-halt-to-alleged-illegal-use-of-coal-ash-as.html | Greenburgh Orders a Halt to Alleged Illegal Use of Coal Ash at Landfill at Theater Construction Site | By Ralph Blumenthal Special to The New York Times | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/hoax-in-congressional-record-sets-off-inquiry-by-house-chiefs-hoax.html | Hoax in Congressional Record Sets Off Inquiry by House Chiefs | By Richard L Madden Special to The New York Times | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/hoax-in-congressional-record-sets-off-inquiry-by-house-chiefs.html | Hoax in Congressional Record Sets Off Inquiry by House Chiefs | By Richard L Madden Special to The New York Times | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/house-of-bishops-disputes-validity-of-ordination-of-11-women-as.html | House of Bishops Disputes Validity Of Ordination of 11 Women as Priests | By Eleanor BlauSpecial to The New York Times | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/i-robert-kriendler-of-21-dies-one-of-4-brothers-to-run-club.html | I Robert Kriendler of 21 Dies One of 4 Brothers to Run Club | By Robert Mcg Thomas Jr | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/inmates-in-tombs-will-get-a-choice-city-agrees-under-court-pressure.html | INMATES IN TOMBS WILL GET A CHOICE | By Arnold H Lubasch | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/intrepid-captures-cup-trial-courageous-loses-again-to-intrepid.html | Intrepid Captures Cup Trial | By Steve Cady Spicial to The New York Times | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/intrepid-captures-cuptrial-courageous-loses-again-to-intrepid.html | Intrepid Captures Cup Mal | By Steve Cady Special to The New York Times | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/is-the-doctor-in.html | Is the Doctor In | By William V Shannon | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/jets-to-start-jones-namath-to-skip-trip-jets-to-startjonesnamath.html | Jets to Start Jones Namath to Skip Trip | By Murray Chas Special to The New York Times | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/lava-believed-near-floor-of-midatlantic-rift.html | Lava Believed Near Floor of MidAtlantic Rift | By Walter Sullivan Special to The New York Times | RE0000868602 | 2002-07-11 | B00000951529 |

| | | | | | |
|---|---|---|---|---|---|
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/lawyer-is-denied-new-bribe-trial-defendant-in-the-leuci-case-says.html | LAWYER IS DENIED NEW BRIBE TRIAL | By M A Farber | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/market-place-insiders-bought-cheaper-stocks-big-board-plan-rejected.html | Market Place Insiders Bought | By Robert Metz | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/memorable-rock-from-crosby-stills.html | Memorable Rock From Crosby Stills | John Rockwell | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/mental-hospital-is-scored-on-escapees-confidential-report-system.html | Mental Hospital Is Scored on Escapees | By Murray Schumach | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/mental-hospital-scored-on-escapes-police-say-facility-in-bronx.html | MENTAL HOSPITAL SCORED ON ESCAPES | By Murray Schumach | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/methadone-deaths-in-73-double-those-caused-here-by-heroin-city.html | Methadone Deaths in 73 Double Those Caused Here by Heroin | By Robert D McFadden | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/methadone-deaths-in-73-double-those-caused-here-by-heroin.html | Methadone Deaths in 73 Double Those Caused Here by Heroin | By Robert D McFadden | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/methadone-mixed-if-with-another-drug-in-fight-on-abuses.html | Methadone Mixed With Another Drag In Fight on Abuses | By Lawrence K Altman | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/nixon-summoned-to-be-a-witness-for-ehrlichman-subpoena-outcome.html | NIXON SUMMONED TO BE A WITNESS | By Lesley Oelsner special to The New York Times | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/nixon-summoned-to-be-a-witness-for-ehrlichman.html | NIXON SUMMONED TO BE A WITNESS FOR EHRLICHMAN | By Lesley Oelsner Special to The New York Times | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/parents-to-patrol-streets-in-the-central-park-area-250-volunteers.html | Parents to Patrol Streets In the Central Park Area | By Glenn Fowler | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/perfume-dilemma-without-fancy-price-and-bottle-will-it-sell.html | Perfume Dilemma Without Fancy Price and Bottle Will It Sell | By Enid Nemy | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/police-pursue-all-leads-in-the-murders-of-2-girls-prosecutor-in.html | Police Pursue All Leads In the Murders of 2 Girls | By Joan Cook Special to The New York Times | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/police-seek-tips-in-girls-deaths-signs-of-beating.html | POLICE SEEK TIPS IN GIRLS DUBS | By Joan Cook Special to The New York Times | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/profit-mark-set-by-harvester-co.html | Profit Mark Set By Harvester Co | By Claire M Reckert | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/rebuke-is-issued-to-dupont-glore-sec-censures-exfirm-for.html | REBUKE IS ISSUED TO DUPONT GLORE | By Felix Belair Jr Special to The New York Times | RE0000868602 | 2002-07-11 | B00000951529 |

| | | | | | |
|---|---|---|---|---|---|
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/sale-of-stars-isdenied-by-top-official-sale-of-stars-is-denied-by.html | Sale of Stars Is Denied by Top Official | By Michael Strauss | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/samuels-scores-wilson-on-stocks-terms-governors-holdings-a-conflict.html | SAMUELS SCORES WILSON ON STOCKS | By Thomas P Ronan | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/security-council-renews-call-for-a-ceasefire-on-cyprus-second.html | Security Council Renews Call For a CeaseFire on Cyprus | By Gerald Gold Special to The New York Times | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/seek-credit-us-urges-grumman-defense-department-favors-private-aid.html | SEEK CREDIT US URGES GRUMMAN | By Pranay Gupte | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/shift-by-big-board-on-fees-is-likely-endorsement-of-sec-plan-to.html | SHIFT BY BIG BOARD ON FEES IS LIKELY | By Peter T Kilborn | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/splinter-boys-chorus-is-formed.html | Splinter Boys Chorus Is Formed | By Rudy Johnson Special to The New York Times | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/split-session-is-discriminatory-federal-judge-rules-on-ps-19.html | Split Session Is Discriminatory Federal Judge Rules on PS 19 | By Mary Breasted | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/staggers-bids-cab-head-step-aside-in-key-cases-new-gateways.html | Staggers Bids CAB Head Step Aside in Key Cases | By Richard Within | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/stocks-meander-but-close-lower-inflation-and-steep-rates-apparently.html | STOCKS MEANDER BUT CLOSE LOWER | By John H Allan | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/summerell-disappointed-giants-wont-face-idol-summerell-is-unhappy.html | Summerell Disappointed Giants Wont Face Idol | By Sam Goldaper Special to The New York Times | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/the-battle-against-inflation.html | The Battle Against Inflation | By Arthur F Burns | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/the-presidents-papers-washington.html | The Presidents Papers | By James Reston | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/troops-enter-famagusta-and-push-to-split-island-turkeys-forces-fan.html | Troops Enter Famagusta And Push to Split Island | By Henry Giniger Special to The New York Times | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/troops-enter-famagusta-and-push-to-splitIsland-turkeys-forces-fan.html | Troops Enter Famagusta And Push to Split Island | By Henry Giniger Special to The New York Times | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/two-good-dining-lessons-one-nearby-one-in-new-england.html | Two Good Dining Lessons One Nearby One in New England | By Jean Hewitt | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/us-offering-to-mediate-in-negotiations-on-cyprus-kissinger-asks.html | U S Offering to Mediate In Negottattons on Cyprus | By Bernard Gwertzman Special to The New York Times | RE0000868602 | 2002-07-11 | B00000951529 |

| | | | | | |
|---|---|---|---|---|---|
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/us-offering-to-mediate-in-negotiations-on-cyprus.html | US Offering to Mediate In Negotiations on Cyprus | By Bernard Gwertzman Special to The New York Times | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/us-to-press-health-screening-plan.html | US to Press Health Screening Plan | By Nancy Hicks | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/wheat-corn-soybean-prices-fall-on-good-weather-forecast.html | Wheat Corn Soybean Prices Fall on GoodWeather Forecast | By Elizabeth M Fowler | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/when-ford-lost-on-progressive-ticket-notes-on-people.html | Notes on People | Albin Krebs | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/wife-of-top-westchester-relief-aide-indicted-on-2-counts-of-welfare.html | Wife of Top Westchester Relief Aide Indicted on 2 Counts of Welf are Fraud | By Robert Hanley Special to The New York Times | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/williamson-of-nets-has-surgery-people-in-sports.html | People in Sports | Deane McGowen | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/wright-wins-met-pga-by-10-strokes-the-leading-scores.html | Wright Wins Met PGA by 10 Strokes | By Gordon S White Jr Special to The New York Times | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/yanks-mets-face-common-foe-time-yanks-mets-cant-waste-much-time.html | Yanks Mets Face Common Foe Time | By Joseph Durso | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/16/1974 | https://www.nytimes.com/1974/08/16/archives/yanks-mets-face-conmmon-foe-time-yanks-mets-cant-waste-much-time.html | Yanks Mets Face Common Foe Time | By Joseph Durso | RE0000868602 | 2002-07-11 | B00000951529 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/-it-is-too-late-for-declarations-for-popular-appeals.html | It Is Too Late for Declarations for Popular Appeals | By George Wald | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/2-indians-summon-only-5-witnesses-defense-rests-in-trial-of-wounded.html | INDIANS SUMMON ONLY 5 WITNESSES | By Martin Waldron Special to The New York Times | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/5-malaria-cases-found-california-areas-sprayed.html | 5 Malaria Cases Found California Areas Sprayed | By Lawrence K Altman | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/62-jets-will-play-85-giants-diluted-jets-and-giants-play-today.html | 62 Jets Will Play 85 Giants | By Neil Amdur Special to The New York Times | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/accord-reached-in-a-p-strike-union-will-vote-todaystores-may-open.html | ACCORD REACHED IN A  P STRIKE | By Robert Hanley | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/amex-prices-off-otc-shows-drop-exchange-volume-lowest-since-july-22.html | AMEX PRICES OFF OTG SHOWS DROP | By William D Smith | RE0000868604 | 2002-07-11 | B00000951531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/ankara-reports-troops-have-won-their-goals-asks-negotiations.html | Ankara Reports Troops Have Won Their Goals Asks Negotiations | By Juan de Onis Special to The New York Times | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/ankara-reports-troops-have-won-their-goalsasks-negotiations-turkey.html | Ankara Reports Troops Have Won Their Goals Asks Negotiations | By Juan de Onis Special to The New York Times | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/art-sculptures-the-thing-as-newport-gets-a-look-at-monumenta.html | Art Sculptures the Thing as Newport Gets a Look at Monumenta | By John Russell Special to The New York Times | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/atlantic-beach-is-embroiled-in-bitter-controversy-over-sludge-2000.html | Atlantic Beach Is Embroiled in Bitter Controversy Over Sludge | By George Vecsey Special to The New York Times | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/bar-association-endorses-amendment-on-womens-rights-and-promises-to.html | Ear Association Endorses Amendment on Womens Rights and Promises to Help Seek Ratification | By Warren Weaver Jr Special to The New York Times | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/boston-maine-railroad-picks-president-people-and-business.html | People and Business | Douglas W Cray | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/boy-on-west-side-highway-dies-in-fall-through-hole.html | Boy on West Side Highway Dies in Fall Through Hole | By Alfred E Clark | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/bridge-fates-forgive-card-player-for-many-sins-at-the-table.html | Bridge Fates Forgive Card Player | By Alan Truscott | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/burke-issues-interim-plan-for-brunswicks-schools.html | Burke Issues Interim Plan For Brunswicks Schools | By Alfonso A Narvaez Special to The New York Times | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/buying-office-tries-a-vacation-closing-mail-was-delayed-vacation.html | Buying Office Tries a Vacation Closing | By Isadore Barmash | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/corn-prices-rise-soybeans-slide-wheat-futures-advance-on-export.html | CORN PRICES RISE SOYBEANS HIDE | By Elizabeth M Fowler | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/direct-use-of-soy-protein-cut-by-taste-for-meat-europe-biggest.html | Direct Use of Soy Protein Cut by Taste for Meat | By James P Sterba Special to The New York Times | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/direct-use-of-soy-protein-cut-by-taste-for-meat.html | Direct Use of Soy Protein Cut by Taste for Meat | By James P Sterba Special to The NOV York Times | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/dissidents-in-the-temple-books-of-the-times-wiretapping-in-the.html | Books of The Times | By Richard R Lingeiman | RE0000868604 | 2002-07-11 | B00000951531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/drive-completed-division-achieved-as-invaders-hold-top-third-of.html | DRIVE COMPLETED | By Henry Giniger Special to The New York Times | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/drive-completed.html | DRIVE COMPLETED | By Henry Giniger Special to The New York Times | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/fbi-investigating-congressional-record-hoax.html | FBI Investigating Congressional Record Hoax | By Richard L Madden Special to The New York Times | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/ford-laughs-off-delay-in-picking-vice-president-i.html | Ford Laughs Off Delay In Picking Vice President | By Christopher Lydon Special to The New York Times | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/gas-prices-here-among-us-highest-no-bargains-found-despite-halfcent.html | GAS PRICES HERE AMONG US HIGHEST | By Will Lissiver | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/gas-prices-here-among-us-highest-tests-are-made.html | Gas Prices Here Among US Highest | By Will Lissner | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/girl-finds-way-to-write-in-dark-ultrasonic-toothbrush-hangover.html | Girl Finds Way to Write in Dark | By Stacy V Jones Special to The New York Times | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/going-out-guidee.html | GOING OUT Guide | Steven R Weisman | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/grain-exports-to-consumers-grain-exports-may-hurt.html | Grain Exports a Threat to Consumers | By H J Maidenberg | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/grain-exports-a-threat-to-consumers.html | Grain Exports a Threat to Consumers | By H J Maidenberg | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/head-of-f-d-a-vows-review-of-staff-harassment-charges-against.html | Head of FDA Vows Review of Staff Harassment Charges Against Agency | By Anthony Ripley Special to The New York Times | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/hero-of-williamsburg-siege-given-a-5000-award-for-valor-by-beame.html | Hero of Williamsburg Siege Given A 5000 Award for Valor by Beanie | By Edward Ranzal | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/hitchhikers-unfazed-by-killings-and-police-crackdown.html | Hitchhikers Unfazed by Killings and Police Crackdown | By Joan Cook Special to The New York Times | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/homer-by-munson-tops-white-sox-in-wild-opener-yanks-beat-white-sox.html | Homer by Munson Tops White Sox in Wild Opener | By Thomas Rogers | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/hospitalescape-inquiry-opens-an-elaboration.html | HospitalEscape Inquiry Opens | By Murray Schumach | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/hospitalescape-inquiry-opens.html | HospitalEscape Inquiry Opens | By Murray Schumach | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/housing-starts-dropped-in-july.html | Housing Starts Dropped in July | By Edwin L Dale Jr Special to The New York Times | RE0000868604 | 2002-07-11 | B00000951531 |

| 8/17/1974 | https://www.nytimes.com/1974/08/17/archiv es/it-didnt-work-observer.html | It Didnt Work | By Russell Baker | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archiv es/jobs-drop-41000-in-city-in-a-year-gain-of-35000-in-suburbs-fails-to.html | JOBS DROP 41000 IN CITY IN A YEAR | By Michael Stern | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archiv es/jovial-meany-80-feted-in-capital-by-colleagues.html | Jovial Meany 80 Feted In Capital by Colleagues | By Linda Charlton Special to The New York Times | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archiv es/karl-e-mundt-dead-at-74-exsouth-dakota-senator-stanch-anti.html | Karl E Mundt Dead at 74 ExSouth Dakota Senator | By Wolfgang Saxon | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archiv es/kissinger-says-hed-go-to-cyprus-but-would-prefer-talks-here-athens.html | Kissinger Says Hed Go to Cyprus but Would Prefer Talks Here | By Steven V Roberts Special to The New York Times | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archiv es/kissinger-says-hed-go-to-cyprus-but-would-prefer-talks-here.html | Kissinger Says Hed Go to Cyprus but Would Prefer Talks Here | By Steven V Roberts Special to The New York Times | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archiv es/kissinger-willing-to-visit-cyprus-for-talks-if-asked-however-he.html | However He Declares He Would Prefer to Mediate Dispute in WashingtonEarly Negotiations Called Unlikely | By Bernard Gwertzman Special to The New York Times | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archiv es/lawyer-gets-3-years-for-bribery-sought-secret-prosecution-data.html | Lawyer Gets 3 Years for Bribery Sought Secret Prosecution Data | By Arnold H Lubasch | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archiv es/london-theater-classics-and-sexism.html | London Theater Classics and Sexism | By Clive Barnes Special to The New York Times | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archiv es/mariner-loses-2-cup-tests.html | Mariner Loses 2 Cup Tests | By William N Wallace Special to The New York Times | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archiv es/market-place-analyst-stirred-sales-of-xerox.html | Market Place Analyst Stirred Sales of Xerox | By Robert Metz | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archiv es/mcgraw-is-victor-as-staub-again-gets-keyhit-mets-run-tops-reds-in.html | McGraw Is Victor as Staub Again Gets Key Hit | By Parton Keese Special to The New York Times | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archiv es/minorityjournalists-program-closes.html | MinorityJournalists Program Closes | By Nathaniel Sheppard Jr | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archiv es/music-demus-and-amati-pianist-anb-quartet-provide-enjoyable-lowkey.html | Music Demus and Amati | By Donal Henahan | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archiv es/new-boys-ot-hummer-feeling-pressure-again-national-league-cubs-4.html | New Boys of Summer Feeling Pressure Again | By Deane McGowen | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archiv es/notes-on-people.html | Notes on People | Albin Krebs | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archiv es/only-14-at-tombs-choose-transfer-to-rikers-island-motive-is.html | Only 14 at Tombs Choose Transfer to Rikers Island | By Marcia Chambers | RE0000868604 | 2002-07-11 | B00000951531 |

| | | | | | |
|---|---|---|---|---|---|
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/opera-boheme-with-sets-and-all-given-in-park-staging-at-bandshell.html | Opera Boheme With Sets and All Given in Park | By Raymond Ericson | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/outlook-for-cotton-harvest-is-good-as-demand-dips-mexican-crop.html | Outlook for Cotton Harvest Is Good as Demand Dips | By Herbert Koshetz | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/pop-vignettes-in-song-oscar-brown-jrs-apt-sketches-create.html | Pop Vignettes in Song | By John Rockwell | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/primer-step-1when-to-pick-grapes-wine-talk-the-sugaracid-ratio.html | WINE TALK | By Frank J Prial | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/primus-wedding-a-pulsating-dance-by-ailey-cmpany.html | Primus Wedding A Pulsating Dance By Ailey Company | Don McDonagh | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/prosecutor-says-two-jersey-girls-died-of-suffocation.html | Prosecutor Says Two Jersey Girls Died of Suffocation | By Rudy Johnson | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/rabbi-korff-in-new-campaign-notes-on-people.html | Notes on People | Albin Krebs | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/rca-to-raise-prices-2-for-its-color-tv-tubes.html | RCA to Raise Prices 2 For Its Color TV Tubes | By Ernest Holsendolpr | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/sailboat-galleyexpert-says-use-fresh-foods-cook-fast-calls-for.html | Sailboat Galley Expert Says Use Fresh Foods Cook Fast | By Remo O Korhonen | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/samuels-assails-carey-on-funds-representative-calls-charge-specious.html | SAMUELS ASSAILS CAREY ON FUNDS | By Thomas P Ronan | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/seoul-connects-suspect-to-communists.html | Seoul Connects Suspect to Communists | By Richard Halloran Special to The New York Times | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/sets-beat-billie-jean-lose-game.html | Sets Beat Billie Jean Lose Game | By Michael Strauss Special to The New York Time | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/sobbers-top-cricketer-retires-people-in-sports.html | People in Sports Sobers To Cricketer Retires | Walter R Fletcher | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/south-korea-keeps-labor-costs-down-through-exploitation-of-work.html | South Korea Keeps Labor Costs Down Through Exploitation of Work Force | By Fox Butterfield Special to The New York Times | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/south-street-is-more-than-fish-and-old-ships-recalling-the-original.html | South Street Is More Than Fish and Old Ships | By Georgia Dulilea | RE0000868604 | 2002-07-11 | B00000951531 |

| | | | | | |
|---|---|---|---|---|---|
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/spa-record-forecast-for-2-top-stars-spa-record-forecast-for-2-top.html | Spa Record Forecast for 2 Top Stars | By Joe Nichols Special to The New York Times | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/stocks-lag-for-7th-day-as-dow-sets-4year-low-gold-stocks-set-highs.html | Stocks Lag for 7th Day As Dow Sets 4Year Low | By John H Allan | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/summer-brings-uplift-for-hotel-paytv-movies-10-to-hotel-for-service.html | Summer Brings Uplift for Hotel PayTV Movies | By Les Brown | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/tests-show-two-girls-were-suffocated-route-is-traced.html | Tests Show Two Girls Were Suffocated | By Rudy Johnson | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/the-philosophy-of-power-foreign-affairs.html | The Philosophy of Power | By C L Sulzberger | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/the-race-for-lieutenant-governor-3-democrats-in-search-of-attention.html | The Race for Lieutenant Governor 3 Democrats in Search of Attention | By Linda Greenhouse | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/twos-cultures-clash-in-canadian-arctic.html | Two Cultures Clash In Canadian Arctic | By Robert Trumbull Special to The New York Time | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/white-house-bars-withdrawal-now-of-nixon-records-ford-orders-them.html | WHITE HOUSE BARS WITHDRAWAL NOW OF NIXON RECORDS | By Marjorie Hunter Special to The New York Times | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/17/1974 | https://www.nytimes.com/1974/08/17/archives/white-house-bars-withdrawal-now-of-nixon-records.html | WHITE HOUSE BARS WITHDRAWAL NOW OF NIXON RECORDS | By Marjorie Hunter Special to The New York Times | RE0000868604 | 2002-07-11 | B00000951531 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/hard-hats-in-the-artsnot-a-hippiebaiter-in-the-whole-show-there-is.html | Hard Hats in the ArtsNot a HippieBaiter in the Whole Show | By Vivien Raynor | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/-i-dont-drive-my-automobilei-drive-my-radio.html | I Dont Drive My Automobile  I Drive My Radio | By Sasha Cavander | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/23-middlesex-county-communities-join-to-fight-zoning-suit-each-town.html | 23 Middlesex County Communities Join to Fight Zoning Suit | By Louise Saul Special to The New York Times | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/28-hurt-in-crash-of-chartered-bus-accident-in-jersey-2-children.html | 28 HURT IN CRASH OF CHARTERED BUS | By Robert Hanley | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/3-bicentennial-sites-picked-parks-future-is-uncertain-reminders-of.html | 3 Bicentennial Sites Picked | By Ania Savage Special to The New York Times | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/46-in-poll-fear-a-depression-is-ahead-fords-vow-to-curb-inflation.html | Poll Fear a Depression Is Ahead Fords Vow to Curb Inflation Stirs Hope | By Michael C Jensen | RE0000868607 | 2002-07-11 | B00000951535 |

| | | | | | |
|---|---|---|---|---|---|
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/a-bid-for-human-sculpting-sculpture-everywhere-prizes-planned.html | A Bid for Human Sculpting | By Richard Haitch Special to The New York Times | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/a-devils-disciple-unencumbered-by-shaw-a-devils-disciple.html | A Devils Disciple Unencumbered by Shaw | By Walter Kerr | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/a-gutissue-who-shapes-up-best-athletes-or-dancers-a-gut-issue-who.html | A Gut Issue Who Shapes Up Best Athletes or Dancers | By Murray Crass | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/a-new-president-an-old-medal-numismaties-its-official-bicentennial.html | Numismatics | By Herbert C Bardes | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/a-p-employes-ratify-pact-ending-a-fiveday-strike-here-laboratory.html | A P Employes Ratify Pact Ending a FiveDay Strike Here | By Emanuel Perlmutter | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/a-peripatetic-professors-roles-confound-3-colleges-his-performance.html | A Peripatetic Professors Roles Confound 3 Colleges | By Iver Peterson | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/a-picnic-of-distinction-food-skewered-beef-with-herb-sauce-peppers.html | Food | By Craig Claiborne with Pierre Franey | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/a-revolutionarywar-show-arnold-joins-british.html | A RevolutionaryWar Show | By David Cordon | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/a-romantic-paparazzo-photography.html | Photography | By Gene Thornton | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/a-slice-of-new-england-on-long-island-new-england-on-long-island-a.html | A Slice of New England on Long Island | By Philip Singerman | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/a-small-museum-with-big-ideas-how-to-run-a-museum-some-protests-on.html | A Small Museum With Big Ideas | By David L ShirBY Special to The New York Times | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/a-tour-of-huntington-bay-refreshments-served.html | A Tour of Huntington Bay | By Stewart Kampel Special to The New York Times | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/acrostic-puzzle.html | Acrostic puzzle | By Thomas H Middleton | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/aliforeman-fight-in-africa-public-relations-vs-pugilism.html | AliForeman Fight in Africa Public Relations vs Pugilism | Randy Neumann | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/american-folk-art-and-shaker-faith-a-carrot-for-a-nose-the-perfect.html | American folk art and Shaker faith | By Elizabeth Gemming | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/an-underground-art-shop-etching-and-aquatint-3month-undertaking-an.html | An Underground Art Shop | By Piri Halasz Special to The New York Times | RE0000868607 | 2002-07-11 | B00000951535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/anker-and-uft-in-work-dispute-protest-is-immediate-grievance-filed.html | ANKER AND UFT IN WORK DISPUTE | By Robin Herman | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/around-the-garden-resistant-plants.html | AROUND THE | By Joan Lee Faust | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/authorillustrator-finds-subjects-near-at-hand-all-creatures-have.html | AuthorIllustrator Finds Subjects Near at Hand | By Muriel Freeman Special to The New York Times | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/auto-racing-has-its-tires-deflated-as-firestone-withdraws-from.html | Auto Racing Has Its Tires Deflated as Firestone Withdraws From Major Activity | By Michael Katz | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/baker-takes-governors-cup-at-red-bank-powerboat-regatta-the.html | Baker Takes Governors Cup at Red Bank Powerboat Regatta | By Robin Herman Special to The New York Times | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/beame-approves-rail-spur-through-park-to-kennedy-loss-of-134-trees.html | Beame Approves Rail Spur Through Park to Kennedy | By Glenn Fowler | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/behind-the-stragelov-rationality-are-fear-the-worldcontinued.html | TheWorldcontinued | By Flora Lewis | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/bergen-drug-fight-a-success-aid-of-towns-sought-hard-enforcer-of.html | Bergen Drug Fight a Success | By James F Lynch Special to The New York Times | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/bonn-completing-a-fair-press-bill-editorial-staffs-role-measure.html | BOP COMPLETING A FAIR PRESS BILL | By Craig R Whitney Special to The New York Times | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/bright-days-at-bethlehem-steel-bright-days-at-bethlehem-steel-all.html | Bright Days at Bethlehem Steel | By Michael C Jensen | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/bringing-home-the-house-bidding-is-easiest-move-takes-6-hours.html | Bringing Horne the House | By Laura Henning Special to The New York Times | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/builders-shift-role-as-housing-slumps-builders-shift-role.html | Builders Shift Role As Housing Slumps | By Robert E Tomasson | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/burger-king-planned-for-heights-protested-petition-circulated.html | Burger King Planned For Heights Protested | By Charles Kaiser | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/business-roundup-overstocking-sinks-fish-metal-trove-economists.html | BUSINESS ROUNDUP | Jean Christensen | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/california-curbs-justices-of-peace-other-rulings-state-supremecourt.html | CALIFORNIA CURBS JUSTICES OF PEACE | By Lacey Fosburgh Special to The New York Times | RE0000868607 | 2002-07-11 | B00000951535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/cane-pace-to-boyden-hanover-cane-pace-to-boyden-hanover.html | Cane Pace To Boyden Hanover | By Sam Goldaper Special to The New York Times | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/casalss-musical-message-of-peace-recordings.html | 20 D THE NEW YORE TIMES | By Raymond Ericson | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/catholic-schools-face-strike-1000-pay-rise-sought-800-tuition.html | Catholic Schools Face Strike | By Glenn R Singer | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/challenging-the-olympian-fed-arthur-burns-is-under-increasing.html | Challenging the Olympian Fed | By Paul Lewis | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/chess-inexorable-crunch-16-boast-perfect-record-after-4-rounds-of.html | Chess 16 Boast Perfect Records After 4 Rounds of the Open | By Robert Byrne | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/cincinnati-trans-dodgers-by-3-12-billingham-halts-mets-for-reds.html | Cincinnati Trans Dodgers by 3 | By Parton Reese Special to The New York Timer | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/citizens-panel-charges-kingston-jail-with-repression-bad.html | Citizens Panel Charges Kingston Jail With Repression Bad Administration | By C Gerald Fraser | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/collegebased-consumer-advocates-keep-busy-injunction-won.html | CollegeBased Consumer Advocates Keep Busy | By Stuart Murray Special to The New York Times | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/colleges-seek-students-li-colleges-seeking-students-classroom-space.html | Colleges Seek Studens | By Iver Peterson | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/concert-from-intimate-to-grandiose-austrias-demus-opens-mostly.html | Concert From Intimate to Grandiose | By John Rockwell | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/congress-emerges-from-ordeal-confident-and-proud-lethargic-ways-war.html | Congress Emerges From Ordeal Confident and Proud | By James M Naughton Special to The New York Times | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/courageous-victor-by-2-seconds-mariner-triumphs.html | Courageous Victor by 2 Seconds | By William N Wallace Special to The New York Times | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/courses-for-the-mature-adult-enrollment-limited-educational-centers.html | Courses for the Mature Adult | By Edward C Burks Special to The New York Times | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/cuba-spares-no-expense-as-host-of-amateur-boxing-friday-nights.html | Cuba Spares No Expense as Host of Amateur Boxing | By Lionel Martin Special to The New York Times | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/daleys-long-absence-stirs-chicago-speculation-going-very-well.html | Daleys Long Absence Stirs Chicago Speculation | By William E Farrell Special to The New York Times | RE0000868607 | 2002-07-11 | B00000951535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/dance-prodigal-son-a-ragtime-ballet-is-sellout.html | Dance Prodigal Son a Ragtime Ballet Is Sellout | By Clive Barnes Special to The New York Times | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/decision-to-parole-persico-associate-nettles-us-officials-here-a.html | Decision to Parole Persico Associate Nettles US Officials Here | By Mary Breasted | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | By Jean Hewitt | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/dispute-still-rages-as-west-village-houses-meets-its-sales-test.html | Dispute Still Rages as West Village Houses Meets Its Sales Test | By Judith C Lack | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/domestic-politics-and-national-pride-limit-their-options-ecevit-of.html | Domestic Politics and National Pride Limit Their Options | By David Holden | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/doubt-on-mentalhome-curbs-rockaway-residents-wary-of-promised.html | Doubt on MentalFignae Curbs | By Murray Schumach | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/drought-on-the-plains-is-a-recurring-calamity-the-economy-of.html | Drought on the Plains Is A Recurring Calamity | By William K Wyant | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/east-rutherford-wary-over-complex-the-talk-of-east-rutherford.html | East Rutherford Wary Over Complex | BY Alan L Gansberg Special to The New York Times | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/ecology-and-zoning-study-focusing-on-li-coastline-zoning-to-be.html | Ecology and Zoning Study Focusing on LI Coastline | By Pranay Gupte Special to The New York Times | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/education-still-haunts-legislature-bill-narrowly-approved.html | Education Still Haunts Legislature | By Mary C Churchill Special to The New York Times | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/even-usaid-is-drying-up.html | Even US Aid Is Drying Up | By Seth S King | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/fashion-is-big-in-japan-if-its-french-british-or-american-influence.html | Fashion Is Big in Japan  if Its French British or American | By Kathryn Tolbert Medal to The New York Time | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/fighting-erupts-on-cyprus-again-an-appeal-for-help-turkish-armored.html | FIGHTING ERUPTS ON CYPRUS AGAIN | By Henry Giniger Secial to The New York Times | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/food-wine-and-delicacies-in-deal-often-a-nightly-event.html | Food Wine and Delicacies in Deal | By Helen P Silver Special to The New York Times | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/ford-aide-denies-rockefeller-link-to-dirty-tricks-under.html | FORD AIDE DENIES ROCKEFELLER LINK TO DIRTY TRICKS | By Christomer Lydon Special to The New York Times | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/fords-first-nine-days-in-the-white-house-an-unusual-opportunity.html | Fords First Nine Days in the White House | By John Herbers Special to The New York Times | RE0000868607 | 2002-07-11 | B00000951535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/french-cup-crew-is-watching-its-diet.html | French Cup Crew Is Watching Its Diet | By Steve Cady Special to The New York Times | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/future-events-a-political-ballor-tennis-everyone-garden-house-stone.html | Future Events | By Phyllis A Ehrlich | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/getting-ready-for-the-big-brooklyn-carnival-headpiece-on-rollers.html | Getting Ready for the Big Brooklyn Carnival | By Phyllis Funke | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/giants-beat-jets-2113-on-disputed-play-before-35431-fans-in-rain-at.html | Giants Beat Jets 2113 on Disputed Play Before 35431 Fans in Rain at Yale fowl | By Neil Amdur Special to The New York Times | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/gila-bend-ariz-where-one-can-be-miserable-on-a-normal-115degree.html | Gila Bend Ariz Where One Can Be Miserable on a Normal 115Degree Summer Day | By Martin Waldron Special to The New York Times | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/golfs-big-boys-back-for-rich-westchester-classic-plus-sam-snead.html | Golfs Big Boys Back for Rich Westchester Classic | By John S Radosta | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/good-samaritan-296-pp-new-york-random-house-795-and-other-stories.html | Good Samaritan | By Robert F Moss | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/greece-expected-to-curb-us-bases-antiamericanism-grows-u-s-envoy.html | GREECE EXPECTED TO CURB US BASES | By Steven V Roberts Special to The New York Times | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/hackettstown-pondering-proposed-condominium-620-units-planned.html | Hackettstown Pondering Proposed Condominium | By Al Frank Special to The New York Times | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/harpist-ranges-from-bach-to-beatles.html | Harpist Ranges From Bach to Beatles | By John S Wilson | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/headliners-mountain-man-tax-troubles-georgias-cholice-a-new-cause.html | Headliners | Gary Hoenig | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/henry-and-other-heroes-an-informal-memoir-of-high-dreams-and.html | In search of love | By John Leggett | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/hillside-fighting-pingry-sale-school-for-handicapped-a-lie-a.html | Hillside Fighting Pingry Sale | By N M Gerstenzang Special to The New York Times | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/holding-pattern-wins-travers-by-a-head-yesterdays-monmouth-results.html | Holding Pattern Wins Travers by a Head | By Joe Nichols Special The New York Times | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/home-is-a-retirement-hobby-home-is-a-retirement-hobby.html | Home Is a Retirement Hobby | By Ernest Dickinson | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/how-far-is-up-retailers-ask-world-of-seventh-ave.html | WORLD OF SEVENTH AVE | By Isadore Barmash | RE0000868607 | 2002-07-11 | B00000951535 |

| | | | | | |
|---|---|---|---|---|---|
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/how-player-scores-so-well-in-golf-every-shot-is-a-separate-little.html | How Player Scores So Well in Golf Every Shot Is a Separate Little Game | By Nick Seitz | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/in-the-end-allies.html | In the End Allies | By Carolyn Lewis | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/inflation-now-it-really-is-the-no-1-problem-inflation-the-new.html | The New President Unemployment a Potential Recession Also Confront Him | By Edwin L Dale Jr | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/information-please-kenya-venezuela-japan-canada-colombia-morocco.html | Information Please | By Joyce Jensen | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/inside-talk.html | Inside Talk | By Daniel Yergin | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/is-there-any-future-for-bad-taste-is-there-any-future-for-bad-taste.html | Is There Any Future for Bad Taste | By Urio Kareda | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/jersey-city-is-out-as-stolport-site-site-sought-as-showcase.html | Jersey City Is Out As STOLport Site | By Ronald Sullivan Special to The New York Times | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/jews-plan-school-without-walls-not-just-for-jews-antisemitism-noted.html | JEWS PLAN SCHOOL WITHOUT WALLS | By Gene T Maeroff | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/kiss-hollywood-goodby-razzmatazz.html | Kiss Hollywood Goodby | By Joel Sayre | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/korean-christians-dissent-if-he-makes-a-mistake-against-the-people.html | If He Makes a Mistake Against the People Please Put Him Down God | By Richard Halloran | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/kousevitzky-the-conductor-who-was-a-force-of-nature-music.html | Music | By Harold C Schonberg | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/kuhn-presses-owners-says-now-is-time-for-black-pilot-kuhn-now-is.html | Kuhn Presses Owners Says Now Is Time for Black Pilot | By Joseph Durso | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/lack-of-training-and-execution-shows-in-jets-performance.html | Lack of Training and Execution Shows in Jets Performance | By Murray Chass Special to The New York Times | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/last-days-in-the-bunker-the-bunker-with-the-confession-the-black.html | Last days in the bunker | By William Safire | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/learn-from-nature-when-landscaping-a-place-near-the-sea-gardens.html | Gardens | By Joan Marks | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/li-town-to-weigh-restrictions-on-zoning-measure-could-lose.html | LI Town To Weigh Restrictions On Zoning | By Barbara Delatiner Special to The New York Times | RE0000868607 | 2002-07-11 | B00000951535 |

| | | | | | |
|---|---|---|---|---|---|
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/manuelalumoffers-darkhued-dances-with-hint-of-humor.html | Manuel Alum Offers DarkHued Dances With Hint of Humor | Don McDonagh | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/medich-rain-defeat-white-sox-yankee-records-mets-records-yanks-beat.html | Medich Rain Defeat White Sox | By Gordon S Write Jr | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/men-are-the-most-exciting-dancers-dance-out-of-town-new-york-city.html | Dance | By Clive Barnes | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/museum-shows-of-the-70s-will-have-less-art-and-more-context-the.html | Museum Shows of the 70s Will Have Less Art and More Context | By John Russell | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/new-airmails-coming-from-un-bicentennial-note-israeli-synagogues.html | Stamp | By Samuel A Tower | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/new-novel-the-coast-of-fear-the-bradley-beach-rumba-honk-if-youve.html | New  Novel | By Martin Levin | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/news-of-the-stage-guild-to-present-absurd-person-oneills-hughie-to.html | News of the Stage | By Howard Thompson | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/nixon-a-truce-but-not-yet-peace-the-old-president-now-his-personal.html | Nixon A Truce But Not Yet Peace | By John Berbers | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/nixon-day-before-he-resigned-sealed-prepresidential-papers-for-11.html | Nixon Day Before He Restgned Sealed PrePresidential Papers for 11 Years | By Eileen Shanahan Special to The New York Times | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/no-vote-of-confidence-yet-economic-indicators-monthly-comparisons.html | MARKETS IN REVIEW | John Allan | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/normality-in-the-mideast-a-new-war-is-feared-the-truce-settled.html | The Truce Settled Nothing the Syrians Are ReArming | By Terence Smith | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/not-everyone-can-hear-a-population-explosion-growth-momentum-ideas.html | Ideas  Trendscontinued | By Michael S Teitelbaum | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/oh-the-mighthavebeens-bridge.html | Bridge | By Alan Truscott | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/once-more-dancing-at-the-white-house-invited-by-telegram-the-queens.html | Once More Dancing at the White House | By Linda Charlton Special to The New York Times | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/or-growing-vegetables-in-the-citys-back-yards.html | Or Growing Vegetables in the Citys Back Yards | By M M Graff | RE0000868607 | 2002-07-11 | B00000951535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/pension-reform-casts-a-giant-shadow-point-of-view-liability.html | POINT OF VIEW | By Robert T James | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/physical-exam-down-across.html | Physical exam | By A J SantoraPuzzles Edited By Will Weng | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/point-of-view-on-subsidies-and-coney-island-point-of-view.html | Point of View | By S William Green | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/pointers-on-carpet-care-home-improvment.html | Home Improvement | By Bernard Gladstone | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/potugals-absurd-empire-portugal-has-not-just-failed-her-african.html | PORTUGALS ABSURD EMPIRE | By Henry Kamm | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/problems-are-way-of-life-for-aspen-institute-age-25-assists-in.html | Problems Are Way of Life For Aspen Institute Age 25 | By Robert Reinhold Special to The New York Times | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/psc-preparing-for-lilco-hearings-new-hearing-ordered-sand-mining.html | PSC Preparing For LILCO Hearings | By Judith E Fischer Special to The New York Times | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/psychologist-is-hired-to-spruce-up-an-image.html | Psychologist Is Hired To Spruce Up an Image | By Jay Searcy | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/queens-girl-found-murdered-in-yard-of-bayside-school-queens-girl-is.html | Queens Girl Found Murdered in Yard Of Bayside School | By Nathaniel Sheppard Jr | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/rabbis-active-as-jersey-land-dealers-rabbis-active-in-jersey-land.html | Rabbis Active as Jersey Land Dealers | By William G Connolly | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/record-rainfall-is-recorded-here-cables-shortcircuited-expressway.html | RECORD RAINFALL IS RECORDED HERE | By Judith Cummings | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/red-hook-terminal-advances.html | Red Hook Terminal Advances | By Werner Bamberger | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/residents-gaining-in-battle-over-park-suggested-sites-rejected.html | Residents Gaining in Battle Over Park | By David C Berliner | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/revving-up-with-mr-ford-the-economic-scene.html | THE ECONOMIC SCENE | By John M Lee | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/rockspring-true-grit-in-texas.html | True grit in Texas | By James R Frakes | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/ross-and-tom-destroyed-by-success.html | Ross and Tom | By Jonathan Yardley | RE0000868607 | 2002-07-11 | B00000951535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/saigon-police-fight-subversion-but-also-curb-political-dissent-far.html | Saigon Police Fight Subversion But Also Curb Political Dissent | By David K Shipler Special The New York Times | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/seoul-says-north-ordered-park-slain-confession-alleged-political.html | Seoul Says North Ordered Park Slain | By Richard Halloran Special to The New York Times | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/skepticism-about-fords-economic-summit.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/solutions-to-last-weeks-puzzles.html | Solutions to Lust Weeks Puzzles | SPECIAL TO THE NEW YORK TIMES | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/sound-of-music-in-teaneck-is-jazz-rough-for-beginners.html | Sound of Music in Teaneck Is Jazz | By John S Wilson Special to The New York Times | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/sports-complex-starts-to-take-shape-construction-priorities-joint.html | Sports Complex Starts to Take Shape | By Martin Gansberg Special to The New York Times | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/staffordshire-bull-terrier-to-become-akc-s-121st-registered-breed.html | Staffordshire Bull Terrier to Become AKCs 121 st Registered Breed Oct 1 | By Walter R Fletcher | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/state-seeks-to-end-dispute-over-dam-pollution-conceded.html | State Seeks to End Dispute Over Dam | By William P Barrett Special to The New York Times | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/stendhal-he-was-as-extraordinary-as-his-characters.html | Stendhal | By Peter Sourian | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/subsiding-floods-leave-dacca-desperate-for-aid.html | Subsiding Floods Zeave Dacca Desperate for Aid | By Kasturi Rangan Special to The New York Times | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/swimming-pools.html | Swimming pools | By Norma Skurka | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/tennis-still-expanding-new-courts-are-due-on-east-river-in-queens-a.html | Tennis Sill Expanding | By Charles Friedman | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/tension-grips-a-us-base-on-crete.html | Tension Grips a US Base on Crete | By Paul Kemezis Special to The New York Times | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/the-art-world-today-manufacturers-dealers-and-investors.html | The Art World Today Manufactures Dealers and Investors | By John Canaday | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/the-best-american-food-is-chinese-if-michelin-rated-our-restaurants.html | If Michelin rated our restaurant oh l l | By John L Hess | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/the-coldest-war-russias-game-in-china-by-c-l-sulzberger-113-pp-new.html | An American in China The Coldest War Russias Game in China By C L Sulzberger 113 pp New York Harcourt Brace Jovanovich 595 | By Chalmers Johnson | RE0000868607 | 2002-07-11 | B00000951535 |

| | | | | | |
|---|---|---|---|---|---|
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/the-confessions-of-a-penny-speculator-if-you-want-100-fast-it-will.html | The Confessions of a Penny Speculator | By E Hamilton Malley | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/the-family-fight-and-nato-the-cyprus-battle-will-not-seriously.html | The Family Fight and NATO | By Ian Smart | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/the-guest-word-johanna-davis-remembered.html | The Guest Word | By Richard P Brickner | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/the-kennedy-problem.html | The Kennedy Problem | By William V Shannon | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/the-mad-honey-of-pontus-they-are-intelligent-reasonable-men-on-all.html | The Mad Honey of Pontus | By C L Sulzberger | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/the-new-season-means-new-operas-and-a-flood-of-puccini-new-operas-a.html | The New Season Means New Operas and a Flood of Puccini | By Raymond Ericson | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/the-poor-and-huddled-now-come-from-south-america-the-citizens-the.html | The Poor and Huddled Now Come from South America | By Gary Hoenig | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/the-return-of-a-onceelegant-tradition-great-lakes-cruising-along.html | The Return of a OnceoElegant Tradition Great Lakes Cruising | By William Borders | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/the-sandlot-story-pride-joy-hustle-a-can-of-soda-and-the-nfl.html | The Sandlot Story Pride Joy Hustle a Can of Soda and the NFL | By Richard Kazokas | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/the-terror-in-robert-frost-on-his-centennial-a-reassessment-shows.html | The terror in Robert Frost | By William Stafford | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/the-vandenberg-connection-washington.html | The Vandenberg Connection | By James Reston | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/the-world-in-summary-jordan-talks-may-proceed-korea-may-suffer-from.html | The World | John van Doom and Thomas Butson | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/they-put-their-best-ideas-on-paper.html | They Put Their Best Ideas on Paper | By Jill Gerston | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/troubled-takeoff-for-air-freight.html | Troubled TakeOff for Air Freight | By Robert E Bedingfield | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/turks-put-deaths-in-cyprus-at-250-left-to-politicians-direct-talks.html | TURKS PUT DEATHS IN CYPRUS AT 250 | By Juan de Onis Special to The New York rime | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archives/two-edges-of-amnesty.html | Two Edges of Amnesty | By Robert Newton Barger | RE0000868607 | 2002-07-11 | B00000951535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archiv es/u-n-population-talks-to-open-in-bucharest-major-us-role-foreseen.html | U N Population Talks to Open in Bucharest | By Gladwin Hill Special to The New York Times | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archiv es/us-still-weighing-tactic-on-mideast-hussein-says-he-received-no.html | US STILL WEIGHING TACTIC ON MIDEAST | By Bernard Gwertwan Special to The New York Times | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archiv es/weiss-for-carey-samuels-gets-aid-attorney-general-united-states.html | WEISS FOR CAREY SAMUELS GETS AID | By Thomas P Ronan | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archiv es/what-sort-of-behavior-control-should-tv-impose-on-children-violence.html | TelevisionRadio | IV Caryl Rivers | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archiv es/whats-doing-in-new-york-cityfor-free.html | Whats Doing in NEW YORK CITYfor Free | By Richard F Shepard | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archiv es/women-and-analysis.html | Women and Analysis | By Elizabeth Long | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archiv es/wood-field-and-stream-big-day-for-smallmouth.html | Wood Field and Stream Big Day for Smallmouth | By Nelson Bryant Special to The New York Times | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/18/1974 | https://www.nytimes.com/1974/08/18/archiv es/world-perched-on-recession-with-little-in-sight-to-cheer-it.html | World Perched on Recession | BY Condon Rodgers | RE0000868607 | 2002-07-11 | B00000951535 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archiv es/-74-soap-box-derby-smaller-and-quieter-because-of-73-scandal.html | 74 Soap Box Derby Smaller and Quieter Because of 73 Scandal | By Agis Salpukis Special to The New York Times | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archiv es/-doorman-holds-up-tenants-of-building-on-west-end-ave-doorman-robs-.html | Doorman Holds Up Tenants of Building On West End Ave | By Robert D McFadden | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archiv es/-minority-has-nuances-in-city-hall-job-disbursements-and-favors.html | Minority Has Nuances in City Hall Job Disbursements and Favors | By Maurice Carroll | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archiv es/17hit-attack-paced-by-murcer-munson-in-94-victory-yanks-on-17hit.html | 17Hit Attack Paced by Murcer Manson in 94 Victory | By Thomas Rogers | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archiv es/17hit-attack-paced-by-murcer-munson-in-94-victory2-yanks-on-17hit.html | 17Hit Attack Paced by Murcer Munson in 94 Victory | By Thomas Rogers | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archiv es/about-new-york-the-200-free-concert.html | About New York | By Fred Ferretti | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archiv es/advertising-industrial-changes-donnelley-puts-packet-of-offers-in.html | Advertising Industrial Changes | By Leonard Sloane | RE0000868606 | 2002-07-11 | B00000951534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/amoskeag-official-seeks-rail-merger-delaware-hudson-would-run-lines.html | Amoskeag Official Seeks Rail Merger | By Robert E Bedingfield | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/baptism-issue-reflects-massachusetts-abortion-split-political.html | Baptism Issue Reflects Massachusetts Abortion Split | By John Kifner Special To The New York Times | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/bridge-deceptive-maneuvers-used-to-hide-location-of-queen.html | Bridge Deceptive Maneuvers Used To Hide Location of Queen | By Alan Truscott | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/builders-hope-to-lure-richer-tenants-to-project-buildings-condemned.html | Builders Hope to Lure Richer Tenants to Project | By Glenn Fowler | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/builders-hope-to-lure-richer-tenants-to-project.html | Builders Hope to Lure Richer Tenants to Project | By Glenn Fowler | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/canadian-farmers-hopes-dashed-for-peak-wheat-sales-the-official.html | Canadian Farmers Hopes Dashed for Peak Wheat Sales | By William Borders Special to The New York Times | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/concepcions-blast-off-matlack-with-2-on-decides.html | Concepcions Blast Off Matlack With 2 On Decides | By Parton Keese Special to The New York Times | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/conceptions-blast-off-matlack-with-2-on-decides-reds-beat-mets-with.html | Concepcions Blast Off Matlack With 2 On Decides | By Parton Keese Special to The New York Times | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/cyprus-fighting-goes-on-south-of-turkish-sector-clerides-government.html | Cyprus Fighting Goes On South of Turkish Sector | By Henry Giniger Special to The New York Times | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/cyprus-fighting-goes-on-south-of-turkish-sector.html | Cyprus Fighting Goes On South of Turkish Sector | By Henry Giniger Special to The New York Times | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/doorman-robs-tenants-in-lobby-impostor-stages-holdups-in-west-end.html | DOORMAN ROBS TENANTS IN LOBBY | By Robert McFadden | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/episcopal-leader-quits-protests-curb-on-women-regret-at-resignation.html | Episcopal Leader Quits Protests Curb on Women | By Eleanor Blau Special to The New York Times | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/ethiopian-church-protests-militarys-plan-for-charter-emperors.html | Ethiopian Church Protests Militarys Plan for Charter | By Paul Hofmann Special to The New York Times | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/evangelist-backs-arrests-in-korea-american-visiting-seoul-for.html | EVANGELIST BACKS ARRESTS IN KOREA | By Richard Halloran Special to The New York Timer | RE0000868606 | 2002-07-11 | B00000951534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/facing-the-problem-of-inflation-new-ideas-already-being-studied-by.html | Facing the Problem of Inflation | By Eileen Shanahan Special to The New York Times | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/fords-old-friends-include-big-corporate-lobbyists-fords-old-friends.html | Fords Old Friends Include Big Corporate Lobbyists | By Michael C Jensen | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/fords-old-friends-include-big-corporate-lobbyists-other-executives.html | Fords Old Friends Include Big Corporate Lobbyists | By Michael C Jensen | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/fords-selection-cypr-of-vice-president-is-set-tomorrow-president.html | FORDS SELECTION OF VICE PRESIDENT IS SET TOMORROW | By Christopher Lydon Special to The New York Times | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/fords-selection-of-vice-president-is-set-tomorrow-president-tells.html | FORDS SELECTION OF VICE PRESIDENT IS SET TOMORROW | By Christopher Lydon Special to The New York Times | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/fuel-dealers-see-prices-steadying-doubt-the-winter-will-bring-big.html | FUEL DEALERS SEE PRICES STEAM | By Joseph P Fried | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/garage-employe-slain-by-youths-haberdasher-killed-earlier-police.html | GARAGE EMPLOYE SLAIN BY YOUTHS | By David A Andelman | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/german-cuisine-as-it-were-described.html | German Cuisine as It Were Described | By Frances Thompson and Charles Lam Markmann | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/giants-show-drive-under-arnsparger-giants-turning-into-a-positive.html | Giants Show Drive Under Arnsparger | By Neil Amdur | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/guide-going-out.html | GOING OUT Guide | Steven R Weisman | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/homer-by-burroughs-lifts-rangers-10-baseball-roundup-american.html | Homer by Burroughs Lifts Rangers 10 | By Sam Goldaper | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/hunt-says-seven-cartons-had-no-rockefeller-data-deplorable-affair.html | Hunt Says Seven Cartons Had No Rockefeller Data | By John M Crewdson Special to The New York Times | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/im-craig-try-me-for-support-on-bettering-airline-food-degustibus.html | DE GUSTIBUS | By Craig Claiborne | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/indias-presidency-pomp-or-power-a-fuzzy-role-the-potential-powers.html | Indias Presidency Pomp or Power | By Bernard Weinraub Special to The New York Times | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/international-banking-activity-now-curtailed-id-herstatts-collapse.html | International Banking Activity Now Curtailed | By Terry Robards Special to The New York Times | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/international-banking-activity-now-curtailed-retailers-cautious-on.html | International Banking Activity Now Curtailed | By Isadore Barmash | RE0000868606 | 2002-07-11 | B00000951534 |

| | | | | | |
|---|---|---|---|---|---|
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/israelis-arrest-greek-catholic-archbishop-on-weapons-charges-linked.html | Israelis Arrest Greek Catholic Archbishop on Weapons Charges | By Terence Smith Special to The New York Times | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/jersey-field-of-57-is-seeking-15-seats-in-us-house-races-jersey.html | Jersey Field of 57 Is Seeking 15 Seats In US House Races | By Alfonso A Narvaez | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/joe-7yearold-borzoi-chosen-best-at-elmira.html | Joe 7YearOld Borzoi Chosen Best at Elmira | By Walter R Fletcher Special to The New York Times | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/kissingers-role-in-cyprus-crisis-criticized-u-s-called-too-calm-how.html | Kissingers Role in Cyprus Crisis Criticized | By Alvin Shuster Special to The New York Times | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/leboeuf-in-third-fastest-hydroplane-takes-prize.html | LeBoeuf in Third Fastest Hydroplane Takes Prize | By Robin Herman Special to The New York Times | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/legal-divorces-urged-in-brazil-bar-group-also-proposes-other-rights.html | LEGAL DIVORCES URGED IN BRAZIL | By Marvine Howe Special to The New York Times | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/levitt-says-his-audits-show-state-could-save-100million.html | Levitt Says His Audits Show State Could Save 100Million | By Judith Cummings | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/like-broadway-londons-west-end-is-playing-it-safe.html | Like Broadway Londons West End Is Playing It Safe | By Clive Barnes Special to The New York Times | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/lindsay-returns-plans-uncertain-back-from-european-trip-exmayor.html | LINDSAY RETURNS PLANS UNCERTAIN | By John Darnton | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/lindsay-returns-plans-uncertain.html | LINDSAY RETURNS PLANS UNCERTAIN | By John Darnton | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/mandel-and-mathias-in-maryland-face-unusual-opposition-in-elections.html | Mandel and Mathias in Maryland Face Unusual Opposition in Elections in Fall | By Ben A Franklin Special to The New York Times | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/manhattan-plaza-quality-housing-to-upgrade-42d-st-once-hells.html | Manhattan Plaza Quality Housing to Uprade 42d St | By Paul Goldberger | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/manhattan-plaza-quality-housing-to-upgrade-42d-st-upgrading-the.html | Manhattan Plaza Quality Housing to Upgrade 42d St | By Paul Goldberger | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/mariner-wins-one-race-and-loses-another.html | Mariner Wins One Race and Loses Another | By William N Wallace Special to The New York Times | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/mischief-for-idle-hands-books-of-the-times-an-interwoven-symmetry.html | Books of The Times | By Anatole Broyard | RE0000868606 | 2002-07-11 | B00000951534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/new-u-s-figures-gauge-economy-capacity-utilization-is-85-outlays-to.html | NEW U S FIGURES GAUGE HONE | By Edwin L Dale Jr Special to The New York Times | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/on-presuming-innocence-essay.html | On Presuming Innocence | By William Safire | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/pentagons-chief-cautions-turkey-on-cyprus-drive-schlesinger-in-an.html | PENTAGONS CHIEF CAUTIONS TURKEY ON CYPRUS DRIVE | By Leslie H Gelb Special to The New York Times | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/pentagons-chief-cautions-turkey-on-cyprus-drive.html | PENTAGONS CHIEF CAUTIONS TURKEY ON CYPRUS DRIVE | By Leslie H Gelb Special to The New York Times | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/personal-finance-income-on-land-sales-may-qualify-for-favorable.html | Personal Finance | By Robert J Cole | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/personal-finance-personal-finance.html | Personal Finance | By Robert J Cole | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/police-speculate-on-girls-slayer-say-he-knew-way-around-schoolyard.html | POLICE SPECULATE ON GIRLS SLUM | By Wolfgang Saxon | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/primus-fanga-enchants.html | Primus Fanga Enchants | Don McDonagh | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/purdys-at-buddys-place.html | Purdys at Buddys Place | By John S Wilson | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/railspur-plan-saddens-park-visitors-trench-to-be-dug-citys-roar-far.html | RailSpur Plan Saddens Park Visitors | By Paul L Montgomery | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/retailers-cautious-on-fall-buying-plans-resultant-backlash-stirs.html | Retailers Cautious on Fall Buying Plans | By Isadore Barmash | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/saigons-military-courts-dominate-judicial-system-the-following.html | Saigons Military Courts Dominate Judicial System | By David K Shipler special to The New York Times | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/saigons-military-courts-dominate-judicial-system.html | Saigons Military Courts Dominate Judicial System | By David K Shipler Special to The New York Times | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/samuelscarey-campaign-heats-up-as-charges-fly-exemptions-listed-oil.html | SamuelsCarey Campaign Heats Up as Charges Fly | By Linda Greenhouse | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/shortterm-rates-rise-although-fed-holds-steady-rein-credit-rates-up.html | ShortTerm Rates Rise Although Fed Holds Steady Rein | By H J Maidenberg | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archives/small-claims-courts-criticized-jersey-consumer-notes-malpractice.html | Jersey Consumer Notes | By Richard Phalon | RE0000868606 | 2002-07-11 | B00000951534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archiv es/soviet-press-assails-nato-oncyprus-greek-move-pleased-soviet.html | Soviet Press Assails NATO on Cyprus | By Christopher S Wren Special to The New York Times | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archiv es/tackling-the-world-food-problem.html | Tackling the World Food Problem | By George McGovern | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archiv es/times-is-running-out-for-clockmaker.html | Time Is Running Out for Clockmaker | By Peter Kilns | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archiv es/turks-accuse-greek-cypriote-troops-of-murdering-6-talks-welcome-he.html | Turks Accuse Greek Cypriote Troops of Murdering 6 | By Juan de Onis Special to The New York Times | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archiv es/us-indians-press-drive-to-get-independent-status-u-s-indians-led-by.html | US Indians Press Drive To Get Independent Status | By Martin Waldron Special to The New York Times | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archiv es/us-indians-press-drive-to-get-independent-status.html | US Indians Press Drive To Get Independent Status | By Martin Waldron Special to The New York Times | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archiv es/what-you-need-pet-is-a-week-at-camp-security-from-home-send-care.html | What You Need Pet Is a Week at Camp | By Judy Klemesrud Special to The New York Times | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archiv es/youths-alcohol-abuse-called-alarming-here-youth-and-alcohol-abuse.html | Youths Alcohol Abuse Called Alarming Here | By Enid Nemy | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/19/1974 | https://www.nytimes.com/1974/08/19/archiv es/youths-alcohol-abuse-called-alarming-here.html | Youths Alcohol Abuse Called Alarming Here | By Enid Nemy | RE0000868606 | 2002-07-11 | B00000951534 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archiv es/130-nations-begin-population-talks-outlook-for-decisive-action-at.html | 130 NATIONS BEGIN POPULATION TALKS | By Gladwin Hill Special to The New York Times | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archiv es/2-houses-support-a-inflation-panel-differing-bills-seek-to-help.html | 2 HOUSES SUPPORT INFLATION PANEL | By Richard D Lyons Special to The New York Times | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archiv es/2-houses-support-inflation-panel-differing-bills-seek-to-help-ford.html | 2 HOUSES SUPPORT INFLATION PANEL | By Richard D Lyons Special to The New York Times | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archiv es/3-biggest-cities-would-gain-under-new-housing-bill-capital.html | 3 Biggest Cities Would Gain Under New Housing Bill | By Edward C Burks Special to The New York Times | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archiv es/4-us-boats-look-at-sea-during-final-cup-trials.html | 4 US Boats Look at Sea During Final Cup Trials | By William N Wallace Special to The New York Times | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archiv es/a-new-antiamericanism-in-greece.html | A New AntiAmericanism in Greece | By Steven V Roberts Special to The New York Times | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archiv es/a-ps-employes-back-on-job-here-3year-pact-after-a-6day-strike.html | A  PS EMPLOYES BACK ON JOB HERE | By Emanuel Perlmutter | RE0000868603 | 2002-07-11 | B00000951530 |

| | | | | | |
|---|---|---|---|---|---|
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/aaron-hits-his-730th-braves-beat-cards-116-baseball-roundu-reds-15.html | Aaron Hits His 730th Braves Beat Cards 116 | By Deane McGowen | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/advertising-dalmatians-100-ftc-guides-on-pricing-scored-soccer.html | Advertising Dalmatians 100 | By Leonard Sloane | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/agency-concedes-job-bias-in-congress-3-new-york-congressmen.html | Agency Concedes Job Bias in Congress | By Nathaniel Sheppard Jr Special to The New York Times | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/ankara-says-tragedy-echoes-ordeals-of-turks-on-cyprusi.html | Ankara Says Tragedy Echoes Ordeals of Turks on Cyprus | By Juan de Onis Special to The New York Times | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/article-2-no-title.html | 2 Men Rescue 5 Children From a Blazing Tenement | By Robin Herman | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/article-3-no-title.html | Drought Could Raise Mayonnaise Cost | By Peter Kihss | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/biggest-factory-building-in-city-fighting-seizure-vacancy-rates.html | Biggest Factory Building In City Fighting Seizure | By Robert E Tomasson | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/bridge-theory-of-restricted-choice-is-confusing-but-important.html | Bridge Theory of Restricted Choice Is Confusing but Important | By Alan Truscott | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/byrne-approves-transfer-of-90-prisoners-to-to-ancora-acts-after.html | Byrne Approves Transfer Of 90 Prisoners to Ancora | By Alfonso A Narvaez Special to The New York Times | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/careysamuels-democratic-rivalry-heats-up-more-sidewalk-tourist.html | CareySamuels Democratic Rivalry Heats Up More | By Linda Greenhouse | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/chess-hort-continues-prefect-score-and-takes-lead-at-u-s-open-kings.html | Chess Hort Continues Perfect Score And Takes Lead at US | By Robert Byrne | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/city-police-purchasing-smaller-patrol-cars.html | City Police Purchasing Smaller Patrol Cars | By Joseph B Treaster | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/city-seeks-private-development-of-big-brooklynqueens-tract-city-to.html | City Seeks Private Development Of Big Brooklyn Queens Tract | By Edward Ranzal | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/city-to-ask-private-firms-to-develop-brooklyn-land-city-seeks.html | City to Ask Private Firms To Develop Brooklyn Land | By Edward Ranzal | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/coal-miners-begin-weeklong-national-memorial-shutdown-supporting.html | Coal Miners Begin WeekLong National Memorial Shutdown Supporting Utility Strike | By Wayne King Special to The New York Times | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/cool-robber-gets-157000-at-bank-pretends-to-have-dynamite-in-holdup.html | COOL ROBBER GETS 157000 AT BANK | By Robert Mcg Thomas Jr | RE0000868603 | 2002-07-11 | B00000951530 |

| | | | | | |
|---|---|---|---|---|---|
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/cool-sand-sure-beats-hot-asphalt.html | Cool Sand Sure Beat Hot Asphalt | By Lisa Hammel | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/crossword-puzzle-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/crowding-waiting-deject-welfare-families-in-bronx-abrams-asks-and.html | Crowding Waiting Deject Welfare Families in Bronx | By Allan M Siegal | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/director-added-byamstar-corp-people-and-business.html | People and Business | Douglas W Cray | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/ear-parasite-blamed-in-whale-deaths-small-groups-stranded-ears.html | Ear Parasite Blamed in Whale Deaths | By John C Devlin | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/false-tests-peril-pychic-research.html | False Tests Peril Psychic Research | By Boyce Rensberger | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/for-the-notsoyoung-set-dancing-in-the-afternoon-by-judy-klemesrud.html | For the NotSo  Young Set Dancing in the Afternoon | By Judy Klemesrud | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/ford-goes-first-class-but-remains-informal-a-gift-from-the-press.html | Ford Goes First Class But Remains Informal | By Marjorie Hunter Special to The New York Times | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/ford-narrows-vicepresident-list-and-is-expected-to-name-choice.html | Ford Narrows VicePresidential List and Is Expected to Name Choice Today | By Christopher Lydon Special to The New York Times | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/ford-urges-leniency-for-war-resisters-asserts-they-should-work-way.html | Ford Urges Leniency for War Resisters | By John Herbers Special to The New York Times | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/ford-urges-leniency-for-war-resisters.html | Ford Urges Leniency for War Resisters | By John Herbers Special to The New York Times | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/foreignpolicy-advice.html | ForeignPolicy Advice | By Ronald Steel | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/gas-shortage-seen-with-a-loss-of-jobs-others-on-the-panel.html | Gas Shortage Seen With a Loss of Jobs | By William D Smith | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/gas-shortage-seen-with-a-loss-of-jobs.html | Gas Shortage Seen With a Loss of Jobs | By William D Smith | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/going-out-guide.html | GOING OUT Guide | Steven R Weisman | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/gregory-is-being-fined-200-aday-in-holdout-gregory-fine-is-200-a.html | Gregory Is Being Fined 200 a Day in Holdout | By Gerald Eskenazi | RE0000868603 | 2002-07-11 | B00000951530 |

| | | | | | |
|---|---|---|---|---|---|
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/grummans-100million-the-questions-are-where-and-how-soon-company.html | Grummans 100Million The Questions Are Where and How Soon | By Pranay Gupte Special to The New York Times | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/indian-standoff-in-ontario-ends-tribe-agrees-to-negotiation-on.html | INDIAN STANDOFF IN ONTARIO ENDS | By Robert Trumbull Special to The New York Times | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/interest-rates-continue-to-rise-continental-illinois-goes-to-10.html | INTEREST RATES CONTINUE TO RISE | By John H Allan | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/issue-of-granting-amnesty-echoes-division-over-war-number-of.html | Issue of Granting Amnesty Echoes Division Over War | By Paul L Montgomery | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/jamaica-policeman-slain-trying-to-make-an-arrest-offer-of-marijuana.html | Jamaica Policeman Slain Trying to Make an Arrest | By Robert Hanley | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/jaworski-affirms-study-of-fund-diversion-charges-no-other-source.html | Jaworski Affirms Study of Fund Diversion Charges | By James M Naughton Special to The New York Times | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/jaworski-presses-nixon-fund-study-court-data-confirm-inquiry-on.html | JAWORSKI PRESSES NIXON FUND STUDY | By James M Naughton Special to The New York Times | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/jon-lucien-strums-as-he-sings-of-love-to-rapt-audience.html | Jon Lucien Strums As He Sings of Love To Rapt Audience | Ian Dove | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/kissinger-seeks-to-assure-athens-on-cyprus-issues-by-bernard.html | Kissinger Seeks To Assure Athens On Cyprus Issues | By Bernard Gwertzman Special to The New York Times | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/kissinger-seeks-to-assure-athens-on-cyprus-issues-ceasefire.html | Kissinger Seeks To Assure Athens On Cyprus Issues | By Bernard Gwertzman Special to The New York Times | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/knicks-pursuing-mginnis-knicksallcourt-press-seeks-mginnis.html | Knicks Pursuing MGinnis | By Sam Goldaper | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/kosygin-awaited-in-bucharest-for-30th-anniversary-rehearsal-for.html | Kosygin Awaited in Bucharest for 30th Anniversary | By Malcolm W Browne Special to The New York Times | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/labor-federation-joins-a-utility-in-lobbying-for-dam-on-new-river.html | Labor Federation Joins a Utility In Lobbying for Dam on New River | By E W Kenworthy Special to The New York Times | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/labor-federation-joins-the-lobbying-for-a-power-plant-on-the-new.html | Labor Federation Joins the Lobbying For a Power Plant on the New River | By E W Kenworthy Special to The New York Times | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/levitt-assails-finance-practices-at-state-u-hospital-in-brooklyn.html | Levitt Assails Finance Practices At State U Hospital in Brooklyn | By John T McQuiston | RE0000868603 | 2002-07-11 | B00000951530 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/marion-williams-sings-from-soul-gospel-airs-at-noon-engulf-fans-at.html | MARION WILLIAMS SINGS FROM SOUL | John Rockwell | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/mcdowell-chased-early-by-twins-at-shea-twins-rout-mcdowell-beat.html | McDowell Chased Early by Twins at Shea | By Thomas Rogers | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/met-is-reviving-its-innovative-minimet-opera-series.html | Met Is Reviving Its Innovative MiniMet Opera Series | By John Rockwell | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/milt-mays-single-off-seaver-wins-for-astros-mets-bow-to-astros-in.html | milt Mays Single Off Seaver Wins for Astros | By Michael Strauss Special to The New York Times | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/nasa-aide-is-back-on-the-job-notes-on-people.html | Notes on People | Albin Krebs | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/neighborhoods-new-northside-new-homes-nearly-ready-neighborhoods-a.html | Neighborhoods New Northside | By Grace Lichtenstein | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/neighborhoods-new-northside-new-homes-nearly-ready-neighborhoodsa.html | Neighborhoods New Northside | By Grace Lichtenstein | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/offers-are-outlined-for-the-general-crude-oil-co-paper-companys.html | Offers Are Outlined for the General Crude Oil Co | By Herbert Koshetz | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/on-flunking-prison-observer.html | On Flunking Prison | By Russell Baker | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/placement-agency-concedes-job-bias-in-congress-3-new-york.html | Placement Agency Concedes Job Bias in Congress | By Nathaniel Sheppard Jr special to The New York Times | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/robber-of-yorkville-bank-calmly-collects-157000-a-cool-robber-gets.html | Robber of Yorkville Bank Calmly Collects 157000 | By Robert Mcg Thomas Jr | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/rockefeller-breaks-his-vacation-for-critical-choices-parley-here.html | Rockefeller Breaks His Vacation For Critical Choices Parley Here | By Frank Lynn | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/selassies-future-raising-quesitons-some-ethiopians-ask-ouster-of.html | SELASSIES FUTURE RAISING QUESTIONS | By Paul Hofmann Special to The New York Times | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/shift-in-mentalhospital-theory-policy-for-action-backed-by-kennedy.html | Shift in MentalHospital Theory | By Murray Schumach | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/sirica-declines-to-delay-opening-of-coverup-trial-ruling-could-put.html | SIRICA DECLINES TO DELAY OPENING OF COVERUP TRIAL | By Lesley Oelsner Special to The New York Times | RE0000868603 | 2002-07-11 | B00000951530 |

| | | | | | |
|---|---|---|---|---|---|
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/sirica-refuses-to-delay-opening-of-coverup-trial-ruling-could-put.html | SIRICA REFUSES TO DELAY OPENING OF COVERUP TRIAL | By Lesley Oelsner Special to The New York Times | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/south-orange-gives-net-tour-a-tourney-and-family-reunion-homes.html | South Orange Gives Net Tour A Tourney and Family Reunion | By Parton Keese special to The New York Times | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/sovietiran-pact-spurs-gas-costs-new-agreement-may-herald-round-of.html | SOVIETIRAN PACT SPURS GAS COSTS | By Clyde H Farnsworth Special to The New York Times | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/state-asks-puc-to-deny-155million-bell-rate-rise-state-asks.html | State Asks PUC to Deny 155Million Bell Rate Rise | By Richard Phalon Special to The New York Times | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/stocks-hit-a-4year-low-as-dow-index-falls-970-decline-is-broaddrop.html | Stocks Hit a 4Year Low As Dow Index Falls 970 | By Alexander R Hammer | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/theyre-natural-cereals-but-are-they-more-nutritious-additional.html | Theyre Natural Cereals but Are They More Nutritious | By Jean Hewitt | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/to-saigon-all-dissenters-are-foes-all-foes-reds-the-following.html | To Saigon All Dissenters Are Foes All Foes Reds | By David K Shipler Special to The New York Times | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/to-saigon-all-dissenters-are-foes-all-foes-reds.html | To Saigon All Dissenters Are Foes All Foes Reds | By David K Shipler specie to The New York Times | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/top-aides-in-south-korea-offer-their-resignations.html | Top Aides in South Korea Offer Their Resignations | By Richard Halloran Special to The New York Times | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/us-professor-says-moscow-bars-exit-of-his-russian-wife.html | US Professor Says Moscow Bars Exit of His Russian Wile | By Christopher S Wren Special to The New York Times | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/velasquez-rides-fairway-flyer-to-victory-in-diana-vasquez-appeals.html | Velasquez Rides Fairway Flyer to Victory in Diana | By Joe Nichols Special to The New York Times | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/velasquez-rides-fairway-flyer-to-victory-in-diana.html | Velasquez Rides Fairway Flyer to Victory in Diana | By Joe Nichols Special to The New York Times | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/washington-fought-here-books-of-the-times-details-about-uniforms.html | Books of The Times | By Alden Whitman | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/wave-of-selling-depresses-grain-price-break-for-soybeans-spreads.html | WAVE OF SELLING DEPRESSES GRAIN | By H J Maidenberg | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/westchester-in-bosnia-the-unreachable-village-of-today-is-the.html | Westchester in Bosnia | By Robert Bendiner | RE0000868603 | 2002-07-11 | B00000951530 |

| | | | | | |
|---|---|---|---|---|---|
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/whose-crisis.html | Whose Crisis | By William V Shannon | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/woman-aide-dies-bullets-from-outside-penetrate-besieged-nicosia.html | WOMAN AIDE DIES | By Henry Giniger Special to The New York Times | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/woman-aide-dies.html | WOMAN AIDE DIES | By Henry Giniger Special to The New York Times | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/wood-field-stream-striper-tests.html | Wood Field  Stream Striper Tests | By Nelson Bryant | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/20/1974 | https://www.nytimes.com/1974/08/20/archives/wrigley-and-chicle-raise-prices-for-chewing-gum-prices-increased.html | Wrigley and Chicle Raise Prices for Chewing Gum | By Clare M Reckert | RE0000868603 | 2002-07-11 | B00000951530 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/-74-collegiate-golf-team-is-introduced-at-dinner.html | 74 Collegiate Golf Team Is Introduced at Dinner | By John S Radosta | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/-hello-dolly-on-stage-canneloni-on-menu-more-theaters-ordering.html | Hello Dolly on Stage Canneloni on Menu | By Jean Hewitt | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/19-candidates-lose-liberal-party-line-no-alternative-under-law.html | 19 Candidates Lose Liberal Party Line | By David A Andelman | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/2-high-officials-resign-in-seoul-but-park-retains-premier-and.html | 2 HIGH OFFICIALS RESIGN IN SEOUL | By Richard Halloran Special to The New York Times | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/70-000-refugees-flee-new-vietnam-clashes-grimy-and-weary-control-of.html | 70000 Refugees Flee New Vietnam Clashes | By David K Shipler Special to The New York Times | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/a-ford-paradox-washington-joy-vs-new-york-gloom-economic-analysis-a.html | A Ford Paradox Washington Joy vs New York Gloom | By Leonard Silk | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/a-relaxed-nominee-fits-mood-sought-by-ford-arrives-by-plane-started.html | A Relaxed Nominee Fits Mood Sought by Ford | By Clifton Daniel | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/a-turn-in-gop-tide-nomination-of-rockefeller-completes-quick.html | A Turn in GOP Tide | By R W Apple Jr Special to The New York Times | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/a-turn-in-gop-tide.html | A Turn in GOP Tide | By R W Apple Jr Special to The New York Times | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/about-new-york-the-bark-and-the-bite.html | About New York | By Richard F Shepard | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/advertising-new-j-w-t-team-other-changes-announced-continenttal.html | Advertising New JWT Team | By Leonard Sloane | RE0000868605 | 2002-07-11 | B00000951533 |

| | | | | | |
|---|---|---|---|---|---|
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/aec-study-finds-hazards-of-reactors-very-slight-study-cost-3million.html | AEE Study Finds Hazards of Reactors Very Slight | By Richard D Lyons Special to The New York Times | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/appeals-court-acts-to-speed-decision-on-request-to-delay-the.html | Appeals Court Acts to Speed Decision On Request to Delay the CoverUp Trial | By Lesley Oelsner Special to The New York Times | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/article-1-no-title-brazilians-fight-meningitis-epidemic-fatal-to.html | Brazilians Fight Meningitis Epidemic Fatal to 800 With Mass Vaccinations | By Marvine Howe Special to The New York Times | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/article-3-no-title-exgiant-aide-tied-to-bookies.html | Giants ExDoctor Tied to Bookies Ina Conspiracy | By Neil Amdur | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/article-5-no-title.html | People in Sports | Sam Goldaper | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/astros-set-back-mets-62-astrol-win-limit-mets-to-3-hits-matlack.html | Astros Set Back Mets 62 | By Michael Strauss Special to The New York Times | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/barbados-no-blasted-paradise-now-between-rage-and-reaction.html | Between rage and reaction anticolonialism and subservience | By Richard Cummings | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/body-of-a-woman-found-in-village-discovered-on-waverly-place-on.html | BODY OF A WOMAN FOUND IN VILLAGE | By Laurie Johnston | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/bond-prices-off-in-dull-trading-new-issues-are-well-received-new.html | Bond Prices Off in Dull Trading New Issues Are Well Received | By Douglas W Cray | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/bond-prices-off-in-dull-trading-new-issues-are-well-received.html | Bond Prices On in Dull Trading New Issues Are Well Received | By Douglas W Cray | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/book-on-robert-moses-a-7year-job-12-posts-at-once-finally-agreed-a.html | Book on Robert Moses a 7Year Job | By Paul Goldberger | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/brige-when-alcohol-is-flowing-redoubling-can-be-stoopid-bidding-is.html | Bridge When Alcohol Is Flowing Redoubling Can Be Stoopid | By Alan Truscott | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/business-cheers-decision-by-ford-the-rockefeller-nomination-is.html | BUSINESS CHEERS DECISION BY FORD | By Peter T Kilborn | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/byrne-leads-flotilla-to-tocks-dam-site-trip-fails-to-sway-him-from.html | Byrne Leads Flotilla to Tocks Dam Site Trip Fails to Sway Him From Opposition | By Alfonso A Narvaez Special to The New York Times | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/cab-chief-sends-check-to-jet-maker-for-junket-withdrawal-suggested.html | CAB Chief Sends Check To Jet Maker for Junket | By Richard Within | RE0000868605 | 2002-07-11 | B00000951533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/child-is-baptized-in-church-clash-a-child-is-baptized-after-church.html | Child Is Baptized In Church Clash | By Edward B Fiske Special to The New York Times | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/child-is-baptized-in-church-clash.html | Child Is Baptized In Church Clash | By Edward B Fiske Special to The New York Times | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/city-and-odyssey-house-clash-over-drug-programs-policies-city-and.html | City and Odyssey House Clash Over Drug Programs Policies | By Lucinda Franks | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/city-and-odyssey-house-clash-over-drug-programs-practices-realty.html | City and Odyssey House Clash Over Drug Programs Practices | By Lucinda Franks | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/committee-on-critical-choices-intends-an-orderly-conclusion.html | Committee on Critical Choices Intends an Orderly Conclusion | By Ralph Blumenthal | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/cyprus-arrest-warrants-issued-for-three-in-slaying-of-us-envoy.html | Cyprus Arrest Warrants Issued for Three in Slaying of US Envoy | By Henry Giniger Special to The New York Times | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/deere-net-off-81-as-sales-set-record.html | Deere Net Off 81 As Sales Set Record | By Clare M Reckert | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/dont-get-caught-doesnt-and-scores-upset-at-spa-gimma-to-hear-appeal.html | Dont Get Caught Doesnt And Scores Upset at Spa | By Joe Nichols Special to The New York Times | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/effort-to-stop-shanker-fails-in-aft-reflection-of-strength-rancor.html | Effort to Stop Shanker Fails in AFT | By Gene I Maeroff Special to The New York Times | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/ethiopias-press-displays-candor-it-is-describing-previously-hidden.html | ETHIOPIAS PRESS DISPLAYS CANDOR | By Paul Hofmann Special to The New York Times | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/europe-having-sown-inflation-reaps-farmers-wrath-average-size-small.html | Europe Having Sown Inflation Reaps Farmers Wrath | By Clyde H Farnsworth Special to The New York Times | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/european-leaders-basking-in-sun-not-the-limelight-sometimes-they.html | Leaders Basking in Sun Not the Limelight | By Alvin Shuster Special to The New York Times | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/european-leaders-basking-in-sun-not-the-limelight.html | European Leaders Basking in Sun Not the Limelight | By Alvin Shuster Special to The New York Times | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/events-from-the-personal-life-and-the-career-of-rockefeller.html | Events From the Personal Life And the Career of Rockefeller | By Francis X Clines | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/exiles-are-cool-to-amnesty-move-us-draftdodgers-respond-warily-in.html | EXILES ARE COOL TO AMNESTY MOVE | By William Borders Special to The New York Times | RE0000868605 | 2002-07-11 | B00000951533 |

| | | | | | |
|---|---|---|---|---|---|
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/expert-says-world-has-27-days-food-asia-seen-as-exporter-meetings.html | Expert Says Word Has 27 Days Food | By Malcolm W Browne Special to The New York Times | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/farrellbeck-group-and-a-singer-alter-musical-directions.html | FarrellBeck Group And a Singer Alter Musical Directions | By John S Wilson | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/film-fete-to-be-french-collection-a-housewifes-diary-levity-from.html | Film Fete to Be French Collection | By Paul Gardner | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/ford-backs-move-to-bar-rhodesian-chrome-import1.html | Ford Backs Move to Bar Rhodesian Chrome Import | By Leslie H Gelb Special to The New York Times | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/ford-sees-no-lid-on-pay-and-prices-he-says-he-will-not-ask-for.html | FORD SEES NO LID ON PAY AND PRICES | By Edwin L Dale Jr Special to The New York Times | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/ford-sees-no-lid-on-pay-and-prices.html | FORD SEES NO LID ON PAY AND PRICES | By Edwin L Dale Jr special to The New York Times | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/friends-estimate-the-rockefeller-fortune-at-between-300million-and.html | Friends Estimate the Rockefeller Fortune at Between 300Million and 500Million | By Michael C Jensen | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/gallery-backed-at-rothko-trial-marlborough-best-suited-defense.html | GALLERY BACKED AT ROTHKO TRIAL | By Morris Kaplan | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/giants-exdoctor-tied-to-bookies-in-a-conspiracy-exgiant-aide-tied.html | Giants ExDoctor Tied to Bookies In a Conspiracy | By Neil Amdur | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/going-out-guide.html | GOING OUT Guide | Steven R Weisman | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/harlem-coalition-assured-on-jobs-but-state-bars-guarantee-on-city.html | HARLEM COALITION ASSURED ON JOBS | By Charlayne Hunter | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/house-formally-concludes-inquiry-into-impeachment-sets-out-evidence.html | House Formally Concludes Inquiry Into Impeachment | By David E Rosenbaum spend to The New York Times | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/house-passes-transit-bill-providing-11billion-aid-11billion-transit.html | House Passes Transit Bill Providing 11Billion Aid | By Edward C Burks Special to The New York Times | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/house-passes-transit-bill-s-providing-11-billion-aid-11billion.html | House Passes Transit Bill Providing 1 1Billion Aid | By Edward C Burks Special to The New York Times | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/house-supports-measure-i-to-guard-pension-rights-alternatives.html | House Supports Measure To Guard Pension Rights | By Richard L Madden Special to The New York Times | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/hundreds-on-irt-trapped-by-fire-146-treated-after-blaze-halts-4.html | HUNDREDS ON IRT TRAPPED BY FIRE | By Judith Cummings | RE0000868605 | 2002-07-11 | B00000951533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/hundreds-on-irt-trapped-by-fire.html | HUNDREDS ON IRT TRAPPED BY FIRE | By Judith Cummings | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/ilona-massey-film-temptress-tv-and-radio-actress-62-dies.html | Ilona Massey Film Temptress TV and Radio Actress 62 Dies | By Lawrence Van Gelder | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/judicial-system-in-city-assailed-document-by-justice-leff-expands.html | JUDICIAL SYSTEM IN CITY ASSAILED | By Tom Goldstein | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/manufacturing-building-largest-in-city-is-sold.html | Manufacturing Building Largest in City Is Sold | By Robert E Tomasson | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/mariner-valiant-put-out-of-cup-trials-2-yachts-put-out-in-cup.html | Mariner Valiant Put Out of Cup Trials | By William N Wallace Special to The New York Times | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/mariner-valiant-put-out-of-cup-trials.html | Mariner Valiant Put Out of Cup Trials | By William N Wallace Special to The New York Times | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/market-place-newmont-tops-old-foote-offer-assets-held-bank-risk-key.html | Market Place Newmont Tops Old Foote Offer | By Robert Metz | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/moscow-pressed-by-ford-on-arms-kissinger-says-us-seeks-new-talks.html | MOSCOW PRESSED BY FORD ON ARE | By Bernard Gwertzman Special to The New York Times | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/moscow-pressed-by-ford-on-arms.html | MOSCOW PRESSED BY FORD ON ARMS | By Bernard Gwertzman Special to The New York Times | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/mother-and-girl-are-slain-uptown-bodies-found-in-bedrooms-at-harlem.html | MOTHER AND GIRL ARE SLAIN UPTOWN | By Emanuel Perlmutter | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/mrs-rockefeller-shy-in-spotlight-the-image-is-vague-the-scandal-of.html | Mrs Rockefeller Shy in Spotlight | By Linda Greenhouse | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/music-piano-concerto-by-f-x-mozart.html | Music Piano Concerto by F X Mozart | By Harold C Schonberg | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/new-men-new-mood-paris.html | New Men New Mood | By James Reston | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/newmont-seeking-shares-of-foote-cost-of-about-375million-is-seen-in.html | NEWMONT SEEKING SHARES OF FOOTE | By Herbert Koshetz | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/not-another-aegean-storm-foreign-affairs.html | Not Another Aegean Storm | By C L Sulzberger | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/optimism-voiced-exgovernor-declares-hope-is-reawakened-by-new.html | OPTIMISM VOICED | By John Herders Special to The New York Times | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/optimism-voiced.html | OPTIMISM VOICED | By John Herbers Special to The New York Times | RE0000868605 | 2002-07-11 | B00000951533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/pan-am-and-american-swap-people-and-business.html | People and Business | Reginald Stuart | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/papandreou-opposes-athens-protests-his-return-spurred-fears.html | Papandreou Opposes Athens Protests | By Steven V Roberts Special to The New York Times | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/perry-treated-unroyally-as-indians-are-beaten-20-baseball-roundup.html | Perry Treated Unroyally As Indians Are Beaten 20 | By Deane McGowen | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/police-equipment-on-view-in-soviet-visitors-by-invitation-only.html | POLICE EQUIPMENT ON VIEW IN SOVIET | By Christopher S Wren Special to The New York Times | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/police-seek-robber-who-bluffed-a-bank-officer-out-of-157000-his.html | Police Seek Robber Who Bluffed A Bank Officer Out of 157000 | By Robert Mcg Thomas Jr | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/presidents-instincts-shaped-decision-poker-face-approach-remember.html | Presidents Instincts Shaped Decision | By Christopher Lydon Special to The New York Times | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/queens-youth-is-charged-with-policemans-slaying-witnesses-sought.html | Queens Youth Is Charged With Policemans Slaying | By Joseph B Treaster | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/rash-of-selling-hits-grain-pits-nervous-traders-feeding-on-fears-of.html | RASH OF SELLING HITS GRAIN PITS | By H J Maidenbarg | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/richard-of-canadiens-signs-for-20th-year-people-in-sports.html | People in Sports | Sam Goldaper | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/rockefeller-seen-in-tune-with-ford-on-vital-issues-points-to.html | Rockefeller Seen in Tune With Ford on Vital Issues | By Frank Lynn | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/saxbe-seeks-report-this-week-on-legal-precedents-for-amnesty-review.html | Saxbe Seeks Report This Week on Legal Precedents for Amnesty | By Linda Charlton Special to The New York Times | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/sec-hearing-set-on-brokers-fees-changess-request-for-rise-to-be.html | SEC HEARING SET ON BROKERS FEES | By Felix Belair Jr Special to The New York Times | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/sec-hearing-set-on-brokers-fees-exchanges-request-for-rise-to-be.html | SEC HEARING SET ON BROKERS FEES | By Feux Belair Jr Special to The New York Time | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/selection-of-rockefeller-puts-new-life-in-market-dow-climbs-501.html | Selection of Rockefeller Puts New Life in Market | By Alexander R Hammer | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/seltzer-keeps-bubblingbut-the-business-has-gone-flat.html | Seltzer Keeps Bubbling but the Business Has Gone Flat | By Allan M Siegal | RE0000868605 | 2002-07-11 | B00000951533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/senate-fails-to-end-debate-on-agency-to-aid-consumers-pledge-by.html | Senate Fails to End Debate on Agency To Aid Consumers | By Walter Rugaber Special to The New York Times | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/shortschoolday-dispute-in-williamsburg-settled.html | ShortSchoolDay Dispute in Williamsburg Settled | By Leonard Buder | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/solidwaste-fuel-is-urged-for-city-environmental-chief-says-plan.html | SOLIDWASTE FUEL IS URGED FOR CITY | By David Bird | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/some-dissenters-nominee-faces-study-by-congress-of-his-family.html | SOME DISSENTERS | By Marjorie Hunter Special to The New York Times | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/some-dissenters.html | SOME DISSENTERS | By Marjorie Hunter Sperm to The New York Times | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/stars-sauer-is-sidelined-against-texans-tonight.html | Stars Sauer Is Sidelined Against Texans Tonight | By Al Harvin | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/twins-failure-to-cover-plate-helps-yanks-dobson-win-21-lapse-by.html | Twins Failure to Cover Plate Helps Yanks Dobson Win 21 | By Joseph Durso | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/umw-fights-plan-for-power-project-on-the-new-river.html | UMW Fights Plan For Power Project On the New River | By E W Kenworthy Special to The New York Times | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/under-a-coat-of-pathos-books-of-the-times-the-buzzing-of.html | Books of The Times | By Anatole Broyard | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/us-calls-bn-business-to-counter-alcoholism-opted-for-soft-drink.html | US Calls On Business To Counter Alcoholism | By Marylin Bender | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/us-calls-on-population-parley-to-agree-on-world-growth-curb-sweden.html | US Calls on Population Parley To Agree on World Growth Curb | By Gladwin Hill Special to The New York Times | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/westchester-dealer-sees-civil-war-over-milk-revocation-weighed.html | Westchester Dealer Sees Civil War Over Milk | By Harold Faber Special to The New York Times | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/westchester-dealer-sees-civil-war-over-milk.html | Westchester Dealer Sees Civil War Over Milk | By Harold Faber Special to The New York Times | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/woodbridge-residents-fear-gas-tanks-on-s-i.html | Woodbridge Residents Fear Gas Tanks on SI | By Joan Cook Special to The New York Times | RE0000868605 | 2002-07-11 | B00000951533 |
| 8/21/1974 | https://www.nytimes.com/1974/08/21/archives/work-starts-at-hunts-point-in-october-on-long-planned-fulton-fish.html | Work Starts at Hunts Point in October On LongPlanned Fulton Fish Market | By Peter Kihss | RE0000868605 | 2002-07-11 | B00000951533 |

| | | | | | |
|---|---|---|---|---|---|
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/-water-music-runs-its-course-smoothly-at-park-in-village.html | Water Music Runs Its Course Smoothly At Park in Village | By John Rockwell | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/12-hits-off-astros-help-end-4game-skid.html | 12 Hits Off Astros Help End 4Game Skid | By Michael Strauss Special to The New York Times | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/1526-decline-on-dow-covers-wide-spectrum-of-prominent-issues-market.html | 1526 Decline on Dow Covers Wide Spectrum of Prominent Issues | By Alexander R Hammer | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/16-crafty-khale-takes-seneca-on-saratoga-turf.html | 16 Crafty Khale Takes Seneca on Saratoga Turf | By Joe Nichols Special to The New York Times | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/a-5pound-bag-of-sugar-to-cost-220-in-month-situation-explained.html | A 5Pound Bag of Sugar To Cost 220 in Month | By H J Maidenberg | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/a-california-county-will-give-dialaride-its-widest-use-yet.html | A California County Will Give DialARide Its Widest Use Yet | By Robert Lindsey Special to The New York Times | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/a-disputed-methadone-clinic-moves-from-east-84th-street-lease.html | A Disputed Methadone Clinic Moves From East 84th Street | By Lawrence Van Gelder | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/a-dvertisinga-season-forliq-uor-schaefer-going-it-alone-in-tv.html | Advertising A Season for Liquor | By Leonard Sloane | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/a-french-restaurateur-examines-the-seafood-on-these-shores-not.html | A French Restaurateur Examines the Seafood on These Shores | By Craig Claiborne | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/a-t-t-to-raise-quarterly-dividend-to-85c-increase-of-8-cents-is.html | AT T to Raise Quarterly Dividend to | By Clare M Reckert | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/abrams-has-blood-clot-condition-serious-notes-on-people.html | Notes on People | Albin Krebs | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/affiliate-artists-strive-to-bridge-gap-to-audience.html | Affiliate Artists Strive to Bridge Gap to Audience | By Barbara Gamarekian Special to The New York Times | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/bloc-chiefs-shun-fete-in-rumania-premiers-and-deputies-sent-to.html | BLOC CHIEFS SHUN FETE IN RUMANIA | By Malcolm W Browne Special to The New York Times | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/bond-prices-decline-in-light-trading-new-bond-issues-corporate.html | Bond Price Decline in Light Trading | By Douglas W Cray | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/bridge-player-with-long-minor-suit-should-yield-to-notrump-bid.html | Bridge Player With Long Minor Suit Should Yield to NoTrump Bid | By Alan Truscott | RE0000868608 | 2002-07-11 | B00000952754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/bus-driver-mysteriously-gets-131000-to-ransom-nephew-bus-driver.html | Bus Driver Mysteriously Gets 131000 to Ransom Nephew | By Robert Mcg Thomas Jr | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/bus-driver-mysteriously-gets-131000-to-ransom-nephew.html | Bus Driver Mysteriously Gets 131000 to Ransom Nephew | By Robert Mcg Thomas Jr | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/byrne-signs-law-halting-jobless-pay-fund-erosion-fund-down-to.html | Byrne Signs Law Halting Jobless Pay Fund Erosion | By Donald Janson Special to The New York Times | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/china-and-soviet-spar-at-meeting-but-they-join-in-assailing-wests.html | CHINA AND SOVIET SPAR AT MEETING | By Gladwin Hill Special to The New York Times | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/congress-job-unit-finds-bias-frequent.html | Congress Job Unit Finds Bias Frequent | By Nathaniel Sheppard Jr Special to The New York Times | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/connally-quits-2-bank-boards-people-and-business-people-and.html | People and Business | Michael C Jensen | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/constantine-is-open-to-ceremonial-role-as-greek-monarch-constantine.html | Constantine Is Open To Ceremonial Role As Greek Monarch | By Alvin Shuster Special to The New York Times | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/constantine-is-open-to-ceremonial-role-as-greek-monarch.html | Constantine Is Open To Ceremonial Role As Greek Monarch | By Alvin Shuster Special to The New York Times | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/courageous-gets-victory-but-is-yet-to-gain-spoils-victory-not.html | Courageous Gets Victory But Is Yet to Gain Spoils | By William N Wallace Special to The New York Times | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/crangle-unfazed-by-heat-of-race-he-says-samuels-and-carey-have.html | CRANE UNFAZED BY HEAT OF RAG | By Glenn Fowler | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/dance-with-pantomime-final-week-at-jacobs-pillow-offers-goslar-and.html | Dance With Pantomime | By Don McDonagh Special to The New York Times | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/dilorenzo-withdrew-request-for-retirement-following-trial.html | DiLorenzo Withdrew Request For Retirement Following Trial | By Marcia Chambers | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/expenses-in-city-area-up-05-in-month-sales-tax-spurs-price-climb.html | Expenses in City Area Up 05 in Month | By Will Lissner | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/expenses-in-city-area-up-05-in-month.html | Expenses in City Area Up 05 in Month | By Will Lissner | RE0000868608 | 2002-07-11 | B00000952754 |

| | | | | | |
|---|---|---|---|---|---|
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/fare-defenders-look-homeward-measure-dims-hope-of-a-federal-rescue.html | Fare Defenders Look Homeward | By Richard Witkin | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/food-costs-off-slightly-as-index-climbs-08.html | Food Costs OH Slightly as Index Climbs 08 | By Edwin L Dale Jr Special to The New York Times | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/for-frizz-this-is-crowning-moment.html | For Frizz This Is Crowning Moment | By Angela Taylor | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/ford-discloses-he-expects-to-ask-nomination-in-76-instructs-aide-to.html | FORD DISCLOSES HE EXPECTS TO ASK NOMINATION IN 76 | By John Herders Special to The New York Times | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/foreign-outlays-to-be-scrutinized-house-approves-study-that.html | FOREIGN OUTLAYS TO BE SCRUTINIZED | By Pranay Gupte Special to The New York Times | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/going-out-guide.html | GOING OUT Guide | Steven R Weisman | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/house-panel-rift-appears-to-doom-health-cost-bill-mills-cites-3way.html | HOUSE PANEL RIFT APPEARS TO DOOM HEALTH COST BILL | By Richard D Lyons Special to The New York Times | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/house-panel-rift-poses-a-threat-to-a-health-bill-mills-cites-3way.html | HOUSE PANEL RIFT POSES A THREAT TO A HEALTH BILL | By Richard D Lyons Special to The New York Times | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/ideological-campaign-in-china-pauses-apparently-to-safeguard-the.html | Ideological Campaign in China Pauses Apparently to Safeguard the Economy | By Joseph Lelyveld Special to The New York Times | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/indian-scientists-insist-that-muchdeplored-nuclear-effort-is-needed.html | Indian Scientists Insist That MuchDeplored Nuclear Effort Is Needed for Progress | By Bernard Weinraub Special to The New York Times | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/jaworski-asks-court-to-reverse-sirica-nixon-legal-status.html | Jaworski Asks Court to Reverse Sirica | By Lesley Oelsner Special to The New York Times | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/jersey-meadows-group-plans-racing-at-monmouth-this-year-meadows.html | Jersey Meadows Group Plans Racing at Monmouth This Year | By Gerald Eskenazi Special to The New York Times | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/jersey-meadows-group-plans-racing-atmonmouth-this-year-meadows.html | Jersey Meadows Group Plans Racing at Monmouth This Year | By Gerald Eskenazi Special to The New York Times | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/joint-rites-held-for-girls-found-slain-in-montvale-asks-for-prayers.html | Joint Rites Held for Girls Found Slain in Montvale | By Joan Cook Special to The New York Times | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/kennedy-calls-ford-strong-candidate-political-impact.html | Kennedy Calls Ford Strong Candidate | By William E Farrell Special to The New York Times | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/lambs-offer-plan-to-save-clubhouse-directors-being-selected-four.html | Lambs Offer Plan to Save Clubhouse | By Laurie Johnston | RE0000868608 | 2002-07-11 | B00000952754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/leary-likely-to-testify-against-the-weathermen-rules-of-evidence.html | Leary Likely to Testify Against the Weathermen | By Lacey Fosburgh Special to The New York Times | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/loudspeakers-ordered-for-irt-trains-loudspeakers-ordered-in-wake-of.html | Loudspeakers Ordered for IRT Trains | By Peter Kihss | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/loudspeakers-ordered-for-irt-trains.html | Loudspeakers Ordered for IRT Trains | By Peter Kerbs | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/masstransit-bill-held-inadequate-11billion-6year-measure-to-aid.html | MASSTRANSIT BILL HELD INADEQUATE | By Edward C Burks Special to The New York Times | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/monroe-seen-as-knicks-mcginnis-bait-monroe-viewed-as-knick-bait.html | Monroe Seen as Knicks McGinnis Bait | By Sam Goldaper | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/moret-gets-onehitter-and-1000-raise-indians-7-royals-6-dodgers-7.html | Moret Gets OneHitter and  1000 Raise | By Deane McGowen | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/music-mostly-mozart-graffman-and-rampal-add-zesty-flavor-to-tokyo.html | Music Mostly Mozart | By Donal Henahan | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/namath-set-for-return-to-pocket-namath-back-in-pocket-against-cards.html | Namath Set For Return To Pocket | By Murray Crass Special to The New York Times | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/new-peril-feared-in-vinyl-chloride-doctor-says-data-hint-link-with.html | NEW PERIL FEARED IN VINYL CHLORIDE | By David Burnham Special to The New York Times | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/nurses-illness-to-force-tb-test-for-1300-infants-nurse-hired-dec-12.html | Nurses Illness to Force TB Test for 1300 la ants | By Nancy Hicks | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/nurses-illness-to-force-tb-test-for-1300-infants.html | Nurses Illness to Force TB Test for 1300 Infants | By Nancy Hicks | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/nutritionists-delighted-by-soaring-sugar-cost-consumer-notes-myth.html | Consumer Notes Nutritionists Delighted By Soaring Sugar Coste | By Gerald Gold | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/old-breed-finding-new-success-in-us.html | Old Breed Finding New Success in US | By Walter R Fletcher | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/personal-finance-tax-advantages-make-municipal-bonds-more-favorable.html | Personal Finance | By Robert J Cole | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/phone-call-leads-to-arrests-in-slayings-scores-questioned.html | Phone Call Leads to Arrests in Slayings | By Emanuel Perlmutter | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/president-meets-blacks-in-house-in-effort-at-reconciliation-he-says.html | PRESIDENT MEETS BLACKS IN HOUSE | By Paul Delaney Special to The New York Times | RE0000868608 | 2002-07-11 | B00000952754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/rockefeller-is-expected-to-spur-inflation-drive-rockefeller-may.html | Rockefeller Is Expected To Spur Inflation Drive | By Frank Lynn Special to The New York Times | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/rockefeller-is-expected-to-spur-inflation-drive.html | Rockefeller Is Expected To Spur Inflation Drive | By Frank Lynn Special to The New York Times | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/rockefeller-puts-off-taking-to-stump-an-apparent-shift-prospect.html | Rockefeller Puts Off Taking to Stump | By R W Apple Jr Special to The New York Times | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/rockefeller-sets-talks-in-capital-he-is-to-confer-today-with.html | ROCKEFEIER SETS TALKS IN CAPITAL | By Linda Charlton Special to The New York Times | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/sec-charges-misuse-of-data-injunction-is-sought-against-sorg-and.html | S E C CHARGES MISUSE OF DATA | By Felix Belair Jr Special to The New York Times | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/senate-votes-cut-in-military-funds-allocates-57-less-than.html | SENATE VOTES CUT IN MILITARY FUNDS | By Richard L Madden Special to The New York Times | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/stage-spirited-revivals-2-troupes-give-welcome-versions-of-plotting.html | Stage Spirited Revivals | Howard Thompson | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/stars-rout-texans-by-4310.html | Stars Rout Texans by 4310 | By Al Harvin | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/strong-controls-backed-for-eurodollar-market-proposals-spurred.html | Strong Controls Backed For Eurodollar Market | By Clyde H FarnsworthSpecial to The New York Times | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/syrian-arrives-to-see-kissinger-stepbystep-approach-a-sensitive.html | Syrian Arrives to See Kissinger | By Bernard Gwertzman Special to The New York Times | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/teacher-union-chief-i-try-to-reason-some-drawbacks-origin-of-charge.html | Teacher Union Chief | By Gene I Maeroff Special to The New York Times | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/the-available-summer-styles-neednt-look-like-rejects-shop-talk.html | SHOP TALK | By Virginia Lee Warren | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/the-ethiopian-question-whos-really-in-charge-here-powers-whittled.html | The Ethiopian Question Whos Really in Charge Here | By Paul Hofmann Special to The New York Times | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/the-job-of-city-controller-more-than-money-involved-1500-vouchers-a.html | The Job of City Controller More Than Money Involved | By Michael Stern | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/the-job-of-city-controller-more-than-money-involved.html | The job of City Controller More Than Money Involved | By Michael Stern | RE0000868608 | 2002-07-11 | B00000952754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/the-orchestration-of-diplomacy-books-of-the-times-lone-cowboy-at.html | Books of The Times | By Flora Lewis | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/the-yawn-primary.html | The Yawn Primary | By John A Hamilton | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/turkey-promises-cyprus-restraint-premier-stresses-flexibility-in.html | TURKEY PROMISES CYPRUS RESTRAINT | By Juan de Onis Special to The New York Times | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/turkish-cypriotes-weigh-separation.html | TURKISH CYPRIOTES WEIGH SEPARATION | By Henry Giniger Special to The New York Times | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/turkishcypriotes-weigh-separation-denktash-talks-of-forming-state.html | TURKISH CYPRIOTES WEIGH SEP ARATION | By Henry Giniger Special to The New York Times | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/tv-cavett-and-williams-playwright-revisits-new-orleans-for-a-tamely.html | TV Cavett and Williams | By Howard Thompson | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/twodam-project-opposed-in-house-panel-passes-bill-to-block-plant-on.html | TWODAM PROJECT OPPOSED IN HOUSE | By Ew Kenworthy Special to The New York Times | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/war-exacts-a-huge-toll-in-cambodia-foe-is-now-cambodian-us-gives.html | War Exacts a Huge Toll in Cambodia | By Sydney H Schanberg Special to The New York Times | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/white-plains-gambler-kidnapped-again.html | White Plains Gambler Kidnapped Again | By Ralph Blumenthal | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/woman-slain-in-the-village-identified.html | Woman Slain in the Village Identified | By Leslie Maitland | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/wood-field-stream-an-ode-to-trees-how-gardens-grow.html | Wood Field  Stream An Ode to Trees | By Nelson Bryant | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/22/1974 | https://www.nytimes.com/1974/08/22/archives/yankees-win-41-mets-triumph-102-on-6hit-efforts-by-medich-koosman.html | Yankees Win 41 Mets Triumph 102 On 6Hit Efforts by Medich Koosman | By Joseph Durso | RE0000868608 | 2002-07-11 | B00000952754 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/2-harsh-decrees-lifted-by-seoul-measures-banned-criticism2-other.html | 2 HARSH DECREES LIFTED BY SEOUL | By Richard Halloran Special to The New York Times | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/2-harsh-decrees-lifted-by-seoul.html | 2 HARSH DECREES LIFTED BY SEOUL | By Richard Halloran Special to The New York Times | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/2000-coal-miners-parade-in-harlan-ky-in-a-memorial-for-safety-in-in.html | 2000 Coal Miners Parade in Harlan Ky In a Memorial for Safety in Industry | By George Vecsey160Special to The New York Times | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/4-lead-westchester-with-67s-ziegler-aaron-douglass-and-barber-tied.html | 4 Lead Westchester With 67s | By John S Radosta Special to The New York Times | RE0000868609 | 2002-07-11 | B00000952755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/7-big-board-firms-are-hoax-victims-sham-buyandsell-orders-placed.html | 7 BIG BOARD FIRMS ARE HOAX VICTIMS | By Peter T Kilborn | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/a-missed-opportunity.html | A Missed Opportunity | By William V Shannon | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/about-new-york-lessons-for-underdogs.html | About New York | By Richard F Shepard | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/advertisinga-shift-for-winston-toy-makers-disclose-fall-drives-toro.html | AdvertisingA Shift for Winston | By Leonard Sloane | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/at-coney-islandkosher-burgers.html | At Coney IslandKosher Burgers | By Grace Lichtenstein | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/at-the-waldorfclassic-tempura.html | At the WaldorfClassic Tempura | By Jean Hewitt | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/attendance-in-wfl-is-dropping.html | Attendance In WFL Is Dropping | By Al Harvin | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/aussies-pass-first-cup-test-tv-man-dies-in-copter-crash-two-hurt-by.html | Hussies Pass First Cup Test TV Man Dies in Copter Crash | By William N Wallace Special to The New York Times | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/bond-prices-still-off-in-light-trading.html | Bond Prices Still Off in Light Trading | By Douglas W Cray | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/bridge-world-champions-can-flout-basic-principles-in-a-game-a-basic.html | Bridge World Champions Can Flout Basic Principles in a Game | By Alan Truscott | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/burns-sees-hope-in-fords-summit-consensus-on-2-objectives-called.html | BURNS SEES HOPE IN FORDS SUMMIT | By Edwin L Dale Jr160Special to The New York Times | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/business-loans-up-for-the-week-shortterm-interest-rates-higher.html | BUSINESS LOANS UP FOR THE WEEK | By John H Allan | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/canada-develops-arctic-town-churchill-on-the-hudson-bay-may-serve-a.html | Canada Develops Arctic Town | By William Borders Special to The New York Times | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/ceausescu-calls-soviet-top-ally-rumanian-leader-stresses-relations.html | CEAUSESCU CALLS SOVIET TOP ALLY | By Malcolm W Browne Special to The New York Times | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/clark-asks-end-to-politics-in-department-of-justice-rockefeller.html | Clark Asks End to Politics In Department of Justice | By Glenn Fowler | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/coal-action-worrying-utilities-120000-miners-out-coal-shutdown.html | Coal Action Worrying Utilities | By Reginald Stuart | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/connors-plays-borowiak-in-first-round-of-tennis.html | Connors Plays Borowiak In First Round of Tennis | By Parton Keese | RE0000868609 | 2002-07-11 | B00000952755 |

| | | | | | |
|---|---|---|---|---|---|
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/controls-on-con-ed-luce-charges-pose-question-of-sanity.html | Controls on Con Ed Luce Charges Pose Question of Sanity | By David Bird | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/corn-and-soybean-futures-rise-limits-sales-and-bookings-corn.html | Corn and Soybean Futures Rise Limits | H J Maidenberg | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/coverup-trial-postponed-for-three-weeks-by-sirica-he-acts-after.html | CoverUp Trial Postponed For Three Weeks by Sirica | By Lesley Oelsner Special to The New York Times | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/coverup-trial-postponed-for-three-weeks-bysirica-he-acts-after.html | CoverUp Trial Post pone For Three Weeks by Sirica | By Lesley Oelsner Special to The New York Times | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/dismantling-of-health-agency-planned-2-other-super-units-face.html | Dismantling of Health Agency Planned 2 Other Super Units Face ShakeUp | By Edward Ranzal | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/dow-average-down-696-following-a-sharp-rally-1026-issues-decline.html | Dow Average Down 696 Following a Sharp Rally | By Alexander R Hammer | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/ford-again-backs-rights-proposal-returns-to-former-stance-and.html | FORD AGAIN BACKS RIGHTS PROPOSAL | By Eileen Shanahan Special to The New York Times | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/ford-is-found-to-be-in-excellent-health-yearns-for-swimming-pool.html | Ford Is Found to Be in Excellent Health | By John Hrrbers Special to The New York Times | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/ford-signs-bill-to-aid-housing-119billion-authorized-for-3-years.html | FORD SIGNS BILL TO AID HOUSING | By Edward C Burks Special to The New York Times | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/four-knifewielding-thugs-slay-a-brooklyn-father-of-6-for-7-four.html | Four KnifeWielding Thugs Slay A Brooklyn Father of 6 for 7 | By Robert D McFadden | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/four-slay-a-brooklyn-father-of-6-for-7-suspect-seized-victim.html | Pour Slay a Brooklyn Father of 6 for 7 | By Robert D McFadden | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/funcharity-spur-golfs-volunteers.html | Fun Charity Spur Golfs Volunteers | By Steve Cady Special to The New York Times | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/girl-from-petrovka-on-screen-here.html | Girl From Petrovka on Screen Here | By Nora Sayre | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/god-bless-you-mr-vonnegut-books-of-the-times-revelations-beyond.html | Books of The Times | By Nona Balakian | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/going-out-guide.html | GOING OUT Guide | Steven R Weisman | RE0000868609 | 2002-07-11 | B00000952755 |

| | | | | | |
|---|---|---|---|---|---|
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/greek-bases-worry-us-and-nato-where-bases-are-israel-held-not.html | Greek Bases Worry US and NATO | By Drew Middleton | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/greek-town-disappointed-by-us-friends-hold-us-responsible.html | Greek Town Disappointed by US Friends | By Steven V Roberts Special to The New York Times | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/harried-vietnamese-unable-to-be-settled-house-burned-5-times.html | Harried Vietnamese Unable to Be Settled | By David K Shipler Special to The New York Times | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/howard-puts-skill-into-a-special-art-background-music.html | Howard Puts Skill Into a Special Art Background Music | John S Wilson | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/israelis-combating-a-terrorist-surge-israelis-combat-a-surge-of.html | Israelis Combating A Terrorist Surge | By Terence Smith Special to The New York Times | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/israelis-combating-a-terrorist-surge.html | Israelis Combating A Terrorist Surge | By Terrence Smith Special to The New York Times | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/jacob-bronowski-is-dead-at-66-leading-popularizer-of-science-filmed.html | Jacob Bronowski Is Dead at 66 Leading Popularizer of Science | By Victor K McElheny | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/jets-plan-to-look-at-pair-of-untested-rookie-feet-howfield-hurt-in.html | Jets Plan to Look at Pair Of Untested Rookie Feet | By Murray Chass Special to The New York Times | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/jittery-passengers-blamed-for-forcing-s-evacuation-of-irt-trains.html | Jittery Passengers Blamed for Forcing Evacuation of IRT Trains During Fire | By Peter Kihss | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/kuh-rejects-a-morgenthau-idea-to-reorganize-the-das-office.html | Kuh Rejects a Morgenthau Idea To Reorganize the DAs Office | By Tom Goldstein | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/leaders-here-pressing-congress-on-transit-aid-members-listed.html | Leaders Here Pressing Congress on Transit Aid | By Damon Stetson | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/local-fishing-report-shows-blues-on-the-run.html | Local Fishing Report Shows Blues on the Run | Thomas Rogers | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/luce-says-curbs-on-con-ed-raise-question-of-sanity.html | Luce Says Curbs on Con Ed Raise Question of Sanity | By David Bird | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/market-place-analysts-stress-retailer-stocks-more-on-weis.html | Market Place | By Robert Metz | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/moscow-proposes-new-cyprus-talks-asks-an-international-parley-under.html | MOSCOW PROPOSES NEW CYPRUS TALKS | By Christopher S Wren Special to The New York Times | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/must-the-lemons-remain-bitter.html | Must the Lemons Remain Bitter | Lawrence Durrell | RE0000868609 | 2002-07-11 | B00000952755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/nba-votes-to-expand-its-playoffs-nba-votes-to-expand-its-playoffs.html | NBA Votes To Expand Its Playoffs | By Sam Goldaper | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/new-clinton-zoning-plan-hailed-by-leader-in-area-a-reasonable.html | New Clinton Zoning Plan Hailed by Leader in Area | By Grace Lichtenstein | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/pennsy-announces-an-operating-profit-pennsy-reports-operating.html | Pennsy Announces An Operating Profit | By Robert E Bedingfield | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/pensions-reform-passed-by-senate-and-sent-to-ford-president.html | PENSIONS REFORM PASSED BY SENATE AND SENT TO FORD | By Richard L MaddenSpecial to The New York Times | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/pensions-reform-passed-by-senate-and-sent-to-fords.html | PENSIONS REFORM PASSED BY SENATE AND SENT TO FORDS | By Richard L Madden Special to The New York Times | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/phones-returning-to-midtown-area-offices-cut-off-since-rains.html | PHONES RETURNING TO MIDTOWN AREA | By Robin Herman | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/quick-action-by-byrne-urged-to-prevent-collapse-of-states-building.html | Quick Action by Byrne Urged to Prevent Collapse of States Building Industry | By Donald Janson Special to The New York Times | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/racism-is-charged-by-singers-agent-jersey-city-panel-accused-of.html | RACISM IS CHARGED BY SINGERS AGENT | By John Rockwell | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/rebozo-lawyers-ordered-to-yield-nixon-house-data-66-items-sought.html | Rebozo Lawyers Ordered To Yield Nixon House Data | By John M Crewdson Special to The New York Times | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/richard-poor-richard-maligned-in-memoriam-they-got-bad-raps.html | Richard Poor Richard Maligned In Memoriam | By John L Hess | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/richard-poor-richard-maligned-in-memoriam.html | Richard Poor Richard Maligned In Memoriam | By John L Hess | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/right-wing-cleric-may-face-eviction-three-main-bases-court-action.html | RightWing Cleric May Face Eviction | By Donald Janson Special to The New York Times | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/rival-leaders-on-cyprus-agree-to-confer-on-crisis-rival-cypriote.html | Rival Leaders on Cyprus Agree to Confer on Crisis | By James F Clarity Special to The New York Times | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/rival-leaders-on-cyprus-agree-to-confer-on-crisis.html | Rival Leaders on Cyprus Agree to Confer on Crisis | By James F Clarity Special to The New York Times | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/rockefeller-pays-visit-to-congress-makes-courtesy-calls-that-white.html | ROCKEFELLER PAYS VISIT TO CONGRESS | By Linda Charlton Special to The New York Times | RE0000868609 | 2002-07-11 | B00000952755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/rodino-unit-issues-report-describing-case-against-nixon-rodino.html | Rodino Unit Issues Report Describing Case Against Nixon | By David E Rosenbaum Special to The New York Times | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/rodino-unit-issues-report-describing-case-against-nixon.html | Rodino Unit Issues Report Describing Case Against Nixon | By David E Rosenbaum Special to The New York Times | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/roomer-pays-visit-to-congress.html | ROOMER PAYS VISIT TO CONGRESS | By Linda Charlton Special to The New York Times | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/sam-and-dave-stylish-and-sexy-back-again-the-pop-life.html | The Pop Life Sam and Dave Stylish And Sexy Back Again | By John Rockwell | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/saratoga-bet-pays-63624-saratoga-triple-9116-pays-63624.html | Saratoga Bet Pays 63624 | By Joe Nichols special to The New York Times | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/sears-net-drops-on-higher-sales-genesco-allied-associated-and.html | SEARS NET DROPS ON HIGHER SALES | By Clare M Reckert | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/selassie-presides-at-religious-rite-no-sign-of-ruling-military-at.html | SELASSIE PRESIDES AT RELIGIOUS RITE | By Paul Hofmann Special to The New York Times | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/shanker-charts-2-national-goals-he-will-urge-teachers-to-join-in.html | SHARER CHARTS 2 NATIONAL GOAT | By Gene I Maeroff Special to The New York Times | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/small-town-in-maine-calls-rockefellers-neighbors-summer-retreat.html | Small Town in Maine Calls Rockefellers Neighbors | By James T Wooten Special to The New York Times | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/small-town-in-maine-calls-rockefellers-neighbors-the-talk-of-seal.html | Small Town in Maine Calls Rockefellers Neighbors | By James T WootenSpecial to The New York Times | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/subways-report-increase-in-fires-52-this-year-have-delayed-or.html | SUBWAYS REPORT INCREASE IN FIRES | By Will Lissner | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/the-object-of-their-winetasting-was-absolute-perfection-test-three.html | The Object of Their WineTasting Was Absolute Perfection | By Judy Klemesrud | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/theater-sheba-is-back-solid-version-unfolds-at-queens-playhouse.html | Theater Sheba Is Back | By Howard Thompson | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/triborough-workers-vote-strike-if-no-pact-is-won.html | Triborough Workers Vote Strike If No Pact Is Won | By C Gerald Fraser | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/turkeys-premier-offers-to-fill-in-any-gap-in-nato-ecevit-in.html | TURKEYS PREMIER OFFERS TO FILL IN ANY GAP IN NATO | By Juan de Onis160Special to The New York Times | RE0000868609 | 2002-07-11 | B00000952755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/turkeys-premier-offers-to-fill-in-any-gap-in-nato.html | TURKEYS PREMIER OFFERS TO FILL IN ANY GAP IN NATO | By Juan de Onis Special to The New York Times | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/us-hears-report-that-arabs-sought-to-bar-it-from-azores.html | US Hears Report that Arabs Sought to Bar It From Azores | By Bernard Gwertzman Special to The New York Times | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/us-slowed-aid-for-greece-and-turkey-new-envoy-to-cyprus-jets-are.html | U S Slowed Aid for Greece and Turkey | By Leslie H Gelb Special to The New York Times | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/view-from-the-rhine.html | View From the Rhine | By James Reston | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/wall-st-district-losing-6-buildings-cities-service-will-demolish.html | WALL ST DISTRICT LOSING 6 BUILDINGS | By Robert E Tomasson | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/wall-st-district-losing-6-buildings.html | WALL ST DISTRICT LOSING 6 BUILDINGS | By Robert E Tomasson | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/white-plains-gambler-freed-without-ransom-150000-demanded.html | White Plains Gambler Freed Without Ransom | By Leslie Maitland | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/women-priests-episcopal-ordination-controversy-news-analysis.html | Women Priests Episcopal Ordination Controversy | By Eleanor Blau | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/23/1974 | https://www.nytimes.com/1974/08/23/archives/work-is-finally-starting-on-transalaskan-pipeline.html | Work Is Finally Starting on TransAlaskan Pipeline | By William D Smith | RE0000868609 | 2002-07-11 | B00000952755 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/2-in-elite-narcotics-unit-charged-with-taking-bribe.html | 2 in Elite Narcotics Unit Charged With Taking Bribe | By Marcia Chambers | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/a-cup-of-wine-a-loafof-bread-and-crowds-crowds-of-visitors-an.html | A Cup of Wine A Loaf of Bread and Crowds | By Wallace Turner Special to The New York Times | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/a-freezer-pier-opens-in-newark-automated-meat-terminal-with-3800ton.html | A FREEZER PIER OPENS IN NEWARK | By Joan Cook Special to The New York Times | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/a-greek-on-the-monarchy-who-cares-uncertainty-on-voting-hell-just.html | A Greek on the Monarchy Who Cares | By Steven V Roberts Special to The New York Times | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/a-major-chicago-paper-to-close-sept-13.html | A Major Chicago Paper to Close Sept 13 | By William E Farrell special to The New York Times | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/a-store-rushes-to-open-a-chemise-boutique-reflect-paris-originals.html | A Store Rushes to Open a Chemise Boutique | By Jill Gerston | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/art-refreshing-museum-shows.html | Art Refreshing Museum Shows | By John Russell | RE0000868612 | 2002-07-11 | B00000952758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/ash-hints-at-need-to-cut-social-program-benefits-virtually.html | Ash Hints at Need to Cut SocialProgram Benefits | By Soma Golden | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/ash-hints-atneed-to-cut-social-program-benefits-virtually.html | Ash Hints at Need to Cut SocialProgram Benefits | By Soma Golden | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/bank-closes-in-germany-sindona-owned-half-of-it-license-is-turned.html | Bank Closes in Germany Sindona Owned Half of It | By Clyde H Farnsworth Special to The New York Times | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/blondie-dagwood-jiggs-maggie-us.html | Blondie Dagvvood Jiggs Maggie Us | By Consuelo Saah Baehr | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/braves-tie-first-game-in-9th-win-it-in-1oth-braves-top-mets-twice.html | Braves Tie First Game in 9th Win It in 10th | By Michael Strauss Special to The New York Times | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/bridge-officers-reach-an-accord-tentative-30month-pact-averts.html | BRIDGE OFFICERS REACH AN ACCORD | By David Bird | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/bridge-somethimes-a-routine-play-may-be-a-defense-mistake.html | Brifge Sometimes a Routine Play May Be a Defense Mistake | By Alan Truscott | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/buildings-already-rising-and-projected-may-make-rego-park-center-of.html | Buildings Already Rising and Projected May Make Rego Park Center of Queens | By Carter B Horsley | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/carey-takes-tour-along-5th-avenue-exsenator-mccarthy-joins.html | CAREY TAKES TOUR ALONG 5TH AVENUE | By Glenn Fowler | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/city-jobless-rate-increases-to-75-state-figure-for-july-is-67.html | CITY JOBLESS RATE INCREASES TO 75 | By Michael Stern | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/communications-device-aids-cerebral-palsy-victims-teaching-robot.html | Communications Device Aids Cerebral Palsy Victims | By Stacy V Jones Special to The New York Times | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/courageous-and-southern-cross-have-a-good-day-at-cup-trials.html | Courageous and Southern Cross Have a Good Day at Cup Trials | By William N Wallace Special to The New York Times | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/court-frees-maynard-in-village-slaying-maynard-is-freed-in-village.html | Court Frees Maynard in Village Slaying | By Robert D McFadden | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/dangerous-rese-arch-and-public-obligation.html | Dangerous Research and Public Obligation | By Tabitha M Powledge | RE0000868612 | 2002-07-11 | B00000952758 |

| | | | | | |
|---|---|---|---|---|---|
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/democrats-sense-upset-by-clark-in-the-primary-democrats-sense-upset.html | Democrats Sense Upset By Clark in the Primary | By Francis X Clines | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/democrats-sense-upset-by-clark-in-the-primary.html | Democrats Sense Upset By Clark in the Primary | By Francis X Clines | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/do-you-wonder-where-all-those-grapes-come-from-wine-talk-contracts.html | WINE TALK | By Frank J Prial | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/douglass-at-66133-takes-stroke-lead.html | Douglass at 66133 Takes Stroke Lead | By John S Radosta Special to The New York Times | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/drought-is-likely-to-increase-price-of-food-by-3-to-4-agriculture.html | DROUGHT IS LIKELY TO INCREASE PRICE OF FOOD BY 3 TO 4 | By Edwin L Dale Jr special to The New York Times | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/drought-is-likely-to-increase-priceof-food-by-3-to-4-agriculture.html | DROUGHT IS LIKELY TO INCREASE PRICE OF FOOD BY 3 TO 4 | By Edwin L Dale Jr Special to The New York Times | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/ethiopian-military-is-urging-austerity.html | Ethiopian Military Is Urging Austerity | By Paul Hofmann Special to The New York Times | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/fea-to-give-ford-4-energy-options-agency-plans-alternatives-not-one.html | FEA TO GIVE FORD 4 ENERGY OPTIONS | By REGINALD STUART Special to The New York Times | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/french-supermarket-feud-turns-violent-sentence-sparks-battle.html | French Supermarket Feud Turns Violent | By Flora Lewis Special to The New York Times | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/garden-state-parkway-marks-20-safe-years-with-exhibition.html | Garden State Parkway Marks 20 Safe Years With Exhibition | By Donald Janson Special to The New York Times | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/going-our-guide.html | GOING OUR Guide | Steven R Weisman | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/hospital-better-than-willowbrook-and-yet.html | Hospital Better Than Willowbrook and Yet | By Murray Schumach | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/hospital-better-than-willowbrook-and-yet-wards-island-is-better.html | Hospital Better Than Willowbrook and Yet | By Murray Schumach | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/jersey-parkway-at-20-safe-successful-artery-to-shore-20-years-old.html | Jersey Parkway at 20 Safe Successful | By Donald Janson Special to The New York Times | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/kissinger-assures-greek-americans-critical-of-us-french-are-advised.html | Kissinger Assures Greek Americans | By Bernard Gwertzman Special to The New York Times | RE0000868612 | 2002-07-11 | B00000952758 |

| | | | | | |
|---|---|---|---|---|---|
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/korean-leader-praised-for-easing-curbs.html | Korean Leader Praised for Easing Curbs | By Richard Halloran Special to The New York Times | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/libganda-or-ugibya-if-a-match-can-be-made.html | Libganda or Ugibya if a Match Can Be Made | By Dan Myers | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/malaysia-to-vote-amid-race-tension-election-today-will-be-test-for.html | MALAYSIA TO VOTE AMID RACE TENSION | By Sydney H Schanberg Special to The New York Times | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/market-place.html | Market Place Stock Slip Hits Pension Plans | By Robert Metz | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/market-plunges-1783-to-thrust-dow-average-below-700-level-adverse.html | Market Plunges 1783 to Thrust Dow Average Below 700 Level | By Alexander R Hammer | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/maynard-is-freed-in-village-death-kuh-requested-dismissaldefendant.html | MAYNARD IS FREED IN VILLAGE DEATH | By Robert D McFadden | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/meat-prices-ta-raise-costs-of-backyard-barbecues.html | Meat Prices ta Raise Costs of Backyard Barbecues | By Will Lissner | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/meat-prices-to-raise-costs-of-backyard-barbecues-chuck-roast-also.html | Meat Prices to Raise Costs of Backyard Barbecues | By Will Lissner | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/music-relaxed-tashi-chamber-ensemble-with-peter-serkin-combines.html | Music Relaxed Tashi | By Donal Henahan | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/namath-clicks-for-score-as-jets-rout-cards-207-namath-passes-for.html | Namath Clicks for Score As Jets Rout Cards 207 | By Murray Chass Special to The New York Times | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/net-loss-of-205million-is-posted-by-grolier-inc.html | Net Loss of 205Million Is Posted by Grolier Inc | By Clare M Reckert | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/nixon-fund-inquiry-focuses-on-bribery-and-tax-issues-three-laws.html | Nixon Fund Inquiry Focuses on Bribery and Tax Issues | By John M Crewdson Special to The New York Tines | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/nixons-aides-get-access-to-papers-haldeman-first-under-new-ruling.html | NIXONS AIDES GET ACCESS TO PAPERS | By Marjorie Hunter Special to The New York Times | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/nixons-aides-get-access-to-papers.html | NIXONS AIDES GET ACCESS TO PAPERS | By Marjorie Hunter Special to The New York Times | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/odwyer-acts-to-save-tweed-building-doubts-conceded.html | ODwyer Acts to Save Tweed Building | By Robin Herman | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/pan-am-appeals-for-us-subsidy-to-avert-crises-monthly-aid-of.html | PAN AM APPEALS FOR US SUBSIDY TO AVERT CRISES | By Richard Within | RE0000868612 | 2002-07-11 | B00000952758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/pan-am-appeals-for-us-subsidy-to-avert-crises.html | PAN AM APPEALS FOR US SUBSIDY TO AVERT CRISES | By Richard Within | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/pan-am-decline-began-with-orderfor-747s-slump-in-tourists-travel.html | Pan Am Decline Began With Order for 747s | By Robert Lindsey | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/parley-gives-bucharest-a-taste-of-overpopulation-talk-of-bucharest.html | Barley Gives Bucharest a Taste of Overpopulation | By Nan Robertson Special to The New York Times | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/rain-cant-keep-golfers-from-appointed-rounds.html | Rain Cant Keep Golfers From Appointed Rounds | By Steve Cady Special to The New York Times | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/refugees-of-cyprus-how-the-rich-live.html | Refugees of Cyprus How the Rich Live | By James F Clarity Special to The New York Times | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/rice-paddies-in-washington-books-of-the-times-the-costliest-failure.html | Books of The Times | By Herbert Mitgang | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/rockefeller-asserts-nixon-should-not-be-prosecuted-rockefeller.html | Rockefeller Asserts Nixon Should Not Be Prosecuted | By Linda Charlton Special to The New York Times | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/rockefeller-asserts-nixon-should-not-be-prosecuted.html | Rockefeller Asserts Nixon Should Not Be Prosecuted | By Linda Charlton special to The New York Times | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/ruffian-sets-stakes-mark-at-saratoga-ruffian-sets-stakes-mark-at.html | Ruffian Sets Stakes Mark At Saratoga | By Joe Nichols Special to The New York Times | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/sales-of-chain-stores-rose-107-in-july.html | Sales of Chain Stores Rose 107 in July | By Herbert Koshetz | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/slain-police-officer-is-mourned-by-hundreds-in-queens-church.html | Slain Police Officer Is Mourned By Hundreds in Queens Church | By Joseph B Treaster | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/sneads-knee-arm-have-date-with-steelers-tonight-focus-on-snead-more.html | Sneads Knee Arm Have Date With Steelers Tonight | By Neil Amdur Special to The New York Times | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/soybean-futures-climb-the-limit-corn-also-rises-as-export-demand.html | SOYBEAN FUTURES CLIMB THE LIMIT | By William D Smith | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/squaw-valley-developer-hits-financial-problems-american-assets.html | Squaw Valley Developer Hits Financial Problems | By Ian Stewart Special to The New York Times | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/steinbrenner-pleads-guilty-to-two-counts-steinbrenner-is-guilty-in.html | Steinbrenner Pleads Guilty to Two Counts | By Lesley Oelsner Special to The New York Times | RE0000868612 | 2002-07-11 | B00000952758 |

| | | | | | |
|---|---|---|---|---|---|
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/steinbrenner-pleads-guilty-to-two-counts.html | Steinbrenner Pleads Guilty to Two Counts | By Lesley Oelsner Special to The New York Timers | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/the-new-friendly-ford-place-observer.html | The New Friendly Ford Place | By Russell Baker | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/the-opium-of-the-people-foreign-affairs.html | The Opium Of the People | By C L Sulzberger | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/the-presidents-doctor-william-matthew-lukash-role-changes-approach.html | The Presidents Doctor | By Lawrence K Altman Special to The New York Times | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/tiants-20th-fuels-red-sox-flag-fever-american-league-white-sox-2.html | Tiants 20th Fuels Red Sox Flag Fever | By Deane McGowen | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/trickey-to-run-iowa-state-five-people-in-sports.html | People in Sports | Al Marvin | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/trickey-to-run-Iowa-state-five-people-in-sports.html | People in Sports | Al Harvin | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/turks-planning-redevelopment-of-occupied-sector-of-cyprus-business.html | Turks Planning Redevelopment Of Occupied Sector of Cyprus | By Juan de Onis Special to The New York Times | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/vietnam-villagers-are-victims-of-bothsides-maimed-often-dont-know.html | Vietnam Villagers Are Victims of both Sides | By David K Shipler Special to The New York Times | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/white-homers-bats-in-4-runs-to-lead-104-spree-yanks-rout-angels-104.html | White Homers Bats in 4 Runs to Lead 104 Spree | By Thomas Rogers | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/womens-rights-federal-and-staate-amendments-face-trouble-where-the.html | Womens Rights Federal and State Amendments Face Trouble | By Linda Greenhouse | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/24/1974 | https://www.nytimes.com/1974/08/24/archives/youth-19-charged-in-knife-slaying-police-seek-three-others-in.html | YOUTH 19 CHARGED IN KNIFE SLAYING | By Irving Spiegel | RE0000868612 | 2002-07-11 | B00000952758 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/-village-slaying-laid-to-paroled-killer.html | Village Slaying Laid to Paroled Killer | By Paul L Montgomery | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/8-li-communities-to-get-housing-funds-more-flexibility-is-idea.html | 8 LI Communities to Get Housing Funds | By Edward C Burks Special to The New York Times | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/80-felons-freedin-connecticut-rivalry-between-courts.html | 80 FELONS FREED IN CONNECTICUT | By Michael Knight Special to The New York Times | RE0000868646 | 2002-07-11 | B00000970604 |

| | | | | | |
|---|---|---|---|---|---|
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/9-hospitals-join-to-fight-breast-cancer.html | 9 Hospitals Join to Fight Breast Cancer | By Max H Seigel | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/a-coffee-and-cake-blend-in-cedarhurst-variety-of-coffees.html | A Coffee and Cake Blend in Cedarhurst | By Florence Fabricant Special to The New York Times | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/a-love-song-in-prints-to-new-york-n-y-even-where-the-citys-foibles.html | A Love Song in Prints to New York NY | By John Canaday | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/a-maine-vacation-rockefeller-style-an-aggressive-driver.html | A Maine Vacation Rockefeller Style | By Linda Charlton Special to The New York Times | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/accessories-and-how-we-choose-fashions-of-the-times.html | Fashion OF THE Times | By Erica Abeel | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/aec-penalizes-few-nuclear-facilities-despite-thousands-of-safety.html | AEC Penalizes Few Nuclear Facilities Despite Thousands of Safety Violations | By David Burnham Special to The New York Times | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/aiming-for-68-masters.html | Aiming for 68 Masters | By Pete Donoghue | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/an-eagle-that-just-wont-stop-screaming-a-graceful-balance.html | An Eagle That Just Wont Stop Screaming | By Wayne King Special to The New York Times | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/an-impressive-but-propagandistic-show-of-chinese-art-an-impressive.html | An Impressive but Propandistic Show of Chinese Art | By Martin Lerner | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/an-unusual-discovery-for-haydn-seekers.html | Recordings | By Peter G Davis | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/apartment-free-blessing-mixed-apartment-free-blessing-mixed.html | Apartment Free Blessing Mixed | By Judith C Lack | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/appliance-bargains-are-on-the-wane-high-costs-catching-up-to.html | Appliance Bargains Are on the Wane | By Rosalyn Retkwa | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/arbitrators-aid-consumers-here-better-business-bureau-unit-is.html | ARBITRATORS AID CONSUMERS HERE | By Will Lissner | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/at-home-with-dorothy-stickney-the-same-routine.html | At Home With Dorothy Stickney | By Muriel Freeman Special to The New York Times | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/athens-cautious-on-moscow-planfor-cyprustalk-forum-not-important.html | ATHENS CAUTIOUS ON MOSCOW PLAN FOR CYPRUS TALK | By Steven V Roberts Special to The Nell York Times | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/back-to-city-conference-set.html | Back to City Conference Set | By Rum Rejnis | RE0000868646 | 2002-07-11 | B00000970604 |

| | | | | | |
|---|---|---|---|---|---|
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/backroom-politics.html | Not in the civics textbook | By Martin F Nolan | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/battle-hymn-of-republic-the-shadow-of-turkeys-army-is-a-constant.html | Battle Hymn of Republic | By C L Sulzberger | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/beaver-and-brook-trout-urged-as-state-symbols.html | Beaver and Brook Trout Urged as State Symbols | By Harold Faber Special to The New York Times | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/beware-the-buildup-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/bicentennial-coins-make-debut-numismatics.html | Numismatics Bicentennial Coins Make Debut | By Herbert C Bardes | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/bonn-chancellor-bids-fordact-with-care-on-inflation-warns-in.html | Bonn Chancellor Bids Ford Act With Care on Inflation | By James Reston Special to The New York Times | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/braves-walk-in-10th-beats-mets-43-national-league.html | Braves Walk in 10th Beats Mets 43 | By Michael Strauss Special to The New York Times | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/bridge-officers-fight-for-image-guns-an-issue.html | BRIDGE OFFICERS FIGHT FOR IMAGE | By Robert Mcg Thomas Jr | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/bridge-officersfight-for-image-guns-an-issue-weve-been-shot-at-feel.html | BRIDGE OFFICERS FIGHT FOR IMAGE | By Robert Mcg Thomas Jr | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/brooklyn-school-districtwill-study-child-abuse-range-of-abuses.html | Brooklyn School District Will Study Child Abuse | By Irene Lacher | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/chatham-houses-reflect-a-colonial-heritage.html | Chatham Houses Reflect a Colonial Heritage | By Alan L Gansberg Special to The New York Times | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/chess-center-counter-defense.html | Chess Hort Briefly Grabs Lead In 9th Round of the Open | By Robert Byrne | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/city-addicts-mask-tests-for-drugs-3-of-4-in-detoxification-may-be.html | CITY ADDICTS MASK TESTS FOR DRUGS | By Nancy Hicks | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/city-opera-menu-some-unusual-entrees-plusbread-and-butter-music.html | Music | By Robert Byrne | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/coach-gives-it-college-try.html | Coach Gives It College Try | By N M Gerstenzang Special to The New York Times | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/coffee-exporters-hang-together.html | Coffee Exporters Hang Together | H J Maidenberg | RE0000868646 | 2002-07-11 | B00000970604 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/college-at-early-opening-stresses-parents-role-encouraging-parents.html | College at Early Opening Stresses Parents Role | By Ray Warner Special to The New York Times | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/contrast-in-style-marks-state-attorney-general-race-a-175000.html | Contrast in Style Marks State Attorney General Race | By David A Andelman | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/cousin-brucie-switches-stations-and-greates-considerable-static.html | TelevisionRadio | By John Rockwell | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/criminals-at-large-the-murders-of-richard.html | Criminals At Large | By Newgate Callendar | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/crystal-night-the-start-of-a-pogrom.html | The start of a pogrom | By Roger Salloch | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/dancing-her-way-up-fonda-tampson.html | Dancing her way up | By Jennifer Dunning | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/defense-agency-cut-imperils-south-jersey-clothing-industry.html | Defense Agency Cut Imperils South Jersey Clothing Industry | By Carlo M Sardella Special to The New York | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/definitions-for-todays-theater-seminal-theater-sows-new-seeds-while.html | Definitions for Todays Theater | By Robert Brustein | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/diagramless-19-by-19-down.html | Diagramless 19 by 19 | By Helen Gowin | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/diagramless-19-by-21-down.html | Diagramless 19 by 21 | By Herbert Ettenson | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | By Joan Hewitt | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/dress-and-society-cover-that-shows-more-than-it-hides.html | Cover that shows more than it hides | By Anne Hollander | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/drive-on-to-get-gracie-mansion-in-us-historicplace-register.html | Drive On to Get Gracie Mansion In US HistoricPlace Register | By Robin Herman | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/east-side-fashion-squirrel-lee-towuscud.html | East Side fashion squirrel | By Rollene Saal | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/encounter-a-veiled-stranger-in-the-mosque-kissing-doors.html | Encounter A Veiled Stranger in the Mosque | By Allison Brennan | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/europe-30-years-after-paris.html | Europe 30 Years After | By James Reston | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/european-transport-on-the-cheap-busy-season.html | European Transport on the Cheap | By S Michael Schnessel | RE0000868646 | 2002-07-11 | B00000970604 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/exotic-plants-in-terrarium-were-the-life-of-the-party-an-intricate.html | Exotic Plants in Terrarium Were the Life of the Party | By Judy Klemesrud | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/farm-experts-see-a-us-opportunityto-lessen-hunger-50-per-cent.html | FARM EXPERTS SEE A US OPPORTUNITY TO LESSEN HUNGER | By William Robbins Special to The New York Times | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/federal-housing-funds-sliced-federal-housing-funds-sliced.html | Federal Housing Funds Sliced | By Edward C Burks Special to The New York Times | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/flood-menace-still-not-solved-adoption-of-bill-urged.html | Flood Menace Still Not Solved | By Martin Gansberg Special to The New York Times | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/food-cheesecake-is-his-specialty-whole-cake-costs-575-guards-his.html | Food Cheesecake Is His Specialty | By Helen P Silver Special to The New York Times | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/for-those-with-inner-peace-subways-are-safe-a-major-tragedy-feared.html | Fatalities Are Rare But Fires Are Much Less So | By Robert Lindsey | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/ford-can-listen-kissingeris-talking-education-for-a-president.html | Ford Can Listen Kissinger Is Talking | By Robert Byrne | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/ford-off-to-a-good-start-the-economic-scene.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/garden-cherry-tree-birds.html | AROUND THE Garden | By Joan Lee Faust | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/garment-centerlexicon.html | Garment center lexicon | By Mary Ann Crenshaw | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/george-iii-a-king-among-art-collectors-he-was-no-statesman-but-he.html | George III A King Among Art Collectors | By John Russell | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/giant-defense-a-plus-in-defeat-giants-lose-but-defensewins-points.html | Giant Defense a Plus in Defeat | By Neil Amdur Special to The New York Times | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/golfers-wives-keep-house-on-moveand-cheer-mates-from-tee-to-green.html | Golfers Wives Keep House on Move And Cheer Mates From Tee to Green | By Jay Searcy Special to The New York Times | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/good-senseat-24-katy-king-good-sense-good-sense-katy-king.html | Good sense at 24 | By Margaret English | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/gop-bastion-accepts-loss-of-nixon-smalltown-america.html | GOP Bastion Accepts Loss of Nixon | By Douglas E Kneeland Special to The New York Times | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/green-providinga-bargain-haven-shop-talk.html | SHOP TALK | By June Blum Special to The New York Times | RE0000868646 | 2002-07-11 | B00000970604 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/greenburgh-exsupervisor-was-partner-of-venders-who-dealt-with-town.html | Greenburgh ExSupervisor Was Partner of Venders Who Dealt With Town | By Ralph Blumenthal Special to The New York Times | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/guide-to-storm-windows-home-improvement.html | Home Improvement | By Bernard Gladstone | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/gulag-and-the-men-of-peace-the-just-word.html | Gulag and the Men of Peace | By Shirley Hazzard | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/headliners-a-suspected-bomber.html | Headliners | Gary Hoenig | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/historic-buildings-to-be-restored-for-bicentennial-residence-of.html | Historic Buildings to Be Restored for Bicentennial | By Donald Janson Special to The New York Times | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/home-buyers-all-over-us-feel-the-economys-crunch-home-buyers-feel.html | Home Buyers All Over US Feel the Economys Crunch | By Michael C Jensen | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/home-is-the-heights-karla-kushi.html | Home is the Heights | By Martha Saxton | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/how-arabs-turn-oil-into-armaments-investing-of-petrodollars-in.html | How Arabs Turn Oil Into Armaments | By Pranay Gupte | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/how-to-make-a-popping-bug-with-plastic-tubing-electric-drill-and.html | How to Make a Popping Bug With Plastic Tubing Electric Drill and Feathers | By Nelson Bryant | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/hunting-will-start-sept-1-for-small-game-on-li.html | Hunting Will Start Sept 1 For Small Game on LI | By Harold Faber Special to The New York Times | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/in-dance-male-lib-means-less-mascllinity.html | In Dance Male Lib Means Less Masculinity | By Deborah Jowiitt | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/in-london-john-gielgud-plays-a-suicidal-william-shakespeare-john.html | In London John Gielgud Plays a Suicidal William Shakespeare | By Ronald Bryden | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/in-ny-politics-organization-support-isnot-concrete-better-than.html | The Captains War Is Often Fought Only on Paper | By Frank Lynn | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/in-small-cars-ford-thinks-big-auto-maker-feels-itsgranada-and.html | In Small Cars Ford Thinks Big | By Robert Byrne | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/india-installs-ahmed-a-moslem-as-5th-president.html | India Installs Ahmed a Moslem as 5th President | By Bernard Weinraub Special to The New York Times | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/indian-stories.html | Indian Stories | By Cathleen Burns Elmer | RE0000868646 | 2002-07-11 | B00000970604 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/inn-patrons-get-a-taste-of-jazz.html | Inn Patrons Get A Taste of Jazz | By John S Wilson Special to The New York Times | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/is-liquidity-of-business-in-jeopardy-is-the-liquidity-of-american.html | Is Liquidity Of Business In Jeopardy | By Soma Golden | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/it-was-tennis-anyone-whos-anyone-and-the-game-at-procelebrity.html | It Was Tennis Anyone Whos Anyone and the Game At ProCelebrity Tourney Was AutographHunting | By Parton Keese | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/jazz-on-the-move-in-suffolk-concert-series.html | Jazz on the Move in Suffolk Concert Serres | By Phyllis Funke Special to The New York Times | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/junior-jumping-to-be-heldin-the-us-for-first-time.html | Junior Jumping to Be Held In the US for First Time | By Ed Corrigan | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/kissinger-by-marvin-kalb-and-bernard-kalb-illustrated-577-pp-new.html | Kissinger | By James Chace | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/klein-says-nixon-became-captive-of-deceitful-men-warning-was-issued.html | Klein Says Nixon Became Captive of Deceitful Men | By Everett R Holles Special to The New York Times | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/latin-jews-note-a-generation-gap-ties-with-arabs-cited.html | LATIN JEWS NOTE A GENERATION GAP | By Marvine Howe Special to The New York Times | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/law-journal-bars-a-satirical-article-nonexistent-teas-bill-is.html | Law Journal Bars A Satirical Article | By Ronald Sullivan Special to The New York Times | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/lawn-problems-raise-major-questions-in-suburbia-drought-repair-and.html | Dawn Problems Raise Major Questions in Suburbia | By Robert C OKnefski | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/look-at-rockys-money.html | Look at Rockys Money | By William V Shannon | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/manitoba-fears-river-plan-in-us-negotiations-were-stalled.html | MANITOBA FEARS RIVER PLAN IN U S | By William Borders Scedal to The New York Times | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/marvin-gaye-tours-after-5-years-a-true-original.html | Marvin Gaye Tours After 5 Years | By John Rockwell | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/mayday-pleasure-boatson-increase-in-the-sound-life-preserver-check.html | Mayday Pleasure Boats On Increase in the Sound | By John C Devlin Special to The New York Times | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/memorials-for-children-of-change-deaths-heads-and-cherubim.html | Memorials for Children of Change | By Hilton Kramer | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/mommy-goes-to-college-cathy-appel.html | Mommy goes to college | By Georgia Dullea | RE0000868646 | 2002-07-11 | B00000970604 |

| | | | | | |
|---|---|---|---|---|---|
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archiv es/music-haydn-creation.html | Music Haydn Creation | By Raymond Ericson | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archiv es/new-novel-stanley-the-donjuan-of-second- avenue.html | New  Novel | By Martin Levin | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archiv es/new-now-unit-seeks-to-aid-prisoners- medical-program-improved.html | New NOW Unit leeks to Aid Prisoners | By Carol L Felder Special to The New York Times | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archiv es/news-of-the-camera-world- exhibitions.html | News of the Camera World | By Bernard Gladstone | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archiv es/news-of-the-stage-workshop-series-to-test- plays.html | News of the Stage | By Howard Thompson | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archiv es/nonstop-volunteer-jane-g-bullard-i-very- much-like-nice-things.html | Nonstop volunteer | By Phyllis Grann | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archiv es/notes-the-battle-of-the-icepack-save-the- mountain.html | Notes The Battle Of the Icepack | 8212Robert J Dunphy | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archiv es/now-its-american-fashions-for-paris.html | Now Its American Fashions for Paris | By Herbert Koshetz | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archiv es/officers-to-the-rearmarch-a-powerful- inducement-for-shedding-the.html | Officers to the RearMarch | By Hal Price | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archiv es/oklahoma-head-predicts-vi-ory-major- opponent.html | OKLAHOMAS HEAD PREDICTS VICTORY | By Martin Waldron Special to The New York Times | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archiv es/on-millionaires-row-todays-issues-findan- echo-in-history-on.html | On Millionaires Row Todays Issues Find An Echo in History | By Richard Peck | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archiv es/on-your-mark-get-set-steal-herb- washington-of-as-learns-art-of.html | On Your Mark  Get Set  Steal Herb Washington Of As Learns Art of Baseballs 90Foot Dash | By Leonard Koppett | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archiv es/once-more-decisions-to-be-madeon- vietnam-now-its-fords-turn.html | Once More Decisions To Be Made On Vietnam | By Leslie H Gelb | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archiv es/pair-of-420-favorites-win-spas-split- hopeful-favorites-are.html | Pair of 420 Favorites Win Spas Split Hopeful | By Joe Nichols Special to The New York Times | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archiv es/parents-of-disabled-fear-school- change.html | Parents of Disabled Fear School Change | By Gerald F Lieberman | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archiv es/paris-weighs-aid-to-greek-armaments- industry.html | Paris Weighs Aid to Greek Armaments Industry | By Clyde H Farnsworth Special to The New York Times | RE0000868646 | 2002-07-11 | B00000970604 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/pentagon-kept-tight-reinin-last-days-of-nixon-rule-no-event.html | Pentagon Kept Tight Rein In Last Days of Nixon Rule | By Bernard Gwertzman Special to The New York Times | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/point-of-view.html | POINT OF VIEW | By Paul Singer | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/policeman-also-walks-the-caddie-beatwith-hostclub-colors-at.html | Policeman Also Walks the Caddie Beat With HostClub Colors at Westchester | By Steve Cady Special to The New York Times | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/president-signs-bill-setting-up-wageprice-unit-guidance-termed-aim.html | PRESIDENT SIGNS BILL SETTING UP WAGEPRICE UNIT | By E W Kenworthy Special to The New York Times | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/public-service-employmentgo-or-nogo-proposal-backed-by-burns-and.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/queens-boards-stress-parks-el-removal-asked.html | Queens Boards Stress Parks | By Murray Schumach | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/racingodd-couple-hunt-and-a-tigress.html | Racing Odd Couple Hunt and a Tigress | By Michael Katz | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/revival-at-white-motor-spotlight-knudsen-a-bit-of-a.html | SPOTLIGHT | By Ernest Holsendolph | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/rocket-man-is-honored-by-russians-saw-into-our-future-planned-a-jet.html | Rocket Man Is Honored By Russians | By Christopher S Wren Special to The New York Times | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/rookies-do-their-jobsfor-namath-statistics-of-the-game.html | Rookies Do Their Jobs For Namath | By Murray Crass | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/rundle-resigns-city-prison-post-bed-shortage-acknowledged.html | RUNDLE RESIGNS CITY PRISON POST | By Murray Schumach | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/safety-role-is-seenfor-license-plates-three-basic-functions-ban-for.html | Safety Role Is Seen For License Plates | By Alfred E Clark Special to The New York Times | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/sailors-aid-marine-fund.html | Sailors Aid Marine Fund | By Robert Byrne | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/salem-is-bewitching-still-a-different-heritage.html | Salem Is Bewitching Still | By Jason Marks | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/science-fiction-movies-are-catching-on-in-a-weary-america-science.html | Science Fiction Movies Are Catching on in a Weary America | By Arthur Herzog | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/second-dynamiteruse-robber-slain-in-east-59th-street-bank.html | Second DynamiteRuse Robber Slain in East 59th Street Bank | By Eleanor Blau | RE0000868646 | 2002-07-11 | B00000970604 |

| | | | | | |
|---|---|---|---|---|---|
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/seventh-avenue.html | Seventh Avenue | By Sandra Salmans | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/shakersa-mere-handfulare-alive-and-well-in-maine-the-shakers-are.html | ShakersA Mere HandfulAre Alive and well in Maine | By Gloria Hutchinson | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/she-finds-roommates-for-men-who-need-to-share-the-rent-collegegrad.html | She Finds Roommates for Men Who Need to Share the Rent | By Georgia Dullea | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/sihanouk-in-plea-to-ford-to-bring-cambodian-peace-parallel-with.html | SIHANOUK IN PLEA TO FORD TO BRING CAMBODIAN PEACE | By Malcolm W Browne Special to The New York Times | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/somalian-threat-seen-in-ethiopia-foreign-threat-noted.html | SOMALIAN THREAT SEEN IN ETHIOPIA | By Paul Hoimhann Special to The New York Times | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/some-reflections-ontheatrical-primitivism-about-theatrical.html | Some Reflections on Theatrical Primitivism | By Walter Kerr | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/spectator-fleet-at-americas-cup-trials-off-newportprovides-largest.html | Spectator Fleet at Americas Cup Trials Off Newport Provides Largest Most Colorful Boat Show of Year | By William N Wallace Special to The New York Times | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/state-intensifying-drive-on-oil-spills-spills-increased.html | State Intensifying Drive on Oil Spills | By Ania Savage Special to The New York Times | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/state-isassailed-on-mentally-ill-carey-and-samuels-call-for.html | STATE IS ASSAILED ON MENTALLY ILL | By Glenn Fowler | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/stevie-wonder-and-john-denvera-study-in-contrasts-pop.html | Pop Stevie Wonder and John Denver  A Study in Contrasts | By Loraine Alterman | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/tax-cuts-suggestedto-aid-environment-starts-at-lloyd-neck.html | Tax Cuts Suggested To Aid Environment | By Elaine Barrow Special to The New York Times | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/the-adventures-of-god-inhis-search-for-the-black-girl.html | The Adventures of God in His Search for the Black Girl | By Anthony Burgess | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/the-big-look-the-big-look.html | The Big Look | By Bernadine Morris | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/the-book-ofchanges-three-novels-comic-variations.html | The Book of Changes | By Jerome Charyn | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/the-diaries-of-sir-robert-bruce-lockhart-volume-one-19151938-edited.html | The Diaries of Sir Robert Bruce Lockhart | By Claude Cockburn | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/the-eye-of-conscience-photographers-and-social-change-by-milton.html | The Eye of Conscience | By Sanford Schwartz | RE0000868646 | 2002-07-11 | B00000970604 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/the-fbi-has-notforgotten-patty-hearst-los-angeles-shootout.html | Epilogue A Glance Back at Some Major Stories | By Jon Nordheimer | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/the-hiss-connection-through-nixons-life-how-the-first-crisis.html | How the First Crisis circled back to claim its final victim in the Seventh | By Garry Wills | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/the-ho-chi-minh-trail-is-a-highwaynow-letter-from-laos.html | Letter from Laos | By James M Markham | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/the-misuse-of-colonial-periods-to-be-covered.html | The Misuse of Colonial | By Joseph Gale  Special to The New York Times | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/the-nation-in-summary.html | The Nation | Anthony Austin and R V Denenberg | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/the-pepitone-problem-in-japan-maybe-the-problem-is-pepitone-marty.html | The Pepitone Problem in Japan Maybe the Problem Is Pepitone | By Marty Kuehnert | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/the-pick-of-modern-americanmusic-pick-of-modern-music.html | The Pick Of Modern American Music | By Raymond Ericson | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/the-plays-the-thing-the-homes-the-place-informal-discussion.html | The Plays the Thing | By Barbara Delatiner Special to The New York Times | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/the-purpose-of-intercollegiate-sports-help-the-individual-pursue.html | The Purpose of Intercollegiate Sports Help the Individual Pursue Excellence | By Robert Ford Greene | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/the-resignationcapstone-to-nixons-tv-career.html | The ResignationCapstone to Nixons TV Career | By Cyclops | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/the-service-society-and-jobs.html | The Service Society and Jobs | By Alan Gartner and Frank Riessman | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/the-standby-equipment-doesnthave-to-rust-a-matter-of-ego-too-some.html | The Standby Equipment Doesnt Have to Rust | By R W Apple Jr | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/the-tartarssword.html | The Tartars Sword | By Peter Andrews | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/the-trolley-car-doomed-by-auto-makes-comeback-dayton-plans-system.html | The Trolley Car Doomed by Auto Makes Comeback | By Robert Lindsey Special to The New York Times | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/the-woman-he-loved-the-difficulties-of-living-happily-ever-after.html | The Duke and Duchess of Windsor 1967 The Woman He Loved By Ralph G Martin Illustrated 543 pp New York Simon Schuster 995 | By Charlotte Curtis | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/they-liked-their-subjects-photography.html | Photography | By A D Coleman | RE0000868646 | 2002-07-11 | B00000970604 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/title-soccer-game-todayis-showcase-for-tv-pact.html | Title Soccer Game Today Is Showcase for TV Pact | By Alex Yannis | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/toro-toro-toro.html | Toro  Toro  Toro | By George Stade | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/transit-officialsview-irt-fire-site-passenger-notices-flash-fire.html | TRANSIT OFFICIALS VIEW IRT FIRE SITE | By Emanuel Perlmutter | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/turks-challenge-the-roleof-un-force-on-cyprus-un-general-complains.html | Tunis Challenge The Role Of UN Force on Cyprus | By James F Clarity Special to The New York Times | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/two-blocs-divide-population-talks-amendments-proposed-2-growth-rate.html | TWO BLOCS DIVIDE POPULATION TALKS | By Gladwin Hill Special to The New York Times | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/undoing-150-yearsof-neglect-design.html | Design | By Norma Skurka | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/us-urges-energy-conservation-stamps.html | Stamps | By Samuel A Tower | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/vanishing-almost-been-seen-on-tour-with-the-black-golf.html | On tour with the black golf pro | By Robert Peterson | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/washington-comes-off-a-dramatic-high-dancing-in-the-white-house-but.html | Dancing in the White House But Still a LetDown Feeling | By John Herders | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/westie-gets-top-award-at-ravenna-the-chief-awards.html | Westie Gets Top Award At Ravenna | By Walter R Fletcher Special to The New York Times | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/what-i-hate-about-clothes.html | What I hate about clothes | By Judy Klemesrud | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/whatever-happenedto-father-his-roles-are-being-usurped-by-teacher.html | Whatever happened to Father | By C Christian Beels | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/whats-doing-in-vancouver.html | Whats Doing in VANCOUVER | By Jack Wilkins | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/when-6-outnumbers-7.html | Bridge | By Alan Truscott | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/when-you-think-about-inflation-itgets-worse-sometimes-the-important.html | Sometimes the Important Figures Are Just Memories | By Marylin Bender | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/whither-tropical-pop.html | Whither Tropical Pop | By Robert Palmer | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/why-did-they-turn-duddy-kravitz-into-a-charmer-is-this-the-most.html | Why Did They Turn Duddy Kravitz Into a Charmer | By Urjo Kareda | RE0000868646 | 2002-07-11 | B00000970604 |

| | | | | | |
|---|---|---|---|---|---|
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/word-play-by-mary-helen-dohan-with-an-introduction-by-alistair.html | About words about words | By Theodore Bernstein | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/yankees-take-4th-in-row-31-american-league-yanks-top-angels-314th.html | Yankees Take 4th ins Row 31 | By Joseph Durso | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/you-can-go-homeagain-you-can-go-home-again.html | You can go home again | By Carol Rinzler | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/zaretzki-is-battling-to-retain-senate-seat-gop-link-charged.html | Zaretzki Is Battling to Retain Senate Seat | By Francis X Clines | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/25/1974 | https://www.nytimes.com/1974/08/25/archives/zuccotti-seeks-design-control-zuccotti-seeks-design-control.html | Zuccotti Seeks Design Control | By Carter B Horsley | RE0000868646 | 2002-07-11 | B00000970604 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/a-hard-look-at-drugs-and-the-middleclass-woman-high-expectations.html | A Hard Look at Drugs and the MiddleClass Woman | By Judy Klemesaud | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/a-retired-top-policeman-will-head-school-security-sydney-cooper-who.html | A Retired Top Policeman Will Head School Security | By Leonard Ruder | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/a-swinger-in-his-own-groove-at-wifes-side-keeping-his-perspective.html | A Swinger in His Own Groove John Laurence Miller | By Parton Keese Special to The New York Times | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/a-tour-de-force-of-fiction-books-of-the-times-a-literary-collage.html | Books of The Times | By Hilton Kramer | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/about-new-york-after-125-years-a-parting.html | About New York | By Richard F Shepard | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/abrams-endorses-carey-who-gives-return-support-bronx-presidents.html | ARAMS ENDORSES CAREY WHO GIVES RETURN SUPPORT | By Linda Greenhouse | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/abrams-endorses-carey-who-gives-return-support.html | ABRAMS ENDORSES CAREY WHO GIVES RETURN SUPPORT | By Linda Greenhouse | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/advertising-chock-full-obeer-ayer-staff-in-phone-ads-outdoor.html | Advertising Chock Full OBeer | By Leonard Sloane | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/alexander-opens-attack-on-clark-says-senate-rival-restricts-his.html | ALEXANDER OPENS ATTACK ON CLARK | By John Darnton | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/alexander-opens-attack-on-clark.html | ALEXANDER OPENS ATTACK ON CLARK | By John Darnton | RE0000868610 | 2002-07-11 | B00000952756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/alexander-p-de-seversky-dies-at-80-early-strategic-air-power.html | Alexander P de Seversky Dies at 80 Early Strategic Air Power Proponent | By Robert Byrne | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/allons-personnes-de-la-patrie.html | Allons Personnes de la Patrie | By Francoise Giroud | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/amtrak-growth-sought-by-senate-bill-to-help-system-would-encourage.html | AMTRAK GROWTH SOUGHT BY SENATE | By Edward C Burks Special to The New York Times | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/apparel-makers-hope-september-reorders-will-end-doldrums-affected.html | Apparel Makers Hope September Reorders Will End Doldrums | By Herbert Koshetz | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/as-the-dow-went-so-went-the-brokersinto-other-jobs-most-discover.html | As the Dow Went So Went the BrokersInto Other Jobs | By Michael C Jensen | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/australians-and-bernstein-hit-it-off.html | Australians and Bernstein Hit It Off | BY Ian Stewart Special to The New York Times | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/aztecs-top-toros-43-for-soccer-title.html | Aztecs Top Toros 43 for Soccer Title | By Alex Yannis | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/bertolucci-in-shooting-1900-in-italy-seeks-a-fusion-of-politics-and.html | Bertolucci in Shooting 1900 in Italy Seeks a Fusion of Politics and Poetry | By Thomas Quinn Curtiss Special to The New York Times | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/black-lag-found-in-college-rolls-report-says-minorities-are-still.html | BLACK LAG FOUND IN COLLEGE ROLLS | By Gene I Maeroff | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/black-steamfitters-quest-for-job-high-unemployment-rate.html | Black Steam fitters Quest for Job | By Charlayne Hunter | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/bluegrass-plants-roots-in-folk-festival.html | Bluegrass Plants Roots in Folk Festival | By John S Wilson Special to The New York Times | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/bridge-a-fib-during-the-bidding-can-sometimes-end-happpily-silence.html | Bridge A Fib During the BiddingCan Sometimes End Happily | By Alan Truscott | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/courageous-wins-and-intrepid-protests.html | Courageous Wins and Intrepid Protests | By William N Wallace Special to The New York Times | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/despite-changes-an-older-paris-remains-26-million-residents.html | Despite Changes an Older Paris Remains | By Clyde H Farnsworth Special to The New York Times | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/despite-changes-an-older-paris-remains.html | Despite Changes an Older Paris Remains | By Clyde H Farnsworth Special to The New York Times | RE0000868610 | 2002-07-11 | B00000952756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/dix-is-trial-site-of-coed-barracks-women-living-on-one-flood-in.html | DIX IS TRIAL SITE OF COED BARRACKS | By Robert Hanley | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/downtrodden-of-india-burst-angrily-into-literature-education-and.html | Downtrodden of India Burst Angrily Into Literature | By Bernard Weinraub Special to The New York Times | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/feminism-and-scholarship.html | Feminism and Scholarship | By Jo Hartley | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/giant-attack-continues-to-be-offensive-to-no-one.html | Giant Attack Continues to Be Offensive to No One | By Neil Amdur | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/going-out-guide.html | GOING OUT Guide | Steven R Weisman | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/grayson-predicts-some-price-rises-under-new-panel-grayson-predicts.html | Grayson Predicts Some Price Rises Under New Panel | By David Burnham Special to The New York Times | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/grayson-predicts-some-price-rises-under-new-panel.html | Grayson Predicts Some Price Rises Under New Panel | By David Burnham Special to The New York Times | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/greeks-to-state-conference-a-athens-considers-autonomy.html | GREEKS TO STAT CONFERENCE Al | By Steven V Roberts Special to The New York Times | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/hiller-heart-of-tigers-bull-pen-wins-15th-game-baseball-roundup-as.html | Haller Heart of Tigers Bull Pen Wins 15th Game | By Sam Goldaper | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/insured-to-pay-for-insurers-insolvency-jersey-consumer-notes-safety.html | Jersey Consumer Notes | By Richard Phalon | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/internal-issuesagitate-germans-four-major-concerns-the-limits-of.html | Infernal Issues Agitate Germans | By Craig R Whitney Special to The New York Times | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/jacobs-pillow-bounces-back-from-defeat.html | Jacobs Pillow Bounces Back From Defeat | By Don McDonagh | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/leader-of-cyprus-warns-the-turks-of-guerrilla-war-bitter-resistance.html | LEADER OF CYPRUS WARNS THE TURKS OF GUERRILLA WAR | By James F Clarity Special to The New York Times | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/leader-of-cyprus-warns-the-turks-of-guerrilla-war.html | LEADER OF CYPRUS WARNS THE TURKS OF GUERRILLA WAR | By James F Clarity Special to The New York Times | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/liberated-30-years-french-family-prospers-but-grieves-miss-france-a.html | Liberated 30 Years French Family Prospers but Grieves | By Nan Robertson Special to The New York Times | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/liberated-30-years-french-family-prospers-but-grieves.html | Liberated 30 Years French Family Prospers but Grieves | By Nan Robertson Special to The New York Times | RE0000868610 | 2002-07-11 | B00000952756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/lightning-kills-man-daughter-mother-of-a-morris-county-family-also.html | LIGHTNING KILLS MAN DAUGHTER | By Irving Spiegel | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/maine-dam-project-sparks-new-debate-boondoggle-project-a-change-of.html | Maine Dam Project Sparks New Debate | By John Kifner Special to The York Times | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/malaysia-government-sweeps-elections-malaysian-front-wins-elections.html | Malaysia Government Sweeps Elections | By Sydney H Schanberg Special to The New York Times | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/malaysia-government-sweeps-elections.html | Malaysia Government Sweeps Elections | By Sydney H Schanberg Special to The New York Times | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/marx-vs-malthus-ideas-stir-rancor-at-population-meeting-coping-with.html | Marx vs Malthus Ideas Stir Rancor at Population Meeting | By Gladwin Hill Special to The New York Times | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/mets-southpaw-allows-5-hits-bats-in-run-sadecki-defeats-braves-with.html | Mets Southpaw Allows 5 Hits In Run | By Michael Strauss Special to The New York Times | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/miller-wins-westchester-golf-miller-wins-westchester-golf-with-269.html | Miller Wins Westchester Golf | By John S Radosta Special to The New York Times | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/miller-wins-westchester-golf-westchester-leaders.html | Miller Wins Westchester Golf | By John S Radosta Special to The New York Times | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/more-rises-seen-for-bond-yields-corporate-calendar-heavytreasury.html | MORE RISES SEEN FOR BOND YIELDS | By Douglas W Cray | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/music-a-theater-piece-hotel-for-criminals-staged-at-the-lenox-arts.html | Music A Theater Piece | Special to The New York TimesDonal Henahan | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/nettles-single-in-9th-sinks-angels-21gura-victor-yanks-win-from.html | Nettles Single in 9th Sinks Angels 21 Gura Victor | By Thomas Rogers | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/old-hotel-in-cape-may-to-be-a-museum-historic-place.html | Old Hotel in Cape May to Bea Museum | By Donald Janson Special to The New York Times | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/ozawa-plumbs-depths-of-gurrelieder.html | Ozawa Plumbs Depths of Gurrelieder | By Donal Henahan Special to The New York Times | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/personal-finance-seizure-of-goods.html | Personal Finance Seizure of Goods | By Elizabeth M Fowler | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/physician-hail-thyself-washingtonshould-doctors-and.html | Physician Hail Thyself | By William Safire | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/quebec-criticized-on-language-law-preferred-status-of-french-in.html | QUEBEC CRITICIZED ON LANGUAGE LAW | By William Borders Special to The New York Times | RE0000868610 | 2002-07-11 | B00000952756 |

| | | | | | |
|---|---|---|---|---|---|
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/samuels-presents-first-tv-ads-since-nomination.html | Samuels Presents First TV Ads Since Nomination | By Frank Lynn | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/springer-spaniel-judged-best-in-field-of-3162-at-ohio-show.html | Springer Spaniel Judged Best In Field of 3162 at Ohio Show | By Walter R Fletcher Special to The New York Times | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/the-change-in-presidents-plans-began-months-ago-change-in.html | The Change in Presidents Plans Began Months Ago | By James M Naughton Special to The New York Times | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/the-change-in-presidents-plans-began-months-ago.html | The Change in Presidents Plans Began Months Ago | By James M Naughton Special to The New York Times | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/therapist-turns-a-south-bronx-street-into-a-couch-therapy-on-the.html | Therapist Turns a South Bronx Street Into a Couch | By Allan M Siegal | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/this-is-no-puzzle-for-cryptanalysts-but-read-on-for-a-test-of-your.html | This Is No Puzzle for Cryptanalysts But Read On for a Test of YOUR Wits | By Michael T Kaufman | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/tool-orders-for-july-up-by-33-from-73-month-15-per-cent-of-total.html | Tool Orders for July Up By 33 From 73 Month | By William D Smith | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/vast-tracts-in-the-northland-of-canada-are-claimed-by-indians-and.html | Vast Tracts in the Northland of Canada Are Claimed by Indians and Eskimos | By Robert Trumbull Special to The New York Times | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/war-evaders-parents-favor-total-amnesty-most-war-evaders-parents.html | War Evaders Parents Favor Total Amnesty | By Enid Nemy | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/war-evaders-parents-favor-total-amnesty.html | War Evaders Parents Favor Total Amnesty | By Enid Nemy | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/watergate-issue-found-still-alive-survey-of-michigan-district.html | WATERGATE ISSUE FOUND STILL ALIVE | By Robert Reinhold Special to The New York Times | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/26/1974 | https://www.nytimes.com/1974/08/26/archives/with-freedom-at-hand-the-refugees-go-home-independence-promised.html | With Freedom at Hand The Refugees Go Home | By Thomas A Johnson Special to The New York Times | RE0000868610 | 2002-07-11 | B00000952756 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/1300-enumerators-wander-in-fields-to-gather-data-for-us-crop.html | 1300 Enumerators Wander in Fields To Gather Data for US Crop Reports | By James P Sterba Special to The New York Times | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/3-runs-in-9th-beat-astroskoosman-gets-his-13th-mets-score-3-in-9th.html | 3 Runs in 9th Beat AstrosKoosman Gets His 13th | By Thomas Rogers | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/7-from-congress-to-visit-china-notes-on-people.html | Notes on People | Albin Krebs | RE0000868613 | 2002-07-11 | B00000952759 |

| | | | | | |
|---|---|---|---|---|---|
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/a-distant-peace-for-cambodians-no-contact-with-foe-prodding-by.html | A Distant Peace for Cambodians | By Sydney H Schanberg Special to The New York Times | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/a-glimpse-into-remote-south-westafrica-ceded-to-germans-wool-suits.html | A Glimpse Into Remote SouthWest Africa | By Charles Mohr Special to The New York Times | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/additional-gas-sources-urged-people-and-business.html | People and Business | Douglas W Cray | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/advertising-checking-research-ads-for-halston-start-in-fashion.html | Advertising Checking Research | By Leonard Sloane | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/ailing-connors-will-play-in-us-open-talbert-offers-him-an-extra-day.html | Ailing Connors Will Play in US Open Talbert Offers Him an Extra Day Off | By Charles Friedman | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/athens-said-torebuff-us-in-accepting-soviet-plant-plan-called.html | Athens Said to Rebuff US in Accepting Soviet Plan | By Steven V Roberts Special to The New York Times | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/body-of-a-drug-suspect-found-in-burning-auto-narcotics-charge-made.html | Body of a Drug Suspect Found in Burning Auto | By Mary Breasted | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/braves-keep-winning-but-not-gaining-baseball-roundup-national.html | Braves Keep Winning but Not Gaining | By Deane McGowen | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/bridge-international-contenders-get-younger-all-the-time-too-good.html | Bridge International Contenders Get Younger All the Time | By Alan Truscott | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/butz-sees-no-need-for-panic-on-food-this-year-or-next-ample-beef.html | BUTZ SEES NO NEED FOR PANIC ON FOOD THIS YEAOR NEXT | By William Robbins Special to The New York Times | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/butz-sees-no-need-for-panic-on-food-this-year-or-next.html | BUTZ SEES NO NEED FOR PANIC ON FOOD THIS YEAR OR NEXT | By William Robbins Special to The New York Times | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/candidates-lack-funds-in-florida-shortage-forces-a-return-to.html | CANDIDATES LACK FUNDS IN FLORIDA | By Martin Waldron Special to The New York Times | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/chess-hort-and-benko-share-title-as-open-closes-with-a-bang-old.html | Chess Hort and Benko Share Title As Open Closes With a Bang | By Robert Ryrne | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/chess-hort-and-benko-share-title-as-open-closes-with-a-bang.html | Chess Hort and Benko Share Title As Open Closes With a Bang | By Robert Byrne | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/common-market-is-said-to-weigh-5billion-loan-tied-to-eurodollar.html | Common Market Is Said To Weigh 5Billion Loan | By Clyde H Farnsworth Special to The New York Times | RE0000868613 | 2002-07-11 | B00000952759 |

| | | | | | |
|---|---|---|---|---|---|
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/daring-lindbergh-attained-the-unattainable-with-historic-flight.html | Daring Lindbergh Attained the Unattainable With Historic Flight Across Atlantic | By Alden Whitman | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/elementary-my-dear-holmes-books-of-the-times-reconstructing-the.html | Books of The Times | By Anatole Broyard | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/ethiopias-military-seeks-talks-in-eritrean-crisis-unrest-emerged.html | Ethiopias Military Seeks Talks in Eritrean Crisis | By Paul Hofmann Special to The New York Times | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/feminists-open-own-credit-union-slew-haven-office-for-loans-ends.html | FEMINISTS OPEN OWN CREDIT UNION | By Michael Knight Special to The New York Times | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/fire-hero-seized-at-city-hall-for-questioning-in-fatal-arson-fire.html | Fire Hero Seized at City Hall For Questioning in Fatal Arson | By Joseph B Treaster | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/fire-hero-seized-for-questioning-in-fatal-arson-previous-rescues.html | Fire Hero Seized for Questioning in Fatal Arson | By Joseph B Treaster | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/franklin-new-york-sued-by-exofficial-suit-against-franklin-new-york.html | Franklin New York Sued by ExOfficial | By John H Allan | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/gain-76-triumphmedich-chased-in-3run-sixth-twins-top-yanks-76-on.html | Gain 76 Triumph Medich Chased in 3Run Sixth | By Michael Strauss Special to The New York Times | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/grain-prices-fall-currency-futures-to-start-trading-crop-futures.html | Grain Prices Fall Currency Futures To Start Trading | By Ernest Holsendolph | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/guide-going-out-mythic-proportions.html | GOING OUT GUIDE | Steven R Weisman | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/how-to-lose-an-ally.html | How to Lose an Ally | By Graham Hovey | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/itsfirst-day-of-school-and-met-stirs-britten-premiere-oct-18.html | Its First Day of School and Met Stirs | By John Rockwell | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/jets-place-thompson-wfl-jumper-on-waivers-stars-sign-ike-thomas.html | Jets Place Thompson WFL Jumper on Waivers | By Al Harvin | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/key-to-the-kingdom-reopens-belmont-key-to-the-kingdom-triumphs-by-a.html | Key to the Kingdom Reopens Belmont | BY Joe Nichols | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/kuh-morgenthau-get-barapproval-2-candidates-held-qualified-for.html | KUH MORGENTHAU GET BAR APPROVAL | By Tom Goldstein | RE0000868613 | 2002-07-11 | B00000952759 |

| | | | | | |
|---|---|---|---|---|---|
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/lincoln-hospital-dispute-goes-before-court-today-unaware-of-threats.html | Lincoln Hospital Dispute Goes Before Court Today | By Allan M Siegal | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/looking-for-the-bottom-wall-st-waits-to-see-if-dow-will-test-1970.html | Looking for the Bottom | By Vartanig G Vartan | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/majestic-historiesnot-by-fact-alone.html | Majestic Histories Not by Fact Alone | By John Clive | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/many-cities-gain-on-housing-funds-government-raises-figures-for.html | MANY CITIES GAIN ON HOUSING FUNDS | By Edward C Burks Special to The New York Times | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/mcarthy-heads-new-movement-group-plans-to-offer-voters-an.html | MCARTHY HEADS NEW MOVEMENT | By Anthony Ripley Special to The New York Times | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/mobil-says-offer-to-buy-stock-of-marcor-will-not-be-renewed.html | Mobil Says Offer to Buy Stock Of Marcor Will Not Be Renewed | By Herbert Koshetz | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/moses-rips-into-venomous-biography-vindictive-canards-rejects.html | Moses Rips Into Venomous Biography | By Michael T Kaufman | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/new-plaza-plan-given-in-fort-lee-smaller-washington-project-offered.html | NEW PLAZA PLAN GIVEN IN FORT LEE | By Joseph F Sullivan Special to The New York Times | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/new-procedures-snarl-elections-board-routine-some-names-held-up-a.html | New Procedures Snarl Elections Board Routine | By Linda Greenhouse | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/notebooks-looseleaf-paper-reinforcements-protractors-etc-all-up.html | Notebooks Looseleaf Paper Reinforcements Protractors Etc All Up | By Judith Cummings | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/notebooks-looseleaf-paper-reinforcements-protractors-ets-all-up.html | Notebooks Looseleaf Paper Reinforcements Protractors Ets All Up | By Judith Cummings | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/old-cross-stolen-at-st-john-divine-17thcentury-gold-reliquary-was.html | OLD CROSS STOLEN AT ST JOHN DIVINE | By Robert D McFadden | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/open-schools-pose-a-problem-for-open-polls-on-primary-day-closed-in.html | Open Schools Pose a Problem for Open Polls on Primary Day | By David A Andelman | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/parents-of-two-missing-bergen-girls-join-police-in-vain-hunt-in.html | Parents of Two Missing Bergen Girls Join Police in Vain Hunt in Manhattan | By Lawrence Van Gelder | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/penney-decides-to-remain-here-eisenpreis-reports-concern-will-not.html | PENNEY DECIDES TO REMAIN HERE | By Michael Stern | RE0000868613 | 2002-07-11 | B00000952759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/plant-scientists-start-china-visit-americans-on-tour-include.html | PLANT SCIENTISTS START CHINA VISIT | By Victor K McElheny | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/president-selects-5-goals-for-2day-inflation-talks-sept-2728-summit.html | President Selects 5 Goals For 2Day Inflation Talks | By Philip Shabecoff Special to The New York Times | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/president-selects-5-goals-for-2day-inflation-talks.html | President Selects 5 Goals For 2Day Inflation Talks | By Philip Shabecoff Special to The New York Times | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/prices-are-raised-on-color-tv-tubes-prices-increased-on-tubes-for.html | Prices Are Raised On Color TV Tubes | By Brendan Jones | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/promoters-are-getting-worried-about-ali-fight-promoters-worrying.html | Promoters Are Getting Worried About All Fight | By Gerald Eskenazi | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/residents-suing-on-postal-garage-cite-clean-air-act-in-move-to-bar.html | RESIDENTS SUING ON POSTAL GARAGE | By Robin Herman | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/revenue-sharing-target-of-new-general-scrutiny-revenue-sharing.html | Revenue Sharing Target Of New General Scrutiny | By William E Farrell Special to The New York Times | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/revenue-sharing-target-of-new-general-scrutiny-simplified-reporting.html | Revenue Sharing Target Of New General Scrutiny | By William E Farrell Special to The New York Times | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/savings-study-cites-risk-in-us-issues-other-risks-cited-by-savings.html | Savings Study Cites Risk in US Issues | By Robert J Cole | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/screen-langs-mabuse-sequel-at-cinema-studio.html | Screen | By Nora Sayre | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/seek-scot-vote-more-home-rule-offered-by-labor-and-tories-in-bid-to.html | 2 BRITISH PARTIES SEEK SOOT VOTES | By Alvin Shuster Special to The New York Times | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/she-designs-a-collection-of-discreet-baubles-shop-talk.html | SHOP TALK | By Jill Gerston | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/shoppers-finding-prices-of-school-clothing-higher-fall-clothes-for.html | Shoppers Finding Prices Of School Clothing Higher | By Enid Nemy | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/shoppers-finding-prices-of-school-clothing-higher.html | Shoppers Finding Prices Of School Clothing Higher | By Enid Nemy | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/son-of-slain-muslin-minister-carries-on-his-work-in-newark.html | Son of Slain Muslim Minister Carries on His Work in Newark | By Rudy Johnson Special to The New York Times | RE0000868613 | 2002-07-11 | B00000952759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/southern-cross-outsails-france-for-30-cup-lead-postponing.html | Southern Cross Outsails France for 30 Cup Lead | By Steve Cady Special to The New York Times | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/southern-cross-outsails-france-for-30-cup-lead.html | Southern Cross Outsails France for 30 Cup Lead | By Steve Cady Special to The New York Times | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/soviet-launches-2-on-spacecraft-soyuz-15-is-placed-in.html | SOVIET LAUNCHES 2 ON SPACECRAFT | By Christopher Wren Special to The New York Times | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/stadler-upset-in-us-golf-lis-upsets-stadler-in-us-golf.html | Stadler Upset in US Golf | By Gordon S White Jr Special to The New York Times | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/stocks-decline-in-amex-trading-index-falls-by-006-point0tc-issues.html | STOCKS DECLINE IN AMEX TRADING | By James J Nagle | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/storm-gathering-over-malones-case-malones-case-stirs-colleges.html | Storm Gathering Over Malones Case | By Sam Goldaper | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/suspect-in-village-strangling-was-paroled-as-a-good-risk-hogan.html | Suspect in Village Strangling Was Paroled as a Good Risk | By Paul L Montgomery | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/technical-gain-in-afternoon-cuts-losses-turnover-expands-market-is.html | Technical Gain in Afternoon Cuts Losses | By Alexander R Hammer | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/the-cult-of-crisis.html | The Cult of Crisis | By William V Shannon | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/the-evil-of-work-observer.html | The Evil of Work | By Russell Baker | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/the-rockefeller-homes-comfortable-understated-elegance-a-dr.html | The Rockefeller Homes Comfortable Understated Elegance | By Charlotte Curtis | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/turks-say-they-could-halt-any-guerrillas-on-cyprus-crowds-applaud.html | Turks Say They Could Halt Any Guerrillas on Cyprus | By Juan de Onis Special to The New York Times | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/tv-cbs-studies-kansas-settlers-in-34th-star.html | TV CBS Studies Kansas Settlers In 34th Star | By John J OConnor | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/two-electric-utilities-go-abroad-for-coal-paying-twice-as-much.html | Two Electric Utilities Go Abroad for Coal | By Reginald Stuart | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/two-missing-jersey-girls-sought-here-nguishedd-parents-join-police.html | Two Missing Jersey Girls Sought Here | By Lawrence Van Gelder | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/us-health-insurance-a-legislative-goal-that-has-no-foes-stalled-by.html | US Health Insurance | By Richard D Lyons Special to The New York Times | RE0000868613 | 2002-07-11 | B00000952759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/waldheim-meets-cyprus-leaders-arranges-talks-un-chief-brings.html | WALDHEIM MEETS CYPRUS LEADERS ARRANGES TALKS | By James F Clarity Special to The New York Times | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/waldheim-meets-cyprus-leaders-arranges-talksks-un-chief-brings.html | WALDHEIM MEETS CYPRUS LEADERS ARRANGES TALKS | By James F Clarity Special to The New York Times | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/welfare-commissioner-resigns-in-westchester.html | Welfare Commissioner Resigns in Westchester | By James Feron Special to The New York Times | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/womens-equality-day-marked-here-by-bus-tour-and-rally-at-federal.html | Womens Equality Day Marked Here By Bus Tour and Rally at Federal Hall | By Laurie Johnston | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/wood-field-and-stream-on-lead-shot.html | Wood Field and Stream On Lead Shot | BY Nelson Bryant | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/woolworth-net-declines-by-16-despite-peak-sales-chain-reports.html | WOOLWORTH NET DECLINES BY 16 | By Clare M Reckert | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/youth-is-killed-as-he-walks-in-on-brooklyn-gas-station-holdup.html | Youth Is Killed As He Walks In On Brooklyn Gas Station Holdup | By David Bird | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/27/1974 | https://www.nytimes.com/1974/08/27/archives/zeckendorf-offers-smaller-plan-for-fort-lee-washington-plaza.html | Zeckendorf Offers Smaller Plan For Fort Lee Washington Plaza | By Joseph F Sullivan Special to The New York Times | RE0000868613 | 2002-07-11 | B00000952759 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/19-candidates-get-on-liberal-line-elections-board-rules-for-goodman.html | 19 CANDIDATES GET ON LIBERAL LINE | By Thomas P Ronan | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/2-missing-girls-found-unhurt-by-a-family-friend-in-jersey.html | 2 Missing Girls Found Unhurt By a Family Friend in Jersey | By John T McQuiston | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/400000-renters-face-increases-guidelines-board-will-allow-rises-of.html | 400000 RENTERS FACE INCREASES | By Emanuel Perlmutter | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/400000-renters-here-face-up-to-12-rise-for-new-lease-400000-renters.html | 400000 Renters Here Face Up to 12 Rise for New Lease | By Emanuel Perlmutter | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/a-advertising-uniteds-new-spirit-4-pan-am-executives-may-leave.html | Advertising Uniteds New Spirit | By Leonard Sloane | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/about-new-york-one-flight-up.html | About New York | By Richard F Shepard | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/amex-prices-off-in-light-trding-over-the-counter-stocks-also.html | AMEX PRICES OFF IN LIGHT TRADING | By James J Nagle | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/anonymous.html | Anonymous | By Martin Steingesser | RE0000868645 | 2002-07-11 | B00000970603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/art-and-nationalism-in-oceania-reason-for-the-choice-cooperation.html | Art and Nationalism in Oceania | By Robert Trumbull Special to The New York Times | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/ayala-40th-player-to-hit-a-homer-in-first-atbat.html | Ayala 40th Player to Hit a Homer in First AtBat | By Al Harvin | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/beame-presses-for-transit-bill-wires-ford-rockefeller-and-senators.html | BEAME PRESSES FOR TRANSIT BILL | By Maurice Carroll | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/bitter-dispute-between-electrical-unions-jeopardizes-completion-of.html | Bitter Dispute Between Electrical Unions Jeopardizes Completion of 18 Schools | By Damon Stetson | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/bridge-an-optimistic-slam-at-cranford-n-j-todays-hand-at-patchogue.html | Bridge Georgia Team LeastKnown Of 4 Meeting in Washington | By Alan Truscott | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/campbell-needs-25-holes-to-advance-campbell-needs-25-holes-to.html | Campbell Needs 25 Holes to Advance | By Gordon S Write Jr Special to The New York Times | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/changing-room-gets-a-womans-touch.html | Changing Room Gets a Womans Touch | By Gerald Eskenazi | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/council-weighs-making-staten-island-official.html | Council Weighs Making Staten Island Official | By Michael T Kaufman | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/crowd-walks-by-ignoring-mugging-jersey-man-66-is-victim-of-the-2d.html | CROWD WALKS BY IGNORING MUGGING | By Leslie Maitland | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/democratic-infighting-4-candidates-picked-by-state-committee-facing.html | Democratic InFighting | By Frank Lynn | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/dowlndustrialsfall-1659-to-67154-as-turnover-slows-soaring-interest.html | Dow Industrials Fall 1659 to 67154 as Turnover Slows | By Alexander R Hammer | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/drowning-at-floodtide-books-of-the-times.html | Books of The Times | By Richard R Lingeman | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/electric-joins-eclectic-in-music-from-the-incredible-string-band.html | Electric Joins Eclectic in Music From the Incredible String Band | By John Rockwell | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/export-outlook-weakens-grains-prices-of-soybean-oat-and-corn.html | EXPORT OUTLOOK WEAKENS GRAINS | By Ernest Holsendolph | RE0000868645 | 2002-07-11 | B00000970603 |

| | | | | | |
|---|---|---|---|---|---|
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/expos-keep-their-elan-by-downing-braves-61-padres-3-cardinals-1.html | Expos Keep Their Elan By Downing Braves 61 | By Reid Grosky | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/federal-intervention-seen-as-needed-for-investorowned-electric.html | Federal Intervention Seen as Needed For InvestorOwned Electric Utilities | By Reginald Stuart | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/federal-policies-reviewed-in-drive-to-curb-inflation-administration.html | FEDERAL POLICIES REVIEWED INDRIVE TO CURB INFLATION | By Eileen Shanahan Special to The New York Times | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/federal-policies-reviewed-in-drive-to-curb-inflation.html | FEDERAL POLICIES REVIEWED IN DRIVE TO CURB INFLATION | By Eileen Shanahan Special to The New York Times | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/financing-costs-unit-of-bell-telephone-record-1014-issue-by-bell.html | Financing Costs Unlit Of Bell Telephone Record 1014 | By H J Maidenberg | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/flemington-fair-bombards-all-the-senses-the-birch-society.html | Flemington Fair Bombards All the Senses | By Joan Cook Special to The New York Times | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/forest-hills-opens-today-with-stars-obstacles-confront-connors.html | Forest Hills Opens Today With Stars | By Parton Keese | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/france-will-lift-embargo-on-arms-to-mideast-lands-sales-of-weapons.html | FRANCE WILL LIFT EMBARGO ON ARMS TO MIDEAST LANDS | By Flora Lewis Special to The New York Times | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/france-will-lift-embargo-on-arms-to-mideast-lands.html | FRANCE WILL LIFT EMBARGO ON ARMS TO MIDEAST LANDS | By Flora Lewis Special to The New York Times | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/going-out-guide.html | GOING OUT Guide | Steven R Weisman | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/great-neck-move-to-oust-school-chief-draws-fire-testscore-charges.html | Great Neck Move to Oust School Chief Draws Fire | By George Vecsey Special to The New York Times | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/greek-cypriotes-reported-forming-guerrilla-army-force-of-500-men.html | Greek Cypriotes Reported Forming Guerrilla Army | By James F Clarity Special to The New York Times | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/how-to-beat-the-inflation.html | How to Beat the Inflation | By James Reston | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/if-wife-earns-more-than-her-husband-how-do-both-feel-changed.html | If Wife Earns More Than Her Husband How Do Both Feel | By Judy Klemesrud | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/intrepid-captures-cup-trial-intrepid-captures-cup-trial-race.html | Intrepid Captures Cup Trial | By William N Wallace Special to The New York Times | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/its-a-bad-year-for-shrimp-fishermen-as-their-costs-soar-and-incomes.html | Its a Bad Year for Shrimp Fishermen As Their Costs Soar and Incomes Fall | By Roy Reed Special to The New York Times | RE0000868645 | 2002-07-11 | B00000970603 |

| | | | | | |
|---|---|---|---|---|---|
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/java-is-lush-but-not-rich-enough-to-feed-all-its-80-million-people.html | Java Is Lush but Not Rich Enough to Feed All Its 80 Million People | By Joseph Lelyveld Special to The New York Times | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/jersey-drug-panel-to-ask-end-of-certain-criminal-penalties.html | Jersey Drug Panel to Ask End Of Certain Criminal Penalties | By Ronald Sullivan Special to The New York Times | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/kaisers-chief-heads-steel-unit-people-and-business.html | People and Business | Douglas W Cray | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/kerner-to-seek-a-parole-soon-notes-on-people.html | Notes on People | Albin Krebs | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/kissinger-is-expected-to-visit-mideast-to-discuss-next-step-in.html | Kissinger Is Expected to Visit Mideast To Discuss Next Step in Negotiations | By Bernard Gwertzman Special to The New York Times | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/local-residents-doubt-police-charges-against-fire-hero-youth-agree.html | Local Residents Doubt Police Charges Against Fire Hero Youth | By Judith Cummings | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/logging-technology-is-carving-up-maine-wilderness-work-done-with.html | Logging Technology Is Carving Up Maine Wilderness | By John Kifner Special to The New York Times | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/lucia-opens-music-season-tonight-many-debuts-to-grace-7475-programs.html | Lucia Opens Music Season Tonight | By Donal Henahan | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/malone-agrees-to-turn-pro-with-stars-bucks-robertson-fail-to-reach.html | Malone Agrees to Turn Pro With Stars Bucks Robertson Fail to Reach Terms | By Sam Goldaper | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/monopoly-trend-in-milk-is-found-westchester-attorney-will-tell-us.html | MONOPOLY TREND IN MILK IS FOUND | By James Feron Special to The New York Times | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/newcomer-leads-primary-for-oklahoma-governor-record-number.html | Newcomer Leads Primary For Oklahoma Governor | By Martin Waldron Special to The New York Times | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/nixon-hires-new-lawyer-a-former-justice-official-the-first-task-of.html | Nixon Hires New Lawyer A Former Justice Official | By Seymour M Hersh Special to The New York Times | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/nixon-reported-retaining-exus-aide-as-attorney-the-first-task-of.html | Nixon Reported Retaining ExUS Aide as Attorney | By Seymour M Hersh Special to The New York Times | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/on-pier-16-a-store-thats-scaled-down-to-childrens-size-shop-talk.html | SHOP TALK | By Jill Gerston | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/out-of-doors-fete-presents-7-pieces-by-ohnan-dancers.html | Out of Doors Pieces | By Ohnan Dancers | RE0000868645 | 2002-07-11 | B00000970603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/panel-asks-easing-of-drug-penalty-jersey-unit-is-expected-to-urge.html | PANEL ASKS EASING OF DRUG PENALTY | By Ronald Sullivan Special to The New York Times | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/portuguese-flag-struck-and-rebel-banner-rises-job-of-instruction.html | Portuguese Flag Struck And Rebel Banner Rises | By Thomas A Johnson Special to The New York Times | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/presence-of-us-forces-in-korea-again-at-issue-amid-unrest-in-seoul.html | Presence of US Forces in Korea Again at Issue Amid Unrest in Seoul | By Richard Halloran Special to The New York Times | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/recession-some-criteria-missing-so-far-there-will-be-no-recession.html | Recession Some Criteria Missing So Far | By Leonard Silk | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/rentals-to-rise-for-xerox-units-others-announce-increases-on.html | RENTALS TO RISE FOR XEROX UNITS | By Brendan Jones | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/revising-presidency-why-the-pace-is-slow-general-expects-to-stay.html | Revising Presidency Why the Pace Is Slow | By John Herbers Special to The New York Times | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/revising-presidency-why-the-pace-is-slow.html | Revising Presidency Why the Pace Is Slow | By John Herbers Special to The New York Times | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/rockefeller-gets-wide-f-bi-check-political-friends-and-foes-say.html | ROCKEFELLER GETS WIDE F B I CHECK | By David A Andelman | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/rockefeller-gets-wide-fbi-check-political-friends-and-foes-say.html | ROCKEFELLER GETS WIDE FBI CHECK | By David A Andelman | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/rockefeller-gives-tax-data-to-congress-white-house-dinner.html | Rockefeller Gives Tax Data to Congress | By Linda Charlton Special to The New York Times | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/s-e-c-prodding-exchanges-on-rates-different-views.html | SEC Prodding Exchanges on Rates | By Felix Belair Jr Special to The New York Times | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/savings-banks-outflow-in-july-reached-a-record-602million.html | Savings Banks Outflow in July Reached a Record 602Million | By Robert J Cole | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/saxbe-says-crime-in-us-is-climbing-asserts-law-enforcement-has-lost.html | SAXBE SAYS CRIME IN US IS CLIMBING | By Seth S King Special to The New York Time | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/slow-going-in-population-talks.html | Slow Going in Population Talks | By Gladwin Hill Special to The New York Times | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/soyuz-15-orbits-earth-on-way-to-docking-with-salyut-soyuz-15.html | Soyuz 15 Orbits Earth on Way to Docking With Salyut | By Christop Her S Wren Special to The New York Times | RE0000868645 | 2002-07-11 | B00000970603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/soyuz-15-orbits-earth-onway-to-docking-with-salyut-soyuz-15-heading.html | Soyuz 15 Orbits Earth on Way to Docking With Salyut | By Christopher S Wren Special to The New York Times | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/sparse-audience-hears-mrs-peron-only-few-thousand-attend-her-first.html | SPARSE AUDIENCE HEARS MRS PERON | By Jonathan Kandell Special to The New Yon Vales | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/stage-borodin-wilde-cunningham-park-kismet-full-of-fun-earnest.html | Cunningham Park Kismet Full of Fun Earnest Charms on West 18th St | By Howard Thompson | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/the-flotsam-of-the-storm-foreign-affairs-there-is-too-large-an.html | The Flotsam of the Storm | By C L Sulzberger | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/theyre-off-3-or-4-times-in-hambletonian-today.html | Theyre Off 3 or 4 Times in Hambletonian Today | By Joseph Durso Special to The New York Times | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/trunz-meat-plant-in-brooklyn-is-closed-after-sale-to-krauss.html | Trunz Meat Plant in Brooklyn Is Closed Alter Sale to Krauss | By Glenn Fowler | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/turkey-rejects-soviet-bid-for-a-cyprus-conference-turkey-rejects.html | Turkey Rejects Soviet Bid For a Cyprus Conference | By Juan de Onis Special to The New York Times | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/turkey-rejects-soviet-bid-for-a-cyprus-conference.html | Turkey Rejects Soviet Bid For a Cyprus Conference | By Juan de Onis Special to The New York Times | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/tv-to-complete-j-l-acquisition-management-to-recommend-purchase-of.html | LTV TO COMPLETE J L ACQUISITION | By Herbert Koshetz | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/w-t-grant-skips-quarter-dividend-deficits-and-sales-declines.html | W T GRANT SKIPS QUARTER DIVIDEND | By Clare M Reckert | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/wall-st-in-somber-mood-as-stock-decline-persists-street-s-mood-is-s.html | Wall St in Somber Mood As Stock Decline Persists | By Peter T Kilborn | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/wall-st-in-somber-mood-as-stock-decline-persists-streets-mood-is.html | Wall St in Somber Mood As Stock Decline Persists | By Peter T Kilborn | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/while-we-fertilize-golf-courses.html | While We Fertilize Golf Courses | By James P Grant | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/whites-single-key-in-a-fourrun-7th-against-twins-yanks-down-twins.html | Whites Single Key in a FourRun 7th Against Twins | By Michael Strauss Special to The New York Times | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/wncn-will-drop-classical-music-station-losing-money-to-switch-to.html | WNCN WILL DROP CLASSICAL MUSIC | By Allen Hughes | RE0000868645 | 2002-07-11 | B00000970603 |

| | | | | | |
|---|---|---|---|---|---|
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/world-agency-proposed-for-the-fight-on-hunger-major-role-for-us-a.html | World Agency Proposed For the Fight on Hunger | By William Robbins Special to The New York Times | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/28/1974 | https://www.nytimes.com/1974/08/28/archives/world-agency-proposed-for-the-fight-on-hunger.html | World Agency Proposed For the Fight on Hunger | By William Robbins Special to The New York Times | RE0000868645 | 2002-07-11 | B00000970603 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/3-new-witnesses-revealed-at-phillips-retrial-hearing.html | 3 New Witnesses Revealed At Phillips Retrial Hearing | By Leslie Maitland | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/a-purge-for-nostalgia-books-of-the-times-sod-houses-and-the-400-no.html | Books of The Times | By Anatole Broyard | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/4000-go-on-strike-at-united-parcel-deliveries-here-and-on-stopped.html | 4000 GO ON STRIKE AT UNITED PARCEL | By John T McQuiston | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/advertising-face-lift-at-j-w-t-trade-shows-to-play-on-customers.html | Advertising Face Lift at JWT | By Leonard Sloane | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/amex-in-14th-straight-decline-overthecounter-issues-mixed-syntex.html | Amex in 14th Straight Decline OvertheCounter Issues Mixed | By James J Nagle | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/article-2-no-title-matuszak-jumps-oilers-then-court-benches-him.html | Article 2  No Title | By Leonard Koppett Special to The New York Times | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/bell-defends-a-clause-that-passes-costs-on.html | Bell Defends a Clause That Passes Costs On | By Richard Phalon Special to The New York Times | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/bread-price-rises-cent-more-to-60c.html | Bread Price Rises Cent More to 60c | By Will Lissner | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/bread-price-rises-cent-more-to-new-high-of-60c-market-basket-cost.html | Bread Price Rises Cent More to New High of 60c | By Will Lissner | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/british-soccer-results-english-league-english-league-cup-northern.html | British Soccer Results | SPECIAL TO THE NEW YORK TIMES | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/brooklyn-girl-wounded-in-a-crossfire-by-policee-bragging-reported.html | Brooklyn Girl Wounded In a Crossfire by Police | By Robert Mg Thomas Jr | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/burns-averts-us-golf-upset-at-19th.html | Burns Averts US Golf Upset at 19th | By Gordon S Write Jr Special to The New York Times | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/can-rock-and-pop-be-folk-music-question-of-definition-issue-of.html | Can Rock and Pop Be Folk Music | By John S Wilson | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/carnegie-hill-gains-backing-as-historic-district-residents-hope-to.html | Carnegie Hill Gains Backing as Historic District | By Glenn Fowler | RE0000868621 | 2002-07-11 | B00000954681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/charge-by-seoul-irks-north-korea-communists-heatedly-deny-a-role-in.html | CHARGE BY SEOUL IRKS NORTH KOREA | By Richard Halloran Special to The New York Times | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/chess-handicaps-surmounted-sicilian-defense.html | Chess Hort Points Out the Holes In the Swiss Pairing System | By Robert Byrne | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/city-and-election-workers-split-on-new-pact-as-primary-nearss.html | City and Election Workers Split On New Pact as Primary Nears | By Judith Cummings | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/city-finds-it-cant-police-private-refuse-cartmen-no-expansion.html | City Finds It Cant Police Private Refuse Cartnien | By David Bird | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/consolidated-foods-net-off-10-in-year-despite-14-sales-gain.html | Consolidated Foods Net Off 10 In Year Despite 14 Sales Gain | By Robert E Bedingfield | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/consumer-notes.html | Consumer Notes | By Gerald Gold | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/cousins-home-charged-as-juvenile-delinquents.html | Cousins Home Charged As Juvenile Delinquents | By Joan Cook Special to The New York Times | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/cyprus-impasse-a-test-of-the-alternatives-to-force-coup-aided-by.html | Cyprus Impasse A Test of the Alternatives to Force | By Steven V Roberts Special to The New York Times | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/decision-put-off-president-cites-duty-of-jaworski-to-act-as-he-sees.html | DECISION PUT OFF | By John Herbers Special to The New York Times | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/decision-put-off-president-cities-duty-of-jaworski-to-act-as-he.html | DECISION PUT OFF | By John Berbers Special to The New York Times | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/drug-runners-described-as-a-hazard-to-mariners-definitely-dangerous.html | Drug Runners Described As a Hazard to Mariners | By John D Morris Special to The New York Times | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/eckstein-counsels-on-recession-people-and-business.html | People and Business | Douglas W Cray | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/ehrlichman-plea-denied-by-burger-way-cleared-for-coverup-trial-to.html | EHRLICHMAN PLEA DENIED BY BURGER | By Warren Weaver Special to The New York Times | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/europe-to-reduce-imports-of-american-feed-grains-joint-news.html | Europe to Reduce Imports Of American Feed Grains | By William Robbins Special to The New York Times | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/for-keeping-the-heat-on.html | For Keeping the Heat On | By Francis L Loewenheim | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/ford-links-a-shift-on-cuba-to-oas-says-us-will-act-only-with-the.html | FORD LINKS A SHIFT ON CUBA TO OAS | By Bernard Gwertzman Special to The New York Times | RE0000868621 | 2002-07-11 | B00000954681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/ford-links-a-shift-on-cuba-to-oas.html | FORD LINKS A SHIFT ON CUBA TO OAS | By Bernard Gwertzman Special to The New York Times | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/fund-for-the-elderly-pits-newark-against-countyy-guidelines-set.html | Fund for the Elderly Pits Newark Against County | By Donald Janson Special to The New York Times | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/going-out-guide.html | GOING OUT Guide | Steven R Weisman | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/gov-hall-defeated-in-oklahoma-mcspadden-and-boren-in-runoff-boren.html | Goy Hall Deleated in Oklahoma McSpadden and Boren in Runoff | By Martin Waldron Special to The New York Times | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/group-led-by-hamilton-fish-sr-appeals-for-leniency-for-nixon.html | Croup Led by Hamilton Fish Sr Appeals for Leniency for Nixon | By Robin Herman | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/housing-industry-hopes-for-action-by-us-vigorous-moves-by-ford-are.html | Housing Industry Hopes for Action by US | By Michael C Jensen | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/hyland-urges-end-to-jail-for-addicts-hyland-opposes-jail-for-drug.html | Hyland Urges End To Jail for Addicts | By Ronald Sullivan Special to The New York Times | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/in-germany-too-much-food-but-the-prices-stay-high-market-is-glutted.html | In Germany the Prices Stay High | By Craig R Whitney Special to The New York Times | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/in-nerve-racking-times-everybody-looks-for-his-own-remedy-above-it.html | In NerveRacking Times Everybody Looks for His Own Remedy | By Jill Gerston | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/intrepid-scores-a-52second-triumph-by-outmaneuvering-courageous-at.html | Intrepid Scores a 52Second Triumph By Outmaneuvering Courageous at Start | By William N Wallace Special to The New York Times | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/jersey-official-asks-end-to-jail-for-drug-addicts-tough-on-pushers.html | Jersey Official Asks End To Jail for Drug Addicts | By Ronald Sullivan Special to The New York Times | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/just-be-sure-not-to-eat-the-shampoo.html | Just Be Sure Not to Eat the Shampoo | By Angela Taylor | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/law-officers-are-found-to-be-usually-unaware-of-dogfighting-arrests.html | Law Officers Are Found to Be Usually of Dogfighting | By Wayne King | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/lindsay-era-retires-to-archives-a-random-look.html | Lindsay Era Retires to Archives | By Maurice Carroll | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/lindsay-era-retires-to-archives-the-new-york-times.html | Lindsay Era Retires to Archives | By Maurice Carroll | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/malone-nearer-a-pact-as-plot-thickens-malone-nears-pro-pact-amid.html | Malone Nearer a Pact as Plot Thickens | By Sam Goldaper | RE0000868621 | 2002-07-11 | B00000954681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/maud-muller-takes-gazelle-at-belmont-knee-injury-forces-rotz-to.html | Maud Muller Takes Gazelle at Belmont Knee Injury Forces Rotz to Quit Riding | By Joe Nichols | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/move-to-study-foreign-investing-in-u-s-reflects-concern-on-rising.html | Move to Study Foreign Investing in US Reflects Concern on Rising Trend and Lack of Fresh Data | By Pranay Gupte Special to The New York Times | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/music-boris-godunov-at-saratoga-9year-fete-does-first-fully-staged.html | Music Boris Godunov at Saratoga | By John Rockwell Special to The New York Times | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/new-coal-dispute-recalls-bloody-harlan-county-in-kentucky-gripped.html | New Coal Dispute Recalls Bloody Harlan | By WILLIAM K STEVENS Special to The New York Times | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/newcombe-rosewall-nastase-lead-advance-of-favorites-at-forest-hills.html | Newcombe Rosewall Nastase Lead Advance of Favorites at Forest Hills | By Parton Keese | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/nixon-is-said-to-be-open-to-2million-for-memoirs.html | Nixon Is Said to Be Open To 2Million for Memoirs | By Eric Pace | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/no-contract-but-players-stay-in-camp-players-will-stay-in-camp-but.html | No Contract But Players Stay in Camp | By Neil Amdur | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/no-savings-in-bulk-purchases-of-meat-consumer-notes-plus-ca-change.html | Consumer Notes | By Gerald Gold | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/north-american-phillips-seeks-magnavox-shares-an-offer-is-made-for.html | North American Phillips Seeks Magnavox Shares | By Herbert Koshetz | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/oil-find-reported-by-south-vietnam-discovery-190-miles-at-sea.html | OIL FIND REPORTED BY SOUTH VIETNAN | By David K Spiker Special to The New York Times | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/oil-find-reported-by-south-vietnam.html | OIL FIND REPORTED BY SOUTH VIETNAN | By David K Shipler Special to The New York Times | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/on-both-sides-in-cyprus-little-hope-for-peace-among-both-greeks-and.html | On Both Sides in Cyprus Little Hope for Peace | By James F Clarity Special to The New York Times | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/on-both-sides-in-cyprus-little-hope-for-peace.html | On Both Sides in Cyprus Little Hope for Peace | By James F Clarity Special to The New York Times | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/open-friendly-mood-in-first-news-session-relaxed-and-confident-an.html | Open Friendly Mood In First News Session | By Anthony Ripley Special to The New York Times | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/open-friendly-mood-in-first-news-session.html | Open Friendly Mood In First News Session | By Anthony Ripley Special to The New York Times | RE0000868621 | 2002-07-11 | B00000954681 |

| | | | | | |
|---|---|---|---|---|---|
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/opera-season-opener-city-company-stages-romantic-lucia-with-beverly.html | Opera Season Opener | By Harold C Schonberg | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/paper-shut-down-in-buenos-aires-police-raid-noticias-linked-to-the.html | PAPER SHUT DOWN IN BUENOS AIRES | By Jonathan Kandell Special to The New York Times | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/personal-finance-studentloan-squeeze-personal-finance.html | Personal Finance StudentLoan Squeeze | By Robert J Cole | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/population-talks-revise-proposals-poor-nations-in-bucharest-succeed.html | POPULATION TALKS REVISE PROPOSALS | By Gladwin Hill Special to The New York Times | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/portugal-breaks-strike-on-airline-workers-put-under-martia-law.html | PORTUGAL BREAKS STRIKE ON AIRLINE | By Henry Giniger special to The Nev York Times | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/portuguese-army-is-discharging-black-soldiers-in-guinea.html | Portuguese Army Is Discharging Black Soldiers in Guinea | By Thomas A Johnson Special to The New York Times | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/president-bars-use-of-controls-to-cubb-inflation-says-he-would-look.html | PRESIDENT BARS USE OP CONTROLS TO CURB INFLATION | By Philip Shabecoff Special to The New York Times | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/president-bars-use-of-controls-to-curb-inflation-says-he-would-look.html | PRESIDENT BARS USE OF CONTROLS TOCURB INFLATION | By Philip Shabecoff Special to The New York Times | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/presidential-clemency-ford-says-he-will-decide-nixon-case-after.html | Presidential Clemency | By Clifton Daniel Special to The New York Times | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/prices-marked-up-on-quality-bonds-sales-of-larger-offerings-exceed.html | PRICES MARKED UP ON QUALITY BONDS | By H J Maidenberg | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/putting-the-outside-inside-the-fence-of-law.html | Putting the Outside Inside the Fence of Law | By Christopher D Stone | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/queens-youngsters-enjoy-waning-vacation.html | Queens Youngsters Enjoy Waning Vacation | SPECIAL TO THE NEW YORK TIMES | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/rockefeller-woos-southern-gop-he-meets-state-chairmen-in-bid-to-win.html | ROCKEFELLER WOOS SOUTHERN G O P | By Linda Charlton Special to The New York Times | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/samuels-backed-by-6-union-chiefs-endorsements-are-viewed-as.html | SAMUELS BACKED BY 6 UNION CHIEFS | By Thomas P Ronan | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/sand-in-my-shoes-essay.html | Sand in My Shoes | By William Safire | RE0000868621 | 2002-07-11 | B00000954681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/soviet-astronauts-land-safely-space-docking-apparently-fails-2.html | Soviet Astronauts Land Safely Space Docking Apparently Fails | By Christopher S Wren Special to The New York Times | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/soviet-astronauts-land-safely-space-docking-apparently-fails.html | Soviet Astronauts Land Safely Space Docking Apparently Fails | By Christopher S Wren Special to The New York Times | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/soybeans-rise-the-limit-record-sugar-price-set-soybean-futures-in.html | Soybeans Rise the Limit Record Sugar Price Set | By Ernest Holsendolph | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/stadium-repairs-touch-all-bases-bleachers-to-shrink-weeds-cover.html | Stadium Repairs Touch All Bases | By Allan M Siegal | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/stadium-repairs-touch-all-bases.html | Stadium Repairs Touch All Bases | By Allan M Siegal | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/starr-says-city-is-losing-36000-apartments-a-year.html | Starr Says City Is Losing 36000 Apartments a Year | By Emanuel Perlmutter | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/stocks-decline-in-heavy-trading-investor-reaction-to-fords-news.html | STOCKS DECLINE IN HEAVY TRADING | By Alexander R Hammer | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/sutton-and-mccall-are-accused-on-harlem-project.html | Sutton and McCall Are Accused on Harlem Project | By Charlayne Hunter | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/tanker-construction-rules-called-lax-critical-reaction.html | Tanker Construction Rules Called Lax | By E W Kenworthy Special to The New York Times | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/tired-of-the-same-old-cookout-try-an-oriental-barbecue-the.html | Tired of the Same Old Cookout Try an Oriental Barbecue | By Craig Claiborne | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/trot-classic-is-put-off-day-by-rain-race-is-divided-one-of-the.html | Trot Classic Is Put Off Day by Rain | By Joseph Durso Special to The New York Times | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/turks-hail-ecevit-in-cyprus-victory-premier-on-political-tour-asks.html | TURKS HAIL ECEVIT IN CYPRUS VICTORY | By Juan de Onis Speciel to The New York Times | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/wheeling-pittsburgh-renews-dividends-for-common-stock-continuation.html | Wheeling Pittsburgh Renews Dividends For Common Stock | By Brendan Jones | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/wilson-poses-with-beauty-queens-hails-feminists-a-harlem-cat-will.html | Wilson Poses With Beauty Queens Hails Feminists | By Francis X Clines Special to The New York Times | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/wood-field-stream-a-salmon-bids-farewell.html | Wood Field Stream | By Nelson Bryant | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/wood-field-stream.html | Wood Field Stream | By Nelson Bryant | RE0000868621 | 2002-07-11 | B00000954681 |

| | | | | | |
|---|---|---|---|---|---|
| 8/29/1974 | https://www.nytimes.com/1974/08/29/archives/yanks-beat-twins-50-on-7hitter-by-dobson-yanks-win-on-7hitter-by.html | Yanks Beat Twins 50 On 7Hitter by Dobson | By Michael Strauss Special to The New York Times | RE0000868621 | 2002-07-11 | B00000954681 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/3-young-brothers-bodies-found-off-queens-beach-detective-theorizes.html | 3 Young Brothers Bodies Found Off Queens Beach | By Michael T Kaufman | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/36-songs-vie-for-a-festivals-prizes-83-festivals-elsewhere.html | 36 Songs Vie for a Festivals Prizes | By John Rockwell Special to The New York Times | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/39-rebound-is-indicated-in-capital-appropriations-money-set-aside.html | 39 Rebound Is Indicated In Capital Appropriations | By Herbert Koshetz | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/850000-nixon-expenses-are-sought-by-president-request-to-congress.html | 850000 Nixon Expenses Are Sought by President | By Philip Shabecoff Special to The New York Times | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/850000-nixon-expenses-are-sought-by-president.html | 850000 Nixon Expenses Are Sought by President | By Philip Shabecoff Special to The New York Times | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/a-advertising-furor-at-d-d-b-doubletalk-reports-new-drivers.html | Advertising Furor at DDB | By Leonard Sloane | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/a-good-man-is-not-enough.html | A Good Man Is Not Enough | By William V Shannon | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/about-new-york-the-new-york-spirit.html | About New York The New York Spirit | By Richard F Shepard | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/aid-for-victims-of-crime-urged-a-bill-of-rights-for-them-is.html | AID FOR VICTIMS OF CRIME URGED | By Tom Goldstein | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/alexander-sees-disaster-if-clark-wins-the-primary-clark-praised.html | Alexander Sees Disaster If Clark Wins the Primary | By Francis X Clines | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/amex-stocks-off-for-15th-session-worry-over-inflation-notedotc.html | AMEX STOCKS OFF FOR 15TH SESSION | By James J Nagle | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/ash-says-ford-will-test-congress-on-budget-cuts-ash-says-president.html | Ash Says Ford Will Test Congress on Budget Cuts | By Edward Cowan Special to The New York Times | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/ash-says-ford-will-test-congress-on-budget-cuts.html | Ash Says Ford Will Test Congress on Budget Cuts | By Edward Cowan Special to The New York Times | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/assemblymans-suit-challenges-citys-rent-guidelines.html | Assemblymans Suit Challenges Citys Rent Guidelines | By Glenn Fowler | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/bilingual-classes-agreed-upon-here-school-board-tells-court-it-will.html | BILINGUAL CLASSES AGREED UPON HERE | By Leonard Buder | RE0000868615 | 2002-07-11 | B00000954674 |

| | | | | | |
|---|---|---|---|---|---|
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/bilingual-classes-agreed-upon-here.html | BILINGUAL CLASSES AGREED UPON HERE | By Leonard Buder | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/bluefish-still-abundant-for-weekend-anglers.html | Bluefish Still Abundant For Weekend Anglers | Nelson Bryant | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/bridge-right-moment-chosen.html | Bridge | By Alan Truscott Special to The New York Times | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/british-are-in-an-uneasy-mood-as-fall-election-looms-smiles-are.html | British Are in an Uneasy Mood as Fall Election Looms | By Alvin Shuster Special to The New York Times | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/business-loans-up-105million-business-loans-up-105million-interest.html | Business Loans Up 105Million | By John H Allan | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/calm-reappears-on-commodities-forecast-of-frost-proves-to-be.html | CALM REAPPEARS ON COMMODITIES | By Ernest Holsendolph | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/carey-and-samuels-pick-up-more-endorsements-here-editorial-praises.html | Carey and Samuels Pick Up More Endorsements Here | By Thomas P Ronan | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/city-planners-urge-rezoning-industrial-district-in-greenpoint-to.html | City Planners Urge Rezoning Industrial District In Greenpoint To Bring Area More New Housing | By Grace Lichtenstein | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/clerides-seeking-to-expand-power-cyprus-chief-fills-3-posts-and.html | CLERIDES SEEKING TO EXPAND POWER | By James F Clarity special to The New York Times | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/connecticut-road-builders-outflank-environmentalists-statement.html | Connecticut Road Builders Outflank Environmentalists | By Michael Knight Special to The New York Times | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/connecticut-road-builders-outflank-environmentalists.html | Connecticut Road Builders Outflank Environmentalists | By MICHAEL KNIGHT Special to The New York Times | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/court-dismisses-challenge-to-convention-center-appeal-considered.html | Court Dismisses Challenge to Convention Center | By Robert D McFadden | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/court-postpones-the-start-of-sherwins-prison-term.html | Court Postpones the Start Of Sherwins Prison Term | By Ronald Sullivan Special to The New York Times | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/daley-expected-back-by-sept-11-notes-on-people.html | Notes on People | Albin Krebs | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/decline-continues-in-stock-market-concern-over-the-economy-and.html | DECLINE CONTINUES IN STOCK MARKET | By Alexander R Hammer | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/democracy-at-stake.html | Democracy at Stake | By James Reston | RE0000868615 | 2002-07-11 | B00000954674 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archiv es/for-closer-scrutiny-of-the-fbi.html | For Closer Scrutiny of the FBI | By Jesse L Jackson and Alvin F Poussaint | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archiv es/franklin-sees-its-future-as-a-long-island-bank-franklin-maps-a.html | Franklin Sees Its Future As a Long Island Bank | By John H Allan | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archiv es/gregory-jonis-giants-jets-waive-11.html | Gregory Joins Giants | By Neil Amdur | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archiv es/high-level-of-cancer-are-found-in-arsenic-workers.html | High Levels of Cancer Are Found in Arsenic Workers | By David Burnham Special to The New York Times | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archiv es/in-connecticut-its-a-restaurant-to-look-forward-to-preprandial.html | In Connecticut Its a Restaurant to Look Forward To | By Jean Hewitt | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archiv es/india-battles-to-meet-oil-needs.html | India Battles to Meet Oil Needs | By Kasturi Rangan Special to The New York Times | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archiv es/india-weighs-plea-for-us-food-aid-officials-waver-on-seeking.html | INDIA WEIGHS PLEA FOR US FOOD AID | By Bernard Weinraub Special to The New York Times | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archiv es/indians-here-get-u-s-funds-to-help-them-in-urban-life-indians-here.html | Indians Here Get US Funds To Help Them in Urban Life | By Laurie Johnston | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archiv es/indians-here-get-us-funds-to-help-them-in-urban-life-indians-here.html | Indians Here Get US Funds To Help Them in Urban Life | By Laurie Johnston | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archiv es/its-intrepid-again-with-3d-straight-courageous-vs-intrepid-results.html | Its Intrepid Again With 3d Straight | By Steve Cady Special to The New York Times | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archiv es/itt-extends-geneen-contract-people-and-business.html | People and Business | Douglas W Cray | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archiv es/japan-will-keep-money-supply-tight-high-aide-sees-curbs-for-one.html | Japan Will Keep Money Supply Tight | By Richard Halloran Special to The New York Times | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archiv es/judge-orders-fbi-to-destroy-all-records-on-jersey-girl-17-fbi-file.html | Judge Orders FBI to Destroy All Records on Jersey Girl 17 | By Joseph F Sullivan Special to The New York Times | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archiv es/judge-orders-fbi-to-destroy-all-records-on-jersey-girl-17-judge.html | Judge Orders FBI to Destroy All Records on Jersey Girl 17 | By Joseph F Sullivan Special to The New York Times | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archiv es/kuh-finds-no-loss-from-city-vault-ends-inquiry-satisfied-that-funds.html | KUH FINDS NO LOSS PROM CITY VAULT | By Maurice Carroll | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archiv es/kuh-finds-no-loss-from-city-vault.html | KUH FINDS NO LOSS FROM CITY VAULT | By Maurice Carroll | RE0000868615 | 2002-07-11 | B00000954674 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/litton-posts-loss-for-quarter-and-year.html | Litton Posts Loss for Quarter and Year | By Clare M Reckert | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/maddox-links-rival-to-a-black-leader-runs-against-bond-revert-to.html | Maddox Links Rival to a Black Leader | By Wayne King Special to The New York Times | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/malone-signing-ends-tall-tale-of-how-to-grow-into-pro-at-19-how.html | Malone Signing Ends Tall Tale Of How to Grow Into Pro at 19 | By Arthur Pincus | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/marathon-softball-game-scoring-big-for-charity.html | Marathon Softball Game Scoring Big for Charity | By Joan Cook Special to The New York Times | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/market-place-pan-ams-grief-engulfs-otherss.html | Market Place Pan Ams Grief Engulfs Others | By Robert Metz | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/marshal-serves-nixon-a-subpoena-in-coverup-case-expresident-also.html | MARSHAL SERVES NIXON A SUBPOENA IN COVERUP CASE | By Anthony Ripley Special to The New York Times | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/marshal-serves-nixon-a-subpoena-in-coverup-case.html | MARSHAL SERVES NIXON A SUBPOENA IN COVERUP CASE | By Anthony Ripley Special to The New York Times | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/mets-triumph-70-on-seaver-5hitter-mets-defeat-astros-70-on-a.html | Mes Triumph 70 On Seaver 5Hitter | By Al Harvin | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/miners-are-jubilant-and-harlan-relaxes-back-to-regular-work-called.html | Miners Are Jubilant and Harlan Relaxes | By William K Stevens Special to The New York Times | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/mrs-king-winner-in-2-sets-mrs-king-wins-easily-in-firstround-match.html | Mrs King Winner In 2 Sets | By Parton Keese | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/polis-of-blues-traded-to-rangers-people-in-sports-greg-polls.html | People in Sports | Thomas Rogers | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/polis-of-blues-traded-to-rangers-people-in-sports.html | People in Sports | Thomas Rogers | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/profits-from-vietnam.html | Profits From Vietnam | By John T Calkins | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/ramsey-clarks-rise-rebuffed-by-state-committee-he-now-leads-the.html | Ramsey Clarks Rise | By Frank Lynn | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/red-sox-top-white-sox-lead-yanks-by-5-games-orioles-triumph-62.html | Red Sox Top White Sox Lead Yanks by 5 Games | By Michael Strauss Special to The New York Times | RE0000868615 | 2002-07-11 | B00000954674 |

| | | | | | |
|---|---|---|---|---|---|
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/rock-art-a-70s-view-of-the-50s-and-60s-the-pop-life.html | The Pop Life | John Rockwell | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/rothko-trial-off-until-sept-10-more-witnesses-are-due-then-suit-by.html | Rothko Trial Off Until Sept 10 More Witnesses Are Due Then | By Arnold H Lubasch | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/schoolboy-accepts-3million-pro-offer-malone-signs-3million-pro.html | Schoolboy Accepts 3Million Pro Offer | By Gerald Eskenazi | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/schoolboy-accepts-3million-pro-offerer-malone-signs-3million-pro.html | Schoolboy Accepts 3Million Pro Offer | By Gerald Eskenazi | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/sec-lays-fraud-to-7-brokers-in-promoting-stock-of-devon.html | SEC Lays Fraud to 7 Brokers In Promoting Stock of Devon | By Felix Belair Jr Special to The New York Times | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/securities-of-u-s-show-price-gains-as-trading-climbs-u-s-securities.html | Securities of U S Show Price Gains As Trading Climbs | By H J Maidenberg | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/stage-off-off-openings-naomi-court-brings-pathos-to-stage-73-donner.html | Stage Off Off Openings | By Howard Thompson | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/state-accused-of-shunning-citys-disturbed-children-state-accused-of.html | Sate Accused of Shunning Cirys Disturbed Children | By Murray Schumach | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/state-accused-of-shunning-citys-disturbed-children-stateaccused-of.html | State Accused of Shunning Citys Disturbed Children | By Murray Schumach | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/state-clears-city-college-of-racialquota-charggs-a-sixyear-program.html | State Clears City College Of Racial Quota Charges | By Judith Cummings | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/storms-twice-interrupt-play-in-opening-round-j-c-snead-cards-64-in.html | Storms Twice Interrupt Play in Opening Round | By John S Raoosta Special to The New York Times | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/strange-koch-pate-winburns-out-in-upset-campbell-51-advances-to.html | Strange | By Gordon S White Jr Special to The New York Times | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/study-finds-poor-blacks-mainly-in-cities-little-difference.html | Study Finds Poor Blacks Mainly in Cities | By Eileen Shanahan Special to The New York Times | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/tales-oftwo-cities-one-nation-books-ofthe-times-riots-culture-and.html | Books of The Times | By Steven R Weisman | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/the-games-over-at-the-kickoff.html | The Games Over at the Kickoff | By Sylvia Westerman | RE0000868615 | 2002-07-11 | B00000954674 |

| | | | | | |
|---|---|---|---|---|---|
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/the-rise-in-air-fares-competition-on-transatlantic-routes-may-end.html | The Rise in Air Fares | By Robert Lindsey | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/tireless-mediator-willie-julian-usery-jr-personal-achievements.html | Tireless Mediator Willie Julian Usery Jr | By George Goodman Jr | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/top-indian-leader-backs-young-navajos-on-rights-a-plea-for-justice.html | Top Indian Leader Backs Young Navajos on Rights | By Martin Waldron Special to The New York Times | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/tv-life-in-south-more-than-a-dream-on-nbc.html | TV Life in South More Than a Dream on NBC | By John J OConnor | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/two-soviet-astronauts-in-good-health-first-night-landing-hailed-in.html | Two Soviet Astronauts in Good Health First Night Landing Hailed in Moscow | By Christopher S Wren Special to The New York Times | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/us-to-establish-east-german-ties-next-wednesday-administration.html | US TO ESTABLISH EAST GERMAN TIES NEXT WEDNESDAY | By Bernard Gwertzman Special to The New York Times | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/us-to-establish-east-german-ties-next-wednesday-us-aides-say-the.html | US TO ESTABLISH EAST GERMAN TIES NEXT WEDNESDAY | By Bernard Gwertzman Special to The New York Times | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/us-weighs-rise-in-oil-import-fee-other-possibilities-include.html | US WEIGHS RISE IN OIL IMPORT FEE | By Edwin L Dale Jr Special to The New York Times | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/war-children-now-old-enough-to-express-own-sadnes-i-liked-to-have.html | War Children Now Old Enough to Express Own Sadness | By David K Shipler Special to The New York Times | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/30/1974 | https://www.nytimes.com/1974/08/30/archives/warfare-in-cambodia-reels-on-and-on-in-confusion.html | Warfare in Cambodia Reels On in Confusion | By Sydney H Schanberg Special to The New York Times | RE0000868615 | 2002-07-11 | B00000954674 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/2-suffolk-businessmen-indicted-in-bribery-cases.html | 2 Suffolk Businessmen Indicted in Bribery Case | By Pranay Gupte Special to The New York Times | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/31-halo-takes-un-handicap-on-turf-halo-takes-un-race-on-turf-and.html | 31 Halo Takes UN Handicap on Turf | By Joe Nichols Special to The New York Times | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/31-halo-takes-un-handicap-on-turf.html | 31 Halo Takes UN Handicap on Turf | By Joe Nichols Special to The New York Times | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/a-captains-holiday-notes-on-people.html | Notes on People | Lawrence Van Gelder | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/a-film-maker-in-senegal-stresses-african-culture.html | A Film Maker in Senegal Stresses African Culture | By Thomas A Johnson Special to The New York Times | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/a-judge-explains-murder-sentence-he-gave-short-terms-to-3-in.html | A JUDGE EXPLAINS MURDER SENTENCE | By Martin Waldron Special to The New York Times | RE0000868622 | 2002-07-11 | B00000954682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/amex-prices-end-2week-slide-and-rise-in-decreased-trading-market.html | Amex Prices End 2Week Slide And Rise in Decreased Trading | By James J Nagle | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/art-manguin-matisse-and-fate.html | Art Manguin Matisse and Fate | By John Russell | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/assertion-of-rape-and-unwritten-law-form-a-coast-womans-murder.html | Assertion of Rape and Unwritten Law Form a Coast Womans Murder Defense | By Lacey Fosburgh Special to The New York Times | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/bombing-in-tokyo-kills-at-least-8-injures-hundreds.html | Bombing Tokyo Kills at Least 8 Injures Hundreds | SPECIAL TO THE NEW YORK TIMES | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/bridge-2-of-top-team-well-placed-in-the-playoff-tournament.html | Bridge 2 of Top Team Well Placed In the Playoff Tournament | By Alan Truscott Special to The New York Times | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/bridge-outscored-by-2-to-1-south-cant-lose-2-of-top-team-well.html | Bride | By Alan Truscott Special to The New York Times | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/butterfly-sounds-fresh-at-city-opera.html | BUTTERFLY SOUNDS FRESH AT CITY OPERA | Donal Henahan | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/chairman-pressing-ftc-to-expand-antitrust-role-not-a-coordinated.html | Chairman Pressing FTC To Expand Antitrust Role | By David Burnham Special to The New York Times | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/christopher-t-takes-hambletonian-in-straight-heats-nevele-diamond.html | Christopher T Takes Hambletonian In Straight Heats | By Joseph Durso Special to The New York Times | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/christopher-t-takes-hambletonian-in-straight-heats.html | Christopher T Takes Hambletonian In Straight Heats | By Joseph Durso Special to The New York Times | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/city-to-bar-5000-daycare-children.html | City to Bar 5000 DayCare Children | By Leslie Maitland | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/connors-and-smith-struggle-to-victories-in-first-round-tiebreaker.html | Connors and Smith Struggle To Victories in First Round | By Gerald Eskenazi | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/crowds-in-bus-terminal-begin-holiday-weekend-packed-by-nightfall.html | Crowds in Bus Terminal Begin Holiday Weekend | By Paul L Montgomery | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/cup-trial-is-abandoned-because-of-heavy-squall.html | Cup Trial Is Abandoned Because of Heavy Squall | By Steve Cady Special to The New York Times | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/death-postpones-the-parcel-talks-union-mourns-aide-killed-by-truck.html | DEATH POSTPONES THE PARCEL TALKS | By Robin Herman | RE0000868622 | 2002-07-11 | B00000954682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives-dole-faces-a-tough-reelection-fight-but-ford-is-heartening-gop-in.html | role Faces a Tough Reelection Fight But Ford Is Heartening GOP in Kansas | By Douglas E Kneeland Special to The New York Times Special to The New York Times | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives-eap-pierce-marks-centenary-people-and-business.html | People and Business | Douglas W Cray | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives-economists-hopeful-on-summit-meeting-no-panacea-seen-on-us.html | Economists Hopeful on Summit Meeting | By Michael Jensen | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives-economists-hopeful-on-summit-meeting.html | Economists Hopeful on Summit Meeting | By Michael Jensen | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives-electrical-union-ordered-to-resume-school-jobs.html | Electrical Union Ordered To Resume School Jobs | By Mary Breasted | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives-enough-punishment-for-mr-nixon.html | Enough Punishment for Mr Nixon | By Clare Boothe Luce | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives-exchange-students-shun-cities-of-us-cheer-and-concern-realizing-a.html | Exchange Students Shun Cities of U S | By George Vecsey Special to The New York Times | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives-exchange-students-shun-cities-of-us.html | Exchange Students Shun Cities of US | By George Vecsey Special to The New York Times | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives-experts-are-confident-importexportdeficithas-peaked-peak-seen-in.html | Experts Are Confident ImportExport Deficit Has Peaked | By Brendan Jones | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives-farm-prices-rise-by-3-in-month-increases-reinforce-us-warnings-to.html | FARM PRICES RISE BY 3 IN MONTH | By William Robbins Special to The New York Times | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives-ford-to-back-fiscal-allies-in-both-parties-ford-to-back-his-fiscal.html | Ford to Back Fiscal Allies in Both Parties | By John Herbers Special to The Now York Times | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives-ford-will-support-his-fiscal-allies-in-both-parties.html | Ford Will Support His Fiscal Allies in Both Parties | By John Herbers Special to The New York Times | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives-giants-to-battle-a-newflock-of-eagles.html | Giants to Battle a New Flock of Eagles | By Neil Amdur Special to The New York Times | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives-greece-asks-us-to-discuss-bases-notes-to-members-of-nato-stress.html | GREECE ASKS US TO DISCUSS BASES | By Bernard Gwertzman Special to The New York Times | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives-greece-asksu-s-to-discuss-bases-notes-to-members-of-nato-stress.html | GREECE ASKS US TO DISCUSS BASES | By Bernard Gwertzman Special to The New York Times | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives-guide-going-out-outside-chance.html | GOING OUT Guide | Steven R Weisman | RE0000868622 | 2002-07-11 | B00000954682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/gunmen-in-cyprus-attempt-to-murder-prominent-supporter-of-makarios.html | Gunmen in Cyprus Attempt to Murder Prominent Supporter of Makarios | By James F Clarity Special to The New York Times | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/indictment-of-podell-mars-his-race-against-solarz-indictment-an.html | Indictment of Podell Mars His Race Against Solarz | By Grace Lichtenstein | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/inflation-in-west-germany-2-sides-of-the-coin-couples-views.html | Inflation in Wes Germany 2 Sides of the Coin | By Craig R Whitney Special to The New York Times | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/inventory-buildup-continued-in-july-dollar-value-up-inventory-rise.html | Inventory Buildup Continued in July Dollar Value Up | By Edwin L Dale Jr Special to The New York Times | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/its-wine-and-cheese-festival-time-again-at-coliseum-wine-talk.html | WINE TALK | By Frank J Prial | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/life-in-a-glamour-factory-books-of-the-times-role-of-provider-sight.html | Books of The Times | By Mel Gussow | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/lucas-marquette-star-called-for-a-technical-people-in-sports.html | People in Sports | Thomas Rogers | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/magnavox-opposes-philipss-stock-bid-magnavox-bars-offer-by-philips.html | Magnavox Opposes Philipss Stock Bid | By Herbert Koshetz | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/mirror-shows-slim-view-before-loss-of-weight-phone-dials.html | Alirror Shows Slim View Before Loss of Weight | By Stacy V Jones Special to The New York Times | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/new-york-gains-a-game-in-east-on-85-victory.html | New York Gains a Game in East on 85 Victory | By Michael Strauss Special to The New York Times | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/panel-focuses-on-founding-fathers-other-papers-living-in.html | Panel Focuses on Founding Fathers Other Papers | By Israel Shenker | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/panel-focuses-on-founding-fathers-other-papers.html | Panel Focuses on Founding Fathers Other Papers | By Israel Shenker | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/parcel-talks-postponed-after-truck-kills-picket-anger-and-grief.html | Parcel Talks Postponed After Truck Kills Picket | By Robin Herman | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/pate-grace-gain-final-in-us-golf-pate-grace-gain-final-in-us-golf.html | Pate Grace Gain Final In US Golf | By Gordon Swhite Jr Special do The New York Times | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/paterson-festival-will-be-looking-up.html | Paterson Festival Will Be Looking Up | By Joan Cook Special to The New York Times | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/people-in-sports.html | People in Sports | Thomas Rogers | RE0000868622 | 2002-07-11 | B00000954682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/preseason-clothesbuying-a-habit-many-would-like-to-break-some-kind.html | Preseason ClothesBuying A Habit Many Would Like to Break | By Enid New | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/president-seeks-educators-help-on-us-problems-urges-a-real.html | PRESIDENT SEEKS EDUCATORS HELP ON US PROBLEMS | By Philip Shabecoff Special to The New York Times | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/president-seeks-educators-help-on-us-problems.html | PRESIDENT SEEKS EDUCATORS HELP ON US PROBLEMS | By Philip Shabecoff Special to The New York Times | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/prices-end-mixed-for-commodities-early-losses-by-crains-reduced.html | PRICES END MIXED FOR COMMODITIES | By Ernest Holsendolph | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/profits-show-drop-at-rapidamerican.html | Profits Show Drop At RapidAmerican | By Clare M Reckert | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/queues-line-bus-terminal-for-last-summer-holiday-terminal-packed.html | Queues Line Bus Terminal For Last Summer Holiday | By Paul L Montgomery | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/retarded-boy-14-is-found-by-police-wandered-from-hospital-in-queens.html | RETARDED BOY 14 IS FOUND BY POLICE | By Irving Spiegel | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/sadecki-subdues-braves-again-on-6hitter-sadecki-of-mets-beats.html | Sadecki Subdues Braves Again on 6Hitter | By Al Harvin | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/saints-population-explosion-face-jets.html | Saints Population Explosion Face Jets | By Murray Chass Special to The New York Times | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/samuels-scored-by-carey-again-charges-on-finances-are-traded-by-2.html | SAMUELS SCORED BY CAREY AGAIN | By Thomas P Ronan | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/saxbe-threatens-suit-to-shut-down-state-lotteries-he-calls-13.html | SAM THREATENS SUIT TO SHUT DOWN STATE LOTTERIES | By Warren Weaver Jr Special to The New York Times | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/saxbe-threatens-suit-to-shutdown-state-lotteries-he-calls-13.html | SAXBE THREATENS SUIT TO SHUTDOWN STATE LOTTERIES | By Warren Weaver Jr Special to The New York Times | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/schmidt-and-rumor-discuss-aid-to-italy-german-help-needed.html | Schmidt and Rumor Discuss Aid to Italy | By Paul Hofmann Special to The New York Times | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/september-showdowns-start-baseball-season-cubs-5-pedres-1-12-inns.html | September Showdowns Start Baseball Season | By Reid Grosky | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/shea-and-scott-dismissed-by-police-in-killing-of-boy-shea-and-scott.html | Shea and Scott Dismissed By Police in Killing of Boy | By Joseph B Treaster | RE0000868622 | 2002-07-11 | B00000954682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/shea-and-scott-dismissed-by-police-in-killing-of-boy.html | Shea and Scott Dismissed By Police in Killing of Boy | By Joseph B Treaster | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/soviet-is-said-to-free-wouldbe-defector.html | Soviet Is Said to Free WouldBe Defector | By Christopher S Wren Special to The New York Times | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/steinbrenner-spared-jail-fined-for-campaign-gifts-steinbrenner-is.html | Steinbrenner Spared Jail Fined for Campaign Gifts | By William E Farrell Special to The New York Times | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/steinbrenner-spared-jail-fined-for-campaign-gifts.html | Steinbrenner Spared Jail Fined for Campaign Gifts | By William E Farrell Special to The New York Times | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/stock-slump-halts-prices-rise-sharply-advance-is-broaddow-index.html | Stock Slump Halts Prices Rise Sharply | By Alexander R Hammer | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/tenants-at-stella-wright-preparing-to-run-project-2-committees.html | Tenants at Stella Wright Preparing to Run Project | By Rudy Johnson Special to The New York Times | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/the-dance-eclectic-vigor-marks-festival-in-park.html | The Dance | By Don McDonagh | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/the-fragile-financial-system.html | The Fragile Financial System | By Hyman P Minsky | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/the-new-tugofwar-in-portugal-the-groups-overlap-younger-officers.html | The New TugofWar in Portugal | By Henry Giniger Special to The New York Times | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/tokyo-seeks-leftists-for-blast-that-killed-8-i-am-not-joking-series.html | Tokyo Seeks Leftists For Blast That Killed 8 | By Richard Halloran Special to The New York Times | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/turnpikes-parkride-program-is-off-to-a-slow-start.html | Turnpikes ParkRide Program Is Off to a Slow Start | By Richard Phalon Special to The New York Times | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/un-calls-on-2-cypriote-groups-to-resume-talks-session-delayed.html | UN Calls on 2 Cypriote Groups to Resume Talks | By Will Lissner Special to The New York Times | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/un-calls-on-2-cypriote-groups-to-resume-talks.html | UN Calls on 2 Cypriote Groups to Resume Talks | By Will Lissner Special to The New York Times | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/vorster-expects-to-cooperate-with-mozambique-cooperation-expected.html | Vorster Expects to Cooperate With Mozambique | By Charles Mohr Special to The New York Times | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/white-house-to-press-for-high-energy-post-for-former-oil-aide-may.html | White House to Press for High Energy Post for Former Oil Aide | By Edward Cowan Special to The New York Times | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/why-is-who-on-first.html | Why Is Who On First | By Russell Baker | RE0000868622 | 2002-07-11 | B00000954682 |

| | | | | | |
|---|---|---|---|---|---|
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/women-are-moving-into-managementbut-how-many-and-how-far-a-look-at.html | Women Are Moving Into ManagementBut How Many And How Far | By Virginia Lee Warren | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/world-conference-adopts-population-plan-of-action-excerpts-from.html | World Conference Adopts Population Plan of Action | By Gladwin Hill Special to The New York Times | RE0000868622 | 2002-07-11 | B00000954682 |
| 8/31/1974 | https://www.nytimes.com/1974/08/31/archives/world-conference-adopts-population-plan-of-action.html | World Conference Adopts Population Plan of Action | By Gladwin Hill Special to The New York Times | RE0000868622 | 2002-07-11 | B00000954682 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/-raisin-composer-still-performs-as-saloon-pianist-rock-dominates.html | Raisin Composer Still Performs as Saloon Pianist | By Join S Wilson Special to The New York Times | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/42d-st-holdout-renovated-news-of-the-realty-trade-sale-in-jersey.html | News of the Realty Trade 42d St Holdout Renovated | By Carter B Horsley | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/46-candidates-are-campaigning-in-19-primary-contests-for-seats-on.html | 46 Candidates Are Campaigning in 19 Primary Contests for Seats on the City Council | By John Darnton | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/a-buoyant-restaurant-plan-spring-opening-planned-public-access.html | A Buoyant Restaurant Plan | By Glenn Fowler | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/a-dog-days-view-of-last-seasons-sensations.html | A Dog Days View of Last Seasons Sensations | By Peter Schjeldahl | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/a-label-thats-all-in-the-family.html | A Label Thats All the Family | By Gene Salorio | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/a-touch-of-art-enlivens-steel-and-glass-downtowns-sales-pitch-plus.html | A Touch of Art Enlivens Steel and Glass Downtowns | By Seth S King Special to The New York Times | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/acrostic-puzzlez.html | Acrostic puzzle | By Thomas H Middleton | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/adding-wrought-iron-railings-a-doityourself-project-home.html | Adding Wrought Iron Railings A DoItYourself Project | By Bernard Gladstone | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/alioto-and-sons-in-dispute-on-conflict-of-interests-alioto-ally.html | Alioto and Sons in Dispute on Conflict of Interests | By Wallace Turner Special to The New York Times | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/amritraj-tops-borg-in-fiveset-struggle-amritraj-tops-borg-in.html | Amritraj Tops Borg In FiveSet Struggle | By Parton Keese | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/area-seeks-to-save-theater-commission-studies-funds-a-problem.html | Area Seeks to Save Theater | By David C Berliner | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/arnold-bennett-a-biography-by-margaret-drabble-a-good-book-about-a.html | Arnold Bennett | By Lawrence Graver | RE0000868617 | 2002-07-11 | B00000954676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archiv es/around-the-garden-best-mums-bats-viet-nam-fruit-climbing-hydrangea.html | Garden | By Joan Lee Faust | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archiv es/aussieboat-a-turkey-or-tiger.html | Aussie Boat A Turkey Or Tiger | By Steve Cady Special to The New York Times | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archiv es/avon-rings-no-bells-on-wall-street-avon-and-wall-street.html | Avon Rings No Bells On Wall Street | By Marylin Bender | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archiv es/beyond-the-new-deal-harry-truman-liberal-harry-s-truman-and.html | Harry Truman liberal | By Ronald Radosh | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archiv es/black-leaders-exhibit-cautious-optimism-on-ford-cautious-on.html | Black Leaders Exhibit Cautious Optimism on Ford | By Paul Delaney Special to The New York Times | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archiv es/black-mafia-by-frank-a-j-ianni-381-pp-new-york-simon-schuster-895-a.html | Black Mafia | By Jane Kramer | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archiv es/bonn-to-give-rome-a-2billion-loan-in-financial-crisis-schmidt-and.html | Schmidt and Rumor Agree On Transfer of Reserves In 2 days of Talks | By Paul Hofmann Special to The New York Times | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archiv es/bridge.html | Bridge | By Alan Truscott | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archiv es/broadway-the-exhibition-center-broadway-need-not-create-new-plays.html | Broadway the Exhibition Center | By Walter Kerr | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archiv es/bronx-woman-60-is-found-stabbed-to-death-in-her-kingsbridge.html | Bronx Woman 60 Is Found Stabbed to Death in Her Kingsbridge Apartment | By David A Andelman | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archiv es/bullfighting-frenchstyle-development-outlined-schedule-available-a.html | Bullfighting FrenchStyle | By William C Wees | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archiv es/calcium-loss-may-limit-space-flights-varying-therapies-adaptation.html | Calcium Loss May Limit Space Flights | By LAWRENCE K ALTMAN Special to The New York Times | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archiv es/capitals-prayergroup-movement-is-growing-for-some-it-is-a-religious.html | For Some It Is a Religious Revival | By John Deedy | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archiv es/cavett-a-talent-for-taking-advantage-of-situations-by-dick-cavatt-a.html | A talent for taking advantage of situations | By Gordon Burnside | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archiv es/chess-the-way-to-beat-the-swiss-is-to-wid-and-win-and-win-some.html | Chess The Way to Beat the Swiss Is to Win and Win and Win | By Robert Byrne | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archiv es/chris-evert-connors-cherish-privacy.html | Chris Evert Connors Cherish Privacy | By Charles Friedman | RE0000868617 | 2002-07-11 | B00000954676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/city-u-puts-dropout-rate-near-50-grading-also-studied-city-u-puts.html | City U Puts Dropout Rate Near 50 | By Gene I Maeroff | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/coals-uncertain-role-in-energy-short-upcoming-labor-talks.html | Coals Uncertain Role in Energy Shortage | By Reginald Stuart | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/cocaine-the-champagne-of-drugs-highs-horns-and-bugs-crawling-for.html | Highs horns and bugs crawling | By Ann Crittenden and Michael Ruby | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/computer-joins-the-typewriter-among-news-reporters-tools-search-for.html | Computer Joins the Typewriter Among News Reporters Tools | By Robert Reinhold Special to The New York Times | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/development-nibbles-at-the-pine-barrens-development-nibbles-at-the.html | Development Nibbles At the Pine Barrens | By Ruth Rejnis | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/director-of-city-college-center-for-performing-arts-resigns.html | Director of City College Center For Performing Arts Resigns | By Wolfgang Saxon | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/early-elections-in-greece-predicted-by-caramanlis-premier-speaking.html | Early Elections in Greece Predicted by Caramanlis | By Steven V Roberts Special to The New York Times | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/early-to-bloom.html | Early to Bloom | By Carol E Leighton | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/east-germanys-secret-almost-everyone-can-get-in-the-swim.html | East Germanys Secret Almost Everyone Can Get in the Swim | By Donna De Varona | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/equal-time-for-economic-ideas-washington-report.html | WASHINGTON REPORT | By Eileen Shanahan | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/europes-big-three.html | Europes Big Three | By James Reston | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/factory-will-become-housing-rents-to-begin-at-134-housing-stock-is.html | Factory Will Become Housing | By N M Gerstenzang Special to The New York Times | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/farmers-unmoved-as-land-is-sold.html | Farmers Unmoved as and | By Linda Ellis | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/fashionsantiques-or-cardinsto-borrow-or-buy-shop-talk.html | SHOP TALK | By Virginia Lee Warren | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/fdrs-last-year-jim-bishop-again-april-1944april-1945-by-jim-bishop.html | Jim Bishop again | By Eric F Goldman | RE0000868617 | 2002-07-11 | B00000954676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/for-lee-radziwill-budding-careers-and-new-life-in-new-york-6.html | For Lee Radziwill Budding Careers and New Life in New York | By Judy Klemesrud | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/for-nixon-indictment-pardon-or-a-deal-the-debate-goes-on-in-public.html | For Nixon Indictment Pardon Or a Deal | By Anthqny Ripley | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/for-the-desk-set-design.html | Design | By Norma Skurka | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/ford-seeks-to-defer-october-pay-rise-for-federal-employes-nixons.html | Ford Seeks to Defer October Pay Rise for Federal Employes | By Edward Cowan Special to The New York Times | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/four-seasons-five-senses-poems-selected-by-elinor-parker.html | Four Seasons Five Senses | By Myra Cohn Livingston | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/france-austerity-is-in-the-future-labor-remains-uneasy-a-change-of.html | France Austerity Is In the Future | By Clyde H Farnsworth | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/funds-short-as-suburban-schools-near-reopening-tax-systems-a.html | Funds Short as Suburban Schools Near Reopening | By George Vecsey | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/gang-in-brooklyn-tuning-in-to-god.html | Gang in Brooklyn Tuning in to God | By Gerald F Lieberman | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/giscards-hope-for-france-a-new-age-of-refordmm-gilt-and-scarlet.html | Giscards Hope for France A New Age of Reform | By James RestonSpecial to The New York Times | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/glen-cove-nassau-and-developers-in-a-dispute-over-use-of-the-pratt.html | Glen Cove Nassau and Developers in a Dispute Over Use of the Pratt Estate | By David A Browde Special to The New York Times | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/going-home-again.html | Going Home Again | By Mordecai Richler | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/governmental-agencies-are-expecting-to-receive-a-sufficient.html | Governmental Agencies Are Expecting to Receive a Sufficient HeatingOil Supply | By Ania Savage Special to The New York Times | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/hang-them-up-to-dry-for-winter-bouquets-gardens.html | Gardens | By Barbara M Capen | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/headliner-charles-a-lindbergh-recluse-but-a-friend.html | Headliner | By Alden Whitman | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/heard-any-good-books-lately-recordings.html | Recordings | By Paul Kresh | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/hood-replaces-bavier-as-courageous-skipper-lack-of-wind-puts-off.html | Hood Replaces Bavier as Courageous Skipper Lack of Wind Puts Off Intrepid Cup Trial Race | By William N Wallace special to The New York Times | RE0000868617 | 2002-07-11 | B00000954676 |

| | | | | | |
|---|---|---|---|---|---|
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/how-industry-can-regain-publics-trust-point-of-view.html | POINT OF VIEW | By Z D Bonner | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/how-to-avoid-the-pains-and-pitfalls-of-tennis-elbow-by-following.html | How to Avoid the Pains and Pitfalls of Tennis Elbow By Following Proper Technique on Your Backhand | By Shepherd Campbell | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/huge-building-alters-a-landscape-in-queens-sprawling-project-alters.html | Huge Building Alters Landscape ln Queons | By Alan S Oser | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/hungers-rogues-if-you-think-food-is-expensive-now-on-the-black.html | If you think food is expensive now | By Norman Roster | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/is-the-solo-concert-an-outmoded-institution-music.html | Music | By Harold C Schonberg | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/is-the-stock-market-saying-anything-on-its-way-down-it-is-usually-a.html | Is the Stock Market Saying Anything on Its Way Down | By Edwin L Dale Jr | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/j-c-snead-leads-golf-by-3-shots-jc-snead-leads-golf-by-3-shots.html | J C Snead Leads Golf By 3 Shots | By John S Radosta Special to The New York Times | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/jazzmobile-ends-its-first-decade-instructors-and-students-play-at.html | JAllMOBILE ENDS ITS FIRST DECADE | By John S Wilson | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/kotar-helps-erase-eagles-170-lead-in-2421-loss-eagles-late-score.html | Kotar Helps Erase Eagles 170 Lead in 2421 Loss | By Neil Amdur Special to The New York Times | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/last-lap-for-canams-speedy-monsters.html | Last Lap for Can Ams Speedy Monsters | By Michael Katz | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/legislature-returns-to-familiar-issues-byrne-request-heeded.html | Legislature Returns To Familiar Issues | By Ronald Sullivan Special to The New York Times | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/lost-labor-love-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/mets-rally-in-8th-inning-to-turn-back-braves-65-national-league-met.html | Mets Rally in 8th Inning To Turn Back Braves 65 | By Thomas Rogers | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/minish-is-confident-of-mass-transit-aid-a-matter-of-time-bailout.html | Minish Is Confident of MassTransit Aid | By Edward C Burks Special to The New York times | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/miss-america-faces-ms-miss-america-faces-ms-marks-warily-confident.html | Miss America Faces Ms | By Carlo M Sardella Special to The New York Times | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/miss-johnson-16-eyes-riding-title.html | Miss Johnson 16 Eyes Riding Title | By Ed Corrigan | RE0000868617 | 2002-07-11 | B00000954676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/mr-ford-is-slow-in-picking-his-staff-he-could-tap-rockefellers.html | Mr Ford Is Slow in Picking His Staff | By John Herbers | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/museum-sparks-a-dispute-diocese-donated-building.html | Museum Sparks a Dispute | By Piri Halasz Special to The New York Times | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/new-hope-for-hobby-protection-act-numismatics.html | Numismatics | By Herbert C Bardes | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/new-look-at-fringe-benefits-very-good-exercise-wide-choice-of.html | New Look at Fringe Benefits | By Richard Haitch Special to The New York Times | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/news-of-the-stage-the-new-season-fast-approaching-footlights.html | News of the Stage | By Howard Thompson | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/ode-to-the-back-road-a-jam-all-the-way.html | Ode to the Back Road | By Barry Farber | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/old-hand-at-an-older-craft-why-handmade-boats-a-neutral-concern.html | Old Hand at an Older Craft | By Joseph Deitch special to The New York Times | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/on-pittsburghs-south-side-theyre-glad-nixons-gone-by-james-t-wooten.html | On Pittsburghs South Side Theyre Glad Nixons Gone | By James T Wooten Special to The New York Times | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/only-a-computercan-list-all-the-music-a-music-list.html | Only a Computer Can List All The Music | By Raymond Ericson | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/opera-carmen-is-back-venerable-warhorse-is-conducted-by-michel.html | Opera Carmer Is Back | By John ROCKWELL | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/pate-captures-us-amateur-golf-title-pate-captures-us-amateur-golf.html | Pate Captures US Amateur Golf Title | By Gordon S White Jr Special to The New York Times | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/photography-recognized-as-artagain-photography.html | Whats New in the Camera World | By Bernard Gladstone | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/pompton-lakes-wants-to-be-what-it-was.html | Pompton Lakes Wants to Be What It Was | By Alan L Gansberg Special to The New York Times | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/prod-is-first-at-belmont-little-current-runs-sixth-prod-first-on.html | Prod is First at Belmont Little Current Runs Sixth | By Joe Nichols | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/professionals-here-find-market-for-jobs-is-tight-excess-of-supply.html | Professionals Here Find Market for jobs Is Tight | By Michael Stern | RE0000868617 | 2002-07-11 | B00000954676 |

| | | | | | |
|---|---|---|---|---|---|
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/punchs-secret-prose-and-poetry.html | Prose and poetry | By Ross Wiatzsteon | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/real-tomato-is-given-a-starring-role-squashes-available.html | Real Tomato Is Given a Starring Role | By Florence Fabricant | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/recession-is-not-a-threat-its-a-fact-in-new-york-city-most-of-the.html | Most of the Suburbs Are Better Off But Not By Much | By Soma Golden | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/representative-us-team-forming-under-cramer.html | RepresentativeUSTeam Forming Under Cramer | By Alex Yannis | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/rightists-trying-to-save-britain-2-exofficers-lead-groupa-who-see-a.html | RIGHTISTS TRYING TO SAVE BRITAIN | By Alvin Shuster Special to The New York Times | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/rising-world-fertilizer-scarcity-threatens-famine-for-millions.html | Rising World Fertilizer Scarcity Threatens Famine for Millions | By Victor K McElheny | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/rockefeller-rebuts-proxmires-charges-on-spending.html | Rockefeller Rebuts Proxmires Charges on Spending | By Linda Charlton Special to The New York Times | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/rolls-decline-as-schools-open-a-smooth-atmosphere-rolls-decline-as.html | Rolls Decline as Schools Open | By Leonard Ruder Special to The New York Times | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/samuels-scores-carey-campaign-fund-united-states-senator.html | Samuels Scores Carey Campaign Fund | By Thomas P Ronan | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/saudis-said-to-bar-lower-oil-prices-decision-reported-reached-with.html | SAUDIS SAID TO BAR LOWER OIL PRICES | By Clyde H Farnsworth Special to The New Torts Tittles | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/school-boards-turning-to-public-relations-experts-to-keep-the.html | School Boards Turning to Public Relations Experts to Keep the Parents Informed | By Louise Saul Special to The New York Times | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/school-rolls-drop-in-nassau-county.html | School Rolls Drop In Nassau County | By Harold Faber Special to The New York Times | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/school-vacation-a-profitable-one.html | School Vacation A Profitable One | By Lester Allen Special to The New York Times | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/schoolbus-strike-is-feared-in-city-anker-warns-of-action-that-could.html | SCHOOLBUS STRIKE IS FEARED IN CITY | By Leonard Buder | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/schools-and-males-prime-for-womens-sports-push.html | Schools and  Males Prime  for Womens Sports Push | By Jay Searcy | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/sculptures-made-to-touch.html | Sctilptures Made to Touch | By Rosalie Kershaw Special to The New York Times | RE0000868617 | 2002-07-11 | B00000954676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archiv es/seton-hall-reopening-to-educate-troubled-emotional-problems-wide.html | Seton Hall Reopening To Educate Troubled | By Lillian Barney | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archiv es/seven-days-in-august.html | even Days In August | By William V Shannon | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archiv es/shore-patrol.html | Shore patrol | By Gladys V MillerPuzzles Edited By Will Weng | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archiv es/short-way-to-connecticut-other-ferry-boats.html | Short Way to Connecticut | By Judith E Fischer Special to The New York Times | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archiv es/solzhenitsyn-questions-authorsip-of-classic-novel-by-sholokhov-a.html | Solzhenitsyn Questions Authorship of Classic Novel By Sholokhov a Fellow Winner of the Nobel Prize | By Harrison E Salisbury | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archiv es/spa-life-its-a-healer-for-those-wellheeled-long-branch-the-jet-has.html | Spa Life Its a Healer for Those WellHeeled | By Esther Blaustein Special to The New York Times | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archiv es/speculators-act-to-sell-property-suffolk-asked-to-buy-land-in.html | SPECULATORS ACT TO SELL PROPERTY | By Pranay Gupte Special to The New York Times | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archiv es/staffs-of-governor-candidates-reflect-their-campaign-styles.html | Staffs of Governor Candidates Reflect Their Campaign Styles | By Frank Lynn | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archiv es/suit-to-test-freedom-of-speech-continuing-conspiracy.html | Suit to Test Freedgrn Of Speech | By William P Barrett special to The New York Times | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archiv es/sunnyside-gardens-and-fresh-meadows-residents-are-wary-of-new.html | Sunnyside Gardens and Fresh Meadows Residents Wary of New Zoning | By George Write | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archiv es/tennis-on-televisiona-questionable-love-affair.html | Tennis on TelevisionA Questionable Love Affair | By Leonard Probst | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archiv es/the-agunah-even-those-who-survived-are-partly-lost-by-chaim-grade.html | Even those who survived are partly lost | By Elie Wiesel | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archiv es/the-connoisseur-the-hero-is-an-idea-the-setting-a-mans-mind-by-evan.html | The hero is an idea the setting a mans mind | By Guy Davenport | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archiv es/the-cultural-revolution-then-and-now.html | The cultural Revolution Then and Now | By Tang Tsou | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archiv es/the-czechs-still-repressed.html | The Czechs Still Repressed | By Paul Neubero | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archiv es/the-east-germans-recognition-comes-at-last-eastern-europe-economics.html | The East Germans Recognition Comes at Last | By Craig R Whitney | RE0000868617 | 2002-07-11 | B00000954676 |

| | | | | | |
|---|---|---|---|---|---|
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/the-hungry-ghosts-joyce-carol-oates-is-frankly-murderous-seven.html | Joyce Carol Oates is frankly murderous | By Josephine Hendin | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/the-last-word-poets-printers-and-pamphleteers.html | Poets Printers and Painphleteers | By Nona Balakian | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/the-man-they-love-to-hate-trapped-in-an-elevator-with-howard-cosell.html | Trapped in an elevator with Howard Cosell | By Robert Daley | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/the-nielsen-ratingsand-how-i-penetrated-their-secret-network.html | The Nielsen RatingsAnd How I Penetrated Their Secret Network | By Dick Adler | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/the-price-of-purity-money-is-still-the-flypaper-of-political.html | Money is still the flypaper of political campaigns | By Joseph P Albright | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/the-sad-decay-of-the-museum-of-the-american-indian-art.html | Art | By John Russell | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/the-ultimate-cheesecake-food-hazelnuts-make-the-difference-hazelnut.html | Food Hazelnuts make the difference | By Craig Claiborne With Pierre Franey | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/the-waning-reign-in-spain-letter-from-madrid-twilight-of-the.html | Letter from Madrid | By David Holden | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/the-worldcontinued-england-in-awful-shape-getting-worse-the-booms.html | The Worldcontinued | By Alvin Shuster | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/thin-hopes-for-summitry-the-economic-scene.html | THE ECONOMIC SCENE | By Richard E Mooney | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/tokyo-uneasy-for-future-after-downtown-bombing-fears-even-empty.html | Tokyo Uneasy for Future After Downtown Bombing Fears Even Empty Threats Could Cripple Business | By Richard Halloran | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/tool-show-luring-foreigners-russians-take-part-in-chicago.html | Tool Show Luring Foreigners | By Gene Smith | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/two-fumbles-help-new-orleans-to-triumph-247-saints-capitalize-on.html | Two Fumbles Help New Orleans to Triumph 247 | By Murray Crass Special to The New York Times | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/two-new-films-focus-on-california-and-californians-focus-on.html | Two New Films Focus on California and Californians | By Norsa Sayre | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/what-do-theysee-in-death-wish-women-applaud-the-vigilante-actions.html | What Do The See in Death Wish | By Judy Slenfsrud | RE0000868617 | 2002-07-11 | B00000954676 |

| | | | | | |
|---|---|---|---|---|---|
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/whats-doing-in-dakar.html | Whats Doing in DAKAR | By Thomas A Johnson | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/whats-new-in-the-camera-world-for-women-only-exhibitors-wanted.html | Whats New in the Camera World | By Gene Thornton | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/when-patti-wowed-her-fans-she-really-undid-them-the-one-thing-patti.html | When Patti Wowed Her Fans She Really Tndid Then | By Peter G Davis | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/why-this-bear-market-is-different-different-bear-market.html | Why This Bear Market Is Different | By Vartanig G Vartan | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/with-the-jobless-rate-highest-in-16-years-state-seeks-to-lure-new.html | With the Jobless Rate Highest in 16 Years State Seeks to Lure New Businesses | By Mary C Churchill Special to The New York Times | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/with-the-will-spending-could-be-cut-the-special-interests-fixing.html | The Special Interests | By Eileen Shanahan | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/wood-field-and-stream-a-good-joke-always-always-helps.html | Wood Field and Stream A Good Joke Always Helps | By Nelson Bryant Special to The New York Times | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/yanks-rout-white-sox-186-trail-red-sox-by-3-american-league-yanks.html | Yanks Rout White Sox 186 | By Michael Strauss Special to The New York Times | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/1/1974 | https://www.nytimes.com/1974/09/01/archives/yugoslavs-mourn-150-killed-in-zagreb-train-crash-strollers-view.html | Yugoslays Mourn 150 Killed in Zagreb Train Crash | By Malcolm W Browne Special to The New York Times | RE0000868617 | 2002-07-11 | B00000954676 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/14hit-attack-helps-dobson-to-defeat-white-sox-75-yanks-cut-deficit.html | 14Hit Attack Helps Dobson to Defeat White Sox 75 | By Michael Strauss Special to The New York Times | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/2-in-senate-race-wary-on-backing-victor-of-primary-samuels-defends.html | 2 in Senate Race Wary on Backing Victor of Primary | By John Darnton | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/3-seeking-to-unseat-murphy-in-17th-district-primary-petitions.html | 3 Seeking to Unseat Murphy in 17th District Primary | By Linda Greenhouse | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/a-coed-camp-thats-run-like-a-mountain-resort-segregated-cabins-may.html | A Coed Camp Thats Run Like amountain Resort | By Judy Klemesrud Special to The New York tIMES | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/a-new-vacation-pattern-stay-home-and-pay-less-vacation-pattern-stay.html | A New Vacation Pattern Stay Home and Pay Less | By Robert Lindsey | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/a-new-vacation-pattern-stay-home-and-pay-less.html | A New Vacation Pattern Stay Home and Pay Less | By Robert Lindsey | RE0000868648 | 2002-07-11 | B00000977718 |

| | | | | | |
|---|---|---|---|---|---|
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/about-new-york-sunlighting-at-the-movies.html | About New York | By Richard F Shepard | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/arabs-set-talks-on-peace-tactics-leaders-to-meet-in-rabat-oct-26-to.html | ARABS SET TALKS ON PEACE TACTICS | By Henry Tanner Special to The New York Times | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/arabs-set-talks-on-peace-tactics.html | ARABS SET TALKS ON PEACE TACTICS | By Henry Tanner Special to The New York Times | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/army-is-hurt-by-rulings-on-detection-of-drug-users-percentage.html | Army Is Hurt by Rulings on Detection of Drug Users | By Craig R Whitney Special to The New York Times | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/as-told-to-the-coughing-machine-books-of-the-times-epiphany-for.html | Books of The Times | By Anatole Broyard | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/books-of-the-times.html | Books of The Times | By Anatole Broyard | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/box-offices-active-despite-inflation-theaters-did-well-box-offices.html | Box Offices Active Despite Inflation | By Michael Stern | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/box-offices-active-despite-inflation.html | Box Offices Active Despite Inflation | By Michael Stern | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/brazil-expects-a-slowing-of-economic-miracle-bankers-says-tight.html | Brazil Expects a Slowing of Economic Miracle | By Marvine Howe Special to The New York Times | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/bridge-californians-leading-by-87-in-finals-of-world-trials.html | Bridge | By Alan Truscott Special to The New York Times | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/brock-gets-98th-steal-cards-win-baseball-roundup-another-lou-lou.html | Brock Gets 98th Steal Cards Win | By Sam Goldaper | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/budget-unit-finds-city-costs-up-as-much-as-482-since-1964.html | Budget Unit Finds City Costs Up As Much as 482 Since 1964 | By Glenn Fowler | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/caramanliss-region-hails-him-as-savior-speaks-to-100000-two.html | Caramanliss Region Hails Him as Savior | By Steven V Roberts Special to The New York 8216Mies | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/carey-stresses-his-experience-vows-unity-and-an-open-door-why-the.html | Carey Stresses His Experience Vows Unity and an Open Door | By Tom Buckley | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/city-opera.html | City Opera | By Allen Hughes | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/city-u-grading-practices-a-re-found-to-vary-widely.html | City U Grading Practices A re Found to Vary Widely | By Gene I Maeroff | RE0000868648 | 2002-07-11 | B00000977718 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/city-u-grading-practices-are-found-to-vary-widely-city-us-grading.html | City U Grading Practices Are Found to Vary Widely | By Gene I Maeroff | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/declining-calls-cut-hours-of-foodstamp-hot-line-jersey-consumer.html | Jersey Consumer Notes | By Richard Phalon | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/democrats-outlook-is-hurt-by-wounds-of-68-and-72-gops-winning.html | Democrats Outlook Is Hurt By Wounds of 68 and 72 | By R W Apple Jr Special to The New York Times | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/doctors-report-franco-can-resume-customary-life-disappointment-for.html | Doctors Report Franco Can Resume Customary Life | By Henry Giniger Special to The New York Times | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/dog-food-isnt-yummy.html | Dog Food Isnt Yummy | By Michael Harrington | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/feed-costs-hit-poultry-raisers-maryland-chicken-capacity-could-fall.html | FEED COSTS HIT POULTRY NEN | By Ernest Holsendolph | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/fords-advisers-oppose-keynesians-spelling-out-options-changes-not.html | Fords Advisers Oppose Keynesians | By Soma Golden | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/germanitalian-deal-ignores-us-policy-monetary-role-of-gold-revived.html | GermanItalian Deal Ignores USPolicy | By John M Lee | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/issues-demanding-action-given-priority-at-home.html | Issues Demanding Action Given Priority at Home | By Bernard Gwertzman Special to The New York Times | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/italian-reds-bid-for-power-share-assert-rome-needs-their.html | ITALIAN REDS BID FOR POWER SHARE | By Paul Hofmann Special to The New York Times | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/italian-reds-bid-for-power-sharen-assert-rome-needs-their.html | ITALIAN REDS BID FOR POWER SHARE | By Paul Hofmann Special to The New York Times | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/its-her-business-to-take-the-distressing-disarray-out-of-peoples.html | Its Her Business to Take the Distressing Disarray out of Peoples Lives | By Enid Nemy | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/jets-loss-puts-winner-in-whipcracking-mood-winner-dissatisfied.html | Jets Loss Puts Winner In WhipCracking Mood | By Murray Crass | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/jets-loss-puts-winner-in-whipcracking-mood.html | Jets Loss Puts Winner In WhipCracking Mood | By Murray Crass | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/jim-smiths-show-they-dont-shun-fun-a-different-jim.html | Jim Smiths Show They Dont Shun Fun | By James T Wooten Special to The New York Times | RE0000868648 | 2002-07-11 | B00000977718 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/jim-smiths-show-they-dont-shun-fun.html | Jim Smiths Show They Dont Shun Fun | By James T Wooten Special to The New York Times | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/kennedy-galleries-marks-100-years-of-americana-new-graphics-section.html | Kennedy Galleries Marks 100 Years of Americana | By David L Shirey | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/labor-parties-falter-in-new-zealand-and-australia-parties-less.html | Labor Parties Falter in New Zealand and Australia | By Ian Stewart Special to The New 8216York Times | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/mcgraw-cets-first-shutout-as-aaron-bidsfarewell-mets-win-onmgraws.html | McGraw Gets First Shutout as Aaron Bids Farewell | By Thomas Rogers | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/mideast-cutbacks-of-oil-production-may-lower-prices-arab-0il.html | Mideast Cutbacks Of Oil Production May Lower Prices | By Clyde H Farnsworth Special to The New York Times | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/new-suedes-for-nonpenny-pinchers-shop-talk.html | SHOP TALK | By Jill Gerston | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/newcombe-ousts-roche-in-four-sets-newcombe-ousts-roche-in-four-sets.html | Newcombe Ousts Roche in Four Sets | By Parton Keese | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/nicklaus-overtakes-snead-as-storm-suspends-golf-nicklaus-takes-lead.html | Nicklaus Overtakes Snead as Storm Suspends Golf | By John S Radosta Special to The New York Thnes | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/nikki-west-highland-white-chosen-best-at-suffern.html | Nikki West Highland White Chosen Best at Suffern | By Walter R Fletcher Special to The New York Times | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/organized-labor-awaiting-the-crash-fear-of-an-economic-doublewhammy.html | Organized Labor Awaiting the Crash | By A H Raskin | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/parents-form-group-to-fight-religious-cults-hold-on-young.html | Parents Form Group to Fight Religious Cults Hold on Young | By James P Sterba Special to The New York Times | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/perons-widow-in-difficulty-as-president-perons-widow-in-difficulty.html | Perons Widow in Difficulty as President | BY Jonathan Kandell Special to The New York Times | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/perons-widow-in-difficulty-as-president-perons-widow-in-dificulty.html | Perons Widow in Difficulty as President | BY Jonathan Kandell Special to The New York Thoes | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/personal-finance-upgrading-the-criteria-for-loans-to-students-this.html | Personal Finance Upgrading the Criteria for Loans to Students | By Robert J Cole | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/puerto-ricans-and-police-clash-in-a-riot-in-newark-puerto-ricans.html | Puerto Ricans and Police Clash in a Riot in Newark | By Robert D McFadden | RE0000868648 | 2002-07-11 | B00000977718 |

| | | | | | |
|---|---|---|---|---|---|
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/puerto-ricans-and-police-clash-in-a-riot-in-newark.html | Puerto Ricans and Police Clash in a Riot in Newark | By Robert D McFadden | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/railroads-seek-rise-on-freight-informal-poll-of-12-officers.html | RAILROADS SEEK RISE ON FREIGHT | By Robert E Bedingfield | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/raperobbery-suspect-seized-in-a-similar-case.html | RapeRobbery Suspect Seized in a Similar Case | By Paul L Montgomery | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/rep-widnall-wages-his-toughestfight-against-maguire-in-once-safe.html | Rep WidnallW ages His Toughest Fight Against Maguire in Once Sale District | By Joseph F Sullivan | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/ron-johnson-ready-in-time.html | Ron Johnson Ready in Time | By Neil Amdur | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/sikkim-leader-says-india-illegally-seeks-absorption-sorry.html | Sikkim Leader Says India Illegally Seeks Absorption | By Bernard Weinraub Special to The New York Times | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/suspicious-fires-up-in-slums-here-buildings-looted-400-blazes-set.html | SUSPICIOUS FIRES UP IN SLUMS HERE BUILDINGS LOOTED | By Joseph B Treaster | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/suspicious-fires-up-in-slums-here-buildings-looted.html | SUSPICIOUS FIRES UP IN SLUMS HERE BUILDINGS LOOTED | By Joseph B Treaster | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/take-heart-investors-are-told.html | Take Heart Investors Are Told | By Julius M Westheimer | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/thousands-of-portuguese-troops-are-leaving-bissau-simply-time-to.html | Thousands of Portuguese Troops Are Leaving Bissau | By Thomas A Johnson Special to The New York Times | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/traders-accused-of-bilking-indians-new-mexico-hearing-also-told-of.html | TRADERS ACCUSED OF BILKING INDIANS | By Martin Waldron Special to The New York Times | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/tv-pondering-the-whys-of-primetime-viewing.html | TV Pondering the Whys of PrimeTime Viewing | By John J OConnor | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/two-showcases-for-youthful-director-no-plans-to-merge-success-at.html | Two Showcases for Youthful Director | By Michael Knight Special to The New York 8216Times | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/u-s-swim-squad-tops-e-germans-us-swimmers-beat-e-germans-5-records.html | US Swim Squad Tops E Germans | By Leonard Koppett Special to The New York Times | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/us-plans-grants-to-help-jobless-if-rate-goes-up-800000-public.html | US PLANS GRANTS TO HELP JOBLESS IF RATE GOES UP | By Edwin L Dale Jr Special to The New York Times | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/us-plans-grants-to-help-jobless-if-rate-goes-up.html | US PLANS GRANTS TO HELP JOBLESS IF RATE GOES UP | By Edwin L Dale Jr Special to The New York Times | RE0000868648 | 2002-07-11 | B00000977718 |

| | | | | | |
|---|---|---|---|---|---|
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/voluntary-hospitals-seen-owing-city-200million-auditors-say.html | Voluntary Hospitals Seen Owing City 200Million | By David A Andelman | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/wall-st-firms-getting-set-for-bullion-wall-street-prepares-for.html | Wall St Firms Getting Set for Bullion | By H J Maiudenberg | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/wctu-at-100-renews-its-vow-to-battle-john-barleycorn-city-of-its.html | WCTU at 100 Renews Its Vow to Battle John Barleycorn | By William E Farrell Special to The New York Times | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/yachts-idle-cup-choice-duetonight.html | Yachts Idle Cup Choice Due Tonight | By William N Wallace Special to The New York Times | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/2/1974 | https://www.nytimes.com/1974/09/02/archives/yugoslavs-strive-to-identify-train-crash-victims.html | Yugoslays Strive to Identify Train Crash Victims | By Malcolm W Browne Special to The New York Times | RE0000868648 | 2002-07-11 | B00000977718 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/11-are-appointed-to-industry-unit-new-agency-will-seek-to-spur.html | 11 ARE APPOINTED TO INDUSTRY UNIT | By John Darnton | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/3-candidates-for-court-of-appeals-find-experience-is-key-issue-in.html | 3 Candidates for Court of Appeals Find Experience Is Key Issue in Quiet Race | By Tom Goldstein | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/47114-at-belmont-see-arbees-boy-take-2d-big-spruce-48-scores-at.html | 4Z114 at Belmont See Arbees Boy Take 2d | By Joe Nichols | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/75million-loss-reported-in-a-lloyds-bank-branch-estimate-of-losses.html | 75 Million Loss Reported In a Lloyds Bank Branch | By Clyde H Farnsworth Special to The New York Times | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/75million-loss-reported-in-a-lloyds-bank-branch.html | 75Million Loss Reported In a Lloyds Bank Branch | By Clyde H Farnsworth Special to The New York Times | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/a-mighty-chief-justice-books-of-the-times-rolling-out-the-facts.html | Books of The Times | By Alden Whitman | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/a-monument-is-raised-to-khrushchev-policemen-watch-spectators.html | A Monument Is Raised to Khrushchev | By Christopher S Wren Special to The New York Times | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/advertising-selective-coupons-family-circle-offering-moneyback.html | Advertising Selective Coupons | By Leonard Sloane | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/aerialist-crosses-paterson-falls.html | Aerialist Crosses Paterson Falls | By Leslie Maitland Special to The New York Times | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/aerialist-walks-over-great-falls-petit-captivates-a-paterson-crowd.html | AERIALIST WALKS OVER GREAT FALLS | By Leslie Maitland Special to The New York Times | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/backers-of-courageous-laud-intrepid-challenge-the-final-choice.html | Backers of Courageous Laud Intrepid Challenge | By Steve Cady Special to The New York Times | RE0000868620 | 2002-07-11 | B00000954680 |

| | | | | | |
|---|---|---|---|---|---|
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/bitter-anticommunism-seems-to-be-on-the-wane-in-greece-disgust-with.html | Bitter AntiCommunism Seems to Be on the Wane in Greece | By Steven V Roberts Special to The New York Times | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/book-publishers-cautious-on-fall-list-morris-on-tour-attention-to.html | Book Publishers Cautious on Fall List | By Eric Pace | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/bridge-4-california-are-victors-in-international-team-trials-trophy.html | Bridge | By Alan Truscott | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/carey-threatens-to-withhold-help-if-samuels-wins-cites-personal.html | CAREY THREATENS TO WITHHOLD HELP IF SAMUELS WINS | By Linda Greenhouse | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/carey-threatens-to-withhold-help-if-samuels-wins.html | CAREY THREATENS TO WITHHOLD HELP IF SAMUELS WINS | By Linda Greenhouse | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/chess-whirr-click-blink-blink-its-the-switchedon-patzers-a-long-way.html | Chess | By Robert Byrne | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/citizens-group-issues-booklets-on-191-of-the-states-legislators.html | Citizens Group Issues Booklets On 191 of the States Legislators | By Francis X Clines | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/congress-plans-hearings-on-dogfighting-grand-jury-action-felony.html | Congress Plans Hearings on Dogfighting | By Wayne King | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/courageous-picked-to-defend-sail-cup-courageous-picked-to-defend.html | Courageous Picked To Defend Sail Cup | By William N Wallace Special to The New York Times | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/cut-in-us-aid-compels-saigon-to-alter-its-strategy-and-to-yield.html | Cut in US Aid Compels Saigon to Alter Its Strategy and to Yield Some Outposts | By David K Shipler Special to The New York Times | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/cyprus-economy-cripped-by-wap-untended-lemons-illustrate-islands.html | CYPRUS ECONOMY CRIPPLED BY WAP | By James F Clarity Special to The New York Times | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/e-f-hutton-showing-wall-street-how-to-scramble-looking-to-future.html | E F Hutton Showing Wall Street How to Scramble | By Peter T Kilborn | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/fed-offers-new-approach-to-eurocurrency-market-fed-offers-ideas-on.html | Fed Offers New Approach To Eurocurrency Market | By Edwin L Dale Jr Special to The New York Times | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/franco-resumes-his-role-as-chief-takes-control-again-after-recovery.html | FRANCO RESUMES HIS ROLE AS CHIEF | By Henry Giniger Special to The New York Times | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/girls-boys-cats-dogs-presidents.html | Girls Boys Cats Dogs Presidents | By Russell Baker | RE0000868620 | 2002-07-11 | B00000954680 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/harm-to-economy-laid-to-oil-freeze-energy-panel-says-embargo-caused.html | HARM TO ECONOMY LAID TO OIL FREEZE | By Reginald Stuart | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/india-requesting-food-aid-from-us-seeks-emergency-help-but-shuns-a.html | INDIA REQUESTING FOOD AID FROM US | By Bernard Weinraub Special to The New York Times | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/is-fed-relaxing-credit-policy-dealers-find-no-basic-change-is-fed.html | Is Fed Relaxing Credit Policy Dealers Find No Basic aanke | By H J Maidenberg | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/italian-communists-vow-to-retain-western-ties-they-seek-to-assure.html | Italian Communists Vow To Retain Western Ties | By Paul Hofmann Special to The New York Times | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/joseph-a-beirne-of-phone-union-desel-automation-prevailed-served.html | Joseph A Beime of Phone Union Dies | By Steven R Weisman | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/labor-day-brings-city-crowds-and-a-hint-of-fall.html | Labor Day Brings City Crowds and a Hint of Fall | By Laurie Johnston | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/lawyers-criticized-in-abas-survey-middleclass-gap-skimming-the.html | Lawyers Criticized in ABAs Survey | By Warren Weaver Jr Special to The New York Times | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/learning-the-art-of-cuisine-from-boiling-water-to-boning-duck.html | Learning the Art of Cuisine From Boiling Water to Boning Duck | By Jean Hewitt | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/mardi-gras-spirit-enlivens-brooklyn-join-march.html | Mardi Gras Spirit Enlivens Brooklyn | By Grace Lichtenstein | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/market-place-novel-proposal-to-aid-utilities.html | Market PlaceNovel Proposal To Aid Utilities | By Robert Metz | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/merciful-but-lawful.html | Merciful But Lawful | By Tom Wicker | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/moses-soyer-74-dead-traditional-us-painter-portrait-of-his-brothers.html | Moses Soyer 74 Dead Traditional US Painter | By Israel Shenker | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/new-disorders-flare-in-newark-police-mobilize-mayor-appeals-to.html | ANEW DISORDERS FLARE IN NEWARK POLICE MOBILIZE | By Peter Kihss Special to The New York Times | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/nicklaus-wins-on-272-by-2-shots-nicklaus-wins-on-272-by-2-shots.html | Nicklaus Wins on 272 By 2 Shots | By John S Radosta Special to The New York Times | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/northern-maine-is-still-partial-to-the-front-porch-a-little-world.html | Northern Maine Is Still Partial to the Front Porch | BY John Kifner Special to The New York Times | RE0000868620 | 2002-07-11 | B00000954680 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/nudity-increases-in-america-trend-viewed-as-step-toward-tolerance-a.html | Nudity Increases in America | By James Sterba Special to The New York Times | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/opera-pane-bows-in-hearty-boheme.html | Opera Pane Bows in Hearty Boheme | By Allen Hughes | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/palestinians-said-seek-meeting-with-kissinger-palestinian-bid-to-us.html | Palestinians Said to Seek Meeting With Kissinger | By Henry Tanner Special to The New York Times | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/palestinians-said-to-seek-a-meeting-with-kissinger-palestinian-bid.html | Palestinians Said to Seek A Meeting With Kissinger | By Henry Tanner Special to The New York Times | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/pension-reform-bill-signed-by-president-on-historic-day-president.html | Pension Reform Bill Signe by President On Historic Day | By Richard D Lyons Special to The New York Times | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/pension-reform-is-signed-by-ford-president-on-historic-day-lauds.html | PENSION REFORM IS SIGNED BY FORD | By Richard D Lyons Special to The New York Times | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/planners-of-parley-on-inflation-face-some-problems-on-cost-and.html | Planners of Parley on Inflation Face Some Problems on Cost and Logistics | By Edward Cowan Special to The New York Times | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/poodle-chosen-top-dog-of-1388-in-jersey-show-chief-awards-at-new.html | Poodle Chosen Top Dog Of 1388 in Jersey Show | By Walter R Fletcher Speetal to The New York Times | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/poodle-chosen-top-dog-of-1388-in-jersey-show.html | Poodle Chosen Top Dog Of 1388 in Jersey Show | By Walter R Fletcher Special to The New York Times | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/population-talks-called-valuable-first-step-us-led-a-struggle-other.html | Population Talks Called Valuable First Step | By Gladwin Hill Special to The New York Times | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/red-sox-continue-slide-lose-2-by-10-to-orioles-red-sox-continue.html | Red Sox Continue Slide Lose 2 by 10 to Orioles | By Sam Goldaper | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/rumanias-hopes-to-mediate-wane-initiative-unable-to-advance-a.html | RUMANIAS HOPES TO MEDIATE WANE | By Malcolm W Browne Special to The New York Times | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/sam-uels-doesnt-miss-a-bet-campaigning-among-his-old-friends-no.html | Samuels DoesntMiss a Bet Campaigning Among His Old Friends | By Ton Buckley | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/schools-viewed-as-city-lesson-charter-commission-report-links.html | SCHOOLS VIEWED AS CITY LESSON | By Wolfgang Saxon | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/science-gives-new-life-to-the-green-revolution-scientific-research.html | Science Gives New Life To the Green Revolution | By Boyce Rensberger Special to The New York Times | RE0000868620 | 2002-07-11 | B00000954680 |

| | | | | | |
|---|---|---|---|---|---|
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/science-gives-new-life-to-the-greenrevolution-scientific-research.html | Science Gives New Life To the Green Revolution | By Boyce Aensberger Special to The New York Times | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/sexslaying-case-posing-questions-to-justice-system-sexslaying-case.html | SexSlaying Case Posing Questions To Justice System | By Selwyn Raab | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/sexslaying-case-raises-issues-for-justice-system-sexslaying-case-in.html | SexSlaying Case Raises Issues for Justice System | By Selwyn Raab | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/southern-liberals-and-the-court.html | Southern Liberals and the Court | By Eli N Evans | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/stars-triumph-2416-to-share-lead-in-east-stars-triumph-2416-to.html | Stars Triumph 2416 To Share Lead in East | By Gerald ESKENAZI | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/states-tomato-crop-this-year-called-the-biggest-and-best-in-recent.html | States Tomato Crop This Year Called The Biggest and Best in Recent Times | By Donald Janson Special to The New York Times | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/tannerbeats-nastase-stockton-bows-tanner-battles-back-to-vanquish.html | Tanner Beats Nastase | By Parton Keese | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/tv-liberty-opens-wnew-series.html | TV Liberty Opens WNEW Series | By John J OConnor | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/wood-field-stream-the-dangers-of-hunting.html | Wood Field  Stream The Dangers of Hunting | By Nelson Bryant | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/wood-field-stream.html | Wood Field  Stream | By Nelson Bryant | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/3/1974 | https://www.nytimes.com/1974/09/03/archives/yanks-trail-by-only-a-game-after-splitting-with-brewers-may-wins-31.html | Yanks Trail by Only a Game After Splitting With Brewers | By Thomas Rogers | RE0000868620 | 2002-07-11 | B00000954680 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/19000-acres-sold-by-agronomics-florida-citrus-developer-will.html | 19000 ACRES SOLD BY AGRONOMICS | By Herbert Koshetz | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/2party-economic-approach-is-ford-goal-president-seeks-a-twoparty.html | 2Party Economic Approach Is Ford Goal | By John Herbers Special to The New York Times | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/2party-economic-approach-is-ford-goal.html | 2Party Economic Approach Is Ford Goal | By John Herbers Special to The New York Times | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/7-oil-companies-are-indicted-here-in-gasoline-sales-criminal.html | OIL COMPANIES ARE INDICTED HERE IN GASOLINE SALES | By Fred Ferretti | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/7-oil-companies-are-indictedhere-in-gasoline-sales-criminal.html | 7 OIL COMPANIES ARE INDICTED HERE IN GASOLINE SALES | By Fred Ferretti | RE0000868616 | 2002-07-11 | B00000954675 |

| | | | | | |
|---|---|---|---|---|---|
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/a-mex-prices-fall-in-light-trading-first-hours-gains-fizzleotc.html | AMEX PRICES FALL IN LIGHT TRADING | By James J Nagle | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/about-new-york-forest-hills-past-and-present.html | About New York | By Richard F Shepard | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/advertising-newmagazine-tack-singlecopy-sales-rise-at-time-and.html | Advertising New Magazine Tack | By Philip H Dougherty | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/alleged-olivieri-payoffs-are-studied-payments-denied.html | Alleged Olivieri Payoffs Are Studied | By Frank Lynn | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/aluminum-ingots-advance-in-price-reynolds-metals-and-alcan-follow.html | ALUMINUM INGOTS ADVANCE IN PRICE | By Robert E Bedingfield | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/as-if-you-didnt-know-already-we-are-in-a-recession.html | As If You Didnt Know Already We Are in a Recession | By Leif H Olsen | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/belmont-crowds-betting-up-sharply-with-tax-cut.html | Belmont Crowds Betting Up Sharply With Tax Cut | By Steve Cady | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/bridge-californians-win-team-trials-in-an-edgeoftheseat-finish.html | Bridge | By Alan Truscott | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/changing-the-clubwomans-image-from-flowered-hats-to-serious.html | Changing the Clubwomans Image From Flowered Hats to Serious Business | By Judy Klemesrud | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/citibank-raising-consumer-loan-rates-citibank-raising-interest.html | Citibank Raising Consumer Loan Rates | By John H Allan | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/citibank-raising-consumer-loan-rates.html | Citibank Raising Consumer Loan Rates | By John H Allan | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/clark-presents-inflation-stand-paper-by-senate-aspirants.html | CLARK PRESENTS INFLATION STAND | By Francis X Clines | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/crabiel-will-ask-to-be-absolved-expected-to-seek-dismissal-in.html | CRABIEL WILL ASK TO BE ABSOLVED | By Ronald Sullivan Special to The New York Times | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/egyptian-food-shortages-and-economic-iii-stir-bitter-criticism-long.html | Egyptian Food Shortages and Economic Ill Stir Bitter Criticism | By Henry Tanner Special to The New York Times | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/environment-officials-await-ford-signal-on-future-animated.html | Environment Officials Await Ford Signal on Future | By E W Kenworthy sppotel to The New 8216Tort MN8217 | RE0000868616 | 2002-07-11 | B00000954675 |

| | | | | | |
|---|---|---|---|---|---|
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/farm-price-rise-set-for-europe-common-market-ministers-promise.html | FARM PRICE RISE SET FOR EUROPE | By Clyde H Farnsworth Special to The New York Times | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/ford-aide-is-wary-on-inflation-meetings.html | Ford Aide Is Wary on Inflation Meetings | By Eileen Shanahan Special to The New York Times | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/ford-is-expected-to-name-gen-haig-nato-commander-he-would-be-called.html | FORD IS EXPECTED TO NAME GEN HAIG NATO COMMANDER | By David Binder Special to The New York Times | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/ford-is-expected-to-name-gen-haig-nato-commander.html | FORD IS EXPECTED TO NAME GEN HAIG NATO COMMANDER | By David Binder Special to The New York Times | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/ford-may-put-off-amnesty-decision-wants-to-talk-again-with.html | FORD EY PUT OFF AMNESTY DECISION | By Philip Shabecoff some to The New York Timer | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/former-dix-mp-found-slain-barracks-mate-is-questioned.html | Former Dix MP Found Slain Barracks Mate Is Questioned | By Donald Janson Special to The New York Times | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/gibsons-calm-counters-high-emotion-in-newark-reacted-very-well.html | Gibsons Calm Counters High Emotion in Newark | By Joseph F Sullivan Special to The New York Times | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/gibsons-calm-counters-high-emotion-in-newark.html | Gibsons Calm Counters High Emotion in Newark | By Joseph F Sullivan Special to The New York Times | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/grass-era-at-forest-hills-fading-amid-sea-of-fans.html | Grass Era at Forest Hills Fading Amid Sea of Fans | By Charles Friedman | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/greeks-said-to-accept-cyprus-partition-greeks-apprehensive-on-issue.html | Greeks Said to Accept Cyprus Partition | By James F Clarity special to The New York Times | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/heath-yacht-sinks-drowning-godson.html | Heath Yacht Sinks Drowning Godson | By Richard Eder special to The New York Met | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/heavy-rains-snarl-traffic-and-power.html | Heavy Rains Snarl Traffic and Power | By Joseph 0 Haff | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/homeowners-facing-costlier-fuel-oil-10-rise-likely-despite-large-in.html | Homeowners Facing Costlier Fuel Oil | By Michael C Jensen | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/hood-americas-cup-skipper-is-not-enamored-of-courageous.html | Hood Americas Cup Skipper Is Not Enamored of Courageous | By William N Wallace Special to The New York Tithes | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/italians-enduring-a-shortage-of-pasta-pasta-also-expensive-here.html | Italians Enduring a Shortage of Pasta | By Paul Hofmann Special to The New York Timet | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/its-50-years-since-saks-led-the-trek-north-of-42d-st-the-opening.html | Its 50 Years Since Saks Led the Trek North of 42d St | By Deirdre Carmody | RE0000868616 | 2002-07-11 | B00000954675 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archiv es/jets-send-schmitt-31-to-packers-schmitt-sent-to-packers-by-jets-for.html | Jets Send Schmitt 31 To Packers | By Murray Chass Special to The New York Times | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archiv es/jets-send-schmitt-31-to-packers.html | Jets Send Schmitt 31 To Packers | By Murray Chass Special to The New York Times | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archiv es/lieut-gov-reid-wins-in-nevada-defeats-2-other-democratslaxalt-wins.html | LIEUT GOV REID WINS IN NEVADA | By Andrew H Malcolm Speciali to The Now York Times | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archiv es/listeners-offer-wngn-100000-rally-to-save-classical-fare-after.html | LISTEFERS OFFER MN 100000 | By Allen Hughes | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archiv es/lloyds-loss-spread-distress-abroad-fourth-failure-this-year.html | Lloyds Loss Spreads Distress Abroad | By Terry Robards Special to The New York Times | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archiv es/looking-toward-summit-key-question-of-initial-ford-meetings-is.html | Looking Toward Summit | By Leonard Slik | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archiv es/lucia-wilcox-artist-72-dies-overcame-blindness-to-paint-said-recent.html | Lucia Wilcox Artist 72 Dies Overcame Blindness to Paint | By William M Freeman | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archiv es/maddox-is-beaten-for-governor-in-runoff-primary-in-georgia-carter.html | Maddox Is Beaten for Governor In Runoff Primary in Georgia | By B Drummoni Ayres Jr Special to The New York Times | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archiv es/market-place-ibm-drops-8-12-to-its-1974-low-growth-fund-troubles.html | Market Place | By Robert Hetz | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archiv es/mayor-daley-back-from-a-long-rest-he-is-thinner-and-subdued-4.html | MAYOR DALELBACK FROM A LONG REST | By Seth S King Special to The New York Times | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archiv es/mets-beat-cubs-20-and-114-extend-winning-streak-to-6-mets-win-pair.html | Mets Beat Cubs 20 and 114 Extend Winning Streak to 6 | By Al Harvin Special to The New York Times | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archiv es/mood-is-cautious-in-credit-sector-prices-for-fixedinterest.html | MOOD IS CAUTIOUS IN CREDIT SECTOR | By H J Maidenberg | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archiv es/morgenthau-says-record-backs-him-on-bruce-trial-stay-granted.html | Morgenthau Says Record Backs Him on Bruce Trial | By Deirdre Carmody | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archiv es/music-clubs-resist-perils-of-overkill-continuing-a-tradition.html | Music Clubs Resist Perils of Overkill | By John Rockwell | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archiv es/nations-display-plastics-at-first-soviet-show.html | Nations Display Plastics At First Soviet Show | By Christopher S Wren Special to The New York Times | RE0000868616 | 2002-07-11 | B00000954675 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/naumburg-ory-is-given-in-park-rarely-given-rossini-opera-ends.html | NAUMBURG ORY IS GIVEN SIN PARK | By Raymond Ericson | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/new-corn-type-exceeds-beef-in-quality-of-protein-dramatic.html | New Corn Type Exceeds Beef in Quality of Protein | By Boyce Rensberger Special to The New York Times | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/newark-orders-curfew-and-bans-street-protests-city-hall-under-guard.html | NEWARK ORDERS CURFEW AND BANS STREET PROTESTS | By Peter Kihss special to The New York Times | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/newark-ordes-curfew-and-bans-street-protests-youths-in-a-10block.html | NEWARK ORDERS CURFEW AND BANS SIRE PROTESTS | By Peter Kibss Special to The New York Times | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/papandreou-forms-athens-leftist-party-three-critical-areas-foreign.html | Papandreou Forms Athens Leftist Party | By Steven V Roberts specie M The New York Times | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/parks-chief-is-now-opposing-new-theater-for-papp-festival-parks.html | Parks Chief Is Now Opposing New Theater for Papp Festival | By Paul Goldberger | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/parks-chief-is-now-opposing-new-theater-for-papp-festival.html | Parks Chief Is Now Opposing New Theater for Papp Festival | By Paul Goldberger | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/planner-of-li-kidnapping-is-sentenced-to-30-years-boy-lured-to-car.html | Planner of LI Kidnapping Is Sentenced to 30 Years | By Joan Cook Special to The New York Tittles | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/planner-of-li-kidnapping-is-sentenced-to-30-years-brother-draws-25.html | Planner of LIKidnapping Is Sentenced to 30 Years | By Joan Cook Special to The New York Times | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/portuguese-guineans-end-spying-life-a-spy-in-camp-mr-forfanis-role.html | Portuguese guineans End Spying Life | By Thomas A Johnson Special to The New York TIrnes | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/presidents-organizer-lewis-william-seidman-organized-college-no.html | Presidents Organizer Lewis William Seidman | By Edward C Burks Special to The New York Times | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/rep-carey-alters-stand-on-samuels-would-back-him-in-general.html | REP CAREY ALTERS STAND ON SAMUELS | By David A Andelman | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/repcarey-alters-stand-on-samuels.html | REPCAREY ALTERS STAND ON SAMUELS | By David A Andelman | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/robertson-ends-career-nba-great-accepts-cbstv-pact-robertson.html | Robertson Ends Career NBA Great Accepts CBSTV Pact | By Sam Goldaper | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/rockefeller-promises-to-take-steps-to-resolve-any-conflicts-of.html | Rockefeller Promises to Take Steps to Resolve Any Conflicts of Interest | By Linda Charlton | RE0000868616 | 2002-07-11 | B00000954675 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archiv es/rosewall-amritraj-ashe-win-rosewall-ashe-advance-to-tennis.html | Rosewall Amritraj Ashe Win | By Parton Keese | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archiv es/rosewall-amritraj-ashe-wit.html | Rosewall Amritraj Ashe Wit | By Parton Keese | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archiv es/russians-cite-anxiety-on-bonns-berlin-office.html | Russians Cite Anxiety on Bonns Berlin Office | By Christopher S Wren Special to The New York Times | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archiv es/seoul-cautions-tokyo-on-breach-cutting-of-diplomatic-ties-is-held.html | SEOUL CAUTIONS TOKYO ON BREACH | By Richard Halloran Special to The New York Times | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archiv es/smile-the-prophets-of-gloom-and-doom-are-not-all-right.html | Smile The Prophets of Gloom and Doom Are Not All Right | By Colin Greer | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archiv es/soapless-soap-opera-books-of-the-times-intensity-of-bromides.html | Books of The Times | By Anatole Broyard | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archiv es/some-link-rioting-to-chronic-neglect-10-of population-42-dropout.html | Some Link Rioting To Chrohic Neglect | By Alfonso A Narvaez Special to The New York Times | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archiv es/some-link-rioting-to-chronic-neglect.html | Some Link Rioting To Chronic Neglect | By Alfonso A Narvaez Special to The New York Times | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archiv es/special-lack-of-issues-seen-newcomer-to-local-politics-image-for.html | Capital Voters to Choose Candidates for First Time in a Century | By Nathaniel Sheppard Jr Special to The New York Time | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archiv es/spirit-of-64-has-yanks-surging-like-mets-of-73-yanks-echo-64-team.html | Spirit of 64 Has Yanks Surging Like Mets of 73 | By Gerald Eskenazi | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archiv es/stocks-slide-again-dow-drops-by-1525-stocks-resume-downward-slide.html | Stocks Slide Again Dow Drops by 1525 | By Alexander R Hammer | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archiv es/storm-cuts-power-and-snarls-traffic-heavy-rains-snarl-traffic-cause.html | Storm Cuts Power And Snarls Traffic | By Joseph O Haff | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archiv es/stormy-pirates-anchor-grip-on-first-national-league-reds-7-astros-5.html | Stormy Pirates Anchor Grip on First | By Reid Grosky | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archiv es/suburban-schools-opening-with-threats-of-strikes-may-strike-later.html | Suburban Schools Opening With Threats of Strikes | By George Vecsey | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archiv es/tandy-shows-12month-record-sales-and-net-income-other-companies.html | Tandy Shows 12Month Record Sales and Net Income | By Clare M Reckert | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archiv es/the-pension-reform-act-complexities-and-limitations-public-seen.html | The Pension Reform Act Complexities and Limitations | By Richard D Lyons Special to The New York Times | RE0000868616 | 2002-07-11 | B00000954675 |

| | | | | | |
|---|---|---|---|---|---|
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/there-is-never-an-ideal-time-just-so-little-time.html | There Is Never an Ideal Time just So Little Time | By William V Shannon | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/ticket-lag-threatens-giants-tv-here-sales-lag-threatens-tv-of.html | Ticket Lag Threatens Giants TV Here | By Neil Amdur | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/ticket-lag-threatens-giants-tv-here.html | Ticket Lag Threatens Giants TV Here | By Neil Amdur | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/top-hanoi-officer-described-as-ill-saigon-hears-that-giap-has-a.html | TOP HANOI OFFICER DESCRIBED AS ILL | BY David K Shipler special to The Nov York Times | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/tv-mama-and-darrow-offer-glimpse-of-season.html | TV Mama and Darrow Offer Glimpse of Season | By John J OConnor | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/u-s-wins-talks-on-nazism-claims-east-germany-will-discuss-possible.html | S WINS TALKS ON NAZISM VIE | By Bernard Gwertzman Special to The New York Times | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/us-wins-talks-on-nazism-claims-east-germany-will-discuss-possible.html | U S WINS TALKS ON NAZISM CLAIMS | By Bernard Gwertzman Special to The New York Times | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/4/1974 | https://www.nytimes.com/1974/09/04/archives/western-electric-operating-again-striking-employes-back-at-13-of-16.html | WESTERN ELECTRIC OPERATING AGAIN | By Damon Stetson | RE0000868616 | 2002-07-11 | B00000954675 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/11-more-seized-in-newark-most-on-looting-charges-mayor-and-county.html | 11 More Seized in Newark Most on Looting Charges | By Joseph F Sullivan Special to The New York Times | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/11-more-seized-most-alleged-looters-as-newark-studies-cause-of.html | 11 More Seized Most Alleged Looters As Newark Studies Cause of Unrest | By Joseph F Sullivan Special to The New York Times | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/15hour-rainfall-brings-floods-and-blackouts.html | 15Hour Rainfall Brings Floods and Blackouts | By Murray Illson | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/2-blacks-named-school-testers-to-be-first-of-race-to-serve-on-board.html | 1 BLACKS NAMED SCHOOL TESTERS | By Leonard Buder | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/a-bundle-of-economic-dilemmas-but-analysts-agree-on-one-thing-u-s.html | A Bundle of Economic Dilemmas | By Edwin L Dale Jr Special to no New York Times | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/a-new-challenge-of-the-yukon-metals-again-lure-prospectors.html | A New Challenge of the Yukon Metals Again Lure Prospectors | By Robert Trumbull Special to the New York Times | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/advertising-dualdisco-un-tplan-wells-rich-hopes-to-go-private.html | Advertising DualDiscount Plan | By Philip H Dougherty | RE0000868618 | 2002-07-11 | B00000954677 |

| | | | | | |
|---|---|---|---|---|---|
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/air-accident-investigator-quits-in-dispute-over-role-of-politics.html | Air Accident Investigator Quits In Dispute Over Role of Politics | By Robert Lindsey | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/alleged-recipient-of-bribe-to-help-olivieri-identified-1500-payoff.html | Alleged Recipient of Bribe To Help Olivieri Identified | By David A Andelman | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/an-elegant-atmosphere-for-buying-imported-fabrics-shop-talk.html | SHOP TALK | By Ruth Robinson | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/anita-oday-tries-new-kind-of-setting-at-reno-sweeneys.html | Anita ODay Tries New Kind of Setting At Reno Sweeneys | By John S Wilson | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/arbitrator-cancels-shift-of-firemen-after-strike-a-real-victory.html | Arbitrator Cancels Shift Of Firemen After Strike | By Damon Stetson | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/arbitrator-cancels-shift-of-firemen-after-strike-order-reverses.html | Arbitrator Cancels Shift Of Firemen After Strike | By Damon Stetson | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/aussies-spy-on-aussie-spies-steal-aboard-courageous.html | Aussies Spy on Cup Rival | By William N Wallace Special to The New York Times | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/aussies-spy-on-cup-rival-aussie-spies-steal-aboard-courageous.html | Aussies Spy on Cup Rival | By William N Wallace Special to The New York Times | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/beame-plan-would-split-hra-into-2-departments-little-effect-seen.html | Beame Plan Would Split HRA Into 2 Departments | By Maurice Carroll | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/brewers-lose-on-medichs-5hitter-yanks-win-by-30-tie-for-first-crowd.html | Brewers Lose on Medichs 5Hitter | By Gerald Eskenazi | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/bridge-acesin-flesh-if-not-in-nameto-face-italians-in-january-calm.html | Bridge Acesin Flesh if Not in Nameto Face Italians in January | By Alan Truscott | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/british-unions-back-fight-on-inflation-no-explicit-pledge-given.html | British Unions Back Fight on Inflation | By Richard Eder Special to The New York Times | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/butz-says-crop-failures-limit-us-capacity-to-aid-butz-says-crop.html | Butz Says Crop Failures Limit US Capacity to Aid | By William Robbins Special to The New York Times | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/butz-says-crop-failures-limit-us-capacity-to-aid.html | Butz Says Crop Failures Limit US Capacity to Aid | By William Robbins Special to The New York Times | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/chess-quinteros-wins-in-canaries-kavalek-loses-heartbreaker-final.html | Chessa  Kavalek Loses Heartbreaker Quinteros Wins in Canaries | By Robert Byrne | RE0000868618 | 2002-07-11 | B00000954677 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/china-ties-reported-going-well-bureaucratic-snafu-drift-from-us.html | China Ties Reported Going Well | By Leslie H Gelb Special to Mr New York TiMC3 | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/clark-asks-arms-to-israel-hypocritical-says-rival-clark-urges-arms.html | Clark Asks Arms to Israel Hypocritical Says Rival | By Francis X Clines | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/clark-asks-arms-to-israel-hypocritical-says-rival.html | Clark Asks Arms to Israel Hypocritical Says Rival | By Francis X Clines | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/classes-end-early-as-east-meadow-teachers-strike-accord-in-yonkers.html | Classes End Early as East Meadow Teachers Strike | By George Vecsey Special to The New York Times | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/connecticut-set-to-shift-otb-sights-connecticut-set-to-shift-otb.html | Connecticut Set to Shift OTB Sights | By Steve Cady | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/connecticut-set-to-shift-otb-sights.html | Connecticut Stt to Shift OTB Sights | By Steve Cady | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/connors-advances-along-with-fiancee-connors-and-fiancee-a-advance-a.html | Connors Advances Along With Fiancee | By Parton Keese | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/connors-advances-along-with-fiancee-connors-and-fiancee-advance-at.html | Connors Advances Along With Fiancee | By Parton Keese | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/cypriote-regime-seizing-weapons-clerides-says-confiscation-of.html | CYPRIOTE REGIME SEIZING WEAPONS | By James F Clarity Special to The New York Times | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/economists-open-inflation-talks-in-capital-today-ford-to-begin.html | ECONOMISTS OPEN INFLATION TALKS IN CAPITAL TODAY | By Eileen Shanahan Special to The New York Times | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/economists-open-inflation-talks-in-capital-today.html | ECONOMISTS OPEN INFLATION TALKS IN CAPITAL TODAY | By Eileen Shanahan Special to The New York Times | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/edward-carey-brothers-chief-backer-called-rich-rich-man.html | Edward Carey Brothers Chief Backer Called Rich Rich Man | By Reginald Stuart | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/expecting-miracles-essay.html | Expecting Miracles | By William Safire | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/financial-disclosure-bill-approved-by-council-unit.html | FinancialDisclosure Bill Approved by Council Unit | By Edward RANZAL | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/food-an-obsession-in-miseryridden-calcutta-food-is-an-obsession-in.html | Food an Obsession in MiseryRidden Calcutta | By Bernard Weinraub Special to The New York Times | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/food-an-obsession-in-miseryridden-calcutta.html | Food an Obsession in MiseryRidden Calcutta | By Bernard Weinraub Special to The New York Times | RE0000868618 | 2002-07-11 | B00000954677 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/ford-names-bush-as-envoy-to-china-to-succeed-bruce-choice-of-gop.html | FORD NAMES BUSH AS ENVOY TO CHINA TO SUCCEED BRUCE | By Philip Shabecoff Special to The New York Times | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/fort-lee-bribe-case-defendant-asks-judge-lacey-to-step-aside.html | Fort Lee Bribe Case Defendant Asks Judge Lacey to Step Aside | By Frank J Prial Special to The New York Times | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/from-watergate-woes-to-mission-in-china-george-herbert-walker-bush.html | From Watergate Woes to Mission in China George Herbert Walker Bush | By Christopher Lydon Special to The New York Times | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/futures-prices-finish-day-mixed-early-limit-declines-fade-on.html | Early Limit Declines Fade on Afternoon Recovery | By Ernest Holsendolph | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/gannon-is-killed-in-auto-accident-governor-and-legislators-mourn.html | GANNON IS KILLED IN AUTO ACCIDENT | By Ronald Sullivan Special to The New York Times | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/general-abrams-was-tough-commander-with-talent-for-tact-and.html | General Abrams Was Tough Commander With Talent for Tact and Diplomacy | By Albin Krebs | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/giants-end-their-gamble-on-glover.html | Giants End Their Gamble on Glover | By Neil Amdur | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/glenmede-weighs-dow-merger-deal-trust-unit-owns-a-majority-share-in.html | GLENMEDE WEIGHS DOW MERGER DEAL | By Herbert Koshetz | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/goings-post-seen-going-to-weyand-an-authentic-hero-called-to.html | ARAMS POST SEEN GOING TO WPM | By John W Finney Special to The New York Times | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/greece-flexible-on-cyprus-status-official-calls-federal-setup-a.html | GREECE FLEXIBLE ON CYPRUS STATUS | By Steven V Roberts Special to The New York Times | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/hijacking-fails-as-suspect-yields-pilot-threatened-with-razor-nail.html | HIJCKING FAILS ASSUSPECT YIELDS | By Robert Reinhold Special to The New York Times | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/how-much-food-is-really-in-a-can-consumer-notes-shoppers-guides.html | Consumer Notes | By Gerald Gold | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/inflation-in-u-s-worrying-europe-officials-abroad-fear-ford.html | INFLATION IN U S WORRYING EUROPE | By Clyde H Farnsworth Special to The New York Times | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/inflation-in-u-s-worrying-europe.html | INFLATION IN U S WORRYING EUROPE | By Clyde H Farnsworth Special to The New York Times | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/inflation-issue-stressed-in-arkansas-race-distant-bureaucracy.html | Inflation Issue Stressed in Arkansas Race | By Roy Reed Special to The New York Times | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/inquiry-pressed-on-rockefeller-400-fbi-agents-said-to-be.html | INQUIRY PRESSED ON ROCKEFELLER | By Linda Charlton | RE0000868618 | 2002-07-11 | B00000954677 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/iowa-woman-to-be-named-to-head-republican-party-iowa-woman-will-be.html | Iowa Woman to Be Named To Head Republican Party | By R W Apple Jr Special to The New York Times | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/iowa-woman-to-be-named-to-head-republican-party-iowa-woman-will-be.html | Iowa Woman to Be Named To Head Republican Party | By R W Apple Jr Special to The New York Times | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/iran-backs-cutbacks-in-oil-production-official-justifies-action-as.html | Iran Backs Cutbacks in Oil Production | By Edward Cowan Special to The New York Times | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/layne-figure-in-scandal-to-coach-ccnys-five-layne-scandal-figure-to.html | Layne Figure in Scandal To Coach CCNYs Five | By Sam Goldaper | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/layne-figure-in-scandal-to-coach-ccnys-five.html | Layne Figure in Scandal To Coach CCNYs Five | By Sam Goldaper | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/leary-bargaining-on-weathermen-top-prosecutor-of-radicals-leads.html | LEARY BARGAINING ON WEATHERMEN | By John Kifner Special to The Now York Times | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/legislators-get-womens-ratings-18-are-put-on-honor-roll-for-action.html | LEGISLATORS GET WOMENS RATINGS | By Linda Greenhouse | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/levy-defends-goldman-role-on-pennsy-restitution-sought-pennsy-sale.html | Levy Defends Goldman Role on Pennsy | By Robert E Bedingpield | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/macon-mayor-declared-victor-in-georgia-gop-race.html | Macon Mayor Declared Victor in Georgia GOP Race | By B Drummond Ayres Jr Special to The New York Times | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/milner-bats-in-2-to-support-sadecki-mets-set-back-cubs-42-for-7th.html | Milner Bats In 2 to Support Sadecki | By Al Harvin Special to The New York Times | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/more-aid-is-going-to-north-vietnam-moscow-peking-and-others.html | MORE AID IS GOING TO NORTH VIETNAM | By David K Shipler Special to The Near York Times | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/mrs-ford-tells-news-parley-shes-busy-and-happy-surprised-by-son.html | Mrs Ford Tells News Parley Shes Busy and Happy | By John Berbers Special to The New York Times | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/mrs-grasso-bars-state-income-tax-pledges-veto-if-one-passes.html | MRS GRASSO BARS STATE INCOME TAX | By Lawrence Fellows Special to The New York Times | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/new-hearings-set-on-west-side-road-5-official-proposals-at-issue-as.html | NEW HEARINGS SET ON WEST SIDE ROAD | By Edward C Burks | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/newark-hispanics-seek-greater-representation-intent-explained.html | Newark Hispanics Seek Greater Representation | By Alfonso A Narvaez Special to The New York Times | RE0000868618 | 2002-07-11 | B00000954677 |

| | | | | | |
|---|---|---|---|---|---|
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/optimistic-trade-forecasts-usher-in-chicagos-machine-tool-show.html | Optimistic Trade Forecasts Usher in Chicagos Machine Tool Show | By Gene Smith Special to The New York Times | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/ouster-of-black-blocked-by-ford-state-department-official-opposed.html | OUSTER OF BLACK BLOCKED BY FORD | By Bernard Gwertzman Special to The New fork Times | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/pact-averts-strike-at-catholic-schools.html | Pact Averts Strike at Catholic Schools | By George Goodman Jr | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/perpetual-losers-in-the-trading-game.html | Perpetual Losers in the Trading Game | By Michael Manley | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/personal-finance-jobpay-survey-useful-for-workers-in-determining.html | Personal Finance | By Robert J Cole | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/poor-crops-drive-up-price-of-cooking-oil-60-in-year.html | Poor Crops Drive Up Price of Cooking Oil 60 in Year | By Nathaniel Sheppard Jr | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/prices-on-the-stock-market-plummet-as-the-pace-of-trading.html | Prices on the Stock Market Plummet As the Pace of Trading Accelerates | By Alexander R Hammer | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/quasar-emissions-used-in-a-quake-prediction-study-accurate-clocks.html | Quasar Emissions Used in a Quake Prediction Study | By Walter Sullivan | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/red-sox-lose-their-grip-on-the-undisputed-lead-baseball-roundup.html | Red Sox Lose Their Grip On the Undisputed Lead | By Reid Grosky | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/rome-la-storia-literary-sensation.html | Rome La Scoria Literary Sensation | By Paul Hofmann Special to The New York Times | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/russians-arrest-ailing-jew-in-bed-scholar-seeking-exit-visa-later.html | RUSSIANS ARREST AILING JEW IN BED | By Christopher S Wren Special to The Nix York Times | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/samuels-carey-report-deficits-in-primary-drive-representatives.html | SAMUELS CAREY REPORT DEFICITS IN PRIMARY DRIVE | By Peter Kihss | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/samuels-carey-report-deficits-in-primary-drive.html | SAMUELS CAREY REPORT DEFICITS IN PRIMARY DRIVE | By Peter Rubs | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/scheuer-makes-esposito-election-issue.html | Scheuer Makes Esposito Election Issue | By Grace Lichtenstein | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/scientists-seek-to-breed-a-super-plant-to-guarantee-food-supply.html | Scientists Seek to Breed a Super Plant to Guarantee Food Supply | By Boyce Rensberger Special to The New York Times | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/so-where-are-bob-hope-and-the-government.html | So Where Are Bob Hope and the Government | By David Gelber | RE0000868618 | 2002-07-11 | B00000954677 |

| | | | | | |
|---|---|---|---|---|---|
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/stage-music-of-porter-and-the-beatles-two-shows-in-london-sketch.html | Stage Music of Porter and the Beatles | By Clive Barnes Special to The New York Times | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/stevens-cooke-backed-by-beame-mayor-endorses-candidates-for-court.html | STEVENS COOKE BACKED BY BEAMS | By Tom Goldstein | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/stock-prices-fall-on-the-amex-as-pace-of-trading-increases-market.html | Stock Prices Fall on the Amex As Pace of Trading Increases | By James J Nagle | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/study-backs-standards-set-for-auto-emissions-requested-by-panel.html | Study Backs Standards Set for Auto Emissions | By E W Kenworthy Special to The New York Times | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/stulcer-off-peculiarly-wins-astarita-at-belmont-halo-is-tarnished.html | Stulcer Off Peculiarly Wins Astarita at Belmont | By Joe Nichols | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/stulcer-off-peculiarly-wins-astarita-at-belmont.html | Stulcer Off Peculiarly Wins Astarita at Belmont | By Joe Nichols | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/survey-finds-82-of-mothers-endorse-tv-fare-for-children-guidelines.html | Survey Finds 82 of Mothers Endorse TV Fare for Children | By Les Brown | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/tales-of-mrs-hoffman-from-dancing-to-dogs.html | Tales of Mrs Hoffman From Dancing to Dogs | By Walter R Fletcher | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/the-anna-bolena-of-sills.html | The Anna Bolena of Sills | By Donal Henahan | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/the-classroom-seemed-dull-so-parents-turned-creative-parents.html | The Classroom Seemed Dull So Parents Turned Creative | By Georgia Dullea Speclel to The New York Times | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/the-markets-are-full-of-tomatoes-now-so-get-out-those-jars.html | The Markets Are Full of Tomatoes Now So Get Out Those Jars | By Craig Claiborne Special to The New York Times | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/treasury-issues-advance-broadly-but-some-weakness-in-bills-is-shown.html | TREASURY ISSUES ADVANCE BROADLY | By H J Maidenberg | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/us-and-east-germany-open-ties-and-name-envoys.html | US and East Germany Open Ties and Name Envoys | By David Binder Special to The New York Times | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/woman-39-wins-the-republican-primary-for-governor-in-nevada-g-o-p.html | Woman 39 Wins the Republican Primary for Governor in Nevada | By Andrew H Malcolm Special To The New York Times | RE0000868618 | 2002-07-11 | B00000954677 |
| 9/5/1974 | https://www.nytimes.com/1974/09/05/archives/wood-field-and-stream-protecting-a-oneton-fish.html | Wood Field and Stream Protecting a OneTon Fish | By Nelson Bryant | RE0000868618 | 2002-07-11 | B00000954677 |

| | | | | | |
|---|---|---|---|---|---|
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/1774-convention-reconvened-in-philadelphia-governors-attend-session.html | 1774 Convention Reconvened in Philadelphia | By James T Wooten Special to The New York Times | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/1774-convention-reconvened-in-philadelphia.html | 1774 Convention Reconvened in Philadelphia | By James T Wooten Special to The New York Times | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/200-years-ago-a-mix-of-ideals-and-economics-both-ideals-and.html | 200 Years Ago a Mix of Ideals and Economics | By Harold C Schonberg | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/200-years-ago-a-mix-of-ideals-andeconomics-both-ideals-and.html | 200 Years Ago a Mix of Ideals and Economics | By Harold C Schonberg | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/7-major-oil-concerns-deny-curbing-competition-here-oil-concerns.html | 7 Major Oil Concerns Deny Curbing Competition Here | By Fred Ferretti | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/7-major-oil-concerns-deny-curbing-competition-here.html | 7 Major Oil Concerns Deny Curbing Competition Here | By Fred Ferretti | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/a-test-finds-public-less-honest-than-police-officers-group-says-84.html | A Test Finds Public Less Honest Than Police | By Joseph B Treaster | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/about-new-york-romance-of-the-sea-ashore.html | About New York Romance of the Sea Ashore | By Richard F Shepard | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/advertising-temblor-at-doyle-strongest-effort.html | Advertising Temblor at Doyle | By Philip H Dougherty | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/alcoa-is-raising-gansheetprices-subaru-of-america-cutting-2door.html | ALCOA IS RAISING CANSHEET PRICES | By Robert E Bedingfield | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/american-song-festival-gives-birth-to-tim-moore-the-pop-life.html | The Pop Life | By John Rockwell | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/at-the-machine-tool-show-the-russians-are-here-industrial-show.html | At the Machine Tool Show The Russians Are Here | By Gene Smith Special to The New York Times | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/bell-wins-round-on-rate-increase-utility-board-denies-motion-by-the.html | BELL WINS ROUND ON RATE | By Richard Phalon Special to The New York Times | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/bernstein-captivates-tokyo-audience-dances-on-podium-many-changes.html | Bernstein Captivates Tokyo Audience | By Richard Halloran Special to The New York Times | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/bridge-seizing-the-chance.html | Bridge | By Alan Truscott | RE0000868623 | 2002-07-11 | B00000956815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/britains-prime-minister-opens-election-campaign-call-for-unity-in.html | Britains Prime Minister Opens Election Campaign | By Richard Eder Special to The New York Times | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/british-economy-facing-uphill-fight-a-lack-of-leadership-confidence.html | British Economy Facing Uphill Fight | By Clyde H Farnsworth Special to The New York Times | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/british-football.html | British Football | By Reulers | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/british-petroleum-co-reports-secondquarter-profit-up-71-imperial.html | British Petroleum Co Reports SecondQuarter Profit Up 71 | By Terry Robards Special to The New York Times | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/canada-announces-new-policy-to-protect-uranium-supplies-reviewed-by.html | Canada Announces New Policy To Protect Uranium Supplies | By Robert Trumbull Special to The New York Times | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/chous-condition-said-to-have-worsened-wont-meet-chou.html | Chows Condition Said to Have Worsened | By Robert D McFadden | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/chung-family-playsand-tries-to-staytogether-command-performances.html | Chung Family Playsand Tries to StayTogether | By Raymond Ericson | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/clean-air-issue-in-hearing-on-west-side-highway.html | Clean Air Issue in Hearing on West Side Highway | By Edward C Burks | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/council-told-it-cant-prevent-rent-rise.html | Council Told It Cant Prevent Rent Rise | By Glenn Fowler | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/courageous-approved-by-measures-courageous-approved-by-measurers.html | Courageous Approved by Measurers | By William N Wallace Special to The New York Times | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/cypriote-foes-in-an-enclave-of-amity.html | Cypriote Foes in an Enclave of Amity | By James F Clarity Special to The New York Times | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/democrats-predict-defeat-of-byrnes-bond-proposal-democrats-predict.html | Democrats Predict Defeat Of Byrnes Bond Proposal | By Ronald Sullivan Special to The New York Times | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/dining-exasperating-service-family-restaurant-rich-and-spicy.html | Dining Exasperating Service | By John Canaday | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/ehrlichman-move-is-rejected-again-douglas-denies-his-request-to.html | EHRLICHMAN MOVE IS REJECTED AGAIN | By Warren Weaver Jr Special to The New York Times | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/export-market-doubles-price-of-rice-in-the-us-substitutes-listed.html | Export Market Doubles Price of Rice in the US | By Nathaniel Sheppard Jr | RE0000868623 | 2002-07-11 | B00000956815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/fea-asks-change-in-oilprice-rules-agency-says-plan-looks-to.html | FEAASKS CHANGE IN OILPRICE RULES | By Edward Cowan Special to The New York Times | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/fiat-chief-fears-reds-in-coalition-says-italy-would-be-led-away.html | FIAT CHIEF FEARS REDS IN COALITION | By Paul Hofmann Special to The New York Times | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/florida-seeking-to-break-condominium-lease-plan-florida-opposes-a.html | Florida Seeking to Break Condominium Lease Plan | By Walter Rugaber Special to The New York Timex | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/florida-seeking-to-break-condominium-lease-plan.html | Florida Seeking to Break Condominium Lease Plan | By Walter Rugaber Special to The New York Times | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/for-voters-in-coop-city-rent-is-a-primary-issue-rent-is-a-primary-i.html | For Voters in Coop City Rent Is a Primary Issue | By Allan M Siegal | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/ford-said-to-pick-2-for-envoy-posts-flanigan-is-reported-going-to.html | FORD SAID TO PICK 2 FOR ENVOY POSD | By David Binder Special to The New York Times | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/ford-seeks-a-battle-plan-against-enemy-inflation-ford-seeks-a.html | Ford Seeks a Battle Plan Against Enemy Inflation | By Philip Shabecoff Special to The New York Times | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/ford-seeks-a-battle-plan-againstenemy-inflation-ford-seeks-a-battle.html | Ford Seeks a Battle Plan Against Enermy Inflation | By Philip Shabecoff Special to The New York Times | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/greek-minister-tours-western-europe-belong-to-the-west-athens-seeks.html | Greek Minister Tours Western Europe | By Steven V Roberts Special to The New York Times | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/greenspan-sees-no-cause-for-extreme-pessimism-no-cause-for-extreme.html | Greenspan Sees No Cause For Extreme Pessimism | By Eileen Shanahan Special to The New York Times | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/greenspan-sees-no-cause-for-extreme-pessimism.html | Greenspan Sees No Cause For Extreme Pessimism | By Eileen Shanahan Special to The New York Times | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/harry-partch-73-a-composer-dead-avantgardist-selftaught-made-own.html | HARRY MUCH 73 A COMPOSER DEAD | By Donal Henahan | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/hunger-a-threat-in-indian-drought-northern-states-periled-by-rain.html | HUNGER A THREAT IN INDIAN DROUGHT | By Bernard Weinraub Special to The New York Times | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/hunger-a-threat-in-indian-drought.html | HUNGER A THREAT IN INDIAN DROUGHT | By Bernard Weinraub Special to The New York Times | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/jews-in-soviet-hopeful-but-skeptical-on-exit-a-quota-expected-more.html | Jews in Soviet Hopeful but Skeptical on Exit | By Christopher S Wren Special to The New York Times | RE0000868623 | 2002-07-11 | B00000956815 |

| | | | | | |
|---|---|---|---|---|---|
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/knicks-and-chamberlain-c-said-to-be-in-negotiations-a-knicks-wilt.html | Knicks and Chamberlain Said to Be in Negotiations | By Leonard Koppett specia to The New York Times | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/layne-glad-for-his-call-back-home-tearful-layne-is-happy-to-be-back.html | Layne Glad For His Call Back Home | By Gerald Eskenazi | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/leaders-of-tv-and-films-meet-city-officials-on-raising-output.html | Leaders of TV and Films Meet City Officials on Raising Output | By John T McQuiston | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/markets-gain-is-the-biggest-since-aug-7-capital-outlays-a-factor.html | Markets Gain Is the Biggest Since Aug7 | By Alexander R Hammer | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/meetings-begin-president-told-nation-does-not-now-face-big.html | MEETINGS BEGIN | By Edwin L Dale Jr Special To The New York Times | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/morgenthau-kuh-faulted-on-rights-civil-liberties-groups-say-choice.html | MORGENITIAU KUH FAULTEDON RIGHTS | By Deirdre Carmody | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/murder-and-mimosas-books-of-the-times-sea-sailors-assumptions.html | Books of The Times | By Anatole BROYARD | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/nadjari-investigates-goldman-subpoenas-his-business-records-records.html | Nadjari Investigates Goldman | By Ralph Blumenthal | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/new-president-of-now-prepares-message-for-another-new-president-has.html | New President of NOW Prepares Message for Another New President | By Nadine Brozan | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/new-training-base-poses-problem-new-problem-for-giants-unfinished.html | New Training Base Poses Problem | By Neil Amdur Special to The New York Times | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/nieetings-begin.html | NIEETINGS BEGIN | By Edwin L Dale Jr Special to The New York Times | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/pan-am-twa-ready-to-talk-merger-previous-talks-held-position.html | Pan Am TWA Ready to Talk Merger | By Robert Lindsey | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/peak-capital-outlays-expected-july-consumer-creditexpanded-annual.html | Peak Capital Outlays Expected July Consumer Credit Expanded | By Vartanig G Vartan | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/perus-seized-press-shows-new-freedom-wide-press-uncertainty.html | Perus Seized Press Shows New Freedom | By Marvine Howe Special to The Now York Times | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/prices-are-higher-for-commodities-us-reports-the-corn-crop-was-hurt.html | PRICES ARE HIGHER FOR COMMODITIES | By Ernest Holsendolph | RE0000868623 | 2002-07-11 | B00000956815 |

| | | | | | |
|---|---|---|---|---|---|
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/prices-marked-up-in-credit-markets-fed-enters-market-new-bond.html | Prices Marked Up in Credit Markets | By H J Maidenberg | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/proxmire-citing-failures-asks-study-of-ussoviet-space-plan-soviet.html | Froxmire Citing Failures Asks Study of USSoviet Space Plan | By Harold M Schmeck Jr Special to The New York Times | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/puerto-rican-clubbed-at-time-of-newark-clash-dies-police-refuse-to.html | Puerto Rican Clubbed at Time of Newark Clash Dies | By Joseph F Sullivan Special to The New York Times | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/puerto-rican-hurt-at-time-of-newark-clash-is-dead-inquiries-noted.html | Puerto Rican Hurt at Time Of Newark Clash Is Dead | By Joseph F Sullivan Special to The New York Times | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/queens-candidate-says-he-got-a-check-for-voting-for-olivieri.html | Queens Candidate Says He Got A Check for Voting for Olivieri | By David A Andelman | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/queens-candidate-says-he-got-a-check-forvoting-for-olivieri.html | Queens Candidate Says He Got A Check for Voting for Olivieri | By David A Andelman | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/record-penney-volume-volume-advances-by-68-at-sears.html | Record Penney Volume | By Herbert Koshetz | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/rent-is-a-primary-issue-for-coop-city-i-prefer-carey-it-was-a.html | Rent Is a Primary Issue for Coop City | By Allan M Siegal | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/rivals-for-governor-get-small-crolvds.html | Rivals for Governor Get Small Crolvds | By Frank Lynn | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/rivals-for-governor-get-small-crowds-union-against-samuels.html | Rivals for Governor Get Small Crowds | By Frank Lynn | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/scholarship-role-of-israel-queried-achievements-in-us-cited-by.html | SCHOLARSHIP ROLE OF ISRAEL QUERIED | By Irving Spiegel | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/state-audit-finds-wide-overbilling-by-nursing-homes-sample-of.html | STATE AUDIT FINDS WIDE OVERBILLING BY NURSING HOMES | By John L Hess | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/state-audit-finds-wide-overbilling-by-nursing-homes-what.html | STATE AUDIT FINDS WIDE OVERBILLING BY NURSING HOMES | By John L Hess | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/stocks-on-amex-and-counter-gain-reserva-board-money-report-is-a.html | STOCKS ON AMEX AND COUNTER GAIN | By James J Nagle | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/surging-yanks-stir-old-lovehate-feelings-in-fans.html | Surging Yanks Stir Old LoveHate Feelings in Fans | By Steve Cady | RE0000868623 | 2002-07-11 | B00000956815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/suspect-in-slaying-of-actress-is-found-able-to-stand-trial.html | Suspect in Slaying of Actress Is Found Able to Stand Trial | BY Tom Goldstein | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/tanner-upsets-smith-rosewall-newcombe-gain-connors-also-gets-to.html | Tanner Upsets Smith | By Parton Keese | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/there-are-three-types-of-inflation-we-have-two.html | There Are Three Types of Inflation | By James Tobin | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/this-isnt-the-time-to-moveso-they-remodel-relatively-new-real.html | This Isnt the Time to MoveSo They Remodel | By Georgia Dullea Special to The New York Times | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/tv-news-emmy-show-proves-a-mess-awards-are-confusing-in-abc.html | TV News Emmy Show Proves a Mess | By John J OConnor | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/us-aid-to-fight-rape-in-city-explored-programs-would-be-models-for.html | US Aid to Fight Rape in City Explored Programs Would Be Models for Nation | By  Leslie Maitland | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/us-official-warns-of-ozone-depletion-from-nuclear-war-u-s-aide.html | US Official Warns Of Ozone Depletion From Nuclear War | By John W Finney Special to The New York Times | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/us-official-warns-of-ozone-depletion-from-nuclear-war-us-aide-warns.html | US Official Warns Of Ozone Depletion From Nuclear War | By John W Finney Special to The New York Times | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/us-sounding-out-allies-about-haig-as-chief-of-nato-bonn-said-to-be.html | US SOUNDING OUT ALLIES ABOUT HAIG AS CHIEF OF NATO | By Craig R Whitney Special to The New York Times | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/us-sounding-out-allies-about-haig-as-chief-of-nato.html | US SOUNDING OUT ALLIES ABOUT HAIG As CHIEF OF NATO | By Craig R Whitney Special to The New York Times | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/utilities-loans-spur-upturn-at-banks-here-utilities-borrowing-up.html | Utilities Loans Spur Upturn at Banks Here | By John H Allan | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/vice-crackdown-aims-at-hotels-operators-of-four-alleged-hot-bed.html | VICE CRACKDOWN AIMS AT HOTELS | By Paul L Montgomery | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/volunteer-force-for-israel-urged-hirschfeld-wbuld-let-us-citizens.html | VOLUNTEER FORCE FOR ISRAEL URGED | By Francis X Clines | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/volunteer-force-for-israel-urged-hirschfeld-would-let-us-citizens.html | VOLUNTEER FORCE FOR ISRAEL URGED | By Francis X Clines | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/waldheim-sees-the-world-in-crisis-of-helplessness-waldheim-fears.html | Waldheim Sees the World In Crisis of Helplessness | By Murray Illson | RE0000868623 | 2002-07-11 | B00000956815 |

| | | | | | |
|---|---|---|---|---|---|
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/waldheim-sees-the-world-in-crisis-of-helplessness.html | Waldheim Sees the World In Crisis of Helplessness | By Murray Illson | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/what-gerald-ford-has-done-to-george-wallace.html | What Gerald Ford Has Done to George Wallace | By Ray Jenkins | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/6/1974 | https://www.nytimes.com/1974/09/06/archives/wncn-would-help-put-fine-music-on-another-station-offer-not.html | WNCN Would Help Put Fine Music on Another Station | By Allen Hughes | RE0000868623 | 2002-07-11 | B00000956815 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/246million-bid-made-for-a-british-concern-british-company-sought-by.html | 246Milllion Bid Made for a British Concern | By Terry Robards Special to The New York Times | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/246million-bid-made-for-a-british-concern.html | 246Million Bid Made for a British Concern | By Terry Robards | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/3-latin-nations-ask-an-end-to-cuba-ban-3-nations-ask-oas-to-end.html | 3 Latin Nations Ask An End to Cuba Ban | By David Binder Special to The New York Times | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/3-latin-nations-ask-an-end-to-cuba-ban.html | 3 Latin Nations Ask An End to Cuba Ban | By David Binder Special to The New York Times | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/3830-see-blazers-top-stars-1715-3830-see-blazers-top-stars-1715.html | 3830 See Blazers T op Stars1715 | By Gerald Eskenazi | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/6million-health-center-opens-in-the-south-bronx-promises-family.html | 6Million Health Center Opens in the South Bronx | By Allan M Siegal | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/a-multibillion-purchase-of-treasury-issue-due-saudi-arabia-plans-to.html | A Multibillion Purchase of Treasury Issue Due | By Juan de Onis Special to The New York Times | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/a-multibillion-purchase-of-treasury-issue-due.html | A Multibillion Purchase of Treasury Issue Due | By Juan de Onis Special to The New York Times | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/antiques-marys-dish-miss-alliss-house-in-fairfield-reflects-three.html | Antiques Marys Dish | By Rita Reif | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/art-the-universes-of-arakawa.html | Art The Universes of Arakawa | By John Russell | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/art-treasures-of-the-morgan.html | Art Treasures of the Morgan | By Hilton Kramer | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/australians-vexed-by-inflation-strees-bargain-shopping-and-budget.html | Australians Vexed by Inflation Stress Bargain Shopping and Budget Menus | By Ian Stewart Special to The New York Times | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/big-detroit-bank-cuts-prime-to-11-in-surprise-step-michigan.html | BIG DETROIT BANK CUTS PRIME TO 11 | By Robert J Cole | RE0000868614 | 2002-07-11 | B00000954673 |

| | | | | | |
|---|---|---|---|---|---|
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/bridge-longshot-bid-for-contract-better-than-no-shot-at-all.html | Bridge LongShot Bid for Contract Better Than No Shot At All | By Alan Trltscott | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/carnegie-funds-250000-to-aid-channel-13-move.html | Carnegie Funds 250000 to Aid Channel 13 Move | By Les Brown | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/catching-a-great-or-simple-vintage-at-its-peak-wine-talk.html | WINE TALK | By Frank J Prial | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/charter-terminal-is-closing-at-kennedy-first-class-at-last.html | Charter Terminal Is Closing at Kennedy | By Robert Lindsey | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/charter-terminal-is-closing-at-kennedy.html | Charter Terminal Is Closing at Kennedy | By Robert Lindsey | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/colleges-face-year-of-economic-worry-colleges-see-a-calm-year-but.html | Colleges Face Year Of Economic Worry | By Gene 1 Maeroff | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/colleges-face-year-of-economic-worry.html | Colleges Face Year Of Economic Worry | By Gene I Maeroff | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/commodity-list-mixed-at-close-beef-cattle-prices-risecorn-futures.html | COMMODITY LIST MIXED AT CLOSE | By James J Nagle | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/computer-to-aid-courts-is-urged-by-state-official.html | Computer to Aid Courts Is Urged by State Official | By Joseph F Sullivan Special to The New York Times | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/dobson-tops-lolich-game-is-called-in-7th-inning-yankees-defeat.html | Dobson Tops Lolich Game Is Called in 7th Inning | By Thomas Rogers | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/dow-climbs-712-as-trading-gains-rise-is-shown-despite-gloom-on.html | Dow Climbs 712As Trading Gains | By Alexander R Hammer | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/duke-fox-terrier-takes-tuxedo-park-kcs-best.html | Duke Fox Terrier Takes Tuxedo Park KCs Best | By Walter R Fletcher Special to The New York Times | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/easing-of-money-opposed-by-greenspan-and-simon-jobless-drop-doubted.html | Easing of Money Opposed By Greenspan and Simon | By the Asiociated Press | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/family-to-rebuild-burntout-winery-in-middlesex.html | Family to Rebuild BurntOut Winery in Middlesex | By Richard Phalon Special to The New York Times | RE0000868614 | 2002-07-11 | B00000954673 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/fans-gather-to-see-knievel-try-to-sail-over-canyon-in-idaho-in.html | Fans Gather to See Knievel Try to Sail Over Canyon in Idaho in SkyCycle | By Jon Nordheimer Special to The New York Times | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/fbi-chief-denies-excess-wiretaps-says-surveillance-is-kept-under.html | FBI CHIEF DENIES EXCESS WIRETAPS | By Warren Weaver Jr Special to The New York Times | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/french-ask-parley-of-market-nations-special-to-the-new-york-times.html | French Ask Parley of Market Nations | By Clyde H Farnsworth Special to The New York Times | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/french-isles-off-canada-depend-on-paris.html | French Isles Off Canada Depend on Paris | By William Borders Special to The New York Times | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/giants-lose-by-2317-in-overtime-bills-beat-giants-2317-in.html | Giants Lose By 2317In Overiime | By Neil Amdur Special to The New York Times | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/gibson-keeps-protest-ban-vows-to-arrest-violators-rally-planned.html | Gibson Keeps Protest Ban Vows to Arrest Violators | By Alfonso A Narvaez Special to The New York Times | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/greece-receives-100million-loan-international-consortium-of-banks.html | GREECE RECEIVES 100MILLION LOAN | By Steven V Roberts Special to The New York Times | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/handling-of-egg-market-spurs-a-rift-in-canada-a-rift-in-canada-on.html | Handling of Egg Market Spurs a Rift in Canada | By Robert Trumbull Special to The New York Times | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/hirschfeld-endorsed-by-troyalmost-not-a-lawyer.html | Hirschfeld Endorsed by TroyAlmost | By Nathaniel Sheppard | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/hirschfeld-endorsed-by-troyalniost-insurgents-in-race.html | Hirschfeld Endorsed by Troy Almost | By Nathaniel Sheppard | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/in-one-brooklyn-section-apathy-is-nonpartisan-a-brooklyn-tradition.html | In One Brooklyn Section Apathy Is Nonpartisan | By Grace Lichtenstein | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/in-stormy-brighton-britains-unions-vote-not-to-rock-the-boat.html | In Stormy Brighton Britains Unions Vote Not to Rock the Boat | By Richard Eder Special to The New York Times | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/inflation-advice-given-credit-squeeze-is-cited-by-ge.html | Inflation Advice Given | By Gene Smith Special to The New York Times | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/jesuit-dismissed-on-a-bortion-issue-had-baptized-son-of-woman-who.html | JESUIT DISMISSED ON ABORTION ISSUE | By Judith Cummings | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/jesuit-dismissed-on-abortion-issue-had-baptized-soh-of-woman-who.html | JESUIT DISMISSED ON ABORTION ISSUE | By Judith Cummings | RE0000868614 | 2002-07-11 | B00000954673 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/jobless-rate-up-to-54-in-august-highest-since-72-a-higher-range.html | JOBLESS RATE UP TO 54 IN AUGUST HIGHEST SINCE 72 | By Eileen Shanahan Special to The New York Times | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/jobless-rate-up-to-54-in-august-highest-since-72-rise-is-slight-but.html | JOBLESS RATE UP TO 54 IN AUGUST HIGHEST SINCE 72 | By Eileen Shanahan Special to The New York Times | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/lacey-to-retain-trial-on-bribery-refuses-a-defense-motion-to.html | LACEY 10 RETAIN TRIAL ON BRIBERY | By Joan Cook Special to The New York Times | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/laser-speeds-newspaper-operations-system-already-being-used-reduces.html | Laser Speeds Newspaper Operations | By Stacy V Jones Special to The New York Times | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/lykes-dividend-is-first-in-four-years.html | Lykes Dividend Is First in Four Years | By Clare M Reckert | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/maximum-mortgage-rate-in-jersey-raised-to-95-the-maximum-mortgage.html | Maximum Mortgage Rate In Jersey Raised to 95 | By Ronald Sullivan tomtit to The New York Times | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/mexican-rider-brings-in-his-first-belmont-victor.html | Mexican Rider Brings In His First Belmont Victor | By Joe Nichols | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/mr-harvard-law-school-90-years-old-shows-disregard-for-the-calendar.html | Mr Harvard Law School 90 Years Old Shows Disregard for the Calendar | By Israel Shenker Special to The New York Times | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/mrs-king-is-in-final-chris-evert-trailing-mrs-king-reaches-final.html | Mrs King Is in Final Chris Evert Trailing | By Parton Keese | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/namath-faces-raiders-today-with-a-new-shield.html | Namath Faces Raiders Today With a New Shield | By Leonard Koppett speede to The New York Times | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/oliveri-removes-campaign-leader-shipman-scored-for-giving-1500-to.html | OUVIERI REMOVES CAMPAIGN LEADER | By Mary Breasted | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/olivieri-ousts-top-aide-citing-1500-transaction-olivieri-removes.html | Olivieri Ousts Top Aide Citing 1500 Transaction | By Mary Breasted | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/pirandello-through-the-wry-books-of-the-times.html | Books of The Times | By Richard R Lingeman | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/political-race-for-nonpolitical-da-policy-innovations-made.html | Political Race for Nonpolitical DA | By Tom Goldstein | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/political-race-for-nonpolitical-da.html | Political Race for Nonpolitical DA | By Tom Goldstein | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/random-house-is-raising-michener-novel-to-1250-first-printings.html | Random House Is Raising Michener Novel to 1250 | By Eric Pace | RE0000868614 | 2002-07-11 | B00000954673 |

| | | | | | |
|---|---|---|---|---|---|
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/reconvened-continental-congress-starts-bicentennial-other-governors.html | Reconvened Continental Congress Starts Bicentennial | By James T Wooten Special to The New York Times | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/rep-reid-supports-carey-6-officials-back-samuels-party-unification.html | Rep Reid Supports Carey 6 Officials Back Samuels | By Thomas P Ronan | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/rep-reidsupports-carey-six-officials-aid-samuels-party-unification.html | Rep Reid Supports Carey Six Officials Aid Samuels | By Thomas P Ronan | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/rep-rosenthal-assails-western-union-in-report-suggesting-a-u-s.html | Rep Rosenthal Assails Western Union In Report Suggesting a US TakeOver | By Gerald Gold | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/rival-cypriote-leaders-finally-confer.html | Rival Cypriote Leaders Finally Confer | By James Clarity Special to The New York Times | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/rockefeller-sees-kissinger-twice-pays-ford-courtesy-call-and-talks.html | ROCKEFELLER SEES KISSINGER TWICE | By Linda Charlton Special to The New York Times | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/saxbe-is-giving-congress-90-days-to-act-on-lottery-saxbe-seeking.html | Saxbe Is Giving Congress 90 Days to Act on Lottery | By Martin Tolchin Special to The New York Times | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/senate-unit-asks-militaryaid-cut-for-south-korea-approves-bill.html | SENATE UNIT ASKS MILITARYAID CUT FOR SOUTH KOREA | By Bernard Gwertzman Special to The New York Times | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/senate-unit-asks-militaryaid-cut-for-south-korea.html | SENATE UNIT ASKS MILITARYAID CUT FOR SOUTH KOREA | By Bernard Gwertzman Special to The New York Times | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/some-questions-and-answers-on-monetary-policy.html | Some Questions and Answers on Monetary Policy | By John H Allan | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/soviet-indirectly-rebuffs-ford-on-ocean-bases.html | Soviet Indirectly Rebuffs Ford on Ocean Bases | By Christopher S Wren Special to The New York Times | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/steinbrenner-cuts-yank-ties-for-month-yank-owner-severs-ties-for.html | Steinbrenner Cuts Yank Ties for Month | By Steve Cady | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/teachers-in-westbury-strike-after-talks-fail-north-haven-strike.html | Teachers in Westbury Strike After Talks Fail | By Roy R Silver Special to The New York Times | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/tests-seek-speed-for-water-flow-scientists-trying-to-reduce-drag-on.html | TESTS SEEK SPEED FOR WATER FLOW | By Walter Sullivan | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/the-case-for-not-voting-observer.html | The Case For Not Voting | By Russell Baker | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/the-presidency-and-new-ideas.html | The Presidency and New Ideas | By Edwin L Dale Jr Special to The New York Times | RE0000868614 | 2002-07-11 | B00000954673 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/the-vacation-swap-theres-no-place-like-someone-elses-home.html | The Vacation Swap Theres No Place Like Someone Elses Home | By Bernadine Morris | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/the-waiting-game.html | The Waiting Game | By William V Shannon | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/two-swipes-help-snap-new-york-streak-at-7-mets-lose-brock-gets.html | Two Swipes Help Snap New York Streak at 7 | By Al Harvin Special to The New York Times | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/two-writers-in-praise-of-rabelais-and-each-other.html | Two Writers in Praise of Rabelais and Each Other | By Henry Miller | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/us-and-soviet-to-resume-arms-talks-wide-differences-are-said-to.html | US and Soviet to Resume Arms Talks Wide Differences Are Said to Remain | By Leslie H Gelb Special to The hew York Times | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/westport-rediscovers-the-bus-fears-unfounded.html | Westport Rediscovers the Bus | By Michael Knight Special to The New York Times | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/westport-rediscovers-the-bus.html | Westport Rediscovers the Bus | By Michael Knight Special to The New York Times | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/wilson-reports-his-net-worth-as-632580-no-liabilities-129000-income.html | Wilson Reports His Net Worth As 632580 No Liabilities | By Francis X Clines | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/7/1974 | https://www.nytimes.com/1974/09/07/archives/wilson-reports-his-net-worth-as-632580-no-liabilities-stock.html | Wilson Reports His Net Worth As 632580 No Liabilities | By Francis X Clines | RE0000868614 | 2002-07-11 | B00000954673 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/4-democrats-face-connecticut-vote-pac-presses-campaign-tuesday.html | 4 DEMOCRATS FACE CONNECTICUT VOTE | BY Lawrence Fellows Special to The New York Times | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/4000-recall-beatles-yeah-yeah-yeah-flicks-and-clips.html | 4000 Recall Beatles Yeah Yeah Yeah | By John Rockwell | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/60s-had-hot-summers-blacks-now-play-it-cool-the-method-changes-but.html | 60s Had Hot Summers Blacks Now Play It Cool | By Roger Wilkins | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/a-1957-film-speaks-of-watergate-a-face-in-the-crowda-1957-film-that.html | A 1957 Film Speaks of Watergate | By Nora Sayre | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/a-boys-farm-is-planning-to-admit-girls-the-typical-youth.html | A Boys Farm Is Planning to Admit Girls | By N M Gerstenzang Special to The New York Meg | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/a-bridge-too-far-by-cornelius-ryan-illustrated-670-pp-new-york.html | Success would have ended the war in 1944 | By Martin Blumenson | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/a-deli-with-a-dutch-accent-a-variety-of-seafood-dutch-snack.html | A Deli With a Dutch Accent | By Helen P Silver Special to The New York Times | RE0000868619 | 2002-07-11 | B00000954679 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/a-good-choreographer-is-hard-to-find-dance.html | Dance | By Clive Barnes | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/a-happy-collaboration-of-design-with-ecology-gardens-a-mixture-of.html | Gardens | BY Nelva M Weber | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/a-museum-relives-suffolks-past.html | A Museum Relives Suffolks Past | By Barbara Delatiner Special to The New York Times | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/a-new-light-on-manuscript-illumination-the-exquisite-art-of.html | A New Light on Manuscript Illumination | By John Canaday | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/a-new-musical-with-plain-but-deep-feeling-a-musical-with-deep.html | A New Musical With Plain But Deep Feeling | By Walter Kerr | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/a-onestop-student-center-campus-branch-successful-secret-to-success.html | A OneStop Student Center | By Ilene A Dorf Special to The New York Times | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/a-paradox-in-civic-views-found-in-3-queens-areas-a-paradox-in-views.html | A Paradox in Civic Views Found in 3 Queens Areas | By Murray Schumach | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/a-real-treat-for-dog-lovers-photography.html | Photography | By A D Coleman | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/a-renaissance-on-the-hudson-gabled-boutique-den-of-antiquity.html | A Renaissance on the Hudson | By Roger Ahrens | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/a-sin-or-a-right-twice-as-many-americans-kill-themselves-as-kill.html | Twice as many Americans kill themselves as kill each other | By Helen Epstein | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/a-typical-primary-in-massachusetts-dullest-race-ever-poor-business.html | A TYPICAL PRIMARY IN MASSACHUSETTS | By John Kifner flee to no New York | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/americas-cup-crews-are-on-guard-for-friendly-races-starting-tuesday.html | Americas Cup Crews Are on ward For Friendly Races Starting Tuesday | By William N Wallace Special to The New York Times | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/an-investment-in-brooklyn-backfires-for-a-buyer-an-investment-in.html | An Investment in Brooklyn Backfires for a Buyer | By David C Berliner | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/an-octogenarian-and-still-a-trendsetter-nothing-like-an-original-a.html | An Octogenarian and Still a TrendSetter | By Dennis Starin Special to The New York Times | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/army-fights-lieutenants-long-hair.html | Army Fights Lieutenants Long Hair | By Craig R Whitney Special to The New York Times | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/article-4-no-title.html | Article 4  No Title | By Neil Amdur | RE0000868619 | 2002-07-11 | B00000954679 |

| | | | | | |
|---|---|---|---|---|---|
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/article-5-no-title-outstanding-college-players-this-year.html | Article 5  No Title | By Gordon S White Jr | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/article-6-no-title-kicking-and-jumping-ii-nfl-74-kicks-itsrulesa.html | SLAYING SITE HERE DEFENDED AS SAFE | By C Gerald Fraser | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/at-the-pinnacle-of-gm-a-bookkeeper-nears-the-chairmanship-which-is.html | At the Pinnacle of GM | By Robert Irvin | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/aussies-show-upandover-confidence.html | Aussies Show UpandOver Confidence | By Steve Cady Special to The New York Times | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/bistate-units-face-openmeeting-bid-government-support-urged.html | Bistate Units Face OpenMeeting Bid | By Donald Janson Special to The New York Times | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/bloomingdales-and-its-customersdancing-chic-to-chic-can-the-stores.html | Bloomingdales and Its Customers Dancing Chic to Chic | By Marylin Bender | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/boiling-along-in-a-kettle-on-the-new-hope-night-freight-run-paper-a.html | Boiling Along in a Kettle on the New Hope Night Freight Run | By Nathaniel Hartshorne | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/both-spirits-and-rents-are-high-in-englewood.html | Both Spirits and Rents Are High in Englewood | By Alan L Gansberg Special to The New York Times | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/brezhnev-expects-1974-soviet-grain-to-meet-goal-of-205-million-tons.html | Brezhnev Expects 1974 Soviet Grain To Meet Goal of 205 Million Tons | By Christopher S Wren Special to The New York Times | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/brooklyn-a-home-of-monuments-and-graffiti-marble-poses-problem.html | Brooklyn A Home of Monuments and Graffiti | By David Gordon | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/cabby-fatally-shot-in-harlem-was-member-of-police-patrol.html | Cabby Fatally Shot in Harlem Was Member of Police Patrol | By Judith Cummings | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/calfroping-barrelracing-tie-this-family-together-how-he-got-started.html | CalfRoping BarrelRacing Tie This Family Together | By Holly B King Special to The New York Times | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/cambodias-little-war-600000-casualties-will-ford-follow-nixon-in.html | Will Ford Follow Nixon in Support of the Lon Nol Regime | By Sydney H SCHANBERG | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/campingareasenjoyboom-campsites-enjoying-a-statewide-boom-home-away.html | Camping Areas Enjoy Boom | By Bill D Ross Special to The New York Times | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/can-feminists-upstage-miss-america-friendly-heckling-confrontation.html | Can Feminists Upstage Miss America | By Judy Klemesrud Special to The New York Times | RE0000868619 | 2002-07-11 | B00000954679 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/canadians-to-try-base-income-plan-1300-families-to-qualify-tied-to.html | CANADIANS TO TRY BASEINCOME PLAN | By Robert Trumbull Special to The New York Times | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/cards-defeat-mets-21-on-brocks-hit-in-ninth-brocks-hit-downs-mets.html | Cards Defeat Mets 21 On Brocks Hit in Ninth | By Al Harvin Special to The New York Times | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/centennial-by-james-a-michener-illustrated-909-pp-new-york-random.html | Centennial | By James R Frakes | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/charismatics-gain-in-churches-charismatic-renewal-is-flourishing-in.html | Charismatics Gain in Churches | By Edward B Fiske Special to The New York Times | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/chess-sicilian-defense-dont-sit-there-and-take-itoffense-is-the.html | ChessDont Sit There and Take It Offense Is the Best Defense | By Robert Byrne | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/cia-chief-tells-house-of-8million-campaign-against-allende-in-7073.html | CIA Chief Tells House Of 8Million Campaign Against Allende in 7073 | By Seymour M Hersh Special to The New York Times | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/city-opera-miss-malfitano-excels-in-boheme-debut.html | City Opera | By Allen Hughes | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/citys-966-schools-to-open-tomorrow-on-optimistic-note-union-to-meet.html | Citys 966 Schools To Open Tomorrow On Optimistic Note | By Leonard Buder | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/computer-raped-by-telephone-and-other-futuristic-felonies.html | Computer Raped by Telephone | By W Thomas Porter Jr | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/coppergate-to-get-first-ahsa-show-calendar-of-horse-shows.html | CoppergatetoGetFirstAHAShow | By Ed Corrigan | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/criminals-at-large.html | Criminals At Large | By Newgate Callicndar | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/crowding-is-concern-at-schools-in-suffolk-problems-in-lindendurst.html | Crowding Is Concern At Schools In Suffolk | By Elaine Barrow | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/democracy-in-trouble-dublin.html | Democracy in Trouble | By James Reston | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/democratic-contests-leading-primaries-in-four-counties-democratic.html | Democratic Contests Leading Primaries in Four Counties | By Frank Lynn | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/democrats-term-governors-race-too-close-to-call-other-posts-at.html | DEMOCRATS TERM GOVERNORS RACE TOO CLOSE TO CALL | By Frank Lynn | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/denville-split-on-civic-complex.html | Denville Split on Civic Complex | By Elizabeth Sodoma Special to The New York Times | RE0000868619 | 2002-07-11 | B00000954679 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/design-in-the-hills-of-northern-italy-home-is-next-door-to-the.html | Design In the hills of northern Italy | By Bernadine Morris | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/dining-out-in-new-jersey.html | out in New jersey | By Jean Hewitt | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/dioramist-will-teach-his-art-final-sketch-made.html | Dioramist Will Teach His Art | By Phyllis Funke Special to The New York Times | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/economists-at-the-white-housetelling-it-like-it-is-ideas-for.html | Economists at the White HouseTelling It Like It Is | By Julius Duscha | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/entry-of-2705-in-westchester-dog-show-dog-show-calendar.html | Entry of 2705 in Westchester Dog Show | By Walter R Fletcher | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/extravagance-for-the-lips-that-doubles-as-accessory.html | Extravagance for the Lips That Doubles as Accessory | By Enid Nemy | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/fear-of-falling-bridge.html | Bridge | By Alan Truscott | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/federalstate-study-planned-to-help-ease-highway-traffic-congestion.html | FederalState Study Planned to Help Ease Highway Traffic Congestion on LI | By Harold Faber Special to The New York Times | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/few-layoffsa-new-theory-washington-report.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/florida-to-settle-heated-contests-three-rivals-for-askew.html | FLORIDA TO SEINE HEATED CONTESTS | By Martin Waldron Special to The New York Times | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/for-sociology-renewal-and-critique-in-sociology-today-by-alvin-w.html | Gouldners vinegar | By Paul Starr | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/freeze-for-the-future-peach-mousse.html | Food | By Craig Claiborne with Pierre Franey | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/funloving-3man-racing-team-is-going-after-obscure-records.html | FunLoving 3Man Racing Team Is Going After Obscure Records | By Michael Katz | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/future-social-events-action-gangs-plank.html | Future Social Events | By Russell Edwards | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/gangs-of-girls-terrorize-staff-and-the-retarded-at-childrens-unit.html | Gangs of Girls Terrorize Staff and the Retarded At Childrens Unit Here | By Murray Schumach | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/garden-more-on-norfolk-island-pine-july-7-caladium-aug-11-drying.html | AROUND THE Garden | By Joan Lee Faust | RE0000868619 | 2002-07-11 | B00000954679 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/gary-player-leads-4man-golf-with-67-3-share-lead-in-georgia-the.html | Gary Player Leads 4Man Golf With 67 | By John S Radosta Special to The New York Times | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/goldin-urges-end-to-5-otb-surtax-150000-lost-weekly-cites-150000.html | GEM URGES END TO 5 OTB SURTAX | By Glenn Fowler | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/gops-big-bankrollers-of-1972-executives-in-the-defense-industry.html | GARs Big Bankrolled of 1972 | By Herbert E Alexander | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/great-silver-sale-is-over-numismatics-notgeld-book-british-decimals.html | Numismatics | By Herbert C Bardes | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/greeks-boycott-envoys-sendof-j-refuse-earlier-invitations.html | GREEKS BOYCOTT ENVOYS SENDOF | By Steven V Roberts Special to The New York Times | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/haitian-primitives-from-art-form-to-souvenirs-art.html | Haitian Primitives From Art Form to Souvenirs | By Lawrence Witchel | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/hearing-is-set-on-professional-status-for-social-workers-3-levels.html | Hearing Is Set on Professional Status for Social Workers | By Mary C Churchill Special to The New York Times | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/hooked-on-vietnam-hundreds-of-unusual-americans-who-have-chosen-to.html | Hundreds of unusual Americans who have chosen to stay | By David K Shipler | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/how-to-get-a-pocketful-of-strikes.html | How to Get a Pocketful of Strikes | By Jerry Levine | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/hubbard-and-byrd-lead-jazz-groups-on-fisher-hall-bill.html | Hubbard and Byrd Lead Jazz Groups On Fisher Hall Bill | By John S Wilson | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/if.html | If | By Theodore Sturgeon | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/in-pollution-control-it-is-easier-to-cure-than-prevent-should-the.html | Should the States Be Allowed to Dirty Air Now Clean | By E W Kenworthy | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/just-the-time-triumphs-at-3-160-in-the-futurity-proudest-spartan.html | Just the Time Triumphs At 3160 in the Futurity | By Joe Nichols | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/knievel-to-leap-today-he-and-promoter-tense-endless-tightrope-walk.html | Knievel to Leap Today He and Promoter Tense | By Jon Nordheimer Special to The New York Times | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/legislators-aim-to-ease-access-to-ocean-beaches-easing-of-access-to.html | Legislators Aim to Ease Access to Ocean Beaches | By Ronald Sullivan Special to The New York Times | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/li-kennel-owner-talks-with-charges-dogs-get-companions.html | LI Kennel Owner Talks With Charges | By A W Bernsohn Special to The New York Times | RE0000868619 | 2002-07-11 | B00000954679 |

| | | | | | |
|---|---|---|---|---|---|
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/liberal-and-exrepublican-vie-in-suffolk-democratic-da-race.html | Liberal and ExRepublican Vie In Suffolk Democratic DA Race | By Pranay Gupte | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/light-vote-seen-in-westchester-primary-contests-inspiring-only-a.html | LIGHT VOTE SEEN IN WESTCHESTER | By James Feron Special to The New York Times | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/little-investors-and-big-yields-selected-fixedincome-securities.html | INVESTING | By Vartanig G Varian | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/magazine-venture-is-a-risky-game-for-mrs-king.html | Magazine Venture Is a Risky Game for Mrs King | By Jay Searcy | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/mccarter-pushes-repertory-4000-subscriptions.html | McCarter Pushes Repertory | By Piri Halasz Special to The New York Times | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/mills-finally-has-a-foe-and-she-hits-hard-illegal-donations-smear.html | Mills Finally Has a Foe and She Hits Hard | By Roy Reed Special to The New York Times | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/nations-exiles-anxiously-await-amnesty-ruling-harsh-penalties.html | Nations Exiles Anxiously Await Amnesty Ruling | By Lucinda Franks | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/network-neanderthals-vie-for-saturday-ratings-network-neanderthals.html | Network Neanderthals Vie For Saturday Ratings | By Dan Carlinsky | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/new-housing-law-gets-mixed-reviews-us-outlays-for-subsidized.html | New HousingLaw Gets Mixed Reviews | By William G Connolly | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/new-novel-god-bless-america-by-max-evans-170-pp-los-angeles-nash.html | New  Novel | By Martin Levin | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/news-of-the-stage-footlights-peerce-back-onstage.html | News of the Stage | By Louis Calta | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/no-economic-hiding-place-in-the-world-the-trend-towards-cartels.html | Interdependence Is Real | By Clyde H Farnsworth | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/officials-attack-crude-oil-curbs-5-cents-a-gallon.html | OFFICIALS ATTACK CRUDE OIL CURBS | By Edward Cowan Special to The New York Times | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/our-cities-need-a-permanent-chorus-cities-need-a-permanent-chorus.html | Our Cities Need a Permanent Chorus | By Raymond Ericson | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/paper-backs-life.html | Paperbacks | By Guntiier S Stent | RE0000868619 | 2002-07-11 | B00000954679 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/pastor-earnings-trail-in-survey-protestants-earn-50-less-than-other.html | PASTOR EARNINGS TRAIL IN SURVEY | By Joseph P Fried | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/pollyanna-parrots-put-on-a-show.html | Pollyanna Parrots Put on a Show | By Kim Lem | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/presidential-press-conferences-enter-gerald-ford-exit-dan-rather.html | Television | By John J OConnor | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/prices-of-fish-scaled-down-at-sheepshead-bay.html | Prices of Fish Scaled Down at Sheepshead Bay | By Herb Taylor | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/primaries-for-seats-in-house-are-crowded-9-in-2-races.html | Primaries for Seats in House Are Crowded | By Thomas P Ronan | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/private-schools-cite-rising-costs-costs-keep-rising.html | PRIVATE SCHOOLS CITE RISING COSD | By Iver Peterson | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/prom-the-ground-up-fashion.html | Fashion | By Patricia Peterson | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/putting-zaire-on-the-map-from-the-chaos-of-the-congo-mobutu-has.html | From the chaos of the Congo Mobutu has wrought a nation | By J J Grimond | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/querelle-by-jean-genet-translated-from-the-french-by-anselm-holld.html | Jean Genets purest perverse romance | By Edmund White | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/raiders-win-316-in-last-jet-tuneup-jets-beaten-316-in-last.html | Raiders Win 316 In Last Jet Tune Up | By Leonard Koppett Special to The New York Times | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/rain-postpones-tennis-semifinals-reset-today-ustennis-rained-out.html | Rain Postpones Tennis Semifinals Reset Today | By Parton Keese | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/rape-and-womens-selfdefense.html | Rape and Womens Self Defense | By Susan Murdock | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/rape-laws-in-4-states-restrict-testimony-on-chastity-of-victim.html | Rape Laws in 4 States Restrict Testimony on Chastity of Victim | By Lacey Fosburgh Special to The New York Times | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/recordings-new-roles-for-nilsson.html | Recordings New Roles for Nilsson | By Peter G Davis | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/retarded-adults-learning-basic-skills.html | Retarded Adults Learning Basic Skills | By Janice C Cadkin | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/revival-of-a-currency-arena-trading-set-in-futures-of-foreign.html | Revival of a Currency Arena | By John H Allan | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/revolution-and-romanticism-by-howard-mumford-jones-490-pp-cambridge.html | Joness Panorama | By Robert Alter | RE0000868619 | 2002-07-11 | B00000954679 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/rise-in-litigation-cited-by-kaufman-criticism-assailed.html | RISE IN LITIGATION CITED BY KAUFMAN | By Arnold R Lubascr | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/rivers-of-america-new-yor-holt-rinehart-winston-495-each.html | Rivers of America | By Ivan R Dee | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/roulette-in-the-courtroom-discretion-can-also-be-used-to.html | Roulette In the Courtroom | By Torn Wicker | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/select-committee-clears-olivieri-in-an-alleged-payoff-investigation.html | Select Committee Clears Olivieri in an Alleged Payoff | By David A Andelman | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/sexual-activity-found-increasing-hard-to-believe-abortion-a-factor.html | SEXUAL ACTIVITY FOUND INCREASING | By Jane E Brody | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/sexual-activity-found-increasing.html | SEXUAL ACTIVITY FOUND INCREASING | By Jane E Brody | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/shop-is-showcase-for-porcelain-art-shop-talk.html | SHOP TALK | By June Blum Special to The New York Times | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/shore-residents-recall-fire-on-morro-castle-40-years-ago-fire-began.html | Shore Residents Recall Fire On Morro Castle 40 Years Ago | By Joseph Deitch Special to The New York Times | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/some-classics-a-few-stars-out-of-town-theater-out-of-townclassics-a.html | Some Classics A Few Stars Out of Town | By Julius Novick | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/some-questions-about-the-depiction-of-jews-in-new-films-film.html | Film | By Dan Isaac | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/state-begins-ousting-families-for-new-reservoir.html | State Begins Ousting Families for New Reservoir | By Al Frank Special to The New York Times | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/state-seen-facing-transit-dilemma-legislature-to-get-plea-bus-fares.html | State Seen Facing Transit Dilemma | By Edward C Burks Special to The New York Times | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/stiff-challenges-a-re-faced-by-3-democratic-leaders-base.html | Stiff Challenges Are Faced By 3 Democratic Leaders | By Linda Greenhouse | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/studies-show-men-can-live-safely-in-space-most-effects-are-drastic.html | Most Effects Are Drastic But Temporary | By Lawrence K Altman | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/suffolk-nonparents-group-defends-right-of-couples-to-remain-child.html | Suffolk Nonparents Group Defends Right of Couples to Remain Child Free | By Lillian Barney Special to The New York Times | RE0000868619 | 2002-07-11 | B00000954679 |

| | | | | | |
|---|---|---|---|---|---|
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archiv es/team-physician-constant-conflict-no-concealing-injuries.html | Team Physician Constant Conflict | By Dr James A Nicholas | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archiv es/the-born-exile-george-gissing-by-gillian-tindall-illustrated-295-pp.html | The Born Exile | By Peter Stansry | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archiv es/the-case-of-the-hot-writer-a-visit-to-cornwalls-cornwell-far-from.html | A visit to Cornwalls Cornwell far from the neurotic insecurity of John Le Carrs unholy underworld | By James Cameron | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archiv es/the-church-and-i-by-frank-sheed-383-pp-new-york-doubleday-co-795.html | Frank Sheeds love affair with God | By William F8216BUCKLEY Jr | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archiv es/the-curious-pattern-in-textile-fibers-world-of-seventh-ave.html | WORLD OF SEVENTH AVE The Curious Pattern in Textile Fibers | By Herbert Koshetz | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archiv es/the-economic-scene-scrutinizing-worldwide-ills-monthly-comparisons.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archiv es/the-gerald-ford-identikit.html | The Gerald Ford Identikit | By Joe McGinniss | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archiv es/the-great-names-march-before-us-in-a-discopaedia-of-the-violin.html | Music | By Harold C Schonberg | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archiv es/the-hatred-in-cyprus-not-part-of-negotiations-the-dead-are-hard-to.html | Brutality Is Common | By James F Clarity | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archiv es/the-hawkline-monster-a-gothic-western-by richard-brautigan-216-pp.html | Cute Brautigan | By John Yohalem | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archiv es/the-iivin-aint-easy-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archiv es/the-impressionists-century-israeli-architecture.html | Stamps | By Samuel A Tower | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archiv es/the-making-of-modern-drama-a-study-of-buchner-ibsen-strindberg.html | The Making of Modern Drama | By Thomas Edwards | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archiv es/the-pension-fiasco.html | The Pension Fiasco | By William V Shannon | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archiv es/the-perceptive-songs-of-dory-previn-pop.html | Pop | By Loraine Alterman | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archiv es/the-queen-against-defoe-and-other-stories-by-stefan-heym-114-pp-new.html | The Queen Against Defoe | By Ionel | RE0000868619 | 2002-07-11 | B00000954679 |

| | | | | | |
|---|---|---|---|---|---|
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/the-rockefeller-fortune-is-only-barely-visible-the-influence-on.html | The Rockefeller Fortune Is Only Barely Visible | By Michael C Jensen | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/the-souths-old-racial-politics-is-finished-candidates-appeal-to.html | Candidates Appeal to Both Races Because Both Now Vote | By B Drummond Ayres Jr | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/the-stages-are-being-seton-broadway-and-around-the-land-but.html | The Stages Are Being Set  on Broadway and Around the Land | By Robert Berkvist | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/the-testing-time-in-mozambique-support-from-white-liberals.html | The Testing Time in Mozambique | By Michael Knipe | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/the-war-of-dreams-by-angela-carter-286-pp-new-york-harcourt-brace.html | Fancy fantasy | By William Hjortsberg | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/the-worlds-greatest-traveler-prof-josiah-s-for-stinckney-carberry.html | The Worlds Greatest Traveler | By Ernest Dickinson | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/to-buy-privacy-in-woods-is-to-learn-to-buy-is-to-learn.html | To Buy Privacy In Woods Is to Learn | By Leo Dmitri | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/top-finance-aides-of-west-meeting-monetary-parley-due-small-forum.html | TOP FINANCE AIDES OF WEST MEETING | By Clyde H Farnsworth Special to The New York Times | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/trip-down-beers-memory-lane-only-4-states-missing.html | Trip Down Beers Memory Lane | By Judith E Fischer Special to The New York Times | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/trust-companiesa-vanishing-breed-how-one-survives-change-into-a.html | Trust Coizipanies Vanishing Breed | By Allan Sloan | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/two-sides-weigh-plan-for-cyprus-some-are-not-new-foes-ponder.html | TWO SIDES WEIGH PLAN FOR CYPRUS | By James F CLARITY Special to The New York Times | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/u-s-said-to-halt-uranium-to-india-to-block-testing-officials.html | US Said to Halt Uranium To India to Block Testing | By John W Finney Special to The New York Times | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/up-and-down-in-and-out-and-all-about.html | Up and Down In and Out And All About | By George A Woods | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/us-devises-plan-for-risein-flow-of-soviet-jews-two-key-problems.html | US DEVISES PLAN FOR RISE IN FLOW OF SOVIET JEWS | By Bernard Gwertzman Special to The New York Times | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/us-will-meet-mexico-cramer-in-coaching-debut.html | US Will Meet Mexico Cramer in Coaching Debut | By Alex Yannis | RE0000868619 | 2002-07-11 | B00000954679 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/vermont-to-vote-in-senate-races-power-utility-battlers.html | VERMONT TO VOTE IN SENATE RACES | By Christopher Lydon Special to The New York Times | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/whats-doing-in-brussels.html | Whats Doing in BRUSSELS | By Paul D Kemezis | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/when-italys-communists-rule-they-the-defiance-of-rome-a-curb-on.html | Efficient Democratic and Relatively CorruptionFree | By Paul Hofmann | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/will-my-baby-be-normal-parent-and-child-genetic-counselors-are.html | Parent and Child | By Alan J Anderson Jr | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/womens-exchange-moving-occupies-old-cheese-store-madetoorder.html | Womens Exchange Moving | By Joan Cook Special to The New York Times | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/yankees-split-lead-is-cut-to-one-game-american-league-yanks-split.html | Yankees Split | By Murray Chass | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/yugoslavia-combats-view-that-her-jammed-roads-are-drivers-death.html | Yugoslavia Combats View That Her Jammed Roads Are Drivers Death Trap | By Malcolm W Browne Special to The New York Times | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/8/1974 | https://www.nytimes.com/1974/09/08/archives/ywca-succeeding-in-selling-properties-ywca-sells-some-buildings.html | YWCA Succeeding in Selling Properties | By Robert E Tomasson | RE0000868619 | 2002-07-11 | B00000954679 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/-tough-kid-17-takes-forest-hills-junior-title-twohanded-backhand.html | Tough Kid 17 Takes Forest Hills Junior Title | By Robin Herman | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/-tough-kid-17-takes-forest-hills-junior-title.html | Tough Kid 17 Takes Forest Hills Junior Title | By Robin Herman | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/10-years-marked-at-big-6-towers-carnival-is-held-at-project-of.html | 10 YEARS MARKED AT BIG 6 TOWERS | By Emanuel Perlmutter | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/2day-meeting-ends-frank-discussions.html | 2Day Meeting Ends | By Clyde H Farnsworth Special to The New York Times | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/3-democrats-aim-to-oust-dominick-gop-senators-milk-fund-role-is.html | 3 DEMOCRATS AIM TO OUST DOMINICK | By James P Sterba Special to The New York Times | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/4year-connecticut-study-to-focus-on-exprisoners-private-study.html | 4Year Connecticut Study To Focus on ExPrisoners | By Lawrence Fellows Special to The New York Times | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/80000-jam-roosevelt-track-for-summer-rock-finale.html | 80000 Jam Roosevelt Track for Summer Rock Finale | By John Rockwell Special to The New York Times | RE0000868624 | 2002-07-11 | B00000956816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/a-advertising-j-w-t-splits-job-ddb-miscalculation-army-may-recruit.html | Advertising JWT Splits Job | By Philip H Dougherty | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/a-simon-schuster-merger-with-washington-post-hinted-harcourt-talks.html | A Simon  Schuster Merger With Washington Post Hinted | By Eric Pace | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/about-new-york-twilight-of-the-cafeteria.html | About New York | By Richard F Shepard | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/amex-is-likely-to-approve-trading-in-treasury-bills-amex-may-clear.html | Amex Is Likely to Approve Trading in Treasury Bills | By Peter T Kilborn | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/andean-nations-face-showdown-chiles-new-investment-law-at-odds-with.html | ANDEAN NATIONS FACE SHOWDOWN | By Marvine Howe Special to The New York Times | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/beame-will-fly-to-coast-in-behalf-of-transit-fare.html | Beame Will Fly to Coast In Behalf of Transit Fare | By Maurice Carroll | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/bike-thefts-multiply-in-suburbs-as-well-nationwide-problem-bicycle.html | Bike Thefts Multiply In Suburbs as Well | By James Feron Special to The New York Times | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/bike-thefts-multiply-in-suburbs-as-well-nationwide-problem.html | Bike Thefts Multiply In Suburbs as Well | By James Feron Special to The New York Times | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/bridge-dominance-in-world-events-threatened-by-young-teams-todays.html | Bridge Dominance in World Events Threatened by Young Teams | By Alan Truscott | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/brock-steals-2-needs-1-to-tie-mark-mets-win-brock-steals-2-bases.html | Brock Steals 2 Needs 1 To Tie Mark | By Al Harvin Special to The New York Times | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/candidates-skirt-laws-on-financing-evidence-shows-big-money-played.html | CANDIDATES SKIRT LAWSON FINANCING | By Frank Lynn | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/candidates-skirt-lawson-financing-evidence-shows-big-money-played-a.html | CANDIDATES SKIRT LAWSON FINANCING | By Frank Lynn | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/city-opera-a-new-manon-lescaut-corsaro-directs-with-stress-on.html | City Opera A New Wanon Lescaut | By Harold C Schonberg | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/consortium-formed-tight-money-a-factor.html | Consortium Formed | By Craig R Whitney Special to The New York Times | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/consumers-league-has-reservations-about-electronic-checkout-system.html | Jersey Consumer Notes | By Richard Phalon | RE0000868624 | 2002-07-11 | B00000956816 |

| | | | | | |
|---|---|---|---|---|---|
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/cyprus-crisis-stirred-us-to-protect-a-tom-weapons-risk-to-warheads.html | Cyprus Crisis Stirred US To Protect Atom Weapons | By John W Finney Special to The New York Times | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/cyprus-recapitulation-how-u-s-policy-appeared-to-shift-course.html | Cyprus Recapitulation How US Policy Appeared to Shift Course | By Leslie H Gelb Special to The New York Times | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/d-h-railway-credits-black-ink-to-workers-productivity-is-higher.html | D H Railway Credits Black Ink to Workers | By Harold Faber Special to The New York Times | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/damage-light-as-hurricane-dissipates-preparations-cited.html | Damage Light as Hurricane Dissipates | By Roy Reed Special to The New York Times | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/democrats-here-condemn-pardon-candidates-find-support-among.html | DEMOCRATS HERE CONDEMN PARDON | By John Darnton | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/employable-members-found-in-half-of-cities-relief-families.html | Employable Members Found In Half of Cities Relief Families | By Peter Kihss | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/for-miss-america75-the-questions-get-tougher-masters-degree.html | For Miss America 75 the Questions Get Tougher | By Judy Klemesrud Special to The New York Times | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/great-dane-takes-her-first-top-award-at-westchester-show-the-chief.html | Great Dane Takes Her First Top Award at Westchester Show | By Walter R Fletcher Special to The New York Times | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/hardpressed-upstate-town-induces-japanese-to-build-a-steel-mill-a.html | HardPressed Upstate Town Induces Japanese to Build a Steel Mill | By Michael Stern Special to The New York Times | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/hardpressed-upstate-town-induces-japanese-to-build-a-steel-mill.html | HardPressed Upstate Town Induces Japanese to Build a Steel Mill | By Michael Stern Special to The New York Times | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/hearings-urged-on-cias-role-in-chile-colbys-testimony-praised.html | Hearings Urged on CIAs Role in Chile | By Seymour M Hersh Special to The New York Times | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/italian-presidents-visit-to-us-stirs-dispute-over-na-to-role.html | Italian Presidents Visit to US Stirs Dispute Over NATO Role | By Paul Hofmann Special to The New York Times | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/jackson-opposes-egypt-atomic-aid-urges-ford-to-reconsider-nixon.html | JACKSON OPPOSES EGYPT ATOMIC AID | By Irvinc Spiegel Special to The New York Times | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/jaworski-wont-challenge-pardon-spokesman-says-jaworski-wont-dispute.html | Jaworski Wont Challenge Pardon Spokesman Says | By John M Crewdson Special to The New York Times | RE0000868624 | 2002-07-11 | B00000956816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/joworski-wont-challenge-pardon-spokesman-says-jaworski-wont-dispute.html | ilaworski Wont Challenge Pardon Spokesman Says | By John M Crewdson Special to The New York Times | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/knievel-safe-as-he-fails-to-rocket-over-canyon-knievel-safe-as-he.html | Knievel Safe as He Fails To Rocket Over Canyon | By Jon Nordheimer Special to The New York Times | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/knievel-safe-as-rocket-falls-into-snake-canyon-knievel-safe-as-he.html | Knievel Safe as Rocket Falls Into Snake Canyon | By Jon Nordheimer Special to The New York Times | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/kuh-asks-tighter-laws-on-15yearolds-early-trials-for-crimes-of.html | Kuh Asks Tighter Laws on 1 5Y earOlds | By Peter Kihss | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/lawyer-36-is-liaison-for-2-presidents-on-transition-staff.html | Lawyer 36 Is Liaison for Presidents | By Philip Shabecoff Special to The New York Times | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/mariner-loses-to-france.html | Mariner Loses to France | By William N Wallace Special to The New York Times | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/markets-greet-easing-of-credit-mild-rally-by-fixedincome-securities.html | MARKETS GREET EASING OF CREDIT | By H J Maidenberg | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/miss-evert-bows-rosewall-connors-win-goolagong-victor-necombe-and.html | Miss Evert Bows | By Parton Keese | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/miss-evert-bows-rosewall-connors-win-goolagong-victor-newcombe-and.html | Miss Evert Bows | By Parton Keese | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/new-fpc-proposals-define-energy-emergency-need-underscored.html | New FPC Proposals Define Energy Emergency | By Reginald Stuart | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/nixon-tapes-must-be-kept-3-years-for-use-in-court-nixon-tapes-will.html | Nixon Tapes Must Be Kept 3 Years for Use in Court | By R W Apple Jr Special to The New York Times | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/nixon-tapes-must-be-kept-3-years-for-use-in-court.html | Nixon Tapes Must Be Kept 3 Years for Use in Court | By R W Apple Jr Special to The New York Times | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/no-conditions-set-action-taken-to-spare-nation-and-exchief.html | NO CONDITIONS SET Action Taken to Spare Nation and ExChief President Asserts | By John Berbers Special to The New York Times | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/no-conditions-set.html | NO CONDITIONS SET | By John Herbers Special to The New York Times | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/on-keeping-a-diary.html | On Keeping a Diary | By William Safire | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/pain-expressed-expresident-cites-his-sorrow-at-the-way-he-handled.html | PAIN EXPRESSED | By Everett R Holles Special to The New York Times | RE0000868624 | 2002-07-11 | B00000956816 |

| | | | | | |
|---|---|---|---|---|---|
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/pain-expressed.html | PAIN EXPRESSED | By Everett R Holles Special to The New York Times | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/personal-finance-travel-expenses.html | Personal Finance Travel Expenses | By Robert J Cole | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/portobello-packsem-in-like-kippers-delighted-by-attendance-clocks.html | Portobello Packsem in Like Kippers | By Rita Reif | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/qaddafi-emerges-from-his-seclusion-but-seems-gloomy-on-libyan-aims.html | Qaddafi Emerges From His Seclusion But Seems Gloomy on Libyan Aims | By Henry Tanner Special to The New York Three | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/reaction-to-pardon-of-nixon-is-divided-but-not-entirely-along-party.html | Reaction to Pardon of Nixon Is Divided But Not Entirely Along Party Lines | By Harold M Schmeck Jr Special to The New York Times | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/red-sox-regain-share-of-lead-but-orioles-falter-baseball-roundup.html | Red Sox Regain Share of Lead but Orioles Falter | By Sam Goldaper | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/retailers-wary-on-profits-certain-on-dollar-volume-retailers-offset.html | Retailers Wary on Profits Certain on Dollar Volume | By Herbert Koshetz | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/rifts-and-soviet-pressure-worry-nato-tile-most-serious-problem.html | Rifts and Soviet Pressure Worry NATO | By Drew Middleton | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/russians-seek-to-expand-machinetool-sales-here-russians-hopeful-on.html | Russians Seek to Expand MachineTool Sales Here | By Gene Smith Special to The New York Times | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/saigon-assailed-for-press-curbs-newsmen-drop-timidity-and-join-in.html | SAIGON MAILED FOR PRESS CURBS | By James M Markham Special to The New York Times | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/samuels-and-carey-trade-some-old-charges-and-a-few-new-ones-in.html | Samuels and Carey Trade Some Old Charges and a Few New Ones in Final Two Debates | By Linda Greenhouse | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/shore-crowds-set-record-butInflationhurtsresorts-holdtheline-season.html | Shore Crowds Set Record But Inflation Hurts Resorts | By Donald Janson Special to The New York Times | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/some-mixed-reactions-in-foley-square-some-opinions-in-foley-square.html | Some Mixed Reactions in Foley Square | By Paul L Montgomery | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/some-mixed-reactions-in-foley-square.html | Some Mixed Reactions in Foley Square | By Paul L Montgomery | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/stage-britains-glory-national-theaters-figaro-and-spring-give.html | Stage Britains Glory | By Clive Barnes Special to The New York Times | RE0000868624 | 2002-07-11 | B00000956816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/state-finds-city-lax-on-fugitives-rise-in-probation-violation-and.html | STATE FINDS CITY LAX ON FUGITIVES | By Selwyn Raab | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/state-medicaid-audit-lists-nursinghome-overbilling-611120-of.html | State Medicaid Audit Lists NursingHome Overbilling | By John L Hess | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/state-panel-charges-city-fails-to-pursue-fugitives-state-finds-city.html | State Pdnil Charges City Fails to Pursue Fugitives | By Selwyn Raab | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/task-force-to-consider-ways-of-stemming-terror-caused-by-gangs-of.html | Task Force to Consider Ways of Stemming Terror Caused by Gangs of Girls at the Childrens Center | By Murray Schumach | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/the-midwest-is-whats-left-over.html | The Midwest Is Whats Left Over | By Calvin Trillin | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/the-system-scorned.html | The System Scorned | By Anthony Lewis | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/their-almostcouture-fashions.html | Their AlmostCouture Fashions | By Enid Now | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/tightmoney-policy-relaxed-fed-says-policy-relaxed-fed-discloses.html | TightMoney Policy Relaxed Fed Says | By Edwin L Dale Jr Special to The New York Times | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/to-garden-fans-the-show-is-a-ripoff.html | To Garden Fans the Show Is a RipOff | By Michael T Kaufman | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/toy-shop-enchants-owners-extensions-needed.html | Toy Shop Enchants Owners | By Lisa Haivimel Special to The New York Times | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/trevino-player-in-playoff-gary-player-and-trevino-in-playoff.html | Trevino Player in Playoff | By John S Radosta Special to The New York Times | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/tv-new-born-free-is-distinguished-by-cliches-adamsons-depicted-in.html | TV New Born Free Is Distinguished by Cliches | By John J OConnor | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/tv-season-begins-with-record-25-program-changes-on-3-networks-60.html | TV Season Begins With Record 25 Program Changes on 3 Networks | By Les Brown | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/ulster-sheriff-is-assailed-anew-hiring-of-former-jail-inmate-adds.html | ULSTER SHERIFF IS ASSAILED ANEW | By C Gerald Fraser | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/voting-tomorrow-in-new-hampshire-conservatives-given-leads-in.html | VOTING TOMORROW IN NEW HAMPSHIRE | By Christopher Lydon Special to The New York Times | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/white-merchants-plan-to-leave-bissau-at-end-of-portugals-rule-big.html | White Merchants Plan to Leave Bissau at End of Portugals Rule | By Thomas A Johnson Special to The New York Times | RE0000868624 | 2002-07-11 | B00000956816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/will-the-world-fertilizer-shortage-hit-home.html | Will the World Fertilizer Shortage Hit Home | By George Vecsey Special to The New York Times | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/yankes-routed-by-tigers-113-and-drop-into-a-tie-for-first-freehan.html | Yanks Routed by Tigers 113 And Drop Into a Tie for First | By Thomas Rogers | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/yanks-routed-by-tigers-113-and-drop-into-a-tie-for-first.html | Yanks Routed by Tigers 113 And Drop Into a Tie for First | By Thomas Rogers | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/9/1974 | https://www.nytimes.com/1974/09/09/archives/you-couldnt-fightbob-moses-books-of-the-times-classic-tale.html | Books of The Times | By Christopher Lehmann Haupt | RE0000868624 | 2002-07-11 | B00000956816 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/2-city-schools-boycotted-for-incomplete-renovations-you-cant-even.html | 2 City Schools Boycotted for Incomplete Renovations | By Leslie Maitland | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/2-girls-seized-after-fire-in-city-childrens-center.html | 2 Girls Seized After Fire In City Childrens Center | By Emanuel Perlmutter | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/26-coast-guard-vessels-task-outtack-1500-spectatorboats.html | 26 Coast Guard Vessels Task OutTack 1500 Spectator Boats | By Steve Cady Special to The New York Times | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/a-dispute-arises-overelement-106-berkeley-scientists-report.html | A DISPUTE ARISES OVER ELEMENT 106 | By Walter Sullivan | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/a-new-kind-of-coverup-in-the-nation.html | A New Kind of Coverup | By Tom Wicker | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/a-professors-unusual-collection-jump-rope-rhymes-started-with.html | A Professors Unusual Collection Jump Rope Rhymes | By Jill Gerston Special to The New York Times | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/advertising-scaring-off-bears-longer-cigareite-accounts-people.html | Advertising Scaring Off Bears | By Phillip H Dougherty | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/americans-in-greece-feeling-the-tension-venting-of-frustrations.html | Americans in Greece Feeling the Tension | By Steven V Roberts Special to The New York Times | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/an-ixions-wheel-of-wit-books-of-the-times-heiress-on-offer-for-sale.html | Books of The Times | By Anatole Broyard | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/as-failures-rise-bankers-make-bid-for-confidence-assistance.html | As Failures Rise Bankers Make Bid for Confidence | By Clyde H Farnsworth Special to The Near York Tinier | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/assembly-bill-asks-a-6month-freeze-on-public-utility-rates-in-the.html | Assembly Bill Asks a 6Month Freeze On Public Utility Rates in the State | By Walter H Waggoner Special to The New York Times | RE0000868644 | 2002-07-11 | B00000965586 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/avnet-sets-mark-in-sales-and-net-fourthquarter-earnings-up-25-from.html | AWE SETS MARK IN SAES AND NET | By Clare M Reckert | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/bilingual-ballot-errs-in-spanish-some-words-say-opposite-of-english.html | BILINGUAL BALLOT ERRS IN SPANISH | By Linda Greenhouse | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/bridge-new-angle-into-spade-queen-led.html | Bridge An Upside Down Dummy Puts New Angle Into Competition | By Alan Truscott | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/cabbies-mourn-slain-driver-and-assail-public-apathy-cab-drivers-cab.html | Cabbies Mourn Slain Driver and Assail Public Apathy | By Paul L Montgomery | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/calcutta-father-frets-about-inflation-whom-can-he-affordto-feed.html | Calcutta Father Frets About Inflation Whom Can He Afford to Feed Today | By Bernard Weinraub Special to The New York Times | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/capital-gap-predicted-for-us-big-board-sees-lag-of-650billion-for.html | Capital Gap Predicted for US | By Peter T Kilborn | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/capitals-transit-system-is-using-new-concepts-acoustical-features.html | Capitals Transit System Is Using New Concepts | By Edward C Burks Special to The New York Times | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/capitals-transit-system-is-using-new-concepts-capitals-metro-uses.html | Capitals Transit System Is Using New Concepts | By Edward C Burks Special to The New York Times | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/change-proposed-in-gasprice-level-fpc-would-allow-small-concerns-to.html | CHANGE PROPOSED IN GASPRICE LEVEL | By Edward Cowan Special to The New York Times | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/chess-the-jaws-of-an-opening-trap-can-also-ensnare-the-setter.html | Chess | By Robert Byrne | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/clash-011-wording.html | CLASH 011 WORDING | By Everett R Holles Special to The New York Times | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/clash-highlights-rome-slum-issues-riots-follow-eviction-of-148.html | CLASH HIGHLIGHTS ROME SLUM ISSUES | By Paul Hofmann Special to The New York Times | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/clash-on-wording-conflict-on-coast-said-to-have-been-settled-in.html | CLASH ON WORDING | By Everett R Holles Special to The New York Times | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/connors-mrs-king-win-singles-crowns-in-us-open-tennis-connors.html | Connors Mrs King Win Singles Crowns Ire US Open Tennis | By Parton Keese | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/connors-mrs-king-win-singles-crowns-in-us-open-tennis.html | Connors Mrs King Win Singles Crowns In US Open Tennis | By Parton Keese | RE0000868644 | 2002-07-11 | B00000965586 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/construction-problems-hinder-soviet-dam-inefficiency-noted.html | Construction Problems Hinder Soviet Dam | By Christopher Wren Special to The New York Times | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/cop-art-artistic-brush-with-police.html | Cop Art Artistic Brush With Police | By Joseph B Treaster | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/cost-of-fords-decision-it-not-only-led-terhorst-to-resign-but-also.html | Cost of Fords Decision | By R W Apple Jr Special to The New York Times | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/courageous-will-begin-defense-of-cup-today-americas-cup-races-who.html | Courageous Will Begin Defense of Cup Today | By William N Wallace Special to The New York Times | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/court-queen-and-womens-lib-symbol-billie-jean-king.html | Court Queen and Womens Lib Symbol | By Robin Herman | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/cubas-backers-in-oas-cite-changes-november-meeting-asked.html | Cubas Backers in OAS Cite Changes | By David Binder Special to The New York Times | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/disney-expert-in-mass-transit-offers-to-aid-cities-disney-offering.html | Disney Expert in Mass Transit Offers to Aid Cities | By Robert Lindsey Special to The New York Times | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/dissidents-gain-in-fighting-pact-on-mozambbique-black-coalition.html | DISSIDENTS GAIN IN FIGHTING PACT ON MOZAMBIQUE | By Charles Mohr Special to The New York Times | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/dissidents-gain-in-opposing-pact-for-mozambique-portuguese-make-no.html | DISSIDENTS GAIN IN OPPOSING PACT FOR MOZAMBIQUE | By Charles Mohr Special to The New York Times | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/dodgers-win-on-homers-rookie-pitching-baseball-roundup-national.html | Dodgers Win on Homers Rookie Pitching | By Deane McGowen | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/dow-tumbles-1494-to-66294-economy-and-nixon-pardon-are-main.html | Dow Tumbles 1494 to 66294 | By Alexander R Hammer | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/dr-clarence-senior-dies-at-71-educator-aided-puerto-ricans-exmember.html | Dr Clarence Senior Dies at 71 Educator Aided Puerto Ricans | By Iver Peterson | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/economists-laud-easing-by-fed-sprinkel-comments-economists-laud.html | Economists Laud Easing by Fed | By Soma Golden | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/experts-assert-some-nixon-legal-problems-remain-court-review.html | Experts Assert Some Nixon Legal Problems Remain | By Warren Weaver Jr Special to The New York Times | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/first-school-day-is-quiet-as-million-pupils-show-up-2-problems.html | First School Day Is Quiet As Million Pupils Show Up | By Leonard Ruder | RE0000868644 | 2002-07-11 | B00000965586 |

| | | | | | |
|---|---|---|---|---|---|
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/forego-126-top-weight-in-marlboro-115880-exacta-greco-wins-his.html | Forego 126 Top Weight In Marlboro | By Joe Nichols | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/forego-126-top-weight-in-marlboro.html | Forego 126 Top Weight In Marlboro | By Joe Nichols | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/giants-welcome-back-ron-johnson-say-gooby-to-wiliamdmong-others.html | Giants Welcome Back Ron Johnson Say Goodby to Williams Among Others | By Neil Amdur Special to The New York Times | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/hadassah-head-denies-women-make-up-oppressed-minority.html | Hidassah Head Denies Women Make Up Oppressed Minority | By Irving Spiegel Special to The New York Times | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/health-insurance-plan-asks-11-1-rise-in-premiums.html | Health Insurance Plan Asks 111 Rise in Premiums | By Max H Seigel | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/israels-premier-sees-ford-today-us-hopes-talks-with-rabin-will.html | ISRAELS PREMIER SEES FORD TODAY | By Bernard Gwertzman Special to The New York Times | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/japans-ruling-party-feeling-pinch-as-business-cuts-contributions.html | Japans Ruling Party Feeling Pinch as Business Cuts Contributions | By Richard Halloran Special to The New York Times | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/jaworski-aide-resigning-in-apparent-nixon-protest-lacovara-the.html | Jaworski Aide Resigning In Apparent Nixon Protest | By John M Crewdson Special to The New York Times | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/jersey-bill-aims-at-utility-prices-assembly-measure-proposes-6month.html | JERSEY BILL AIMS AT UTILITY PRICES | By Walter H Waggoner Special to The New York Times | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/kennedy-jeered-on-boston-busing-he-is-chased-from-rally-by-parents.html | KENNEDY JEERED ON BOSTON BUSING | By John Kifner Special to The New York Times | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/kennedy-jeered-on-boston-busing.html | KENNEDY JEERED ON BOSTON BUSING | By John Kifner Special to The New York Tin | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/knievel-leaves-idaho-in-a-controversy-fighting-and-screaming.html | Knievel Leaves Idaho in a Controversy | By Jon Nordheimer Special to The New York Times | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/latest-rent-increases-here-displease-both-sides-when-will-it-end.html | Latest Rent Increases Here Displease Both Sides | By Joseph P Fried | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/lockheed-aircraft-increases-earnings-earnings-climb-at-lockheed-air.html | Lockheed Aircraft Increases Earnings | By James J Nagle | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/long-indian-trial-has-altered-lives-contrast-in-personalities.html | Long Indian Trial Has Altered Lives | By Martin Waldron Special to The New York Times | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/market-place-bearish-report-hits-gold-bugs-1ok-debate-continued.html | Market Place Bearish Report Hits Gold Bugs | By Robert Metz | RE0000868644 | 2002-07-11 | B00000965586 |

| | | | | | |
|---|---|---|---|---|---|
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/mormon-avoids-question-on-blacks.html | Mormon Avoids Question on Blacks | By Wallace Turner Special to The New York Times | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/nadjaris-office-is-beset-by-a-dispute-over-jurisdiction-in-goldman.html | Nadjaris Office Is Beset by a Dispute Over Jurisdiction in Goldman Inquiry | By Mary Breasted | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/natomas-amends-its-merger-plan-proposal-for-exchange-of-thermal.html | MORS AMENDS ITS MERGER PLAN | By Herbert Koshetz | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/nixons-mistakes.html | Nixons  Mistakes | By Fred M Hechinger | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/novel-written-by-lindsay-a-political-novel-is-written-by-lindsay.html | Novel Written by Lindsay | By Eric Pace | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/novel-written-by-lindsay.html | Novel Written by Lindsay | By Eric PACE | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/panel-urges-curbs-on-food-additives-our-main-concern.html | Panel Urges Curbs on Food Additives | By Jane E Brody | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/pardon-me-observer.html | Pardon Me | By Russell Baker | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/pardon-praised-by-rockefeller-step-by-ford-termed-act-of-compassion.html | PARDON PRAISED BY ROCKEFELLER | By Linda Charlton | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/president-booed-pittsburgh-protesters-criticize-him-for-action-on.html | PRESIDENT BOOED | By Philip Shabecoff Special to The New York Times | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/president-booed.html | PRESIDENT BOOED | By Philip Shabecoff Special to The New York Times | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/prices-improve-in-bond-markets-gain-is-laid-to-feds-new-reserve.html | PRICES IMPROVE IN BOND MARKETS | By Douglas W Cray | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/reports-of-nixon-ill-health-are-questioned-by-visitors-reports-of.html | Reports of Nixon Ill Health Are Questioned by Visitors | By John Herbers Special to The New York Times | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/reports-of-nixon-ill-health-are-questioned-by-visitors.html | Reports of Nixon Ill Health Are Questioned by Visitors | By John Herbers Special to The New York Times | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/rodino-rejects-revival-of-impeachment-rodino-bars-impeachment-move.html | Rodino Rejects Revival of Impeachment | By David E Rosenbaum Special to The New York Times | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/rodino-rejects-revival-of-impeachment.html | Rodino Rejects Revival of Impeachment | By David E Rosenbaum Special to The New York Times | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/round-about-makes-the-rko-23d-its-home-stage-two-retained.html | Roundabout Makes the RKO 23d Its Home | By Louis Calta | RE0000868644 | 2002-07-11 | B00000965586 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/sadecki-wins-for-mets-71-sadecki-of-mets-subdues-expos-71-mets.html | Sadecki Wins for Mets 71 | By Michael Strauss | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/saudi-arabia-and-iran-in-oilprice-stalemate-threat-to-opec-saudi.html | Saudi Arabia and Iran In OilPrice Stalemate | By Juan de Onis Special to The New York Times | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/senate-backs-first-copyright-reform-in-65-years-controversy-deleted.html | Senate Backs First Copyright Reform in 65 Years | By Richard L Madden Special to The New York Times | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/senate-unit-calls-food-aid-political-vietnam-reduction-is-held.html | SENATE UNIT CALLS FOOD AID POLITICAL | By William Robbins Special to The New York Times | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/sirica-disbands-panel-on-electronics-but-jaworski-may-seek-experts.html | Sirica Disbands Panel on Electronics But jaworski May Seek Experts Aid | By Anthony Ripley Special to The New York Times | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/some-in-white-house-misled-terhorst-friends-say-in-explaining-why.html | Some in White House Misled terHorst Friends Say in Explaining Why He Quit | By Marjorie Hunter Special to The New York Times | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/stage-at-the-chichester-festival-updates-turgenevs-month-in-country.html | Stage At the Chichester | By Clive Barnes Special to The New York Times | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/state-department-upholds-stand-us-did-not-interfere-in-chile.html | State Department Upholds Stand US Did Not Interfere in Chile | By Seymour M Hersh Special to The New York Times | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/sugar-prices-soar-daily-limit-on-effect-of-hurricane-carmen-cotton.html | Sugar Prices Soar Daily Limit On Effect of Hurricane Carmen | By Elizabeth M Fowler | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/takeover-study-started-by-seg-commission-notes-concern-about-scanty.html | TAKEOVER STUDY STARTED BY SEO | By Michael C Jensen Special to The New York Met | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/teacher-strikes-continuing-in-2-nassau-districts-in-class-in-north.html | Teacher Strikes Continuing in 2 Nassau Districts | By Roy R Silver Special to The New York Times | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/the-political-general.html | The Political General | By Jerome K Walsh | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/they-attended-the-benefit-looking-as-if-it-were-fall-already-not.html | They Attended the Benefit Looking as If It Were Fall Already | By Enid Nemy | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/trevino-defeats-player-in-world-series-of-golf-golf-playoff-is.html | Trevino Defeats Player In World Series of Golf | By John S Radosta Special to The New York Times | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/trial-for-podell-begins-tomorrow-congressman-charged-with-taking.html | TRIAL FOR PODELL BEGINS TOMORROW | By Arnold Il Lurasch | RE0000868644 | 2002-07-11 | B00000965586 |

| | | | | | |
|---|---|---|---|---|---|
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/trial-for-podell-begins-tomorrow.html | TRIAL FOR PODELL BEGINS TOMORROW | By Arnold H Lubasch | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/tv-girl-immate-is-focus-of-born-innocent-film-linda-blair-portrays.html | TV Girl Inmate Is Focus of Born Innocent Film | By John J OConnor | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/tv-season-looks-to-films-and-nostalgia-midoctober-is-testing-time.html | TV Season Looks to Films and Nostalgia MidOctober Is Testing Time for Shows | By Les Brown | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/us-inquiry-begun-into-twa-crash-witness-saw-jet-pitch-up-and-rock.html | US INQUIRY BEGUN INTO TWA CRASH | By Richard Witkin | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/verrazzano-welcomes-first-freshmen-the-smallest-college.html | Verrazzano Welcomes First Freshmen | By Harold Faber Special to The New York Times | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/verrazzano-welcomes-first-freshmen.html | Verrazzano Welcomes First Freshmen | By Harold Faber Special to The New York Times | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/voters-to-choose-candidates-today-in-state-primary-democratic.html | VOTERS TO CHOOSE CANDIDATES TODAY IN STATE PRIMARY | By Frank Lynn | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/voters-to-choose-candidates-today-in-state-primary-judgeships-at.html | VOTERS TO CHOOSE CANDIDATES TODAY IN STATE PRIMARY | By Frank Lynn | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/wilson-prepars-for-main-contest-shifts-two-top-state-aides-to.html | WILSON PREPARES FOR MAIN CONTEST | By Francis X Clines | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/wood-field-stream-patience-and-light-test-line-golf-results.html | Wood Field  Stream Patience and Light Test Line | By Nelson Bryant | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/10/1974 | https://www.nytimes.com/1974/09/10/archives/wood-field-stream-patience-and-light-test-line-weekend-boxing-golf.html | Wood Field  Stream Patience and Light Test Line | By Nelson Bryant | RE0000868644 | 2002-07-11 | B00000965586 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/10-nations-plan-bank-aid-to-shore-up-confidence-10-nations-plan-aid.html | 10 Nations Plan Bank Aid To Shore Up Confidence | By Clyde H Farnsworth Special to The New York Times | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/10-nations-plan-bank-aid-to-shore-up-confidence.html | 10 Nations Plan Bank Aid To Shore Up Confidence | By Clyde H Farnsworth Special to The New York Times | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/48-are-involved-but-high-source-tries-to-minimize-chance-of.html | 48 ARE INVOLVED | By John Herbers Special to The New York Times | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/48-are-involved-aides-wont-say-how-serious-president-is-on-clemency.html | 48 ARE INVOLVED | By John Herbers Special to The New York Times | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/a-buchen-briefing-counsel-says-grant-of-pardon-to-nixon-can-imply.html | A BUCHEN BRIEFING | By Philip Shabecoff Special to The New York Times | RE0000868643 | 2002-07-11 | B00000965585 |

| | | | | | |
|---|---|---|---|---|---|
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/a-victory-for-reds-but-dodgers-stay-in-the-pink-baseball-roundup.html | A Victory for Reds but Dodgers Stay in the Pink | By Deane McGowen | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/about-new-york-the-way-things-happen.html | About New York | By Richard F Shepard | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/advertising-super-superman-offending-ads-halted.html | Advertising Super Superman | By Philip H Dougherty | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/all-council-incumbents-appear-to-be-winners-gigante-leads.html | All Council Incumbents Appear to Be Winners | By John Darnton | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/amex-prices-off-in-slow-trading-index-drops-056-to-6637otc-is-also.html | AMEX PRICES OFF IN SLOW TRADING | By James J Nagle | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/at-ps-75-the-children-will-find-their-own-pace-finding-own-level.html | At PS 75 the Children Will Find Their Own Pace | By Iver Peterson | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/at-ps-75-the-children-will-their-own-pace.html | At PS 75 the Children Will Their Own Pace | By Iver Peterson | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/aussie-owners-blames-purely-human-error-errors-cited-by-owner-of.html | Aussie Owner Blames Purely Human Error | By Steve Cady Special to The New York Times | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/back-toschool-bells-chimed-for-boys-wear-retailers-backtoschool.html | BacktoSchool Bells Chimed for Boys Wear Retailers | By Leonard Sloane | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/bank-of-suffolk-drops-merger-bid-board-withdraws-from-plan-with.html | BANK OF SUFFOLK DROPS MERGER BID | By Herbert Koshetz | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/beleaguered-franklin-national-leaving-midtown-headquarters.html | Beleaguered Franklin National Leaving Midtown Headquarters | By Michael C Jensen | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/bond-prices-are-steady-as-pace-slows-bank-board-bond-rates.html | Bond Prices Are Steady as Pace Slows | By Douglas W Cray | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/brezhney-meets-indian-ministerr-he-also-receives-yugoslav-in.html | BREZHNEV MEETS INDIAN MINISTER | By Christopher S Wren Special to The New York Times | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/bridge.html | Bridge Weichsel and Snontag Impress But Fail to Win Team Berths | By Alan Truscott | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/caged-like-vietnamese-for-us-all.html | Caged Like Vietnamese for Us All | By Liane Norman | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/censored-matter-in-book-about-cia-said-to-have-related-chile.html | Censored Matter in Book About CIA Said to Have Related Chile Activities | By Seymour M Hersh Special to The New York Times | RE0000868643 | 2002-07-11 | B00000965585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/centennial-paperback-brings-1million-open-disagreement-rare.html | Centennial Paperback Brings 1Million | By Eric Pace | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/citys-job-loss-put-at-3165000-singe69-steady-drop-in-employment.html | CITYS JOB LOSS PUT AT 316500 SINCE 69 | By Michael Stern | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/clark-controversial-man-a-solid-reputation.html | Clark Controversial Man | By Judith Cummings | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/clark-upsets-party-choice-to-run-for-the-javits-seat-clark-wins.html | Clark Upsets Party Choice To Run for the Javits Seal | By Francis X Clines | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/clark-upsets-party-choice-to-run-for-the-javits-seat-statewide.html | Clark Upsets Party Choice To Run for the Javits Seat | By Francis X Clines | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/congressmen-win-new-england-races.html | Congressmen Win New England Races | By Christopher LydonSpecial to The New York Times | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/courageous-easily-captures-opening-americas-cup-race-aussies.html | Courageous Easily Captures Opening Americas CupRace | By William N Wallace Special to The New York Times | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/crossword-puzzle-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/dance-a-batdor-debut-israelis-bow-in-britain-with-premieres-of.html | Dance A BatDor Debut | By Clive Barnes Special to The New York Times | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/democratic-race-is-close-for-senator-in-colorado-race-for-teassner.html | Democratic Race Is Close For Senator in Colorado | By James P Sterba Special to The New York Times | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/district-1-boycott-loses-supporters-nearly-half-of-pupils-show-up.html | DISTRICT 1 BOYCOTT LOSES SUPPORTERS | By Leonard Buder | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/esposito-assesses-system-it-stinks-esposito-assesses-the-twostage.html | Esposito Assesses System It Stinks | By Maurice Carroll | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/exoyster-bay-aide-is-accused-of-extortion-in-new-indictment.html | ExOyster Bay Aide Is Accused of Extortion in New Indictment | By Mary Breasted | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/extent-of-a-alleged-offenses-shocks-realestate-world-but-case-is.html | Extent of Alleged Offenses Shocks RealEstate World | By Frank J Prial | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/exxon-and-libya-near-oil-accord-leasing-of-the-exploration-areas-of.html | EXXON AND LIBYA NEAR OIL ACCORD | By Gene Smith | RE0000868643 | 2002-07-11 | B00000965585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/farasopoulos-safetyman-waived-by-jets-farasopoulos-among-15-dropped.html | Farasopoulos Safetyman Waived by Jets | By Murray Chass Special to The New York Times | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/fuchsberg-is-apparent-winner-in-democratic-race-for-2-seats-on.html | Vuchsberg Is Apparent Winner in Democratic Race for 2 Seats on Appeals Court | By Tom Goldstein | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/futures-in-sugar-plummet-in-price-biggest-oneday-drop-set-by.html | FUTURES IN SUGAR PLUMMET IN PRICE | By Elizabeth M Fowler | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/genetic-puzzle-solved-scientists-say-mit-scientists.html | Genetic Puzzle Solved Scientists Say | By Harold M Schmeck Jr Special to The New York Times | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/gop-rebuffs-sandman-in-attempt-to-resolve-debt-plan-unanimously.html | GOP Rebuffs Sandman In Attempt to Resolve Debt | By Ronald Sullivan Special to The New York Times | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/gov-askew-sweeps-primary-in-florida-millionaire-wins-in-gop-senate.html | Gov Askew Sweeps Primary in Florida Millionaire Wins in GOP Senate Race | By Martin Waldron Special to The New York Times | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/jaworski-denies-he-plans-to-resign-and-aide-doubts-wide-defections.html | jaworski Denies He Plans to Resign and Aide Doubts Wide Defections by Staff | By Anthony Ripley Special to The New York Times | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/kindergarten-fun-and-games-or-a-little-more-kindergarten-fun-and.html | Kindergarten Fun and Games or a Little More | By Gene I Maeroff | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/kindergarten-fun-and-games-or-a-little-more.html | Kindergarten Fun and Games or a Little More | By Gene I Maeroff | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/labor-chiefs-on-eve-of-white-house-meeting-stand-firm-for-pay.html | Labor Chiefs on Eve of White House Meeting StandFirm for Pay Increases | By Damon Stetson Special to The New York Times | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/mandel-and-mathias-chosen-in-maryland-twothirds-of-vote.html | Mandel and Mathias Chosen in Maryland | By Ben A Franklin Special to The New York Times | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/mets-lose-as-expos-end-skid-64-mets-records.html | Mets Lose As Expos Fnd Skid64 | By Michael Strauss | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/morgenthau-lead-is-overwhelming-margin-is-almost-3-to-1kuh-will-run.html | MORGENDIAU LEAD IS OVERWHELMING | By Peter Kihss | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/morgenthau-lead-is-overwhelming-margin-is-running-at-3-to-1kuh-will.html | MORGENTHAU LEAD IS OVER WHELMING | By Peter Kihss | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/mrs-gandhi-acts-to-raise-morale-says-democracy-in-india-will.html | MRS GANDHI ACTS TO RAISE MORALE | By Bernard Weinraub Special to The New York Times | RE0000868643 | 2002-07-11 | B00000965585 |

| | | | | | |
|---|---|---|---|---|---|
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/new-beef-grading-urged-for-leaner-cheaper-cuts-new-grading-plan-for.html | New Beef Grading Urged For Leaner Chdaper Cuts | By William Robbins Special to The New York Times | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/new-beef-grading-urged-for-leaner-cheaper-cuts.html | New Beef Grading Urged For Leaner Cheaper Cuts | By William Robbins Special to The New York Times | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/no-early-drop-seen-in-british-inflation-healey-says-doubledigit.html | No Early Drop Seen In British Inflation | By Terry Robards Special to The New York Times | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/only-laver-is-left-for-connors.html | Only Laver Is Left for Connors | By Charles Friedman | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/oslo-goslow-policy-casts-pall-on-oil-fair-production-pace-limited.html | Oslo GoSlow Policy Casts Pall on Oil Fair | By Paul Kemezis Special to The New York Times | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/panel-is-named-in-wncn-switch-will-pick-station-to-receive.html | PANEL IS NAMED IN WNCN SWITCH | By Michael T Kaufman | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/paris-surprise-garden-at-les-halles.html | Paris Surprise Garden at Les Halles | By Pierre Schneider Special to The New York Times | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/plan-is-assailed-in-both-parties-rhodes-albert-and-byrd-lead.html | PLAN IS ASSAILED IN BOTH PARTIES | By David E Rosenbaum Special to The New York Times | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/plan-is-assailed-in-both-parties.html | PLAN IS ASSAILED IN BOTH PARTIES | By E Rosenbaum David Special to The New York Times | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/portugal-formally-grants-guineabissau-freedom-bissau-ignores-event.html | Portugal Formally Grants GuineaBissau Freedom | By Thomas A Johnson Special to The New York Times | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/ratchford-victor-in-connecticut-race.html | Ratchford Victor in Connecticut Race | By Lawrnce Fellows Special to The New York Times | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/realty-company-indicted-in-plan-for-ft-lee-bribe-investors-funding.html | REALTY COMPANY INDICTED IN PLAN FOR FT LEE BRIBE | By Joseph F Sullivan Special to The New York Times | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/realty-company-indicted-in-plan-for-ft-lee-bribe.html | REALTY COMPANY INDICTED IN PLAN FOR Ft LEE BRIBE | By Joseph F Sullivan Special to The New York Times | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/realty-leaders-in-metropolitan-area-shocked-by-extent-of-alleged-of.html | Realty Leaders in Metropolitan Area Shocked by Extent of Alleged Offenses | By Frank J Prial | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/reform-democrat-to-face-sargent-in-massachusetts-insurgent-ahead.html | Reform Democrat to Face Sargent in Massachusetts | By John Kifner Special To New York Times | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/retail-sales-showed-a-gain-for-august-august-gain-made-by-retail.html | Retail Sales Showed a Gain for August | By Edwin L Dale Jr Special to The New York Times | RE0000868643 | 2002-07-11 | B00000965585 |

| | | | | | |
|---|---|---|---|---|---|
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/sanders-reports-large-deficits-quarters-loss-22millionmonopolistic.html | SANDERS REPORTS LARGE DEFICITS | By Clare M Reckert | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/settlers-abandon-mozambique-fight-whites-drop-resistance-in.html | Settlers Abandon Mozambique Fight | By Charles Mohr Special to The New York Times | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/settlers-abandon-mozambique-fight.html | Settlers Abandon Mozambique Fight | By Charles Mohr Special to The New York Times | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/so-the-poor-little-lambs-wont-lose-their-way.html | So the Poor Little Lambs Wont Lose Their Way | By Kingman Brewster Jr | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/stocksfall-2to1-as-dow-slips-477-sluggish-gains-by-retailers-and.html | STOCKSFALL2TO1 AS DOW SLIPS 477 | By Alexander R Hammer | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/suffolk-democrats-pick-obrien-in-da-primary-peyser-leads-in.html | Suffolk Democrats Pick OBrien in DA Primary | By Pranay Gupte Special to The New York Times | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/tally-a-surprise-careys-easy-triumph-is-termed-a-rebuke-to.html | TALLY A SURPRISE | By Frank Lynn | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/tally-a-surprise-careys-triumph-easymiss-krupsak-wins-in-3way.html | TALLY A SURPRISE | By Frank Lynn | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/the-end-or-foreword.html | The End or Foreword | By William V Shannon | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/the-pardoners-tale-has-presidents-decision-undermined-the-faith-in.html | The Pardoners Tale | By Leonard Silk | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/the-pardoners-tale.html | The Pardoners Tale | By Judith Wax | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/theyre-attractive-not-mindblowing-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/to-cut-its-costs-harris-upham-has-eliminated-8-of-81-offices.html | To Cut Its Costs Harris Upham Has Eliminated 8 of 81 Offices | By Peter T Kilborn | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/torture-assailed-in-perus-papers-government-joins-driveaction-is.html | TORTURE ASSAILED IN PERUS PAPERS | By Marvine Howe Special to The New York Times | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/torture-in-chile-said-to-continue-military-government-frees-a.html | TORTURE IN CHILE SAID TO CONTINUE | By Kathleen Teltsch Special to The New York Times | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/tory-platform-is-leaked-to-partys-ire-survival-called-issue.html | Tory Platform Is Leaked to Partys Ire | By Richard Eder Special to The New York Times | RE0000868643 | 2002-07-11 | B00000965585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/tv-1870-1950-or-1974-new-shows-up-on-the-times.html | TV 1870 1950 or 1974 New Shows Up on the Times | By John J OConnor | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/u-s-role-grows-in-arming-saudis-it-seeks-to-keep-lucrative-position.html | U S ROLE GROWS IN ARMING SAUDIS | By Juan de Onis Special to The New York Times | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/us-indicts-5-partners-of-orvis-for-conspiracy-others-are-named.html | US Indicts 5 Partners Of Orvis For Conspiracy | By Arnold H Lubasch | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/us-reviews-cuba-policy-after-signals-by-havana.html | US Reviews Cuba Policy Alter Signals by Havana | By Bernard Gwertzman Special to The New York Times | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/us-says-102-indictments-break-amphetamine-ring.html | US Says 102 Indictments Break Amphetamine Ring | By M A Farber | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/us-weighs-status-of-nuclear-warheads-in-greece-charge-by-senators.html | US Weighs Status of Nuclear Warheads in Greece | By Leslie H Gelb Special to The New York Times | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/volunteers-fill-captains-vote-breach-like-a-bad-nightmare.html | Volunteers Fill Captains Vote Breach | By Steven R Weisman | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/walter-washington-leads-dc-vote.html | Walter Washington Leads DC Vote | By R W Apple Jr Special to The New York Times | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/westchesters-fraction-dispute-resolved-in-favor-of-democrats-common.html | Westchesters Fraction Dispute Resolved in Favor of Democrats | By James Feron Special to The New York Times | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/wholesale-giants-changes-is-arnspargers-gamble.html | Wholesale Giants Changes Is Arnspargers Gamble | By Neil Amdur Special to The New York Times | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/wildlife-laws-are-hindering-the-collectors-legal-implications.html | Wildlife Laws Are Hindering The Collectors | By Rita Reif | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/yanks-win-in-12th-on-johnson-clout-yanks-win-in-12th-21-on-homer-by.html | Yanks Win in 12th On Johnson Clout | By Joseph Durso Special to The New York Times | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/11/1974 | https://www.nytimes.com/1974/09/11/archives/zaretzki-democratic-leader-in-state-senate-since-1957-is-defeated.html | Zaretzki Democrtic Leader in state Sinse 1957 Is Defeated by Leichter | By Linda Greenhouse | RE0000868643 | 2002-07-11 | B00000965585 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/125-in-us-and-mexico-held-in-illegal-amphetamines-deals-no-mr-big.html | 125 in US and Mexico Held In Illegal Amphetamines Deals | By M A Farber | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/2-teacher-strikes-are-settled-on-li-westbury-classes-resumeschools.html | 2 TEACHER STRIKES ARE SETTLED ON LI | By Roy R Silver Special to The New York Times | RE0000868642 | 2002-07-11 | B00000965584 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/3-visitors-from-mexico-charged-167-for-a-taxi-ride-swindle-in-trip.html | 3 Visitors from Mexico Charged 167 for a Taxi Ride | By Fred Ferretti | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/3-visitors-pay-167-for-a-cab-ride.html | 3 Visitors Pay 167 for a Cab Ride | By Fred Ferretti | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/350-legal-aid-lawyers-go-on-strike-here-face-action-by-court.html | 350 Legal Aid Lawyers Go on Strike Here | By Allan M Siegal | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/69-killed-on-eastern-jet-in-a-crash-near-charlotte-visibility.html | 69 Killed on Eastern Jet In a Crash Near Charlotte | By B Drummond Ayres Jr Special to The New York Times | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/69-killed-on-eastern-jet-in-a-crash-near-charlotte.html | 69 Killed on Eastern Jet In a Crash Near Charlotte | By B Drummond Ayres Jr Special to The New York Times | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/8-senators-ask-full-nixon-data-letter-to-jaworski-seeks-complete.html | 8 SENATORS ASK FULL NIXON DATA | By Anthony Ripley Special to The New York Times | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/a-lover-of-trees-abhors-their-inhuman-treatment-devises-a-plan-a.html | A Lover of Trees Abhors Their Inhuman Treatment | By Tom Buckley | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/a-lover-of-trees-abhors-their-inhuman-treatment-devises-a-plan.html | A Lover of Trees Abhors Their Inhuman Treatment | By Tom Buckley | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/a-member-of-gallo-gang-shot-by-brooklyn-sniper.html | A Member of Gallo Gang Shot by Brooklyn Sniper | By Joseph B Treaster | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/advance-in-soybean-corn-and-oats-near-limits-cattle-flow-is-cut-as.html | Advance in Soybean Corn and Oats Near Limits | By Mmes Nagle | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/advertising-magazines-hailed-butler-international-offers-1day.html | Advertising Magazines Hailed | By Philip H Dougherty | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/aide-of-mgovern-wins-in-colorado-gary-hart-1972-campaign-manager.html | AIDE OF MGOVERN WINS IN COLORADO | By James Sterba Special to The New York Times | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/albright-urges-variable-rates-little-hope-is-seen-that-summers.html | ALRIGHT URGES VARIABLE RATES | By John H Allan | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/albright-urges-variable-rates2-little-hope-is-seen-that-summers.html | ALIIRIGEIT URGES VARIABLE RATES | By John H Allan | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/american-kennel-club-to-increase-fees-oct-1.html | American Kennel Club To Increase Fees Oct 1 | By Walter R Fletcher | RE0000868642 | 2002-07-11 | B00000965584 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/barkum-is-healthy-rusty-and-eager-for-jets-opener-reached-pro-bowl.html | Barkum Is Healthy Rusty and Eager for Jets Opener | By Murray Crass Special to The New York Times | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/barkum-is-healthy-rusty-and-eager-for-jets-opener.html | Barkum Is Healthy Rusty and Eager for Jets Opener | By Murray Crass Special to The New York Times | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/bethlehem-steel-says-it-may-need-pricing-increases.html | Bethlehem Steel Says It May Need Pricing Increases | By Gene Same | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/big-askew-victory-spurs-talk-of-76-governor-gets-70-of-vote-in.html | BIG ASKEW VICTORY SPURS TALK OF 76 | By Martin Waldron Special to The New York Times | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/bonn-cabinet-votes-340million-in-aid-to-building-industry.html | Bonn Cabinet Votes 340Million in Aid To Building Industry | By Craig R Whitney Special to The New York Times | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/boston-is-tense-on-eve-of-busing-white-boycott-is-possible-when.html | BOSTON IS TENSE ON EVE OF BEN | By John Kifner Special to The New York Times | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/bridge-competition-usually-fierce-when-you-reach-big-apple-auction.html | Bridge | By Alan Truscott | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/british-propose-pension-reforms-wilson-cabinet-also-plans.html | BRITISH PROPOSE PENSION BEFORE | By Terry Robards Special to The New York Times | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/brooklyns-congress-delegation-altered-2-women-now-senior.html | Brooklyns Congress Delegation Altered | By Grace Lichtenstein | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/brussels-meeting-cant-reach-agreement-on-export-credits-us-fails-to.html | Brussels Meeting Cant Reach Agreement on Export Credits | By Paul Keniezis Special to The New York Times | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/byrne-weighs-state-help-to-utilities-in-building-powergenerating.html | Byrne Weighs State Help to Utilities In Building PowerGenerating Plants | By Ronald Sullivan Special to The New York Times | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/calvin-klein-puts-together-resort-clothes-for-just-having-fun.html | Calvin Klein Puts Together Resort Clothes for Just Having Fun | By Bernadine Morris They were saying its the only show in town | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/carey-setting-up-unified-campaign-asks-liberal-line-democrats-move.html | CAREY SETTING UP UNIFIED CAMPAIGN ASKS LIBERAL LINE | By Maurice Carroll | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/carey-setting-up-unified-campaign-asks-liberal-line.html | CAREY SETTING UP UNIFIED CAMPAIGN ASKS LIBERAL LINE | By Maurice Carroll | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/chess-reducing-strategy-to-rules-is-a-reductio-ad-errandum-sicilian.html | Chess | By Robert Byrne | RE0000868642 | 2002-07-11 | B00000965584 |

| | | | | | |
|---|---|---|---|---|---|
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/childabuse-cure-sough-tin-moth-ers-abandoned-and-raped-child-abuse.html | ChildAbuse Cure Sought in Mothers | By Leslie Maitland | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/childabuse-cure-soughtin-mothers-abandoned-and-raped-child-abuse-is.html | ChildAbuse Cure Sought in Mothers | By Leslie Maitland | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/city-investigating-death-after-treatment-at-jacobi.html | City Investigating Death After Treatment at Jacobi | By Judith Cummings | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/clark-wastes-no-time-in-launching-into-javits-javits-in-washington.html | Clark Wastes No Time In Launching Into Javits | By David A Andelman | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/congress-returns-to-find-watergate-still-a-burden-congress-returns.html | Congress Returns to Find Watergate Still a Burden | By James M Naughton Special to The New York Times | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/congress-returns-to-find-watergate-still-a-burden.html | Congress Returns to Find Watergate Still a Burden | By James M Naughton Special to The New York Times | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/consumer-notes.html | Consumer Notes | By Gerald Gold | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/county-leaders-appear-winners-in-two-parties-troy-is-confident.html | County Leaders Appear Winners in Two Parties | By Thoma S P Ronan | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/del-gaizo-no-stranger-to-giants-huddle-del-gaizo-is-familiar-with.html | Del Gaizo No Stranger to Giants Huddle | By Neil Amdur Special to The New York Times | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/del-gaizo-no-stranger-to-giants-huddle2-del-gaizo-is-familiar-with.html | Del Gaizo No Stranger to Giants Huddle | By Neil Amdur Special to The New York Times | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/desert-vixen-1560-takes-maskette-sets-stakes-mark-for-mile-at.html | Desert Vixen 1560 Takes Maskette | By Joe Nichols | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/doubleday-rejects-plan-by-a-dissident-heiress.html | Doubleday Rejects Plan By a Dissident Heiress | By Eric Pace | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/economic-gloom-pushes-stocks-lower-dow-is-off-345-oil-meeting-a.html | Economic Gloom Pushes Stocks Lower | By Alexander R Hammer | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/ethiopia-military-assails-emperor-he-also-loses-support-of-church.html | ETHIOPIA MILITARY ASSAILS EMPEROR | By Agence France Presse | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/ethnic-germans-seek-soviet-exit-they-step-up-pressure-for-right-to.html | ETHENIC GERMANS SEEK SOVIET EXIT | By Christopher S Wren Special to The Now York MIMI | RE0000868642 | 2002-07-11 | B00000965584 |

| | | | | | |
|---|---|---|---|---|---|
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/even-in-hard-times-the-chicken-dish-can-be-sumptuous-baked-chicken.html | Even in Hard Times the Chicken Dish Can Be Sumptuous | By Craig Claiborne Special to The New York Times | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/ex-teacher-spends-only-103-to-win-in-westchester-upset.html | ExTeacher Spends Only 103 To Win in Westchester Upset | By James Feron Special to The New York Times | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/f-tc-alleges-5-store-chains-bilked-chargeaccount-holders.html | F TC Alleges 5 Store Chains Bilked ChargeAccount Holders | By Walter Rugaber Special to The New York Times | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/ford-pledges-more-job-funds-in-a-blunt-session-with-labor-ford.html | Ford Pledges More Job Funds In a Blunt Session With Labor | By Philip Shabecoff Special to The New York Times | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/ford-pledges-more-job-funds-in-a-blunt-session-with-labor.html | Ford Pledges More Job Funds In a Blunt Session With Labor | By Philip Shabecoff Special to The New York Times | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/ford-uses-golf-as-example-in-reconciliation-plea.html | Ford Uses Golf as Example in Reconciliation Plea | By Marjorie Hunter Special to The New York Times | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/frances-cabinet-travels-to-lyons-amid-ridicule-defended-trip-news.html | Frances Cabinet Travels To Lyons Amid Ridicule | By Nan Robertson Special to The New York Thus | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/ftc-alleges-5-store-chains-bilked-chargea-account-holders-ftc.html | FTC Alleges 5 Store Chains Bilked ChargeAccount Holders | By Walter Rugaber Special to The New York Times | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/furs-to-fend-off-cold-lavishly.html | Furs to Fend Off Cold Lavishly | By Angela Taylor | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/general-crude-gushing-profits-stir-fight-corporate-profile-market.html | Corporate Profile | By Reginald Stuart | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/goodell-once-a-forgotten-man-is-now-a-close-adviser-to-ford-input.html | Goodell Once a Forgotten Man Is Now a Close Adviser to Ford | By Martin Tolchen Special to The New York Times | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/hadassah-funds-hit-235million-a-record-for-moneyraising-reported-as.html | HADASSAH FUNDS HIT 235MILLION | By Irving Spiegel Special to The New York Times | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/hidden-tire-print-catches-a-slayer-ultraviolet-light-brings-out.html | HIDDEN TIRE PRINT CATCHES A SLAYER | By Walter Sullivan | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/hopes-of-consumers-for-lower-beef-prices-shaken-feediots-in-decline.html | Hopes of Consumers for Lower Beef Prices Shaken | By William Robbins Special to The New York Times | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/id-cards-for-school-employes-weighed-in-new-security-plan.html | ID Cards for School Employes Weighed in New Security Plan | By Edward Hudson | RE0000868642 | 2002-07-11 | B00000965584 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/indians-down-red-sox-stay-in-race-pennant-races.html | Indians Down Red Sox Stay in Race | By Deane McGowen | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/jersey-group-seeks-voters-rejection-of-casino-gambling-byrne-backs.html | Jersey Group Seeks Voters Rejection Of Casino Gambling | By Walter H Waggoner Special to The New York Times | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/jersey-power-is-turned-down-in-bid-for-33million-increase.html | Jersey Power Is Turned Down In Bid For 33Million Increase | By Richard Phalon Special to The New York Times | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/kissinger-meets-israels-premier-rabin-stresses-confidence-about-us.html | KISSINGER MEETS ISRAELS PREMIER | By Bernard Gwertzman Special to The New York Times | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/la-mamas-latest-production-is-annex-just-2-doors-down-seating.html | La Mamas Latest Production Is Annex Just 2 Doors Down | By Mel Gussow | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/labor-leaders-ask-ford-to-spur-economy-jobs-ford-issues-plea-a.html | Labor Leaders Ask Ford To Spur Economy Jobs | By Damon Stetson Special to The New York Times | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/lazard-will-plan-eastern-air-finances-firm-orders-awaited-eastern.html | Lazard Will Plan Eastern Air Finances | By Richard Within | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/legal-aids-growth-created-problems-1973-strike-recalled-budget-of.html | Legal Aids Growth Created Problems | By Tom Goldstein | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/legal-aids-growth-created-problems.html | Legal Aids Growth Created Problems | By Tom Goldstein | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/maryland-picks-2-women-for-senate-and-governor-rep-hogan-is-upset.html | Maryland Picks 2 Women For Senate and Governor | By Ben A Franklin Special to The New York Times | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/massachusetts-democrats-optimistic-on-governorship-rhode-island.html | Massachusetts Democrats Optimistic on Governorship | By Christopher Lydon Special to The New York Times | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/mccrane-trial-witness-tells-of-bogus-invoices-total-billing-of-6500.html | McCrane Trial Witness Tells of Bogus Invoices | By Joseph F Sullivan Special to The New York Times | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/mcgrawhill-bars-sexism-in-nonfiction-highly-specific-no-mother.html | McGrawHill Bars Sexism in Nonfiction | By Grace Glueck | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/meeting-today-on-inflation-to-discuss-housing-woes-hud-head-to.html | Meeting Today on Inflation To Discuss Housing Woes | By Joseph P FriedSpecial to The New York Times | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/merger-of-cerro-and-marmon-set-shares-of-new-concern-will-be-issued.html | MERGER OF CERRO AND MARMON SET | By Herbert Koshetz | RE0000868642 | 2002-07-11 | B00000965584 |

| | | | | | |
|---|---|---|---|---|---|
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/mets-and-cards-tied-after-24-innings-mets-cards-tied-after-24.html | Mets and Cards Tied After 24 Innings | By Michael Strauss | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/morgenthaukuh-contest-to-be-repeated-on-nov-5.html | MorgenthauKuh Contest To Be Repeated on Nov 5 | By Peter Kihss | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/new-xray-methods-spot-more-sport-injuries-aid-in-treatment.html | New XRay Methods Spot More Sport Injuries Aid in Treatment | By Lawrence K Altman | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/newark-council-will-get-plan-for-a-hispanic-aide-no-eyewitnesses.html | Newark Council Will Get Plan for a Hispanic Aide | By Alfonso A Narvaez Special to The New York Times | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/nilsson-cancels-recital-in-anger-soprano-objects-to-lincoln-center.html | NILSSON CANCELS RECITAL IN ANGER | By John Rockwell | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/official-death-toll-is-100-as-violence-in-mozambique-subsides.html | Official Death Toll Is 100 as Violence in Mozambique Subside | By Charles Mohr Special to The New York Times | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/out-of-the-wreckage-abroad-at-home.html | Out Of the Wreckage | By Anthony Lewis | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/parents-kept-out-of-public-school-aides-act-to-bar-takeover-at-ps.html | PARENTS KEPT OUT OF PUBLIC SCHOOL | By Leonard Ruder | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/pennsylvania-ballet-grows-in-brooklyn-still-important-wonderful.html | Pennsylvania Ballet Grows in Brooklyn | By Don Medonage | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/personal-finance-doctors-and-other-selfemployed-aided-by-retirement.html | Personal Finance | By Vartanig G Vartan | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/potato-chip-ache-consumer-notes.html | Consumer Notes | By Gerald Gold | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/primaries-as-usual-most-incumbents-won-news-analysis-hogans-loss-in.html | Primaries As Usual Most Incumbents Won | By R W Apple Jr Special to The New York Times | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/rare-unity-appears-in-turkey-after-cyprus-victory-support-from-left.html | Rare Unity Appears in Turkey After Cyprus Victory | By Juan de Onis Special to The New York Times | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/record-sales-and-net-income-reported-by-campbell-soup-co-company.html | Record Sales and Net Income Reported by Campbell Soup Co | By Clare M Reckert | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/response-is-good-for-taxexempts-maryland-alaska-nassau-li-new.html | RESPONSE IS GOOD FOR TAXEXEMPTS | By Douglas W Cray | RE0000868642 | 2002-07-11 | B00000965584 |

| | | | | | |
|---|---|---|---|---|---|
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/rockefeller-to-disclose-his-net-worth-midoctober-target.html | Rockefeller to Disclose His Net Worth | By Linda Charlton Special to The New York Times | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/second-race-is-off-secondguessing-on-fog-puts-off-2d-cup-race-until.html | Second Race Is Off SecondGuessing On | By Steve Cady Special to The New York Ttmes | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/senate-panel-70-rebuffs-ford-on-deferral-of-federal-raises-appeal.html | Senate Panel 70 Rebuffs Ford On Deferral of Federal Raises | By Richard L MaddenSpecial to The New York Times | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/senate-study-accuses-agency-of-inadequate-job-safety-action-report.html | Senate Study Accuses Agency Of Inadequate Job Safety Action | By David Burnham Special to The New York Times | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/senator-church-to-press-cia-issue-an-8mlllon-effort-details-given.html | Senator Church to Press CIA Issue | By Seymour M Hersh Special to The New York Times | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/senators-already-seeking-a-zaretzki-replacement-a-delicate-task.html | Senators Already Seeking A Zaretzki Replacement | By Linda Greenhouse | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/senators-on-appropriations-unit-balk-at-approving-850000-sought.html | Senators on Appropriations Unit Balk at Approving 850000 Sought for Nixon | By David E Rosenbaum Special to The New York Times | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/star-boxoffice-films-cashing-in-as-tv-winners-single-runs-strategy.html | Star BoxOffice Films Cashing In as TV Winners | By Les Brown | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/strike-force-aide-reprimanded-for-taping-talk-with-witness.html | Strike Force Aide Reprimanded For Taping Talk With Witness | By Mary Breasted | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/study-is-deniebd-scott-after-meeting-with-ford-suggests-casebycase.html | STUDY IS DENIED | By John Herbers Special to The New York Times | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/study-is-denied-scott-after-meeting-with-ford-suggests-casebycase.html | STUDY IS DENIED | By John Herders Special to The New York Times | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/teenaged-girls-to-leave-center-city-rushes-a-transfer-plan-for.html | TEENAGED GIRLS TO LEAVE CENTER | By Murray Schumach | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/teenaged-girls-to-leave-center.html | TEENAGED GIRLS TO LEAVE CENTER | By Murray Schumach | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/the-drama-of-consciousness-books-of-the-times-the-secret-places.html | Books of The Times | By Anatole Broyard | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/the-vietgate-solution-essay.html | The Vietgate Solution | By William Safire | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/the-worst-possible-harm.html | The Worst Possible Harm | By Fernando Arrabal | RE0000868642 | 2002-07-11 | B00000965584 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/u-s-trial-opens-for-aide-to-daley-keane-the-chicago-council-leader.html | TRIAL OPENS for AIDE TONEY | By Seth S King Special to The New York Three | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/us-sets-special-duties-on-some-shoe-imports.html | US Sets Special Duties On Some Shoe Imports | By Edwin L Dale Jr Special to The New York Times | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/us-urges-states-to-permit-rises-in-electric-rates-differences-are.html | US Urges States To Permit Rises In Electric Rates | By Edward Cowan Special to The New York Times | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/us-urging-rises-in-electric-rates-simon-tells-states-increases-are.html | US URGING RISES IN ELECTRIC RATES | By Edward Cowan Special to The New York Times | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/wellschooled-winner-mary-anne-krupsak-a-political-heritage-law.html | WellSchooled Winner | By Michael T Kaufman | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/wilson-seeks-to-rule-out-watergate-in-campaign-protest-by-police.html | Wilson Seeks to Rule Out Watergate in Campaign | By Francis X Clines | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/winners-anti-establishment-democrats.html | Winners AntiEstablishment Democrats | By Frank Lynn | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/wood-field-stream-good-waterfowl-hunting-predicted.html | Wood FieldStream | By Nelson Bryant | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/wood-field-streatn.html | Wood Field Streatn | By Nelson Bryant | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/12/1974 | https://www.nytimes.com/1974/09/12/archives/yanks-bow-in-17th-32-then-win-51-powell-of-orioles-gets-single-that.html | Yanks Bow in 17th 32 Then Win 51 | By Gerald Eskenazi Special to The New York Times | RE0000868642 | 2002-07-11 | B00000965584 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/-name-boutiques-thrive-and-courreges-joins-in-moved-wares.html | Name Boutiques Thrive and Courreges Joins In | By Angela Taylor | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/1300-passengers-quit-the-france-ghostly-rainswept-liner-is-anchored.html | 1300 PASSENGERS QUIT THE FRANCE | By Nan Robertson Special to The New York Times | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/2-big-utilities-cut-expansion-plans-philadelphia-electric-and.html | 2 BIG UTILITIES CUT EXPANSION PLANS | By Gene Smith | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/2-european-banks-invest-in-lehman-2-european-banks-invest-in-lehman.html | 2 European Banks Invest in Lehman | By Isadorb Barmash | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/4-parties-in-city-to-pick-14-judgeship-candidates-ethics-breach.html | 4 Parties in City to Pick 14 judgeship Candidates | By Thomas P Ronan | RE0000868626 | 2002-07-11 | B00000956818 |

| | | | | | |
|---|---|---|---|---|---|
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/about-new-york-accents-on-the-hustings.html | About New York | By Richard F Shepard | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/altering-of-smith-work-stirs-dispute-stripped-of-paint.html | Altering of Smith Work Stirs Dispute | By Hilton Kramer | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/amex-declines-trading-is-heavy-nine-large-blocks-tradedotc-falls.html | AMEX DECLINES TRADING IS HEAVY | By James J Nagle | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/baseballs-longest-night-ends-312-hours-before-sunrise-at-shea.html | Baseballs Longest Night Ends 3 Hours Before Sunrise at Shea | By Joseph Durso | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/baseballs-longest-night-for-mets-ends-3-12-hours-before-sunrise.html | Baseballs Longest Night for Mets Ends 3 Hours Before Sunrise | By Joseph Durso | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/beame-and-goldin-ignoreeachother-appear-at-estimate-board-for.html | BEAME AND GOLDIN IGNORE EACHOTHER | By Glenn Fowler | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/beame-says-city-has-higher-costs-but-less-revenue-beame-says-city.html | Beame Says City Has Higher Costs But Less Revenue | By Edward Ranzal | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/beame-says-city-has-higher-costs-less-revenue-cutbacks-regretted.html | Beanie Says City Has Higher Costs Less Revenue | By Edward Ranzal | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/bridge-international-trials-produce-outstanding-defensive-play.html | Bridge | By Alan Truscoit | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/cardinals-top-mets-by-125-cardinals-beat-mets-by-12-to-5.html | Cardinals Top Mets By 125 | By Al Harvin | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/carey-challenges-wilson-to-oppose-nixon-pardon-clark-pioud-of-slate.html | Carey Challenges Wilson To Oppose Nixon Pardon | By Frank Lynn | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/checks-introduced-at-mccranes-trial-cashed-at-race-track.html | Checks Introduced at McCranes Trial | By Joseph F Sullivan Special to The New York Times | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/chiles-junta-after-a-year-unrelenting-dictatorship-a-year-after-the.html | Chiles Junta After a Year Unrelenting Dictatorship | By Jonathan Kandell Special to The New York Times | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/chiles-junta-after-a-year-unrelenting-dictatorship.html | Chiles Junta After a Year Unrelenting Dictatorship | By Jonathan Kandell Special to The New York Times | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/civic-groups-will-sue-to-prevent-superhighway-on-the-west-side.html | Civic Groups Will Sue to Prevent Superhighway on the West Side | By Edward C Burks | RE0000868626 | 2002-07-11 | B00000956818 |

| | | | | | |
|---|---|---|---|---|---|
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/companies-increase-bank-borrowing-reserve-report-loans-rise.html | Companies Increase Bank Borrowing | By John H Allan | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/concern-by-india-on-cia-related-us-envoy-says-reports-on-chile-have.html | CONCERN BY INDIA ON CIA RELATED | By Seymour M Hersh Special to The New York Times | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/courageous-wins-for-20-cup-lead-courageous-wins-again-from-aussie.html | Courageous Wins For 20 Cup Lead | By Steve Cady Special to The New York Times | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/dawson-of-chiefs-to-get-his-plays-from-the-sideline.html | Dawson of Chiefs to Get His Plays From the Sideline | By Murray Chass | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/democrats-expect-pardon-to-dominate-house-races-see-a-sweep.html | Democrats Expect Pardon to Dominate House Races | By Ronald Sullivan Special to The New York Times | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/doar-says-pardon-cant-change-facts-facts-established-fruits-of.html | Doan Says Pardon Cant Change Facts | By James M Naughton Special to The New York Times | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/duryea-critical-of-assembly-democrats-more-offense-urged.html | Duryea Critical of Assembly Democrats | By Francis X Clines Special to The New York Vines | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/eurodollars-are-cited-bank-cuts-back-its-london-staff.html | Eurodollars Are Cited | By Terry Robards Special to The New York Times | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/flying-into-the-storm.html | Flying Into the Storm | By William V Shannon | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/fodor-is-the-first-artist-under-the-roof-for-ford.html | Fodor Is the First Artist Under the Roof for Ford | By John Rockwell Special to The New York Times | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/food-service-are-fineso-why-only-the-one-star.html | Food Service Are FineSo Why Only the One Star | By John Canaday | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/ford-presents-congress-with-priority-list-for-action-plea-on.html | Ford Presents Congress With Priority List for Action | By Philip Shabecoff Special to The New York Times | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/ford-said-to-bar-pretrial-pardons-of-ex-nixon-aides-resolution-by.html | FORD SAID TO BAR PRETRIAL PARDONS OF EXNIXON AIDES | By John Hyerbers Special to The New York Times | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/ford-said-to-bar-pretrial-pardons-of-exnixon-aides-resolution-by.html | FORD SAID TO BAR PRETRIAL PARDONS OF EXNIXON AIDES | By John Herbers Special to The New York Times | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/forego-gets-no-2-post-for-marlboro-cup-tomorrow-at-yonkers.html | Forego Gets No 2 Post for Marlboro Cup Tomorrow | By Michael Strauss | RE0000868626 | 2002-07-11 | B00000956818 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/forego-gets-no-2-post-for-marlboro-cup-tomorrow.html | Forego Gets No 2 Post for Marlboro Cup Tomorrow | By Michael Strauss | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/gen-aman-ethiopian-of-many-roles.html | Gen Aman Ethiopian of Many Roles | By Werner Wiskari | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/german-leader-to-visit-soviet-schmidt-will-see-brezhnev-before-he.html | GERMAN LEADER TO VISIT SOVIET | By Craig R Whitney Special to The New York Times | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/group-health-purchases-the-mcgrawhill-building-mcgrawhill-building.html | Group Health Purchases The McGrawHill Building | By Carter B Horsley | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/group-health-purchases-the-mcgrawhill-building.html | Group Health Purchases The McGrawHill Building | By Carter B Horsley | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/he-converted-to-islam-and-took-a-wife-something-for-women.html | He Converted to Islam and Took a Wife | By Edward B Fiske Special to The New York Times | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/hospital-offers-hotel-as-housing-new-yorker-is-proposed-for-an.html | HOSPITAL OFFERS HOTEL AS HOUSING | By J C Barden | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/housing-and-inflation-industry-fears-both-rising-prices-and-efforts.html | Housing and Inflation | By Joseph P Fried Special to The New York Times | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/indian-takeover-now-before-jury-wounded-knee-deliberations-begin-in.html | INDIAN TAKEOVER NOW BEFORE JURY | By Martin Waldron Special to The New York Times | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/inquiry-into-shells-role-on-broadcast-data-asked-material-requested.html | Inquiry Into Shells Role On Broadcast Data Asked | By Henry Weinstein Special to The New York Times | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/itt-bid-to-divest-avis-considered-action-is-required-by-us-under.html | LIT BID TO DIVEST AVIS CONSIDERED | By E W Kenworthy Special to The New York Times | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/jersey-bell-denied-interim-rate-rise-sought-40million-puc-denies.html | Jersey Bell Denied Interim Rate Rise Sought 40Million | By Richard Phalon Special to The New York Times | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/jones-is-not-speedy-enough-to-avoid-giants-cut-rich-houston-also.html | Jones Is Not Speedy Enough to Avoid Giants Cut | By Neil Amdur Special to The New York Times | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/jump-in-wholesale-index-and-greenspan-forecast-are-big-depressants.html | Jump in Wholesale Index and Greenspan Forecast Are Big Depressants | By Alexander R Hammer | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/legal-aid-rejects-lawyers-proposal-for-arbitration.html | Legal Aid Rejects Lawyers Proposal for Arbitration | By Tom Goldstein | RE0000868626 | 2002-07-11 | B00000956818 |

| | | | | | |
|---|---|---|---|---|---|
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/lincoln-hospital-stripped-of-accreditation-by-panel-national.html | Lincoln Hospital Stripped Of Accreditation by Panel | By Max H Seigel | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/loan-to-italy-extended-eec-to-extend-a-loan-to-italy.html | Loan to Italy Extended | By Clyde H Farnsworth Special to The New York Times | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/market-place-wall-st-viewed-edson-gould.html | Market PlaceWall st Viwed  Edson Gould | By Vartanig G Vartan | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/master-arts-plan-being-drawn-to-end-states-image-as-cultural.html | Master Arts Plan Being Drawn to End States Image as Cultural Wasteland | By Walter H Waggoner Special to The New York Times | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/medical-report-dooms-reeds-career-doctor-says-reed-must-quit.html | Medical Report Dooms Reeds Career | By Sam Goldaper | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/mets-tour-of-japan-will-cost-about-2million-sutherland-in-traviata.html | Mets Tour of Japan Will Cost About 2Million | By Raymond Ericson | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/more-women-running-for-office-and-more-achieving-successes-more.html | More Women Running for Office And More Achieving Successes | By Eileen Shanahan Special to The New York Times | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/more-women-running-for-office-and-more-achieving-successes.html | More Women Running for Office And More Achieving Successes | By Eileen Shanahan Special to The New York Times | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/murphys-65-leads-world-open-field-murphy-registers-a-65-for-world.html | Murphys 65 Leads World Open Field | By John S Radosta Special to The New York Times | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/new-delhi-is-blamed-for-the-worsening-food-crisisn-too-little.html | New Delhi Is Blamed for the Worsening Food Crisis | By Bernard Weinraub Special to The New York Times | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/new-portuguese-high-commissioner-begins-talks-on-mozambique-freedom.html | New Portuguese High Commissioner Begins Talks on Mozambique Freedom | By Charles Mohr Special to The New York Times | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/nixon-pardon-lightens-a-sentence-here-shock-and-relief.html | Nixon Pardon Lightens a Sentence Here | By Arnold H Lubasch | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/nixon-rebuffed-in-his-a-attempt-to-resign-from-california-bar.html | Nixon Rebuffed in His Attempt To Resign From California Bar | By Andrew H Malcolm Special to The New York Times | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/nixons-phlebitis-in-leg-worsen-his-emotional-state-is-nc-knownsome.html | NIXONS PHLEBITIS IN LEG WORSEN | By Lawrence K Altman | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/on-the-seashore-all-year-long-about-real-estate.html | About Real Estate | By Alan S Oser | RE0000868626 | 2002-07-11 | B00000956818 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/opec-views-tax-on-foreign-oil-exports.html | OPEC Views Tax on Foreign Oil Exports | By Man de Onis Special to The New York Times | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/opera-updating-commedia-dellarte.html | Opera Updating Commedia dell Arte | By Harold C Schonberg | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/other-cabbies-held-hunt-thief-who-bilked-visitors-checks-being-made.html | Other Cabbies Help Hunt Thief Who Bilked Visitors | By Fred Ferretti | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/other-cabbies-help-hunt-thief-who-bilked-visitors-practice-is.html | Other Cabbies Help Hunt Thief Who Bilked Visitors | By Fred Ferretti | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/president-fighting-cuts-in-saigon-aid-president-urges-more-saigon.html | President Fighting Cuts in Saigon Aid | By Bernard Gwertzman Special to The New York Times | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/president-urges-more-saigon-aid-president-urges-more-saigon-aid.html | President Urges More Saigon Aid | By Bernard Gwertzman Special to The New York Times | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/queens-woman-has-baby-in-daughters-schoolroom.html | Queens Woman Has Baby In Daughters Schoolroom | By Allan M Siegal | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/reds-win-2-as-geronimo-bench-belt-grand-slams.html | Reds Win 2 as Geronimo Bench Belt Grand Slams | By Deane McGown | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/rockefeller-attica-and-pardons.html | Rockefeller Attica and Pardons | By Arthur L Liman and Steven B Rosenfeld | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/rothko-trial-is-off-to-sept-23-judge-urges-all-sides-to-settle.html | Rothko Trial Is Ofi to Sept 23 Judge Urges All Sides to Settle | By Edith Evans Asbury | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/seatrain-reports-cut-in-its-deficit.html | Seatrain Reports Cut in Its Deficit | By Clare M Reckert | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/secret-war-on-chile-in-the-nation.html | Secret War on Chile | By Tom Wicker | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/seoul-and-tokyo-fail-to-end-quarrel-over-assassin-demonstrations.html | Seoul and Tokyo Fail to End Quarrel Over Assassin | By Richard Halloran Special to The New York Times | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/sharply-diverse-views-on-food-price-inflation-due-at-chicago-parley.html | Sharply Diverse Views on Food Price Inflation Due at Chicago Parley Today | By William Robbins Special to The New York Times | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/shellerglobe-to-acquire-vln-merger-plan-is-approved-by-companies.html | SHELLERGLOBE TO ACQUIRE VLN | By Herbert Koshetz | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/showdown-in-house-is-sought-for-committee-reorganization-possible.html | Showdown in House Is Sought For Committee Reorganization | By Richard L Madden Special to The New York Times | RE0000868626 | 2002-07-11 | B00000956818 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/sirica-denies-bid-for-dismissal-by-three-watergate-defendants-data.html | Sirica Denies Bid for Dismissal By Three Wcitegate Defendants | By John M Crewdson Special to The New York Times | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/sources-say-rockefeller-puts-personal-worth-at-33million-2million-a.html | Sources Say Rockefeller Puts Personal Worth at 33Million | By Linda Charlton | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/soybean-futures-advance-by-limit-agriculture-agency-report-spurs.html | SOYBEAN FUTURES ADVANCE BY LIMIT | By Elizabeth M Fowler | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/suit-challenges-demonstration-ban.html | Suit Challenges Demonstration Ban | By Alfonso A Narvaez Special to The New York Times | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/tanaka-begins-16day-tour-of-americas.html | Tanaka Begins 16Day Tour of Americas | By Fox Butterfield Special to The New York Times | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/tax-break-asked-to-help-housing-exemption-of-1000-interest-for.html | TAX BREAK ASKED TO HELP HOUSING | By Edwin L Dale Jr Special to The New York Times | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/tax-break-asked-to-help-housing.html | TAX BREAK ASKED TO HELP HOUSING | By Edwin L Dale Jr Special to The New York Times | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/the-coaches-kickoff-new-jersey-sports-new-image-at-upsala-kean-vs.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/the-lion-at-sunset-haile-selassie-lion-at-sunset-haile-selassies.html | The Lion at Sunset | By Paul Hofmann | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/the-lion-at-sunset-haile-selassie.html | The Lion at Sunset | By Paul Hofmann | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/thousands-of-jobs-promised-in-city-new-us-funds-to-create-public.html | THOUSANDS OF JOBS PROMISED IN CITY | By Michael Stern | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/tv-planet-of-the-apeskodiak-and-chico-and-the-man-bow.html | TV Planet of the Apes Kodiak and Chico and the Man Bow | By John J OConnor | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/u-s-assailed-on-care-ofjamaica-bay-refuge-it-is-falling-apart.html | US Assailed on Care of Jamaica Bay Refuge | By Gerald Gold | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/unfamiliarity-with-cup-course-breeds-challengers-contempt-aussie.html | Unfamiliarity With Cup Course Breeds Challengers Contempt | By William N Wallace Special to The New York Times | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/us-and-europe-push-farmmarket-fight.html | US and Europe Push FarmMarket Fight | By Clyde Farnsworth Special to The New York Times | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/us-expects-rise-in-friction-at-sea-over-fishing-ban.html | US Expects Rise In Friction at Sea Over Fishing Ban | By David Binder Special to The New York Times | RE0000868626 | 2002-07-11 | B00000956818 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/violence-mars-busing-in-boston-mayor-restricts-gatherings-to.html | VIOLENCE MARS BUSING IN BOSTON | By John Kifner Special to The New York Times | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/violence-mars-busing-in-boston.html | VIOLENCE MARS BUSING IN BOSTON | By John Kifner Special to The New York Times | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/waldheim-sees-rich-countries-losing-interest-in-foreign-aid.html | Waldheim Sees Rich Countries Losing Interest in Foreign Aid | By Kathleen Teltsch Special to The New York Times | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/washington-policy-on-cyprus-assailed-by-rep-rosenthal.html | Washington Policy On Cyprus Assailed | By Steven V Roberts Special to The New York Times | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/why-gold-stocks-fell-bug-on-gold-changes-views-and-stocks-lose.html | Why Gold Stocks Fell | By Robert Metz | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/widow-slain-in-w-77th-st-apartment.html | Widow Slain in W 77th St Apartment | By John T McQuiston | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/william-buckley-in-the-u-n-books-of-the-times.html | Books of The Times | By Christopher Lehmann8208HAUPT | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/wilson-asserts-carey-is-deserting-inflation-fight-economics-a-major.html | Wilson Asserts Carey Is Deserting Inflation Fight | By George Vecsey Special to The New York Times | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/13/1974 | https://www.nytimes.com/1974/09/13/archives/yankees-down-orioles-30-lead-by-2-12-as-wallace-stars-yanks-beat.html | Yankees Down Orioles 30 Lead by 2 as Wallace Stars | By Gerald Eskenazi Special to The New York Times | RE0000868626 | 2002-07-11 | B00000956818 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archives/18to21-weddings-by-clerk-go-smoothly-friday-the-13th-easier-for-us.html | 18to21 Weddings by Clerk Go Smoothly | By Leslie Maitland | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archives/18to21-weddings-by-clerk-go-smoothly-friday-tile-13th-easier-for-us.html | 18to 21 Weddings by Clerk Go Smoothly | By Leslie Maitland | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archives/4-alleged-abductors-held-after-siege-witnesses-account-two.html | 4 Alleged Abductors Held After Siege | By John T McQuiston | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archives/amex-prices-slide-counter-list-drops-market-summary-percentage.html | Amex Prices Slide Counter List Drops | By James Nagle | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archives/anker-reinstates-coprincipals-removed-by-fuentes-opponents.html | Anker Reinstates CoPrincipals Removed by Fuentes Opponents | By Edward Hudson | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archives/antiques-isaac-at-jewish-museum.html | Antiques Isaac at Jewish Museum | By Rita Reif | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archives/arabs-seek-a-palestine-debate-at-un-wide-support-predicted.html | Arabs Seek a Palestine Debate at UN | By Paul Hofmann Special to The New York Times | RE0000868625 | 2002-07-11 | B00000956817 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archives/art-drawing-reborn-in-de-koonings-painted-women.html | Art Drawing Reborn in de Koonings Painted Women | By John Russell Special to The New York Times | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archives/article-1-no-title-miller-cards-63-for-136-after-beingfined-1000.html | 63 Puts Miller Ahead | By John S Radosta Special to The New York Times | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archives/article-3-no-title-chase-lifts-rates-on-certain-loans-new-schedule.html | Chase Sets 9 Level | By John H Allan | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archives/article-5-no-title-chase-lifts-rates-on-certain-loans-new-schedule.html | Chase Sets 9 Level | By John H Allan | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archives/australia-factory-site-would-peril-bird-migration-some-fly-from.html | Australia Factory Site Would Peril Bird Migration | By Ian Stewart Special to The New York Times | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archives/boston-school-buses-stoned-a-2d-day-but-city-is-mostly-calm-whites.html | Boston School Buses Stoned a 2d Day but City Is Mostly Calm | By John Kifner Special to The New York Times | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archives/bridge-the-result-merchant-picks-the-carcass-of-the-contract-75-vs.html | Bridge | By Alan Truscott | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archives/budget-austerity-backed-at-parley-on-food-prices-most-delegates.html | Budget Austerity Backed At Parley on Food Prices | BY William Robbins Special to The New York Times | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archives/budget-austerity-backed-at-parley-on-food-prices.html | Budget Austerity Backed At Parley on Food Prices | By William Robbins Special to The New York Times | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archives/bulldozers-of-progress-are-destroying-the-citys-buried-historic.html | Bulldozers of Progress Are Destroying The Citys Buried Historic Treasure | By Laurie Johnston | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archives/bulldozers-ofprogress-are-destroying-the-citys-buried-historic.html | Bulldozers of Progress Are Destroying The Citys Buried Historic Treasure | By Laurie Johnston | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archives/burgundy-maker-predicts-a-return-to-the-old-ways-wine-talk-the.html | WINE TALK | By Frank J Prial | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archives/byways-of-bygone-town-books-of-the-times-grandscale-eccentricities.html | Books of The Times | By Russell Edwards | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archives/cahill-and-kugler-testify-for-sherwin-contention-disputed-secretary.html | Cahill and Kugler Testify Sherwin | By Walter H Waggoner Special to The New York Times | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archives/cahill-and-kugler-testify-for-sherwin-in-a-newtrial-bid-contention.html | Cahill and Kugler Testify for Sherwin In a NewTrial Bid | By Walter H Waggoner Special to The New York Times | RE0000868625 | 2002-07-11 | B00000956817 |

| | | | | | |
|---|---|---|---|---|---|
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archives/children-injured-imitating-knievel-attempted-imitation-not-the-end.html | Children Injured Imitating Knievel | By Georgia Dullea | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archives/cia-chief-says-covert-activities-are-not-vital-against-curtailment.html | CIA Chief Says Covert Activities Are Not Vital | By Seymour M Hersh Special to The New York Times | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archives/city-budget-imbalance-tied-to-misreading-of-economy-even-experts.html | City Budget Imbalance Tied to Misreading of Economy | By Michael Stern | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archives/conflict-brews-in-volkswagen-over-possible-american-plant-prices.html | Conflict Brews in Volkswagen Over Possible American Plant | By Craig R Whitney Special to The New York Times | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archives/conflict-brews-in-volkswagen-over-possible-american-plant.html | Conflict Brews in Volkswagen Over Possible American Plant | By Craig R Whitney Special to The New York Times | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archives/cup-race-fogged-out-aussies-shuffle-lineup-fog-forces-cancellation.html | Cup Race Fogged Out Aussies Shuffle LineUp | By William N Wallace Special to The New York Times | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archives/decoder-reproduces-4-sounds-nonimpact-printing-patents-of-the-week.html | Decoder Reproduces 4 Sounds | By Stacy V Jones Special to The New York Times | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archives/despite-high-hopes-fashions-at-the-party-were-mostly-old-hat-the.html | Despite High Hopes Fashions at the Party Were Mostly Old Hat | By Judy Klemesrud | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archives/detroit-wipes-out-new-yorks-early-threerun-lead-yankeesmedichbeaten.html | Detroit Wipes Out New Yorks Early ThreeRun Lead | By Parton Keese Special to The New York Times | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archives/doctor-says-nixon-has-a-new-attack-of-phlebitis-in-leg-doctor-says.html | Dodor Says Nixon Has a New Attack Of Phlebitis in Leg | By Lawrence K Altman | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archives/doctor-says-nixon-has-a-new-attack-of-phlebitis-in-leg.html | Doctor Says Nixon Has a New Attack Of Phlebitis in Leg | By Lawrence K Altman | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archives/exconvict-called-slayer-of-11-women-arraigned-in-a-murder.html | ExConvict Called Staffer of 11 Women | By Selwyn Raab | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archives/exconvict-called-slayer-of-11-women.html | ExConvict Called Slayer of 11 Women | By Selwyn Raab | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archives/farm-role-galled-slight-on-prices-parley-finds-little-can-be-done.html | FARM ROLE CALLED SLIGHT ON PRICES | By Seth S King Special to The New York Times | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archives/firstplace-clubs-falter-red-sox-pick-up-ground-pennant-races.html | FirstPlace Clubs Falter Red Sox Pick Up Ground | By Deane Megowen | RE0000868625 | 2002-07-11 | B00000956817 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archiv es/ford-aides-silent-on-link-of-pardon-and-nixon-health-hushen-says.html | FORD AIDES SILENT ON LINK OF PARDON AND NIXON HEALTH | By John Herbers Special to The New York Times | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archiv es/ford-aides-silent-on-link-of-pardon-and-nixon-health.html | FORD AIDES SILENT ON LINK OF PARDON AND NIXON HEALTH | By John Herbers Special to The New York Times | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archiv es/france-asks-us-to-reduce-rates-britain-joins-in-urging-that.html | FRANCE ASKS US TO REDUCE RATES | By Clyde H Farnsworth Special to The New York Times | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archiv es/france-asks-us-to-reduce-rates.html | FRANCE ASKS US TO REDUCE RATES | By Clyde H Farnsworth Special to The New York Times | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archiv es/homer-in-11th-by-cub-rookie-wins-second-game-mets-split-as-seaver.html | Homer in 11 th by Cub Rookie Wins Second Game | By Michael Strauss | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archiv es/illness-disrupts-2-indians-trial-woman-juror-hospitalized.html | ILLNESS DISRUPTS 2 INDIANS TRIAL | By Martin Waldron Special to The New York Times | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archiv es/industry-output-off-04-in-month-decline-in-august-was-first-of.html | INDUSTRY OUTPUT OFF 04 IN MONTH | By Eileen Shanahan Special to The New York Times | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archiv es/industry-output-off-04-in-month.html | INDUSTRY OUTPUT OFF 04 IN MONTH | By Eileen Shanahan Special to The New York Times | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archiv es/javits-denies-letting-down-backers-in-heading-nixon-reelection.html | Javits Denies Letting Down Backers In Heading Nixon Reelection Drive | By Francis X Clines | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archiv es/jersey-to-receive-more-us-job-aid-will-share-86million-with-new.html | JERSEY TO RECEIVE MORE US JOB AID | By Damon Stetson | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archiv es/jets-look-ahead-see-some-hope-jets-see-hope-for-future-despite-past.html | Jets Look Ahead See Some Hope | By Murray Crass Special to The New York Times | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archiv es/julie-eisenhower-to-be-tv-hostess-will-substitute-for-week-on-not.html | JULIE EISENHOWER TO BE TV HOSTESS | By Les Brown | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archiv es/justice-rinaldis-reelection-is-assured.html | Justice Rinaldis Reelection Is Assured | By Thomas P Ronan | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archiv es/kidnapping-case-ended-by-womans-sentencing-events-related-the-2.html | Kidnapping Case Ended By Womans Sentencing | By Robert D McFadden | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archiv es/kotars-grin-now-a-happy-giant-puzzle-kotars-grin-is-a-puzzle-to.html | Kotar s Grin Now a Happy Giant Puzzle | By Neil Amdur | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archiv es/land-deal-is-set-by-paper-company-agreement-in-principle-is-for.html | LAND DEAL IS SET BYPAPER COMPANY | By Herbert Koshetz | RE0000868625 | 2002-07-11 | B00000956817 |

| | | | | | |
|---|---|---|---|---|---|
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archiv es/land-deal-is-set-by-papercompany.html | LAND DEAL IS SET BY PAPERCOMPANY | By Herbert Koshetz | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archiv es/laser-called-aid-to-downed-fliers-navy-scientist-finds-planes-dye.html | LASER CALLED AID TO DOWNED FLIERS | By Walter Sullivan | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archiv es/law-partner-ousted-by-firm-and-gulf-western-in-fee-misuse-member.html | Law Partner Ousted by Firm and Gulf Western in Fee Misuse | By Frank J Trial | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archiv es/legal-aid-lawyers-renew-offer-to-submit-issues-to-arbitration.html | Legal Aid Lawyers Renew Offer To Submit Issues to Arbitration | By Tom Goldstein | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archiv es/long-beach-out-of-funds-may-not-meet-its-payroll.html | Long Beach Out of Funk May Not Meet Its Payroll | By Roy R Silver Special to The New York Times | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archiv es/mayors-to-lobby-for-mass-transit-aid-new-york-lobby-no-specific.html | Mayors to Lobby for Mass Transit Aid | By Andrew H Malcolm Special to The New York Times | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archiv es/mental-cases-add-to-hotel-worries-fear-of-crime-seen-abetted-by.html | MENTAL CASES ADD 10 HOTEL WORRIES | By Murray Schumach | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archiv es/merchants-fear-rally-in-newark-they-voice-apprehension-over-march.html | MERCHANTS FEAR RALLY IN NEWARK | By Alfonso A Narvaez Special to The New York Times | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archiv es/more-brilliant-than-emerald-shop-talk.html | SHOP TALK | By Ruth Robinson | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archiv es/most-opec-lands-agree-on-5-rise-for-taxes-on-oil-but-saudis-refuse.html | MOST OPEC LANDS AGREE ON ro RISE FOR TAXES ON OIL | By Juan de Onis Special to The New York Times | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archiv es/most-opec-lands-agree-on-57-ris-for-taxes-on-oil.html | MOST OPEC LANDS AGREE ON 57 RIS FOR TAXES ON OIL | By Juan de Onis Special to The New York Times | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archiv es/music-fords-fiddler-under-roof-fodor-the-first-artist-in-new-white.html | Music Fords Fiddler Under Roof | By John Rockwell Special to The New York Tana | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archiv es/nixons-5-days-at-annenberg-estate-an-isolated-visit-in-regal.html | Nixons 5 Days at Annenberg Estate An Isolated Visit in Regal Comfort | By Jon Nordheimer Special to The New York Times | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archiv es/oil-overcharge-seen-by-sawhill-he-alleges-consumers-paid-100million.html | OIL OVERCHARGE SEEN BY SAMILL | By Edward Cowan Special to The New York Times | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archiv es/ouster-expected-for-usia-head-ford-reported-planning-to-dismiss.html | OUSTER EXPECTED FOR USIA HEAD | By David Binder Special to The New York Times | RE0000868625 | 2002-07-11 | B00000956817 |

| | | | | | |
|---|---|---|---|---|---|
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archives/ouster-expexted-for-usa-head-ford-reported-planning-to-dismiss.html | OUSTER EXPECTED FOR USIA HEAD | By David Binder Special to The New York Times | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archives/peterson-gains-pole-in-michigan.html | Peterson Gains Pole In Michigan | By Michael Katz Special to The New York Times | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archives/planes-for-sale-a-fulldress-u-s-effort-fulldress-u-s-effort-is-made.html | Planes for Sale A FullDress US Effort | By John W Finney Special to The New York Times | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archives/planes-for-sale-a-fulldress-us-effort-fulldress-u-s-effort-is-made.html | Planes for Sale A FullDress US Effort | By John W Finney Special to The New York Times | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archives/psc-says-con-ed-is-making-a-profit.html | PSC Says Con Ed Is Making a Profit | By Will Lissner | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archives/questions-raised-by-art-alterations.html | Questions Raised By Art Alterations | By Hilton Kramer | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archives/rabin-says-he-and-ford-agree-on-drive-for-talks-arms-assurances.html | Rabin Says He and Ford Agree on Drive for Talks | By Bernard Gwertzman Special to The New York Times | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archives/race-for-cup-runneth-over-with-money-at-bowie-at-yonkers.html | Race for Cup Runneth Over With Money | By Joe Nichols | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archives/rockefellers-future-having-openly-sought-the-presidency-will-he-be.html | Rockefellers Future Having Openly Sought the Presidency Will He Be Content in Second Place | By Linda Charlton | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archives/running-backs-hold-spotlight-as-major-elevens-play-today.html | Running Backs Hold Spotlight As Major Elevens Play Today | By Gordon S White Jr | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archives/south-vietnam-new-martyrs-new-paupers-and-new-friends.html | South Vietnam New Martyrs New Paupers and New Friends | By James M Markham Special to The New York Times | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archives/soviet-journal-wary-on-new-airliner-known-for-speaking-out.html | Soviet Journal Wary on New Airliner | By Christopher S Wren Special to The New York Times | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archives/soybean-futures-advance-sharply-export-talk-spurs-buyingsilver.html | SOYBEAN FUTURES ADVANCE SHARPLY | By Elizabeth M Fowler | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archives/state-and-jersey-get-68million-job-aid-410-jobs-in-jersey.html | State and Jersey Get 68Million Job Aid | By Damon Stetson | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archives/stock-market-plunges-1455-points-to-lowest-level-in-almost-12-years.html | Stock Market Plunges 1455 Points To Lowest Level in Almost 12 Years | By Alexander R Hammer | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archives/suspect-drifted-here-for-last-4-years-worked-as-a-porter.html | Suspect Drifted Here for Last 4 Years | By Joseph B Treaster | RE0000868625 | 2002-07-11 | B00000956817 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archives/the-politicians-big-equaljusticeunderlaw-baloney-picnic-observer.html | The Politicians Big EqualJusticeUnderLaw Baloney Picnic | By Ruisell Baker | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archives/tv-new-land-new-show-old-stuff.html | TV New Land New Show Old Stuff | By John J OConnor | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/14/1974 | https://www.nytimes.com/1974/09/14/archives/us-more-hopeful-than-the-israelis-estimates-are-doubted-lack.html | US More Hopeful Than the Israelis | By Drew Middleton | RE0000868625 | 2002-07-11 | B00000956817 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/2d-mariner-pass-of-mercury-near-a-similar-approach.html | 2D MARINER PASS OF MERCURY NEAR | By Walter Sullivan | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/2d-mariner-pass-of-mercury-near-storage-recorder-failed.html | 2D MARINER PASS OF MERCURY NEAR | By Walter Sullivan | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/4day-ny-show-opens-thursday-numismatics.html | Numismatics | By Herbert C Bardes | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/5yearold-asphalt-case-is-bogged-down-on-coast-one-federal-judge.html | 5YearOld Asphalt Case Is Bogged Down on Coast | By Lacey Fosburgh Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/a-cabinet-for-the-crisis-most-of-all-mr-ford-needs-sources-of.html | A Cabinet for the Crisis | By William V Shannon | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/a-dumb-barn-gets-smart-design.html | Design | By Norma Skurka | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/a-film-festival-with-no-stars-or-prizes-but-lots-of-innovation.html | A Film Festival With No Stars Or Prizes But Lots of Innovation | By Grace Lichtenstein | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/a-legislative-cure-for-ugly-highways-drafted-by-merlino-review.html | A Legislative Cure For Ugly Highways Drafted by Merlino | By Ronald Sullivan Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/a-major-but-unobtrusive-factor-in-carey-victory-mayor-beame.html | A Major but Unobtrusive Factor in Carey Victory Mayor Beame | By Maurice Carroll | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/a-memoir-growing-up-black-in-the-schools-of-boston-nobody-said.html | Nobody Said Wigger | By C Gerald Fraser | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/a-rising-star-needs-a-setting-pop.html | Pop | By Loraine Alterman | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/a-time-for-action-nears-the-economic-scene.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/a-tough-cops-new-beat-city-schools-overcoming-the-fear-of-the-fear.html | Overcoming the Fear of the Fear | By Iver Peterson | RE0000868628 | 2002-07-11 | B00000956821 |

| | | | | | |
|---|---|---|---|---|---|
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/about-paterson-a-tale-of-jersey-jobbery.html | A tale of Jersey jobbery | By Brock Brower | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/akc-proposes-change-in-point-scoring-system.html | AKC Proposes Change In Point Scoring System | By Walter R Fletcher | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/allendes-fall-washingtons-push.html | Allendes Fall Washingtons Push | By Laurence R Birns | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/and-what-everyone-else-may-now-never-find-out-additional-charges.html | And What Everyone Else May Now Never Find Out | By David E Rosenbaum | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/article-3-no-title-penn-state-wins-2420-army-wishbone-clicks.html | Article 3  No Title | By Gordon S White Jr Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/as-orange-goes-mcgovern-seemed-different.html | McGovern seemed different | By Richard Reeves | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/at-the-heart-of-health-reform-economics-in-dollars-spent-health-is.html | At the Heart of Health Reform Economics | By Nancy Hicks | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/at-the-new-white-house-back-into-the-bunkers-reaction-creates.html | Lost Candor | By John Herbers | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/at-this-point-in-time-tv-is-murdering-the-english-language.html | Television | By Jean Stafford | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/backtocity-group-holds-meeting-here-on-updating-homes.html | BacktoCity Group Holds Meeting Here On Updating Homes | By Judith Cummings | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/big-look-and-average-woman-fashion.html | Fashion | By Mary Ann Crenshaw | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/big-spruce-captures-250000-cup-at-belmont-big-spruce-cup-victor-at.html | Big Spruce Captures 250000 Cop at Belmont | By Joe Nichols | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/big-union-worry-is-jobs-not-inflation-labor.html | Labor | By A H Raskin | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/black-is-backed-for-us-bench-henry-bramwell-is-endorsed-by-javits.html | BLACK IS BACKED FOR US BENCH | By Mary Breasted | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/black-is-backed-for-us-bench.html | BLACK IS BACKED FOR US BENCH | By Mary Breasted | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/bonn-is-awaiting-gesture-by-paris.html | BONN IS AWAITING GESTURE BY PARIS | By Craig It Whitney spew to Tito Now York rime | RE0000868628 | 2002-07-11 | B00000956821 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/bonn-is-awaiting-gesture-byparis-bonns-economic-role.html | BONN IS AWAITING GESTURE BY PARIS | By Craig R Whitney Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/books-about-beckett.html | Books About Beckett | By Rubin Rabinovitz | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/boston-is-fearful-in-busing-dispute-pressures-on-parents.html | BOSTON IS FEARFUL IN BUSING DISPUTE | By Robert Reinhold Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/boston-is-fearful-in-busing-dispute.html | BOSTON IS FEARFUL IN BUSING DISPUTE | By Robert Reinhold Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/britains-liberal-party-looks-to-elections-with-deeply-mixed.html | Britains Liberal Party Looks to Elections With Deeply Mixed Emotions About Joining a Coalition | By Richard Eder Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/brooklyn-rail-tracks-called-a-danger-rail-tracks-called-a-danger.html | Brooklyn Rail Tracks Called a Danger | By Gerald F Lieberman | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/brooklyn-womens-health-coop-expanding-to-other-areas-reluctance-on.html | Brooklyn Womens Health Coop Expanding to Other Areas | By Colleen Sullivan | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/buddhist-group-joins-saigon-opposition-buddhist-sect-joins-saigon.html | Buddhist Group Joins Saigon Opposition | By James M Markham Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/buddhist-group-joins-saigon-opposition.html | Buddhist Group Joins Saigon Opposition | By James M Markham Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/californians-defend-coast-from-oil-companies-plans-for-the-town.html | Californians Defend Coast From Oil Companies | By Jon Nordheimer Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/canada-pressing-airwave-control-a-struggle-for-identity.html | CANADA PRESSING AIRWAVE CONTROL | By William Borders Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/canada-pressing-airwave-control.html | CANADA PRESSING AIRWAVE CONTROL | By William Borders Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/catholics-revising-parish-structure.html | Catholics Revising Parish Structure | By James F Lynch Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/chess-sicilian-defense.html | Chess | By Robert Byrne | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/childrens-mental-clinic-to-open-early-intervention.html | Childrens Mental Clinic To Open | By Lillian Barney Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/city-must-develop-incentives-to-attract-industry-point-of-view.html | Point of View | By William Berley President Berley amp Co Inc | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/college-soccer-outlook-more-teams-more-games-british-football.html | College Soccer Outlook More Teams More Games | By Alex Yannis | RE0000868628 | 2002-07-11 | B00000956821 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/community-college-growing-in-nassau-athletic-fields-shifted.html | Community College Growing in Nassau | By Dudley Dalton Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/conducting-bodies-by-claude-simon-translated-from-the-french-by.html | A New Novel of shapes and surfaces | By Tom Bishop | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/confessions-of-an-exmonster-who-cut-his-hair-the-lombardi-tradition.html | Confessions of an ExMonster Who Cut His Hair | By Derek Sanderson | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/confessions-of-an-explayer-representative-i-was-never-in-favor-of.html | Confessions of an ExPlayer Representative | By Charlie Evans | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/congressionalrace-fails-to-excite-a-michigan-district-i-dont-look.html | Congressional Race Fails to Excite a Michigan District | By William K Stevens Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/critics-now-cooperative-as-nadjari-ends-2d-2d-year-critics-becoming.html | Critics Now Cooperative As Nadjari Ends 2d Year | By Marcia Chambers | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/critics-now-cooperative-as-nadjari-ends-2d-year.html | Critics Now Cooperative As Nadjari Ends 2d Year | By Marcia Chambers | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/cubs-rout-mets-120-on-4hitter-by-hooton-national-league.html | Cubs Rout Mets 120 On 4Hitter by Hooton | By Michael Strauss | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/daffodils-synonym-for-spring-they-never-pass-into-nothingness-but.html | Daffodils Synonym for Spring | By Molly Price | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | By Jean Hewitt | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/edison-college-guides-adults.html | Edison College Guides Adults | By Mary C Churchill Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/embryo-transfer-aids-cattle-breeding-a-mother-of-many.html | Embryo Transfer Aids Cattle Breeding | By Jane E Brody Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/exconvict-gives-details-of-seven-west-side-murders-vague-in.html | ExConvict Gives Details of Seven West Side Murders | BY Robert D McFadden | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/figure-8-a-mixed-trio.html | A mixed trio | By Michael Mewshaw | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/first-love-and-other-shorts-by-samuel-beckett-87-pp-new-york-grove.html | First Love | By J D OHara | RE0000868628 | 2002-07-11 | B00000956821 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/for-women-in-politics-stamp-lickin-the-nation.html | The Nation Continued | By Susan and Martin Tolcnin | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/forest-hills-fans-angered-by-rip-off-food-outlets-prosper.html | Forest Hills Fans Angered by RipOff | By Glenn Singer | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/fpc-is-accused-of-improper-acts-on-gas-price-rises-lapse-is.html | FPC IS ACCUSED OF IMPROPER ACTS ON GAS PRICE RISES | By Michael C Jensen Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/fpc-is-accused-of-improper-acts-on-gas-price-rises.html | FPC IS ACCUSED OF IMPROPER ACTS ON GAS PRICE RISES | By Michael C Jensen Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/futility-of-mortal-love.html | Neglect is his second cousin | By Stanley Olson | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/future-social-events-decuple-accomplishment.html | THE NEW YORK TIMES SUNDAY SEPTEMBER | By Russell Edwards | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/garden-settle-down.html | AROUND THE | By Joan Lee Faust | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/girl-horse-riders-at-home-on-the-range-in-bayside-25-horses-in.html | Girl Horse Riders at Home on the Range in Bayside | By Charles Friedman | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/giscard-envisioning-a-greener-paris-agency-to-be-set-up.html | Giscard Envisioning a Greener Paris | By Nan Robertson Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/giscard-envisioning-a-greener-paris.html | Giscard Envisioning a Greener Paris | By Nan Robertson Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/governor-confident-of-a-fall-victory.html | Governor Confidene of a Fall Victory | By Emanuel Perlmutter | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/greenburgh-police-sergeant-says-he-lied-to-grand-jury-that.html | Greenburgh Police Sergeant Says He Lied to Grand Jury That Dismissed Allegations of Ejection Fraud | By Ralph Blumenthal | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/grim-reaping-this-year-the-whole-world-is-short-of-grain-the.html | The Worldcontinued | By Lester R Brown and Erik P Eckholm | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/growing-old-is-an-activity-at-center-in-jamaica-lowincome-housing.html | Growing Old Is an Activity at Center in Jamaica | By Anne Gerard Flynn | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/grumman-f14s-aboard-carrier-for-pacific-duty-shortterm-earnings.html | Grumman F14s Aboard Carrier for Pacific Duty | By Wallace Turner Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/grumman-f14s-aboard-carrier-for-pacific-duty.html | Grumman F14s Aboard Carrier for Pacific Duty | By Wallace Turner Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/hamptons-had-good-summer-the-summer-of-74-good-in-hamptons.html | Hamptons Had Good Summer | By Barbara Delatiner Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/heart-victims-and-families-learning-how-to-adjust-wives-suffer-too.html | Heart Victims and Families Learning How to Adjust | By Wendy Schuman Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/help-for-minority-businesses-no-fee-for-services.html | Help for Minority Businesses | By N M Gerstenzang Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/high-cost-of-new-items-puts-focus-on-boonton-and-its-antiques-shops.html | High Cost of New Items Puts Focus On Boonton and Its Antiques Shops | By Kevin Guyette Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/higher-goals-set-by-74-freshmen-decline-continues.html | HIGHER GOALS SET BY 74 FRESHMEN | By Gene I Maeroff | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/hitlers-favorite-filmmaker-honored-at-colorado-festival-hitlers.html | Hitlers Favorite Filmmaker Honored At Colorado Festival | By Rena Andrews | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/horse-from-westchester-finds-a-home-in-greece-horse-show-calendar.html | Horse From Westchester Finds a Home in Greece | By Ed Corrigan | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/housing-shortage-plagues-stony-brook-increase-in-student-roll.html | Housing Shortage Plagues Stony Brook | By Jay R Baris Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/how-mr-nixon-perceives-what-happened-to-him-things-unmentioned.html | How Mr Nixon Perceives What Happened to Him | By Roger Wilkins | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/how-to-help-golf-swing-in-a-rea-where-it-counts.html | How to Help Golf Swing In Area Where It Counts | By Nick Seitz | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/how-to-succeed-in-show-business-without-really-opening.html | Row to Succeed in Show Business Without Really Opening | By Judy Klemesrud | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/how-victoria-set-the-american-table.html | How Victoria set the American table | By Mfk Fisher | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/ideas-trendscontinued-new-education-and-the-old-3-rs.html | IdeasTrendscontinued | By Fred M Hechinger | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/inflation-a-presidential-catechism-isnt-inflation-a-worldwide.html | Inflation a Presidential catechism | By John Kenneth Galbraith | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/inflation-is-pinching-princetons-budget-affected-significantly.html | Inflation Pinthing Princetons Budget | By Maxine Lipeles Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |

| | | | | | |
|---|---|---|---|---|---|
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archiv es/inflations-ugly-question-can-nations-survive-it-historys-parallels.html | Historys Parallels Are Plentiful and They All Say No | By Brian Reading | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archiv es/irvings-legend-of-sleepy-hollow-stamps.html | Irvings Legend of Sleepy Hollow | By Samuel A TOWER | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archiv es/is-chavez-beaten-he-started-a-kind-of-revolution-among-migrant.html | He started a kind of revolution among migrant workersbut a rival union is now reaping the harvest | by Winthrop Griffith | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archiv es/islam-today-moslem-faith-strong-in-a-secular-era-moslem-religion.html | Islam Today Moslem Faith Strong in a Secular Era | By Edward B Fiske Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archiv es/islam-today-moslem-faith-strong-in-a-secular-era.html | Islam Today Moslem Faith Strong in a Secular Era | By Edward B Fiske Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archiv es/israel-is-in-no-mood-to-rally-round-the-flag-the-government-speaks.html | Israel Is in No Mood to Rally Round The Flag | By Naomi Shepherd | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archiv es/israeli-apparel-branching-out-world-of-seventh-ave.html | WORLD OF SkVENTH AVE | By Herbert Koshetz | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archiv es/its-1950s-theater-but-it-works-its-1950s-theater-but-it-works.html | Its 1950s Theater But It Works | By Walter Kerr | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archiv es/jaworski-reportedly-ignored-in-ruling-to-return-nixon-tapes-report.html | Jaworski Reportedly Ignored In Ruling to Return Nixon Tapes | By John M Crewdson Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archiv es/jaworski-reportedly-ignored-in-ruling-to-return-nixon-tapes.html | Jaworski Reportedly Ignored In Ruling to Return Nixon Tapes | By Sjohn M Crewdson Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archiv es/jewish-holy-days-begin-tomorrow-similar-pleas.html | JEWISH HOLY DAYS BEGIN TOMORROW | By Irving Spiegel | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archiv es/jewish-holy-days-begin-tomorrow.html | JEWISH HOLY DAYS BEGIN TOMORROW | By Irving Spiegel | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archiv es/john-doar-is-satisfied-with-the-process-no-antipathy-for-mr-nixon.html | The Pardon Doesnt Bother Him at All | By James M Naughton | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archiv es/juror-might-rejoin-panel-in-wounded-knee-case.html | Juror Might Rejoin Panel in Wounded Knee Case | By Martin Waldron Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archiv es/kissinger-called-chile-strategist-covert-cia-activities.html | KISSINGER CALLED CHILE STRATEGIST | By Seymour M Hersh Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archiv es/kissinger-called-chile-strategist.html | KISSINGER CALLED CHILE STRATEGIST | By Seymour M Hersh Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |

| | | | | | |
|---|---|---|---|---|---|
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/l-i-r-r-to-be-upgraded.html | L I R R to Be Upgraded | By Harold Faber Special to Thu New York Thee | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/lawyers-sought-for-consumers-areas-listed.html | LAWYERS SOUGHT FOR CONSUMERS | By Robert Hanley | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/legal-aid-chief-resigns-job-here-a-target-of-pickets.html | LEGAL AID CHIEF RESIGNS JOB HERE | By Glenn Fowler | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/legal-aid-chief-resigns-job-here.html | LEGAL AID CHIEF RESIGNS JOB HERE | By Glenn Fowler | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/liberal-education-essays-for-benign-occasions.html | Essays for benign occasions | By Peter Caws | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/lord-rochesters-monkey-a-martyr-to-sin.html | A martyr to sin | By Walter Clemons | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/magic-ingredient-bridge.html | Sridge | By Alan Truscott | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/market-chiefs-seek-unity-in-paris-talks.html | Market Chiefs Seek Unity in Paris Talks | By Clyde H Farnsworth Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/medicalschool-plan-pushed-bergen-optimistic-but-wary.html | MedicalSchool Plan Pushed | By William P Barrett Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/mercy-was-satisfied-but-the-constitution-requires-justice-a.html | Mercy Was Satisfied But the Constitution Requires Justice | By Anthony Lewis | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/monmouth-museum-gets-home-of-own-a-museum-of-ideas.html | Monmouth Museum Gets Home of Own | By Piri Halasz Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/most-saudis-benefiting-from-economic-boom-saudi-arabians-rich-and.html | Most Saudis Benefiting From Economic Boom | By Juan de Onis Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/most-saudis-benefiting-from-economic-boom.html | Most Saudis Benefiting From Economic Boom | By Juan de Onis Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/mrs-grasso-is-holding-a-series-of-forums-around-connecticut-in-her.html | Mrs Grasso Is Holding a Series of Forums Around Connecticut in Her Gubernatorial Bid | By Lawrence Fellows Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/museum-planning-major-expansion-community-opposition-seen.html | MUSEUM PLANNING MAJOR EXPANSION | By Carter B Horsley | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/namath-only-probable-for-jet-opener-namath-only-probable-for-jet.html | Namath Only Probablefor Jet Opener | By MURRAY CRASS Special to The New York 111710 | RE0000868628 | 2002-07-11 | B00000956821 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/national-court-league-is-organized-for-girls.html | National Court League Is Organized for Girls | By Jay Searcy | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/negotiations-stall-as-terrorists-hold-9-in-hague-embassy-talks.html | Negotiations Stall As Terrorists Hold 9 in Hague Embassy | By Terry Robards Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/negotiations-stall-as-terrorists-hold-9-in-hague-embassy.html | Negotiations Stall As Terrorists Hold 9 in Hague Embassy | By Terry Robards Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/neighbors-learn-to-live-with-a-detention-home-a-new-concept.html | Neighbors Learn to Live With a Detention Home | BY Joann Price | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/new-giants-get-old-redskin-test-today-new-giants-getold-redskin.html | New Giants Get Old Redskin Test Today | By Neil Amdur Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/new-york-grand-prix-project-considered-againat-flushing-meadow.html | New York Grand Prix Project Considered Again At Flushing Meadow Park But With a Lot of Ifs | By Michael Katz | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/news-of-the-stage-londons-flowers-coming-to-biltmore.html | News of the Stage | By Louis Calta | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/nicklaus-ties-miller-for-lead-at-209-nicklaus-cards-70-ties-miller.html | Nicklaus Ties Miller for Lead at 209 | By John S Radosta Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/no-network-blazers-star-reporters-or-programed-laughsjust-news.html | No Network Blazers Star Reporters or Programed LaughsJust News | By Cyclops | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/northeast-warned-it-faces-winter-natural-gas-crisis-experts-say.html | Northeast Warned It Faces Winter Natural Gas Crisis | By Edward Cowan Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/northeast-warned-it-faces-winter-natural-gas-ctisis.html | Northeast Warned It Faces Winter Natural Gas Ctisis | By Edward Cowan Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/now-its-on-to-the-real-election-connecticut.html | Now Its on to the Real Election | By Frank Lynn | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/our-invaded-universities-form-reform-and-new-starts-by-ronnie.html | Education expelled fromEden | By George Levine | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/owners-seeking-uses-for-west-side-hotels-user-sought-for-west-side.html | Owners Seeking Uses For West Side Hotels | By Robert E Tomasson | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/paramedic-jobs-hard-to-get-shifted-jobs.html | Paramedic Jobs Hard to Get | By David Gordon | RE0000868628 | 2002-07-11 | B00000956821 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/phone-calls-a-bout-races-swamp-the-staff-onshore.html | Phone Calls About Races Swamp the Staff Onshore | By Steve Cady Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/police-fear-distortion-on-crimes-in-nassau.html | Police Fear Distortion On Crimes In Nassau | By Roy R Silver Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/policemen-learn-spanish-need-for-communication.html | Policemen Learn Spanish | By Kim Levi Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/poor-jenny-bright-as-a-penny-by-shirley-rousseau-murphy-174-pp-new.html | Poor Jenny Bright as a Penny | By Alix Nelson | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/prices-studied-on-prescriptions-what-price-index-shows.html | PRICES STUDIED ON PRESCRIPTIONS | By Nancy Hicks | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/prices-studied-on-prescriptions.html | PRICES STUDIED ON PRESCRIPTIONS | By Nancy Hicks | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/public-sculpturea-citys-most-pervasive-art-the-use-of-space-and.html | ArtArehiteeture | By Ada Louise Huxtable | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/raceabandoned-in-americas-cup-race-a-abandoned-as-yachts-fail-to.html | Race Abandoned In Americas Cup | By William N Wallace Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/reality-of-finances-shaking-an-ocean-science-lab-dream.html | Reality of Finances Shaking an Ocean Science Lab Dream | By Judith E Fischer Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/reforms-urged-to-increase-mortgages-housing.html | Housing | By William Wolman | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/renewing-an-old-affair-spotlight.html | SPOTLIGHT Renewing An Old Affair | By Robert Lindsey | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/reports-on-nato-post-for-haig-stir-a-lively-army-controversy.html | Reports on NATO Post for Haig Stir a Lively Army Controversy | By Drew Middleton | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/resurfacing-to-begin-on-section-of-li-expressway-tomorrow.html | Resurfacing to Begin on Section Of LI Expressway Tomorrow | By Edward C Burks | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/rose-says-rivals-were-wiped-out-liberal-party-leader-calls-queens.html | ROSE SAYS RIVALS WERE WIPED OUT | By Thomas P Ronan | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/sakharov-speaks-aliosha-as-well-as-ivan.html | Aliosha as well as Ivan | By S E Luria | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/school-football-openers-offer-some-new-looks.html | School Footbal Openers Offer Some New Looks | By Arthur Pincus | RE0000868628 | 2002-07-11 | B00000956821 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archiv es/sealife-unit-gets-us-land-wives-and-students-help.html | SeaLife Unit Gets US Land | By Kenneth D Meyn Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archiv es/seoul-may-yield-in-japan-dispute-volume-of-investments.html | SEOUL MAY YIELD IN JAPAN DISPUTE | By Richard Halloran Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archiv es/seoul-may-yield-in-japan-dispute.html | SEOUL MAY YIELD IN JAPAN DISPUTE | By Richard Halloran Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archiv es/short-letter-long-farewell-by-peter-handke-translated-by-ralph.html | Above all Peter Handke is an original | BY John Rockwell | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archiv es/singleroomoccupancy-hotels-were-home-to-16-slain-in-year-inspector.html | SingleRoomOccupancy Hotels Were Home to 16 Slain in Year | By David A Andelman | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archiv es/still-fast-to-the-tar-baby-in-the-nation.html | Still Fast To the Tar Baby | By Tom Wicker | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archiv es/stocks-find-a-new-focuswhats-the-yield.html | INVESTING Stocks Find a New FocusWhats the Yield | By Clare M Reckert | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archiv es/suburban-madison-fears-its-going-urban-the-museum-of-early-trades.html | Suburban Madison Fears Its Going Urban | By Alan L Gansberg Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archiv es/suburbs-with-common-problems-banding-together-for-better-solutions.html | Suburbs With Common Problems Banding Together for Better Solutions | By Andrew H Malcolm | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archiv es/surrealism-now-turning-50-has-lost-its-euphoric-innocence.html | Surrealism Now Turning 50 Has Lost Its Euphoric Innocence | By Hilton Kramer | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archiv es/swallowed-tabs-on-cans-a-danger-numbers-unknown.html | SWALLOWED TABS ON CANS A DANGER | By Lawrence K Altman | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archiv es/swiftie-the-magician-too-uncritical-to-be-the-critic.html | Too uncritical to be the critic | By Richard P Brickner | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archiv es/terrorist-group-shifts-operation-joined-with-palestinians.html | TERRORIST GROUP SHIFTS OPERATION | By Fox Butterfield Special to The New York rams | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archiv es/terrorist-group-shifts-operation.html | TERRORIST GROUP SHIFTS OPERATION | By Fox Butterfield Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archiv es/the-accent-will-be-on-classics-the-accent-will-be-classical.html | The Accent Will Be On Classics | By Raymond Ericson | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archiv es/the-american-intellectual-elite-by-charles-kadushin-395-pp-boston.html | Lots of critics and social scientists | By Paul Starr | RE0000868628 | 2002-07-11 | B00000956821 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/the-assault-on-free-enterprise-by-m-a-wright-9-pp-houston-exxon.html | Businessmen arise | By Torn Kenneth Galbraith | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/the-bent-liberal-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/the-birthday-goat-by-nancy-dingman-watson-illustrated-by-wendy.html | The Birthday  Goat | By George A Woods | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/the-camberwell-beauty-stories-of-talent-by-a-critic-of-genius.html | The Camberwell Beauty | By Penelope Mortimer | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/the-coming-crisis-for-the-arts-whos-going-to-foot-the-bill-just.html | The Coming Crisis for the Arts Who Going To Foot the Bill | By Robert Brustein | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/the-embryo-sweepstakes-the-winner-will-be-a-brave-new-baby.html | The winner will be a brave new baby conceived in a testtube and then planted in a womb | By David Rorvik | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/the-grand-illusionist-turns-80-the-grand-illusionist-turns-80.html | Film | By Jean Renoir | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/the-greening-of-fletcher-knebel-while-i-never-had-a-love-affair.html | The greening of Fletcher Knebel | By Fletcher Knebel | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/the-guest-word-by-ronald-sukenick.html | Author as Editor and Publisher | By Ronald Sukenick | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/the-junta-has-turned-chile-into-a-police-state-the-suspect-sweeps.html | The Junta Has Turned Chile Into a Police State | By Jonathan Kandell | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/the-modern-wardrobe-oriented-to-the-sun-most-of-the-year-a-dress.html | The Modern Wardrobe Oriented to the Sun Most of the Year | By Bernadine Morris | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/the-perilous-gard-by-elizabeth-marie-pope-illustrated-by-richard.html | The Perilous Gard | By Karla Ruskin | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/the-politics-of-turmoil-between-social-theory-and-social-activism.html | Between social theory and social activism | By Peter Y Sussman | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/the-power-broker-if-you-want-to-see-his-monument-look-around.html | If you want to see his monument look around | By Richard C Wade | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/the-secret-glass-rita-and-nellie-and-marge-in-liverpool.html | Rita and Nellie and Marge in Liverpool | By Gail Godwin | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/the-space-age-pinball-machine.html | The space age pinball machine | By Peter Ross Range | RE0000868628 | 2002-07-11 | B00000956821 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/the-specter-of-a-savings-hemorrhage-washington-report.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/the-string-quartet-in-americaalive-well-and-going-strong-recordings.html | Recordings | By Peter G Davis | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/theres-no-place-like-home-even-for-dogs-shop-talk.html | SHOP TALK | By June Blum | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/they-are-not-what-they-seem-photography.html | Photography | By Gene Thornton | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/this-violinist-plays-an-independent-tune-an-independent-violinist.html | This Violinist Plays an Independent Tune | By Stephen E Rubin | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/three-new-shows-dont-make-a-season-but-this-trio-mav-make-a-trend.html | Three New Shows Dont Make a Season but This Trio May Make a Trend | By John I OConnor | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/turnpike-wars-on-speeding-trucks-travel-total-listed.html | Turnpike Wars on Speeding Trucks | By Edward C Burks Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/two-films-about-men-of-action-from-aldrich-and-peckinpahtwo-films.html | Two Films About Men of Action | By Vincent CanBY | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/two-homers-help-reds-trim-dodger-lead-to-1-12.html | Two Homers Help Reds Trim Dodger Lead to 1 | By Leonard Koppett | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/two-israeli-moderndance-troupeswhy-dance.html | Dance | By Clive Barnes | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/under-fords-helmet-a-congressional-mind-brought-to-bear-on-the.html | Under Fords helmet | By Brock Brower | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/us-drafts-rules-for-cities-to-gain-rapidtransit-aid-to-get-by-with.html | US DRAFTS RULES FOR CITIES TO GAIN RAPIDTRANSIT AID | By Robert Lindsey | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/us-drafts-rules-for-cities-to-gain-rapidtransit-aid.html | US DRAFTS RULES FOR CITIES TO GAIN RAPIDTRANSIT AID | By Robert Lindsey | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/us-may-widen-state-inquiries-others-also-indicted.html | US May Widen State Inquiries | By Joan Cook Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/us-soviet-join-ecology-parley-each-agrees-to-set-aside-biosphere.html | US SOVIET JOIN ECOLOGY PARLEY | By Kathleen Teltsch Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/vatican-police-to-carry-pistols-following-alert.html | Vatican Police to Carry Pistols Following Alert | By Nan Robertson Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/vibrant-benny-goodman-returns-to-carnegie-hall-a-prime-difference.html | Vibrant Benny Goodman Returns to Carnegie Hall | By John S Wilson | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/waste-in-marketing-lifts-grocery-costs-food.html | Food | By William Robbins | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/whats-new-in-camera-world-livein-workshops.html | Whats New in Camera World | By Bernard Gladstone | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/when-ma-bell-moves-she-is-gentle-when-ma-bell-moves-out-she-does-it.html | When Ma Bell Moves She Is Gentle | By Joan Marks | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/why-companies-want-to-go-private-these-days-are-making-low-flyers.html | POINT OF VIEW | By Steven James Lee | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/with-only-rock-pop-and-hillbilly-music-radio-is-a-wasteland-music.html | Music | By Harold C Schonberg | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/women-in-jail-fight-drugs-many-therapy-techniques.html | Women in jail Fight Drugs | By Carol L Felder Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/wood-field-stream-in-pursuit-of-cutthroat-trout.html | Wood Field  Stream | By Nelson Bryant Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/work-is-begun-on-phone-cable-south-to-atlanta-miami.html | Work Is Begun on Phone Cable | By Ania Savage Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/wounds-of-harness-trial-heal-slowly-for-drivers-webster-recovering.html | Wounds of Harness Trial Heal Slowly for Drivers | By Gerald Eskenazi Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/yankees-hit-4-homers-to-outslug-tigers-107-american-league.html | Yankees Hit 4 Homers To Outslug Tigers 107 | By Parton Keese Special to The New York Times | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/15/1974 | https://www.nytimes.com/1974/09/15/archives/youth-how-should-we-make-children-grow-up.html | Youth | By Jerome Karabel | RE0000868628 | 2002-07-11 | B00000956821 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/70-on-saigon-jet-die-in-hijacking-crash-of-plane-at-airport-is.html | 70 ON SAIGON JET DIE IN HIJACKING | By James M Markham Special to The New York Times | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/70-on-saigon-plane-die-as-it-explodes-during-hijacking-like-an.html | 70 on Saigon Plane Die as It Explodes During Hijacking | By James M Markham Special to The New York Times | RE0000868627 | 2002-07-11 | B00000956820 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/about-new-york-book-browsers-paradise.html | About New York | By Richard F Shepard | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/about-new-york-bookbrowsers-paradise.html | About New York | By Richard F Shepard | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/advertising-dry-sack-effort-texize-is-coming-home-to-henderson.html | Advertising Dry Sack Effort | By Philip H Dougherty | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/ah-sweet-mystery-of-life-books-of-the-times-off-on-a-lecture-tour.html | Books of The Times | By Anatole Eroyard | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/amex-faces-increasing-pressure-to-merge-it-into-the-big-board.html | Amex Faces Increasing Pressure to Merge It Into the Big Board | By Peter Kilborn | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/attack-on-untouchables-points-up-caste-tension-in-rural-india.html | Attack on Untouchables Points Up Caste Tension in Rural India | By Bernard Weinraub Special to The New York Times | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/aussies-sail-today-with-new-rudder.html | Aussies Sail Today With New Rudder | By STEVE CADY Special to The New York nue | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/banks-give-big-discounts-for-prepaid-mortgages-5-to-15-discount.html | Banks Give Big Discounts For Prepaid Mortgages | By H J Maidenberg | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/banks-give-big-discounts-for-prepaid-mortgages.html | Banks Give Big Discounts For Prepaid Mortgages | By H J Maidenberg | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/bay-area-transit-tunnel-opening-to-public-today-could-go-bankrupt.html | Bay Area Transit Tunnel Opening to Public Today | By Andrew H Malcolm Special to The New York Times | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/beset-queens-playhouse-shifts-to-a-rock-musical-a-letter-to-beame.html | Beset Queens Playhouse | By Louis Calta | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/blacks-urged-to-attend-boston-schools-concern-by-parents-rest-of.html | Blacks Urged to Attend Boston Schools | By John Kifner Special to The New York Times | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/book-club-for-the-modern-woman-in-the-modern-world-varied.html | Book Club for the Modern Woman in the Modern World | By Judy Klemesrud | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/bridge-high-school-competition-virtually-nonexistent-here-ellis.html | Bridge High School Competition Virtually Nonexistent Here | By Alan Truscott | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/brooklyn-hasidim-believed-planning-large-colony-at-upstate-resort.html | Brooklyn Hasidim Believed Planning Large Colony at Upstate Resort Site | By Michael Knight Special to The New York Times | RE0000868627 | 2002-07-11 | B00000956820 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/business-group-bids-congress-revise-defense-budget-system.html | Business Group Bids Congress Revise Defense Budget System | By John W Finney Special to The New York Times | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/chesscontest-opening-today-may-decide-fischer-successor-karpov-has.html | Chess Contest Opening Today May Decide Fischer Successor | By Gordon T Thompson | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/colleges-junior-year-abroad-marks-jubilee-changes-are-noted.html | Colleges Year Abroad Marks Jubilee | By James Feron Special to The New York Times | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/colleges-unior-year-abroad-marks-fubilee.html | Colleges unior Year Abroad Marks fubilee | By James Peron Special to The New York Times | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/cunard-will-lease-its-great-hall-to-postal-service-move-planned-in.html | Cunard Will Lease Its Great Hall to Postal Service | By Carter B Horsley | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/democrats-pick-5-for-judge-races-bronxmanhattan-regulars-to-run-for.html | DEMOCRATS PICK 5 FOR JUDGE RACES | By Wolfgang Saxon | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/dismissal-urged-in-indians-trial-defense-cites-misconduct-in.html | DISMISSAL URGED IN INDIANS TRIAL | By Martin Waldron Special to The New York Times | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/dobryssinger.html | Dobryssinger | By William Safire | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/dolphins-upset-by-patriots-patriots-score-upset-over-dolphins-3424.html | Dolphins Upset by Patriots | By William N Wallace Special to The New York Times | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/energy-policy-combines-with-inflation-as-topic-at-meeting-of.html | Energy Policy Combines With Inflation as Topic At Meeting of Businessmen and US Officials | By Edward Cowan Special to The New York Times | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/fat-clinics-challenged-on-use-of-drug-fat-clinics-challenged.html | Fat Clinics Challenged on Use of Drug | By Everett R Holles Special to The New York Times | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/fat-clinics-challenged-on-use-of-drug.html | Fat Clinics Challenged on Use of Drug | By Everett R Holles Special to The New York Times | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/first-medea-of-season-staged-by-city-opera.html | First Medea of Season Staged by City Opera | By Allen Hughes | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/for-those-whose-goals-are-firm-muscles-and-a-svelte-body-some.html | For Those Whose Goals Are Firm Muscles and a Svelte Body | By Angela Taylor | RE0000868627 | 2002-07-11 | B00000956820 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/hope-for-a-rally-in-stocks-is-dim-dow-average-in-relation-to.html | HOPE FOR A RALLY IN STOCKS IS DIM | By John H Allan | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/industrialists-eager-to-advise-president-40-participants-at-fifth.html | Industrialists Eager To Advise President | By Michael C Jensen | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/islam-today-the-koran-as-a-constitution-the-koran-is-a-constitution.html | Islam Today The Koran as a Constitution | By Edward B Fiske Special to The New York Times | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/islam-today-the-koran-as-a-constitution.html | Islam Today The Koran as a Constitution | By Edward B Fiske Special to The New York Times | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/jackson-is-still-puzzle-to-police-detectives-seeking-link-to-11.html | JACKSON IS STILL PUZZLE TO POLICE | By Robert D McFadden | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/jungle-law-aids-peruvian-indians-beleaguered-tribes-hoping.html | JUNGLE LAW AIDS PERUVIAN INDIANS | By Marvine Howe Special to The New York Times | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/kansas-city-takes-opener-by-2416-2-chiefs-interceptions-defeat-jets.html | Kansas City Takes Opener by 2416 | By Murray Crass Special to The New York Times | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/kennedy-promises-answer-soon-on-his-plans-for-76-fading-appeal-talk.html | Kennedy Promises Answer Soon on His Plans for 76 | By Christopher Lydon Special to The New York Times | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/law-professor-suggests-jaworski-oppose-pardon-kurland-calls-ford.html | Law Professor Suggests Jaworski Oppose Pardon | By Anthony Ripley Special to The New York Times | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/lawprofessorsuggests-jaworski-oppose-pardon-kurland-calls-ford-act.html | Law Professor Suggests Jaworski Oppose Pardon | By Ripley Anthony Special to The New York Times | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/life-in-washington-gives-mormons-a-new-outlook-20000-in-capital.html | Life in Washington Gives Mormons a New Outlook | By Wallace Turner Special to The New York Times | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/market-leaders-confer-in-paris-government-chiefs-report-gains-and.html | MARKET LEADERS CONFER IN PARIS | By Clyde H Farnsworth Special to The New York Times | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/mcgraw-takes-54-loss-as-error-proves-costly-cubs-rally-in-9th-top.html | McGraw Takes 54 Loss As Error Proves Costly | By Al Harvin | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/miller-wins-world-open-in-playoff-miller-wins-worldgolf-in-a.html | Miller Wins World Open In Playoff | By John S Radosta Special to The New York Times | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/montreal-hes-singer-to-every-family-by-william-borders.html | Montreal Hes Singer to Every Family | By William Borders Special to The New York Times | RE0000868627 | 2002-07-11 | B00000956820 |

| | | | | | |
|---|---|---|---|---|---|
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/nixon-is-secluded-as-debate-grows-about-his-health-concern-is.html | NIXON IS SECLUDED AS DEBATE GROWS ABOUT HIS HEALTH | By Lawrence K Altman | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/nixon-is-secluded-as-debate-grows-about-his-health.html | NIXON IS SECLUDED AS DEBATE GROWS ABOUT HIS HEALTH | By Lawrence K Altman | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/now-you-see-it.html | Now You See It | By Anthony Lewis | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/officer-kills-boy-during-burglary-14yearold-shot-in-head-theatening.html | OFFICER KILLS BOY DURING BURGLARY | By Robert Hanley | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/owners-of-wetlands-ask-for-tax-assessment-cuts-assert-news-law-on.html | Owners of Wetlands Ask For Tax Assessment Cuts | By Donald Janson Special to The New York Times | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/palestinian-aids-reported-at-un-guerrilla-movement-seeking-general.html | PALESTINIAN AIDES REPORTED AT UN | By Paul Hofmann Special to The New York Times | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/peking-wary-of-conflict-on-key-jobs-called-anticonfucian.html | Peking Wary of Conflict on Key Jobs | By Joseph Lelyveld Special to The New York Times | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/personal-finance-costs-of-buying-a-new-car-percentage-increases.html | Personal Finance Costs of Buying a New Car | By Leonard Sloane | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/propane-prices-rouse-ocean-county-jersey-consumer-notes-builders.html | Jersey Consumer Notes | By Richard Phalon | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/public-tv-starts-national-fund-drive-one-million-families-second.html | Public TV Starts National Fund Drive | By Les Brown | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/rabin-says-israel-hopes-to-exchange-land-for-egyptian-accord.html | Rabin Says Israel Hopes to Exchange Land for Egyptian Accord | By Bernard Gwertzman Special to The New York Tomes | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/redskins-struggle-to-beat-giants-1310-jets-lose-on-two-chiefs.html | Redskins Struggle to Beat Giants 1310 Jets Lose on Two Chiefs Interceptions | By Neil Amdur Special to The New York Times | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/rough-race-in-michigan-to-al-unser-engine-overheats-the-leaders.html | Rough Race In Michigan To Al Unser | By Michael Katz Special to The New York Times | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/russians-disrupt-modern-art-show-with-bulldozers-unofficial-outside.html | RUSSIANS DISRUPT MODERN ART SHOW | By Christopher S Wren Special to The New York Times | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/russians-disrupt-modern-art-show-with-bulldozers.html | RUSSIANS DISRUPT MODERN ART SHOW WITH BULLDOZERS | By Christopher S Wren Special to The New York Times | RE0000868627 | 2002-07-11 | B00000956820 |

| | | | | | |
|---|---|---|---|---|---|
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/schools-closed-in-textbook-rift-educator-in-west-virginia-postpones.html | SCHOOLS CLOSED IN TEXTBOOK RIFT | By Ben A Franklin Special to The New York Times | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/screen-superb-bergman-liv-ullmann-josephsor-star-in-marriage-the.html | Screen Superb Bergman | By Vincent CanBY | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/songs-presented-by-dolly-parton-impressive-artist-stars-in-country.html | SONGS PRESENTED BY DOLLY PARTON | By John Rockwell | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/steelers-change-to-gilliam-pays-off-in-300-rout-pro-football.html | Steelers Change to Gilliam Pays Off in 300 Rout | By Gerald Eskenazi | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/sun-myung-moon-a-prophet-to-thousands-sun-myung-moon-prophet-to.html | Sun Myung Moon a Prophet to Thousands | By Eleanor Blau | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/sun-myung-moon-a-prophet-to-thousands.html | Sun Myung Moon a Prophet to Thousands | By Eleanor Blau | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/tables-that-evoke-1930s-hollywood-shop-talk.html | SHOP TALK Tables That Evoke 1930s Hollywood | By Rita Reif | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/teachers-union-supporting-carey-action-regarded-as-helping-his.html | TEACHERS UNION SUPPORTING CAREY | By Linda Greenhouse | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/terrorists-free-2-hold-9-at-embassy-in-the-hague-terrorists-free-2.html | Terrorists Free 2 Hold 9 At Embassy in The Hague | By Terry Robards Special to The New York | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/terrorists-free-2-hold-9-in-embassy-in-the-netherlands-terrorists.html | Terrorists Free 2 Hold 9 in Embassy In the Netherlands | By Terry Robards Spetde to The New York Vmes | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/texas-a-major-u-s-center-for-illegal-dogfighting-and-gambling-many.html | Texas a Major US Center for Illegal Dogfighting and Gambling | By Wayne King Special to The New York Times | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/theater-new-faustus-materializes-barton-adapts-freely-at-royal.html | Theater New Faustus Materializes | By Clive Barnes Special to The New York Times | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/tunisian-asserts-control-of-party-bourguiba-is-named-leader-for.html | TUNISIAN ASSERTS CONTROL OF PARTY | By Henry Giniger Special to The New York Times | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/two-nursing-homes-show-range-in-the-quality-of-care-violations.html | Two Nursing Homes Show Range in the Quality of Care | By John L Hess | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/unlikely-hero-puts-cards-1-12-games-up-american-league.html | Unlikely Hero Puts Cards 1  Games Up | By Sam Goldaper | RE0000868627 | 2002-07-11 | B00000956820 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/us-took-extraordinarily-soft-line-in-allendes-first-year-envoy-says.html | US Took Extraordinarily Soft Line In Allendes First Year Envoy Says | By Peter Kiilss | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/what-work-can-do-to-you.html | What Work Can Do to You | By Rachel Scott | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/wilson-allots-2million-for-radio-and-tv.html | Wilson Allots 2Million for Radio and TV | By Frank Lynn | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/world-inflation-stirs-a-warning-imf-urges-the-industrial-powers-to.html | WORLD INFLATION STIRS A WARNING | By Edwin L DaleIr Special to The New York Times | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/wynns-grand-slam-helps-dodgers-down-reds-71.html | Wynns Grand Slam Helps Dodgers Down Reds 71 | By Leonard Koppett Special to The New York Times | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/16/1974 | https://www.nytimes.com/1974/09/16/archives/yanks-win-102-lead-by2-12-cubs-rally-in-9th-to-beat-mets-gura-and.html | Yanks Win 102 Lead by 2Cubs Rally in 9th to Beat Mets | By Parton Keese Special to The New York Times | RE0000868627 | 2002-07-11 | B00000956820 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/-in-south-squirrel-hunts-mark-the-arrival-of-fall.html | In South Squirrel Hunts Mark the Arrival of Fall | By Roy Reed Special to The New York Times | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/2-freed-as-judge-scores-us-wounded-knee-case-indians-freed-in.html | 2 Freed as Judge Scores US Wounded Knee Case | By Martin Waldron Special to The New York Times | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/2-freed-as-judge-scores-us-woundedknee-case.html | 2 Freed as Judge Scores US Wounded Knee Case | By Martin Waldron Special to The New York Times | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/2-of-10-west-side-murder-victims-being-checked-by-police-are-found.html | 2 of 10 West Side Murder Victims Being Checked by Police Are Found to be Alive | By Peter Kihss | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/2million-school-deficit-in-deer-park-investigated-activities-are.html | 2Million School Deficit In Deer Park Investigated | By Pranay Gupte Special to The New York Times | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/5-russians-are-sentenced-in-moscow-after-artshow-fracas-a-tacit.html | 5 Russians Are Sentenced in Moscow After ArtShow Fracas | By Hedrick Smith Special to The New York Times | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/59-hopefuls-take-to-ice-forrangers.html | 59 Hopefuls Take to Ice For Rangers | By Parton Keese Special to The New York Times | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/595million-interim-rate-rise-given-to-largest-utility-with-more-to.html | 595Million Interim Rate Rise Given To Largest Utility With More to Come | By Richard Phalon Special to The New York Times | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/a-class-to-expand-the-waistline-not-the-mind-nice-little-addition.html | A Class to Expand the Waistline Not the Mind | By Jill Gerston | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/a-reentry-plan-goodell-named-head-of-clemency-unithesburgh-included.html | A REENTRY PLAN | By Marjorie Hunter Special to The New York Times | RE0000868640 | 2002-07-11 | B00000965582 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archiv es/advertising-cable-tvbulletins-subaru-shifts-gears-to-lois-holland.html | Advertising Cable TV Bulletins | By Philip H Dougherty | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archiv es/alpine-lass-41-80-wins-matron-stakes-at-belmont-at-yonkers-.html | Alpine Lass 4180 Wins Matron Stakes at Belmont | By Joe Nichols | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archiv es/amnesty-but-not-generosity-in-the-nation.html | Amnesty But Not Generosity | By Torn Wicker | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archiv es/any-deal-denied-president-asserts-his-major-reason-was-to-heal.html | ANY DEAL DENIED | By Philip Shabecoff Special to The New York Times | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archiv es/arnsparger-treads-softly-on-giants-slim-offense-arnsparger-holds.html | Arnsparger Treads Softly on Giants Slim Offense | By Neil Amour | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archiv es/aussie-cup-fans-watch-quietly-drink-stoically-aussie-fans-quiet.html | AUssie Cup Fans Watch Quietly Drink Stoically | By Steve Cady Special to The New York Times | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archiv es/bells-heures-new-star-at-met.html | Belles Heures New Star at Met | By John Russell | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archiv es/between-the-dates-a-portrait-books-of-the-times-candid-in-her.html | Books of The Times | By Christopher Lehmann8208 HAUPT | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archiv es/boston-youths-blocked-in-bus-protest-policeman-hit-split-up-and.html | Boston Youths Blocked in Bus Protest | By John Kifner Special to The New York Times | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archiv es/bridge-popularity-of-shown-in-a-big-schedule.html | Bridge Popularity of Kenn Shown in a Big Schedule | By Alan Truscott | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archiv es/britain-to-help-the-ailing-ferranti-electronics-group-british.html | Britain to Help the Ailing Ferranti Electronics Group | By Richard Eder Special to The New York Times | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archiv es/candy-bar-prices-seen-hitting-2oc-department-of-agriculture-cites.html | CANDY BAR PRICES SEEN HITTING 20C | By Gene Smith | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archiv es/chess-world-student-event-offers-preview-of-olympiad-teams-ruy.html | Chess World Student Event Offers Preview of Olympiad Teams | By Robert Byrne | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archiv es/cleveland-buys-a-rare-painting.html | Cleveland Buys a Rare Painting | By Grace Glueck | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archiv es/close-money-tie-and-loan-urged-on-eec-by-paris-some-significance.html | Close Money Tie and Loan Urged on EEC by Paris | By Clyde H Farnsworth Special to The New York Times | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archiv es/corporate-funds-in-politics-grow-more-banks-and-brokerage-houses.html | CORPORATE FUNDS IN POLITICS GROW | By Martin Tolchin Special to The New York Thnes | RE0000868640 | 2002-07-11 | B00000965582 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/courageous-wins-third-race-by-527-and-can-clinch-americas-cup-today.html | Courageous Wins Third Race by 527 And Can Clinch Americas Cup Today | By William N Wallace Special to The New York Times | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/crossing-the-bar.html | Crossing the Bar | By Herbert Mitgang | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/dance-season-promises-to-be-unusual-bolshoi-at-the-met-new-york-by.html | Dance Season Promises to Be Unusual | By Anna Kisselgoef | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/earnedreentry-goodell-named-head-of-clemency-unithesburgh-included.html | EARITEDREENTRY | By Marjorie Hunter Special to The New York Times | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/ethiopians-stop-student-protest-soldiers-bar-demonstration-for.html | ETHIOPIANS STOP STUDENT PROTEST | By Henry Tanner Special to The New York Times | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/evaders-allowed-to-choose-their-jobs.html | Evaders Allowed to Choose Their Jobs | By David E Rosenbaum Special to The New York Times | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/evangelist-faces-garden-protests-opponents-score-rev-moon.html | EVANGELIST FACES GARDEN PROTESTS | By Eleanor Blau | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/ford-offer-greeted-coolly-by-us-exiles-in-canada-exiles-in-canada.html | Ford Offer Greeted Coolly By U S Exiles in Canada | By William Borders Special to The New York Times | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/ford-offer-greeted-coolly-by-us-exiles-in-canada.html | Ford Offer Greeted Coolly By US Exiles in Canada | By William Borders Special to The New York Times | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/foremans-eye-is-cut-while-sparring-delaying-title-bout-a-week-to-30.html | Foremans Eye Is Cut While Sparring Delaying Title Bout a Week to 30 Days | By Thomas A Johnson Special to The New York Times | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/former-tenants-drop-in-for-lunch-with-the-beames.html | Former Tenants Drop In for Lunch With the Beames | By Maurice Carroll | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/gen-haig-named-nato-commander.html | GEN HAIG NAMED NATO COMMANDER | By Philip Shabecoff Special to The New York Times | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/grand-jury-to-get-report-on-police-killing-of-boy-gold-is-looking.html | Grand Jury to Get Report On Police Killing of Boy | By Mary Breasted | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/grand-jury-to-get-report-on-police-killing-of-boy.html | Grand Jury to Get Report On Police Killing of Boy | By Mary Breasted | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/grand-jury-will-hear-baers-charge-of-assault-by-a-migrantcamp-boss.html | Grand Jury Will Hear Baers Charge Of Assault by a MigrantCamp Boss | By Donald Janson Special to The New York Times | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/guidelines-set-by-bankers-unit-federal-advisory-council-gives-high.html | GUIDELINES SET BY BANKERS UNIT | By Edwin L Dale Jr Special to The New York Times | RE0000868640 | 2002-07-11 | B00000965582 |

| | | | | | |
|---|---|---|---|---|---|
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/hague-terrorists-given-food-as-negotiations-lag-women-are-freed.html | Hague Terrorists Given Food as Negotiations Lag | By Terry Robards Special to The New York Times | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/haig-plea-on-nixon-health-linked-to-fords-reversal-warns-of-tragedy.html | Haig Pleaon Nixon Health Linked to Fords Reversal | By Everett R Holles Special to The New York Times | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/haig-pleaon-nixon-health-linked-to-fords-reversal.html | Haig Pleaon Nixon Health Linked to Fords Reversal | By Everettr Holles Special to The New York Times | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/haigs-command-big-and-complex-nato-forces-extend-from-north-sea-to.html | HAIGS COMMAND BIG AND COMPLEX | By Drew Middleton | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/hard-times-up-high-observer.html | Hard Times Up High | By Russell Baker | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/lawyer-is-guilty-of-attempted-fix-case-involves-bookie-who-was.html | LAWYER IS GUILTY OF ATTEMPTED FIX | By Marcia Chambers | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/hearing-charted-on-rock-efeller-house-panel-may-focus-on-impact-of.html | HEARING CHARTED ON ROCKEFELLER | By Linda Charlton Special to The New York Times | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/in-south-squirrel-hunts-mark-the-arrival-of-fall-in-south-squirrel.html | In South Squirrel Hunts Mark the Arrival of Fall | By Roy Reed Special to The New York Times | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/india-said-to-plan-a-nuclear-pledge-us-officials-awaiting-vow-fuel.html | INDIA SAID TO PLAN A NUCLEAR PLEDGE | By John W Finney Special to The New York Times | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/indictments-cite-mercer-officials-3-are-accused-of-extorting-31346.html | INDICTMENTS CITE MERCER OFFICIALS | By Joseph F Sullivan Special to The New York Times | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/iran-gets-kick-out-of-soccer-and-shah-long-trip-scheduled-guards-at.html | Iran Gets Kick Out of Soccer and Shah | By James F Clarity Special to The New York Times | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/islanders-open-camp-with-style.html | Islanders Open Camp With Style | By Robin Herman Special to The New York Times | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/jersey-reopens-inquiry-into69-cahill-campaign-state-reopens-inquiry.html | Jersey Reopens Inquiry Into 69 Cahill Campaign | By Ronald Sullivan Special to The New York Times | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/jersey-reopens-its-search-for-fraud-in-financing-of-1969-cahill.html | Jersey Reopens Its Search for Fraud In Financing of 1969 Cahill Campaign | By Ronald Sullivan Special to The New York Times | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/jury-chosen-for-podell-case-trial-will-begin-on-thursday.html | Jury Chosen for Podell Case Trial Will Begin on Thursday | By Arnold H Lubasch | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/just-a-little-coaxing-and-mrs-de-la-renta-became-a-decorator-was-a.html | Just a Little Coaxing And Mrs de la Renta Became a Decorator | By Enid Nemy | RE0000868640 | 2002-07-11 | B00000965582 |

| | | | | | |
|---|---|---|---|---|---|
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/levitt-says-hospital-unit-still-mishandles-millions-200million.html | Levitt Says Hospital Unit | By David A Andelman | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/loans-to-replace-a-towns-wages-long-beach-far-in-the-red-cannot.html | LOANS TO REPLACE A TOWNS WAGES | By Roy R Silver Special to The New York Times | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/london-thrills-to-trilogy-of-norman-conquests.html | London Thrills to Trilogy Of Norman Conquests | By Clive Barnes Special to The New York Times | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/mental-patient-killed-in-plunge-bronx-state-inmate-had-set-second.html | MENTAL PATIENT KILLED IN PLUNGE | By Edith Evans Asbury | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/mental-patient-killed-in-plunge.html | MENTAL PATIENT KILLED IN PLUNGE | By Edith Evans Asbury | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/mets-expos-trade-32-decisions-mets-and-expos-exchange-32-decisions.html | Mets Expos Trade 32 Decisions | By Michael Strauss Special to The New York Times | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/morton-sees-continued-oil-price-curb-causes-of-inflation.html | Morton Sees Continued Oil Price Curb | By Edward Cowan Special to The New York T11110 | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/murder-toll-in-doubt-alleged-multipleslaying-confession-raises.html | Murder Toll in Doubt | By M A Farber | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/new-commitment-for-israel-urged-plea-to-jews-marks-start-of-rosh.html | NEW COMMITMENT FOR ISRAEL URGED | By Irving Spiegel | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/new-gop-chairman-mary-louise-smith-republican-bell-ringer-a-party.html | New GOP Chairman | By Shawn G Kennedy Special to The New York Times | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/officials-in-mercer-indicted-on-charges-of-taking-payoffs-the.html | Officials in Mercer Indicted on Charges Of Taking Payoffs | By Joseph F Sullivan Special to The New York Times | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/oil-users-frustration-unity-of-petroleumexporting-cartel-holds-firm.html | Oil Users Frustration | By Juan de Onis Special to The New York Times | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/over-1billion-injected-presumably-from-oil-producers-fed-causes.html | Over 1Billion Injected Presumably From Oil Producers | By John H Allan | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/president-publicly-backs-clandestine-cia-activity.html | President Publicly Backs Clandestine CIA Activity | By Philip Shabecoff Special to The New York Times | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/profits-increase-at-great-western-net-soars-to-143million-from.html | PROFITS INCREASE AT GREAT WESTERN | By Ernest Holsendolph | RE0000868640 | 2002-07-11 | B00000965582 |

| | | | | | |
|---|---|---|---|---|---|
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/rivers-fast-to-fill-in-as-new-jet-rivers-in-quick-pursuit-of-jets.html | Rivers Fast To Fill In As New Jet | By Murray Crass | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/satellite-film-backs-view-on-early-flood.html | Satellite Film Backs View on Early Flood | By Walter Sullivan | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/satellite-film-backs-view-on-earlyflood.html | Satellite Film Backs View on Early Flood | By Walter Sullivan | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/saudis-raising-buyback-price-chief-arab-proponent-of-cut-in-oil.html | SAUDIS RAISING BUYBACK PRICE | By William D Smith | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/scaasi-swirly-skirts-lots-of-capes-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/schools-in-charleston-to-reopen-despite-a-growing-mine-protest.html | Schools in Charleston to Reopen Despite a Growing Mine Protest | By Ben A Franklin Special to The New York Times | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/senate-staff-report-on-chile-accuses-helms-and-3-of-contempt.html | Senate Staff Report on Chile Accuses Helms and 3 of Contempt | By Seymour M Hersh Special to The New York Ttmes | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/senator-criticizes-job-safety-agency-no-reply-from-senator.html | Senator Criticizes Job Safety Agency | By David Burnham Special to The New York Times | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/soybean-prices-drop-the-limit-clear-weather-in-midwest-also-sends.html | SOYBEAN PRICES DROP THE LIMIT | By Elizabeth M Fowler | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/spokesmen-for-draft-evaders-and-veterans-groups-denounce-fords.html | Spokesmen for Draft Evaders and Veterans Groups Denounce Fords Amnesty Plan | By Diane Henry Special to The New York nook | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/state-u-fears-falcons-were-killed.html | State U Fears Falcons Were Killed | By Bayard Webster | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/the-screen-john-reed-in-mexico-at-the-regency.html | The Screen | By Nora Sayre | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/top-businessmen-call-for-easing-of-money-policy-40-at-meeting.html | TOP BUSINESSMEN CALL FOR EASING OF MONEY POLICY | By Marylin Bender Special to The New York Times | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/top-businessmen-gall-for-easing-of-money-policy-40-at-meeting.html | TOP BUSINESSMEN CALL FOR EASING OF MONEY POLICY | By Marylin Bender Special to The New York Times | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/trial-opens-today-on-charges-by-se-c-against-coast-editor.html | Trial Opens Today on Charges By SEC Against Coast Editor | By Robert A WrightSpecial to The New York Times | RE0000868640 | 2002-07-11 | B00000965582 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/troopers-limited-at-campisi-trial-judge-rules-state-police-must.html | TROOPERS LIMITED AT CAMPISI TRIAL | By Alfonso A Narvaez Special to The New York Times | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/turnover-is-the-heaviest-in-three-months-dow-rises-1259.html | Turnover Is the Heaviest in Three MonthsDow Rises 1259 | By Alexander R Hammer | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/tv-abcs-reedited-version-of-the-sex-symbol-drama-based-on-life-of.html | TV ABCs ReEdited Version of The Sex Symbol | By John J OConnor | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/underground-art-in-soviet-is-eclectic-50-artists-in-moscow.html | Underground Art in Soviet Is Eclectic | By Michael T Kaufman | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/us-aide-defends-ecological-costs-peterson-minimizes-their-effect-on.html | US AIDE DEFENDS ECOLOGICAL COSTS | By Gladwin Hill Special to The New York Times | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/us-policy-on-oceans-a-choice.html | US Policy on Oceans A Choice | By John Norton Moore | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/west-german-chief-for-summit-meeting-at-european-parley-no-progress.html | West German Chief For Summit Meeting At European Parley | By Craig R Whitney Special to The New York Times | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/wilson-ad-draws-womens-protest-now-calls-tv-commercial-on-rape-law.html | WILSON AD DRAWS WOMENS PROTEST | By Francis X Clines | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/woman-elected-chairman-of-gop-national-panel-a-prayer-for-nixon.html | Womanelected Chairman Of GOP National Panel | By Rw Apple Jr Special to The New York Times | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/wood-field-and-stream-fishing-the-snake-river.html | Wood Field and Stream Fishing the Snake River | By Nelson Bryant Special to The New York Times | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/yale-penn-are-choices-among-ivies.html | Yale Penn Are Choices Among Ivies | By Gordon S White Jr | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/yankees-bring-penant-chase-home-yanks-bring-flag-race-home-to-shea-.html | Yankees Bring Pennant Chase Home | By Gerald Eskenazi | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/17/1974 | https://www.nytimes.com/1974/09/17/archives/zeferetti-is-apparent-nominee-to-seek-carey-seat-6-aides-to-assist.html | Zeferetti Is Apparent Nominee to Seek Carey Seat | By Linda Greenhouse | RE0000868640 | 2002-07-11 | B00000965582 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/12billion-price-is-put-on-jersey-water-cleanup-water-cleanup-put-at.html | 12Billion Price Is Put On Jersey Water Cleanup | By Walter H Waggoner Special to The New York Times | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/2-racket-busters-square-off-for-district-attorney-in-nassau-cahn.html | 2 Racket Busters Square Off For District Attorney in Nassau | By George Vecsey Special to The New York Times | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/29th-un-session-opens-with-plea-for-palestinians-new-president.html | 29th UN Session Opens With Plea for Palestinians | By Paul Hofmann Special to The New York Times | RE0000868641 | 2002-07-11 | B00000965583 |

| | | | | | |
|---|---|---|---|---|---|
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/29th-un-session-opens-with-plea-for-palestinians.html | 29th UN Session Opens With Plea for Palestinians | By Paul Hofmann Special to The New York Times | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/a-safe-return.html | A Safe Return | By Marvin M Karpatkin | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/about-new-york.html | About New York | By John Corry | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/advertising-detroit-thinks-short-w-h-w-acquiring.html | Advertising Detroit Thinks Short | By Philip H Dougherty | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/aleksandr-godunov-bolshoi-dancer-with-a-difference-acceptance-as.html | Aleksandr Galunov Bolshoi Dancer With a Difference | By Anna Kisselgoff | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/amex-advances-after-6-declines-otc-also-gains-following-federal.html | AMEX ADVANCES AFTER 6 DECLINES | By James J Nagle | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/amex-and-6-brokers-to-test-option-plan-6-brokers-volunteer-for-test.html | Amex and 6 Brokers To Test Option Plan | By Robert J Cole | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/arabs-reported-lending-to-japan-tokyo-press-says-1-billion-from.html | ARABS REPORTED LENDING TO JAPAN | By Fox Butterfield Special to The New York Times | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/argentine-strike-protests-killing-transit-halted-for-24-hours-over.html | ARGENTINE STRIKE PROTESTS KILLING | By Jonathan Kandell Special to The New York Times | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/attendance-rises-at-schools-in-south-boston-as-police-line-streets.html | Attendance Rises at Schools in South Boston as Police Line Streets | By John Kifner Special to The New York Times | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/bar-group-at-senate-hearing-opposes-meskill-as-a-us-judge-early.html | Bar Group at Senate Hearing Opposes Meskill as a US judge | By Shawn G Kennedy Special to The New York Times | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/billet-doux-for-an-old-lady-books-of-the-times-when-not-to-relish.html | Books of The Times | By Anatole Broyard | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/boast-in-bar-ends-with-hudson-swim-boast-in-a-bar-leads-2-to-swim.html | Boast in Bar Ends With Hudson Swim | By Laurie Johnston | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/boast-in-bar-ends-with-hudson-swim-boast-in-bar-ends-with-hudson.html | Boast in Bar Ends With Hudson Swim | By Laurie Johnston | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/brazil-and-japan-set-accord-on-aluminum-and-paper-ventures.html | Brazil and Japan Set Accord on Aluminum and Paper Ventures | By Marvine Howe Special to The New York Times | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/bridge-days-of-new-york-dominance-in-national-play-are-past.html | Bridge Days of New York Dominance In National Play Are Past | By Alan Truscoit | RE0000868641 | 2002-07-11 | B00000965583 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/broadway-despite-infla-tion-starts-off-with-a-full-house.html | Broadway Despite Inflation  Starts Off With a Full House | By Mel Gussow | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/broadway-despite-inflation-starts-off-with-a-full-house.html | Broadway Despite Inflation Starts Off With a Full House | By Mel Gussow | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/cabby-who-killed-fare-is-freed-without-bail-passenger-identified.html | Cabby Who Killed Fare Is Freed Without Bail | By Marcia Chambers | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/california-bar-backs-nixons-second-bid-to-resign.html | California Bar Backs Nixons Second Bid to Resign | By Wallace Turner Special to The New York Times | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/canada-ties-soviet-six-in-opener.html | Canada Ties Soviet Six In Opener | By John S Radosta Special to The New York Times | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/cias-covert-role-fords-d-defense-runs-against-current-trend.html | CIAs Covert Role Fords Defense Runs Against Current Trend | By Clifton Daniel Special to The New York Times | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/city-sets-up-installment-plan-for-tenants-to-pay-sizable.html | City Sets Up Installment Plan for Tenants To Pay Sizable Retroactive Rent Rises | By Joseph P Fried | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/citys-consumer-agency-beset-by-internal-strife-aides-say-citys.html | Citys Consumer Agency Beset by Internal Strife | By John Darnton | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/citys-consumer-agency-beset-by-internal-strife.html | Citys Consumer Agency Beset by Internal Strife | By John Darnton | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/coffee-futures-close-up-2c-limit-sugar-prices-also-gainsilver.html | COFFEE FUTURES CLOSE UP 2C LIMIT | By Elizabeth M Fowler | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/company-is-fined-on-campaign-aid-carolina-executive-guilty-in.html | COMPANY IS FINED ON CAMPAIGN AID | By Anthony Ripley Special to The New York Times | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/consumer-unit-acts-on-charges-against-harlem-furniture-store.html | Against Halem Furniture Store | By Nathaniel Sheppard Jr | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/courageous-completes-4race-america-s-cup-sweep-southern-cross-again.html | Courageous completes 4 Race America s Cup Sweep | By William N Wallace Special to The New York Times | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/courageous-completes-4race-americas-cup-sweep-southern-cross-again.html | Courageous completes 4 Race America s Cup Sweep | By William N Wallace Special to The New York Times | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/courageous-vast-superiority-makes-yachting-series-boring.html | Courageouss Vast Superiority Makes Yachting Series Boring | By Steve Cady Special to The New York Times | RE0000868641 | 2002-07-11 | B00000965583 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/crashley-on-9th-club-of-career-seeking-permanent-home.html | Crashley on 9th Club Of Career Seeking Permanent Home | By Robin Herman Special to The New York Times | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/delphic-festival-for-cafe-society-creek-art-theater-leases-village.html | DELPHIC FESTIVAL FOR CAFE SOCIETY | By Louis Calta | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/dividend-halted-by-realty-trust.html | DIVIDEND HALTED BY REALTY TRUST | By Reginald Stuart | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/draft-evaders-released-from-prison-furlough-pending-amnesty-review.html | DRAFT EVADERS RELEASED FROM PRISON FURLOUGH PENDING AMNESTY REVIEW 95 LEAVING JAIL | By Diane Henry Special to The New York Times | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/draft-evaders-released-from-prison-on-furlough-pending-amnesty.html | DRAFT EVADERS RELEASED FROM PRISON ON FURLOUGH PENDING AMNESTY REVIEW | By Diane Henry Special to The New York Times | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/economic-session-is-called-for-blacks.html | Economic Session Is Called for Blacks | By Charlayne Hunter | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/election-funding-splits-gonferees-senators-support-financing-of.html | ELECTION FUNDING SPLITS CONFEREES | By David E Rosenbaum Special to The New York Times | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/european-nations-map-an-oil-consumer-front-new-meeting-planned.html | European Nations Map An Oil Consumer Front | By Clyde H Farnsworth Special to The New York Times | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/fed-appears-to-act-to-curb-rate-drop-entry-into-federal-funds.html | Fed Appears to Act To Curb Rate Drop | By John H Allan | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/for-tourists-in-zaire-theres-still-a-music-festival.html | For Tourists in Zaire Theres Still a Music Festival | By Al Harvin | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/ford-may-offer-greater-food-aid-but-his-un-speech-today-is-expected.html | FORD MAY OFFER GREATER FOOD AID | By William Robbins Special to The New York Times | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/ford-rules-out-subsidies-for-beleaguered-pan-am-ford-rules-out.html | Ford Rules Out Subsidies For Beleaguered Pan Am | By Robert Lindsey | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/ford-rules-out-subsidies-for-beleaguered-pan-am.html | Ford Rules Out Subsidies For Beleaguered Pan Am | By Robert Lindsey | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/fuel-saving-of-20-seen-in-75-autos-tests-encouraging.html | Fuel Saving of 20 Seen in 75 Autos | By William E Farrell Special to The New York Times | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/german-economy-stable-but-full-of-contradictions-a-look-of-wealth.html | German Economy Stable but Full of Contradictions | By Craig R Whitney Special to The New York Times | RE0000868641 | 2002-07-11 | B00000965583 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/haig-denies-that-he-urged-ford-to-pardon-nixon-denies-any-warning.html | Haig Denies That He Urged Ford to Pardon Nixon | By Everett R Holles Special to The New York Times | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/high-schoolcollege-coordination-urged-needs-cited.html | High SchoolCollege Coordination Urged | By Leonard Buder | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/hope-and-gleason-jest-in-central-park-a-medley-of-skits.html | Hope and Gleason Jest in Central Park | By Lucinda Franks | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/hope-and-gleason-jest-in-central-park-gratifying-experience.html | Hope and Gleason jest in Central Park | By Lucinda Franks | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/hope-for-money-easing-pushes-stock-prices-up.html | Hope for Money Easing Pushes Stock Prices Up | By Alexander R Hammer | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/house-panel-seeks-to-cut-over-half-of-nixon-funds-house-unit-votes.html | House Panel Seeks to Cut Over Half of Nixon Funds | By James M Naughton Special to The New York Times | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/house-panel-seeks-to-cut-over-half-of-nixon-funds.html | House Panel Seeks to Cut Over Half of Nixon Funds | By James M Naughton Special to The New York Times | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/is-charged-with-sex-bias.html | Is Charged With Sex Bias | By Judith Cummings | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/kenneth-clark-accuses-police-in-deaths-trend-called-outrage.html | Kenneth Clark Accuses Police in Deaths | By Edith Evans Asbury | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/l-i-crops-good-income-down-housewife-benefits.html | L I Crops Good Income Down | By Pranay Gupte Special to The New York Times | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/l-i-crops-good-income-down.html | L I Crops Good Income Down | By Pranay Gupte Special to The New York Times | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/lacey-urges-test-of-ban-on-crowds-asks-3judge-court-to-hear-suit-on.html | LACEY URGES TEST OF BAN ON CROWDS | By Alfonso A Narvaez Special to The New York Times | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/long-beach-gets-loans-approval-bank-agreement-is-reached-on.html | LONG BEACH GETS LOANS APPROVAL | By Roy R Silver Special to The New York Times | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/mainstream-drama-runs-in-big-fish-little-fish.html | Mainstream Drama Runs In Big Fish Little Fish | By Howard Thompson | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/market-place-gls-cerroassets-plan.html | Market Place GLs CerroAssets Plan | By Robert Metz | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/maya-plisetskaya-leads-bolshoi-stars.html | Maya Plisetskaya Leads Bolshoi Stars | By Clive Barnes | RE0000868641 | 2002-07-11 | B00000965583 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archiv es/mccracken-to-prepare-policy-proposals-for-ford.html | McCracken to Prepare Policy Proposals for Ford | By Eileen Shanahan Special to The New York Times | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archiv es/middleton-maclmillan-maloney-are-rated-likely-standouts.html | Middleton MacMillan Maloney Are Rated Likely Standouts | By Parton Keese Special to The New York Times | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archiv es/modernist-stirrings-felt-but-islam-strongly-resists-change.html | Modernist Stirrings Felt but Islam Strongly Resists Change | By Edward B Fiske Special to The New York Times | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archiv es/newark-explores-the-creation-of-a-residential-area-downtown-project.html | Newark Explores the Creation of a Residential Area Downtown | By Joseph F Sullivan Special to The New York Times | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archiv es/nixon-may-enter-a-hospital-soon-julie-eisenhower-says-clot-in-his.html | NIXON MAY ENTER A HOSPITAL SOON | By Judy Kiemesrud | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archiv es/nixon-may-enter-a-hospital-soon.html | NIXON MAY ENTER A HOSPITAL SOON | By Judy Klemesrud | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archiv es/nixons-lawyers-say-he-is-too-ill-to-give-testimony-presidential.html | NIXONS LAWYERS SAY HE IS TOO ILL TO GIVE TESTIMONY | By Jon Nordheimer Special to The New York Times | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archiv es/nixons-lawyers-say-he-is-too-ill-to-give-testimony.html | NIXONS LAWYERS SAY HE IS TOO ILL TO GIVE TESTIMONY | By Jon Nordheimer Special to The New York Times | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archiv es/no-aliforeman-bout-until-late-october-late-october-is-new-target.html | No Ali Foreman Bout Until Late October | By Thomas A Johnson Special to The New York Times | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archiv es/novel-glorifying-stalin-is-criticized-in-moscow.html | Novel Glorifying Stalin Is Criticized in Moscow | By Hedrick Smith Special to The New York Times | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archiv es/pole-united-with-family-in-us-after-28-years.html | Pole United With Family In US After 28 Years | By Richard J H Johnston Special to The New York Times | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archiv es/president-is-quietly-phasing-out-nixons-white-house-staff-and.html | President Is Quietly Phasing Out Nixons White House Staff and Planning to Decentralize Post Held by Haig | By Philip Shabecoff Special to The New York Times | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archiv es/proposals-for-reforms-to-cut-health-care-costs-expected-to-draw.html | Proposals for Reforms to Cut Health Care Costs Expected to Draw Fire at Parley Opening Tomorrow | By Richard D Lyons Special to The New York Times | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archiv es/questions-on-health-of-nixon-involve-treatment-and-courts-some-open.html | Questions on Health of Nixon Involve Treatment and Courts | By Lawrence K Altman | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archiv es/saudia-arabia-clarifies-rise-on-participation-oil-saudi-increase-on.html | Saudis Arbia Clarifies Rise on Participation Oil | By Richard Eder Special to The New York Times | RE0000868641 | 2002-07-11 | B00000965583 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/senate-bars-cut-in-safety-field-rejects-a-move-to-reduce-coverage.html | SENATE BARS CUT IN SAFETY FIELD | By David Burnham | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/senate-panel-votes-bill-on-licenses-obligations-of-license-judicial.html | Senate Panel Votes Bill on Licenses | By Les Brown | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/senators-order-inquiry-on-chile-foreign-relations-panel-asks-study.html | SENATORS ORDER INQUIRY ON CHILE | By Seymour M Hersh Special to The New York Times | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/senators-seeking-to-bar-turkey-aid-say-use-of-us-equipment-in.html | SENATORS SEEKING TO BAR TURKEY All | By Bernard Gwertzman Special to The New York Times | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/seoul-leader-shakes-up-cabinet-in-a-bid-for-unity.html | Seoul Leader Shakes Up Cabinet in a Bid for Unity | By Richard Halloran Special to The New York Times | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/small-company-joins-in-voice-of-big-business-punctuality-is-among.html | Small Company Joins in Voice of Big Business | By Peter T Kilborn Special to The New York Times | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/some-branch-libraries-forced-to-curtail-hours-118-slots-eliminated.html | Some Branch Libraries Forced to Curtail Hours | By Murray Illson | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/soviet-says-jailed-ukrainian-nationalist-is-a-live-hunger-strike-in.html | Soviet Says jailed Ukrainian Nationalist Is Alive | By Christopher S Wren Special to The New York Times | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/state-ends-community-college-expansion-enrollment-on-rise-two.html | State Ends Community College Expansion | By Harold Faber Special to The New York Times | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/states-con-ed-takeover-could-cost-930million-con-ed-takeover-put-at.html | States Con Ed TakeOver Could Cost 930Million | By Peter Kihss | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/suspect-in-west-sideslayings-undergoing-psychiatric-tests-changing.html | Suspect in West Side Slayings Undergoing Psychiatric Tests | By M A Farber | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/terrorists-free-hostages-fly-off-their-plane-is-said-to-land-in.html | TERRORISTS FREE HOSTAGES FLY OFF | By Terry Robards Special to The New York Times | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/terrorists-free-hostages-flyoff-dutch-allow-4-japanese-to-leave.html | TERRORISTS FREE HOSTAGESFLY OFF | By Terry Robards Special to The New York Times | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/textbook-crisis-flares-up-anew-500-parents-keep-pressure-on.html | TEXTBOOK CRISIS FLARES UP ANEW | By Ben A Franklin Special to The New York Times | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/the-good-ship-lollipop.html | The Good Ship Lollipop | By William V Shannon | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/the-new-gadflys.html | The New Gadflys | By George Seldes | RE0000868641 | 2002-07-11 | B00000965583 |

| | | | | | |
|---|---|---|---|---|---|
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/the-spinners-of-vermont-a-chance-for-skilled-dignified-work-now-in.html | The Spinners of Vermont A Chance for Skilled Dignified Work | By Lisa Hammel Special to The New York Thee | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/theres-a-brighter-side-for-one-thing-analysts-say-the-us-will.html | Theres a Brighter Side | By Leonard Silk | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/those-carnivorous-plantsyour-insects-will-hate-them-plant-mythology.html | Those Carnivorous PlantsYour Insects Will Hate Them | By Jill Gerston | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/tv-a-glimpse-of-reality-nbcs-born-innocent-candid-portrait-of-home.html | TV A Glimpse of Reality | By John J OConnor | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/unassembly-president-raises-palestinian-issue.html | UN Assembly President | By Lawrence Van Gelder | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/westchester-inquiry-involves-heritage-hills-zoning-changes.html | Westchester Inquiry Involves Heritage Hills Zoning Change | By James Feron Special to The New York Times | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/where-are-we-now.html | Where Are We Now | By Jane Shapiro | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/wilson-leading-careyin-funds-governor-starts-campaign-with-270445.html | WILSON LEADING CAREY IN FUNDS | By Linda Greenhouse | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/18/1974 | https://www.nytimes.com/1974/09/18/archives/wounded-knee-defense-reviews-the-winning-of-a-political-trial.html | Wounded Knee Defense Reviews The Winningof a Politcal Trial | By Martin Waldron Special to The New York Times | RE0000868641 | 2002-07-11 | B00000965583 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/2-groups-guitfisherhallfor-carnegie-primary-considerations-strike-a.html | 2 Groups Quit Fisher Hall for Carnegie | By Donal Nenahan | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/22-nixon-choices-endorsed-by-ford-he-urges-senate-to-confirm.html | 22 NIXON CHOICES ENDORSED BY FORD | By Anthony Ripley Special to The New York Times | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/3-held-in-dispute-over-textbooks.html | 3 HELD IN DISPUTE OVER TEXTBOOKS | By Ben A Franklin Special to The New York Times | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/4-stockholders-in-village-voice-suing-over-sale-to-magazine.html | 4 Stockholders in Village Voice Suing Over Sale to Magazine | By Martin Arnold | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/a-new-different-cuba.html | A New Different Cuba | By Herbert L Matthews | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/a-t-t-reports-profit-at-record-net-for-quarter-up-6-to-133-a.html | AT | By Gene Smith | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/advertising-a-frank-campaign-lord-of-the-leotards-longterm.html | Advertising A Frank Campaign | By Philip H Dougherty | RE0000868639 | 2002-07-11 | B00000965581 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/amex-stocks-off.html | AMEX STOCKS OFF | By James J Nagle | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/argentina-tries-to-curb-students-universities-new-rector.html | ARGENTINA TRIES TO CURB STUDENTS | By Jonathan Kandell Special to The New York Times | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/art-gallery-thefts-here-on-rise-in-recent-weeks.html | Art Gallery Thefts Here On Rise in Recent Weeks | By Emanuel Perlmutter | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/auto-mileage-ads-face-ftc-check-agency-seeking-tests-that-would.html | AUTO MILEAGE ADS FACE FTC CHECK | By Walter Rugaber Special to The New York Times | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/bone-dry-blown-out-busted.html | Bone Dry Blown Out Busted | By Leo R Ward | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/bridge-bidding-twosuited-hands-problem-when-rivals-open-six.html | Bridge Bidding TwoSuited Hands Problem When Rivals Open | By Alan Truscott | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/bridge-six-diamonds-doubled-dummys-ace-wins-bidding-twosuited-hands.html | Bidding TwoSuited Hands Bridge Problem When Rivals Open | By Alan Truscott | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/britains-new-national-a-theater-for-all-seasons.html | Britains New National a Theater for All Seasons | By Clive Barnes | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/british-election-is-set-for-oct-10-wilson-concedes-few-want-vote.html | BRITISH ELECTION IS SET FOR OCT 10 | By Richard Eder Special to The New York Times | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/bronx-grocer-a-holdup-victim-5-times-slays-armed-intruder.html | Bronx Grocer a 5 Times Slays Holdup Victim Armed Intruder | By Edward Hudson | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/budget-cuts-and-inflation-may-curb-arms-projects-pentagon-says-it.html | Budget Cuts and Inflation May Curb Arms Projects | By John W Finney Special to The New York Times | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/budget-cuts-and-inflation-may-curb-arms-projeds.html | Budget Cuts and Inflation May Curb Arms Projeds | By John W Finney Special to The New York Times | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/byrne-in-accord-on-primary-funds-public-financing-of-races-would-be.html | BYRNE IN ACCORD ON PRIMARY FUNDS | By Ronald Sullivan | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/byrne-in-accord-on-primary-funds.html | BYRNE IN ACCORD ON PRIMARY FUNDS | By Ronald Sullivan Special to The New York Times | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/cancer-found-in-asbestos-workers-kin-cancer-found-in-relatives-of-a.html | Cancer Found in Asbestos Workers | By Jane E Brody | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/cancer-found-in-asbestos-workers.html | Cancer Found in Asbestos Workers | By Jane E Brody | RE0000868639 | 2002-07-11 | B00000965581 |

| | | | | | |
|---|---|---|---|---|---|
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/caution-an-earmark-of-islander-trainer.html | Caution an Earmark of Islander Trainer | By Robin Herman Special to The New York Thee | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/chess-korchnoi-neglects-homework-so-karpov-raps-his-knuckles.html | Chess Korchnoi Neglects Homework So Karpov Raps His Knuckles | By Robert Byrne Special to The New York Times | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/courageous-takes-victory-lap-that-could-be-last-luders-theory.html | Courageous Takes Victory Lap That Could Be Last | By William N Wallace Special to The New York Times | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/deserters-given-b-chance-to-avoid-civilian-service-thousands-can.html | DESERTERS GIVEN | By Diane Henry Special to The New York Times | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/deserters-given-chance-to-avoid-civilian-service-thousands-can.html | DESERTERS GIVEN CHANCE TO AVOID CIVILIAN SERVICE | By Diane Henry Special to The New York Times | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/dow-scores-313-advance-in-mixed-market-session.html | Dow Scores 313 Advance In Mixed Market Session | By Alexander R Hammer | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/energy-agency-weighing-plan-to-name-persons-who-lobby-item-not.html | Energy Agency Weighing Plan To Name Persona Who Lobby | By David Burnham Special to The New York Times | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/experience-pays-for-the-canadians-in-deadlock-with-young-soviet.html | Experience Pays for the Canadians In Deadlock With Young Soviet Sextet | By John S Radosta Special to The New York Times | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/fed-is-again-active-in-money-market-reserve-continuing-to-pursue.html | Fed Is Again Active in Money Market | By John H Allay | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/food-a-crisis-for-all-interim-report-on-shortages-stresses-how-one.html | Food A Crisis for All Interim Report on Shortages Stresses How One Hungry Area Affects World | By Boyce Rensberger | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/food-a-crisis-for-all.html | Food A Crisis for All | By Boyce Rensberger | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/ford-offers-plan-aimed-at-assisting-distressed-pan-am-ford-offers-a.html | Ford Offers Plan Aimed at Assisting Distressed Pan Am | By Robert Lindsey Special to The New York Times | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/ford-offers-plan-aimed-at-assisting-distressedpan-am-ford-offers-a.html | Ford Offers Plan Aimed at Assisting Distressed Pan Am | By Robert Lindsey Special to The New York Times | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/ford-to-brief-five-on-cia-activities-he-and-kissinger-schedule.html | FORD TO BRIEF FIVE ON CIA ACTIVITIES | By Seymour M Hersh Special to The New York Times | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/foreman-asserts.html | Foreman Asserts | By Thomas A Johnson Special to The New York Times | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/fort-lee-mayor-returns-after-fleeing-death-call-a-prospective.html | Fort Lee Mayor Returns After Fleeing Death Call | By Joseph F Sullivan Special to The New York Times | RE0000868639 | 2002-07-11 | B00000965581 |

| | | | | | |
|---|---|---|---|---|---|
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/furrier-30-fatally-shot-by-holdup-man-in-elevator-elevator-makes-4.html | Furrier 30 Fatally Shot Ry Holdup Man in Elevator | By Leslie Maitland | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/gandhi-gave-her-start-teacher-of-indians-recalls-at-95-hailed-by.html | Gandhi Gave Her Start Teacher of Indians Recalls at 95 | By Laurie Johnston | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/giant-schnauzers-in-us-oversized-german-says.html | Giant Schnauzers in US Oversized German Says | By Walter R Fletcher | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/grain-contracts-are-off-or-even.html | GRAIN CONTRACTS ARE OFF OR EVEN | By Elizabeth M Fowler | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/greeks-backers-stage-un-rally-but-police-foil-protesters-in-bid-to.html | GREEKS BACKERS STAGE UN RALLY | By Michael T Kaufman Special to The New York Times | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/haughton-trotters-favored.html | Haughton Trotters Favored | By Joe Nichols | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/he-bakes-his-bread-with-an-eve-to-the-results-not-the-rules-steam.html | He Bakes His Bread With an Results Not the Rubs | By Craig Claiborne | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/housing-starts-worse-in-august-plunge-to-113-million-puts-total-at.html | HOUSING STARTS WORSE IN AUGUST | By Edwin L Dale Jr Special to The New York Times | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/hyland-calls-for-passage-of-modified-wiretap-law-the-proposed.html | Hyland Calls for Passage Of Modified Wiretap Law | By Walter H Waggoner Special to The New York Times | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/ibm-lifts-prices-in-range-of-6-to-8-raises-to-affect-computer.html | IBM LIFTS PRICES IN RANGE OF 6 TO 8 | By William D Smith | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/immediate-end-of-service-by-the-france-is-ordered-2day-sympathy.html | Immediate End of Service By the France Is Ordered | By Nan Robertson Special to The New York Times | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/inflation-parley-results-only-one-thing-seems-clear-so-farford-has.html | Inflation Parley Results | By Philip Shabecoff Special to The New York Times | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/inflation-session-to-study-1-20billion-health-costs-conducted-by.html | Inflation Session to Study 1 20Billion Health Costs | By Richard D Lyons Special to The New York Times | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/iran-negotiating-big-deal-with-us-sale-mostly-communication-goods.html | IRAN NEGOTIATING BIG DEAL WITH US | By Leslie H Gelb Special to The New York Times | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/japanese-textile-company-bankrupt-two-plants-destroyed.html | Japanese Textile Company Bankrupt | By Junnosuke Ofusa Special to The New York Times | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/japanese-textile-company-bankrupt.html | Japanese Textile Company Bankrupt | By Junnosuke Ofusa Special to The New York Times | RE0000868639 | 2002-07-11 | B00000965581 |

| | | | | | |
|---|---|---|---|---|---|
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/jewish-community-in-india-depleted-by-emigration-faces-dismal-new.html | Jewish Community in India Depleted by Emigration Faces Dismal New Year | By Bernard Weineaub Special to The New York Times | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/kissinger-speaks-on-detente-today-he-will-report-to-fulbright.html | KISSINGER SPEAKS ON DETENTE TODAY | By Bernard Gwertzman Special to The New York Times | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/leary-scored-as-cop-informant-by-his-son-and-2-close-friends.html | Leary Scored as Cop Informant By His Son and 2 Close Friends | By Lacey Fosburgh Special to The New York Times | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/lifts-prices.html | LIFTS PRICES | By William D Smith | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/many-in-brownsville-march-in-memorial-to-slain-boy-police-beating.html | Many in Brownsville March in Memorial to Slain Boy | By Mary Breasted | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/market-place-glancing-back-at-utilities-commissions-and-black-ink.html | Market Place | By Robert Metz | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/marketbasket-cost-up-for-11th-week-income-rise-is-offset-ground.html | MarketBasket Cost Up for 11th Week | ByNathaniel Sheppard Jr | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/met-aces-defeated-byexpos.html | Met Aces Defeated By Expos | By Michael Strauss Special to The New York Times | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/moon-speech-draws-thousandsincluding-picketsto-garden-accused-of.html | Moon Speech Draws ThousandsIncluding Picketsto Garden | By Eleanor Blau | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/moscow-scores-exus-envoy-for-criticizing-soyuz-project-professor-in.html | Moscow Scores ExUS Envoy For Criticizing Soyuz Project | By Hedrick Smith Special to The New York Times | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/mrs-keating-calls-for-a-ban-on-busing.html | Mrs Keating Calls for a Ban on Busing | By Linda Greenhouse | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/music-gala-return-for-philharmonic.html | Music Gala Return for Philharmonic | By Raymond Ericson | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/namatha-is-still-sore-but-hes-ready.html | Namath Is Still Sore but Hoes Ready | By Al Harvin | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/nbc-sets-tabloidy-newsmagazine-us-as-colonial-power.html | NBC Sets Tabloidy NewsMagazine | By Les Brown | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/new-state-edifice-is-all-but-empty-building-in-harlem-does-not-meet.html | NEW STATE EDIFICE | By Charlayne Hunter | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/nursing-site-open-despite-fire-peril-towers-home-here-ruled.html | NURSING SITE OPEN DESPITE FIRE PERIL | By John L Hess | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/nursing-site-open.html | NURSING SITE OPEN | By John L Hess | RE0000868639 | 2002-07-11 | B00000965581 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/ohio-gop-congressman-tries-to-shed-his-nixon-man-image-sudden.html | Ohio GOP Congressman Tries To Shed His Nixon Man Image | By James T Wooten Special to The New York Times | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/ombudsman-issue-to-get-expert-witness-fighting-complexity-helping-a.html | Ombudsman Issue to Get Expert Witness | By Maurice Carroll | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/ombudsman-issue-to-get-expert-witness.html | Ombudsman Issue to Get Expert Witness | By Maurice Carroll | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/one-of-our-own-the-truth-is-that-his-job-is-often-to-withhold-the.html | One of Our Own | By William Safire | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/only-slight-response-reported-in-area-to-ford-amnesty-offer.html | Only Slight Response Reported In Area to Ford Amnesty Offer | By Edith Evans Asbury | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/opposition-to-education-cuts-expected-concern-about-tuition-833-per.html | Opposition to Education Cuts Expected | By Gene I Maeroff | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/orioles-get-7-in-6th-trounce-yanks-104-trail-by-12-game-orioles-get.html | Orioles Get 7 in 6th Trounce Yanks l04 | By Joseph Durso | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/parley-will-urge-rise-in-welfare-aid-under-poverty-level-one-group.html | Parley Will Urge Rise in Welf are Aid | By Peter Miss | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/personal-finance-banks-interest-charge-in-100-steps-for-nobounce.html | Personal Finance | By Robert J Cole | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/pirates-down-cardinals-move-within-1-12-of-first-pennant-races.html | Pirates Down Cardinals Move Within 1 of First | By Reid Grosky | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/president-urges-global-strategy-for-food-and-oil-tells-un-that.html | PRESIDENT URGES GLOBAL STRATEGY FOR FOOD AND OIL | By Paul Hofmann Special to The New York Times | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/public-service-to-cut-building-plans-to-forgo-688millior-in.html | PUBLIC SERVICE TO CUT BUILDING | By Alfonso A Narvaez Special to The New York Times | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/rangers-have-surplus-of-defensemen.html | Rangers Have Surplus of Defensemen | By Parton Keese Special to The New York Times | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/returnees-threaten-portuguese-economy.html | Returnees Threaten Portuguese Economy | By Clyde H Farnsworth Special to The New York Times | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/senate-votes-bill-curbing-abortion-aid-deletion-impossible.html | Senate Votes Bill Curbing Abortion Aid | ByJohn D Morris Special to The New York Times | RE0000868639 | 2002-07-11 | B00000965581 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/shah-leaves-iran-on-eastern-tour-he-is-expected-to-use-trip-to.html | SHAH LEAVES IRAN ON EASTERN TOUR | By James F Clarity Special to The New York Times | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/suspect-in-slayings-once-got-30-days-instead-of-15-years-suspect-in.html | Suspect in Slayings Once Got 30 Days Instead of 15 Years | By Marcia Chambers | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/suspect-in-slayings-once-got-30-days-instead-of-15-years.html | Suspect in Slayings Once Got 30 Days Instead of 15 Years | By Marcia Chambers | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/teachers-union-violates-u-s-code-on-political-aid-teachers-union.html | Teachers | By Martin Tolchin Special to The New York Times | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/teachers-union-violates-us-code-on-political-aid.html | Teachers | By Martin Tolchin Special to The New York Times | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/the-long-skirt-still-another-round-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/thousands-are-turned-away-at-garden-some-gospel-singing.html | Thousands Are Turned Away at Garden | By Robert Mcg Thomas Jr | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/thousands-crowd-garden-to-hear-speech-by-moon-leaflet-waver-ejected.html | Thousands Crowd Garden To Hear Speech by Moon | By Eleanor Blau | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/thousands-turned-away-from-garden-a-sea-of-people.html | Thousands Turned Away From Garden | By Robert Mcg Thomas Jr | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/us-checks-reply-by-army-to-suit-sends-investigator-to-berlin-in.html | US CHECKS REPLY BY ARMY TO SUIT | By Craig R Whitney Special to The New York Times | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/usia-chief-denies-he-faces-ouster.html | USIA Chief Denies He Faces Ouster | By David Binder Special to The New York Times | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/wood-field-and-stream-tipidwelling.html | Wood Field and Stream TipiDwelling | By Nelson Bryant Special to The New York Times | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/19/1974 | https://www.nytimes.com/1974/09/19/archives/wood-field-and-stream-tipidwellitig.html | Wood Field and Stream TipiDwellitig | By Nelson Bryant Special to The New York Times | RE0000868639 | 2002-07-11 | B00000965581 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/-in-ford-un-tal-diplomats-voice-fear-that-us-seeks-to-turn-world.html | ARABS SEE THREAT IN FORD UN TALK | By Paul Hofmann Special to The New York Times | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/-watchdog-panel-proposed-negative-effect-is-seen-the-harrington.html | SENATORS ASKING TIGHTER CIA REIN | By David Binder Special to The New York Times | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/15-major-groups-urge-public-jobs-rights-labor-civic-units-ask.html | 15 MAJOR GROUPS URGE PUBLIC JOBS | By Peter Kihss Spceial to The New York Times | RE0000868636 | 2002-07-11 | B00000965577 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/2-argentines-kidnapped-2-die-as-executives-car-is-waylaid-a.html | 2 Argentines Kidnapped 2 Die As Executives Car Is Waylaid | By Jonathan Kandell Special to The New York Times | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/8-education-stations-in-alabama-to-lose-licenses-over-bias-8.html | 8 Education Stations In Alabama To Lose Licenses Over Bias | By David Burnham Special to The New York Times | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/8-education-stations-in-alabama-to-lose-licenses-over-bias.html | 8 Education Stations In Alabama To Lose Licenses Over Bias | By David Burnham Special to The New York Times | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/a-advertising-the-system-s-stand-noxells-dentafresh-offers-a.html | Advertising The System s Stand | By Philip H Douoherty | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/a-rumanian-sampler-its-pretty-powerful-stuff.html | A Rumanian Sampler Its Pretty Powerful Stuff | By John Canaday | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/about-new-york-by-the-bar-dawns-early-light.html | About New York | By John Corry | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/accord-is-signed-in-suit-over-employment-bias.html | Accord Is Signed in Suit Over Employment Bias | By Damon Stetson | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/amnesty-policy-may-omit-aliens-awyers-question-eligibility-of-those.html | AMNESTY POLICY MAY OMIT ALIENS | By Diane Henry Special to The New York Times | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/ballet-rose-malade-of-bolshoi-stars.html | Ballet Rose Malade of Bolshoi Stars | By Clive Barnes | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/best-gain-in-6-weeks-is-laid-tobelief-in-easing-of-money.html | Best Gain in 6 Weeks Is Laid toBelief in Easing of Money | By Alexander Rhammer | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/big-industries-say-letup-would-slow-price-increases-preliminary.html | Big Industries Say Letup Would Slow Price Increases | By Peter T Kilborn Special to The New York Times | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/boots-have-changed-especially-in-price.html | Boots Have Changed Especially in Price | By Enid Nemy | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/boulez-leads-philharmonic-in-mahler-and-dvorak.html | Boulez Leads Philharmonic in Mahler and Dvorak | By Harold C Schonberg | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/bridge-commitment-to-convention-can-hide-simplicitys-appeal-a.html | Bridge Commitment to Convention Can Hide Simplicitys Appeal | By Alan Truscott | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/britain-under-stress.html | Britain Under Stress | By William V Shannon | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/broadway-tower-project-referred-to-city-planners-sutton-opposes.html | Broadway Tower Project Referred to City Planners | By Paul Goldberger | RE0000868636 | 2002-07-11 | B00000965577 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/brokers-see-era-of-contraction-more-mergers-and-a-level-of.html | BROKERS SEE ERA OF CONTRACTIR | By Robert Y Cole | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/business-loans-off-a-bit-in-us-but-borrowing-is-up-here-and-at.html | BUSINESS LOANS OFF A BIT IN US But Borrowing Is Up Here and at Chicago Banks | By John H Allan | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/campisis-win-legal-point-as-jury-selection-nears-cell-meal-praised.html | Campisis Win Legal Point As Jury Selection Nears | By Donald Janson Special to The New York Times | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/carey-criticized-on-abortion-issue-wilson-scores-him-for-not-h.html | CAREY CRITICIZED ON ABORTION ISSUE Wilson Siores Hini for Not Signing Petition  More Pressing Problems Cited | By Francis X Clines | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/changes-in-other-weapons-outpace-nuclear-nuclear-race-chinese-french-gains.html | Changes in Other Weapons Outpace Nuclear Race | By Richard Eder Special to The New York Times | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/cia-is-linked-to-strikes-in-chile-that-beset-allende-intelligence.html | CIA Is Linked to Strikes In Chile That Beset Allende | By Seymour M Hersh Special to The New York Times | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/cia-is-linked-to-strikes-in-chile-that-beset-allende-vodka.html | Inflation Is Felt by Distilleries | By Reginald Stuart | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/cia-is-linked-to-strikes-in-chile-that-beset-allende.html | CIA Is Linked to Strikes In Chile That Beset Allende | By Seymour M Hersh Special to The New York Times | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/city-to-revive-and-refurbish-little-italy-city-announces-plan-to.html | City to Revive and Refurbish Little Italy | By Glenn Fowler | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/city-to-revive-and-refurbish-little-italy.html | City to Revive and Refurbish Little Italy | By Glenn Fowler | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/civilians-turnhostile-to-ethiopian-regim-e-talk-of-new-repression.html | Civilians Turn Hostile To Ethiopian Regime | By Henry Tanner Special to The New York Times | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/closure-rejected-on-consumer-bill-call-for-fifth-try-senate-by-2.html | CLOSURE REJECTED ON CONSUMER BILL | By Walter Rugaber Special to The New York Times | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/closure-rejected-on-consumer-bill-senate-by-2-votes-refuses-to-cut.html | CLOSURE REJECTED ON CONSUMER BILL | By Walter Rugaber Special to The New York Times | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/cool-fans-torrid-orioles-hitting-red-sox-together.html | Cool Fans Torrid Orioles Hitting Red Sox Together | By Reid Grosky | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/costcutting-seen-needed-for-pan-am-debt-to-ease-team-sent-to-pan-am.html | CostCutting Seen Needed For Pan Am Debt to Ease | By Robert Lindsey | RE0000868636 | 2002-07-11 | B00000965577 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/court-will-consider-ousting-state-judge-state-court-will-consider.html | Court Will Consider Ousting State Judge | By Tom Goldstein | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/court-will-consider-ousting-state-judge.html | Court Will Consider Ousting State Judge | By Tom Goldstein | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/da-to-write-to-persons-investigated-and-cleared-aid-to-civil.html | DA to Write to Persons Investigated and Cleared | By Pranay Gupte Special to The New York Times | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/day-care-center-with-an-enviable-menu.html | Day Care Center With an Enviable Menu | By Georgia Dullea Special to The New York Times | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/defusing-the-presidency.html | Defusing the Presidency | By Barbara W Tuchman | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/diabetes-drugs-called-overused-3-specialists-say-at-hearing-doctors.html | DIABETES DRUGS CALLED OVERUSED | By Harold M Schmeck Jr Special to The New York Times | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/east-side-watersteam-blast-stirs-havoc.html | East Side WaterSteam Blast Stirs Havoc | By Edith Evans Asbury | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/eckstein-expects-no-economic-upturn-for-12-months-no-sudden-spurt.html | Eckstein Expects No Economic Upturn for 12 Months | By Soma Golden | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/expert-sees-no-major-coast-quake-for-next-7-years-terribly.html | Expert Sees No Major Coast Quake for Next 7 Years | By Walter Sullivan | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/fears-of-h-e-w-cuts-spur-protests-at-inflation-parley-fears-of-h-ew.html | Fears of HEW Cuts Spur Protests at Inflation Parley | By Richard D Lyons Special to The New York Times | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/fears-of-he-w-cuts-spur-protests-at-inflation-parley-fears-of-hew.html | Fears of HEW Cuts Spur Protests at Inflation Parley | By Richard D Lyons Special to The New York Times | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/finance-leaders-cautious-on-fed-qualified-backing-likely-at.html | FINANCE LEADERS CAUTIOUS ON FED | By Edwin L Dale Jr Special to The New York Times | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/ford-loses-bid-to-delay-raises-senate-64-to-35-rejects-plan-to-hold.html | FORD LOSES BID TO DELAY RAISES | By Richard L Madden Special to The New York Times | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/ford-loses-bid-to-delay-raises.html | FORD LOSES BID TO DELAY RAISES | By Richard L Madden Special to The New York Times | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/funny-marvelous-fellini-amarcord.html | Funny Marvelous Fellini Amarcord | By Vincent CanBY | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/giants-and-jets-favored-against-foes-who-have-some-questions-to.html | Giants and Jets Favored Against Foes Who Have Some Questions to Answer | By Neil Amdur | RE0000868636 | 2002-07-11 | B00000965577 |

| | | | | | |
|---|---|---|---|---|---|
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/giants-and-jets-favored-against-foes-who-have-some-questions.html | Giants and Jets Favored Against Foes Who Have Some Questions to Answer | By Neil Amour | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/hats-are-off-to-kremlinologists-an-endangered-species-in-era-of.html | Hats Are Off to Kremlinologists an Endangered Species in Era of Detente | By Israel Shenker | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/hunt-says-silbert-shunned-his-plea-to-tell-all-in-1972-plotter.html | Hunt Says Silbert Shunned His Plea to Tell All in 1972 | By John M Crewdson Special to The New York Times | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/international-pro-basketball-league-formed.html | International Pro Basketball League Formed | By Gerald Eskenazi | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/islamic-fast-loses-rigor-in-teheran-arabs-brought-moslem-faith.html | Islamic Fast Loses Rigor In Teheran | James F Clarity Special to The New York Times | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/italy-is-making-good-on-the-failure-of-sindonas-bank-500million-in.html | Italy Is Making Good on the Failure off Sinclonas Bank | Clyde H Farnsworth Special to The New York Times | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/jaworski-calls-nixon-to-testify-in-coverup-case-fbi-serves-subpoena.html | JAWORSKI CALLS NIXON TO TESTIFY IN COVERUP CASE | By Anthony Ripley Special to The New York Times | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/jaworski-calls-nixon-to-testify-in-coverup-case.html | JAWORSKI CALLS NIXON TO TESTIFY IN COVERUP CASE | By Anthony Ripley Special to The New York Times | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/judge-in-jersey-declares-mccrane-case-a-mistrial.html | Judge in Jersey Declares McCrane Case a Mistrial | By Joseph F Sullivan Special to The New York Times | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/just-as-carey-prepares-to-endorse-him-stevens-says-he-will-work-for.html | Just as Carey Prepares to Endorse Him Stevens Says He Will Work for GOP | By Thomas P Ronan | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/kissinger-tells-of-hope-to-widen-ties-with-soviet-at-senate-hearing.html | KISSINGER TELLS OF HOPE TO WIDEN TIES WITH SOVIET | By Bernard Gwertzman Special to The New York Times | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/kissinger-tells-of-hope-to-widen-ties-with-soviet.html | KISSINGER TELLS OF HOPE TO WIDEN TIES WITH SOVIET | By Bernard Gwertzman Special to The New York Times | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/knicks-are-new-faces-to-frazier-frazier-finds-many-new-knicks-faces.html | Knicks Are New Faces To Frazier | By Sam Goldaper Special to The New York Times | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/looking-at-landmarks-books-of-the-times-guide-arranged.html | Books of The Times | By Paul Goldberger | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/many-linger-in-zairefight-or-not.html | Many Linger in Zaire Fight or Not | By Thomas A Johnson Special to The New York Times | RE0000868636 | 2002-07-11 | B00000965577 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/market-place-comparing-stock-lows-investors-view-of-offers-magnavox.html | Market Place | By Robert Meta | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/mccrane-judge-rules-mistrial-citing-jurors-exposure-to-news.html | McCrane Judge Rules Mistrial Citing Jurors Exposure to News | By Joseph F Sullivan Special to The New York Times | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/meetings-director-sees-completion-within-6-weeks-a-sharp-departure.html | Meetings Director Sees Completion Within 6 Weeks | By Michael C Jensen Special to The New York Times | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/modern-apartments-worry-colonial-village-about-real-estate.html | About Real Estate Modern Apartmehts Worry Colonial Village | By Alan S Oser Special to The New York Times | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/moons-ubiquitous-signs-disappear-as-promised-sing-as-they-work-some.html | MoonsUbiquitousSigns Disappear as Promised | By Robert Mcg Thomas Jr | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/nessen-may-get-terhorsts-post-nbc-correspondent-called-choice-for.html | NESSEN MAY GET TERHORSTS POST | By Marjorie Hunter Special to The New York Times | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/never-say-never-new-jersey-sports-knick-tickets-on-sale-today.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/new-boston-area-hit-by-violence-4-hurt-as-blacks-and-whites-clash.html | NEW BOSTON AREA HIT BY VIOLENCE | By John Kifner Special to The New York Times | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/officer-in-killing-relieved-of-police-duty-77th-si-hundreds-on.html | Officer in Killing Relieved of Police Duty | By Robert D McFadden | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/officer-who-killed-youth-14-is-relieved-of-his-police-duties.html | Officer Who Killed Youth 14 Is Relieved of His Police Duties | By Robert D McFadden | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/on-urban-rights.html | On Urban Rights | By Philip M Hauser | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/one-in-5-butchers-said-to-switch-cuts.html | One in 5 Butchers Said to SwitchCuts | By James Feron Special to The New York Times | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/opening-statements-given-in-podells-bribery-trial-classmate.html | Opening Statements Given | By Arnold H Lubasch | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/parade-of-witnesses-backs-city-ombudsman-bill-an-opponent-speaks.html | Parade of Witnesses Backs City Ombudsman Bill | By Edward Ranzal | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/parade-of-witnesses-backs-city-ombudsman-bill.html | Parade of Witnesses Backs City Ombudsman Bill | By Edward Ranzal | RE0000868636 | 2002-07-11 | B00000965577 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/point-proved-in-baseball-division-play-about-baseball.html | Point Proved in Baseball Division Play | By Leonard Koppett | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/police-call-bosco-apparently-the-only-eyewitness.html | Police Call Bosco Apparently the Only Eyewitness | By Selwyn Raab | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/police-use-cars-and-clubs-to-quell-brownsville-riot-youths-kept-out.html | Police Use Cars and Clubs To Quell Brownsville Riot | By Mary Breasted | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/potato-futures-sink-to-low.html | POTATO FUTURES SINK TO LOW | By Elizabeth M Fowler | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/randy-newman-views-land-of-stephen-foster-the-pop-life.html | The Pop Life | By John Rockwell | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/regents-put-off-review-of-busing-board-votes-to-hold-talks-on-issue.html | REGENTS PUT OFF REVIEW OF BUSING | By Iver Peterson Special to The New York Times | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/robbery-sentence-given-in-slaying-of-friedmann-by-marcia-chambers.html | Robbery Sentence Given In Slaying of Friedmann | By Marcia Chambers | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/robbery-sentence-given-in-slaying-of-friedmann-dont-hurt-me-any.html | Robbery Sentence Given In Slaying of Friedmann | By Marcia Chambers | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/rockefellersays-his-assets-are-valued-at-62million-rockefeller.html | Rockefeller Says His Assets Are Valued at 62Million | By Linda Charlton Special to The New York Times | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/rockefellersayshis-assets-are-valued-at-62million-rockefeller-lists.html | Rockefeller Says His Assets Are Valued at 62 Million | By Linda Charlton Special to The New York Times | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/seaver-expected-to-miss-rest-of-season.html | Seaver Expected to Miss Rest of Season | By Michael Strauss Special to The New York Times | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/shah-in-singapore-on-eastern-tour-asian-and-pacific-leaders-seeking.html | SHAH IN SINGAPORE ON EASTERN TOUR | By Sydney H Schanberg Special to The New York Time | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/soviet-jews-fear-jackson-deal-ignores-spurious-security-issue-some.html | Soviet Jews Fear Jackson Deal Ignores Spurious Security Issue | By Hedrick Smith Special to The New York Times | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/state-official-calls-furniture-buying-russian-roulette.html | State Official Calls Furniture Buying Russian Roulette | By Nadine Brozan | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/stocks-on-amex-and-otc-advance.html | Stocks on Amex and OTC Advance | By James J Nagle | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archives/taxwriting-congressmen-aided-by-special-interests-special-interests.html | TaxWriting Congressmen Aided by Special Interests | By Eileen Shanahan Special to The New York Times | RE0000868636 | 2002-07-11 | B00000965577 |

| | | | | | |
|---|---|---|---|---|---|
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archiv es/taxwriting-congressmen-aided-by-special-interests.html | TaxWriting Congressmen Aided by Special Interests | By Eileen Shanahan Special to The New York Times | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archiv es/television-producers-oppose-rule-on-access-to-prime-time.html | Television Producers Oppose Rule on Access to Prime Time | By Shawn G Kennedy Special to The New York Times | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archiv es/the-drama-pure-desire.html | The Drama Pure Desire | By Mel Gussow | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archiv es/the-stage-the-lieutenant-rock-musical-in-queens.html | The Stage | By Howard Thompson | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archiv es/tokyo-and-seoul-formally-end-dispute-created-by-assassin-japanese.html | Tokyo and Seoul Formally End Dispute Created by Assassin | By Richard Halloran Special to The New York Times | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archiv es/trade-still-annoying-to-hadfield.html | Trade Still Annoying To Hadfield | By Robin Herman Special to The New York Times | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archiv es/transport-sets-jnflation-pariey-officials-gather-on-coast-for.html | TRANSPORT SETS JNFLATION PARIEY Officials Gather on Coast for Todays Meeting Cost of Fuel a Big Concern | By Richard Within Special to The New York Times | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archiv es/transportation-bond-issue-approved-by-state-senate-measure-is.html | Transportation Bond Issite Approved by State Senate | By Ronald Sullivan Special to The New York Times | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archiv es/unions-planning-new-challenge-to-us-asbestos-regulations-a.html | Unions Planning New Challenge To US Asbestos Regulations | By Jane E Brody | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archiv es/up-new-stance-of-less-credit-rigor.html | Up New Stance of Less Credit Rigor | By Vartanig G Vartan | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archiv es/us-navy-decline-denied-by-stennis-senator-rebuts-alarmists-who-say.html | US NAVY DECLINE DENIED BY STENNIS | By John W Finney Special to The New York Times | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/20/1974 | https://www.nytimes.com/1974/09/20/archiv es/vietnam-truce-unit-facing-fund-crisis.html | Vietnam Truce Unit Facing Fund Crisis | By James M Markham Special to The New York Times | RE0000868636 | 2002-07-11 | B00000965577 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archiv es/-a-feeling-that-women-are-finally-making-it-the-applause-varies.html | A Feeling That Women Are Finally Making | By Georgia Dullea | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archiv es/3dparty-nominee-fishes-for-votes-a-fishy-offer.html | 3dParty Nominee Fishes for Votes | By Leslie Maitland | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archiv es/50000-argentine-workers-stage-rally-in-support-for-mrs-peronn.html | 50000 Argentine Workers Stage Rally in Support for Mrs Peron | By Jonathan Kandell Special to The New York Times | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archiv es/a-13th-moon-of-jupiter-is-reported-discovered-eccentric-orbit.html | A 13th Moon of Jupiter Is Reported Discovered | By Walter Sullivan | RE0000868634 | 2002-07-11 | B00000965575 |

| | | | | | |
|---|---|---|---|---|---|
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/a-16-jump-here-rate-highest-in-us-steepest-in-a-yearbasic-needs-up.html | A 16 JUMP HERE | By Edith Evans Asbury | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/a-16-jump-here.html | A 16 JUMP HERE | By Edith Evans Asbury | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/a-large-protest-erupts-in-saigon-demonstration-sparked-by.html | A LARGE PROTEST ERUPTS IN SAIGON | By James M Markham Special to The New York Times | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/a-media-approach-to-inflation.html | A Media Approach to Inflation | By Marshall McLuhan | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/aec-files-a-suit-against-con-edison-seeking-17million.html | AEC Files a Suit Against Con Edison Seeking 17Million | By Gene Smith | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/andretti-donohue-are-on-a-new-trail.html | Andretti Donohue Are on a New Trail | By Michael Katz Special to The New York Times | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/antiques-hooked-rugs-a-wealth-of-subject-matter-and-color-marks.html | Antiques Hooked Rugs | By Rita Reif | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/art-ilya-bolotowsky-has-a-real-radiance.html | Art Ilya Bolotowsky Has a Real Radiance | By John Russell | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/art-social-history-of-a-century.html | Art Social History of a Century | By Hilton Kramer | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/bar-chief-oppose-pretrial-pardoning-in-watergate-cases.html | Bar Chiefs Oppose Pretrial Pardoning In Watergate Cases | By Warren WeaverJr Special to The New York Times | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/belmont-reports-4-drugging-cases-gambler-sought-as-fixerjockey.html | BELMONT REPORTS 4 DRUGGING CASES | By Steve Cady | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/bern-reports-4-drugging-cases.html | BERN REPORTS 4 DRUGGING CASES | By Steve Cady | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/bicentennial-spirit-at-the-smithsonian-a-history-of-clothing.html | Bicentennial Spirit at the Smithsonian A History of Clothing | By Bernadine Morris Special to The New York Times | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/bosco-shot-because-i-was-going-to-die-bosco-says-he-killed-boy-14.html | Bosco Shot Because I Was Going to Die | By Joseph B Treaster | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/bosco-shot-because-i-was-poing-to-die.html | Bosco Shot Because I Was Poing to Die | By Joseph B Treaster | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/brandt-tells-inve-route-to-power-sought-surveillance-failed.html | Kept in Dark on Spy Case Brandt Tells Investigators | By Craig R Whitney Special to The New York Times | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/bridge-how-different-lines-of-play-bridgelead-to-different-squeezes.html | Bridge How Different Lines of Play  Lead to Different Squeezes | By Alan Truscott | RE0000868634 | 2002-07-11 | B00000965575 |

| | | | | | |
|---|---|---|---|---|---|
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/britains-rate-of-inflation-shows-only-small-increase-new-elections.html | Britains Rate of Inflation Shows Only Small Increase | By Terry Robards Special to The New York Times | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/building-of-battery-park-city-finally-starts.html | Building of Battery Park City Finally Starts | By Joseph P Fried | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/burns-says-drop-in-interest-rate-eases-tensions-confirms-a-shift-by.html | BURNS SAYS DROP IN INTEREST RATE EASES TENSIONS | By Edwin L Dale Jr Special to The New York Times | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/burns-says-drop-in-interest-rate-eases-tensions.html | BURNS SAYS DROP IN INTEREST RATE EASES TENSIONS | By Edwin L Dale Jr Special to The New York Times | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/canada-increases-gas-export-price-canadian-price-up-on-exported-gas.html | CanadaIncreases Gas Export Price | By Robert Trumbull Special to The New York Times | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/canada-increases-gas-export-price-us-to-bear-brunt-canadian-price.html | Canada Increases Gas Export Price US to Bear Brunt | By Robert Trumbull Special to The New York Times | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/capital-policewoman-is-slain-on-duty.html | Capital Policewoman Is Slain on Duty | By Linda Charlton Special to The New York Times | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/chess-korchnoi-is-at-disadvantage-as-3d-game-is-adjourned.html | Chess Korchnoi Is at Disadvantage As 3d Game Is Adjourned | By Robert Byrne Special to The New York Times | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/citibank-offers-4year-auto-loan-credit-to-be-used-as-a-test-in.html | CITIBANK OFFERS 4YEAR AUTO LOAN | By Robert J Cole | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/court-to-hear-rao-challenge-to-nadjari.html | Court to Hear Rao Challenge to Nadjari | By Marcia Chambers | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/courtnamed-counsel-backed-for-draftevasion-cases-here.html | CourtNamed Counsel Backed For DraftEvasion Cases Here | By Mary Breasted | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/cracking-the-nixon-health-case.html | Cracking The Nixon Health Case | By Russell Baker | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/delhi-international-to-sell-land-and-oil-to-french-concern.html | Delhi International to Sell Land and Oil to French Concern | By Herbert Koshetz | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/desert-vixen-favored-in-beldame-today.html | Desert Vixen Favored in Beldame Today | By Joe Nichols | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/despite-protests-wncn-proceeds-with-change-wbai-dropped-out-group.html | Despite Protests WNCN Proceeds With Change | By Les Brown | RE0000868634 | 2002-07-11 | B00000965575 |

| | | | | | |
|---|---|---|---|---|---|
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/ervings-kness-pass-first-court-test-dr-j-back-knees-pass-court-test.html | Ervings Knees Pass First Court Test | By Sam Goldaper Special to The New York Times | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/fight-reset-for-oct-29-but-cut-still-a-question-mark.html | Fight Reset for Oct 29 but Cut Still a Question Mark | By Thomas A Johnson Special to The New York Times | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/food-is-up-again-total-climb-biggest-since-1947-except-at-end-of.html | FOOD IS UP AGAIN | By Eileen Shanahan Special to The New York Times | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/food-is-up-again.html | FOOD IS UP AGAIN | By Eileen Shanahan Special to The New York Times | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/ford-aides-split-sharply-on-food-and-oil-officials-interviewed.html | Ford Aides Split Sharply on Food and Oil | By Leslie H Gelb Special to The New York Times | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/ford-and-gromyko-join-in-vowing-continuing-efforts-for-middle-east.html | Ford and Gromyko Join in Vowing Continuing Efforts for Middle East Peace | By Bernard Gwertzman Special to The New York Times | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/ford-bids-congress-trim-spending-by-600million-problem-could-worsen.html | Ford Bids Congress Trim Spending by 600Million | By Marjorie Hunter Special to The New York Times | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/fords-son-tardy-in-draft-registry-18yearold-filed-2-months-after.html | FORDS SON TARDY IN DRAFT REGISTR | By Diane Henry Special to The New York Times | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/giants-reed-happy-in-defense-role.html | Giants Reed Happy in Defense Role | By Neil Amdur Special to The New York Times | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/grimsley-jackson-pitch-orioles-past-red-sox-21-american-league.html | Grimsley Jackson Pitch Orioles Past Red Sox 21 | By Reid Grosky | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/harry-wolfson-86-philosopher-of-religion-at-harvard-is-dead-born-in.html | Harry Wolfson 86 Philosopher Of Religion at Harvard Is Dead | By Israel Shenker | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/high-costs-of-transport-tied-to-us-regulations.html | High Costs of Transport Tied to US Regulations | By Robert A Wright Special to The New York Times | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/hurricanes-toll-1300-in-honduras-thousands-missing-honduras-storm.html | Hurricanes Toll 1300 in Honduras Thousands Missing | By United Press International | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/image-converter-draws-camera-makers-image-converter-draws-camera.html | Image Converter Draws Camera Makers | By Stacy V Jones Special to The New York Times | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/inflation-parley-hears-of-hospital-costs-2billion-increase-payrolls.html | Inflation Parley Hears of Hospital Costs | By Richard D Lyons Special to The New York Times | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/is-it-possible-for-the-confused-layman-to-establish-rules-of-wine.html | WINE TALK | By Frank J Prial | RE0000868634 | 2002-07-11 | B00000965575 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/jaworski-asks-us-court-for-nixon-medical-check.html | Jaworski Asks US Court For Nixon Medical Check | By Anthony Ripley Special to The New York Times | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/kissinger-chile-briefings-said-to-omit-mention-of-cia-link-to-labor.html | Kissinger Chile Briefings Said to Omit Mention of CIA Link to Labor Unrest | By Seymour M Hersh Special to The New York Times | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/larry-woods-adds-beef-to-jets-defense.html | Larry Woods Adds Beef to Jets | By Murray Chars Special to The New York Times | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/lesbos-just-off-turkey-is-weary-of-alert.html | Lesbos Just Off Turkey Is Weary of Alert | By Steven V Roberts Special to The New York Times | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/life-and-times-of-indira-gandhi-books-of-the-times.html | Books of The Times | By Pranay Gupte | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/man-22-accused-of-bank-robberies-withsla-notes.html | Man 22 Accused Of Bank Robberies Notes | By Judith Cummings | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/man-gets-degreewithouta-credit-games-more-attractive.html | Man Gets Degree Without a Credit | By Iver Peterson Special to The New York Times | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/market-prices-mixed-at-close-dow-index-is-down-329-but-advances.html | MARKET PRICES MIXED AT CLOSE Dow Index Is Down 329 but Advances Outnumber Declines by 9 to 5 | By Alexander R Hammer | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/mass-metering-by-utilities-hit-individual-apartment-units-are.html | METERING BY UTILITIES HIT | By Edward Cowan Special to The New York Times | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/more-welfare-funding-urged-at-inflation-meeting-in-capital.html | More Welfare Funding Urged At Inflation Meeting in Capital | By Peter Kihss Special to The New York Times | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/new-florida-state-coach-takes-a-few-cheers-to-the-press-box.html | New Florida State Coach Takes A Few Cheers to the Press Box | By Gordon S White Jr | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/new-press-secretary-ronald-harold-nessen-his-job-concept-wounded-in.html | New Press Secretary Ronald Harold Nessen | By Richard L Madden Special to The New York Times | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/nixon-scheduled-to-enter-coast-hospital-on-monday-a-normal-letdown.html | Nixon Scheduled to Enter Coast Hospital on Monday | By Lawrence K Altman | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/nixon-scheduled-to-enter-coast-hospital-on-monday-nixon-to-enter.html | Nixon Scheduled to Enter Coast Hospital on Monday | By Lawrence K Altman | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/oas-votes-to-review-cuba-sanctions-issue-to-be-aired.html | OAS Votesto Review Cuba Sanctions | By David Binder Special to The New York Times | RE0000868634 | 2002-07-11 | B00000965575 |

| | | | | | |
|---|---|---|---|---|---|
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archiv es/opera-bellini-beauty-in-puritani-beverly- sills-sings-elvira-as-the.html | Opera Bellini Beauty | By Donal Henahan | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archiv es/police-save-man-and-arrest-him-for-3d- time-this-month-he-is-removed.html | POLICE SAVE Ma AND ARREST HIM | By Wolfgang Saxon | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archiv es/prices-on-amex-and-counter-rise.html | PRICES ON AMEX AND COUNTER RISE | By James J Nagle | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archiv es/restaurateur-64-slain-in-robbery-stabbed- on-108th-st-while-walking.html | RESTAURATEUR 64 SLAIN IN ROBBERY | By Alfred E Clark | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archiv es/saudi-official-emphasizes-efforts-to- reduce-oil-costs-saudi-aide.html | Saudi Official Emphasizes Efforts to Reduce Oil Costs | By William D Smith | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archiv es/savings-units-push-exemption-in-tax-on- firs-t1000-of-interest-move.html | Savings Units Push Exemption In Taxon First 1000 of Intetest | By John H Allan Special to The New York Times | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archiv es/shutout-by-gurumurcers-triple-wins- opener.html | Shutout by GuruMurcers Triple Wins Opener | By Gerald Eskenazi | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archiv es/soviet-shifts-policy-and-a-authorizes-show- of-nonconformist-art.html | Sovier Shifts Policy Aythorizes Show of Nonconformist Art | By Hedrick Smith Special to The New York Times | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archiv es/sugar-futures-increase-1c-limit-labor- unrest-in-argentina-a.html | SUGAR FUTURES INCREASE IC LIMIT | By Elizabeth M Fowler | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archiv es/suits-foil-effort-to-curb-oral-drugs-in- diabetes-opininon-of.html | Suits Foil Effort to Curb Oral Drugs in Diabetes | By Harold M Schmeck Jr Special to The New York Times | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archiv es/suspension-asked-for-2-pesticides-judge- sees-risk-of-cancer-in.html | SUSPENSION ASKED FOR 2 PESTICIDES | By Jane E Brody | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archiv es/the-ballet-bolshoi-stars-offer-3-surprise- works.html | The Ballet | By Clive Barnes | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archiv es/the-men-who-will-control-mozambique- their-aim-is-more-than-black.html | The Men Who Will Control Mozambique Their Aim Is More Than Black Power | By Charles Mohr Special to The New York Times | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archiv es/their-own-sheep-supply-the-wool-shop- talk.html | SHOP TALK | By Ruth Robinson | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archiv es/throwing-lapses-wildness-thwart-sadecki- effort.html | Throwing Lapses Wildness Thwart Sadecki Effort | By Michael Strauss Special to The New York Times | RE0000868634 | 2002-07-11 | B00000965575 |

| | | | | | |
|---|---|---|---|---|---|
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/transport-chiefs-propose-environmental-law-curbs-productivity-rise.html | Transport Chiefs Propose Environmental Law Curbs | By Richard Within Special to The New York Times | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/troy-is-removed-as-queens-leader-in-drive-by-beame-defeated-by.html | TROY IS REMOVED AS QUEENS LEADER IN DRIVE BYNAME | By Thomas P Ronan | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/troy-is-removed-as-queens-leader-in-drive-by-beanie.html | TROY IS REMOVED AS QUEENS LEADER IN DRIVE BY BEANIE | By Thomas P Ronan | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/tv-review-nakia-indian-series-and-sonnys-revue.html | TV Review | By John J OConnor | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/unspent-us-highway-money-piling-up-expiration-in-1977.html | Unspent U S Highway Money Piling Up | By Edward C Burks Special to The New York Times | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/us-and-11-others-detail-oilpool-plan-weighted-voting-planned.html | US and 11 Others Detail OilPool Plan | By Paul Kemezis Special to The New York Times | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/us-begins-roundup-of-wild-horses-in-west-as-their-population-grows.html | US Begins Roundup of Wild Horses in West as Their Population Grows | By Andrew H Malcolm Special to The New York Times | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/us-seeks-floor-for-milk-prices-dairymen-could-get-2-cents-a-quart.html | US SEEKS FLOOR FOR MILK PRICES | By William Robbins Special to The New York Times | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/vietnam-outlook-still-a-tunnel-still-a-light-cuts-voted-in-congress.html | Vietnam Outlook Still a Tunnel Still a Light | By David K Shipler Special to The New York Times | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/wanted-new-home-for-a-minimanhattan-an-unhappy-reunion-beating-the.html | Wanted New Home for a MiniManhattan | By Allan M Siegal | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/wanted-new-home-for-a-minimanhattan-an-unhappy-reunion.html | Wanted New Home for a MiniManhattap | By Allan M Siegal | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/white-house-says-nixon-obtains-regular-briefings-standard-for.html | White House Says Nixon Obtains Regular Briefings | By Philip Shabecoff Special to The New York Times | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/wilsons-camp-labels-carey-ultraliberal-and-hysterical-basic-wilson.html | Wilsons Camp Labels Carey Ultraliberal and Hysterical | By Francis X Clines | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/witness-testifies-podell-got-a-fee-asserts-company-paid-him-10000.html | WITNESS TESTIFIES PODELL GOT A FEE | By Arnold H Lubasch | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/woodson-is-considered-for-civil-service-chief.html | Woodson Is Considered For Civil Service Chief | By Ronald Sullivan Special to The New York Times | RE0000868634 | 2002-07-11 | B00000965575 |

| | | | | | |
|---|---|---|---|---|---|
| 9/21/1974 | https://www.nytimes.com/1974/09/21/archives/youths-mourning-their-slain-friend-reese-boy-is-rememberec-as-one.html | YOUTHS MOURNING THEIR SLAIN FRIEND | By Nathaniel Sheppard Jr | RE0000868634 | 2002-07-11 | B00000965575 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/2-flu-cases-lead-to-coast-project-72-cosponsors-question-of.html | 2 FLU CASES LEAD TO COAST PROJECT | By Lawrence K Altman | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/2-flu-cases-lead-to-coast-project-question-of-effectiveness-rise-in.html | 2 FLU CASES LEAD TO COAST PROJECT | By Lawrence K Altman | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/200000-ways-to-growth.html | SPOTLIGHT | By Isadore Barmash | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/a-cat-in-search-of-total-approval-a-cat-in-search-of-total-approvel.html | A Cat in Search of Total Approval | By Joan Barthel | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/a-coachs-lament-where-are-the-fans.html | A Coachs Lament Where Are the Fans | By Babe Parilli | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/a-fast-way-to-repair-flyrod-tips.html | A Fast Way To Repair Flyrod Tips | By Nelson Bryant | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/a-lawyer-hunted-in-prison-killings-is-active-in-hiding.html | A Lawyer Hunted In Prison Killings Is Active in Hiding | By Henry Weinstein | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/a-meeting-of-pop-and-classical-music-meeting-erede-returns.html | A Meeting Of Pop and Classical | By Raymond Ericson | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/a-mighty-electronic-monster-has-come-to-carnegie-hall-after-18.html | Mighty Electronic Monster Has Come To Carnegie Hall | By Harold C Schonberg | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/a-scandalous-woman-and-other-stories-by-edna-obrien-151-pp-new-york.html | A Scandalous Woman | By Julia OFaolain | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/a-small-personal-voice-doris-lessingmostly-throwaways-essays.html | Doris Lessingmostly throwaways | By Roger Sale | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/accent-landscapes-with-the-natives.html | Accent Landscapes With the Natives | By Betty Amy | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/accurate-end-play-enables-chess-korchnoi-to-squeeze-a-draw.html | AccUrate End Play Enables Chess  Korchnoi to Squeeze a Draw | By Robert Byrne Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/after-robust-decade-souths-growth-lags-souths-economy-starts-to-lag.html | After Robust Decade Souths Growth Lags | By B Drummond Ayres Jr Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/aides-concerned-as-kissinger-faces-first-sharp-criticism-on-capitol.html | Aides Concerned as Kissinger Faces First Sharp Criticism on Capitol Hill | By Bernard Gwertzman Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |

| | | | | | |
|---|---|---|---|---|---|
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/almost-unnoticed-except-by-iraq-kurds-press-their-war-barzanis-war.html | More Than Once They Have Tried to Set Up a Kurdistan | By David Holden | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/an-anthology-of-asianamerican-writers-edited-by-jeffery-chan-frank.html | Going beyond the clichs | By Jan Carew | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/art-deco-is-reviewed-in-an-exhibit-hard-to-define-variety-of.html | Art Deco Is Reviewed in an Exhibit | By David L Shirey Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/article-3-no-title-triumphs-in-thebeldame.html | Article 3  No Title | By Joe Nichols | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/article-4-no-title.html | Article 4  No Title | By Steve Cady Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/assembly-of-un-sets-full-debate-on-palestinians-no-us-opposition.html | ASSEMBLY OF UN SETS FULL DEBATE ON PALESTINIANS | By Paul Hofmann Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/at-55-whats-ahead-for-foteyn-dance-dance-programs.html | DanceAt 55Whats Ahead for Fonteyn | By Clive Barnes | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/autoexhaust-plan-is-debated-inspection-lines-grow-bardin-wages-figt.html | AutoExhaust Plan Is Debated | By Mary C Churchill Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/ballet-a-new-odette.html | Ballet A New Odette | By Clive Barnes | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/bellevue-projectis-limited-as-state-holds-to-65-costs-a-beame.html | Bellevue Project Is Limited as State Holds to 65 Costs | By Murray Schumach | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/big-coverups-for-rainy-days-fashion.html | Fashion | By Anne Marie Schiro | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/black-leaders-open-parley-on-impact-of-inflation-position-paper.html | Black Leaders Open Parley on Impact of Inflation | By William E Farrell Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/bnai-brith-plans-jerusalem-park-group-seeking-1million-for-6.12.html | BNAI BRITH PLANS JERUSALEM PARK | By Irving Spiegel | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/bronson-looks-as-if-at-any-moment-hes-about-to-hit-someone.html | Bronson looks as if at any moment hes about to hit someone | By Bill Davidson | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/brooklyn-asks-more-city-aid-for-cultural-institutions-city-concern.html | Brooklyn Asks More City Aid For Cultural Institutions | By Louis Calta | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/brooklyn-eagle-revisited-in-book-bought-new-building-backed.html | Brooklyn Eagle  Revisited In Book | By Gordon T Thompson | RE0000868632 | 2002-07-11 | B00000965555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/buddhist-rite-is-performed-here.html | Buddhist Rite Is Performed Here | By George Dugan | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/businessmen-sing-a-similar-song-they-call-for-taxx-breaks-to-spur.html | Businessme Sing a Similar Song | By Marylin Bender | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/church-organist-44-years-is-retiring-early-experience-popular-at.html | Church Organist 44 Years Is Retiring | By Richard J H Johnston Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/city-opens-salute-to-musicals-and-honors-rodgers.html | City Opens Salute to Musicals and Honors Rodgers | SPECIAL TO THE NEW YORK TIMES | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/community-boards-assert-growing-influence-in-the-financing-of.html | Community Boards Assert Growing Influence in the Financing of Capital Projects | By Glenn Fowler | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/conferees-nearing-crucial-votes-on-strip-mining-bill.html | Conferees Nearing Crucial Votes on Strip Mining Bill | By Ben A Franklin Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/confligt-is-laid-to-rent-unit-aide-recommended-by-landlords-opposed.html | CONFLICT IS LAID TO RENT UNIT AIDE | By James Feron Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/congressional-study-backs-spending-cut-widnall-for-controls.html | Congressional Study Backs Spending Cut | By Edwin L Dale Jr Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/contractors-in-suffolk-must-get-licenses-stricter-tests-urged-truth.html | Contractors In Suffolk Must Get Licenses | By Bettina Gregory | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/could-a-u-s-atom-bomb-be-stolen-the-official-answer-is-no-but.html | The Official Answer Is No but Responsible Critics Say Yes | By Drew Middleton | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/cuny-sets-policy-on-draft-evaders-must-turm-themselves-in-praise.html | CUNY SETS POLICY ON DRAFT EVADERS | By Leonard Buder | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/curtain-markets-bright-outlook-home-furnishings-textile-men-see.html | HOME FURNISHINGCurtain Markets Bright Outlook | By Herbert Koshetz | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/dining-out-in-new-jersey.html | Dining Out in New jersey | By Jean Hewitt | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/dioceses-pressing-for-textbook-funds-depository-is-a-goal-dioceses.html | Dioceses Pressing for Textbook Funds | By Martin Gansberg Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/doing-the-scales.html | Doing the scales | By Jordon S LasherPuzzles Edited By Will Weng | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/duff-daily-is-the-latest-in-family-to-drive-boats.html | Duff Daily Is the Latest in Family to Drive Boats | By Charles Friedman Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |

| | | | | | |
|---|---|---|---|---|---|
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/duke-repeats-as-best-in-ox-ridge-kc-shovv.html | Duke Repeats as Best In Ox Ridge KC Shovv | By Walter R Fletcher Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/economics-1the-summit-chautauqua-babel-or-consensus-frisat-sept.html | ECONOMICS 1The Summit Chautauqua Babel or Consensus FriSat Sept 2728 PROFESSOR FORD AND OTHERS Basic economics for the nation This survey course will consider inflation unemployment social equity financial instability and the danger of world depression Fiscalism and monetarism will reviewed with an emphasis on the difference between macroand microeconomic approaches Prerequisite a television set Advanced students will occasionally be permitted to lecture the professor although he retains rights to ideas generated in this seminar | By Leonard Silk | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/ethiopia-in-quandary-on-fate-of-selassie-selassie-in-army-housing.html | Ethiopia in Quandary on Fate of Selassie | By Henry Tanner Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/expendable-americans-by-rachel-scott-illustrated-306-pp-new-york-e.html | A little bit of crud | By Robert Conot | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/fao-is-battling-fertilizer-crisis-big-deficiency-foreseen-rome.html | FAO IS BATTLING FERTILIZER CRISIS | By Juan de Onis Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/fishermans-wharf-plastic-and-greed-more-room-needed-center-of.html | Fishermans Wharf Plastic and Greed | By Wallace Turner Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/fittipaldi-gains-pole-for-canada-grand-prix.html | Fittipaldi Gains Pole For Canada Grand Prix | By Michael Katz Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/food.html | Food | By Jacques Pepin | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/ford-foundation-weighs-reducing-grants-by-50-hard-look-needed.html | Ford Foundation Weighs Reducing Grants by 50 | By M A Farber | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/future-social-events-approaching-a-centenary-supper-will-follow.html | Social Future Social Events | By Russell EdwardS | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/gallos-vs-colombos-brooklyns-war-without-end-the-code-of-silence.html | The Regioncontinued | By Mary Breasted | RE0000868632 | 2002-07-11 | B00000965555 |

| | | | | | |
|---|---|---|---|---|---|
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/gen-haigs-credentials-seem-to-be-in-order-the-goodpaster-example.html | His Swift Rise Is Not So Unusual and the NATO Job Is Suited to Him | By Stuart B Loory | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/germans-upset-about-tv-commercials-brings-in-a-tidy-sum.html | Germans Upset About TV Commercials | By Craig R Whitney Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/giants-johnson-wants-action-today.html | Giants Johnson Wants Action Today | By Neil Amdur Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/god-or-beast-evolution-and-human-nature-by-robert-claiborne.html | The pseudoscientific method | By John Pfeiffer | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/great-green-covers-to-grow-over-the-ground.html | Great Green Covers to Grow Over the Ground | By Joseph Hudak | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/greekdaily-is-revived-after-exile-all-wanted-big-jobs.html | Greek Daily Is Revived After Exile | By Steven V Roberts Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/greenwich-plans-a-historic-bonfire.html | Greenwich Plans A Historic Bonfire | By Donald Janson Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/gromyko-and-ford-complete-2-days-of-discussions-ford-assailed-in.html | Gromyko and Ford Complete 2 Days of Discussions | By David Binder Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/hospital-awaits-arrival-of-nixon-fee-of-85-a-day-he-is-scheduled-to.html | HOSPITAL AWAITS ARRIVAL OF NIXON | By Robert A Wright Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/how-jim-hartz-won-the-great-tv-host-hunt-how-jim-hartz-won-the-tv.html | How Jim Hartz Won the Great TV Host Hunt | By Peter Punt | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/how-you-gonn-keep-em-down-in-hllywood-after-theyve-seen-the-sticks.html | How You Gonna Keep em Down in Hollywood After Theyve Seen the Sticks | By Phyllis Funke | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/inchon-riding-out-its-record-tides-reputation-for-remoteness-new.html | INCHON RIDING OUT ITS RECORD TIDES | By Richard Halloran Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/indian-politician-backs-outcasts-caste-too-powerful-resignation.html | INDIAN POLITICIAN BACKS OUTCASTS | By Bernard Weinraub Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/ingmar-bergman-and-the-battle-of-the-sexes-ingmar-bergman-looks-at.html | Ingmar Bergman and The Battle of the Sexes | By Vincent CanBY | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/iris-murdochs-novel-about-one-man-and-two-women.html | Iris Murdochs novel about one man and two women | By John Wain | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/is-the-rate-decline-here-to-stay-for-short-term-at-least-upward.html | Is the Rate Decline Here to Stay | By John D Wilson | RE0000868632 | 2002-07-11 | B00000965555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archiv es/israel-and-syria-trade-charges-of-golan-violations-officials-en.html | Israel and Syria Trade Charges of Golan Violations | By Terence Smith Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archiv es/issue-promotes-help-for-retarded-new-63cent-stamp-stamps-scott-1975.html | Stamps | By Samuel A Tower | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archiv es/jets-to-get-look-at-bears-new-offense.html | Jets to Get Look at Bears New Offense | By Murray Crass Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archiv es/joint-hearing-set-on-aid-to-transit-opposed-by-brinigar-denounced.html | JOINT HEARING SET ON AID TO TRANSIT | By Edward C Burks Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archiv es/klein-proposing-industry-agency-bond-power-planned-like-sports.html | KLEIN PROPOSING INDUSTRY AGENCY | By Pranay Gupte Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archiv es/law-schools-stress-ethics-ethics-emphasized-by-schools-of-law-a-job.html | Law Schools Stress Ethics | By William P Barrett Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archiv es/leonia-politics-of-old-recalled-unheardof-journey-a-primer-on.html | Leonia Politics of Old Recalled | By Jonathan Friendly Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archiv es/long-distance-by-penelope-mortitmer-204-pp-new-york-doubleday-co.html | Long Distance By Penelope Mortimer 204 pp New York Doubleday | By David Bromwich | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archiv es/love-feast-by-frederick-buechner-248-pp-new-york-atheneum-795.html | Love Feast By Frederick Buechner 248 pp New York Atheneum 795 | By Michael Mewshaw | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archiv es/m-c-higgins-the-great-by-virginia-hamilton-278-pp-new-york.html | M C Higgins The Great By Virginia Hamilton 278 pp New York Macmillan Publishing Co 695 | By Nikki Giovanni | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archiv es/mandatory-paper-recycling-is-on-the-rise-separation-called-key.html | Mandatory Paper Recycling Is on the Rise | By Louise Saul | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archiv es/meadowlands-lures-birds-nest-on-the-tundra-ornithologist-shorthand.html | Meadowlands Lures Birds | By Shayna Panzer Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archiv es/medgar-evers-college-seeks-aged-and-dropouts-free-education.html | Medgar Evers College Seeks Aged and DropOuts | By Gerald F Lieberman | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archiv es/mets-top-pirates42-onhomer-national-league-yankee-records-mets.html | MetsTop Pirates42on Homer | By Michael Strauss Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archiv es/montclair-artist-favors-animals-edited-work-on-poetry.html | Montclair Artist Favors Animals | By Piri Halasz Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/month-by-month-the-bulbs-bloom.html | Month by Month | By Gertrude S Wister | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/mr-nixons-health-the-aim-would-be-an-ultimate-final-account-of-what.html | Mr Nixons Health | By Tom Wicker | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/mta-and-city-pact-allows-queens-bus-to-run-two-other-services.html | TA and City Pact Allows Queens Bus to Run | BY Glenn Fowler | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/my-petition-for-more-space-by-john-hersey-182-pp-new-york-alfred-a.html | My Petition For More Space By John Hersey 182 pp New York Alfred A Knop 595 | By Granville Hicks | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/new-juvenile-code-cuts-commitments-important-provision-complaints.html | New Juvenile Code Cuts Commitments | By Joan Cook Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/new-law-on-pay-is-effective-oct-requires-many-employers-in-state-to.html | NEW LAW ON PAY IS EFFECTIVE OCT 1 | By Damon Stetson | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/newark-museum-holds-a-r-t-clinic-some-are-disappointed-no-surprises.html | Newark Museum Holds Art Clinic | By Sanka Knox Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/news-of-the-camera-world.html | News of the Camera World | By Bernard Gladstone | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/news-of-the-screen-smith-completes-easy-for-da-vinci-bud-yorkin.html | News of the Screen | By A H Weiler | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/news-of-the-stage-a-new-company-formed-by-lowe-marilyn-monroe.html | News of the Stage | By Louis Calta | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/now-for-a-little-good-news-about-theater-a-little-good-news-about.html | Now for a Little Good News About Theater | By Walter Kerr | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/oil-hangupthe-splitprice-rule-11-for-new-5-for-old-and-opec-sets.html | Oil HangupThe SplitPrice Rule | By Edward Cowan | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/on-labors-agenda-for-1975-millions-of-public-employes-laying-legal.html | On Labors Agenda for 1975 Millions of Public Employes | By A H Raskin | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/on-soldering-copper-pipes-and-fittings-home-improvement.html | Home Improvement | By Bernard Gladstone | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/one-sunset-a-week-the-story-of-a-coal-miner-by-george-vecsey-247-pp.html | Ordinary working stiff | By Bennett Kremen | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/opera-strong-faust-by-city-troupe.html | Opera Strong Faust by City Troupe | By Allen Hughes | RE0000868632 | 2002-07-11 | B00000965555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/orlando-ballet-dancing-and-living-as-a-family-living-arrangements.html | Orlando Ballet Dancing And Living as a Family | By Colleen Sullivan Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/park-is-planned-to-assist-disabled-other-special-devices-aids-to.html | Park Is Planned To Assist Disabled | By Roy R Silver Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/parley-stresses-inflation-impact-recommendations-planned-budget.html | PARLEY STRESSES INFLATION IMPACT | By Richard Witkin Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/peggy-lee-sings-in-empire-room-lacks-simplicity.html | Peggy Lee Sings In Empire Room Lacks Simplicity | By John S Wilson | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/perus-rulers-set-longrange-goals-papers-termed-deficient.html | PERUS RULERS SET LONGRANGE GOALS | By Marvine Howe Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/photography-too-much-is-still-unexplained.html | Photography Too Much Is Still Unexplained | By A D Coleman | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/pin-hobby-soviet-fad-is-criticized-millions-to-be-produced-badges.html | Pin Hobby Soviet Fad Is Criticized | By Hedrick Smith Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/povertystricken-brownsville-has-history-of-despair-temporary-break.html | PovertyStricken Brownsville Has History of Despair | By Grace Lichtenstein | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/power-reactors-face-safety-test.html | POWER REACTORS FACE SAFETY TEST | By David Burnham Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/purism-on-the-lake-design-the-frame-pattern-of-the-windows-creates.html | Design | By Paul Goldberger | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/queens-store-tailormade-similar-lifestyles-relatives-help-out.html | Queens Store TailorMade | By Wendy Schuman | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/rains-bring-relief-to-subsaharan-region-nomads-lost-herds-rains.html | Rains Bring Relief to SubSaharan Region | By Henry Kamm Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/rangers-hoping-this-season-starts-like-last-ends-better.html | Rangers Hoping This Season Starts Like Last Ends Better | By Parton Keese Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/reaction-mixed-to-oneway-traffic-in-hackensack-30-officers-on-duty.html | Reaction Mixed to OneWay Traffic in Hackensack | By Ama Savage Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/rockefellers-old-school-ties-remain-strong-more-in-florida-for.html | Rockefellers Old School Ties Remain Strong | By Peter Kilborn | RE0000868632 | 2002-07-11 | B00000965555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/rutgers-college-finally-gets-first-sorority-house-abuts-fraternity.html | Rutgers College Finally Gets First Sorority | By Bruce F Woodruff Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/samuels-lauds-carey-and-sees-victory.html | Samuels Lauds Carey and Sees Victory | By Thomas P Ronan | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/selfinterest-stymies-inflation-fight-searching-for-answers.html | SelfInterest Stymies Inflation Fight | By Soma Golden | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/setting-the-sights-bridge.html | Bridge | By Alan Truscott | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/seven-long-times-it-was-mucho-worse-by-piri-thomas-246-pp-new-york.html | It was mucho worse | By Tom Seligson | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/shooting-star-the-mutant-king-by-david-dalton-illustrated-356-pp.html | Acting lessons | By Leo Braudy | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/sindona-resigns-his-post-as-franklin-bank-director-two-alternatives.html | Sindona Resigns His Post As F ranklin Bank Director | By John H Allan | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/site-to-new-hospital-disputed-specialists-committed-a-fancy.html | Site of New Hospital Disputed | By Joseph F Sullivan Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/soviet-art-they-know-what-they-dislike-ideastrends-no-more-joy-and.html | IdeasTrendscontInued | By John Russell | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/spain-without-franco-is-taking-shape-the-political-alliances.html | The World Continued | By John Organ | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/special-status-sought-for-montauk-homes-architectural-value-cited.html | Special Status Sought for Montauk Homes | By Barbara Delatiner Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/stanton-couple-compete-as-riders-home-is-a-farmhouse-a-dog-in-the.html | Stanton Couple Compete as Riders | By E M Ewing Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/state-inquiry-sought-on-naturalgas-rate-rises-byrne-warns-on.html | State Inquiry Sought on NaturalGas Rate Rises | By Ronald Sullivan Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/steuben-day-parade-draws-thousands.html | Steuben Day Parade Draws Thousands | By Robert D McFadden | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/subsahara-africa-waits-for-help.html | SubSahara Africa Waits for Help | By George A Silver | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/suffolk-prosecutor-race-2-seek-to-unseat-wenzel-3-in-suffolk-seek.html | Suffolk Prosecutor Race 2 Seek to Unseat Wenzel | By Pranay Gupte | RE0000868632 | 2002-07-11 | B00000965555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/tax-credit-as-an-inflation-fighter-point-of-view-unit-costs-tend-to.html | POINT OF VIEW | By Albert H Cox Jr and George J Wino | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/teacher-groups-increase-election-campaign-outlay-greater-effort-set.html | Teacher Groups Increase Election Campaign Outlay | By David E Rosenbaum Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/tennis-court-loss-protested-in-queens-public-rights-asserted.html | Tennis Court Loss Protested in Queens | By Glenn R Singer | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/tennis-on-grass-the-green-glory-that-once-was.html | Tennis on Grass The Green Glory That Once Was | By Edwin Baker | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/the-burghers-of-pittsburgh-the-economic-scene.html | THE ECONOMIC SCENE | By John M Lee | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/the-doctor-dances-after-a-day-in-the-lab-native-of-london.html | The Doctor Dances After a Day in the Lab | By Muriel Freeman Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/the-german-reich-disappeared-finally-one-day-on-the-playing-fields.html | The German Reich disappeared finally one day on the playing fields in Hamburg | By Melvin J Lasky | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/the-good-old-boys-more-than-a-land-of-gritty-peckerwoods-crackers-a.html | More than a land of gritty peckerwoods crackers and rednecks | By Albert Murray | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/the-korean-connection-is-it-time-to-disengage-korea.html | Is it time to disengage The Korean Connection | Edwin O Reischauer | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/the-lumber-recession-spreads-like-wildfire-high-cost-of-timber-hits.html | The Lumber Recession | By Robert A Wright | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/the-mets-own-ills-sound-like-an-opera-plot-the-mets-own-troubles.html | The Mets Own Ills Sound Like an Opera Plot | By Stephen E Rubin | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/the-most-liberal-a-rt-horsewomanship.html | The Most Liberal Art Horsewomanship | By Jay Searcy | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/the-new-store-wasnt-finished-but-the-party-went-on-anyway-no-small.html | The New Store Wasnt Finished but the Party Went On Anyway | By Enid Nemy Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/the-new-tv-series-are-comingup-with-their-own-shiny-new-cliches.html | The New TV Series Are Coming Up With Their Own Shiny New Cliches | By John J OConnor | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/the-plainspoken-realism-of-george-caleb-bingham.html | The Plainspoken Realism of George Caleb Bingham | By Hilton Kramer | RE0000868632 | 2002-07-11 | B00000965555 |

| | | | | | |
|---|---|---|---|---|---|
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/the-spell-of-jennie-tourel-recordings-jennie-tourel.html | Recordings | By Richard Dyer | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/the-spending-laws-loopholes-and-all-are-changing-politics-new.html | Full Disclosure Has Become a Household Phrase | By Frank Lynn | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/to-read-and-look-at.html | To Read And Look At | By Rosemary Wells | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/toll-in-honduras-from-hurricane-now-put-at-3800-path-of-destruction.html | TOLL IN HONDURAS FROM HURRICANE NOV PUT AT 3800 | By Alan Riding Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/tulane-passes-send-army-to-3114-loss.html | Tulane Passes Send Army to 3114 Loss | By Gordon S White Jr Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/two-added-to-mlnts-medal-series-numismatics-world-auction-aviation.html | Numismatics | By Herbert C Bardes | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/two-contrasting-styles-in-prints-images-and-words.html | Two Contrasting Styles in Prints Images and Words | By James R Mellow | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/us-aid-is-set-for-bus-lines-8-years-is-a-lifetime-subsidy-is-sought.html | US Aid Is Set for Bus Lines | By Edward C Burks Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/us-crop-losses-dim-prospect-for-large-world-food-program-picture.html | US Crop Losses Dim Prospect For Large World Food Program | By William Robbins Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/volunteer-mothers-teach-in-homes-toys-and-books-used-sense-of-humor.html | Volunteer Mothers Teach in Homes | By Kim Lem Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/wait-until-the-evening-by-hal-bennett-258-pp-new-york-doubleday-co.html | From innocence to worldliness | By Jonathan Yardley | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/wall-street-tries-hard-to-forget-nixon-wall-street-tries-hard-to.html | Wall Street Tries Hard to Forget Nixon | By Vartanig G Vartan | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/wanamaker-heiress-hurt-badly-in-plunge-from-5thfloor-home.html | Wanamaker Heiress Hurt Badly In Plunge From 5thFloor Hdme | By Ralph Blumenthal | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/warren-yields-on-delinquents-pleas-prove-fruitless.html | Warren Yields On Delinquents | By Al Frank Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/washington-report-must-the-budget-be-uncontrollable-big-snag-is.html | WASHINGTON REPORT Must the Budget Be Uncontrollable Big Snag Is Growth of Entitlement Programs | By Edwin L Dale Jr | RE0000868632 | 2002-07-11 | B00000965555 |

| | | | | | |
|---|---|---|---|---|---|
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/watergate-hurts-political-funding-area-legislators-say-money-is.html | WATERGATE HURTS POLITICAL FUNDING | By Martin Tolchin Special to The New York Times | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/whos-the-ape-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/yales-new-soccer-coach-takes-a-collegiate-tack.html | Yales New Soccer Coach Takes a Collegiate Tack | By Alex Yannis | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/22/1974 | https://www.nytimes.com/1974/09/22/archives/yanks-rally-to-top-indians147-lead-by-a-game-as-orioles-lose.html | Yanks Rally to Top Indians147 Lead by a Game as Orioles Lose | By Joseph Durso | RE0000868632 | 2002-07-11 | B00000965555 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/100000-cheers-greet-mobutu-gift-a-rebuilt-stadium.html | 100000 Cheers Greet Mobutu Gift a Rebuilt Stadium | By Thomas A Johnson Special to The New York Times | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/2-carinsurance-levy-may-end-up-cut-in-half-jersey-consumer-notes.html | Jersey Consumer Notes | By Richard Phalon | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/7-narcotics-dealers-flee-us-jail-here-inside-aid-suspected.html | 7 Narcotics Dealers Flee US Jail Here Inside Aid Suspected | By Robert Mcg Thomas Jr | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/7-narcotics-dealers-flee-us-jail-here-insideaidsuspected-7.html | 7 Narcotics Dealers Flee US Jail Here Inside Aid Suspected | By Robert Mcg Thomas Jr | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/a-builder-25-challenges-rinaldo-in-12th-district-levin-has-spent.html | A Builder 25 Challenges Rinaldo in 12th District | By Alfonso A Narvaez Special to The New York Times | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/a-j-greenough-last-pennsy-head-lifelong-railroader-deadretired-at.html | A J GREENOUGH AST PENNY HEAD | By Wolfgang Saxon | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/a-royal-salute-honors-basie-set-high-standards-sense-of-director.html | A Royal Salute Honors Basie | By John S Wilson | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/about-new-york-an-irresistibly-ringing-phone.html | About New York | By John Corry | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/agency-is-said-to-slash-oil-overpaying-estimate.html | Agency Is Said to Slash Oil Overpaying Estimate | By Edward Cowan Special to The New York Times | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/as-gold-mirage-nears-reality-plans-are-made-for-selling-metal-plans.html | As Gold Mirage Nears Reality Plans Are Made for Selling Metal | By Isadore Barmash | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/bolshoi-stars-wink-out-with-novelties.html | Bolshoi Stars Wink Out With Novelties | By Clive Barnes | RE0000868638 | 2002-07-11 | B00000965579 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/bridge-secondhand-plays-require-haste-to-avoid-aid-to-rivals-east.html | Bridge SecondHand Plays Require Haste to Avoid Aid to Rivals | By Alan Truscoit | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/brooklyn-man-22-is-shot-in-apparent-police-error-brooklyn-man-shot.html | Brooklyn Man 22 Is Shot In Apparent Police Error | By Emanuel Perlmutter | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/brooklyn-man-22-is-shot-in-apparent-police-error.html | Brooklyn Man 22  Is Shot In Apparent Police Error | By Emanuel Perlmutter | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/builders-group-sees-housing-crisis-as-result-of-money-squeeze.html | Builders Group Sees Housing Crisis as Result of Money Squeeze | By Alan S Oser Special to The New York Times | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/carey-attacks-wilson-retreat-says-governor-favors-big-building.html | ATTACKS WILSON RETREAT | By Linda Greenhouse | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/choloma-impoverished-little-town-that-perished-under-a-wall-of-mud.html | Choloma Impoverished Little Town That Perished Under a Wall of Mud | By Alan Riding Special to The New York Times | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/city-to-study-cause-of-steam-explosion-questions-about-cause-old.html | City to Study Cause Of Steam Explosion | By Peter Khiss | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/city-to-study-cause-of-steam-explosion.html | City to Study Cause Of Steam Explosion | By Peter Khiss | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/cliffs-on-mercury-attributed-to-early-shrinkage.html | Cliffs on Mercury Attributed to Early Shrinkage | By Walter Sullivan | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/cost-of-fixing-old-car-has-risen-sharply-too-fixing-old-auto-costs.html | Cost of Fixing Old Car Has Risen Sharply Too | By Robert Lindsey | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/cost-of-fixing-old-car-has-risen-sharply-too.html | Cost of Fixing Old Car Has Risen Sharply Too | By Robert Lindsey | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/dance-uptown-series-four-choreographers-give-interesting-program-at.html | Dance Uptown Series | By Anna Kisselgoff | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/death-of-a-market-adviser-calls-forth-echoes-of-29-advisers-death.html | Death of a Market Adviser Calls Forth Echoes of 29 | By Robert Metz | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/deserters-and-evaders-plan-an-amnesty-boycott-50-representatives-of.html | Deserters and Evaders Plan an Amnesty Boycott | By William Borders Special to The New York Times | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/dolphins-fit-again-beat-bills.html | Dolphins Fit Again Beat Bills | By William N Wallace Special to The New York Times | RE0000868638 | 2002-07-11 | B00000965579 |

| | | | | | |
|---|---|---|---|---|---|
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/dry-south-india-greeted-sourly-many-in-tamil-nadu-resent-new-bans.html | DRY SOUTH INDIA GREETED SOURLY | By Bernard Weinraub Special to The New York Times | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/even-the-switches-look-transparent-shop-talk-classic-simplicity.html | SHOP TALK | By Rita Reif | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/fasttrial-bill-pushed-in-house-leaders-press-for-passage-despite.html | FASTTRIAL BILE PUSHED IN HOUSE | By Warren Weaver Jr Special to The New York Times | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/fittipaldi-triumphs-in-canada-grand-prix-crown-to-unser-yarborough.html | Fittipaldi Triumphs in Canada Grand Prix | By Michael Katz Special to The New York Times | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/fittipaldi-triumphs-in-canada-grand-prix-triumph-for-unser.html | Fittipaldi Triumphs in Canada Grand Prix | By Michael Katz Special to The York Times | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/flatlands-mirrors-citys-industrial-hopes-renewal-areas-are-designed.html | Flatlands Mirrors Citys Industrial Hopes | BY Michael Stern | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/foreign-films-grace-the-fall-season-a-doomsday-sensation-a.html | Foreign Films Grace the Fall Season | By Nora Sayre | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/greek-elections-expected-soon-and-parties-bepin-to-prepare-the.html | Greek Elections Expected Soon and Parties Begin to Prepare | By Steven V Roberts Special to The New York Times | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/green-revolution-passes-over-asia-without-expected-upheaval-no.html | Green Revolution Passes Over Asia Without Expected Upheaval | By McElheny Victor K Special to The New York Times | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/howfields-kick-decides-as-end-brings-dispute.html | Howfields Kick Decides As End Brings Dispute | By Murray Chass Special to The New York Times | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/if-you-cant-beat-em.html | If You Cant Beat Em | By Stanley N Arnold | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/italys-first-lady-effective-booster-for-her-countrys-fashions-well.html | Italys First Lady Effective Booster for Her Countrys Fashions | By Bernadine Morris | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/jacqueline-susann-dead-at-53-novelist-wrote-valley-of-dolls-book.html | Jacqueline Susann Dead at 53 Novelist Wrote Valley of Dolls | By Laurie Johnston | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/jordan-rebuffs-egyptsyria-bid.html | JORDAN REBUFFS EGYPTSYRIA BID | By Henry Tanner Special to The New York Times | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/keeping-their-own-yards-clean-advertising-new-cinebill-ethnic.html | Advertising | By Philip H Dougherty | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/kennedy-reveals-his-plans-today-statement-on-76-expected-senator.html | KENNEDY REVEALS HIS PLANS TODAY | By R W Apple Jr | RE0000868638 | 2002-07-11 | B00000965579 |

| | | | | | |
|---|---|---|---|---|---|
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/kennedy-reveals-his-plans-today.html | KENNEDY REVEALS HIS PLANS TODAY | By R W Apple Jr | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/kissinger-plans-new-initiatives-in-un-speech-today.html | Kissinger Plans New Initiatives in UN Speech Today | By Bernard Gwertzman | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/meeting-today-meant-to-find-consensus-not-much-payoff-is-it-worth.html | Meeting Today Meant to Find Consensus | By Soma Golden Special to The New York Times | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/met-opera-accepts-plan-for-more-minority-jobs-met-opera-accepts.html | Met Opera Accepts Plan For More Minority jobs | By Richard F Shepard | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/met-opera-accepts-plan-for-more-minority-jobs.html | Met Opera Accepts Plan For More Minority Jobs | By Richard F Shepard | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/modernist-art-in-soviet-a-legacy-of-50s-thaw-an-eclectic-group-a.html | Modernist Art in Soviet A Legacy of 50s Thaw | By Hedrick Smith Special to The New York Times | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/moses-is-honored-on-li-for-his-service-to-parks-estate-party.html | Moses Is Honored on LI His Service to Parks | By Gage Vecsey Special to The New York Times | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/music-cockers-return-british-bluesrock-singer-reverts-to-old-style.html | Music Cockers Return | By John Rockwell | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/nonwage-aid-to-workers-proposed-focus-on-analysis-getting-off.html | NonWage Aid to Workers Proposed | By Eileen Shanahan | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/nuclear-vessel-drifts-off-japan-wihther-reactor-leaking-nations.html | NUCLEAR VESSEL DRIFTS OFF JAPAN | By Fox Butterfield Special to The New York Times | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/one-mans-fact-is-anothers-fact.html | One Mans Fact Is Anothers Fact | By Oskar Morgenstern | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/organized-labor-split-in-primary-swings-to-carey-some-union-chiefs.html | ORGANIZED LABOR SPLIT IN PRIMARY SWINGS TO CAREY | By Damon Stetson | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/organized-labor-split-in-primary-swings-to-carey.html | ORGANIZED LABOR SPLIT IN PRIMARY SWINGS TO CAREY | By Damon Stetson | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/park-seems-ready-to-ease-seoul-curbs-new-opposition-stirs-amnesty.html | Park Seems Ready to Ease Seoul Curbs | By Richard Halloran Special to The New York Times | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/personal-finance-tax-forms-shift.html | Personal Finance Tax Forms Shift | By Leonard Sloane | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/police-say-stricter-gun-rules-have-reduced-number-of-killings-by-of.html | Police Say Stricter Gun Rules Have Reduced Number of Killings by Officers | By Ralph Blumenthal | RE0000868638 | 2002-07-11 | B00000965579 |

| | | | | | |
|---|---|---|---|---|---|
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/port-agency-aid-sought-by-beame-he-plans-to-ask-byrne-and-wilson-to.html | PORT AGENCY AID SOUGHT BY BEAM | By John Darnton | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/port-agency-aid-sought-by-beame.html | PORT AGENCY AID SOUGHT BY BEAME | By John Darnton | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/publicschool-pupils-reported-deficient-in-math-and-reading.html | PublicSchool Pupils Reported Deficient in Math and Reading | By Robert D McFadden | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/raiders.html | Raiders | By Leonard Koppett Special to The New York Times | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/rangers-win-in-debut-bothered-by-new-rules-islanders-north-stars.html | Rangers Win in Debut Bothered by New Rules | By Parton Keese Special to The New York Times | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/rear-window-essay.html | Rear Window | By William Safire | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/rockefeller-vows-full-cooperation-says-he-will-do-whatever-congress.html | ROME VOWS FULL COOPERATION | By Linda Charlton Special to The New York Times | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/saturday-upsets-prove-few-teams-invincible.html | Saturday Upsets Prove Few Teams Invincible | By Gordon S White Jr | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/selfinflicted-wounds.html | SelfInflicte Wounds | By Anthony Lewis | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/states-and-cities-oppose-aid-cuts-local-officials-meet-today-in.html | STATES AND CITIES OPPOSE AID CUTS | By William E Farrell Special to The Now York Times | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/steelers-broncos-make-35-to-35-history-american-conference-national.html | Steelers Broncos Make 35 to 35 History | By Sam Goldaper | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/synagogue-holds-a-consecration-sutton-place-temple-marks-start-of.html | SYNAGOGUE HOLDS A CONSECRATION | By Irving Spiegel | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/troy-weighs-role-in-wake-of-ouster.html | Troy Weighs Role In Wake of Ouster | By Maurice Carroll | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/us-considers-reduction-of-atom-arms-in-europe-7000-weapons-on-hand.html | US Considers Reduction Of Atom Arms in Europe | By John W Finney Special to The New York Timed | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/us-considers-reduction-of-atom-arms-in-europe.html | US Considers Reduction Of Atom Arms in Europe | By John W Finney Special to The New York Times | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/v-a-patients-split-on-amnesty.html | V A Patients Split on Amnesty | By James T Wooten Special to The New York Times | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/varieties-of-religious-spokesmen-seeking-more-out-of-tvshows-church.html | Varieties of Religious Spokesmen Seeking More Out of TV Shows | By C Gerald Fraser | RE0000868638 | 2002-07-11 | B00000965579 |

| | | | | | |
|---|---|---|---|---|---|
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/wall-st-expects-cut-in-prime-rate.html | WALL ST EXPECTS CUT IN PRIME RATE | By Vartanig G Vartan | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/white-house-reported-to-have-been-unaware-of-extent-of-tax-fra-ud.html | White House Reported to Have Been Unaware of Extent of Tax Fraud Inquiry on Ford Envoy to Nixon | By John M Crewdson Special to The New York Times | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/wine-challenging-the-hallowed-martini.html | Wine Challenging the Hallowed Martini | By Angela Taylor | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/world-bank-gives-bleak-view-of-future-for-800-million-poor-bigger.html | World Bank Gives Bleak View Of Future for 800 Million Poor | By Edwin L Dale Jr Special to The New York Times | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/23/1974 | https://www.nytimes.com/1974/09/23/archives/young-artists-sketch-identities-by-richard-j-h-johnston.html | Young Artists Sketch Identities | By Richard J H Johnston Special to The New York TImea | RE0000868638 | 2002-07-11 | B00000965579 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/25-years-old-is-glass-house-oldfashioned-the-art-collection.html | 25 Years Old Is Glass House OldFashioned | By Paul Goldberger Special to The New York Times | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/400-students-walk-out-in-protest-of-boston-integration-plan-local.html | 400 Students Walk Out in Protest of Boston Integration Plan | By John Kifner Special to The New York Times | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/5-police-charged-in-shook-here.html | 5 POLICE CHARGED IN SHOOK HERE | By Emanuel Perlmutter | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/5-police-charged-in-shooting-here-face-departmental-trial-in.html | 5 POLICE CHARGED IN SHOOTING HERE | By Emanuel Perlmutter | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/9-belmont-jockeys-to-appeal-250-fines-for-refusal-to-ride.html | 9 Belmont Jockeys to Appeal 250 Fines for Refusal to Ride | By Joe Nichols | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/9-belmont-jockeys-to-appeal-250-fines-for-refusal-to-ride2-9.html | 9 Belmont Jockeys to Appeal 250 Fines for Refusal to Ride | By Joe Nichols | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/a-nominee-money-and-a-myth.html | A Nominee Money and a Myth | By James M Naughton Special to The New York Times | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/advance-women-city-u-board-bid-plea-made-for-promotion-of-2-si.html | ADVANCE WOMEN CITY U BOARD BID | By Iver Peterson | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/advertising.html | Advertising | By Philip H Dougherty | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/amex-prices-increase.html | Amex Prices Increase | By James J Nagle | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/article-2-no-title-rookieled-bruins-fall-to-rangers.html | Rangers Top Bruins 64 At Garden | By Robin Herman | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/big-impact-marks-mercurys-2-side-mariner-10-photos-of-planet-show.html | BIG IMPACT MARKS MERCURYS 2 SIDE | By Walter Sullivan | RE0000868633 | 2002-07-11 | B00000965568 |

| | | | | | |
|---|---|---|---|---|---|
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/blacks-ask-steps-on-depression-urge-tax-reforms-and-job-program-at.html | BLACKS ASK STEPS ON DEPRESSION | By Shawn G Kennedy Special to The New York Times | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/brennan-expects-federal-laws-for-publicemploye-bargainingg.html | Brennan Expects Federal Laws For PublicEmploye Bargaining | By Damon Stetson Special to The New York Times | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/bridge-for-holmesa-hard-contract-is-elementary-my-dear-etc.html | Bridge For Holmesa Hard Contract Is Elementary My Dear Etc | By Alan Truscott | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/british-quietly-open-race-parties-muted-public-cool-national.html | British Quietly Open Race Parties Muted Public Cool | By Alvin Shuster Special to The New York Times | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/case-of-the-8-dead-women-detective-is-transferred-more-transfers.html | Case of the 8 Dead Women Detective Is Transferred | By Deirdre Carmody | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/case-of-the-8-dead-women-detective-is-transferred-survived-attacks.html | Case of the 8 Dead W omen Detective Is Transferred | By Deirdre Carmody | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/catena-through-lawyer-affirms-refusal-to-talk.html | Catena Through Lawyer Affirms Refusal to Talk | By Walter H Waggoner Special to The New York Times | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/chapin-says-he-will-seek-a-3million-city-subsidy.html | Chapin Says He Will Seek a 3Million City Subsidy | By Fred Ferretti | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/chess-karpov-keeps-his-1to0-lead-as-korchnoi-misses-a-chance.html | Chess Karpov Keeps His 1to0 Lead As Korchnoi Misses a Chance | By Robert Byrne Special to The New York Times | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/convention-backers-call-zone-for-clinton-peril-to-west-side.html | Convention Backers Call Zone For Clinton Peril to West Side | By Laurie Johnston | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/coopers-lybrand-proposes-quarterly-review.html | Coopers | By John H Allan | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/court-rebuffs-state-drive-against-nursing-homes.html | Court Rebuffs State Drive Against Nursing Homes | By John L Hess | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/court-told-airline-hired-podell-after-bribe-failed-legal-services.html | Court Told Airline Hired Podell After Bribe Failed | By Arnold H Lubasch | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/cyprus-is-the-burning-issue-for-athens-and-turkey-but-others-are.html | Cyprus is the Burning Issue for Athens and Turkey but Others Are Smoldering | BySteven V Roberts Special to The New York Times | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/deserters-at-indiana-camp-get-orientation-and-review-in-discharge.html | Deserters at Indiana Camp Get Orientation and Review in Discharge Process | By Seth S King Special to The New York Times | RE0000868633 | 2002-07-11 | B00000965568 |

| | | | | | |
|---|---|---|---|---|---|
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/destabilized-at-the-bank-observer.html | Destabilized at the Bank | By Russell Baker | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/economists-assail-rules-impeding-competition-vote-for-repeal-212-as.html | Economists Assail Rules Impeding Competition | By Eileen Shanahan | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/economists-fail-to-agree-at-meeting-on-inflation-economists-fail-to.html | Economists Fail to Agree At Meeting on Inflation | By Soma Golden | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/economists-fail-to-agree-at-meeting-on-inflation.html | Economists Fail to Agree At Meeting on Inflation | By Soma Golden | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/factories-first-then-homes-in-new-town-arising-upstate-front-money.html | Factories First Then Homes In New Town Arising Upstate | By Michael Stern Special to The New York Times | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/factories-first-then-homes-in-new-town-arising-upstate.html | Factories First Then Homes In New Town Arising Upstate | By Michael Stern Special to The New York Times | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/first-down-worst-down-for-giants.html | First Down Worst Down For Giants | By Neil Amdur | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/ford-and-kissinger-warn-exorbitant-prices-of-oil-imperil-worlds.html | FORD AND KISSINGER WARN EXORBITANT PRICES OF OIL IMPERIL WORLDS ECONOMY | By Bernard Gwertzman | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/forest-ol-sets-114million-deal-sun-company-agrees-to-buy-major.html | FOREST OIL SETS 114MILLION DEM | By Herbert Koshetz | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/funeral-homes-face-an-inquiry-stein-charges-snatching-of-bodies-by.html | FUNERAL HOMES FACE AN INQUIRY | By M A Farber | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/gains-for-europe-with-arabs-seen-common-market-dialogue-is-off-to.html | GAINS FOR EUROPE WITH ARABS SEE | By Paul Hofmann Special to The New York Times | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/greece-is-firm-on-cyprus-issue-mavros-says-at-un-that-islanders.html | GREECE IS FIRM ON CYPRUS ISSUE | By Kathleen Teltsch Special to The New York Times | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/harlem-bank-at-critical-point-but-hopes-to-pull-up-no-bankers-on.html | Harlem Bank at Critical Point But Hopes to Pull Up | By Charlayne Hunter | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/harlem-bank-reaches-a-critical-point-but-aides-feel-it-can-reverse.html | Harlem Bank Reaches a Critical Point But Aides Feel It Can Reverse Decline | By Charlayne Hunter | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/hint-on-food-aid-ignored-by-india-an-aide-to-butz-says-envoy-turned.html | HINT ON FOOD AID IGNORED BY INDIA | By William Robbins Special to The New York Times | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/holy-cross-shows-off-its-superior-ball-hawk.html | Holy Cross Shows Off Its Superior Ball Hawk | By Gordon S White Jr | RE0000868633 | 2002-07-11 | B00000965568 |

| | | | | | |
|---|---|---|---|---|---|
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/honduras-in-plea-for-hurricane-aid-thousands-reported-to-face.html | HONDURAS IN PLEA FOR HURRICANE AID | By United Press International | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/italys-money-loss-found-small-despite-oil-deficit-import-system.html | Italys Money Loss Found Small Despite Oil Deficit | By Clyde H Farnsworth Special to The New York Times | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/jessica-daves-of-vogue-is-dead-favored-readytowear-trend-went.html | Jessica Daves of Vogue Is Dead Favored ReadytoWear Trend | By Alden Whitman | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/jets-problem-a-30minute-offense-jet-problem-a-30minute-offensive.html | Jets Problem A 30Minute Offense | By Murray Chass | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/judge-suggests-a-test-of-pardon.html | JUDGE SUGGESTS A TEST OF PARDON | By Anthony Ripley Special to The New York Times | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/kennedy-frees-the-democrats-in-the-nation.html | Kennedy Frees the Democrats | By Torn Wicker | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/kennedy-rules-out-76-presidential-race-bars-even-a-draft-citing-his.html | Kennedy Rules Out 76 Presidential Race | By R W Apple Jr Special to The New York Times | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/kheel-doubts-port-unit-aid-on-fare.html | Kheel Doubts Port Unit Aid on Pare | By Edward C Burks | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/lafayettes-football-goliath-walking-with-pride-high-school-sports.html | Lafayettes Football Goliath Walking With Pride | By Arthur Pincus | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/large-imports-appear-essential-to-easing-of-indias-food-crisis-food.html | Large Imports Appear Essential To Easing of Indias Food Crisis | By Bernard Weinraub Special to The New York Times | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/large-imports-appear-essential-to-easing-of-indias-food-crisis.html | Large Imports Appear Essential To Easing of Indias Food Crisis | By Bernard Weinraub Special to The New York Times | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/levy-testifies-annenberg-lost-9million-in-pennsy-other-stocks-sold.html | Levy Testifies Annenberg Lost 9Million in Pennsy | By Robert J Cole | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/local-officials-fear-that-cities-will-bear-brunt-of-ford-plan.html | Local Officials Fear That Cities Will Bear Brunt of Ford Plan | By Martin Tolchin Special to The New York Times | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/met-starts-90th-season-on-quiet-note.html | Met Starts 90th Season On Quiet Note | By Harold C Schonberg | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/migrant-crew-chief-accused-of-slavery-leader-of-migrant-crew-is.html | Migrant Crew Chief Accused of Slavery | By Joseph F Sullivan Special to The New York Times | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/migrant-crew-chief-accused-of-slavery-migrant-crew-chief-in-jersey.html | Migrant Crew Chief Accused of Slavery | By Joseph F Sullivan Special to The New York Times | RE0000868633 | 2002-07-11 | B00000965568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/morton-of-interior-urges-cut-in-us-energy-demand-meets-with-simon.html | Morton of Interior Urges Cut in US Energy Demand | By Gene Smith Special to The New York Times | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/music-a-whitney-blend-chorale-and-orchestra-in-curious-mix-of-vocal.html | Music A Whitney Blend | By John Rockwell | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/new-orders-climb-for-durable-goods.html | New Orders Climb For Durable Goods | By Edwin L Dale Jr Special to The New York Times | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/new-stars-come-out-tonight.html | New Stars Come Out Tonight | By Al Harvin | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/newsprint-price-raised-25-a-ton-new-level-of-price-paper-corp-will.html | NEWSPRINT PRICE RAISED 25 A TON | By William D Smith | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/nixon-enters-the-hospital-for-treatment-of-phlebitis-nixon-enters.html | Nixon Enters the Hospital For Treatment of Phlebitis | By Lawrence K Altman Special to The New York Times | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/nixon-enters-the-hospital-for-treatment-of-phlebitis.html | Nixon Enters the Hospital For Treatment of Phlebitis | By Lawrence K Altman Special to The New York Times | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/nixons-physician-john-charles-lungren-active-at-notre-dame.html | Nixons John Charles Luniren | By Robert A Wright Special to The New York Times | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/northern-justice.html | Northern Justice | By Roger Wilkins | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/peaceable-kingdom-revisited-books-of-the-times.html | Books of The Times | By Anatole Broyard | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/pirates-score-in-10th-to-beat-cards-10-trail-by-12-game.html | Pirates Score in 10th to Beat Cards 10 Trail by Game | By Leonard Koppett Special to The New York Times | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/porter-carries-hope-for-new-life-on-knicks-aware-of-expectations.html | Porter Carries Hope for New Life on Knicks | By Sam Goldaper | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/porter-carries-hope-for-new-life-on-knicks-raises-top-aware-of.html | Porter Carries Hope for New Life on Knicks | By Sam Goldaper | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/princeton-professor-isfords-choice-to-head-wageprice-panel-takes.html | Princeton Professor Is Fords Choice to Head WagePiice Panel | By Edward Cowan Special to The New York Times | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/rangers-top-bruins-64-at-garden-rookieled-bruins-fall-to-rangers.html | Rangers Top Bruins 64 At Garden | By Robin Herman | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/rates-move-down-in-bills-auction.html | RATES MOVE DOWN IN BILLS AUCTION | By Douglas W Cray | RE0000868633 | 2002-07-11 | B00000965568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/refugees-at-relief-center-tell-of-devastated-towns-80000-still.html | Refugees at Relief Center Tell of Devastated Towns | By Alan Riding Special to The New York Times | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/rockefeller-lists-total-holdings-at-218million-tells-senate-panel.html | ROCKEFELLER LISTS TOTAL HOLDINGS AT 218MILLION | By Linda Charlton Special to The New York Times | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/rumania-will-now-pay-2-12-on-defaulted-bonds.html | Rumania Will Now Pay 2 onDef aulted Bonds | By Vartanig G Vartan | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/rumsfeld-likely-to-replace-haig-nato-ambassador-expected-to-be.html | RUMSFELD LIKELY TO REPLACE HAIG | By Philip Shabecoff Special to The New York Times | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/saigon-pledges-truce-commission-28million-refusal-of-communists.html | Saigon Pledges Truce Commission 28Million | By James M Markham Special to The New York Times | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/saxbe-and-kelley-citing-crime-rise-hold-prosecutors-and-courts.html | Saxbe and Kelley Citing Crime Rise Hold Prosecutors and Courts Guilty | By Warren Weaver Special to The New York Times | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/showing-that-they-still-care-about-the-european-styles-domestic.html | Showing That They Still Care About the European Styles | By Bernadine Morris | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/sorry-were-here-for-eternity.html | Sorry Were Here for Eternity | By F Rc Esfandiary | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/soybean-futures-rise-daily-limit-corn-also-soars-on-report-of-frost.html | SOYBEAN FUTURES RISE DAILY LIMIT | By Elizabeth M Fowler | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/state-and-vermont-in-accord-on-paper-plants-lake-pollution.html | State and Vermont in Accord On Paper Plants Lake Pollution | By Robert Meg Thomas Jr | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/state-concedes-it-would-shift-felons-to-mental-hospital-in-camden.html | State Concedes ItWould Shift Felons To Mental Hospital in Camden Area | By Donald Janson Special to The New York Times | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/state-mental-health-body-calls-for-increase-in-local-services.html | State Mental Health Body Calls For Increase in Local Services | By Leslie Maitland Special to The New York Times | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/stocks-finish-mixed-in-slower-trading-stock-market-prices-finish.html | Stocks Finish Mixed in Slower Trading | By Alexander R Hammer | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/suits-in-17-states-charge-failures-to-enlarge-food-stamp-programs.html | Suits in 17 States Charge Failures To Enlarge Food Stamp Programs | By Peter Kihss | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/tanaka-in-canada-tor-trade-talks-canada-in-big-leagues-nearly.html | TANAKA IN CANADA FOR TRADE TALKS | By Robert Trumbull Special to The New York Times | RE0000868633 | 2002-07-11 | B00000965568 |

| | | | | | |
|---|---|---|---|---|---|
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/tennis-a-sport-for-all-seasons-tennis-roundup.html | Tennis a Sport For All Seasons | By Charles Friedman | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/the-citys-54million-discrepancy-apparently-accounted-for-in-2d.html | The Citys 04Million Discrepancy Apparently Accounted For in 2d Audit | By John Darnton | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/the-womens-forumcoming-to-terms-with-power-vocal-on-all-issues.html | The Womens Forum  Coming to Terms With Power | By Enid Nemy | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/theater-gypsy-bounces-back-with-zest-and-lilt.html | Theater Gypsy Bounces Back With Zest and Lilt | By Clwe Barnes | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/us-budget-cuts-opposed-by-governors-and-mayors.html | US Budget Cuts Opposed By Governors and Mayors | By William E Farrell Special to The New York Times | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/us-crop-experts-praise-chinas-achievements-in-growing-food-china.html | US Crop Experts Praise Chinas Achievements in Growing Food | By Joseph Lelyveld Special to The New York Times | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/utility-asserts-it-expects-to-find-no-reactor-peril-central-power-a.html | Utility Asserts It Expects To Find No Reactor Peril | By Ronald Sullivan Special to The New York Times | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/virdon-says-6-victories-should-do-it-virdon-says-6-victories-are.html | Virdon Says 6 Victories Should Do It | By Gerald Eskenazi | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/virdon-says-6-victories-should-do-it2-virdon-says-6-victories-are.html | Virdon Says 6 Victories Should Do It | By Gerald Eskenazi | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/visitors-get-a-peek-at-fort-knox-goldits-there-visitors-get-a-peek.html | Visitors Get a Peek at Fort Knox GoldIts There | By Richard D Lyons Special to The New York Times | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/washington-said-to-have-authorized-a-getrougher-policy-in-chile-in.html | Washington Said to Have Authorized A GetRougher Policy in Chile in 71 | By Seymour M Hersh Special to The New York Times | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/water-main-break-disrupts-service-on-irt.html | Water Main Break Disrupts Service on IRT | By Peter Kihss | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/wilson-blames-carey-on-funds-lack-of-us-aid-to-foe-and-others-in.html | WILSON BLAMES CAREY ON FUNDS Lack of US Aid to Foe and Others in the House | By Linda Greenhouse | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/wood-field-stream-a-time-and-a-place-for-trout.html | Wood Field | By Nelson Bryant | RE0000868633 | 2002-07-11 | B00000965568 |
| 9/24/1974 | https://www.nytimes.com/1974/09/24/archives/world-curbs-set-for-nuclear-sales-failure-of-talks-at-ford.html | BRITISH WORKERS DEFY LABOR PACT | By Terry Robards Special to The New York Times | RE0000868633 | 2002-07-11 | B00000965568 |

| | | | | | |
|---|---|---|---|---|---|
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/10-of-the-nations-gas-stations-closed-in-a-year-closings-tallied-of.html | 10 of the Nations Gas Stations Closed in a Year | By Isadore Barmash | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/3-cities-file-a-suit-on-state-school-aid-cities-challenge-state.html | 3 Cities File a Suit On State School Aid | By Edward Ranzal | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/3-cities-filea-suit-on-state-school-aid.html | 3 Cities Filea Suit On State School Aid | By Edward Ranzal | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/4-held-in-series-of-kidnappings-gangallegedly-preys-on-drug.html | 4 HELD IN SERIES OF KIDNAPPINGS | By Robert Mcg Thomas Jr | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/6billion-pipeline-for-gas-is-proposed-plan-would-supply-fuel-from.html | 6Billion Pipeline For Gas Is Proposed | By Gene Smith Special to The New York Timex | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/74-crop-prospect-in-world-worsens-us-estimates-are-reduced-in-wake.html | 74 CROP PROSPECT IN WORLD WORSENS | By William Robbins Special to The New York Times | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/74-crop-prospect-in-world-worsens-us-estimates-are-reduced-t-in.html | 74 CROP PROSPECT IN WORLD WORSENS | By William Robbins Special to The New York Times | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/a-splashy-musical-comedy-from-the-13th-century.html | A Splashy Musical Comedy From the 13th Century | By Donal Henahan | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/about-new-york-freshfood-costs-recently.html | About New York Floating a Publicity Balloon | By John Corry | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/adelphi-u-offering-a-studyandski-course-not-campusbound.html | Adelphi U Offering a StudyandSki Course | By Roy R Silver Special to The New York Times | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/an-undercover-city-policeman-saved-after-3hour-abduction-undercover.html | An Undercover City Policeman Saved After 3Hour Abduction | By Lawrence Van Gelder | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/argentines-given-embassy-refuge-former-university-rector-threatened.html | ARGENTINES GIVEN EMBASSY REFUGE | By Jonathan Kandell Special to The New York Times | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/artists-families-needing-aid-get-it-from-rauchenbeergs-group.html | Artists Families Needing Aid Get It From Rauschenbergs Group | By Enid Nemy | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/boston-mayor-says-busing-controversy-is-placing-an-impossible.html | Boston Mayor Says Busing Controversy Is Placing an Impossible Burden on Citys Police | By John Kifner Special to The New York Tithes | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/bridgelocal-organization-appoints-a-new-executive-director.html | BridgeLocal Organization Appoints A New Executive Director | By Alan Truscott | RE0000868637 | 2002-07-11 | B00000965578 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/burial-on-soviet-peak-a-husbands-tribute-burial-on-peak-tribute-to.html | Sirica to Rule Monday on Use of Transcripts in CoverUp Trial | By Anthony Ripley Special to The New York Times | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/burial-on-soviet-peak-a-husbands-tribute.html | Burial on Soviet Peak A Husbands Tribute | By Christopher S Wren Special to The New York Times | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/clark-urges-rise-in-benefits-here-higher-social-security-asked-to.html | CLARK URGES RISE IN BENEFITS HERE | By Thomas P Ronan | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/clients-advised-to-raise-prices-accordingly-economists-see-controls.html | Clients Advised to Raise Prices Accordingly | By Peter T Kilborn | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/copper-futures-show-advances-news-that-chile-is-studying-export.html | TOPPER FUTURES SHOW ADVANCES | By Elizabeth M Fowler | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/cyprus-a-major-issue-in-turkish-cabinet-crisis.html | Cyprus a Major Issue in Turkish Cabinet Crisis | By Juan de Onis Special to The New York Times | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/democrats-form-76-liberal-bloc-exmcgovern-and-muskie-donors-to-meet.html | DEMOCRATS FORM 76 LIBERAL BLOC | By Christopher Lydon Special to The New York Times | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/dow-off-962-to-65410.html | Dow Off 962 to 65410 | By Alexander R Hammer | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/eagles-heroics-make-monday-tv-a-hit-again-cowboyseagles-scoring.html | Eagles Heroics Make Monday TV a Hit Again | By William N Wallace Special to The New York Times | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/educational-park-dream-is-now-a-nightmare-20-homeowners-affected.html | Educational Park Dream Is Now a Nightmare | By Grace Lichtenstein | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/educational-park-dream-now-a-nightmare-20-homeowners-affected.html | Educational Park Dream Now a Nightmare | By Grace Lichtenstein | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/energy-war-rumblings-unless-oil-producers-heed-warnings-of-the.html | Energy War Rumblings | By Leonard Silk | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/for-customers-over-65-the-food-is-halfprice.html | For Customers Over 65 The Food Is HalfPrice | By Israel Shenker | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/ford-advisers-say-economic-meetings-produced-no-quick-solution.html | Ford Advisers Say Economic Meetings Produced No Quick Solution | By Philip Shabecoff Special to The New York Times | RE0000868637 | 2002-07-11 | B00000965578 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/ford-presents-anticrime-program-hazardous-and-costly-results-called.html | Ford Presents Anticrime Program | By Marjorie Hunter Special to The New York Times | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/foreboding-eases-on-conferences-administration-had-feared-a.html | FOREBODING EASES ON CONFERENCES | By Michael C Jensen | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/french-aide-sees-caution-at-un-on-oil-showdown-french-aide-warnson.html | French Aide Sees Caution At UN on Oil Showdown | By Paul Hofmann Special to The New York Times | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/french-aide-sees-caution-at-un-on-oil-showdown.html | French Aide At UN on Oil Showdown | By Paul Hofmann Special to The New York Times | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/freshfood-costs-reported-dipping-city-notes-wholesale-drop-that.html | FRESHFOOD COSTS REPORTED DIPPING | By Nathaniel Sheppard Jr | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/gambling-graft-to-police-investigated-by-vergari.html | Gambling Graft to Police Investigated by Vergari | By James Feron Special to The New York Times | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/gromyko-lauds-detente-makes-gesture-to-israel-russian-at-un.html | Gromyko Lauds Detente Makes Gesture to Israel Russian at UN Stresses ThawOutlines Terms for Israeli Relations | By Kathleen Teltsch Special to The New York Times | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/gromyko-lauds-detente-makes-gesture-to-israel-russian-at-un.html | Gromyko Lauds Detente Makes Gesture to Israel | By Kathleen Teltsch Special to The New York Times | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/health-aid-plan-voted-by-senate-medical-schools-that-sent-some.html | HEALTH AID PLAN VOTED BY SENATE | By United Press International | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/hicks-getting-painful-feel-of-giant-line.html | Hicks Getting Painful Feel of Giant Line | By Neil Amour Special to The New York Times | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/hirshhorn-museum-in-a-flurry-to-open-stored-in-warehouses.html | Hirshhorn Museum in a Flurry to Open | By Grace Glueck Special to The New York Times | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/house-approves-measure-to-halt-arms-aid-to-turks-by-30790-vote-it.html | HOUSE APPROVES MEASURE TO HALT ARMS AID TO TURKS | By Richard L Madden Special to The New York Times | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/house-approvesi-measure-to-halt-arms-aid-to-turks-by-30790-vote-it.html | HOUSE APPROVES MEASURE TO HALT ARMS AID TO TURKS | By Richard L Madden Special to The New York Times | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/house-unit-votes-against-tax-plan-would-have-exempted-from-federal.html | HOUSE UNIT VOTES AGAINST TAX PLAN | By Eileen Shanahan Special to The New York Times | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/how-police-firearm-training-works-controversial-issue-skits-based.html | How Police Firearm Training Works | By Ralph Blumenthal | RE0000868637 | 2002-07-11 | B00000965578 |

| | | | | | |
|---|---|---|---|---|---|
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/illinois-to-wnloseshum-an-touch-with-coming-shift-todialphones.html | Illinois Town Loses Human Touch With Coming Shift to Dial Phones | By Andrew H Malcolm Special to The New York Times | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/illinois-townloseshum-an-touch-with-comingshifttodialphones-buzzes.html | Illinors Town Loses Human Touch With Coming Shift to Dial Phones | By Andrew H Malcolm Special to The New York Times | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/inmate-labor-replaced-at-middlesex-jail-farm-3000-cost-to-county.html | Inmate Labor Replaced At Middlesex Jail Farm | By Richard J H Johnston Special to The New York Times | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/israel-to-define-territorial-objective-before-talks-a-shift-of.html | Israel to Define Territorial Objective Before Talks | By Terence Smith Special to The New York Times | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/japanese-premier-links-oil-question-to-peace-of-world-more-trade.html | Japanese Premier Links Oil Question To Peace of World | By Robert Trumbull Special to The New York Times | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/jersey-jobless-fund-faces-need-to-borrow-from-us-number-of-jobless.html | Jersey jobless Fund Faces Need to Borrow From US | By Walter H Waggoner Special to The New York Times | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/jersey-sports-authority-given-31-racing-days-at-garden-state.html | Jersey Sports Authority Given 31 Racing Days at Garden State | By Ronald Sullivan Special to The new York Times | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/jerseys-jobless-fund-is-facing-need-to-borrow-federal-money-jobless.html | Jerseys Jobless Fund Is Facing Need to Borrow Federal Money | By Walter H Waggoner Special to The New York Times | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/jets-prefer-to-see-oj-play-sunday-jets-prefer-to-see-o-j-on-sunday.html | Jets Prefer To See OJ Play Sunday | By Murray Chass Special To The New York Times | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/jets-prefer-to-see-oj-play-sunday2-jets-prefer-to-see-o-j-on-sunday.html | Jets Prefer To See QJ Play Sunday | By Murray Chass Special The New York Times | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/jordan-orders-investigation-by-police-of-puerto-ricans-charge-of.html | Jordan Orders Investigation by Police Of Puerto Ricans Charge of Brutality | By Joseph F Sullivan Special to the New York Times | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/kaline-gets-hits-3000-and-3001-at-baltimore.html | Kaline Gets Hits 3000 and 3001 at Baltimore | By Parton Keese Special to The New York Times | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/kissinger-proposes-cyprus-mediation-workable-solution-sought.html | Kissinger Proposes Cyprus Mediation | By Bernard Gwertzman | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/l-i-park-agency-under-2-inquiries-us-and-state-investigating.html | LI PARK AGENCY UNDER 2 INQUIRIES | By Roy R Silver Special to The New York Times | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/landlords-deed-city-5-buildings-having-about-30-code-violations.html | Landlords Deed City 5 Buildings Having About 30 Code Violations | By Joseph P Fried | RE0000868637 | 2002-07-11 | B00000965578 |

| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/lingering-tragedy.html | Lingering Tragedy | By James Reston | RE0000868637 | 2002-07-11 | B00000965578 |
|---|---|---|---|---|---|---|
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/mafia-taps-mafia-two-are-indicted-gold-says-rival-factions-strive.html | MAFIA TAPS MAFIA TWO ARE INDICTED | By Mary Breasted | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/manholding-knife-is-shot-police-account-is-disputed-grand-jury.html | Man Holding Knife Is Shot Police Account Is Disputed | By Michael T Kaufman | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/market-place-rockefeller-holdings-assessed.html | Market Place | By Robert Metz | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/meanwhile-on-the-hill-lobbying-and-politicking-as-usual.html | Meanwhile On the Hill Lobbying and Politicking As Usual | By William V Shannon | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/more-trade-seen-with-bulgarians-us-chamber-of-commerce-signs.html | MORE TRADE SEEN WITH BULGARIANS | By Edwin L Dalf Special to The New York Times | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/moscow-steps-up-antius-cartoons-soviet-press-its-honeymoon-with.html | MOSCOW STEPS UP ANTIUSCARTOONS | By Hedrick Smith Special to The New York Times | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/mrs-ford-goes-to-the-hustings-600-gop-women-greet-her-at-chicago.html | MRS FORD GOES TO THE HUSTINGS | By Diane Henry Special to The New York Times | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/music-1920-masterpiece-kodaly-work-is-on-splendidly-played-program.html | Music 1920 Masterpiece | By Raymond Ericson | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/music-fete-in-zaire-has-poor-box-office-but-makes-a-big-hit.html | Music Fete in Zaire Has Poor Box Office But Makes a Big Hit | By Thomas A Johnson Special to The New York Times | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/new-and-gripping-cat-at-the-anta.html | New and Gripping Cat at the ANTA | By Clive Barnes | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/new-u-s-hard-line-on-oil-a-reflection-of-frustration-speculation-on.html | New US Hard Line on Oil A Reflection of Frustration | By Edward Cowan Special to The New York Times | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/nixon-gets-a-drug-to-prevent-clots-injections-are-also-intended-to.html | NIXON GETS A DRUG TO PREVENT CLOTS | By Lawrence K Altman Special to The New York Time | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/nixon-pardon-deflates-mathias-house-reelection-race-on-coast-251.html | Nixon Pardon Deflates Mathias House Reelection Race on Coast | By Douglas E Kneeland Special to The New York Times | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/northern-electric-bids-for-shares-of-dictaphone.html | Northern Electric Bids for Shares of Dictaphone | By Herbert Koshetz | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/operamet-starts-its-90th.html | OperaMet Starts Its 90th | By Harold C Schonberg | RE0000868637 | 2002-07-11 | B00000965578 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/pan-am-employes-take-airlines-case-to-public-worried-employes-of.html | Pan Am Employes Take Airlines Case to Public | By Robert Lindsey | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/pirates-in-first-win-73.html | Pirates In First Win 73 | By Leonard Koppett Special to The New York Times | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/police-kill-2-gunmen-accused-of-robbing-mourners-in-darien.html | Police Kill 2 Gunmen Accused Of Robbing Mourners in Darien | By Michael Knight | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/prices-on-amex-stage-a-retreat-otc-also-declines-after-a-threeday.html | PRICES ON AMEX STAGE A RETREAT | By James J Nagle | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/public-tv-to-ease-into-its-new-season.html | Public TV to Ease Into Its New Season | By Les Brown | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/relief-is-slow-in-reaching-the-victiims-of-honduran-hurricane.html | Relief Is Slow in Reaching the Victims of Honduran Hurricane | By Alan Riding Special to The New York Times | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/rockefeller-gives-attica-defense-spars-with-senator-byrd-at.html | ROCKEFELLER GIVES ATTICA DEFENSE | By Linda Charlton Special to The New York Times | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/rockefeller-gives-attica-defense.html | ROCKEFELLER GIVES ATTICA DEFENSE | By Linda Charlton Special to The New York Times | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/roomwatchers-delight-a-chance-to-previewthelatestin-decorating.html | Room Watchers Delight A Chance to Preview the Latest in Decorating Ideas | By Rita Reif | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/saigon-counters-new-opposition-activity-is-in-lull-as-regime-moves.html | SAIGON COUNTERS NEW OPPOSITION | By James M Markham Special to The New York Times | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/senate-unit-backs-federal-custody-of-nixons-tapes-bill-would.html | SENATE UNIT BACKS FEDERAL CUSTODY OF NIXONS TAPES | By David E Rosenbaum Special to The New York Times | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/senate-unitbacks-federal-custody-of-nixons-tapes-bill-would-nullify.html | SENATE UNIT BACKS FEDERAL CUSTODY OF NIXONS TAPES | By David E Rosenbaum Special to The New York Times | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/shanker-urges-wider-education-3point-plan-stresses-more-and-better.html | SHANKER URGES WIDER EDUCATION | By Damon Stetson Special to The New York Times | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/sirica-to-rule-monday-on-use-of-transcripts-in-coverup-trial.html | Sirica to Rule Monday on Use of Transcripts in CoverUp Trial | By Anthony Ripley Special to The New York Times | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/slain-policewoman-honored-in-capital-by-2000-officers.html | Slain Policewoman Honored in Capital By 2000 Officers | By Shawn G Kennedy Special to The New York Times | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/slavery-charge-termed-ridiculous-by-farmer.html | Slavery Charge Termed Ridiculous by Farmer | By Donal Janson | RE0000868637 | 2002-07-11 | B00000965578 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/soprano-lauds-teaching-of-violinist-father-fruits-of-experience.html | Soprano Lauds Teaching of Violinist Father | By John Rockwell | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/stars-gain-220-lead-trounce-wheels-377.html | Stars Gain 220 Lead Trounce Wheels 377 | By Al Harvin | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/stars-receive-wfl-approval-to-move-franchise-to-charlotte-stars.html | Stars Receive WFL Approval To Move Franchise to Charlotte | By Steve Cady | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/stars-receive-wfl-approval-to-move-franchise-to-charlotte.html | Stars Receive WFL Approval To Move Franchise to Charlotte | By Steve Cady | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/state-mental-system-called-one-of-worst-state-mentalhealth-system.html | State Mental System Called One of Worst | By Murray Schumach Special to The New York Times | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/state-mental-system-called-one-of-worst.html | State Mental System Called One of Worst | By Murray Schumach Special to The New York Times | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/statewide-swing-made-by-abrams-he-criticizes-lefkowitz-as.html | STATEWIDE SWING MADE BY ABRAMS | By Linda Greenhouse Special to The New York Times | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/successor-to-haig-donald-rumsfeld-part-of-the-team.html | Successor to Haig | By Lesle H Gelb Special to The New York Times | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/telesat-buys-teleprompter-unit-to-bring-tv-to-remote-quebec-pbs.html | Telesat Buys Teleprompter Unit To Bring TV to Remote Quebec | By Louis Calta | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/the-modern-joins-in-rothko-battle-asks-court-for-2-paintings.html | THE MODERN JOINS IN ROTHKO BATTLE | By Edith Evans Asbury | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/the-net-nut-here-at-cost-of-800000.html | The Net Nut Here at Cost Of 800000 | By Robin Herman | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/the-ups-and-downs-of-gasoline-prices-here-confusion-blamed.html | The Ups and Downs of Gasoline Prices Here | By Peter Kihss | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/the-ups-anddowns-of-gasoline-prices-here-confusion-blamed.html | The Ups and DOWAS of Gasoline Prices Here | By Peter Kihss | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/treasury-offers-twoyear-notes-2billion-worth-auctioned-at-average.html | TREASURY OFFERS TWOYEAR NOTES | By Vartanig G Vartan | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/tv-campaign-for-bloomingdales-advertising-thompson-agency-joins-the.html | Advertising | By Philip H Dougherty | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/tv-the-california-kid.html | TV The California Kid | By John J OConnor | RE0000868637 | 2002-07-11 | B00000965578 |

| Date | URL | Title | Author | Reg 1 | Date 2 | Reg 2 |
|---|---|---|---|---|---|---|
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/undercover-man-kidnapped-here-city-police-officer-rescued-after-3.html | UNDERCOVER MAN KIDNAPPED HERE | By Lawrence Van Gelder | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/usstate-dispute-snags-milk-adulteration-Inquiry-49-persons-queried.html | USState Dispute Snags Milk Adulteration Inquiry | By Richard Severo | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/voted-by-senate-49-persons-queried-jurisdictional-dispute-between.html | USState Dispute Snags Milk Adulteration Inquiry | By Richard Severo | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/waterfront-plan-emphasizes-jobs-workshop-puts-employment-ahead-of.html | WATERFRONT PLAN EMPHASIZES JOBS | By Glenn Fowler | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/whats-more-eternal-than-the-eternal-city-the-dominant-party-in.html | Whats More Eternal Than the Eternal City The Dominant Party in Italys Government | By Luigi Barzini | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/when-you-pull-your-gun-youre-on-own-police-sax-controversial-issue.html | When You Pull Your Gun Youre on Own Police Say | By Ralph Blumenthal | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/25/1974 | https://www.nytimes.com/1974/09/25/archives/yanks-lose-twice-drop-to-2d-as-orioles-down-tigers-54-bow-to-red.html | Yanks Lose Twice Drop to 2d As orioles Down Tigers 54 | By Joseph Durso | RE0000868637 | 2002-07-11 | B00000965578 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/2-hotels-called-centers-of-crime-some-crimes-unreported-a-range-of.html | 2 Hotels Called Centers of Crime | By Max H Seigel | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/2-key-indian-states-hit-by-crop-failures-damage-already-done.html | 2 Key Indian States Hit by Crop Failures | By Bernard Weinraub Special to The New York Times | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/2d-woman-chosen-for-akc-post.html | 2d Woman Chosen for AKC Post | By Walter R Fletcher | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/3-runs-in9th-send-tigers-to-54-defeat.html | 3 Runs in9th Send Tigers to 54 Defeat | By Parton Keese Special to The New York Times | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/500-at-city-hall-protest-reese-slaying-residents-press-demands-a.html | 500 at City Hall Protest Reese Slaying | By Grace Lichtenstein | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/a-50million-hotel-at-the-trade-center-is-planned-by-texan-20story.html | A 50Million Hotel At the Trade Center Is Planned by Texan | By Glenn Fowler | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/a-50million-hotel-at-the-trade-center-is-planned-by-texan.html | A 50Million Hotel At the Trade Center Is Planned by Texan | By Glenn Fowler | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/a-rare-thing-indian-restaurant-with-food-to-get-excited-about.html | A Rare Thing Indian Restaurant With Food to Get Excited About | By Craig Claibohne | RE0000868635 | 2002-07-11 | B00000965576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/a-weakened-bill-on-mass-transit-cuts-aid-to-fare-beame-and-other.html | A WEAKENED BILL ON MASS TRANSIT CUTS AID TO FARE | By Martin Tolchin Special to The New York Times | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/a-weakened-bill-on-mass-transit-cuts-aid-to-fare-beanie-and-other.html | A WEAKENED BILL ON MASS TRANSIT CUTS AID TO FARE | By Martin Tolchin Special to The New York Times | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/a-year-later-the-mideast-ledger.html | A Year Later the Mideast Ledger | By Arthur I Waskow | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/ap-agrees-to-offer-discounts-for-the-elderly-in-westchester.html | A | By James Feron Special to The New York Times | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/basques-book-tells-how-they-killed-spanish-premier-a-tremendous.html | Basques Book Tells How They Killed Spanish Premier | By Henry Giniger Special to The New York Times | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/bonn-turns-down-farm-price-move-cabinet-refuses-to-ratify-common.html | BONN TURNS DOWN FARM PRICE MOVE | By Craig R Whitney Special to The New York Times | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/brezhnev-hails-ford-on-detente-policy.html | Brezhnev Hails Ford on Detente Policy | By Hedrick Smith Special to The New York Times | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/bridge-california-bidding-style-being-used-with-success.html | Bridge California Bidding Style Being Used With Success | By Alan Truscott | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/canada-proposes-more-atom-curbs-un-speech-calls-forworld.html | CANADA PROPOSES MORE ATOM CURBS | By Kathleen Teltsch Special to The New York Times | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/cardinals-regain-top-spot.html | Cardinals Regain Top Spot | By Leonard Koiipeit Special to The New York Times | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/chess-time-pressure-a-factor-as-fifth-game-adjourns.html | Chess Time Pressure a Factor As Fifth Game Adjourns | By Robert Byrne Special to The New York Times | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/commonwealth-ministers-studying-curbs-on-inflation-ministers-views.html | Commonwealth Ministers Studying Curbs on Inflation | By Robert Trumbull Special to The New York Times | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/court-orders-calley-freed-but-the-army-will-appeal-court-orders.html | Court Orders Galley Freed But the Army Will Appeal | By Wayne King Special to The New York Times | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/court-orders-calley-freed-but-the-army-will-appeal.html | Court Orders Calley Freed But the Army Will Appeal | By Wayne King Special to The New York Times | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/cut-in-prime-rate-lifts-parts-of-credit-markets.html | Cut in Prime Rate Lifts Parts of Credit Markets | By Vartanig G Vartan | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/dance-the-korean-way-sun-ock-lee-recital-presents-a-mixture-of-the.html | Dance The Korean Way | By Anna Kisselgoff | RE0000868635 | 2002-07-11 | B00000965576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/day-of-atonement-observed-byjews-moral-values-emphasized-as-yom.html | DAY OF ATONEMEN OBSERVED BY JEWS | By Irving Spiegel | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/deserters-in-canada-face-agony-of-decisionmaking-on-amnesty-issue.html | Deserters in Canada Face Agony of DecisionMaking on Amnesty Issue | By Jon Nordheimer Special to The New York Times | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/draft-violations-of-many-doubted-thousands-who-hid-or-fled-may-not.html | DRAFT VIOLATIONS OF MANY DOUBTED | By Marjorie Hunter Special to The New York Times | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/energy-crisis-is-arousing-opposition-to-us-exports-of-coal-trade.html | Energy Crisis Is Arousing Opposition to US Exports of Coal | By Reginald Stuart | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/europeans-confer-on-oil-with-arabs-at-u-n-parley-nearly-60-at-lunch.html | Europeans Confer on Oil With Arabs at UN Parley | By Paul Hofmann Special to The New York Times | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/excab-aide-testifies-podell-sought-air-route-refusal-recalled-exfaa.html | ExCAB Aide Testifies Podell Sought Air Route | By Arnold H Lubasch | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/excab-aide-testifies-podell-sought-air-route.html | ExCAB Aide Testifies Podell Sought Air Route | By Arnold H Lubasch | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/fda-said-to-be-lax-on-new-drugs-kennedys-comments.html | FDA Said to Be Lax on New Drugs | By Harold M Schmeck Jr Special to The New York Times | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/fire-damages-cityowner-tenement-5-children-rescued.html | Fire Damages CityOwned Tenement | By Nathaniel Sheppard Jr | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/foolish-pleasure-scores-in-cowdin-race-with-a-history.html | Foolish Pleasure Scores in Cowdin | By Joe Nichols | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/foolish-pleasure-scores-in-cowdin.html | Foolish Pleasure Scores in Cowdin | By Joe Nichols | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/ford-considering-taxrelief-plan-to-help-the-poor-he-may-ask-for-law.html | FORD CONSIDERING TAXRELIEF PLAN TO HELP THE POOR | By Philip Shabecoff Special to The New York Times | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/ford-considering-taxrelief-plan-to-help-the-poor.html | FORD CONSIDERING TAXRELIEF PLAN TO HELP THE POOR | By Philip Shabecoff Special to The New York Timesa | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/foreman-bows-to-pressure-will-fight-ali-oct-29-foreman-will-fight.html | Foreman Bows to Pressure Will Fight Ali Oct 29 | By Thomas A Johnson Special to The New York Times | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/france-imposes-fuel-cuts-and-limit-on-oil-imports-agency-formed.html | France Imposes Fuel Cuts And Limit on Oil Imports | By Clyde H Farnsworth Special to The New York Times | RE0000868635 | 2002-07-11 | B00000965576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/france-imposes-fuel-cuts-and-limit-on-oil-imports-paris-sets-fuel.html | France Imposes Fuel Cuts And Limit on Oil Imports | By Clyde H Farnsworth Special to The New York Times | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/ftc-stands-firm-on-questionnaire-193-major-companies-seek-to-kill.html | FTC STANDS FIRM ON QUESTIONNAIRE | By David Burnham Special to The New York Times | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/geography-society-in-need-of-funds-2d-largest-in-us-drop-in-income.html | Goography Society In Need Funds | By Boyce Rensberger | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/geography-society-in-need-of-funds.html | Geography Society In Need of Funds | By Boyce Rensberger | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/giants-kicker-put-police-on-holdup-suspects-trail.html | Giants | By Leslie Maitland | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/greenspan-urges-budget-cuts-now-he-tells-house-panel-that.html | GREENSPAN URGES BUDGET CUTS NOW | By Edwin L Dale Jr Special to The New York Times | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/harvard-celebrating-own-centennial-saturday-says-it-started.html | Harvard Celebrating Own Centennial Saturday Says It Started Football | By Gordon S White Jr | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/head-of-fpc-concedes-potential-interest-clash-reply-from-pickle-19.html | Head of FPC Concedes Potential Interest Clash | By Richard D Lyons Special to The New York Times | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/health-insurance-plan-wins-111-rise.html | Health Insurance Plan Wins 111 Rise | By Robert Mcg Thomas Jr | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/house-faces-rift-on-reorganizing-rival-plans-on-committees-are-sent.html | HOUSE FACES RIFT ON REORGANIZING | By Richard L Madden Special to The New York Times | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/house-unit-meets-on-chilean-leaks-charges-against-harrington.html | HOUSE UNIT MEETS ON CHILEAN LEAKS | By Seymour M Hersh Special to The New York Times | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/jackson-seeks-to-save-horses-captured-in-disputed-roundup.html | Jackson Seeks to Save Horses Captured in Disputed Roundup | By Anthony Ripley Special to The New York Times | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/john-mcartbn-63-writer-and-critic-film-and-drama-reviewer-for-the.html | JOHN MCARTEN 63 WRITER AND CRITIC | By Alden Whitman | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/jones-to-resign-as-publisher-of-amsterdam-news-asserts-other.html | Jones to Resign as Publisher of Amsterdam News | By Charlayne Hunter | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/kissinger-on-balance-abroad-at-home.html | Kissinger on Balance | By Anthony Lewis | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/lefkowitz-in-a-reversal-says-milkadulteration-inquiry-is-on.html | Lefkowitz in a Reversal Says MilkAdulteration Inquiry Is On | By Richard Severo | RE0000868635 | 2002-07-11 | B00000965576 |

| | | | | | |
|---|---|---|---|---|---|
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/limiting-handguns.html | Limiting Handguns | By Robert J di Grazia | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/market-finishes-mixed.html | Market Finishes Mixed | By Alexander R Hammer | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/mother-in-jersey-pleads-for-her-kidnapped-son.html | Mother in Jersey Pleads For Her Kidnapped Son | By Alfonso A Narvaez Special to The New York Times | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/mother-pleads-for-return-of-her-kidnapped-son-7-wont-hurt-him.html | Mother Pleads for Return | By Alfonso A Narvaez Special to The New York Times | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/national-gallery-buys-a-french-masterwork-capital-gets-a-french.html | National Gallery Buys A French Masterwork | By Grace Glueck | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/national-gallery-buys-a-french-masterwork.html | National Gallery Buys A French Masterwork | By Grace Glueck | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/new-bullets-use-stirs-a-dispute-connecticut-troopers-kill-two-men.html | NEW BULLETS USE | By Michael Knight Special to The New York Times | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/nixons-lung-damaged-by-blood-clot-physician-says-chance-of-recovery.html | Nixons Lung Damaged by Blood Clot | By Lawrence K Altman Special to The New York Times | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/nixons-lung-damaged-by-blood-clot.html | Nixons Lung Damaged by Blood Clot | By Lawrence K Altman Special to The New York Times | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/no-war-over-oil-schlesinger-says-defense-chief-declares-us-will.html | NO WAR OVER OIL SCHLESINGER SAYS | By John W Finney Special to The New York Times | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/no-war-over-oil-schlesinger-says.html | NO WAR OVER OIL SCHLESINGER SAYS | By John W Finney Special to The New York Times | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/nomads-driven-to-niger-by-drought-fear-future.html | Nomads Driven to Niger By Drought Fear Future | By Henry Kamm Special to The New York Times | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/opera-turandot-at-met-alberto-erede-returns-after-20-years-to-take.html | Opera Turandot at Met | By Raymond Ericson | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/panel-adds-12-amendments-to-tax-bill.html | Panel Adds 12 Amendments to Tax Bill | By Eileen Shanahan Special to The New York Times | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/paramount-halts-film-exports-to-iran-over-oil-price.html | Paramount Halts Film Exports to Iran Over Oil Price | By Ernest Holsendolph | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/personal-finance-investor-should-choose-strong-firm-whose.html | Personal Finance | By Leonard Sloane | RE0000868635 | 2002-07-11 | B00000965576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/potential-defeat-of-aid-bill-is-seen-senate-debate-postponedford.html | POTENTIAL DEFEAT OF AID BILL IS SEEN | By Leslie H Gelb Special to The New York Times | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/prices-are-mixed-on-amex-and-otc.html | PRICES ARE MIXED ON AMEX AND OTC | By James J Nagle | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/rockefeller-balks-on-privilege-issue-he-refuses-to-give-senators.html | ROCKEFELLER BALKS ON PRIVILEGE ISSUE | By Linda Charlton Special to The New York Times | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/rockefeller-balks-on-privilege-issue.html | ROCKEFELLER BALKS ON PRIVILEGE ISSUE | By Linda Charlton Special to The New York Times | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/rockefeller-friends-insist-that-family-is-powerful-political.html | Rockefeller Friends Insist That Family Is Powerful | By Michael C Jensen | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/sauce-for-the-gander-essay.html | Sauce for the Gander | By William Safire | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/screen-early-spring-from-japan.html | Screen Early Spring From Japan | By Nora Sayre | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/screen-suddenwealth.html | Screen SuddenWealth | By Vincent CanBY | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/senator-seeks-to-restrict-nixons-use-of-government-employees-as.html | Senator Seeks to Restrict Nixons Use of Government Employes as Staff Members | By David E Rosenbaum Special to The New York Times | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/solvay-to-acquire-celanese-corp-plant-solvay-will-buy-celanese.html | Solvay to Acquire Celanese Corp Plant | By Herbert Koshetz | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/soybeans-up-limit-for-3d-day-in-row-soybeans-futures-rise-20c-limit.html | Soybeans Up Limit For 3d Day in Row | By Elizabeth M Fowler | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/stars-confirm-transfer-to-charlotte.html | Stars Confirm Transfer to Charlotte | By Al Harvin | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/suffolk-standstill-budget-offered-to-match-inflation-spiral-of.html | Suffolk Standstill Budget Offered to Match Inflation | By Pranay Gupte Special to The New York Times | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/suspect-convicted-in-teachers-murder.html | Suspect Convicted in Teachers Murder | By Richard J H Johnston Special to The New York Times | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/tests-show-aerosol-gases-may-pose-threat-to-earth-tests-show.html | Tests Show Aerosol Gases May Pose Threat to Earth | By Walter Sullivan | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/tests-show-aerosol-gases-may-pose-threat-to-earth.html | Tests Show Aerosol Gases May Pose Threat to Earth | By Walter Sullivan | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/the-existentialist-in-bed-books-of-the-times.html | Books of The Times | By Anatole Broyard | RE0000868635 | 2002-07-11 | B00000965576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/the-only-man-convicted-for-my-lai-william-laws-calley-jr.html | The Only Man Convicted for My Lai | By Linda Greenhouse | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/the-wives-camealong-as-experts.html | The Wives Came Along As Experts | By Jill Gerston | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/theres-humor-suspense-drama-too-as-british-party-chiefs-meet-press.html | Theres HumorSuspenseDrama Too As British Party Chiefs Meet Press | By Richard Eder Special to The New York Times | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/turkish-aides-dismayed-by-house-vote-to-halt-aid.html | Turkish Aides Dismayed By House Vote to Halt Aid | By Juan de Onis Special to The New York Times | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/tv-most-primetime-characters-share-single-distinction.html | TV Most PrimeTime Characters Share Single Distinction | By John J OConnor | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/two-big-banks-here-reduce-prime-lending-rate-to-1134-morgan-and.html | Two Big Banks Here Reduce Prime Lending Rate to 11 | By John H Allan | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/us-controller-is-sued-by-big-board.html | US Controller Is Sued by Big Board | BY Robert J Cole | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/us-stamp-of-approval-to-y-r-advertising.html | Advertising | By Philip H Dougherty | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/us-to-appoint-panel-of-blacks-to-avert-undercount-in-census-poorer.html | US to Appoint Panel of Blacks To Avert Undercount in Census | By Paul Delaney Special to The New York Times | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/way-to-remove-gases-is-backed-wider-use-of-coal-could-result-from.html | WAY TO REMOVE GASES IS BACKED | By Edward Cowan Special to The New York Times | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/white-house-is-said-to-be-considering-con-eds-roddis-as-no-2-energy.html | White House Is Said to Be Considering Con Eds Roddis as No 2 Energy Aide | By Gene Smith | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/wilson-and-carey-to-get-new-scrints-for-tv-ad-blitz-careys-tv-blitz.html | Wilson and Carey to Get New Scripts for TV Ad Blitz | By Francis X Clines | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/wood-field-and-stream-calling-the-amorous-bull-elk.html | Wood Field and Stream | By Nelson Bryant | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/worry-rises-that-rockies-face-pollution-and-crowds-no-exaggeration.html | Worry Rises That Rockies Face Pollution and Crowds | By James P Sterba Special to The New York Times | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/worry-rises-that-rockies-face-pollution-and-crowds.html | Worry Rises That Rockies Face Pollution and Crowds | By James P Sterba | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/yanks-win-in-10th-10-orioles-cling-to-first.html | Yanks Win in 10th 10 Orioles Cling to First | By Joseph Durso | RE0000868635 | 2002-07-11 | B00000965576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/yom-kippur-anniversary-of-war-finds-israelis-sad-and-insecure-a.html | Yom Kippur Anniversary of War Finds Israelis Sad and Insecure | By Terence Smith Special to The New York Times | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/26/1974 | https://www.nytimes.com/1974/09/26/archives/yom-kippur-anniversary-of-war-finds-israelis-sad-and-insecure.html | Yom Kippur Anniversary of War Finds Israelis Sad and Insecure | By Terence Smith Special to The New York Times | RE0000868635 | 2002-07-11 | B00000965576 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/11-radical-economists-charge-white-house-talks-cloud-issues.html | 11 Radical Economists Charge White House Talks Cloud Issues | By Michael C Jensen Special to The New York Times | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/2-cbs-aides-seek-to-end-equal-time-reply-to-senate-critics-on.html | 2 CBS AIDES SEEK TO END EQUAL TIME | By Les Brown | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/40-elevator-holdups-in-apartments-laid-to-exconvict-here-40.html | 40 Elevator Holdups In Apartments Laid To ExConvict Here | By Robert Mcg Thomas Jr | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/9-womens-deaths-reviewed-by-city-medical-findings-in-jackson-case.html | 9 WOMENS DEATHS REVIEWED BY CITY | By Marcia Chambers | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/a-concert-will-evoke-berlin-in-weimar-days-the-pop-life.html | The Pop Life | By John Rockwell | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/a-decision-sought-on-pardon-figure-justice-department-asked-if.html | A DECISION SOUGHT ON PARDON FIGURE | By John M Crewdson Special to The New York Times | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/advertising.html | Advertising | By Philip H Dougherty | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/at-festival-moviegoer-is-star-too-cultural-asset-alerting-people.html | At Festival Moviegoer Is Star Too | By Tom Lask | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/beame-gathers-power-2-announcements-and-ouster-of-troy-show-a.html | Beame Gathers Power | By Maurice Carroll | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/bills-not-just-oj-are-jets-concern-bills-not-just-oj-concern-jets.html | Bills Not Just OJ Are jets Concern | By Al Harvin | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/books-of-the-times.html | Books of The Times | By Christopher Lehmann Haupt | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/bridge-aces-seem-ready-to-regain-glory-after-a-brief-eclipse-south.html | Bridge | By Alan Truscott | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/cardinals-rehearse-for-title-rehearsal-for-pennant-lifts-cards-as.html | Cardinals Rehearse For Title | By Leonard Koppett Special to The New York Times | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/carey-forges-broad-democraticliberal-coalition-wagner-in-key-role.html | Carey Forges Broad DemocraticLiberal Coalition | By Frank Lynn | RE0000868629 | 2002-07-11 | B00000965552 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/carey-forges-broad-union-of-democrats-and-liberals-carey-forges.html | Carey Forges Broad Union Of Democrats and Liberals | By Frank Lynn | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/chess.html | Chess | By Robert Byrne Special to The New York Times | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/city-housing-details-offered-in-directory-about-real-estate.html | About Real Estate | By Alan S Oser | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/commonwealth-lands-ask-loans-to-ease-oil-strain-price-proposal.html | Commonwealth Lands Ask Loans to Ease Oil Strain | By Robert Trumbull Special to The New York Times | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/confused-usindian-relations-admission-of-failure-new-delhi-split-on.html | Confused USIndian Relations | By Bernard Weinraub Special to The New York Times | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/credit-markets-are-lifted-by-loan-decline-at-banks.html | Credit Markets Are Lifted By Loan Decline at Banks | By Vartanig G Vartan | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/de-la-tour-is-a-rediscovery-of-modern-scholarship-feeling-of.html | De La Tour Is a Rediscovery of Modern Scholarship | By Hilton Kramer Special to The New York Times | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/deserter-leaving-canada-enters-us-like-a-tourist-2034-days-later.html | Deserter Leaving Canada Enters US Like a Tourist | By Jon Nordheimer Special to The New York Times | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/dictaphone-asks-holders-to-reject-northerns-bid-iu-revises-terms-of.html | Dictaphone Asks Holders To Reject Northerns Bid | By James J Nagle | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/doctortraining-repayment-backed-equivalent-payment-9000-a-year.html | DoctorTraining Repayment Backed | By Harold M Schmeck Jr Special to The New York Times | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/drug-tes-ts-on-horses-in-tensified-drug-teston-horses-intensified.html | Drug Testson Horses Intensified | By Steve Cady | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/ending-of-drug-penalties-asked-in-hyland-report-ending-of-drug.html | Ending of Drug Penalties Asked in Hyland Report | By Ronald Sullivan Special to The New York Times | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/ending-of-drug-penalties-urged-in-jersey-report-new-state-agency.html | Ending of Drug Penalties Urged in Jersey Report | By Ronald Sullivan Special to The New York Times | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/face-both-east-contenders-to-end-season-brewers-play-key-east-role.html | Face Both East Contenders to End Season | By Parton Keese Special to The New York Times | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/fare-aid-sought-in-building-fund-last-hope-rides-on-beame-request.html | FARE AID SOUGHT IN BUILDING FUND | By Edward C Burks | RE0000868629 | 2002-07-11 | B00000965552 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/farmers-interested-in-milk-work-hard-to-improve-corn.html | Farmers Interested in Milk Work Hard to Improve Corn | By Harold Faber Special to The New York Times | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/federal-reserve-to-back-franklin-in-foreign-field-assumes.html | FEDERAL RESERVE TO BACK FRANKLIN IN FOREIGN FIELD | BY John H Allan | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/federal-reserve-to-back-franklin-in-foreign-field.html | FEDERAL RESERVE TO BACK FRANKLIN IN FOREIGN FIELD | BY John H Allan | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/ford-appointees-checked-by-watergate-prosecutor-ford-appointees.html | Ford Appointees Checked By Watergate Prosecutor | By Philip Shabecoff Special to The New York Times | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/ford-appointees-checked-by-watergate-prosecutor.html | Ford Appointees Checked By Watergate Prosecutor | By Philip Shabecoff Special to The New York Times | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/fords-advisers-see-no-fast-curb-on-inflation-rate-white-house-aides.html | FORDS ADVISERS SEE NO FAST CURB ON INFLATION RATE | By Edwin L Dale Jr Special to The New York Times | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/fords-advisers-see-no-fast-curb-on-inflation-rate.html | FORDS ADVISERS SEE NO FAST CURB ON INFLATION RATE | By Edwin L Dale Jr Special to The New York Time | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/from-heroic-acts-to-hiccups-books-of-the-times-odd-and-interesting.html | Bridge | By Alan Truscott | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/giants-no-match-for-ailing-cowboys-jets-underdogs-even-with-oj-out.html | Manager Picks Starters for Last Drive | By Joseph Durso | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/honduras-likely-to-need-2-years-to-recoup-losses-disaster-before.html | Honduras Likely to Need 2 Years to Recoup Losses | By Alan Riding Special to The New York Times | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/how-stationery-started-two-women-on-a-30year-partnership.html | How Stationery Started Two Women on a 30Year Partnership | By Jill Gerston | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/ice-follies-good-example-of-genre-the-program.html | Ice Follies Good Example of Genre | By Clive Barnes | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/in-greece-reds-start-a-new-life-outlawed-in-36-rule-challenged.html | In Greece Reds Start A New Life | BySteven V Roberts Special to The New York Times | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/india-warns-rich-nations-on-lag-in-helping-poor-stresses-need-for.html | India Warns Rich Nations on Lag in Helping Poor | By Kathleen Teltsch Special to The New York Times | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/interracial-talks-to-open-in-southwest-africa.html | Interracial Talks to Open in SouthWest Africa | By Paul Hofmann Special to The New York Times | RE0000868629 | 2002-07-11 | B00000965552 |

| | | | | | |
|---|---|---|---|---|---|
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/iraqi-forces-seize-most-kurdish-towns-supply-route-at-stake-soviet.html | Iraqi Forces Seize Most Kurdish Towns | By James F Clarity Special to The New York Times | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/jaworski-asks-separate-strachan-trial-close-legal-question-won.html | Jaworski Asks Separate Strachan Trial | By Lesley Oelsner Special to The New York Times | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/kissinger-said-to-rebuke-us-ambassador-to-chile-kissinger-anger.html | Kissinger Said to Rebuke US Ambassador to Chile | By Seymour M Hersh Special to The New York Times | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/kissinger-sees-oil-crisis-periling-western-society-he-tells.html | Kissinger Sees Oil Crisis Periling Western Society | By Bernard Gwertzman Special to The New York Times | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/kissinger-sees-oil-crisis-periling-western-society.html | Kissinger Sees Oil Crisis Periling Western Society | By Bernard Gwertzman Special to The New York Times | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/lawyer-and-wife-slain-in-home.html | Lawyer and Wife Slain in Home | By Edward Hudson | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/lefkowitz-to-act-in-dairylea-case-angrily-denies-accusation-by.html | LEFKOWITZ TO ACT IN DAIRYLEA CASE | By Richard Severo | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/macy-net-off-sales-at-high-macy-profit-off-sales-at-record.html | Macy Net Off | By Ernest Holsendolph | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/manager-picks-starters-for-last-drive-virdon-goal-to-win-last-5.html | Manager Picks Starters for Last Drive | By Joseph Durso | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/market-place-shortterm-funds-and-safety-new-horizons.html | Market Place | By Robert Metz | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/meeting-slated-on-crisis-relationship-threatened-french-condemin.html | Meeting Slated on Crisis | By Clyde H Farnsworth Special to The New York Times | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/molly-ballantine-triumphs-as-110-ruffian-is-scratched-ruffian-out.html | Molly Ballantine Triumphs As 110 Ruffian Is Scratched | By Joe Nichols | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/moscow-rebuts-yugoslav-report-says-western-press-plays-up-exposure.html | MOSCOW REBUTS YUGOSLAV REPORT | By Hedrick Smith Special to The New York Times | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/murder-case-witnesses-recant-7-years-after-2-got-life-terms.html | Murder Case Witnesses Recant 7 Years After 2 Got Life Terms | By Selwyn Raab Special to The New York Times | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/music-notable-tosca.html | Music Notable Tosca | By Raymond Ericson | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/national-gallerys-negotiations-with-france-described-one-of-highest.html | National Gallerys Negotiations With France Described | By Grace Glueck Special to The New York Times | RE0000868629 | 2002-07-11 | B00000965552 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/new-south-raising-crop-of-76-prospects-some-possible-candidates.html | New South Raising Crop of 76 Prospects | By Roy Reed Special to The New York Times | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/new-south-raising-crop-of-76-prospects.html | New South Raising Crop of 76 Prospects | By Roy Reed Special to The New York Times | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/nixons-condition-termed-better-doubt-cast-on-lung-damage.html | Nixons Condition Termed Better | By Lawrence K Altman Special to The New York Times | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/on-the-nations-memory-washington.html | On the Nations Memory | By James Reston | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/opera-new-litaliana-opera-new-litaliana.html | Opera New LItaliana | By Donal Henahan | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/parley-to-get-new-defense-fund-data-summary-of-data-question-from.html | Parley to Get New Defense Fund Data | By Richard D Lyons Special to The New York Times | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/pentagon-to-add-aarms-security-criticized-in-congress-it-tells-of.html | PENTAGON TO ADD AARMS SECURITY | By John W Finney Special to The New York Times | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/pirates-down-mets-tie-cards-for-lead.html | Pirates Down Mets Tie Cards for Lead | By Murray Crass | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/red-cross-teams-fight-malnutrition-in-nomads-in-niger-refugee-camps.html | Red Cross Teams Fight Malnutrition In Nomads in Niger Refugee Camps | By Henry Kamm Special to The New York Times | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/rockefeller-panel-focuses-on-attica-and-abortions-attica-abortion.html | Rockefeller Panel Focuses On Attica and Abortions | By Linda Charlton Special to The New York Times | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/rockefeller-panel-focuses-on-attica-and-abortions.html | Rockefeller Panel Focuses On Attica and Abortions | By Linda Charlton Special to The New York Times | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/schmidt-is-conciliatory-elections-in-bavaria-italy-sought-help.html | Schmidt Is Conciliatory | By Craig R Whitney Special to The New York Times | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/scientists-study-action-on-aerosol-gas-tests-by-manufacturers.html | Scientists Study Action on Aerosol Gas | By Walter Sullivan | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/softer-bill-on-aid-to-turkey-backed-ford-and-congress-leaders-agree.html | SOFTER MUM AID TO TURKEY BACKED | By Leslie H Gelb Special to The New York Times | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/softer-bill-on-aid-to-turkey-backed.html | SOFTER BILL ON AID TO TURKEY BACKED | By Leslie H Gelb Special to The New York Times | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/soviet-destroyer-is-reported-sunk-turkish-press-agency-says-there.html | SOVIET DESTROYER IS REPORTED SUNK | By Drew Middleton | RE0000868629 | 2002-07-11 | B00000965552 |

| | | | | | |
|---|---|---|---|---|---|
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/soybeans-up-limit-fourth-day-in-row-corn-also-in-gains.html | Soybeans Up Limit Fourth Day in Row Corn Also in Gains | By Elizabeth M Fowler | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/state-panel-urges-curbs-on-shady-charity-sales-new-regulations.html | State Panel Urges Curbs On Shady Charity Sales | By Walter H Waggoner Special to The New York Times | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/steele-is-ahead-in-fundraising-draws-more-contributors-than-rival.html | STEELE IS AHEAD IN FUNDRAISING | By Lawrence Fellows Special to The New York Times | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/stocks-off-sharply-as-trading-declines-reluctance-of-banks-to-lower.html | Stocks Off Sharply As Trading Declines | By Alexander R Hammer | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/suffolk-girl-16-found-murdered-lawyers-daughter-stabbed-and.html | SUFFOLK GIRL 16 TOM MURDERED | By Pranay Gupte Special to The New York Times | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/talks-in-legal-aid-strike-fa-slated-to-resume-today-strikes-issues.html | Talks in Legal Aid Strike Slated to Resume Today | By Tom Goldstein | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/the-future-is-now.html | The Future Is Now | By Leonard Levin | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/the-new-newer-newer-newest-south.html | The New Newer Newest South | By James O Powell | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/the-screen.html | The Screen | By Nora Sayre | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/try-itmaybe-youll-like-it-maybe-you-wont.html | Try ItMaybe Youll Like It Maybe You Wont | By John Canaday | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/tv-sunrise-semester-enters-18th-year-on-cbs-opens-with-courses-on.html | TV Sunrise Semester Enters 18th Year on CBS | By John J OConnor | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/upsala-looks-uphill-new-jersey-sports.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/urban-foresters-see-how-citys-trees-cope-with-their-hostile.html | Urban Foresters See How Citys Trees Cope With Their Hostile Environment | By Laurie Johnston | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/us-attorney-discloses-a-2d-inquiry-on-helstoski-wont-tell-what.html | U S Attorney Discloses 2d Inquiry on Helstoski | By Joseph F Sullivan Special to The New York Times | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/wallace-accused-on-hiring-of-blacks-judge-issues-prohibition.html | Wallace Accused on Hiring of Blacks | By B Drummond Ayres Jr Special to The New York Times | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/wallace-accused-on-hiring-of-blacks-wallace-accused-on-hiring-of.html | Wallace Accused on Hiring of Blacks | By B Drummond Ayres Jr Special to The New York Times | RE0000868629 | 2002-07-11 | B00000965552 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/why-wait-for-ford-in-the-nation.html | Why Wait for Ford IN THE NATION | By Tom Wicker | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/world-oilmoney-crisis-new-kissinger-focus-secondary-recyling-issue.html | World OilMoney Crisis New Kissiner Focus | By Robert Kleiman | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/yom-kippur-ends-with-rabbis-pleas-family-relationship.html | Yom Kippur Ends With Rabbis | By Irving Spiegel | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/27/1974 | https://www.nytimes.com/1974/09/27/archives/yomkippur-a-quiet-day-in-the-golan-no-special-ceremonies-children.html | Yom Kippur A Quiet Day In the Golan | By Terence Smith Special to The New York Times | RE0000868629 | 2002-07-11 | B00000965552 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/2-senators-warn-on-plutonium-use-see-danger-in-plan-to-allow.html | 2 SENATORS WARN | By Anthony Ripley Special to The New York Times | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/3-airlines-seek-4-rise-in-fare-rate-would-be-effective-on-nov-1-for.html | 3 AIRLINES SEEK | By Robert Lindsey | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/3-stations-reject-welby-episode-homosexual-rights-groups-fought.html | 3 STATIONS REJECT WELBY EPISOD | By Les Brown | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/a-692million-request-opens-budget-hearings-7-months-before-adoption.html | A 692Million Request Opens Budget Hearings | By Glenn Fowler | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/antiques-tiny-carvings-sotheby-to-auction-netsuke-japanese-toggles.html | Antiques Tiny Carvings | By Rita Reif | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/art-cobra-and-contrasts-a-detroit-salute.html | Art Cobra and Contrasts a Detroit Salute | By John Russell | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/bad-news-for-the-industry-california-is-drinking-less-wine-talk.html | WINE TALK | By Frank J Prial | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/bridge-holding-of-aq-tempting-for-player-to-be-declarer.html | Bridge Holding of AQ Tempting For Player to Be Declarer | By Alan Truscott | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/chess-a-karpovclock-combination-gives-korchnoi-his-2d-loss.html | Chess A KarpovClock Combination Gives Korchnoi His 2d Loss | By Robbrt Byrne Special to The New York Times | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/clark-and-con-edison-soy-clash-on-nuclear-peril.html | Clark and Con Edison Clash on Nuclear Peril | By James Feron Special to The New York Times | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/complex-new-rent-guidelines-issued-many-tenants-may-get-no.html | Complex New Rent Guidelines Issued Many Tenants May Get No Increases | By Joseph P Fried | RE0000868630 | 2002-07-11 | B00000965553 |

| | | | | | |
|---|---|---|---|---|---|
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/condominium-trend-cuts-rental-market-national-trend-to-purchase.html | Condominium Trend Cuts Rental Market | By Walter Rugaber Special to The New York Times | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/condominium-trend-cuts-rental-market.html | Condominium Trend Cuts Rental Market | By Walter Rugaber Special to The New York Times | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/court-supports-nbas-pensions-rules-72-program-did-not-violate.html | COURT SUPPORTS NBCS PENSIONS | By Warren Weaver Jr Special to The New York Times | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/defendant-who-aided-us-in-fha-case-sentenced.html | Defendant Who Aided US In FHA Case Sentenced | By Mary Breasted | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/delegates-deeply-divided-on-how-to-fight-inflation-delegates-deeply.html | Delegates Deeply Divided On How to Fight Inflation | By Edwin L Dale Jr Special to The New York Times | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/delegates-deeply-divided-on-how-to-fight-inflation.html | Delegates Deeply Divided On How to Fight Inflation | By Edwin L Dale Jr Special to The New York Times | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/dow-plunges-by-1603-to-a-12year-low.html | Dow Plunges by 1603 to a 12Year Low | By Alexander R Hammer | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/eec-seeks-to-observe-12country-oil-agency-eec-seeks-role-as-oil.html | EEC Seeks to Observe 12Country Oil Agency | By Paul Kemezis Special to The New York Times | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/few-deserters-accepting-job-offers-no-restrictions.html | Few Deserters Accepting Job Offers | By Seth S King Special to The New York Times | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/ford-plan-to-visit-korea-is-tied-to-belief-repression-will-ease.html | Ford Plan to Visit Korea Is Tied | By Bernard Gwertzman Special to The New York Times | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/how-a-free-checking-account-can-actually-loseyou-500-ayear-announce.html | Announce expansion of only bank plan in US that allows both checks and top interest at same time | By Roderick MacArthur | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/indians-plan-to-drop-pilot-yank-game-off-indians-will-drop-pilot.html | Indians Plan to Drop Pilot | By Joseph Durso Special to The New York Times | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/inflation-parley-opens-on-a-note-of-partisanship-president-says.html | INFLATION PARLEY | By Philip Shabecoff Special to The New York Times | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/inflationparley-opens-on-a-note-of-partisanship.html | INFLATIONPARLEY OPENS ON A NOTE OF PARTISANSHIP | By Philip Shabecoff Special to The New York Times | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/injuries-mar-cards-victory.html | Injuries Mar Cards Victory | By Leonard Koppett Special to The New York Times | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/injuries-mar-cards.html | Injuries Mar Cards | By Leonard Koppett Special to The New York Times | RE0000868630 | 2002-07-11 | B00000965553 |

| | | | | | |
|---|---|---|---|---|---|
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/internecine-project.html | Internecine Project | By Nora Sayre | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/jamaica-holding-bauxite-talks-distinction-made-jamaica-discussing.html | Jamaica Holding Bauxite Talks | By William D Smith | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/javits-and-pell-fly-to-cuba-despite-objections-of-us-new.html | 12th Film Festival Here Opens Sedately | By Richard F Shepard | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/javits-and-pell-fly-to-cuba-despite-objections-of-us-senators-say.html | Davits and Pell Fly to Cuba Despite Objections of US | By David Binder Special to The New York Times | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/judge-names-boston-mayor-codefendant-in-school-busing-case-backing.html | Judge Names Boston Mayor CoDefendant in School Busing Case | By John Kifner Special to The New York Times | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/kissinger-is-challenged-on-chile-policy-kissingers-view.html | Kissinger Is Challenge on Chile Policy | By Seymour M Hersh Special to The New York Times | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/knicks-lose-game-gain-captain.html | Knicks Lose Game Gain Captain | By Sam Goldaper Special to The New York Times | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/less-militant-cuba-gains-acceptance-with-the-latins-after-long.html | Less Militant Cuba Gains Acceptance With the Latins After tong Isolation | By Jonathan Kandell Special to The New York Times | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/lowrise-lowkey-housing-concept-gives-banality-a-test-in-west.html | LowRise LowKey HOusing Concept Gives Banality a Test in West Village | By Paul Goldberger | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/lowrise-lowkeyhousing-concept-gives-banality-a-test-in-west-village.html | LowRise LOwKeyHousing Concept Gives Banality a Test in West Village | By Paul Goldberger | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/medical-experts-debate-drug-lag-senate-unit-told-therapy-is-often.html | MEDICAL EXPERTS DEBATE DRUG LAG | By Harold M Schmeck Jr Special to The New York Times | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/method-to-eliminate-sulphuric-pollutants-is-patented-automated.html | Method to Eliminate Sulphuric Pollutants Is Patented | By Stacy V Jones Special to The New York Times | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/minor-concussions-found-to-impair-mental.html | Minor Concussions Found to Impair Mental Ability | By Boyce Rensberger | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/mother-anxiously-a-waits-word-on-kidnapped-son-hotels-being-checked.html | Mother Anxiously Awaits Word on Kidnapped Son | By Alfonso A Narvaez Special to The New York Times | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/moviemakers.html | MovieMakers | By Bernard Weinraub Special to The New York Times | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/mrs-ford-faces-a-breast-biopsy-she-enters-hospital-to-have.html | MRS FORD FACES A BREAST BIOPSY | By Marjorie Hunter Special to The New York Times | RE0000868630 | 2002-07-11 | B00000965553 |

| | | | | | |
|---|---|---|---|---|---|
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/new-carter-trial-sought-but-prosecutor-objects-jersey-public.html | New Carter Trial Sought But Prosecutor Objects | By Selwyn Raab | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/new-carter-trial-sought.html | New Carter Trial Sought | By Selwyn Raab | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/nixon-doctor-doubts-need-of-surgery-two-drugs-prescribed-surgery.html | Nixon Doctor Doubts Need of Surgery | By Lawrence K Altman Special to The New York Times | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/omega-is-seeking-a-reorganization-lings-company-acts-after-banks.html | OMEGA IS SEEKING REORGANIZATION | By Ernest Holsendolph | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/opera-niska-as-tosca.html | Opera Niska as Tosca | By Donal Henahan | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/pentagon-silent-on-weapons-costs-wont-give-projections-on-big.html | PENTAGON SILENTON WEAPONS COSTS | By John W Finney Special to The New York Times | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/pope-at-synod-opening-asks-church-for-courage-pope-paul-opens.html | Pope at Synod Opening | By Israel Shenker Special to The New York Times | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/pope-at-synod-opening-asks-church-for-courage.html | Pope at Synod Opening Asks Church for Courage | By Israel Shenker Special to The New York Times | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/prosecutors-rest-in-podells-trial-koch-is-called-by-defense-as-a.html | PROSECUTORS REST IN PODELLS TRIAL | By Arnold H Lubasch | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/prosecutors-rest-in-ponies-trial.html | PROSECUTORS REST IN PONIES TRIAL | By Arnold H Lubasch | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/quiet-jones-boy-a-waits-the-giants.html | Quiet Jones Boy Awaits the Giants | By Neil Amdur | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/quiet-jones-boy-awaits-the-giants.html | Quiet Jones Boy Awaits the Giants | By Neil Amdur | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/reds-gains-in-provinces-worry-saigon-command-cut-into-morale-first.html | Reds | By James M Markham Special to The New York Times | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/reuss-gets-out-of-late-jams-in-2to1-victory-pirates-defeat-mets.html | Reuss Ciets Out of Late Janis in 2to1 Victory | By Murray Chass | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/reuss-gets-out-of-late-jams-in-2to1-victory.html | Reuss Gets Out of Late Jams in 2to1 Victory | By Murray Crass | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/saving-of-energy-d-urged-onpublic-speakers-ask-conservation-despite.html | SAVING OF ENERGY | By Edward Cowan Special to The New York Times | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/saving-of-energy-urged-on-public-speakers-ask-conservation-despite.html | SAVING OF ENERGY URGED ON PUBLIC | By Edward Cowan Special to The New York Times | RE0000868630 | 2002-07-11 | B00000965553 |

| | | | | | |
|---|---|---|---|---|---|
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/screen-bucolic-french.html | Screen Bucolic French | By Vincent CanBY | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/sindona-unit-selling-53-of-talcott-for-56million-alleghany-may-move.html | Sindona Unit Selling 53 Of Talcott for 56Million | By Herbert Koshetz | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/social-science-lab-notes-books-of-the-times-tour-of-speakers.html | Books of The Times | By Maurice Carroll | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/soviet-artists-leave-to-end-a-double-life-had-applied-for-israel.html | Soviet Artists Leave To End a Double Life | By Hedrick Smith Special to The New York Times | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/sovietartists-leave-to-end-a-double-life-had-applied-for-israel.html | Soviet Artists Leave To End a Double Life | By Hedrick Smith Special to The New York Times | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/soybeans-climb-20c-daily-limit-advance-brings-weeks-rise-to-1-for.html | SOYBEANS CLIMB 20C DAILY LIMIT | By Elizabeth M Fowler | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/state-acts-to-ease-home-mortgages-wilson-orders-issuance-of.html | STATE ACTS TO EASE HOME MORTGAGES | By Thomas P Ronan | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/state-will-add-milk-auditors-diarylea-adulteration-spurs-move-at.html | STATE WILL ADD MILK AUDITORS | By Richard Severo | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/stocks-on-amex-and-counter-dip.html | STOCKS ON AMEX AND COUNTER DIP | By James J Nagle | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/the-women-in-tv-a-changing-image-a-growing-impact-most-important.html | The Women in TV A Changing Image A Growing Impact | By Georgia Dullea | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/triple-for-pincay-woodward-next.html | Triple for Pincay | By Joe Nichols | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/triple-for-pincay.html | Triple for Pincay | By Joe Nichols | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/un-assembly-hears-italys-president.html | UN Assembly Hears Italys President | By Paul Hofmann Special to The New York Times | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/us-ambassador-censures-canada-says-washington-is-feeling-pressure.html | US AMBASSADOR CENSURES CANADA | By Robert Trumbull Special to The New York Times | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/us-frees-chilean-wrongly-held-here-he-accuses-agents-us-frees-a.html | US Frees Chilean Wrongly Held Here He Accuses Agents | By Allan M Siegal | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/waiting-and-waiting-but-not-for-naught.html | Waiting and Waiting but Not for Naught | By Dorothy Rodgers | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/waiting-and-waiting-but-not-for-naught2.html | Waiting and Waiting but Not for Naught | By Dorothy Rodgers | RE0000868630 | 2002-07-11 | B00000965553 |

| | | | | | |
|---|---|---|---|---|---|
| 9/28/1974 | https://www.nytimes.com/1974/09/28/archives/western-bankers-reassessing-doubts-over-basel-agreement-assurance.html | Western Bankers Reassessing Doubts Over Basel Agreement | By Clyde H Farnsworth Special to The New York Times | RE0000868630 | 2002-07-11 | B00000965553 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/-and-george-wallace-probably-will-be-in-it-he-retains-a-solid.html | He Retains a Solid Following But Wont Say Where Hell Lead ItAnd George Wallace Probably Will Be in It | By B Drummond Ayres Jr | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/-gypsy-is-still-mysteriously-perfect-theater-gypsy-is-still-perfect.html | Gypsy Is Still Mysteriously Perfect Theater | By Walter Kerr | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/-hannas-skirt-inspires-a-very-complicated-kind-of-laughter.html | Hannas Skirt Inspires a Very Complicated Kind of Laughter | By Peter Schjeldahl | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/-tis-the-season-to-be-cutesy-fa-la-la-la-and-so-forth-premiere-week.html | Tis the Season to be Cutesy Fa la la la and So Forth | By Cyclops | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/1000-attend-dinner-in-honor-of-the-president-of-italy-here.html | 1000 Attend Dinner in Honor Of the President of Italy Here | By Glenn Fowler | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/2-seized-here-and-in-louisiana-in-death-of-yonkers-policeman.html | 2 Seized Here and in Louisiana In Death of Yonkers Policeman | By Emanuel Perlmutter | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/4-seized-in-hijacking-of-truck-cargoes.html | 4 Seized in Hijacking of Truck Cargoes | By Robert D McFadden | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/a-clash-in-philosophies-underlies-school-dispute-backing-for.html | A Clash in Philosophies Underlies School Dispute | By Roy R Silver Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/a-few-secrets-for-longevity-of-spring-bulbs.html | A Few Secrets for Longevity of Spring Bulbs | BY Irene Mitchell | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/a-new-shelter-for-young.html | A New Shelter for Young | By Joan Cook Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/a-positive-conclusion-it-was-good-for-ford.html | A Positive Conclusion It Was Good for Ford | By Michael C Jensen Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/a-rise-expected-in-voter-apathy-eligible-voters-increase.html | ARISE EXPECTED IN VOTER APATH | By Martin Tolchin Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/a-show-of-dolls-antique-and-new-is-due-in-bergen-raggedy-ann.html | A Show of Dolls Antique and New Is Due in Bergen | By Mildred Jailer Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/a-sprinkler-called-way-to-combat-arson-businesses-aid-venture.html | A Sprinkler Called Way To Combat Arson | By Joseph P Fried | RE0000868647 | 2002-07-11 | B00000970605 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/a-standard-slip-becomes-an-unusual-dress.html | A Standard Slip Becomes an Unusual | By Angela Taylor | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/a-toad-for-tuesdav-by-russell-e-erickson-illustrated-by-lawrence-di.html | A Toad For Tuesday | By Barbara Wersba | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/aec-aide-scored-on-safety-views-worked-for-westinghouse-confidence.html | AEC AIDE SCORED ON SAFETY VIEWS | By David Burnham Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/alaska-pipeline-road-a-tourist-mecca-planning-trips-general-use.html | Alaska Pipeline Road A Tourist Mecca | By Wallace Turner Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/an-urban-shopping-center-shopping-center-in-bedfordstuyvesant.html | An Urban Shopping Center | By Judith Cummings | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/antiques-fairattracts-browsers-and-buyers.html | Antiques Fair Attracts Browsers and Buyers | By Wendy Schuman Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/around-the.html | AROUND THE | By Joan Loe Foust | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/article-2-no-title-for-the-leaders-of-japan-and-iran-travel-is-the.html | The Shah A Man in Search Of Ways to Spend the Money | By James F Clarity | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/article-3-no-title.html | Article 3  No Title | By Murray Chass | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/article-4-no-title.html | Article 4  No Title | By Leonard Koppett Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/artistic-excellence-loses-out-to-social-history-at-the-whitney.html | Artistic Excellence Loses Out to Social History the Whitney | By Hilton Kramer | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/at-qb-for-dallasbarbara-obrien.html | At QB for Dallas Barbara OBrien | By Jay Searcy | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/banks-dismay-on-reits.html | Banks | By Shirley L Benzer | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/ben-bagleyhe-made-all-his-lies-come-true.html | Ben BagleyHe Made All His Lies Come True | By John S Wilson | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/between-myth-and-morning-women-awakening-by-elizabeth-janeway-279.html | Ms Elizabeth Janeway Between Myth And Morning Women A wakening By Elizabeth Juneway 279 pp New York William Morrow Co 895 | By Jane Wilson | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/big-oil-importers-open-key-session-kissinger-sees-syrian-delegates.html | BIG OIL IMPORTERS OPEN KEY SESSION | By Bernard Gwertzman Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/bills-and-jets-oj-vs-namath.html | Bills and Jets OJ vs Namath | By Deane McCtowen | RE0000868647 | 2002-07-11 | B00000970605 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/bishops-of-5-continents-ask-roman-catholic-church-to-recognize-its.html | Bishops of 5 Continents Ask Roman Catholic Church to Recognize Its Faults | By Israel Shenker Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/blomberg-clouts-3-home-runs-as-indians-fall.html | Blomberg Clouts 3 Home Runs as Indians Fall | By Joseph Durso Special to The New York Timex | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/books-handmade-houses-man-the-designer-about-handcrafts-building.html | Books  About handcrafts building gardening antiques architecture and interior design | By Ellyn Polshek | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/boonton-church-for-sale.html | Boonton Church for Sale | By Richard J H Johnston Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/brooklyn-college-gets-375millionvolt-accelerator-minute-particles.html | Brooklyn College Gets 375MillionVolt Accelerator | By Sidney Karpoff | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/canada-reviews-easy-immigration-why-canada-is-preferred-settlers.html | CANADA REVIEWS EASY IMMIGRATION | By Robert Trumbull Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/chess-you-never-know-twopoint-odds-korchnoi-would-play-fischerfor.html | Chess Korchnoi Would Play Fischer For Whatever Thats Worth | By Robert Byrne Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/city-acts-to-protect-view-from-heights.html | City Acts to Protect View From Heights | By Glenn Fowler | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/city-planners-to-conduct-zoning-survey-of-housing-and-facilities-in.html | City Planners to Conduct Zoning Survey of Housing and Facilities in Bay Ridge | By Monica Surfaro | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/coeboys-vs-giants-slow-draw.html | Coeboys Vs Giants Slow Draw | By Neil Amdur Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/coed-gym-classes-on-rise-in-state-princeton-a-frontrunner.html | Coed Gym Classes on Rise in State | By Louise Saul Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/columbia-loses-to-lafayette.html | Columbia Loses to Lafayette | By Al Harvin | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/conference-ends-ceiling-on-spending-many-consider-budget-cutting-a.html | CONFERENCE ENDS | By Eileen Shanahan Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/coverage-in-case-of-a-kidnapping.html | Coverage in Case of a Kidnapping | By Nathaniel C Nash | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/curtain-is-rising-on-fall-season-at-the-states-private-and-public.html | Curtain Is Rising on Fall Season at the States Private and Public Art Galleries | By Piri Halasz | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/dance.html | Dance | By Clive Barnes | RE0000868647 | 2002-07-11 | B00000970605 |

| | | | | | |
|---|---|---|---|---|---|
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | By Frank J Prial | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/drivers-title-at-stake-sunday-calendar-of-motor-sports.html | Drivers Title at Stake Sunday | By Michael Katz | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/easier-than-ever-to-install-home-improvement-home-repair-clinic.html | Home Improvement | By Bernard Gladstone | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/efforts-at-economic-harmony-washington-report.html | WASHINGTON REPORT | By Fred Emery | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/employment-service-cuts-red-tape-for-jobless-states-job-agency.html | Employment Service Cuts Red Tape for Jobless | By Walter H Waggoner Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/executive-life-styles-a-life-extension-institute-report-on-alcohol.html | Executive Life Styles | By John Brooks | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/exonumia-jamboree-in-pittsburgh-numismatics.html | Numismatics | By Herber C Bardes | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/fast-action-vital-in-cancer-cases-methods-compared-if-malignant.html | FAST ACTION VITAL IN CANCER CASES | By Lane E Brody | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/feast-of-succoth-begins-tomorrow-jews-will-start-weeklong.html | FEAST OF SUCCOTH BEGINS TOMORROW | By Irving Spiegel | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/federal-barriers-to-economic-efficiency-point-of-view-sacred-cows.html | POINT OF VIEW | By Thomas G Moore | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/federal-welfare-program-isnt-working-well-either-most-afflicted-are.html | Federal Welfare Program Isnt Working Well Either | By Clayton Thomas | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/fellini-again-at-the-top-of-his-form-fellinis-back-in-top-form.html | Fellini Again At the Top Of His Form | By Vincent CanBY | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/followup-on-the-news-garrows-lawyers-frozen-corpse-monitor-wreck.html | FollowUp on The News | Bobby Thomson | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/fords-wife-undergoes-breast-cancer-surgery.html | Fords Wife Undergoes Breast Cancer Surgery | By Marjorie Hunter Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/forego-victor-in-woodward-21-forego-captures-woodward.html | Forego Victor in Woodward | By Joe Nichols | RE0000868647 | 2002-07-11 | B00000970605 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archiv es/freedom-is-the-issue-the-fairness-doctrine-the-court-said-raises.html | Freedom Is the Issue | By Tom Wicker | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archiv es/french-set-to-appear-at-national-horse-show-calendar.html | French Set To Appear At National | By Ed Corrigan | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archiv es/giscard-assailed-on-the-economy-a-ceiling-on-imports-criticism-of.html | GISCARD ASSAILED ON THE ECONOMY | By Clyde H Farnsworth Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archiv es/good-black-poems-one-by-one-black-poems-one-by-one-for-black-poets.html | Good Black Poems One by One | By Helen Vendler | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archiv es/haig-testimony-he-acted-for-kissinger-on-wiretaps-haig-testimony-he.html | Haig Testimony He Acted For Kissinger on Wiretaps | By John M Crewdson Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archiv es/havana-playing-host-to-javits-and-pell-fantastic-progress-havana.html | Havana Playing Host to Javits and Pell | By David Binder Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archiv es/he-started-to-design-it-himself.html | He Started To Design It Himself | By Janice Maruca | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archiv es/hearing-due-on-housing-code-sponsor-of-bill-backing-from-builders.html | Hearing Due on Housing Code | By Mary C Churchill Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archiv es/hollywoods-new-wave-of-writers-simulating-poverty-and-art-film-new.html | Film | By Charles Higham | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archiv es/hostage-escapes-dominican-siege-deadline-passes-seven-others.html | HOSTAGE ESCAPES DOMINICAN SIEGE | By Martin Arnold Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archiv es/housingbond-test-due.html | HousingBond Test Due | By Ronald Sullivan Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archiv es/how-audio-gadgeteers-construct-their-private-musical-worlds-the.html | How Audio Gadgeteers Construct Their Private Musical Worlds | By Robert Long | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archiv es/how-player-representatives-do.html | How Player Representatives Do | By Wellington Mara | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archiv es/how-salem-saved-itself-from-urban-renewal.html | How Salem Saved Itself from Urban Renewal | By Ada Louise Huxtable | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archiv es/how-to-sail-in-heavy-air-awareness-of-wind-is-key.html | How to Sail in Heavy Air | By Bill Robinson | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archiv es/in-britain-new-faces-are-usually-old-hands-the-tory-choice-the.html | The System Just Doesnt Permit Newcomers to Take Power | By Alvin Shuster | RE0000868647 | 2002-07-11 | B00000970605 |

| | | | | | |
|---|---|---|---|---|---|
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/in-celebration-of-the-tepee-in-praise-of-tepees.html | In Celebration of the Tepee | By J0seph Morgenstern | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/in-theory-new-york-police-try-to-win-hearts-and-minds.html | In Theory New York Police Try to Win Hearts and Minds | By Gerald Astor | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/in-westchester-stainedglass-windows-and-stoneground-corn-in.html | In Westchester StainedGlass Windows and StoneGround Corn | By Dorothy Evslin | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/india-is-reported-seeking-soviet-aid-world-shortage-hurts-canada.html | INDIA IS REPORTED SEEKINGSOVIET AID | By Bernard Weinraub Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/integration-of-boston-schools-intensifies-old-problems-below-the.html | Integration of Boston Schools Intensifies Old Problems | By Gene I Maeroff Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/inventory-jitters-plague-retailers-world-of-seventh-ave-restocking.html | WORLD OF SEVENTH AVE | By Isadore Barmash | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/investing-in-antiques-investing-in-antiques.html | Investing in antiques | By Rita Reif | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/is-anyone-writing-serious-music-in-russia-today-the-big-men-of-the.html | Is Anyone Writing Serious Music in Russia Today The big men of the past generation continue to produce but if they have anything to say it remains a secret How long can the Soviet ideologists sit on their creators and intellectuals | By Harold C Schonberg | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/is-decorator-a-dirty-word-i-must-say-architecture-comes-first-then.html | Is Decorator a Dirty Word | By Rosemary Kent | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/is-that-silver-teaspoon-cheap-enough-now-affected-by-prices.html | Is That Silver Teaspoon Cheap Enough Now | By Rita Reif | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/joan-eva-and-adolf-i-krupskaya-uphill-the-reluctant-kenndty-by.html | Joan | By Jane OReLly | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/klein-offers-austerity-budget-klein-proposes-austerity-county.html | Klein Offers Austerity Budget | By Pranay Gupte Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/knicks-lose-as-reserves-fail-again.html | Knicks Lose as Reserves Fail Again | By Sam Goldaper Special The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/kurds-say-iran-arms-them-and-that-soviet-sends-advisers-to-iraq.html | Kurds Say Iran Arms Them and That Soviet Sends Advisers to Iraq | By James F Clarity Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |

| | | | | | |
|---|---|---|---|---|---|
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/lack-of-us-aid-may-mean-fare-rises-senate-balks-on-bill-beame-plan.html | Lack of US Aid May Mean Fare Rises | By Edward C Burks Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/lbj-foundation-gives-2-awards-accomplishments-noted-exatlanta-mayor.html | LBJ FOUNDATION GIVES 2 AWARDS | By Nathaniel Sheppard Jr | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/lbj-foundation-gives-2-awards-exatlanta-mayor-and-head-of-poverty.html | LBJ FOUNDATION GIVES 2 AWARDS | By Nathaniel Sheppard Jr | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/lead-is-halfgame-after-71-decision-over-brewers.html | Lead Is HalfGame After 71 Decision Over Brewers | By Parton Keese Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/let-us-now-praisenot-overpraiserobert-altman-let-us-now-praisenot.html | Let Us Now PraiseNot OverpraiseRobert Altman | By Stephen Farber | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/li-rabbi-to-head-two-major-groups-demonstrated-at-un.html | LI Rabbi to Head Two Major Groups | By Martin Gansberg | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/long-beach-school-proposal-angers-residents-proposals-detailed-a.html | Long Beach School Proposal Angers Residents | By Elaine Barrow Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/lovers-friends-slaves-nine-male-sexual-types-by-martha-l-stein-225.html | Lovers Friends Slaves | By Rhoda Koenig | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/lunch-program-for-aged-in-doubt-recreation-programs-extra-the.html | Lunch Program For Aged In Doubt | By Barbara Delatiner Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/manes-emerges-asmaiorpower-manes-is-emerging-as-a-major-power.html | Manes Emerges As Major Power | By Frank Lynn | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/mass-tops-dartmouth-140-in-rain.html | Mass Tops Dartmouth 140 in Rain | By Michael Strauss Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/me-and-my-captain-written-and-illustrated-by-m-b-goffstein-unpaged.html | Me and My Captain Written and illustrated by M B Goffstein Unpaged New York Farrar Straus Giroux 395 Ages 6 to 9 | By George A Woods | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/meskill-nominee-opposed-by-bar-pledge-to-bar-recalled-candidate-for.html | MESKILL NOMINEE OPPOSED BY BAR | By Lawrence Fellows Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/mets-romeo-et-juliette-offers-an-appealing-duo.html | Mets Romeo et Juliette Offers an Appealing Duo | By Allen Hughes | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/miami-si-cbua-no-the-350000-cubans-in-south-florida-make-a.html | The 350000 Cubans in south Florida make a remarkable success story Even if Castro fell tomorrow great numbers would not return | By Susan Jacoby | RE0000868647 | 2002-07-11 | B00000970605 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/minority-parley-planned-for-75-news-media-criticized-3day-meeting.html | MINORITY PARLEY PLANNED FOR 76 | By Paul Delaney Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/moving-moving-moving.html | Moving Moving Moving | By Marcia Cohen | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/nassau-police-using-a-talking-rogues-gallery-my-name-is-john-doe.html | Nassau Police Using a Talking Rogues Gallery | By Colleen Sullivan Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/navy-speeds-up-plans-on-fighter-strategic-thinking-5-squadrons.html | NAVY SPEEDS UP PLANS ON FIGHTER | By Drew Middleton | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/netcong-links-its-problems-to-i80.html | Netcong Links Its Problems to I80 | By Martin Gansberg Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/new-novel-song-for-mumu-by-bernard-glemser-375-pp-boston-little.html | New | By Martin Levin | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/new-program-set-simon-gets-key-position-duties-of-committee-aims-to.html | NEW PROGRAM SET | By Philip Shabecoff Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/news-of-the-camera-world-exhibitors-wanted-for-filmmakers.html | News of The Camera World | By Bernard Gladstone | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/news-of-the-screen-malle-to-direct-black-moon-successful-team-back.html | News of the Screen | By A H Weiler | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/news-of-the-stage-3-new-entries-for-off-broadway-footlights-gabel.html | News of the Stage | By Louis Calta | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/nicholas-maw-here-for-us-premiere-nicholas-maw-here.html | Nicholas Maw Here For US Premiere | By Raymond Ericson | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/obscurity-is-lifted-from-campaign-for-lieutenant-governor-closer-to.html | Obscurity Is Lifted From Campaign for Lieutenant Governor | By Francis X Clines | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/oil-some-cats-and-dogs-in-rockefeller-portfolio.html | Oil Some Cats and Dogs In Rockefeller Portfolio | By Marylin Bender | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/oil-upsets-the-balance-of-power-massive-shifts-in-dollar-holdings.html | Oil Upsets the Balance of Power | By William D Smith | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/on-rent-in-city-history-and-prognosis-point-of-view-on-rent-in-city.html | Point of View | By D Kenneth Patton President Real Estate Board of New York | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/once-upon-a-pedestal-an-informal-history-of-womens-lib-by-emily.html | Once Upon A Pedestal | By Eden Ross Lipson | RE0000868647 | 2002-07-11 | B00000970605 |

| | | | | | |
|---|---|---|---|---|---|
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/opera-mets-madama-butterfly-is-poorly-cast.html | Opera Mets Madama Butterfly Is Poorly Cast | By John Rockwell | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/pamper-perennials-now-for-next-summers-flowers.html | Pamper Perennials Now for Next Summers Flowers | By Catherine Osgood Foster | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/patchogue-is-planning-to-set-up-minibus-mass-transit-system-within.html | Patchogue Is Planning to Set Up Minibus Mass Transit System Within Village | By Judith E Fischer Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/pentagon-wants-reservist-shifts-existing-powers-under-certain.html | PENTAGON WANTS RESERVIST SHIFTS | By John W Finney Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/people-movers-get-new-review-statement-from-herringer-universitys.html | PEOPLE MOVERS GET NEW REVIEW | By Robert Lindsey Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/pittsburgh-falls-167-to-trojans-usc-downs-pitt-167-grambling-on-2.html | Pittsburgh Falls 1679 To Trojans | By Gordon S White Jr Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/policeman-found-dismembered-here-had-testified-at-a-departmental.html | Policeman Found Dismembered Here Had Testified at a Departmental Trial | By David A Andelman | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/princetons-rally-ties-rutgers-66.html | Princetons Rally Ties Rutgers 66 | By Steve Cady Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/prints-from-the-twenties-shown-ash-can-school-versions-of-the.html | Prints From the Twenties Shown | By David L Shirey | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/public-jobs-on-the-way-but-how-many-and-when-it-wasnt-makework.html | An Odd Ring | By Eileen Shanahan | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/purdue-upsets-irish.html | Purdue Upsets Irish | By United Press International | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/rehnquist-says-benefit-programs-threaten-privacy-more-than-crime.html | Rehnquist Says Benefit Programs Threaten Privacy More Than Crime Data Do | By Warren Weaver Jr Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/religious-orders-hang-out-for-sale-sign-shrinking-enrollments-and.html | Religious Orders Hang Out For Sale Sign | By Ernest Dickinson | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/reviving-hoboken-saves-old-homes-officecomplex-planned-hoboken-is.html | Reviving Hoboken Saves Old Homes | By Fred Ferretti Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/rights-suits-dim-revenuesharing-promise-census-errors-charged-a.html | Rights Suits Dim RevenueSharing Promise | By William E Farrell Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/role-of-farmers-is-questioned-in-peonage-cases.html | Role of Farmers Is Questioned in Peonage Cases | By Donald Janson Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/roll-jordan-roll-a-marxist-study-of-american-slavery-with-curious.html | Roll Jordan Roll | By David Brion Davis | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/sadat-pushes-bid-for-palestinians-says-egypt-and-syria-will-reject.html | SADAT PUSHES BID FOR PALESTINIANS | By Henry Tanner Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/sexobjects-in-the-sky-by-paula-kane-and-christopher-chandler-160-pp.html | Sex Objects In the Sky | By Caroline Seebohm | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/shop-talk-undergroundin-montvale-shop-talk.html | SHOP TALK | By June Blum Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/skyscraper-here-may-be-landmark-seek-to-create-anchors-american.html | SKYSCRAPER HERE MAY BE LANDMARK | By Carter B Horsley | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/some-typical-questions-about-foodprice-prospects.html | Some Typical Questions About FoodPrice Prospects | By William Robbins Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/spinola-yields-to-leftists-and-cancels-lisbon-rally.html | Spinola Yields to Leftists And Cancels Lisbon Rally | By Henry Giniger Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/st-lawrence-blues-by-marieclaire-blais-translated-from-the-french.html | TiPits tour through lowlife Quebec | By Margaret Atwood | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/stamps.html | Stamps | By Samuel A Tower | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/state-dept-summit.html | STate Dept Summit | By James Reston | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/state-sets-a-hearing-on-union-for-internes-hospital-groups-stand.html | State Sets A Hearing On Union For Internes | By David C Berlinger Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/station-in-newark-is-still-in-disrepair-owns-part-of-main-line.html | Station in Newark Is Still in Disrepair | By Joseph F Sullivan Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/sterilization-why-six-million-have-deliberately-chosen-an-ultimate.html | Why six million have deliberately chosen an ultimate form of contraception | By Leslie Aldridge Weston | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/taking-sides-by-norma-klein-156-pp-new-york-pantheon-books-495-ages.html | Taking Sides By Norma Klein 156 pp New York Pantheon Books 495 Ages 10 to 14 Teen trouble an edible food living dolls | By Alice Bach | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/tanaka-a-man-in-search-of-a-lot-of-help-comfort-in-a-crowd-the.html | The WorldContinued | By Richard Halloran | RE0000868647 | 2002-07-11 | B00000970605 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/ten-years-ago-president-johnson-called-for-a-total-victory-over.html | Ten years ago President Johnson called for a total victory over poverty because it is right because it is wise and because it is possible What happened The good war | By Mark R Arnold | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/the-american-nesting-instinct.html | The American Nesting Instinct | By Russell Lynes | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/the-american-way-of-sex-by-peter-whittaker-256-pp-new-york-berkleyg.html | The American Way of Sex | By Mopsy Strange KENNEDY | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/the-antifreeze-shortage-motorists-can-find-it-but-must-pay-plenty.html | The Antifreeze Shortage | By Edward H Malley | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/the-breakup-of-the-breakup-of-the-public-broadcasting-service.html | The Breakup of | By Les Brown | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/the-coverup-trial-is-all-set-to-begin-two-sources-of-evidence-it-is.html | The CoverUp Trial Is All Set to Begin | By Lesley Oelsner | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/the-early-presidents-just-took-them-home-when-they-left-office.html | The Early Presidents Just Took Them Home When They Left Office | By Anthony Lewis | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/the-economic-scene.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/the-growing-strength-of-algerias-boumediene-after-nine-years-his.html | After Nine Years His Revolution Continues and the Rest of the World Pays Attention | By Eric Pace | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/the-hick-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/the-jones-men-by-vern-e-smith-287-pp-chicago-henry-regnery-company.html | Dealers in smack and their victims | By Richard Elman | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/the-k-g-b-plays-dirty-tricks-too.html | The K G B Plays Dirty Tricks Too | By Robert Conquest | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/the-last-word-do-chickens-have-lips.html | Do Chickens have Lips | By John Leonard | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/the-messengers-will-come-no-more-by-leslie-a-fiedler-216-pp-new.html | The Messengers Will Come No More | By Robert Alter | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/the-nation-the-jackson-paradox-with-kennedy-out-its-an-open-field.html | The Nationcontinued | By Christopher Lydon | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/the-perplexing-pleasures-of-a-singer-who-can-sing-anything.html | The Perplexing Pleasures of a Singer Who Can Sing Anything | By Richard Dyer | RE0000868647 | 2002-07-11 | B00000970605 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/the-question-in-rome-is-one-of-bishoppower-the-gospel-is-largely.html | The Question in Rome Is One of BishopPower | By Francis X Murphy | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/the-real-america-a-surprising-examination-of-the-state-of-the-union.html | The Real America | By Steven R Weisman | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/the-silent-threat.html | The Silent Threat | By William V Shannon | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/the-view-from-mellon-spotlight.html | SPOTLIGHT | By Alvin Rosensweet | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/the-violin-sonatathree-views.html | The Violin SonataThree Views | By Raymond Ericson | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/the-worlds-biggest-bed-of-virgin-coal-runs-under-the-rich-topsoil.html | The worlds biggest bed of virgin coal runs under the rich topsoil of North Dakota So far this stripminers dream has escaped the ruin visited upon Appalachia | By Ben A Franklin | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/those-same-old-sounds-are-back-from-rocks-first-golden-era-.html | Those Same Old Sounds Are Back From Rocks First Golden Era | By Henry Edwards | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/three-life-photographers-all-different-photography-charles-harbutt.html | Photography | By Gene Thornton | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/to-the-unknown-hero-by-hans-erich-nossack-translated-by-ralph.html | To the Unknown Hero | By Ernst Pawel | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/town-hall-may-be-restored-city-owns-property.html | Town Hall May Be Restored | By Glenn R Singer | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/turkey-upset-by-doubts-about-stable-government-may-join-rightists.html | Turkey Upset by Doubts About Stable Government | By Juan de Onis Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/un-body-acts-on-southwest-africas-resources.html | UN Body Acts on SouthWest Africas Resources | By Paul Hofmann Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/unusual-khruschev-tombstone-draws-hundres-few-show-approval.html | Unusual Khrushchev Tombstone Draws Hundreds | By Hedrick Smith Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/us-casts-doubt-on-states-mental-health-reviews-it-backs-us-up.html | US Casts Doubt on States | By Murray Schumach | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/wages-of-gluttony-bridge.html | Bridge | By Alan Truscott | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/watergates-bright-side.html | Watergates Bright Side | By William P Rogers | RE0000868647 | 2002-07-11 | B00000970605 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/what-is-a-maestro-sculptor-general-hypnotist-disciplinarian-big.html | WHAT IS A MAESTRO Sculptor general hypnotist disciplinarian Big Papa foreman psychologist tyrant character catalyst | By Stephen E Rubin | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/when-a-tv-show-takes-itself-seriously-viewers-tend-to-become-upset.html | Television | By John J OConnor | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/who-is-the-worlds-best-organist-ask-virgil-fox-who-is-the-worlds.html | Who Is the Worlds Best Organist Ask Virgil Fox | By Richard Dyer | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/wilson-requests-schoolaid-study-clark-urges-health-reform-what.html | WILSON REQUESTS SCHOOLAID STUDY | By Thomas P Ronan | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/wood-field-andstream-horsefishing.html | WoodField and StreamHorsefishing | By Nelson Bryant Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/world-outlook-darkening-as-imf-gathers-outlook-dark-as-imf-meets.html | World Outlook Darkening as IMF Gathers | By Clyde Il Farnsworth | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/yogoslavs-limit-reports-of-plot-tito-first-described-it-titos-age.html | YUGOSLAVS LIMIT REPORTS OF PLOT | By Malcolm W Browne Special to The New York Times | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/29/1974 | https://www.nytimes.com/1974/09/29/archives/young-wire-fox-terrier-turning-heads.html | Young Wire Fox Terrier Turning Heads | By Walter R Fletcher | RE0000868647 | 2002-07-11 | B00000970605 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/-66-bar-shooting-is-recalledin-a-quietplace-crime-is-recalled-knew-.html | 66 Bar Shooting Is Recalled in a Quiet Place | By Richard J H Johnston Special to The New York Times | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/300yearold-covent-garden-market-prepares-to-move-across-the-thames.html | 300YearOld Covent Garden Market Prepares to Move Across the Thames | By Terry Robards Special to The New York Times | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/40-detectives-seek-clues-in-police-officers-killing-40-detectives.html | 40 Detectives Seek Clues in Police Officers Killing | By Michael T Kaufman | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/40-detectives-seek-clues-in-police-officers-killing.html | 40 Detectives Seek Clues In Police Officers Killing | By Michael Special to The New York Times | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/42-theft-suspects-at-party-find-police-are-the-hosts-theft-suspects.html | 42 Theft Suspects at Party Find Police Are the Hosts | By Irving Spiegel | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/42-theft-suspects-at-party-find-police-are-the-hosts.html | 42 Theft Suspects at Party Find Police Are the Hosts | By Irving Spiegel | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/a-fresh-look-in-baubles-and-bangles-to-match-the-new-changes-in.html | A Fresh Look in Baubles and Bangles To Match the New Changes in Clothes | By Bernadine Morris | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/a-number-of-businessmen-are-pessimistic-as-white-house-inflation.html | A Number of Businessmen Are Pessimistic as White House Inflation Conference Ends | By Michael C Jensen Special to The New York Times | RE0000868631 | 2002-07-11 | B00000965554 |

| | | | | | |
|---|---|---|---|---|---|
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/a-positive-attitude-bea-ts-notre-dame.html | A Positive Attitude Beats Notre Dame | By Gordon S White Jr | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/august-building-contracts-down-by-14-from-1973-down-by-22-per-cent.html | August Building Contracts Down by 14 From 1973 | By Herbert Koshetz | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/baltimore-stays-a-halfgame-in-front.html | Baltimore Stays A HalfGame in Front | By Parton Keese Special to The New York Times | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/bar-patrons-recall-66-shooting-in-a-quiet-neighborhood-place-closed.html | Bar Patrons Recall 66 Shooting In a Quiet Neighborhood Place | By Richard J H Johnston Special to The New York Times | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/bills-set-back-jets-16-12-while-battling-wind-rain.html | Bills Set Back Jets 16 12 While Battling Wind Rain | By William N Wallace Special to The New York Times | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/bridge-inflation-rears-ugly-head-in-field-of-books-on-game.html | Bridge Inflation Rears Ugly Head In Field of Books on Game | By Alan Truscott | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/broader-powers-for-localitie-s-urged-jersey-consumer-notes-new-york.html | Jersey Consumer Notes | By Richard Phalon | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/bulldog-best-in-show-on-long-island-the-chief-awards.html | Bulldog Best In Show on Long Island | By Walter R Fletcher Special to The New York TIM41 | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/card-players-slay-2-attempting-to-rob-their-game-in-home-2-slain-in.html | Card Players Slay 2 Attempting to Rob Their Game in Home | By Peter Kihss | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/card-players-slay-2-attempting-to-rob-their-gamein-home-2-slain-in.html | Card Players Slay 2 Attempting to Rob Their Game in Home | By Peter Kihss | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/carey-buses-end-runs-to-newark-but-service-to-airport-will-continue.html | CAREY BUSES END RUNS TO NEWARK | By Murray Illson | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/carey-buses-end-runs-to-newark.html | CAREY BUSES END RUNS TO NEWARK | By Murray Illson | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/carolinian-tilapia-parents-alternate-in-guarding-a-nest-that-the.html | Carolinian Tilapia | By Marguerite Schumann | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/clark-says-javits-follows-a-policy-of-compromise-price-controls.html | Clark Says Javits Follows A Policy of Compromise | By Emanuel Perlmutter | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/concert-3-challenging-works-by-da-vinci-players.html | Concert | By Allen Hughes | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/coping-when-a-fire-destroys-everything-you-own-escaped-with-the.html | Coping When a Fire Destroys Everything You Own | By Judy Klemesrud | RE0000868631 | 2002-07-11 | B00000965554 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/cubans-have-mixed-feeling-over-papers-spanish-page.html | Cubans Have Mixed Feeling Over Papers Spanish Page | By Alfonso A Narvaez Special to The New York Times | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/death-threats-to-brock-and-mcbride-described.html | Death Threats to Brock And McBride Described | By Leonard Koppett Special to The New York Times | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/dominicans-siege-reported-to-hinge-on-asylum-request-end.to.html | Dominicans Siege Reported to Hinge On Asylum Request | By Martin Arnold Special to The New York Times | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/dominicans-siege-reported-to-hinge-on-asylum-request.html | Dominicans Siege Reported to Hinge On Asylum Request | By Martin Arnold Special to The New York Times | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/draft-of-pact-by-oilimporting-nations-pools-sovereignty-only-one.html | Draft of Pact by OilImporting Nations Pools Sovereignty | By Robert Kleiman | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/excited-russians-crowd-modern-art-show-russians-some-excited-others.html | A Soviet artist displaying his work at the second fall outdoor art show near lzmailovo Park in Moscow | By Hedrick Smith Special to The New York Times | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/excited-russians-crowd-modern-art-show.html | Excited Russians Crowd Modern Art Show | By Hedrick Smith Special to The New York Times | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/fiberglas-drive-tied-to-energy-advertising-new-jwt-chief-adds-2.html | Advertising Fiberglas Drive Tied to Energy | By Philip H Dougherty | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/film-festivalmalles-tough-lucien.html | Film Festival Malles Tough Lucien | By Vincent CanBY | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/finance-ministers-end-talks-on-oil-no-decision-seen-imf-seeking-new.html | FINANCE MINISTER END TALKS ON OIL NO DECISION SEES | By Edwin L Dale Jr Special to The New York Times | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/finance-ministers-end-talks-on-oil-no-decision-seen.html | FINANCE MINISTERS END TALKS ON OIL NO DECISION SEEN | By Edwin L Dale Jr Special to The New York Times | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/french-assembly-elections-continue-to-erode-gaullist-strength.html | French Assembly Elections Continue to Erode Gaullist Strength | By Nan Robertson Special to The New York Times | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/from-sea-to-shining-sea-junk.html | From Sea to Shining Sea Junk | By Joseph Heller | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/ftc-says-chains-weigh-an-accord-discussions-called-no-sign-that.html | FTC SAYS CHAINS WEIGH AN ACCORD Discussions Called No Sign That Validity of Bilking Charge Is Accepted | By Isadore Barmash | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/giants-upset-cowboys-146-giants-win-by-146-statistics-of-game.html | Giants Upset Cowboys 146 | By Neil Amdur Special to The New York Times | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/henry-al-j-edgar-essay.html | Henry | By William Safire | RE0000868631 | 2002-07-11 | B00000965554 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/hospital-cook-arrested-in-fatal-stabbing-of-a-li-girl.html | Hospital Cook Arrested in Fatal Stabbing of a LI Girl | By Pranay Gupte Special to The New York Times | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/house-primed-for-floor-fight-today-over-reorganizationan-issue-that.html | House Primed for Floor Fight Today Over Reorganization An Issue That Many Wish Would Go Away | By Richard L Madden Special to The New York Times | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/in-china-its-politics-by-ailegory.html | In China Its Politics by Allegory | By Joseph Lelyveld Special to The New York Times | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/japan-and-china-add-to-ties-with-air-service-between-them-potential.html | Japan and China Add to Ties With Air Service Between Them | By Fox Butterfield Special to The New York Times | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/javits-and-pell-say-that-castro-seems-interested-in-better-ties.html | Jrayits and Pell Say That Castro Seems Interested in Better Ties | By David Binder Special to The New York Times | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/joseph-alsop-after-37-years-ready-for-less-combat-a-costly.html | Joseph Alsop After 37 Years Ready for Less Combat | By Clifton Daniel Special to The New York Times | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/leonardo-legend-grows-as-longlost-notes-are-published-commentaries.html | Leonardo Legend Grows as LongLost Notes Are Published | By Walter Sullivan | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/leonardo-legend-grows-as-longlost-notes-are-published.html | Leonardo Legend Grows as LongLost Notes Are Published | By Walter Sullivan | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/mexico-banning-violent-tv-series-37-imported-shows-mostly-from-us.html | MEXICO BANNING VIOLENT TV SERIES | By Alan Riding Special to The New York Times | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/montana-stripmine-foes-irate-a-t-secret-coal-export-to-japan.html | Montana StripMine Foes Irate At Secret Coal Export to Japan | By Ben A Franklin Special to The New York Times | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/nixon-treatment-to-be-evaluated-series-of-tests-will-check-effects.html | NIXON TREATMENT TO BE EVALUATED | By Lawrence K Altman Special to The New York Times | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/now-women-messengers.html | Now Women Messengers | By Georgia Dullea | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/oil-nations-plan-price-strategy-may-hold-early-highlevel-meeting-on.html | OIL NATIONS PLAN PRICE STRATEGY | By Juan de Onis Special to The New York Times | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/opera-mets-giovanni.html | Opera Mets Giovanni | By John Rockwell | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/pact-between-spinola-and-military-men-saves-lisbon-government-from.html | Pact Between Spinola and Military Men Saves Lisbon Government From Collapse | By Henry Giniger Special to The New York Times | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/palestine-role-pressed-at-un-arabs-prepare-resolution-to-invite.html | PALESTINE ROLE PRESSED AT UN | By Paul Hofmann Special to The New York Times | RE0000868631 | 2002-07-11 | B00000965554 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/patrols-doubted-as-bar-to-grime-study-finds-little-deterrent-value.html | PATROLS DOUBTED AS BAR TO CRIME | By David Burnham Special to The New York Times | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/personal-finance-umbrella-insurance.html | Personal Finance Umbrella Insurance | By Leonard Sloane | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/polls-put-wilson-ahead-in-subdued-british-campaign-inflation-the.html | Polls Put Wilson Ahead in Subdued British Campaign | By Alvin Shuster Special to The New York Times | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/rams-surprised-by-patriots-2014-interconference-eagles-30-colts-10.html | Rams Surprised By Patriots 2014 | By Sam Goldaper | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/relief-cuts-evict-old-and-disabled-thousands-forced-to-leave.html | RELIEF CUTS EVICT OLD AND DISABLED | By Max H Seigel | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/relief-cuts-evict-old-and-disabled.html | RELIEF CUTS EVICT OLD AND DISABLED | By Max H Seigel | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/rout-keeps-up-hopestwo-games-left.html | Rout Keeps Up HopesTwo Games Left | By Joseph Durso Special to The New York Times | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/sardis-opens-a-fullcourse-dinnertheater-on-li.html | Sardis Opens a FullCourse DinnerTheater on LI | By George Vecsey Special to The New York Times | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/see-jane-think-see-jane-love-books-of-the-times-now-a-longer-novel.html | Books of The Times | By Anatole Broyard | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/shah-is-questioned-on-issue-of-political-prisoners-in-iran-very.html | Shah Is Questioned on Issue Of Political Prisoners in Iran | By James F Clarity Special to The New York Times | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/shift-in-strategy-by-administration-on-aid-is-reported-officials.html | SHIFT IN STRATEGY BY ADMINISTRATION ON AID IS REPORTED | By Leslie H Gelb Special to The New York Times | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/shift-in-strategy-by-administration-on-aid-is-reported.html | SHIFT IN STRATEGY BY ADMINISTRATION ON AID IS REPORTED | By Leslie H Gelb Special to The New York Times | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/sindonas-empire-sharp-trading-big-losses-major-setbacks-led-to-a.html | Sindonas Empire Sharp Trading Big Losses | By Clyde H Farnsworth Special to The New York Times | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/sleepers-wake.html | Sleepers Wake | By Anthony Lewis | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/slowdown-evidence-buoys-bond-market-firm-tone-is-also-tied-toeasing.html | Slowdown Evidence Buoys Bond Market | By Vartanig G Vartan | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/stage-fornes-aurora.html | Stage Fornes Aurora | By Clive Barnes | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/state-cites-illegal-freeing-of-drug-defendants-here-report-by.html | State Cites Illegal Freeing Of Drug Defendants Here | By Marcia Chambers | RE0000868631 | 2002-07-11 | B00000965554 |

| | | | | | |
|---|---|---|---|---|---|
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/state-gop-committee-wilsons-top-contributor.html | State GOP Committee Wilsons Top Contributor | By Frank Lynn | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/stripmine-foes-assail-secret-export-appalachian-coal-before.html | StripMine Foes Assail Secret Export | By Zen A Franklin Special to The New York Times | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/usrail-agency-seeking-14million-rise-in-budget-u-s-railway.html | US Rail Agency Seeking  14Million Rise in Budget | By Reginald Stuart | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/watergate-coverup-trial-begins-tomorrow-as-uncertainty-exists-over.html | Watergate CoverUp Trial Begins Tomorrow as Uncertainty Exists Over Later Appearance by Nixon | By Lesley Oelsner Special to The New York Times | RE0000868631 | 2002-07-11 | B00000965554 |
| 9/30/1974 | https://www.nytimes.com/1974/09/30/archives/winerock-pianist-plays-program-of-americana.html | Winerock Pianist Plays Program of Americana | By Donal Henahan | RE0000868631 | 2002-07-11 | B00000965554 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/123-hotel-closing-denied-by-owner-the-singleroom-facilitys.html | 123 HOTEL CLOSING DENIED BY OWNER | By Max H Seigel | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/2-bids-to-holders-planned-by-mgm-mgm-planning-bids-to-holders.html | 2 Bids to Holders Planned by MGM | By Robert A Wright Special to The New York Times | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/300million-roadrail-bonds-approved-by-jersey-legislature.html | 300Million RoadRail Bonds Approved by Jersey Legislature | By Ronald Sullivan Special to The New York Times | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/a-career-man-and-a-racing-buff-elliott-morante-estes.html | A Career Man and a Racing Buff | Thomas Aquinas Murphy | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/a-federal-law-to-curb-dogfighting-is-urged-ata-congressional.html | A Federal Law to Curb Dogfighting Is Urged at a Congressional Hearing | By Wayne King Special to The New York Times | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/aclu-to-challenge-amnesty-program-offers-free-legal-aid-to-exiles.html | ACLU to Challenge Amnesty Program Offers Free Legal Aid to Exiles | By Lucinda Franks | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/affection-cited-as-kidnap-motive-father-of-jersey-boy-says-suspect.html | AFFECTION CITED AS KIDNAP MOTIVE | By Joan Cook Special to The New York Times | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/after-breast-cancer-operations-a-difficult-emotional-adjustment.html | After Breast Cancer Operations A Difficult Emotional Adjustment | By Judy Klemesrud | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/american-brands-sets-acouisition-conglomerate-has-agreed-to-buy.html | AMERICAN BRANDS SETS ACQUISITION | By Herbert Koshetz | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/an-exconvict-is-accused-in-killing-of-policeman-exconvict-seized-in.html | An ExConvict Is Accused In Killing of Policeman | By Michael T Kaufman | RE0000871457 | 2002-07-11 | B00000965566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archiv es/an-exconvict-is-accused-in-killing-of-policeman.html | An ExConvict Is Accused In Killing of Policeman | By Michael T Kaufman | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archiv es/ap-has-profit-against-73-loss.html | AP HAS PROFIT AGAINST 73 LOSS | By Clare M Reckert | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archiv es/belay-is-ordered-in-repair-cutback-beamewill-reevaluate-plan-for.html | DELAY IS ORDERED IN REPAIR MEAD | By Robert D McFadden | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archiv es/berlin-success-story.html | Berlin Success Story | By Robert Kleiman | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archiv es/bigger-budget-to-push-scotch-advertising.html | Advertising | By Philip H Dougherty | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archiv es/brezhnev-pushing-world-red-talks-agrees-with-kadar-to-spur-regional.html | BREZHNEV PUSHING WORLD RED TALKS | By Hedrick Smith Special to The New York Times | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archiv es/carey-rejects-frontrunner-role-strengthens-campaign-organization.html | Carey Rejects FrontRunner Role Strengthens Campaign Organization | By Tom Buckley | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archiv es/carey-rejects-frontrunner-role-strengthens-campaign-organizatior.html | Carey Rejects FrontRunner Role Strengthens Campaign Organization | By Tom Buckley | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archiv es/carey-would-end-crangles-state-job-by-francis-x-clines.html | Carey Would End Crangles State job | By Francis X Clines Special to The new York Times | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archiv es/carey-would-end-crangles-state-job.html | Carey Would End Crangles State Job | By Francis X Clines Special to The New York Times | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archiv es/carved-toys-that-have-a-touch-of-humor.html | Carved Toys That Have a Touch of Humor | By Lisa Hammel | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archiv es/case-of-missing-goal-posts-could-cause-rules-change.html | Case of Missing Goal Posts Could Cause Rules Change | By Gordon S White Jr | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archiv es/chess-english-opening-used.html | Chess Karpov and Korchnoi Adjourn In a Level EndGame SetUp | By Robert Byrne Special to The New York Times | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archiv es/china-25-years-after-pride-and-anxiety-undertone-of-anxiety.html | China 25 Years After Pride and Anxiety | By Joseph Lelyveld Special to The New York Times | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archiv es/cm-elects-murphy-chief-executive-vice-chairmen-namedestes-is.html | CM Elects Murphy Chief Executive | By Isadore Barmash | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archiv es/concert-nygaard-and-friends-in-a-beguiling-program.html | Concert | By Donal Henahan | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archiv es/court-rules-for-rail-reorganizations.html | Court Rules for Rail Reorganizations | By Reginald Stuart Special to The New York Times | RE0000871457 | 2002-07-11 | B00000965566 |

| | | | | | |
|---|---|---|---|---|---|
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/cynthia-gregory-to-dance-in-cuba-swan-lake-scheduled.html | Cynthia Gregory to Dance in Cuba | By Anna Kisselgoff | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/defender-asking-new-trial-for-carter-and-artis-a-further-request.html | Defender Asking New Trial for Carter and Artis | By Selwyn Raab | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/dispute-on-alleged-alioto-conflict-rises.html | Dispute on Alleged Alioto Conflict Rises | By Robert Byrne Special to The New York Times | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/doc-medich-and-pennant-trauma-dave-anderson.html | Doc Medich and Pennant Trauma | Dave Anderson | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/doctor-says-a-trip-by-nixon-to-testify-at-trial-must-be-put-off-one.html | Doctor Says a Trip by Nixon to Testify at Trial Must Be Put Off One to Three Months | By Lawrence K Altman Special to The New York Times | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/dominicans-upset-by-a-second-siege-detention-of-2-journalists.html | DOMINICANS UPSET BY A SECOND SIEGE | By Martin Arnold Special to The New York Times | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/excity-aide-held-in-slaying-of-son-queens-man-helps-police-find.html | EXCITY AIDE HEED IN SLAYING OF SON | By Robert Hanley | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/fellini-the-picture-will-direct-me-switching-languages.html | Fellini The Picture Will Direct Me | By Mel Gussow | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/fighting-yanks-wait-tensely-yanks-wait-tensely-for-final-drive.html | Fighting Yanks Wait Tensely | By Joseph Durso Special to The New York Times | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/ford-to-explain-pardon-in-person-to-house-panel-he-offers-to-appear.html | Ford to Explain Pardon In Person to House Panel | By David E Rosenbaum Special to The New York Mute | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/ford-to-explain-pardon-in-person-to-house-panel.html | Ford to Explain Pardon in Person to House Panel | By David E Rosenbaum Special to The New York Times | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/giants-joy-is-tempered-as-key-men-are-injured.html | Giants Joy Is Tempered As Key Men Are Injured | By Neil Amdur | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/gloom-dominates-meeting-of-imf-funds-chief-warns-against-enormous.html | GLOOM DOMINATES MEETING OF IMF | By Edwin L Dale Jr Special to The New York Times | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/god-in-every-pot.html | God in Every Pot | By William Clancy | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/going-out-guide.html | GOING OUT Guide | Steven R Weisman | RE0000871457 | 2002-07-11 | B00000965566 |

| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/graft-jury-hears-investigators-tape.html | Graft Jury Hears Investigators Tape | By Mary Breasted | RE0000871457 | 2002-07-11 | B00000965566 |
|---|---|---|---|---|---|---|
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/gulf-oil-increases-price-of-gasoline-while-sohio-cuts-it-sugar.html | Gulf Oil Increases Price of Gasoline While Sohio Cuts It | By Gene Smith | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/hindsight-on-attica-wont-wash-in-the-nation.html | Hindsight On Attica Wont Wash | By Tom Wicker | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/inflation-fears-depress-bonds-corporate-prices-down-also-under.html | INFLATION FEARS DEPRESS BONDS | By Vartanig G Vartan | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/investors-stung-by-stocks-choose-delft-over-dow-where-to-invest.html | Investors Stung by Stocks Choose Delft Over Dow | By Michael C Jensen | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/investors-stung-by-stocks-choose-delft-over-dow.html | Investors Stung by Stocks Choose Delft Over Dow | By Michael C Jensen | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/jail-term-risked-by-draft-evader-he-will-refuse-alternative-service.html | JAIL TERM RISKED BY DRAFT EVADER | By Diane Henry Special to The New York Times | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/javits-and-pell-find-castro-friendly-buckley-said-hed-go.html | Javits and Pell Find Castro Friendly | By David Binder Special to The New York Times | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/justices-law-secretary-found-slain-in-his-office-no-weapon-found.html | Justices Law Secretary Found Slain in His Office | By Roy R Silver Special to The New York Times | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/kisons-3hitter-triple-by-zisk-beat-cubs-21-the-pennant-races.html | Kisons 3Hitter Triple by Zisk Beat Cubs 21 | By Murray Chass Special to The New York Times | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/kissinger-reports-progress-on-cyprus-meets-again-with-greek-and.html | Kissinger Reports Progress on Cyprus | By Bernard Gwertzman | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/kuwaiti-at-u-n-defends-oil-price-rejects-link-of-energy-and-food.html | KUWAITI AT U N DEFENDS OIL PRICE | By Paul Hofmann Special to The New York Times | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/labor-again-talks-of-democrats-gaining-more-than-40-seats-in-house.html | Eabor Again Talks of Democrats Gaining More Than 40 Seats in House Elections | By Christopher Lydon Special to The New York Times | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/legal-aid-staff-ends-strike-today-lawyers-citing-hardships.html | LEGAL AID STAFF ENDS STRIKE TODAY | By Tom Goldstein | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/legal-aid-staff-ends-strike-today.html | LEGAL AID STAFF ENDS STRIKE TODAY | By Tom Goldstein | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/leonardos-notes-excite-scholai-expert-says-books-provide-much-new.html | LEONARDOS NOTES EXCITE SCHOLA | By Walter Sullivan Special to The New York Times | RE0000871457 | 2002-07-11 | B00000965566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/major-accused-of-taking-bribes-to-help-400-avoid-army-duty-a-joint.html | Major Accused of Taking Bribes To Help 400 Avoid Army Duty | By Lawrence Van Gelder | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/malle-lucien-could-be-any-of-us-if-passing-no-judgment.html | Malle Lucien Could Be Any of Us if | By Fred Ferretti | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/market-place-avco-drop-reflects-stock-malaise.html | Market Place | By Robert Metz | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/merger-planned-by-white-weld-takeover-of-walker-laird-called-move.html | MERGER PLANNED BY WHITE WELD | By Robert J Cole | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/montana-and-north-dakota-demand-coal-output-role-fears-of-scarring.html | Montana and North Dakota Demand Coal Output Role | By Ben A Franklin Special to The New York Times | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/most-futures-rise-led-by-soybeans-silver-and-copper-open-interest.html | Most Futures Rise Led by Soybeans Silver and Copper | By Elizabeth M Fowler | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/mrs-ford-facing-tests-to-determine-treatment-mrs-ford-facing.html | Hrs Ford Facing Tests To Determine Treatment | By Jane E Brody Special to The New York Times | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/mrs-ford-facing-tests-to-determine-treatment.html | Mrs Ford Facing Tests To Determine Treatment | By Jane E Brody Special to The New York Times | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/nixon-is-charged-in-wiretap-suit-halperin-names-him-as-a-defendant.html | NIXON IS CHARGED IN WIRETAP SUIT | By John M Crewdson Special to The New York Times | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/northerners-prosperous-but-uneasy-in-south-vietnam-sliding-into.html | THE NEW YORK TIMES TUESDAY OCTOBER 1 1974 | BY James Markham Special to The New York Times | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/offshore-oil-not-expected-to-ease-shortages-quickly.html | Offshore Oil Not Expected To Ease Shortages Quickly | By Gladwin Hill Special to The New York Times | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/oil-price-dip-in-kuwait-may-end-up-as-increase.html | Oil Price Dip in Kuwait May End Up as Increase | By William D Smith | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/oldtime-jazz-violinist-plays-smoothly.html | OldTime Jazz Violinist Plays Smoothly | By John S Wilson | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/ottawa-outlines-budget-program-to-control-inflation-justice-reads.html | Ottawa Outlines Budget Program to Control Inflation | By Robert Trumbull Special to The New York Times | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/our-uncle-is-now-dorian-sam-observer.html | Our Uncle Is Now Dorian Sam | By Russell Baker | RE0000871457 | 2002-07-11 | B00000965566 |

| | | | | | |
|---|---|---|---|---|---|
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/payoff-is-denied-by-podell-again-he-says-airlines-payments-werent.html | PAYOFF IS DENIED BY PODELL AGAIN | By Arnold H Lubasch | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/pincay-in-hot-seat-wins-5-at-belmont.html | Pincay in Hot Seat Wins 5 at Belmont | By Joe Nichols | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/pincayinhotseat-wins-5-atbelmont-a-250-punch.html | Pincay in Hot Seat Wins 5 at Belmont | By Joe Nichols | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/plans-for-house-stir-democrats-influential-members-attack.html | PLANS FOR HOUSE STIR DEMOCRATS | By Richard L Madden Special to The New York Times | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/pratt-galleries-will-ban-frontal-nudity.html | Pratt Galleries Will Ban Frontal Nudity | By Iver Peterson | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/president-described-as-cool-to-higher-gasoline-tax.html | President Described as Cool to Higher Gasoline Tax | By Philip Shabecoff Special to The New York Times | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/public-labor-bill-meets-obstacle-employee-bargaining-rights-lose.html | PUBLIC LABOR BILL MEETS OBSTACLE | By Walter H Waggoner Special to The New York Times | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/raise-in-medicaid-backed-by-albany-100million-statewide-rise.html | RAISE IN MEDICAID BACKED BY ALBANY | By David A Andelman | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/raise-in-medicaid-backed-by-albany.html | RAISE IN MEDICAID BACKED BY ALBANY | By David A Andelman | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/redskins-trounce-broncos.html | Redskins Trounce Broncos | By William N Wallace Special to The New York Times | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/roberto-devereux-completes-cycle-at-city-opera.html | Roberto Devereux Completes Cycle at City Opera | By John Rockwell | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/securities-unit-urges-rise-in-big-boards-minimum-rate-plan.html | Securities Unit Urges Rise in Big Boards Minimum Rate Plan | By Felix Belair Jr Special to The New York Times | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/senate-57-to-20-votes-to-cut-off-us-aid-to-turkey-eagleton.html | SENATE 57 TO 20 VOTES TO CUT OFF US AID TO TURKEY | By Leslie H Gelb Special to The New York Times | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/senate-57-to-20-votes-to-cut-off-us-aid-to-turkey.html | SENATE 57 TO 20 VOTES TO CUT OFF US AID TO TURKEY | By Leslie H Gelb Special to The New York Times | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/senate-votes-return-to-standard-time-for-four-months-and-sends-bill.html | Senate Votes Return to Standard Time For Four Months and Sends Bill to Ford | By Anthony Ripley Special to The New York Times | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/senators-report-held-misleading-addicts-releases-defended-by-judges.html | SENATORS REPORT HELD MISLEADING | By Wolfgang Saxon | RE0000871457 | 2002-07-11 | B00000965566 |

| | | | | | |
|---|---|---|---|---|---|
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/simmons-clout-with-2-on-tops-expos-51.html | Simmons Clout With 2 on Tops Expos 51 | By Parton Keese Special to Tile New York Times | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/slaying-suspect-a-familiar-figure-in-west-80th-st-he-was-just.html | Slaying Suspect a Familiar Figure in West 80th St | By M A Farber | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/south-africa-is-arresting-black-militants.html | South Africa Is Arresting Black Militants | By Charles Mohr Special to The New York Times | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/south-africans-get-un-rebuff-assembly-votes-once-again-to-reject.html | SOUTH AFRICANS GET UN REBUFF | By C Gerald Fraser Special to The New York Times | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/spinola-resigns-and-leftists-gain-control-in-lisbon-he-warns-of-new.html | SPINOLA RESIGNS AND LEFTISTS GAIN CONTROL IN LISBON | By Henry Giniger Special to The New York Times | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/spinola-resigns-and-leftists-gain-control-inlisbon-he-warns-of-new.html | SPINOLA RESIGNS AND LEFTISTS GAIN CONTROL IN LISBON | By Robert Byrne Special to The New York Times | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/stock-prices-decline-sharply-margin-calls-termed-a-factor-dow-drops.html | Stock Prices Decline Sharply Margin Calls Termed a Factor | By Alexander R Hammer | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/stocks-on-amex-and-otc-decline-market-value-index-off-128volume-is.html | STOCKS ON AMEX AND OTC DECLINE | By James J Nagle | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/stolid-imf-faces-rapid-world-change-stolid-imf-is-focusing-on-rapid.html | Stolid IMF Faces Rapid World Change | By Edward Cowan Special to The New York Times | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/study-in-college-reported-longer-only-528-found-to-have-graduated.html | STUDY IN COLLEGE REPORTED LONGER | By Gene I Maeroff | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/texacos-newneighbors-protest.html | Texacos New Neighbors Protest | By James Feron | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/the-proceedings-in-the-un-today.html | The Proceedings the UN Today Oct 1 1974 | General Assembly | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/the-revival-of-a-fashionand-lingerie-land-is-puzzled-where-did-it-a.html | The Revival of a FashionAnd Lingerie Land Is Puzzled | By Angela Taylor | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/the-theater-marlowes-edward-ii-csc-repertory-opens-8th-season-at.html | The Theater Marlowes Edward II | By Clive Barnes | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/thermal-and-natomas-sued-over-merger.html | Thermal and Natomas Sued Over Merger | By Henry Weinstein Special to The New York Times | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/tv-torpid-viewof-american-dream.html | TV Torpid View of American Dream | By John J OConnor | RE0000871457 | 2002-07-11 | B00000965566 |

| | | | | | |
|---|---|---|---|---|---|
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/united-parcel-strike-here-lifts-us-parcelpost-activity-25-375.html | United Parcel Strike Here Lifts US ParcelPost Activity 25 | By Peter Kihss | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/us-still-holding-chilean-retailer-narcotics-agents-staying-despite.html | US STILL HOLDING CHILEAN RETAILER | By Allan M Siegal | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/villemure-suspended-by-rangers-villemure-fails-to-show-suspended-by.html | Villemure Suspended By Rangers | By Robin Herman | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/villemure-suspended-by-rangers.html | Villemure Suspended By Rangers | By Robin Herman | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/walton-arrives-with-huckleberry-look-walton-arrives-with-a.html | Walton Arrives With Huckleberry Look | By Sam Goldaper | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/watergate-trial-will-begin-today-for-5-defendand.html | WATERGATE TRIAL WILL BEGIN TODAY FOR 5 DEFENDAND | By Lesley Oelsner Special to The New York Times | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/watergate-trial-will-begin-today-for-5-defendants-sirica-severs.html | WATERGATE TRIAL WILL BEGIN TODAY FOR 5 DEFENDANTS | By Robert Byrne Special to The New York Times | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/wilson-criticizes-senator-krupsak-governor-takes-offensive-against.html | WILSON CRITICIZES SENATOR KRUPSAK | By Frank Lynn | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/wilson-taking-offensive-calls-senator-krupsak-soft-on-crime-wilson.html | Wilson Taking Offensive Calls Senator Krupsak Soft on Crime | By Frank Lynn | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/womens-lob-strikes-it-rich-tennis-roundup.html | Womens Lob Strikes It Rich | By Charles Friedman | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/1/1974 | https://www.nytimes.com/1974/10/01/archives/wood-field-and-stream-an-effort-to-save-wyoming.html | Wood Field and Stream An Effort to Save Wyoming | By Nelson Bryant Special to The New York Times | RE0000871457 | 2002-07-11 | B00000965566 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/-dream-ended-on-basesfull-hit-by-scott-yankees-beaten-in-10th.html | Dream Ended on BasesFull Hit by Scott | By Joseph Durso Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/2-call-for-little-rabbit-then-slay-2-on-east-side.html | 2 Call for Little Rabbit Then Slay 2 on East Side | By Deirdre Carmody | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/21-districts-lack-teacher-pacts-but-work-goes-on-despite.html | 21 DISTRICTS LACK TEACHER PACTS | By Joseph F Sullivan Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/2billion-gas-line-is-proposed-in-canada-new-project-urged.html | 2Billion Gas Line Is Proposed in Canada | By Robert Trumbull Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |

| | | | | | |
|---|---|---|---|---|---|
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/3-rs-get-upgrading-in-2-schools-cedarhurst-li-and-rochester-stress.html | 3 Rs Get Upgrading in 2 Schools | By Leonard Buder | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/3-states-ask-court-to-halt-dumping-in-lake-superior-tailings.html | 3 States Ask Court to Halt Dumping in Lake Superior | By Gladwin Hill Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/a-canadian-familys-battle-with-inflation-rate-similar-to-us-taxes-a.html | A Canadian Familys Battle With Inflation | By William Borders Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/a-collection-that-puts-museum-in-the-select-class-devoted-to.html | A Collection That Puts Museum in the Select Class | By Hilton Kramer Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/a-collection-thatputs-museum-in-the-selectclass-devoted-to.html | A Collection That Puts Museum in the Select Class | By Hilton Kramer Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/a-fortress-of-a-building-that-works-as-museum-subject-of-criticism.html | A Fortress of a Building That Works as Museum | By Robert Byrne Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/a-fortress-of-a-building-that-works-as-museum.html | A Fortress of a Building That Works as Museum | By Paul Goldberger Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/a-prelude-to-world-war-ii-books-of-the-times-italian-force.html | Books of The Times | By Herbert L Matthews | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/about-new-york-campaigning-on-the-virtue-issue.html | About New York | By John Corry | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/amex-prices-slip-as-volume-gains-market-indicator-dips-076-on-17.html | AMEX PRICES SLIP AS VOLUME GAINS | By James J Nagle | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/an-explosive-mixture-worlds-monetary-institutions-may-be-incapable.html | An Explosive Mixture | By Leonard Silk Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/as-new-fashion-season-begins-part-of-the-show-is-the-audience-best.html | As New Fashion Season Begins Part of the Show Is the Audience | By Bernadine Morris | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/baltimore-run-in-9th-beats-tigers-76-orioles-capture-division-crown.html | Baltimore Run in 9th Beats Tigers 76 | By Leonard Koppett Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/big-nations-divide-on-coping-with-oil-france-wary-on-britains.html | Big Nations Divide On Coping With Oil | By Robert Byrne Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/bill-to-curb-wiretaps-splits-congres.html | Bill to Curb Wiretaps Splits Congress | By Warren Weaver Jr Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/bridge-cuebid-an-ambiguous-term-with-at-least-3-variations.html | Bridge CueBid an Ambiguous Term With At Least 3 Variations | By Alan Truscott | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/c-a-b-approves-25-airfare-cut-winterdiscount-plan-setcharter-talks.html | C A B APPROVES 25 AIRFARE CUT | By Richard Witkin | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/chain-sales-advanced-11-in-august.html | Chain Sales Advanced 11 in August | By Herbert Koshetz | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/chess-an-inevitable-draw-the-5th-is-korchnois-lot-once-more-pounces.html | Chess An Inevitable Draw the 5th Is Korchnois Lot Once More | By Robert Byrne Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/chileans-jailing-angers-us-judge-gagliardi-expresses-outrage-over.html | CHILEANS JAILING ANGERS US JUDGE | By Allan M Siegal | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/chris-evert-connors-delay-wedding-bells-people-in-sports.html | People in Sports | Deane McGowen | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/city-to-cut-4700-from-its-payroll-attrition-of-jobs-is-planned-to.html | CITY TO CUT 4700 FROM ITS PAYROLL | By John T McQuiston | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/clark-criticizes-javits-on-contributions-and-scores-failure-on.html | Clark Criticizes Javits on Contributions And Scores Failure on Moral Leadership | By Thomas P Ronan | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/conferees-end-deadlock-on-election-spending-bill-conferees-agree-on.html | Conferees End Deadlock On Election Spending Bill | By James M Naughton Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/conferees-end-deadlock-on-election-spending-bll.html | Conferees End Deadlock On Election Spending Bill | By James M Naughton Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/connecticut-electirc-companies-overcharged-mrs-grasso-says-puc.html | Connecticut Electric Companies Overcharged Mrs Grasso Says | By Lawrence Fellows Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/conteh-outpoints-ahumada-oguma-takes-title.html | Conteh Outpoints Ahumada | By Bernard Kirsch Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/corrupt-regime-denied-by-thieu-he-says-hell-resign-if-the-entire.html | CORRUPT REGIME DENIED BY THIEU | By James M Markham Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/courtroom-a-witness-to-boredom-atmosphere-of-calm.html | Courtroom a Witness to Boredom | By R W Apple Jr Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/dance-polish-group-the-program.html | Dance Polish Group | By Clive Barnes | RE0000871458 | 2002-07-11 | B00000965567 |

| | | | | | |
|---|---|---|---|---|---|
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/debate-on-b1-bomber-expected-to-intensify.html | Debate on B1 Bomber Expected to Intensify | By Drew Middleton | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/drug-found-in-trotter-traced-to-caffeine-in-soda-pop-at-atlantic.html | Drug Found in Trotter Traced to Caffeine in Soda Pop | By Steve Cady | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/egyptian-defends-arab-oil-policies-fahmy-is-militant-in-speech-at.html | EGYPTIAN DEFENDS ARAB OIL POLICIES | By Kathleen Teltsch Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/exflorida-official-holds-lead-in-democratic-race-for-senate.html | ExFlorida Official Holds Lead In Democratic Race for Senate | By Martin Waldron Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/first-step-taken-on-carter-retrial-affidavits-filed-from-two-who.html | FIRST STEP TAKEN ONCARTERRETRIAL | By Selwyn Raab Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/ford-decision-tied-to-view-of-limits-on-presidency.html | Ford Decision Tied to View Of Limits on Presidency | By Marjorie Hunter Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/ford-is-set-back-by-senate-again-chile-aid-cut-off-new-restrictions.html | FORD IS SET BACK BY SENATE AGAIN CHILE AID CUT OFF | By Leslie H Gelb Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/ford-is-set-back-by-senate-again-chile-aid-cut-off.html | FORD IS SET BACK BY SENATE AGAIN CHILE AID CUT OFF | By Leslie H Gelb Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/fordham-station-makes-a-bid-to-inherit-wncns-concert-albums.html | Fordham Station Makes a Bid to Inherit WNCNs Concert Albums | By Les Brown | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/fords-testimony-is-set-next-vieek.html | FORDS TESTIMONY IS SET NEXT VIEEK | By David E Rosenbaum Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/fords-testimony-is-set-next-week-house-panel-will-question.html | FORDS TESTIMONY IS SET NEXT WEEK | By David E Rosenbaum Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/freightrate-rise-for-rails-sought-icc-approval-for-increase-of-7.html | FREIGHTRATE RISE FOR RAILS SOUGHT | By Reginald Stuart | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/going-out-guide.html | GOING OUT Guide | Fred Ferretti | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/gop-is-courted-on-house-reform-rise-in-staff-jobs-is-added-to.html | GOP IS COURTED ON HOUSE REFORM | By Richard Madden Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/grand-union-co-raises-earnings-quarters-profit-at-27-cents-a-share.html | GRAND UNION CO RAISES EARNINGS | By Clare M Reckert | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/helms-the-cia-and-public-trust.html | Helms the CIA and Public Trust | By Walter Pincus | RE0000871458 | 2002-07-11 | B00000965567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/hirschhorn-museum-unveiled-in-capital.html | Hirshhorn Museum Unveiled in Capital | By Grace Glueck Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/hirshhorn-museum-unveiledin-capital-role-of-johnson-its-got.html | Hirshhorn Museum Unveiledin Capital | By Grace Glueck Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/honeywell-gets-new-chief-481-people-and-business.html | People and Business | Gene Smith | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/hospitals-bar-all-33-demands-internes-and-residents-assert.html | Hospitals Bar All 33 Demands Internes and Residents Assert | By David A Andelman | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/knicks-beaten-walton-6-knicks-bow-to-blazers-6-for-walton.html | Knicks Beaten Walton 6 | By Sam Goldaper | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/leftists-in-prison-condemn-dominican-kidnapping.html | Leftists in Prison Condemn Dominican Kidnapping | By Martin Arnold special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/magazine-on-breeding-and-matching-of-pit-dogs-under-inquiry.html | Magazine on Breeding and Matching of Pit Dogs Under Inquiry | By Wayne King Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/makarios-at-un-rejects-a-federation-for-cyprus-kissinger-sees.html | Makarios at UN Rejects A Federation for Cyprus | By Paul Hofmann Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/mao-80-and-chou-76-absent-from-celebration-of-1949-victory-premier.html | Mao 80 and Chou 76 Absent From Celebration of 1949 Victory | By Joseph Lelyveld Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/market-place-lender-of-last-resort.html | Market Place Lender of Last Resort | By Robert Metz | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/maws-music-introduced-by-ormandy.html | Maws Music Introduced by Ormandy | By Harold C Schonberg | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/mcdonald-chosen-forkeymets-post-mets-name-mcdonald-general-manager.html | McDonald Chosen For Key Mets Post | By Gerald Eskenazi | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/meany-tells-senate-detente-is-phony.html | Meany Tells Senate Detente Is Phony | By Damon Stetson Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/mental-test-due-in-police-slaying-vasquez-sent-to-bellevue-after-a.html | MENTAL TEST DUE IN POLICE SLAYING | By Michael T Kaufman | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/murderer-father-and-lawyer-indicted-in-alleged-plot-to-kill-3-trial.html | Murderer Father and Lawyer Indicted In Alleged Plot to Kill 3 Trial Witnesses | By Roy R Silver Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/music-flashy-pianism.html | Music Flashy Pianism | By Donal Henahan | RE0000871458 | 2002-07-11 | B00000965567 |

| | | | | | |
|---|---|---|---|---|---|
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/new-tack-is-taken-by-tiparillo-advertising.html | Advertising | By Philip H Dougherty | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/nixons-doctor-reports-lung-healing-small-defect-noted.html | Nixons Doctor Reports Lung Healing | By Lawrence K Altman Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/no-oil-price-rise-set-by-indonesia-decision-for-fourth-quarter.html | NO OIL PRICE RISE SET BY INDONESIA | By William D Smith | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/podell-enters-guilty-plea-ending-conspiracy-trial-brooklyn.html | Podell Enters Guilty Plea Ending Conspiracy Trial | By Arnold H Lubasch | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/podell-enters-guilty-plea-ending-conspiracy-trial.html | Podell Enters Guilty Plea Ending Conspiracy Trial | By Arnold H Lubasch | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/police-in-a-routine-car-check-uncover-103740-in-its-trunk.html | Police in a Routine Car Check Uncover 103740 in Its Trunk | By Lawrence Van Gelder | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/potential-jurors-queried-as-trial-in-coverup-opens-90-of-first-155.html | POTENTIAL JURORS QUERIED AS TRIAL IN COYERUP OPENS | By Lesley Oelsner Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/potential-jurors-queried-as-trial-in-coverupopens-90-of-first-155.html | POTENTIAL JURORS QUERIED AS TRIAL IN COVERUP OPEN | By Lesley Oelsner Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/president-backs-transit-measure-tells-beame-and-others-he-endorses.html | PRESIDENT BACKS TRANSIT MEASURE | By Martin Tolchin Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/president-backs-transit-measure.html | PRESIDENT BACKS TRANSIT MEASURE | By Martin Tolchin Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/prices-decline-for-soybean-futures.html | Prices Decline for Soybean Futures | By Elizabeth M Fowler | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/problems-cited-at-willowbrook-an-expert-terms-conditions-worse-than.html | ROBLEMS CITED AT WILLOWBROOK | By Frank J Prial | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/production-of-2-pesticides-is-banned-in-safety-move-curb-is-imposed.html | Production of 2 Pesticides Is Banned in Safety Move | By Harold M Schmeck Jr Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/production-of-2-pesticides-is-banned-in-safety-move.html | Production of 2 Pesticides Is Banned in Safety Move | By Harold M Schmeck Jr Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/recantations-to-face-a-3part-test-testimony-recanted.html | Recantations to Face a 3Part Test | By Tom Goldstein | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/redskin-victory-revives-72-memories.html | Redskin Victory Revives 72 Memories | By William N Wallace Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/report-intensifies-a-breast-cancer-dispute-i-dont-understand-90000.html | Report Intensifies a BreastCancer Dispute | By Jane E Brody | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/robertson-belt-assures-tie-the-pennant-races.html | Robertson Belt Assures Tie | By Murray Crass Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/roudebush-get-top-v-a-post-notes-on-people.html | Notes on People | Albin Krebs | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/roudebush-gets-top-v-a-post-notes-on-people.html | Notes on People | Albin Krebs | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/sec-accuses-3-philips-men-of-fraud-magnavox-stock-rose.html | SEC Accuses 3 Philips Men of Fraud | By Michael C Jensen | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/soviet-six-turns-back-canada32-soviet-six-tops-canada-two-howes.html | Soviet Six Turns Back Canada 32 | By Hedrick Smith Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/st-louis-loses-to-2run-clout.html | St Louis Loses to 2Run Clout | By Parton Keese Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/state-is-assailed-on-bellevue-unit-legislators-and-city-officials.html | STATE IS ASSAILED ON BELLEVUE UNIT | By Murray Schumach | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/states-fornication-law-of-1796-upheld-by-judge-court-says.html | States Fornication Law Of 1796 Upheld by Judge | By Joan Cook Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/stocks-decline-index-drops-305-early-slump-is-reduced-as-volume.html | STOCKS DECLINE INDEX DROPS 305 | By Alexander R Fammer | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/the-economists-editor-stoops-to-conquer-londons-fleet-street.html | The Economists Editor Stoops to Conquer Londons Fleet Street | By Richard Eder Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/treasury-bills-advance-in-yield.html | TREASURY BILLS ADVANCE IN YIELD | By Vartanig G Vartan | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/trial-of-equity-funding-exchief-opens-trial-is-opened-for-equity.html | Trial of Equity Funding ExChief Opens | By Henry Weinstein Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/turnpike-police-to-ticket-noisy-vehicles-group-din-a-problem.html | Turnpike Police to Ticket Noisy Vehicles | By Richard J H Johnston Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/tv-saras-summer-is-abcs-gift-to-children-first-of-effective-series.html | TV Saras Summer Is ABCs Gift to Children | By John J OConnor | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/u-s-atom-aid-in-mideast-tied-to-facility-inspection.html | US Atom Aid in Mideast Tied to Facility Inspection | By John W Finney Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/u-s-drops-case-against-8-police-charges-grew-from-knapp-commission.html | U S DROPS CASE AGAINST 8 POLICE | By Marcia Chambers | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/uneasy-portugal-on-vigil-for-coup-armed-forces-alerted-as-a.html | UNEASY PORTUGAL ON VIGIL FOR COUP | By Henry Giniger Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/us-atom-aid-in-mideast-tied-to-facility-inspection-inspection-asked.html | US Atom Aid in Mideast Tied to Facility Inspection | By John W Finney Special to the New York Times | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/us-drops-charges-against-8-policemen-in-knapp-hearings-us-withdraws.html | US Drops Charges Against 8 Policemen In Knapp Hearings | By Marcia Chambers | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/us-forgoes-bid-to-extradite-hughes-basis-for-treaty.html | US Forgoes Bid to Extradite Hughes | By John M Crewdson Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/us-ideas-for-action-offered-at-weekend-oil-parleyy.html | US Ideas For Action Offered at Weekend Oil Parley | By Bernard Gwertzman | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/van-ness-scores-natural-gasplan-public-advocate-is-seeking-to-block.html | VAN NESS SCORES NATURALGAS PLAN | By Walter H Waggoner Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/venezuela-raises-oil-taxes-sharply-minister-says-new-rates-are.html | VENEZUELA RAISES OIL TAXES SHARPLY | By Marvine Howe Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/views-of-brokers-mixed-on-4-pm-close-for-trading-big-board-volume.html | Views of Brokers Mixed on 4 PM Close for Trading | By Robert J Cole | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/waiting-for-jerry-washington.html | Waiting For Jerry | By James Reston | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/wilson-in-sharp-letter-assails-citys-efforts-on-cleanair-plan.html | Wilson in Sharp Letter Assails Citys Efforts on CleanAir Plan | By David Bird | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/wilson-is-attempting-to-make-inflation-his-issue-a-delicate-line.html | Wilson Is Attempting to Make Inflation His Issue | By Frank Lynn Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/woman-81-and-3-grandchildren-spared-eviction-as-city-pays-rent.html | Woman 81 and 3 Grandchildren Spared Eviction as City Pays Rent | By Laurie Johnston | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/2/1974 | https://www.nytimes.com/1974/10/02/archives/wyszinski-at-synod-in-rome-calls-east-bloc-fertile-for.html | Wyszinski at Synod in Rome Calls East Bloc Fertile for Evangelization | By Israel Shenker Special to The New York Times | RE0000871458 | 2002-07-11 | B00000965567 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/17-indicted-on-commodityoptions-deals-naked-options-alleged.html | 17 Indicted on CommodityOptions Deals | By Peter Kihss | RE0000871452 | 2002-07-11 | B00000965551 |

| | | | | | |
|---|---|---|---|---|---|
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/a-britishborn-woman-is-appointed-to-no-2-job-in-bicentennial-agency.html | A BritishBorn Woman Is Appointed to No 2 Job in Bicentennial Agency | By James T Wooten Special to The New York Times | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/a-venetian-festival-at-kennedy-center.html | A Venetian Festival at Kennedy Center | By Raymond Ericson Special to The New York Times | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/accused-commodity-firm-was-options-specialist-substantial-amounts.html | Accused Commodity Firm Was Options Specialist | By Elizabeth M Fowler | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/after-the-drought-a-shaken-niger-faces-long-uphill-struggle-saudi-a.html | After the Drought a Shaken Niger Faces Long Uphill Struggle | By Henry Kamm Special to The New York Times | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/ailing-freedom-national-bank-gets-a-new-chief-chase-manhattan.html | Ailing Freedom National Bank Gets a New Chief | By Charlayne Hunter | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/amex-stocks-dip-as-counter-gains-taking-of-profits-is-factor-in.html | AMEX STOCKS DIP AS COUNTER GAINS | By James J Nagle | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/archivist-in-nixon-case-shifted-notes-on-people.html | Notes on People | Albin Krebs | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/areas-with-high-unemployment-to-get-350million-for-public-service.html | Areas With High Unemployment to Get 350Million for Public Service Jobs | By Damon Stetson Special to The New York Times | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/artificial-sea-usea-to-figh-t-oil-spills-drastic-cut-sought.html | Artificial Sea Used To Fight Oil Spills | By David Bird Special to The New York Times | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/artificial-sea-usec-to-fight-oil-spills-drastic-cut-sought.html | Artificial Sea Usec To Fight Oil Spills | By David Bird Special to The New York Times | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/banished-children.html | Banished Children | By Justine Wise Polier | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/banon-novel-upheld-in-south-africa-letterwriting-campaign.html | Ban on Novel Upheld in South Africa | By Charles Mohr Special to The New York Times | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/bishop-denounges-phodesian-policy-declares-at-synod-in-rome-that.html | BISHOP DENOUNCES RHODESIAN POLICY | By Israel Shenker Special to The New York Times | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/bridge-chooers-of-an-opening-lead-are-divided-into-3-groups.html | Bridge Choosers of an Opening Lead Are Divided Into 3 Groups | By Alan Truscott | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/buckley-offers-a-bill-to-end-curbs-on-the-price-of-newfound-natural.html | Buckley Offers a Bill to End Curbs on the Price of NewFound Natural Gas | By Martin Tolchin Special to The New York Times | RE0000871452 | 2002-07-11 | B00000965551 |

| | | | | | |
|---|---|---|---|---|---|
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/buffalo-showof-maxbill-introduces-artist-to-us-enrolled-in-bauhaus.html | Buffalo Show of Max Bill Introduces Artist to US | By John Russell Special to The New York Times | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/byrne-signs-conscience-abortion-bill-governor-signs-right-to.html | Byrne Signs Conscience Abortion Bill | By Walter H Waggoner Special to The New York Times | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/chase-manhattan-reports-34million-overvaluation-announcement-of.html | Chase Manhattan Reports 34Million Overvaluation | By John H Allan | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/chase-manhattan-reports-34million-overvaluation.html | Chase Manhattan Reports 34Million Overvaluation | By John H Allan | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/chessie-system-net-up.html | Chessie System Net Up | By Clare M Reckert | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/china-in-un-hails-arabs-oil-weapon-minister-says-it-will-help-third.html | CHINA IN UN HAILS ARABS OIL WEAPON | By Kathleen Teltsch Special to The New York Times | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/china-in-un-hails-arabs-oil-weapon.html | CHINA IN UN HAILS ARABS OIL WEAPON | By Kathleen Teltsch Special to The New York Times | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/city-seeks-to-buy-an-office-building-asks-13million-to-acquire-250.html | CITY SEEKS TO BUY ANOFFICE BUILDING | By Glenn Fowler | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/city-warns-of-rabies-in-handling-bats.html | City Warns of Rabies in Handling Bats | By Michael T Kaufman | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/committee-rules-judge-wrong-in-calling-colleagues-thieves.html | Committee Rules Judge Wrong In Calling Colleagues Thieves | By Tom Goldstein | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/congress-getting-younger-reform-period-is-foreseen-congress.html | Congress Getting Younger Reform Period Is Foreseen | By James M Naughton Special to The New York Times | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/congress-getting-younger-reform-period-is-foreseen.html | Congress Getting Younger Reform Period Is Foreseen | By James M Naughton Special to The New York Times | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/coronado-dancers-in-7-solos-display-desire-for-repose.html | Coronado Dancers In 7 Solos Display Desire for Repose | Don McDonagh | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/corporate-bonds-have-gains-pared-price-slippage-also-shown-by.html | CORPORATE BONDS HAVE GAINS PARED | By Vartanig G Vartan | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/curb-on-wiretaps-opposed-by-saxbe-kelley-also-objects-to-court.html | CURB ON WIRETAPS OPPOSED BY SAXBE | By Warren Weaver Jr Special to The New York Times | RE0000871452 | 2002-07-11 | B00000965551 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/dandie-dinmont-a-dandy-in-show-ring.html | Dandle Dinmont a Dandy in Show Ring | By Walter R Fletcher | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/discount-ticket-new-role-downtown.html | Discount Ticket New Role Downtown | By Louis Calta | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/dominican-leader-steps-up-pressure-to-halt-terrorists-some-food.html | Dominican Leader Steps Up Pressure To Halt Terrorists | By Martin Arnold Special to The New York Times | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/don-nelson-is-making-it-as-promoter-nelson-of-celtics-scores-in-the.html | Don Nelson Is Making It As Promoter | By Sam Goldaper | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/eagleton-says-to-make-flanigan-envoy-would-disgrace-us-said.html | Eagleton Says to Make Flanigan Envoy Would Disgrace US | By John M Crewdson Special to The New York Times | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/embattled-potential-diplomat-peter-magnus-flanigan.html | Embattled Potential Diplomat Peter Magnus Flanigan | By Shawn G Kennedy Special to The New York Times | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/europeans-avert-clash-on-farming-british-compromise-ending-a-west.html | EUROPEANS AVERT CLASH ON FARMING | By Clyde H Farnsworth Special to The New York Times | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/exaide-of-pennsy-hazy-on-70-facts-bevan-unable-at-goldman-tial-to.html | EXAIDE OF PENNSY HAZY ON 70 FACTS | By Robert J Cole | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/exxon-announces-writeoff-on-tax-rise-of-35-on-venezuelan-oil-to-cut.html | EXXON ANNOUNCES WRITEOFF ON TAX | By William D Smith | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/favorite-captures-handicap.html | Favorite Captures Handicap | By Joe Nichols | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/florio-aims-his-drive-for-camden-congress-seat-102-years-in-gop.html | Florio Aims His Drive for Camden Congress Seat 102 Years in GOP Grip | By Donald Janson Special to The New York Times | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/foe-assails-cahn-oncquittal-rate-dillon-says-nassau-lags-on.html | FOE ASSAILS CAHN ON ACQUITTAL RATE | By Roy R Silver Special to The New York Times | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/ford-aide-calls-for-leadership-people-and-business.html | People and Business | Leonard Sloane | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/fox-plays-sophisticated-new-organ.html | Fox Plays Sophisticated New Organ | By Harold C Schonberg | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/going-out-guide.html | GOING OUT Guide | Fred Ferretti | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/gracie-mansion-feast-for-restaurant-city-meets-her-approval.html | Gracie Mansion Feast For Restaurant City | By Georgia Dullea | RE0000871452 | 2002-07-11 | B00000965551 |

| | | | | | |
|---|---|---|---|---|---|
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/hayes-football-team-is-workin-on-the-railroad.html | Hayes Football Team Is Workin on the Railroad | By Arthur Pincus | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/hormones-linked-to-a-birth-risk-study-cites-pill-and-certain-tests.html | HORMONES LINKED TO A BIRTH RISK | By Jane E Brody | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/house-cuts-funds-for-nixon-by-75-to-200000-total-850000-requested.html | HOUSE CUTS FUNDS FOR NIXON BY 75 TO 200000 TOTAL | By David E Rosenbaum Special to The New York Times | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/house-cuts-funds-for-nixon-by-75-to-200000-total.html | HOUSE CUTS FUNDS FOR NIXON BY 75 TO 200000 TOTAL | By David E Rosenbaum Special to The New York Times | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/house-to-retain-security-panel-rejects-proposal-to-abolish-group.html | HOUSE TO RETAIN SECURITY PANEL | By Richard L Madden Special to The New York Times | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/javits-defends-campaign-funds-challenges-clark-to-prove-charges-on.html | JAVITS DEFENDS CAMPAIGN FUNDS | By Thomas P Ronan | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/jersey-jury-gets-rape-case-today-prosecutor-seeks-indictment-of.html | JERSEY JURY GETS RAPE CASE TODAY | By Joseph F Sullivan Special to The New York Times | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/jesuit-and-5-others-to-leave-white-house-staff-other-resignations.html | Jesuit and 5 Others to Leave White House Staff | By Marjorie Hunter Special to The New York Times | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/jordan-stresses-palestinian-ties-un-talk-makes-no-mention-of.html | JORDAN STRESSES PALESTINIAN TIES | By Paul Hofmann Special to The New York Times | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/kissingers-view-of-oil-problem-a-deep-foreboding-not-melancholy-in.html | Kissingers View of Oil Problem A Deep Foreboding | By Bernard Gwertzman | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/koch-asks-us-inquiries-in-milkadulteration-case-calls-on-congress.html | Koch Asks US Inquiries In MilkAdulteration Case | By Richard Severo | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/kotar-warms-to-heavier-load-as-fillin-for-giants-johnson-jets.html | Kotar Warms to Heavier Load As FillIn for Giants Johnson | By Al Harvin Special to The New York Times | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/kotar-warms-to-heavier-load-as-fillin-for-giants-johnson.html | Kotar Warms to Heavier Load As FillIn for Giants Johnson | By Al Harvin Special to The New York Times | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/leuci-tells-why-he-became-informer-perjury-conceded.html | Leuci Tells Why He Became Informer | By Mary Breasted | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/lingering-doubts-and-irony-mark-yanks-fall-in-dramatic-finish-lyle.html | Lingering Doubts and Irony Mark Yanks Fall in Dramatic Finish | By Joseph Durso Special to The New York Times | RE0000871452 | 2002-07-11 | B00000965551 |

| | | | | | |
|---|---|---|---|---|---|
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/lisbon-said-to-accuse-rightists-of-a-plot-to-assassinate-spinola.html | Lisbon Said to Accuse Rightists Of a Plot to Assassinate Spinola | By Henry Giniger Special to The New York Times | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/lty-sets-terms-on-rest-of-jl-steel-investors-to-receive-29-per.html | LTV SETS TERMS ON REST OF JL | By Herbert Koshetz | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/market-place-are-the-nifty-fifty-passe.html | Market Place Are the Nifty Fifty Pass | By Robert Metz | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/meat-prices-fall-but-city-sees-bad-omen-not-welcome-trend.html | Meat Prices Fall but City Sees Bad Omen Not Welcome Trend | By Nathaniel Sheppard Jr | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/most-women-want-status-improved-poll-finds-men-more-favorable.html | Most Women Want Status Improved Poll Finds | By Judy Klemesrud | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/new-track-to-specialize-in-drugged-horses-blood-tests-planned.html | New Track to Specialize in Drugged Horses | By Steve Cady | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/nixon-doctor-says-tests-have-found-no-sign-of-cancer.html | Nixon Doctor Says Tests Have Found No Sign of Cancer | By Lawrence K Altman Special to The New York Times | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/once-booming-suffolk-hit-by-worst-crisis-construction-hard-hit.html | Oncedooming Suffolk Hit by Worst Crisis | By Pranay Gupte Special to The New York Times | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/oncebooming-suffolk-in-worst-crisis-oncebooming-suffolk-hit-by.html | OnceBooming Suffolk in Worst Crisis | By Pranay Gupte Special to The New York Times | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/one-setback-fails-to-upset-paterno.html | One Setback Fails To Upset Paterno | By Gordon S White Jr | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/opposition-scorns-defense-by-thieu-foes-charge-speech-fails-to-deal.html | OPPOSITION SCORNS DEFENSE BY THIEU | By James M Markham Special to The New York Times | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/orioles-miracle-of-1974-oriole-comeback-merits-tag-of-miracle-for.html | Orioles Miracle Of 1974 | By Leonard Koppett Special to The New York Times | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/parents-boycott-over-teachers-closes-two-schools-return-is-urged.html | Parents Boycott Over Teachers Closes Two Schools | By Iver Peterson | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/parents-say-that-willowbrook-is-harmful-to-children-there.html | Parents Say That Willowbrook Is Harmful to Children There | By Frank J Prial | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/pelham-one-two-three-starring-matthau-catches-the-citys-mood.html | Pelham One Two Three Starring Matthau Catches the Citys Mood | Nora Sayre | RE0000871452 | 2002-07-11 | B00000965551 |

| | | | | | |
|---|---|---|---|---|---|
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/personal-finance-planning-can-ease-financial-division-primesource.html | Personal Finance | By Leonard Sloane | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/phillips-retrial-in-slayings-opens-defense-charges-frameup-to.html | PHILLIPS RETRIAL IN SLAYINGS OPENS | By Alfred E Clark | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/pirates-win-eastern-division-crown-with-54-triumph-over-cubs-in.html | Pirates Win Eastern Division Crown With 54 Triumph Over Cubs in 10th | By Murray Crass Special to The New York Times | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/pittsburgh-fans-throw-bottles-pittsburgh-fans-throw-whisky-bottles.html | Pittsburgh Fans Throw Bottles | By Red Smith Special to The New York Times | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/plan-for-assisting-pan-am-detailed-plan-for-aiding-pan-am-detailed.html | Plan for Assisting Pan Am Detailed | By Richard Witkin | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/private-bankers-warn-imf-of-limits-for-financing-big-payments.html | Private Bankers Warn IMF of Limits For Financing Big Payments Deficits | By Robert Byrne Special to The New York Times | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/prosecutor-to-fight-dismissal-of-indictment-on-myles-motors.html | Prosecutor to Fight Dismissal Of Indictment on Myles Motors | By Murray Illson | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/public-radio-says-its-growth-is-impeded-by-school-stations-wnyc.html | Public Radio Says Its Growth Is Impeded by School Stations | By Les Brown | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/reinecke-receives-a-suspended-term-reinecke-gets-a-suspended-term.html | Reinecke Receives A Suspended Term | By Anthony Ripley Special to The New York Times | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/reinecke-receives-a-suspended-term.html | Reinecke Receives A Suspended Term | By Anthony Ripley Special to The New York Times | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/reynolds-may-abandon-its-guyana-bauxite-plant-reynolds-may-abandon.html | Reynolds May Abandon Its Guyana Bauxite Plant | By Gene Smith | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/rockefeller-substituting-for-ford-speaks-in-utah-and-california-a.html | Rockefeller Substituting for Ford Speaks in Utah and California | By Linda Charlton Special The New York Times | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/ruling-delay-asked-on-a-shelter-plan.html | RULING DELAY ASKED ON A SHELTER PLAN | Ruling Delay Asked ON A SHELTER PLAN | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/sec-seeks-board-shift-as-mattel-files-a-consent-sec-seeks-court.html | SEC Seeks Board Shift As Mattel Files a Consent | By Felix Belair Jr Special to The New York Times | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/senate-shelves-foreign-aid-bill-in-ford-victory-action-put-off-at.html | SENATE SHELVES FOREIGN AID BILL IN FORD VICTORY | By Seymour M Hersh Special to The New York Times | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/senate-shelves-foreign-aid-bill-in-ford-victory.html | SENATE SHELVES FOREIGN AID BILL IN FORD VICTORY | By Seymour M Hersh Special to The New York Times | RE0000871452 | 2002-07-11 | B00000965551 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/showtrial-by-proxy.html | ShowTrial by Proxy | By William Safire | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/simon-tells-inquiry-that-oil-executive-played-no-policy-role-in.html | Simon Tells Inquiry That Oil Executive Played No Policy Role in Work for US | By Edward Cowan Special to The New York Times | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/sleepers-wake-ii-abroad-at-home.html | Sleepers Wake II | By Anthony Lewis | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/stage-medea-and-jason-leontovich-adaptation-at-the-little-theater.html | Stage Medea and Jason | By Clive Barnes | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/stage-stimacs-see-america-first-revue-uses-format-of-slides-and.html | Stage Stimacs See America Firs | By Mel Gussow | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/starvation-in-living-color.html | Starvation in Living Color | By Jonathan Power | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/state-investigates-american-indian-museum-state-investigating.html | State Investigates American Indian Museum | By Fred Ferretti | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/state-investigates-american-indian-museum.html | State Investigates American Indian Museum | By Fred Ferretti | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/state-to-monitor-mental-patients-will-follow-those-releasecity.html | STATE TO MONITOR MENTAL PATIENTS | By Murray Schumach | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/state-to-monitor-mental-patients-will-follow-those-releasedcity.html | STATE TO MONITOR MENTAL PATIENTS | By Murray Schumach | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/stock-prices-are-mixed-in-a-technical-recovery-volume-declines.html | Stock Prices Are Mixed In a Technical Recovery | By Alexander R Hammer | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/supervisors-are-scored-in-mta-report-on-fire-a-new-concept.html | Supervisors Are Scored In MTA Report on Fire | By Edward C Burks | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/the-modern-sheriff-a-new-breed-a-busy-work-day.html | The Modern Sheriff A New Breed | By Andrew H Malcolm Special to The New York Times | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/the-modern-sheriff-a-new-breed.html | The Modern Sheriff A New Breed | By Andrew H Malcolm Special to The New York Times | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/trial-raises-questions-on-rape-victims-rights-two-main-points.html | Trial Raises Questions On Rape Victims Rights | By Lacey Fosburgh Special to The New York Times | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/u-s-is-suggesting-a-major-cutback-by-oil-consumers-proposal-is-the.html | U S IS SUGGESTING A MAJOR CUTBACK BY OIL CONSUMERS | By Robert Kleiman | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/u-s-is-suggesting-a-major-cutback.html | U S IS SUGGESTING A MAJOR CUTBACK | By Robert Kleiman | RE0000871452 | 2002-07-11 | B00000965551 |

| | | | | | |
|---|---|---|---|---|---|
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/u-s-on-day-of-tax-trial-drops-case-against-exmackell-aides.html | US on Day of Tax Trial Drops Case Against ExMackell Aides | By Marcia Chambers | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/underdog-wins-florida-runoff-richard-stone-is-victorious-in.html | UNDERDOG WINS FLORIDA RUNOFF | By Martin Waldron Special to The New York Times | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/unindicted-coconspirator-is-added-in-coverup-case.html | Unindicted CoConspirator Is Added in CoverUp Case | By Lesley Oelsner Special to The New York Times | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/unindictedcoconspirator-is-added-in-coverup-case-a-coconspirator-is.html | Unindicted CoConspirator Is Added in CoverUp Case | By Lesley Oelsner Special to The New York Times | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/us-believes-israel-gains-in-a-rms-over-2-a-rab-foes-us-sees-israel.html | US Believes Israel Gains In Arms Over 2 Arab Foes | By Leslie H Gelb Special to The New York Times | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/us-believes-israel-gains-in-arms-over-2-arab-foes-u-s-sees-israel.html | US Believes Israel Gains In Arms Over 2 Arab Foes | By Leslie H Gelb Special to The New York Times | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/van-leeuwen-agency-grows-up-advertising.html | Advertising | By Philip H Dougherty | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/villemure-decides-to-unretire-villemure-returns-to-rangers.html | Villemure Decides to Unretire | By Gerald Eskenazi | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/villemure-decides-to-unretire.html | Villemure Decides to Unretire | By Gerald Eskenazi | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/3/1974 | https://www.nytimes.com/1974/10/03/archives/wilson-who-long-stood-on-fringe-of-power-now-revels-in-it.html | Wilson Who Long Stood on Fringe of Power Now Revels in It | By Frank Lynn | RE0000871452 | 2002-07-11 | B00000965551 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/11-drop-is-forecast-itt-forecasts-11-decline-in-earnings-for-third.html | 11 Drop Is Forecast | By Clare M Reckert | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/158th-farmers-almanac-wheezes-in-a-generous-sampling.html | 158th Farmers Almanac Wheezes In | By Robert Mcg Thomas Jr | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/158th-farmers-almanac-wheezes-in.html | 158th Farmers Almanac Wheezes In | By Robert Mcg Thomas Jr | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/2-groups-ask-court-to-stay-wncn-format-change-proposals-for-library.html | 2 Groups Ask Court to Stay WNCN Format Change | By Les Brown | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/2-major-business-groups-in-nearmerger-here.html | 2 Major Business Groups in NearMerger Here | By Michael Stern | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/20-finance-chiefs-meet-imf-plan-on-oil-money-due-jan-15.html | 20 Finance Chiefs Meet | By Edwin L Dale Jr Special to The New York Times | RE0000871456 | 2002-07-11 | B00000965559 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/a-deserter-back-home-has-awkward-moments-a-deserter-returning-to.html | A Deserter Back Home Has Awkward Moments | By Jon Nordheimer Special to The New York Times | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/a-deserter-back-home-has-awkward-moments.html | A Deserter Back Home Has Awkward Moments | By Jon Nordheimer Special to The New York Times | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/a-fighting-leader-frank-robinson.html | A Fighting Leader Frank Robinson | By Gerald Eskenazi | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/a-monument-to-moral-courage-books-of-the-times.html | Books of The Times | By Anatole Broyard | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/a-pigskin-coat-in-size-2-a-sheepskin-one-in-22-shop-talk.html | SHOP TALK | By Ruth Robinson | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/a-reporters-notebook-cuba-still-finding-her-way.html | A Reporters Notebook Cuba Still Finding Her Way | By David Binder Special to The New York Times | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/about-new-york-vignettes-of-city-life.html | About New York | By John Corry | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/aflcio-nears-backing-of-carey.html | AFLCIO Nears Backing of Carey | By Emanuel Perlmutter Special to The New York Times | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/ambro-and-roncallo-both-see-victory-economy-a-key-issue.html | Ambro and Roncallo Both See Victory | By Pranay Gupte | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/an-avantgarde-spirit-for-tangerine-dream-the-pop-life.html | The Pop Life | By John Rockwell | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/and-the-reviews-vanishing-touches.html | And the Reviews | By John Canaday | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/bahrain-is-said-to-relent-on-us-base-soviet-activity-stirs-concern.html | Bahrain Is Said to Relent on US Base | By Drew Middleton Special to The New York Times | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/barbados-is-on-her-way.html | Barbados Is On Her Way | By Marietta Tree | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/became-made-fewpromises-and-some-remain-just-that-1973-report-cited.html | Beame Made Few Promises and Some Remain Just That | By Maurice Carroll | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/bitter-builder-overcomes-woes-about-real-estate.html | About Real Estate | By Alan S Oser Special to The New York Times | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/blue-cross-seeks-a-limit-on-costs-offers-sevenpoint-plan-to-curb.html | BLUE CROSS SEEKS A LIMIT ON COSTS | By Nancy Hicks | RE0000871456 | 2002-07-11 | B00000965559 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/bolling-foresees-stalling-on-plan-finds-mushy-situation-on.html | BOLLING FORESEES STALLING ON PLAN | By Richard L Madden Special to The New York Times | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/bridge-south-is-encouraged.html | Bridge Flannery Convention Solves Minimum Opening Problems | Alan Truscott | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/british-parties-battle-nationalists-for-scotlands-crucial-votes-oil.html | British Parties Battle Nationalists for Scotlands Crucial Votes | By Alvin Shuster Special to The New York Times | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/brrr-upstate-gets-snow-and-city-a-surprise-chill.html | Brrr Upstate Gets Snow And City a Surprise Chill | By Leslie Maitland | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/city-seeking-changes-in-auction-rules-old-rules-unenforced.html | City Seeking Changes in Auction Rules | By Rita Reif | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/cleo-laine-pleases-enthusiastic-fans-with-vocal-variety.html | Cleo Laine Pleases Enthusiastic Fans With Vocal Variety | John Rockwell | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/conferees-set-a-fee-limit-for-us-aides-speeches-threequarters-of.html | Conferees Set a Fee Limit For US Aides Speeches | By David E Rosenbaum Special to The New York Times | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/conferees-vote-118billion-bill-on-mass-transit-city-would-get.html | CONFEREES VOTE 118BILLION BILL ON MASS TRANSIT | By Martin Tolchin Special to The New York Times | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/conferees-vote-118billion-bill-on-mass-transt-city-would-get.html | CONFEREES VOTE 1118BILLION BILL ON MASS TRANSIT | By Martin Tolchin Special to The New York Times | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/crime-and-tension-are-always-with-a-policeman-in-the-103-calls.html | Crime and Tension Are Always With a Policeman in the 103 | By Joseph B Treaster | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/crime-and-tension-are-always-with-a-policeman-in-the103-calls.html | Crime and Tension Are Always With a Policeman in the 103 | By Joseph B Treaster | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/dance-uptown-series-begins-breezily.html | Dance Uptown Series Begins Breezily | By Anna Kisselgoff | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/democrats-favored-again-in-4-old-gop-bastions-economy-and-pardon-of.html | Democrats Favored Again ln 4 Old GOP Bastions | By R W Apple Jr Special to The New York Times | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/deserter-is-released-on-bond-in-protest-over-ford-program-feared.html | Deserter Is Released on Bond In Protest Over Ford Program | By Diane Henry Special to The New York Times | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/dictaphone-bid-is-dropped-utility-concern-had-offered-12-a-share.html | Dictaphone Bid Is Dropped | By Herbert Koshetz | RE0000871456 | 2002-07-11 | B00000965559 |

| | | | | | |
|---|---|---|---|---|---|
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/du-pont-must-end-dumping-in-gulf-epa-bars-disposal-of-chemicals-off.html | DUPONT MUST END DUMPING IN GULF | By Gladwin Hill Special to The New York Times | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/educator-gets-kick-out-of-his-sons-punting.html | Educator Gets Kick Out of His Sons Punting | By Neil Amdur Special to The New York Times | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/europeans-agree-on-aid-common-market-to-offer-oil-aid.html | Europeans Agree on Aid | By Paul Kemezis Special to The New York Times | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/f-di-c-rejects-franklins-plan.html | F DI C REJECTS FRANKLINS PLAN | By John H Allan | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/fdic-rejects-franklins-plan-decision-appears-to-all-but-assure-end.html | F D I C REJECTS FRANKLINS PLAN | By John H Allan | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/for-ulster-the-election-can-only-widen-the-rift-political-gap.html | For Ulster the Election Can Only Widen the Rift | By Richard Eder Special to The New York Times | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/ford-held-unlikely-to-ask-quick-action-to-save-oil-president.html | Ford Held Unlikely to Ask Quick Action to Save Oil | By Edward Cowan Special to The New York Times | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/ford-held-unlikely-to-ask-quick-action-to-save-oil.html | Ford Held Unlikely to Ask Quick Action to Save Oil | By Edward Cowan Special to The New York Times | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/frank-robinson-is-first-black-manager-indians-name-robinson-first.html | Frank Robinson Is First Black Manager | By Dave Anderson Special to The New York Times | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/frank-robinson-is-first-black-manager.html | Frank Robinson Is First Black Manager | By Dave Anderson Special to The New York Times | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/french-report-us-is-considering-idea-of-secret-oil-talks.html | French Report US Is Considering Idea Of Secret Oil Talks | By Clyde H Farnsworth Special to The New York Time | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/fringe-party-in-big-step-buys-tv-time.html | Fringe Party in Big Step Buys TV Time | By Francis X Clines | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/giants-favoredon-sunday-jets-are-underdogs-monday-about-pro.html | Giants Favored on Sunday Jets Are Underdogs Monday | By William N Wallace | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/going-out-guide.html | Guide GOING OUT | Fred Ferretti | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/hint-of-detente-with-cuba-stirs-up-wrath-of-exiles-intervention.html | Hint of Detente With Cuba Stirs Up Wrath of Exiles | By Alfonso A Narvaez Special to The New York Times | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/imf-job-marks-bedies-increasing-status-another-honor.html | IMF Job Marks Bedies Increasing Status | By Edward Cowan Special to The New York Times | RE0000871456 | 2002-07-11 | B00000965559 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/impasse-on-us-aid-for-states-ends-with-accord-on-welfare.html | Impasse on US Aid for States Ends With Accord on Welfare | By Richard D Lyons Special to The New York Times | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/in-mideastta-hardening-of-positions.html | OPTIMISM FADING ON MIDEAST TALKS | By Bernard Gwertzman Special to The New York Times | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/investors-funding-in-payment-default.html | Investors Funding in Payment Default | By James J Nagle | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/iran-and-us-banks-lend-grumman-200million-iranian-bank-joins-in.html | Iran and US Banks Lend Grumman 200Million | By Richard Witkin | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/israeli-minister-sees-longrange-hope-in-arab-talks.html | Israeli Minister Sees LongRange Hope in Arab Talks | By Kathleen Teltsch Special to The New York Times | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/japan-reported-willing-to-join-in-consumers-oilimport-curbs.html | Japan Reported Willing to Join ln Consumers OilImport Curbs | By Richard Halloranm Special to The New York Times | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/jazz-burial-in-new-orleans-for-billie-pierce-pianist.html | Jazz Burial in New Orleans For Billie Pierce Pianist | Jazz Burial in New Orleans For Billie Pierce Pianist | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/jerry-wests-high-standards-force-him-to-quit-as-active-laker.html | Jerry Wests High Standards Force Him to Quit as Active Laker | By Sam Goldaper | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/jets-keep-neal-shifting-his-feet.html | Jets Keep Neal Shifting His Feet | By Al Harvin Special to The New York Times | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/keep-an-eye-onrummy-washington.html | Keep an Eye on Rummy | By James Reston | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/market-place-bank-stocks-off-more-than-dow.html | Market Place | By Robert Metz | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/minorities-given-work-on-pipeline-40-concerns-get-contracts-for.html | MINORITIES GIVEN WORK ON PIPELINE | By Nathaniel Sheppard Jr | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/minorities-seeking-work-halt-city-college-project-demonstrators.html | Minorities Seeking Work Halt City College Project | By Charlayne Hunter | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/nadjari-focuses-on-five-precincts-payoff-inquiry-is-expected-to.html | NADJARI FOCUSES ON FIVE PRECINCTS | By Marcia Chambers | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/new-yorkers-celebrities-drive-advertising.html | Advertising | By Philip H Dougherty | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/nixon-bids-court-quash-subpoenas-sirica-declines-to-act-now-on.html | NIXON BIDS COURT QUASH SUBPOENAS | By Lesley Oelsner Special to The New York Times | RE0000871456 | 2002-07-11 | B00000965559 |

| | | | | | |
|---|---|---|---|---|---|
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/nixon-undergoes-pancreas-tests-if-results-are-satisfactory-he-may.html | NIXON UNDERGOES PANCREAS TESTS | By Lawrence K Altman Special to The New York Times | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/notes-on-people.html | Notes on People | Albin Krebs | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/of-oil-and-food-of-goose-and-gander.html | Of Oil and Food of Goose and Gander | By M T Mehdi | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/ordained-women-to-act-as-priests-3-vow-to-start-functioning-without.html | ORDAINED WOMEN TO AT AS PRIESTS | By Eleanor Blau | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/panel-in-congress-voids-aid-cutoff-for-turkey-chile-conference-vote.html | PANEL IN CONGRESS VOIDS AID CUTOFF FOR TURKEY CHILE | By Leslie H Gelb Special to The New York Times | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/panel-in-congress-voids-aid-cutoff-for-turkey-chile.html | PANEL IN CONGRESS VOIDS AID CUTOFF FOR TURKEY CHILE | By Leslie H Gelb Special to The New York Times | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/peru-earthquake-kills-at-least-20-1000-to-2000-hurtlima-and-suburbs.html | PERU EARTHQUAKE KILLS AT LEAST 20 | By Peter Kihss | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/physicians-and-hospitals-upset-by-shortage-of-anticoagulant.html | Physicians and Hospitals Upset By Shortage of Anticoagulant | By David A Andelman | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/presidents-aides-divided-over-inflation-and-energy-presidents-aides.html | Presidents Aides Divided Over Inflation and Energy | By Eileen Shanahan Special to The New York Times | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/presidents-aides-divided-over-inflation-and-energy.html | Presidents Aides Divided Over Inflation and Energy | By Eileen Shanahan Special to The New York Times | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/prices-of-soybeans-climb-daily-limit-soybean-prices-rise-daily.html | Prices of Soybeans Climb Daily Limit | By Elizabeth M Fowler | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/record-bond-sale-planned-by-city-475million-serial-issue-to-be.html | RECORD BOND SALE PLANNED BY CITY | By Vartanig G Vartan | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/riker-tries-again-with-knicks-people-in-sports.html | People in Sports | Thomas Rogers | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/riker-tries-again-with-knics-people-in-sports.html | People in Sports | Thomas Rogers | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/rival-carriers-fail-to-fix-fees-on-transatlantic-air-charter.html | Rival Carriers Fail to Fix Fees On TransAtlantic Air Charter | By Robert Lindsey | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/robin-son-followsrobinson-27-years-one-hurdle-later-indian-manager.html | Robinson Follows Robinson 27 Years One Hurdle Later | By Joseph Durso | RE0000871456 | 2002-07-11 | B00000965559 |

| | | | | | |
|---|---|---|---|---|---|
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/rumors-cabinet-resigns-in-italy-dissolution-suggested.html | RUMORS CABINET RESIGNS IN ITALY | By Israel Shenker Special to The New York Times | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/salomons-profit-soars-from-loss-a-year-ago.html | Salomons Profit Soars From Loss a Year Ago | By Robert J Cole | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/saudi-sheik-links-oil-price-cut-to-mideast-peace.html | Saudi Sheik Links Oil Price Cut to Mideast Peace | By Clifton Daniel Special to The New York Times | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/screen-the-abdication-ullmann-finch-in-life-of-queen-christina.html | Screen The Abdication | By Nora Sayre | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/shah-offers-oil-but-bars-us-dictation-of-terms-oil-price-defended.html | Shah Offers Oil but Bars US Dictation of Terms | By Bernard Weinraub Special to The New York Times | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/soviet-six-wins-in-rough-game-canadian-officials-boycott.html | Soviet Six Wins In Rough Game | By Hedrick Smith Special to The new York Times | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/soviet-six-wins-in-rough-game.html | Soviet Six Wins In Rough Game | By Hedrick Smith Special to The New York Times | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/st-peters-rejoices-new-jersey-sports.html | New Jersey Sports St Peters Rejoices | By Alex Yannis Special to The New York Times | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/stage-ginzburgs-the-advertisement-drama-in-limited-run-at-the.html | Stage Ginzburgs The Advertisement | By Clive Barnes | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/teachers-strike-17-nassau-schools-talks-in-bellmoremerrick.html | TEACHERS STRIKE 7 NASSAU HORS | By Roy R Silver Special to The New York Times | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/the-dow-index-pierces-600-as-stocks-near-12year-low-close-is-down.html | The Dow Index Pierces 600 As Stocks Near 12Year Low | By Alexander R Hammer | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/the-reasons-some-reasons-given.html | The Reasons | By Jill Gerston | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/two-games-in-ivy-loop-tomorrow.html | Two Games In Ivy Loop Tomorrow | By Michael Strauss | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/who-will-be-on-first-in-1976-in-the-nation.html | Who Will Be on First in 1976 | By Tom Wicker | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/willowbrook-employe-forced-inmates-to-try-sex-judge-told.html | Willowbrook Employe Forced Inmates to Try Sex Judge Told | By Frank J Prial | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/wilson-ties-crime-to-job-loss-in-city-tells-upstate-conventions-of.html | WILSON TIES CRIME TO JOB LOSS IN CITY | By Frank Lynn Special to The New York Times | RE0000871456 | 2002-07-11 | B00000965559 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/witness-who-recanted-shifted-to-jail-where-he-fears-for-life.html | Witness Who Recanted Shifted To Jail Where He Fears for Life | By Selwyn Raab | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/wood-field-and-stream-lead-shot-ban.html | Wood Field and Stream Lead Shot Ban | By Nelson Bryant | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/work-on-proposed-vault-for-nixons-tapes-and-papers-is-held-up-as.html | Work on Proposed Vault for Nixons Tapes and Papers Is Held Up as Opposition Mounts | By Everett R Holles Special to The New York Times | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/yanks-loss-is-indians-gain-major-league-leaders.html | Yanks Loss Is Indians Gain | By Murray Crass | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/yearold-housing-court-wins-some-approval-and-disapproval.html | YearOld Housing Court Wins Some Approval and Disapproval | By Joseph P Fried | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/young-leftists-in-bonns-ruling-party-challenge-schmidts-policy-to.html | Young Leftists in Bonns Ruling Party Challenge Schmidts Policy | By Craig R Whitney Special to The New York Times | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/4/1974 | https://www.nytimes.com/1974/10/04/archives/yugoslavia-cites-pledges-on-plot-says-communist-lands-will-curb.html | YUGOSLAVIA CITES PLEDGES ON PLOT | By Malcolm W Browne Special to The New York Times | RE0000871456 | 2002-07-11 | B00000965559 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/2-biggest-banks-cut-prime-rates-level-pared-to-11-34-from-12-by.html | 2 BIGGEST BANKS CUT PRIME RATES | By William D Smith | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/2-new-shipments-of-american-grain-to-soviet-halted-hold-order-by.html | 2 NEW SHIPMENT OF AMERICAN GRAIN TO SOVIET HALTED | By William M Blair Special to The New York Times | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/2-new-shipments-of-american-grain-to-soviet-halted.html | 2 NEW SHIPMENTS OF AMERICAN GRAIN TO SOVIET HALTED | By William M Blair Special to The New York Times | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/3d-week-of-boston-busing-ends-in-protest-march.html | 3d Week of Boston Busing Ends in Protest March | By John Kifner Special to The New York Times | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/a-broadway-flavor-in-gallagher-songs.html | A BROADWAY FLAVOR IN GALLAGHER SONGS | John S Wilson | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/air-controllers-blamed-in-delays-faa-reports-slowdowns-have.html | AIR CONTROLLERS BLAMED IN DELAYS | By Robert Lindsey | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/alimentary-my-dear-ford-observer.html | Alimentary My Dear Ford | By Russell Baker | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/alls-fair-as-colleges-join-in-a-carnival-approach-to-recruitment.html | Alls Fair as Colleges Join in a Carnival Approach to Recruitment | By Gene I Maeroff | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/alls-fairin-college-recruitment.html | Alls Fair in College Recruitment | By Gene I Maeroff | RE0000871453 | 2002-07-11 | B00000965556 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/an-agent-offers-nixons-memoirs-750000-reported-sought-for-hardcover.html | AN AGENT OFFERS NIXONS MEMOIRS | By Eric Pace | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/antique-motelmodern-yields-to-state-department-treasures.html | Antique MotelModern Yields to State Department Treasures | By Rita Reif Special to The New York Times | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/art-george-segal-uses-past-in-a-jolt-to-present.html | Art George Segal Uses Past in a Jolt to Present | By John Russell | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/at-ps-139-parents-prepare-for-a-different-battlean-annex-nobody.html | At PS 139 Parents Prepare for a Different Battlean Annex | By Grace Lichtenstein | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/at-ps-139-parents-prepare-for-a-different-battlean-annex.html | At PS 139 Parents Prepare for a Different Battlean Annex | By Grace Lichtenstein | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/brezhnev-to-visit-france-in-december-uneasy-over-europe.html | Brezhnev to Visit France in December | By Hedrick Smith Special to The New York Times | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/bridge.html | Bridge | By Alan Truscott | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/britains-crisis-of-confidence-sends-shares-plunging-broker-is.html | Britains Crisis of Confidence Sends Shares Plunging | By Terry Robards Special to The New York Times | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/buckley-to-join-wilson-on-stump-senator-to-attempt-to-offset.html | BUCKLEY TO JOIN WILSON ON STUMP | By Frank Lynn Special to The New York Times | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/cancer-fear-cited-for-a-2d-chemical-second-chemical-feared-a.html | Cancer Fear Cited For a 2d Chemical | By Peter T Kilborn | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/carey-wins-endorsement-of-aflcio-by-90-carey-wins-endorsement-of.html | Carey Wins Endorsement Of AFLCIO by 90 | By Emanuel Perlmutter Special to The New York Times | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/careys-campaign-goes-to-suffolk-gratitude-is-expressed-to-countys.html | CAREYS CAMPAIGN GOES TO SUFFOLK | By Francis X Clines Special to The New York Times | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/chinese-leaders-in-policy-change-play-down-moscow-as-a-threat.html | Chinese Leaders in Policy Change Play Down Moscow as a Threat | By John Burns | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/cold-wave-lifts-soybean-futures-gains-below-limit-of-30cwheat.html | COLD WAVE LIFTS SOYBEAN FUTURES | By Elizabeth M Fowler | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/congress-and-the-administration-agree-on-atom-security-slash.html | Congress and the Administration Agree on Atom Security Slash | By David Burnham Special to The New York Times | RE0000871453 | 2002-07-11 | B00000965556 |

| | | | | | |
|---|---|---|---|---|---|
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/connecticut-candidate-stumps-grand-central-3d-train-campaign.html | Connecticut Candidate Stumps Grand Central | By Lawrence Fellows | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/conversions-for-aged-speeded-in-singleroom-occupancy-sites-active.html | Conversions for Aged Speeded in SingleRoom Occupancy Sites | By Max H Seigel | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/couple-sentenced-in-fha-scandal-2-others-given-terms-also-in-fraud.html | COUPLE SENTENCED IN FHA SCANDAL | By Joseph P Fried | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/davis-may-bid-adieu-to-expos-people-in-sports.html | People in Sports | Thomas Rogers | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/delayedriders-on-lirr-flee-a-train-in-morning-rush-hour.html | Delayed Riders on LIRR Flee A Train in Morning Rush Hour | By Edward C Burks | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/democrats-in-hawaii-pick-1-of-3-for-governor-today-an-acting.html | Democrats in Hawaii Pick 1 of 3 for Governor Today | By Wallace Turner Special to The New York Times | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/detectives-relate-crimes-in-leuci-tapes-offers-4000.html | Detectives Relate Crimes in Leuci Tapes | By Mary Breasted | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/dictaphone-victory-is-speculators-dismay-buyers-not-available.html | Dictaphone Victory is Speculators Dismay | By Reginald Stuart | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/discipline-problems-giving-2-southeast-coaches-fits-no-true-test.html | Discipline Problems Giving 2 Southeast Coaches Fits | By Gordon S White Jr | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/economy-and-politics-summit-parley-viewed-as-a-ford-gain-but-real.html | Economy and Politics | By Philip Shabecoff Special to The New York Times | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/ford-plans-strong-support-in-congress-for-masstransit-bill-defusing.html | Ford Plans Strong Support in Congress for MassTransit Bill | By Martin Tolchin Special to The New York Times | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/generally-the-choice-is-uninspiring-wine-talk.html | WINE TALK | By Frank Prial | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/gimbel-restructuring-is-paying-off-acting-on-priorities.html | Gimbel Restructuring Is Paying Off | By Isadore Barmash | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/goodby-to-the-benign-books-of-the-times.html | Books of The Times | By Anatole Broyard | RE0000871453 | 2002-07-11 | B00000965556 |

| | | | | | |
|---|---|---|---|---|---|
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/governor-adds-new-force-in-oldstyle-campaign-on-the-road.html | Governor Adds New Force in OldStyle Campaign | By Tom Buckley | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/governor-adds-new-force-in-oldstyle-campaign.html | Governor Adds New Force in OldStyle Campaign | By Tom Buckley | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/guyana-weighing-actions-on-reynolds.html | Guyana Weighing Actions on Reynolds | By Gene Smith | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/home-of-democratic-aide-set-afire-in-glen-ridge-rug-found-in-flames.html | Home of Democratic Aide Set Afire in Glen Ridge | By Joseph F Sullivan Special to The New York Times | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/honorary-citizenship-voted-for-solzhenitsyn-notes-on-people.html | Notes on People | Albin Krebs | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/how-to-catch-the-supermarket-robbers-suspeets-talk.html | How to Catch the Supermarket Robbers | By Deirdre Carmody | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/hunter-cuellar-are-starters-in-oakland-as-orioles-2-familiar.html | Hunter Cuellar Are Starters in Oakland | By Leonard Koppett Special to The New York Times | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/india-and-iran-say-links-are-growing-major-oil-producer.html | India and Iran Say Links Are Growing | By Bernard Weinraub Special to The New York Times | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/india-shuns-tennis-with-south-africa-india-shuns-tennis-with-sou-th.html | India Shuns Tennis With South Africa | By Neil Amdur | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/india-shuns-tennis-with-south-africa-indiashuns-tennis-with-sou-th.html | India Shuns Tennis With South Africa | By Neil Amdur | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/intensive-talks-planned-in-italy-in-quest-for-a-new-government.html | Intensive Talks Planned in Italy In Quest for a New Government | By Israel Shenker Special to The New York Times | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/israeli-rules-out-war-of-attrition-allon-says-in-interview-here-any.html | ISRAELI RULES OUT WAR OF ATTRITION | By Paul Hofmann Special to The New York Times | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/israeli-rules-out-war-of-attrition.html | ISRAELI RULES OUT WAR OF ATTRITION | By Paul Hofmann Special to The New York Times | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/it-was-malaysian-women-vs-the-kingand-the-women-won-feared.html | It Was Malaysian Women Vs the KingAnd the Women Won | By Sydney H Schanberg Special Ito The New York Times | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/jersey-seeks-to-move-witness-on-carter-from-jail-he-fears-jersey.html | Jersey Seeks to Move Witness On Carter From Jail He Fears | By Selwyn Raab | RE0000871453 | 2002-07-11 | B00000965556 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/jersey-seeks-to-move-witness-on-carter-from-jail-he-fears.html | Jersey Seeks to Move Witness On Carter From Jail He Fears | By Selwyn Raab | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/jobless-rate-up-to-58-highest-since-april-1972-a-leading-indicator.html | Jobless Rate Up to 58 Highest Since April 971 | By Eileen Shanahan Special to The New York Times | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/jobless-rate-up-to-58-highestsinceapril-1972-a-leading-indicator.html | Jobless Rate Up to 58 Highest Since April 1972 | By Eileen Shanahan Special to The New York Times | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/joining-forces-weighed-by-lehman-and-abraham.html | Joining Forces Weighed By Lehman and Abraham | By Robert J Cole | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/lefkowitz-transfers-aide-who-was-assigned-to-dairylea-case-second.html | Lefkowitz Transfers Aide Who Was Assigned to Dairylea Case | By Richard Severo | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/major-users-of-power-to-pay-bigger-part-of-rate-rise.html | Major Users of Power to Pay Bigger Part of Rate Rise | By Richard Phalon Special to The New York Times | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/malpractice-costs-driving-doctors-off-situation-called-critical.html | Malpractice Costs Driving Doctors Off | By David A Andelman | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/market-mixed-as-technical-recovery-counters-many-sharp-earlier.html | Market Mixed as Technical Recovery Counters Many Sharp Earlier Losses | By Alexander R Hammer | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/market-place-money-market-fund-problems.html | Market Place Money Market Fund Problems | By Robert Metz | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/mine-claim-by-2-us-men-stirs-furer-in-kenya-minister-denounces.html | Mine Claim by 2 US Men Stirs Furor in Kenya | By Charles Mohr Special to The New York Times | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/mountain-now-trio-plays-inventively.html | MOUNTAIN NOW TRIO PLAYS INVENTIVELY | John Rockwell | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/music-study-in-sonority-zimmermann-piece-is-introduced-by-boulez.html | Music Study in Sonority | By Harold C Schonberg | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/must-the-toddler-period-be-so-terrible-unless-parents-can-allow-a.html | Must the Toddler Period Be So Terrible | By Richard Flaste Special to The New York Times | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/nixon-leaves-the-hospital-he-must-restrict-activity.html | Nixon Leaves the Hospital He Must Restrict Activity | By Lawrence K Altman Special to The New York Times | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/officials-in-jersey-upset-over-oil-drilling-reports-nassau-chief.html | Officials in Jersey Upset Over Oil Drilling Reports | By Walter H Waggoner Special to The New York Times | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/oil-from-shale-receives-set-back.html | OIL FROM SHALE RECEIVES SET BACK | By Anthony Ripley Special to The New York Times | RE0000871453 | 2002-07-11 | B00000965556 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/oil-from-shale-receives-setback-colorado-plant-postponeddevelopment.html | OIL FROM SHALE RECEIVES SETBACK | By Anthony Ripley Special to The New York Times | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/opera-miss-somogi-leads-traviata.html | Opera Miss Somogi Leads Traviata | By Donal Henahan | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/pay-cut-is-urged-on-pan-am-pilots-union-backs-drop-of-10cab-asks.html | PAY CUT IS URGED ON PAN AM PILOTS | By Richard Witkin | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/payment-is-set-by-steinbrenner-chief-of-american-ship-acts-on.html | PAYMENT IS SET BY STEINBRENNER | By Felix Belair Jr Special to The New York Times | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/plan-to-recycle-oil-funds-again-draws-us-doubts-alternative-seen.html | Plan to Recycle Oil Funds Again Draws US Doubts | By Edwin L Dale Jr Special to The New York Times | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/poetic-light-emerges-in-leonids-paintings.html | Poetic Light Emerges In Leonids Paintings | By Hilton Kramer | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/prices-are-mixed-in-amex-trading-index-up-but-more-issues-show.html | PRICES ARE MIXED IN AMEX TRADING | By James J Nagle | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/ps-188-0ccupied-by-40-protesters-they-oppose-the-removal-of-2.html | PS 188 OCCUPIED BY 40 PROTESTERS | By Iver Peterson | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/puetz-sheds-10-pounds-for-dolphins-game.html | Puetz Sheds 10 Pounds for Dolphins Game | By Al Harvin | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/pulsar-find-hints-answer-to-basic-science-puzzles-some-theories.html | Pulsar Find Hints Answer To Basic Science Puzzles | By Walter Sullivan Special to The New York Times | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/pulsar-find-hints-answer-to-basic-science-puzzles.html | Pulsar Find Hints Answer To Basic Science Puzzles | By Walter Sullivan Special to The New York Times | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/regazzoni-takes-battle-to-the-glen.html | Regazzoni Takes Battle to the Glen | By Michael Katz Special to The New York Times | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/revue-untouchables-delight-at-little-hippodrome.html | Revue | By Richard F Shepard | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/ruffian-hurt-out-for-year.html | Ruffian Hurt Out For Year | By Joe Nichols | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/saigon-base-is-reported-lost-opening-key-corridor-to-reds-center.html | Saigon Base Is Reported Lost Opening Key Corridor to Reds | By David K Shipler Special to The New York Times | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/saudi-aide-pledges-not-to-cut-oil-flow-campaign-is-debated.html | Saudi Aide Pledges Not to Cut Oil Flow | By Edward Cowan Special to The New York Times | RE0000871453 | 2002-07-11 | B00000965556 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/securities-sold-by-certainteed-completes-equity-offering-to-st.html | SECURITIES SOLD BY CERTAINTEED | By Herbert Koshetz | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/senate-bids-ford-undo-nixon-pact-and-retain-tapes-votes-567-to-bar.html | SENATE BIDS FORD UNDO NIXON PACT AND RETAIN TAPES | By James M Naughton Special to The New York Times | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/senate-bids-ford-undo-nixon-pact-and-retain-tapes.html | SENATE BIDS FORD UNDO NIXON PACT AND RETAIN TAPES | By James M Naughton Special to The New York Times | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/shops-on-upper-east-stae-upset-by-a-rise-in-holdups-merchants-in.html | Shops on Upper East Stae Upset by a Rise in Holdups | By Lucinda Franks | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/sirica-extends-hours-for-court-as-questioning-of-jurors-lags-law-on.html | Sirica Extends Hours for Court As Questioning of Jurors Lags | By Lesley Oelsner Special to The New York Times | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/smokey-bears-fate-worries-his-ranger-friends-marker-suggested.html | Smokey Bears Fate Worries His Ranger Friends | By Martin Waldron Special to The New York Times | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/specter-of-1923s-superinflation-haunts-west-germans-3-billion-to-a.html | Specter of 1923s Superin flation Haunts West Germans | By Craig R Whitney Special to The New York Times | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/state-and-city-agree-on-steps-to-end-bellevue-center-impasse.html | State and City Agree on Steps To End Bellevue Center Impasse | By Murray Schumach Special to The New York Times | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/sutton-gets-call-abainst-reuss-in-pittsburgh-dodgers-go-with-sutton.html | Sutton Gets Call Against Reuss in Pittsburgh | By Joseph Durso Special to The New York Times | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/the-dance-greenhouse-at-the-cubiculo.html | The Dance Greenhouse at the Cubiculc | By Anna Kisselgoff | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/the-real-inside-dope-on-flaubert-and-maupassant.html | The Real Inside Dope on Flaubert and Maupassant | By Francis Steegmuller | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/vehicle-faults-traced-by-builtin-rca-setup-antiaircraft-mine.html | Vehicle Faults Traced By Builtin RCA Setup | By Stacy V Jones Special to The New York Times | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/why-the-old-soldier-in-lisbon-faded-away-drive-to-save-angola.html | Why the Old Soldier in Lisbon Faded Away | By Henry Giniger Special to The New York Times | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/5/1974 | https://www.nytimes.com/1974/10/05/archives/woody-hayes-oneman-army.html | Woody Hayes OneMan Army | By Robert Vare | RE0000871453 | 2002-07-11 | B00000965556 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/-cat-revival-superior-to-original-production-revival-of-cat.html | Cat Revival Superior To Original Production | By Walter Kerr | RE0000871469 | 2002-07-11 | B00000972929 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/2-dealers-cancel-soviet-grain-sale-at-fords-behest-early-agreement.html | 2 DEALERS CANCEL SOVIET GRAIN SALE AT FORDS BEHEST | By Philip Shabecoff Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/4run-surge-in-5th-routs-hunter-as-cuellar-wins-orioles-top-as-63-on.html | 4Run Surge in 5th Routs Hunter as Cuellar Wins | By Leonard Koppett Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/5099000-of-voting-age-45-of-votingage-residents-will-probably-cast.html | 5099000 of Voting Age | By Edward C Burks Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/a-chrysler-union-drops-4day-week-job-rotation-opposed.html | A CHRYSLER UNION DROPS 4DAY WEEK | By James Feron Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/a-diverse-program-is-given-by-fishbein.html | A DIVERSE PROGRAM IS GIVEN BY FISHBEIN | Allen Hughes | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/a-hospitals-annual-ball-gives-way-to-economy-high-costs-cited.html | A Hospitals Annual Ball Gives Way To Economy | By Colleen Sullivan Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/a-little-light-on-the-subject-energy-by-stefan-a-szczelkun-unpaged.html | A little light on the subject | By Mark Green | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/a-look-at-verdis-lighter-side-recordings.html | Recordings | By Peter G Davis | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/a-rent-strike-in-ocean-hill-is-settled-by-court-in-a-pact-providing.html | A Rent Strike in Ocean Hill Is Settled by Court in a Pact Providing for Repairs | By Glenn R Singer Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/a-visiting-orchestra-from-l-a-a-visiting-orchestra-from-la.html | A Visiting Orchestra From L A | By Raymond Ericson | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/accord-is-reached-in-city-u-building-jobs-dispute.html | Accord Is Reached in City U Building Jobs Dispute | By Charlayne Hunter | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/agency-helps-first-offenders-major-problem-cited.html | Agency Helps First Offenders | By Joan Cook Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/algerian-assails-wests-oil-stand-boumediene-in-note-to-un-sees-an.html | ALGERIAN ASSAILS WESTS OIL STAND | By Paul Hofmann Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/an-argument-for-a-jaworski-test-of-the-presidential-pardon-in-court.html | An Argument for a Jaworski Test Of the Presidential Pardon in Court | By Richard A Sprague | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/andretti-bumped-off-pole-for-us-prix.html | Andretti Bumped Off Pole for US Prix | By Michael Katz Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |

| | | | | | |
|---|---|---|---|---|---|
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archiv es/angola-guerrillas-still-divided-despite-efforts-to-spur-unity.html | Angola Guerrillas Still Divided Despite Efforts to Spur Unity | By Thomas A Johnson Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archiv es/arab-guerrillas-shrug-off-split-aid-to-talks-sign-of-arab-opinion.html | ARAB GUERRILLAS SHRUG OFF SPLIT | By Juan de Onis Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archiv es/around-the-garden-not-forgotten-city-trees.html | AROUND THE Garden | By Joan Lee Faust | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archiv es/art-critics-our-weakest-link-photography-exhibitions-photography.html | Photography | By A D Coleman | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archiv es/article-4-no-title-the-round-museum-building-impresses-a-critic-as.html | The round museum building impresses a critic as a maimed monument on a maimed Mall | By Ada Louise Huxtable | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archiv es/article-5-no-title-penn-states-rally-beats-army-2114.html | Article 5  No Title | By Gordon S White Jr Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archiv es/article-6-no-title-yale-triumphs-307-princeton-rolls-4013-yale.html | Article 6  No Title | By Steve Cady Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archiv es/article-8-no-title-greek-village.html | Letter from a Greek Village | By Nicholas Gage | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archiv es/baseball-diamond-a-girls-best-friend.html | Baseball Diamond A Girls Best Friend | By Letty Cottin Pogrebin | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archiv es/bill-for-pure-water-standards-facing-new-hurdles-in-congress.html | Bill for Pure Water Standards Facing New Hurdles in Congress | By Gladwin Hill Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archiv es/bolotowskya-triumph-as-much-for-a-personality-as-for-a-talent.html | BolotowskyA Triumph As Much for a Personality As for a Talent | By Peter Schjeldahl | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archiv es/bribe-jury-told-of-freed-suspect-naked-promise-cited.html | BRIBE JURY TOED OF FREED SUSPECT | By Marcia Chambers | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archiv es/browns-youthful-team-is-favored-in-the-ivy-league.html | Browns Youthful Team Is Favored in the Ivy League | By Ales Yannis | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archiv es/canada-may-get-her-own-charter-trudeau-is-confident.html | CANADA MAY GET HER OWN CHARTER | By Robert Trumbull Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archiv es/candidates-in-4th-cd-mostly-disagree-no-stranger-to-politics.html | Candidates in 4th CD Mostly Disagree | By Roy R Silver Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archiv es/carcinogens-unchecked-they-threaten-an-epidemic-hazards-get.html | Carcinogens Unchecked They Threaten An Epidemic | By Jane E Brody | RE0000871469 | 2002-07-11 | B00000972929 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/carey-on-foray-into-rochester-takes-part-in-a-dedication-and-visits.html | CAREY ON FORAY INTO ROCHESTER | By Glenn Fowler Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/cell-block-theater-giving-hope-to-inmates-purpose-is-explained.html | Cell Block Theater Giving Hope to Inmates | By Meri Svoboda | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/chess-ninth-karpovkorchnoi-game-ends-in-draw-and-minor-flap.html | Chess  Ninth KarpovKorchnoi Game Ends in Draw and Minor Flap | By Robert ByrneSpecial to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/china-perceived-and-humility-will-make-you-peaceful-images-and.html | And humility will make you peaceful | By Joseph Lelyveld | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/city-opera-stages-a-fine-butterfly.html | CITY OPERA STAGES A FINE BUTTERFLY | John Rockwell | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/city-seeks-more-from-blue-cross-asks-payment-for-members-getting.html | CITY SEEKS MORE FROM BLUE CROSS | By David A Andelman | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/coalrich-kennecott-coppera-takeover-target.html | INVESTING | By Robert Metz | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/communityled-renovation-advances-on-west-side-community-leads.html | CommunityLed Renovation Advances on West Side | By Robert E Tomasson | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/congress-tackless-budget-reform-washington-report-but-its-new.html | WASHINGTON REPORT | By Eileen Shanahan | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/dance-mika-wakamatsu.html | Dance Mika Wakamatsu | By Anna Kisselgoff | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/dartmouth-beaten-143-cornell-blanks-bucknell-fumbles-help-cornell.html | Dartmouth Beaten 143 Cornell Blanks Bucknell | By Parton Keese Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/daughter-of-a-revolutionary-natalie-herzen-and-the-bakuninnechayev.html | Daughter of A Revolutionary | By Mavis Gallant | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/do-the-police-prevent-crime-scenes-from-the-330-to-1130-pm-patrol.html | Do the police prevent crime | By James Q Wilson | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/drivein-movies-go-dark-as-costs-rise-drivein-movies-on-decline.html | Drivein Movies Go Dark as Costs Rise | By Martin Gansberg Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |

| | | | | | |
|---|---|---|---|---|---|
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/eight-moral-ladies-possessed-tennessee-williamss-six-short-stories.html | Tennessee Williamss six short stories | By Edmund White | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/empty-trucks-and-inflation.html | Empty Trucks and Inflation | By Peter T Kjlborn | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/european-tour-a-boost-for-us-dressage-squad-horse-show-calendar.html | European Tour a Boost For U S Dressage Squad | By Ed Corrigan | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/exfliers-to-salute-belgians-that-was-his-life.html | ExFliers to Salute Belgians | By Richard Phalon Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/fashion-bypasses-stone-carver-81-worked-in-many-places-profusion-of.html | Fashion Bypasses Stone Carver 81 | By Kim Lem | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/first-trial-decision-in-meatfraud-cases-involving-briberyconspiracy.html | First Trial Decision in MeatFraud Cases Involving BriberyConspiracy and Tax Evasion Is Due Tomorrow | By Ralph Blumenthal | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/followup-on-the-news-hospital-conflicts.html | FollowUp On The News | Lee Dembart | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/foolish-pleasure-takes-champagne-aunt-jin-wins-undefeated-colt-wins.html | Foolish Pleasure Takes Champagne | By Joe Nichols | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/for-chauvinists-with-everything-shop-talk.html | SHOP TALK | By Jill Gerston | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/for-poland-the-zloties-outweigh-the-ideology-mr-gierek-is-visiting.html | For Poland the Zloties Outweigh the Ideology | By Malcolm W Browne | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/fords-choice-is-not-to-ignore-his-predecessor-no-advice-is-sought.html | Fords Choice Is Not to Ignore His Predecessor | By Philip Shabecoff | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/fords-creditability-at-stake-the-economic-scene.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/fourhitter-pitched-by-sutton-paces-los-angeles-pirates-bow-to.html | FourHitter Pitched by Sutton Paces Los Angeles | By Joseph Durso Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/french-films-dominate-the-new-york-festival-french-films-dominate.html | French Films Dominate The New York Festival | By Vincent Can | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/future-social-events-get-ready-for-arias.html | Future Social Events | By Russell Edwards | RE0000871469 | 2002-07-11 | B00000972929 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/gisela-may-sings-brecht-tucholsky-with-exhilaration.html | Gisela May Sings trecht Tucholsky With Exhilaration | By John Rockwell | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/gothic-highgate.html | Gothic Highgate | By Catharine Hughes | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/gradual-change-seen-in-mozambique-under-rebels.html | Gradual Change Seen in Mozambique Under Rebels | By Charles Mohr Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/grain-curb-seen-as-move-to-warn-foreign-buyers-buying-spree-feared.html | Grain Curb Seen as Move To Warn Foreign Buyers | By Seth S King Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/halloffame-retriever-age-2-having-a-top-year.html | HallofFame Retriever Age 2 Having a Top Year | By Walter R Fletcher | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/hamtramck-strives-to-retain-its-polish-character-a-run-on-leeches.html | Hamtramck Strives to Retain Its Polish Character | By William K Stevens Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/he-last-article-freedom-from-the-press-an-essay-on-the-daily.html | Freedom from the press An essay on the daily addiction of news and why if the reader were to take the authors argument to heart this would be | BY Hark Harris | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/hearing-set-for-report-on-parking-in-bayside-community-relations.html | Hearing Set For Report On Parking In Bayside | By David C Berliner | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/hollywood-is-crossing-the-last-racial-barrier-black-stars.html | Hollywood Is Crossing the Last Racial Barrier | By Paul Gardner | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/hospital-administrators-find-analogies-help-in-solving-everyday.html | Hospital Administrators Find Analogies Help in Solving Everyday Problems | By Joseph F Sullivan Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/how-it-happened.html | How It Happened | By George Plimpton | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/how-to-beat-inflation-washington.html | How to Beat Inflation | By James Reston | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/how-to-improve-chances-on-your-return-of-serve.html | How to Improve Chances On Your Return of Serve | By Shepherd Campbell | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/ideas-trends-in-favor-of-a-human-environment-the-worlds-goats-are.html | Ideas Trends Continued | Donald Johnston and Caroline Rand Herron | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/in-the-coop-market-a-new-realism-takes-hold-brokers-say-owners-are.html | In the Coop Market a New Realism Takes Hold | By Wendy Schuman | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/in-the-races-for-governor-strategy-is-to-assign-blame-new-york.html | Watergate and the Economy Are Only Part of It | By Frank Lynn | RE0000871469 | 2002-07-11 | B00000972929 |

| | | | | | |
|---|---|---|---|---|---|
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/inaugural-medal-for-ford-announced-numismatics.html | Numismatics | By Herbert C Bardes | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/inflation-perils-navys-ship-plans-navy-is-hardest-hit.html | INFLATION PERILS NAVYS SHIP PLANS | By Man W Finney Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/inquiries-soaring-on-breast-cancer-progress-made.html | INQUIRIES SOARING BREAST CANCER | By Sane E Brody | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/island-is-found-still-dependent-on-city-li-selfsufficiency-unlikely.html | Island Is Found Still Dependent on City | By Pranay Gupte Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/jack-dempseys-restaurant-is-closing-original-dempseys-recalled.html | Jack Dempseys Restaurant Is Closing | By Alfred E Clark | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/japanese-halt-strippedcoal-bargaining-japanese-sensitive-about.html | Japanese Halt StrippedCoal Bargaining | By Ben A Franklin Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/javits-warns-housing-recession-could-affect-rest-of-economy.html | Javits Warns Housing Recession Could Affect Rest of Economy | By Thomas P Ronan | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/john-marshall-chief-justice-epic-hero-mythic-figure-a-life-in-law.html | Chief Justice epic hero mythic figure | By Kent Newmyer | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/kaleidosport-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/king-coals-prime-minister-spotlight.html | SPOTLIGHT | By Reginald Stuart | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/lefkowitz-vigor-on-milk-doubted-defends-record.html | LEFKOWITZ VIGOR ON MILK DOUBTED | By Fred Ferretti | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/leftist-gains-lead-to-renewed-revolutionary-fervor-in-portugal.html | Leftist Gains Lead to Renewed Revolutionary Fervor in Portugal | By Henry Giniger Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/li-art-display-is-short-of-mark-saving-graces-romantic-realism.html | LI Art Display Is Short of Mark | By David L Shirey Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/london-testing-a-pact-with-unions-how-it-should-work.html | London Testing a Pact With Unions | By Terry Robards Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/major-drug-raid-under-way-here-us-and-city-arrest-88-in-in.html | MAJOR DRUG RAID UNDER WAY HERE | By Edward Hudson | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/malnutrition-is-up-sharply-among-worlds-children-hazards-of-weather.html | Malnutrition Is Up Sharply Among Worlds Children | By Harold M Schmeck Jr Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/mary-lindsay-eases-into-the-new-life-defends-city.html | Mary Lindsay Eases Into the New Life | By Enid Nemy | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/maya-plisetskayaa-totally-free-spirit-dance-dance-programs.html | Dance | By Clive Barnes | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/milton-berle-an-autobiography-by-milton-berle-with-haskel-frankel.html | Milton Berle | By Robert Lasson | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/momas-immortal-pots-and-pans.html | MOMAs immortal pots and pans | By Ada Louise Huxtable | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/moscow-will-wait-and-see-on-ford-on-the-surface-the-kremlin-is.html | On the Surface the Kremlin Is Pleased With the New Administration | By Hedrick Smith | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/musicbox-society-marks-25-years-flemington-nickelodeon.html | MusicBox Society Marks 25 Years | By Mildred Jailer Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/nader-is-testing-the-testers-established-in-1947.html | Nader Is Testing the Testers | By Maxine Lipeles Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/natural-glamour-and-prestige-keeps-sports-wedded-to-politics-in.html | Natural Glamour and Prestige Keeps Sports Wedded to Politics in World | By Neil Amdur | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/new-bill-on-fund-disclosures-two-states-have-law.html | New Bill on Fund Disclosures | By Mary C Churchill Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/new-names-make-difference.html | New Names Make Difference | By Wiliam N Wallace | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/new-novel-by-suzanne-prou-translated-by-adrienne-foulke-119-pp-new.html | New  Novel | By Martin Levim | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/new-weekend-farmers-harvest-vegetables-with-varied-results-most.html | New Weekend Farmers Harvest Vegetables With Varied Results | By Wayne King Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/news-of-the-screen-churchill-inspires-a-thriller-script.html | News of the Screen | By A M Weiler | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/news-of-the-stage-new-musical-to-be-multimedia-event.html | News of the Stage | By Louis Calta | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/nixon-beginning-recovery-period-risk-of-bleeding.html | NIXON BEGINNING RECOVERY PERIOD | By Lawrence K Altman Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/noam-chomsky-argues-an-israeli-and-arab-talk-between-enemies-a.html | Noam Chomsky argues an Israeli and Arab talk | By Michael Walzer | RE0000871469 | 2002-07-11 | B00000972929 |

| | | | | | |
|---|---|---|---|---|---|
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/northeasts-fuel-outlook-fine-except-for-natural-gas-gasoline.html | The RegionContinued | By William D Smith | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/obstacle-course-in-brooklyn.html | Obstacle Course in Brooklyn | By Martin Gansberg | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/oil-companies-in-the-mideast-get-along-by-going-along-the.html | The World Continued | By Bart Mills | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/on-the-ganges-like-a-spy-from-another-world-on-the-ganges-naked.html | On the Ganges a Spy From Another World | By James Egan | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/on-the-hudson-circling-young-statistician-manhattan-from-a-boat-a.html | On the Hudson Circling | By Jane Shapiro | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/on-the-salmon-like-riding-on-a-rollercoaster-rafting-on-the-salmon.html | On the Salmon Like Riding on A Rollercoaster | By Ted Morgan | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/oneupmanship-down-across.html | Oneupmanship | By Bert KrusePuzzles Edited By Will Weng | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/opera-city-troupe-returns-with-halfhearted-don-giovanni-the-cast.html | Opera City Troupe Returns With HalfHearted Don Giovanni | By Harold C Schonberg | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/opera-turandot-debut-nancy-tatum-imperious-and-compelling-in-title.html | Opera Turandot Debut | By Allen Hughes | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/oslo-expects-soviet-to-ask-joint-spitsbergen-rule-control-of-shelf.html | Oslo Expects Soviet to Ask Joint Spitsbergen Rule | By Drew Middleton | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/outlook-gloomy-for-natural-gas-rise-in-pills-predicted-court-orders.html | OUTLOOK GLOOMY FOR NATURAL GAS | By Peter Kiss | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/pension-plan-for-teenagers-keogh-law-can-benefit-mowers-of-lawns.html | Pension Plan for Teenagers | By Elizabeth M Fowler | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/planners-approve-greenpoint-rezoning.html | Planners Approve Greenpoint Rezoning | By Glenn Fowler | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/police-party-was-a-real-bust-informal-dress-police-party-in-queens.html | Police Party Was a Real Bust | By Murray Schumach | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/population-is-theme-of-un-set-stamps-october-first-days-easier.html | Stamps | By Samuel A Tower | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/preserve-autumns-foliage-extravaganza-gardens.html | Gardens | BY Ruth W Harley | RE0000871469 | 2002-07-11 | B00000972929 |

| | | | | | |
|---|---|---|---|---|---|
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/pressure-groups-are-increasingly-putting-the-heat-on-tv-television.html | Television | By John J OConnor | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/program-set-to-aid-jamaica-bay-wildlife-refuge.html | Program Set to Aid Jamaica Bay Wildlife Refuge | By John C Devlin | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/puns-and-anagrams-across.html | Puns and anagrams | By Mel Taub | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/rangers-win-from-islanders.html | Rangers Win From Islanders | By Robin Herman Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/reform-yes-but-congress-protected-its-flanks-campaignspending-bills.html | CampaignSpending Bills Key Provision Doesnt Apply | By David E Rosenbaum | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/right-next-to-mr-ford-is-mr-hartmann-hes-one-of-four-counselors-but.html | Hes One of Four Counselors but Decidedly First Among Equals | By Jerry Landay | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/robinsons-breakthrough-does-it-really-open-new-doors-did-robinson.html | Robinsons Breakthrough Does It Really Open New Doors | Leonard Koppett | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/rockefeller-gave-kissinger-50000-helped-2-others-he-denies-any.html | ROCKEFELLER GAVE KISSINGER 50000 HELPED 2 OTHERS | By Robert D McFadden | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/rougher-play-stiffer-penalties-forecast-for-nhl-season-lester.html | Rougher Play Stiffer Penalties Forecast for NHL Season | By Gerald Eskenazi | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/routed-twice-in-a-row-boston-college-reverses-form-by-trouncing.html | Routed Twice in a Row Boston College Reverses Form by Trouncing Navy 370 | By Al Harvin Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/russian-praises-a-gulag-sequel-appraisal-by-roy-medvedev-circulates.html | RUSSIAN PRAISES A GULAG SEQUEL | By Hedrick Smith Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/rutgers-downs-harvard-2421-penn-is-149-victor-over-brown-penn.html | Rutgers Downs Harvard 2421 Penn Is 149 Victor Over Brown | By Michael Strauss Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/rutgers-shows-childrensbook-art-kangaroos-and-bears.html | Rutgers Shows ChildrensBook Art | By Piri Halasz Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/scholarships-for-women-a-pure-and-simple-plan-set.html | Scholarships for Women A Pure and Simple Plan Set | By Jay Searcy | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/seize-the-moment-the-people-need-neither-to-be-jawboned-nor.html | Seize the Moment | By Tom Wicker | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/serving-justice-a-former-supreme-court-clerk-spills-the-bean.html | A former Supreme Court clerk spills the bean | By Peter Edelman | RE0000871469 | 2002-07-11 | B00000972929 |

| | | | | | |
|---|---|---|---|---|---|
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/sly-very-sly-bridge.html | Bridge | By Alan Truscott | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/small-bakeries-face-difficult-times-sugar-up-drastically.html | Small Bakeries Face Difficult Times | BY Ania Savage Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/something-happened-by-joseph-heller-569-pp-new-york-alfred-a-knopf.html | Something Happened | By Kurt Vonnegut Jr | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/south-jersey-set-for-revere-race.html | South Jersey Set For Revere Race | By William P Barrett Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/soviet-six-is-tied-at-44-canada-goal-disallowed.html | Soviet Six Is Tied at 44 Canada Goal Disallowed | By Hedrick Smith Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/state-afl-cio-acts-on-economy-social-security-rise-resolutions-at.html | STATE AFLCIO ACTS ON ECONOMY | By Emanuel Perlmutter Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/striped-bass-is-adaptable-to-various-waters-and-palates-striped.html | Striped Bass Is Adaptable to Various Waters and Palates | By Florence Fabricant | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/succoth-is-building-time-for-jews-succoth-is-time-for-jews-to-build.html | Succoth Is Building Time for Jews | By Judith C Lack | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/sugars-new-rival-highfructose-corn-syrup-many-plan-to-produce.html | Sugars New Rival HighFructose Corn Syrup | By Ernest Holsendolph | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/sunnyvale-once-pronixon-now-a-political-no-mans-land-drad-of.html | Sunnyvale Once ProNixon Now a Political No Mans Land | By Douglas E Kneeland Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/talks-on-soviet-jews-emigration-periled-senators-are-now-told.html | Talks on Soviet Jews Emigration Periled | By Bernard Gwertzman Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/teherans-mayor-draws-criticism-set-in-a-desert.html | TEHERANS MAYOR DRAWS CRITICISM | By James F Clarity Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/the-93d-was-more-than-the-impeachment-congress-it-reasserted-itself.html | The 93d Was More Than The Impeachment Congress | By James M Naughton | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/the-art-of-budget-cutting-a-proposal-for-better-control-in-the.html | The Art of Budget Cutting | By Robert W Hartman | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/the-founding-grandfather-he-saw-the-virtues-of-bigness-early-on-he.html | The founding grandfather | By William Manchester | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/the-global-level-talk-of-inflation-and-oil-us-and-world-leaders.html | The Global Level Talk of Inflation and Oil | By Leonard Silk | RE0000871469 | 2002-07-11 | B00000972929 |

| | | | | | |
|---|---|---|---|---|---|
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/the-hooked-rug-was-the-artistic-apotheosis-of-the-potato-sack.html | The Hooked Rug Was the Artistic Apotheosis of the Potato Sack | By James R Mellow | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/the-hospital-as-seen-from-both-ends-of-the-grimness-notes-from-a.html | The hospital as seen from both ends of the grimness | By DOROTHY RABINOWITZ | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/the-last-word-a-bureaucrats-apology-a-bureaucrats-apology.html | A Bureaucrats Apology | BY Hark Harris | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/the-patton-papers-the-finest-offensive-general-in-the-army-19401945.html | The finest offensive general in the Army | By Trumbull Higgins | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/the-personal-level-10-ways-to-economize-at-home-savings-can-be-made.html | The Personal Level 10 Ways to Economize at Home | By Peter Weaver | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/the-pulse-of-america-beats-in-the-music-of-ives-ives-was-americas.html | The Pulse of America Beats in the Music of Ives | By Harold C Schonberg | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/the-quiet-safari-of-abe-beame-with-budget-telephone-and-hope.html | With budget telephone and hope through wildest New York | By Robert Daley | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/the-season-has-its-reasons.html | The Season Has Its Reasons | BY Joan Lee Faust | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/the-siege-of-krishnapur-romance-and-carnage-hopeless-pursuittwo.html | Romance and carnage hopeless pursuittwo novels | By John Deck By J G Farrell 344 pp New York Harcourt Brace Jovanovich 795 | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/the-songwriter-sings.html | The Songwriter Sings | By Loraine Alterman | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/the-trip-to-the-hill-has-symbolic-value-it-isnt-required-but-it-is.html | It Isnt Required But It Is Welcomed | By Anthony Lewis | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/the-unlucky-58-translated-women-and-young-find-equality-with.html | Women and Young Find Equality With HardHats | By A H Raskin | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/thegasflag-is-still-green-peoplebusiness-lawrence-herbert.html | PeopleBusiness | 8212Bill D Ross | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/thou-shalt-beat-him-with-the-rod-and-shalt-deliver-his-soul-from.html | Parent and Child | By Grace and Fred M Hechinger | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/thriving-calgary-grown-wealthy-on-oil-adds-glamour-to-western.html | Thriving Calgary Grown Wealthy on Oil Adds Glamour to Western Canada | By William Borders Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/tishman-selling-part-of-midtown-assemblage-robert-tishman-laments.html | Tishman Selling Part Of Midtown Assemblage | By Carter B Horsley | RE0000871469 | 2002-07-11 | B00000972929 |

| | | | | | |
|---|---|---|---|---|---|
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/transit-agency-on-safety-urged-federal-official-suggests-state.html | TRANSIT AGENCY ON SAFETY URGED | By Robert Lindsey | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/tv-has-fun-with-robbery-arson-and-kidnapping-so-why-not-rape.html | TV Has Fun With Robbery Arson and Kidnapping So Why Not Rape | By Caryl Rivers | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/two-hearings-this-week-to-help-shape-final-review-of-tocks-island.html | Two Hearings This Week to Help Shape Final Review of Tocks Island Dam Study | By Walter H Waggoner Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/two-women-join-ranks-of-state-police-trainees.html | Two Women Join Ranks of State Police Trainees | By Richard J H Johnston Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/united-nations-journal-william-buckley-reports-on-a-tour-of-duty.html | William Buckley reports on a tour of duty | By Eric Redman | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/upstate-area-to-vote-on-dissolving-village-status-more-to-gain-than.html | Upstate Area to Vote on Dissolving Village Status | By Harold Faber Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/urban-development-unit-curbed-on-new-projects-governor-curbs-urban.html | Urban Development Unit Curbed on New Projects | By Joseph P Fried | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/usbred-allez-france-choice-today-in-1arc.html | USBred Allez France Choice Today in Tare | By Bernard Kirsch Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/view-from-caracas-no-crisis-using-the-money-the-reply-to-ford.html | Venezuela Resents American Pressures | By Marvine Howe | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/violence-in-hockey-blood-over-finesse-headline-tells-it-all.html | Violence in Hockey Blood Over Finesse | By Stan Fischler | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/visions-of-cuba-trade-again-if-relations-resume-will-cigars-follow.html | Visions of Cuba Trade Again | By H J Maidenberg | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/walking-small-by-l-j-davis-214-pp-new-york-george-braziller-695.html | An easy road to unsuccess | By Sara Blackburn | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/weatherstripping-saves-fuel-home-improvement.html | Home Improvement | By Bernard Gladstone | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/whats-doing-on-the-mississippi-coast.html | Whats Doing on the MISSISSIPPI COAST | By Everett R Holles | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/whats-new-in-the-camera-world.html | Whats New in the Camera World | By Bernard Gladstone | RE0000871469 | 2002-07-11 | B00000972929 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/when-you-rent-a-house-for-the-summer-you-expect-some-damage.html | When You Rent a House for the Summer You Expect Some Damage | By Richard Curtis | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/wide-range-of-propositions-to-confront-voters-on-crowded-ballot-in.html | Wide Range of Propositions to Confront Voters on Crowded Ballot in November | By Ronald Sullivan Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/wilderness-status-for-brigantine-refuge-debated-state-delay-is-seen.html | Wilderness Status for Brigantine Refuge Debated | By Wayne Partenheimer Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/wilson-appoints-state-study-unit-beame-hails-action-little-hoover.html | WILSON APPOINTS STATE STUDY UNIT | By Irving Spiegel | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/without-barbarians-by-jim-magnuson-182-pp-new-york-mcgrawhill-book.html | Without Barbarians | By Jim Magnuson 182 pp New York McGraw8208Hill Book Company 695 | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/without-nixon-mr-thieus-world-is-not-what-it-was-the-fighting-gets.html | The Worldcontinued | By James M Markham | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/wolfgang-windgassen-a-leading-heldentenor-remembered.html | Wolfgang Windgassen A Leading Heldentenor Remembered | By Birgit Nilsson | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/woman-convicted-despite-rape-plea-retribution-is-supported.html | WOMAN CONVICTED DESPITE RAPE PLEA | By Lacey Fosburgh Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/woman-farmer-unsettles-chesters-mayoralty-race-opinions-from-family.html | Woman Farmer Unsettles Chesters Mayoralty Race | By Kathryn Rose Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/wood-field-and-stream-on-menhaden.html | Wood Field and Stream On Menhaden | By Nelson Bryant Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/wool-losing-the-battle-of-textile-fibers-us-sheep-population-lowest.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/6/1974 | https://www.nytimes.com/1974/10/06/archives/zalman-shazer-is-dead-at-84-president-of-israel-for-10-years-served.html | Zalman Shazar Is Dead at 84 President of Israel for 10 Years | By Moshe Brilliant Special to The New York Times | RE0000871469 | 2002-07-11 | B00000972929 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/150-charged-in-smuggling-of-cocaine-3-indictments-unsealed.html | 150 Charged in Smuggling of Cocaine | By Peter Kihss | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/150-chargedin-smuggling-of-35million-in-cocaine-23-charged-friday.html | 150 Charged in Smuggling Of 35Million in Cocaine | By Peter Kihss | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/2-gaullists-lose-in-french-voting-former-ministers-failure-to.html | ROASTS LOSE IN FRENCH VOTING | By Nan Robertson Special to The New York Times | RE0000871454 | 2002-07-11 | B00000965557 |

| | | | | | |
|---|---|---|---|---|---|
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/3-events-show-citys-ethnic-diversity.html | 3 Events Show Citys Ethnic Diversity | By Glenn Fowler | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/3run-rally-in-8th-defeats-pirates-dodgers-win-52-for-2o-advantage.html | 3Run Rally in 8th Defeats Pirates | By Joseph Durso Special to The New York Times | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/49ers-are-latest-to-lose-to-cards-pro-football-roundup.html | 49ers Are Latest To Lose to Cards | By Sam Goldaper | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/50000-damage-found-in-school-new-bronx-elementary-unit-is-invaded.html | 50000 DAMAGE FOUND IN SCHOOL | By Robert Hanley | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/68-of-purchasing-men-worried-about-economy.html | 68 of Purchasing Men Worried About Economy | By Herbert Koshetz | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/a-blues-current-flows-under-rock-of-fleetwood-mac.html | A Blues Current Flows Under Rock Of Fleetwood Mac | By John Rockwell | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/a-new-pugnacious-gov-wilson-change-in-campaign-style-is-reaction-to.html | A New Pugnacious Gov Wilson | By Frank Lynn | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/a-new-pugnacious-gov-wilson-trailing-in-poll-move-to-offensive.html | A New Pugnacious Gov Wilson | By Frank Lynn | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/a-program-for-the-retarded-where-the-school-age-begins-at-5-weeks.html | A Program for the Retarded Where the School Age Begins at 5 Weeks Old | By Martha Moraghan Special to The New York Times | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/abduljabbar-out-for-7-or-8-games.html | AbdulJabbar Out For 7 or 8 Games | By Thomas Rogers | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/about-new-york-the-citys-rise-in-fall.html | About New York | By John Corry | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/abrams-giving-lefkotvitz-his-stiffest-election-fight-abrams-giving.html | Abrams Giving Lefkotvitz His Stiffest Election Fight | By Linda Greenhouse | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/abrams-giving-lefkowitz-his-stiffest-election-fight.html | Abrams Giving Lefkowitz His Stiffest Election Fight | By Linda Greenhouse | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/allez-france-is-victor-at-longchamp.html | Allez France Is Victor at Longchamp | By Bernard Kirsch Special to The New York Times | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/atlantas-confident-hope-is-faltering-atlantas-confidence-is.html | Atlantas Confident Hope Is Faltering | By Wayne King Special to The New York Times | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/atlantas-confident-hope-is-faltering.html | Atlantas Confident Hope Is Faltering | By Wayne King Special to The New York Times | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/banks-problems-create-controversy-cult-of-growth-at-any-cost-is.html | Banks Problems Create Controversy | By John H Allan | RE0000871454 | 2002-07-11 | B00000965557 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/bill-on-food-shop-beer-sales-faces-fight-jersey-consumer-notes.html | Jersey Consumer Notes | By Richard Phalon | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/blacks-to-start-a-news-service-radio-network-to-provide-24hour-wire.html | BLACKS TO START A NEWS SERVICE | By Charlayne Hunter | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/bolstering-the-corporate-image-advertising-n-w-ayer-expanding.html | Advertising | By Philip H Dougherty | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/bridge-proam-tourney-provides-some-sociable-competition.html | Bridge ProAm Tourney Provides Some Sociable Competition | By Alan Truscott | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/britains-election-apathyruns-deep-but-angermay-help-get-out-the.html | Britains Election Apathy Runs Deep But Anger May Help Get Out the Vote | By Alvin Shuster Special to The New York Times | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/care-of-aged-poor-a-growing-scandal-medicaid-cost-nears-10000-a.html | Care of Aged Poor A Growing Scandal | By John L Hess | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/care-of-agedpoor-a-growing-scandal-medicaid-cost-nears-10000-a.html | Care of Aged Poor A Growing Scandal | By John L Hess | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/chinese-farm-gains-impress-visitors-chinese-farm-production-and.html | Chinese Farm Gains Impress Visitors | By Boyce Rensberger | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/chinese-farm-gains-impress-visitors.html | Chinese Farm Gains Impress Visitors | BY Hark Harris | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/city-hall-listens-to-whites-but-the-results-seem-mixed-the-real.html | City Hall Listens to Whites But the Results Seem Mixed | By Maurice Carroll | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/city-hall-listens-to-whites-but-the-results-seem-mixed.html | City Hall Listens to Whites But the Results Seem Mixed | By Maurice Carroll | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/concert-firkusny-is-superb-at-hunter-recital.html | Concert | By Donal Henahan | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/controlling-secret-operations.html | Controlling Secret Operations | By Harry Rositzke | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/daley-is-silent-on-seeking-6th-term-as-mayor-poll-shows-he-is-still.html | Daley Is Silent on Seeking 6th Term as Mayor | By William E Farrell Special to The New York Times | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/driver-is-killed-as-fittipaldi-wins-title-at-watkins-glen-driver.html | Driver Is Killed as Fittipaldi Wins Title at Watkins Glen | By Michael Katz Special to The New York Times | RE0000871454 | 2002-07-11 | B00000965557 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/driver-is-killed-as-fittipaldi-wins-title-at-watkins-glen.html | Driver Is Killed as Fittipaldi Wins Title at Watkins Glen | By Michael Katz Special to The New York Times | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/egyptians-parade-weapons-to-commemorate-crossing-of-canal.html | Egyptians Parade Weapons to Commemorate Crossing of Canal | By Henry Tanner Special to The New York Times | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/experts-say-israel-despite-arms-lead-is-losing-strategic-balance-to.html | Experts Say Israel Despite Arms Lead Is Losing Strategic Balance to Arabs | By Drew Middleton | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/exsoninlaw-held-in-couples-slaying.html | ExSonInLaw Held in Couples Slaying | By John T McQuiston | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/falcons-defeat-giants.html | Falcons Defeat Giants | By Neil Amdur Special to The New York Times | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/fertilizer-shortage-stirs-fears-in-india-pattern-of-assistance.html | Fertilizer Shortage Stirs Fears in India | By Victor K McElheny Special to The New York Times | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/financial-men-differ-on-what-it-will-take-to-lift-wall-st-clouds.html | Financial Men Differ on What It Will Take to Lift Wall St Clouds | By Robert J Cole | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/fischer-defends-demand-on-rule-says-he-should-keep-title-if-chess.html | FISCHER DEFENDS DEMAND ON RULES | By Gordon T Thompson | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/ford-said-to-lean-to-tax-revisions-in-inflation-plan-a-5-surcharge.html | FORD SAID TO LEAN TO TAX REVISIONS IN INFLATION PLAN | By Marjorie Hunter Special to The New York Times | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/ford-said-to-lean-to-tax-revisions-in-inflation-plan.html | FORD SAID TO LEAN TO TAX REVISIONS IN INFLATION PLAN | By Marjorie Hunter Special to The New York Times | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/geopolitical-football-essay.html | Geopolitical Football | By William Safire | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/hawaiian-democrats-pick-japanese-democrats.html | Hawaiian Democrats Pick Japanese | By Wallace Turner Special to The New York Times | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/in-kerala-education-is-no-asset-16-applicants-one-job.html | In Kerala Education Is No Asset | By Bernard Weinraub Special to The New York Times | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/irans-flood-of-oil-money-aggravates-her-inflation-irans-oil-money.html | Irans Flood of Oil Money Aggravates Her Inflation | By James F Clarity Special to The New York Times | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/jackson-pays-a-visit-to-new-hampshire-and-considers-trying-a.html | Jackson Pays a Visit to New Hampshire and Considers Trying a Primary Race There in 1976 | By Christopher Lydon Special to The New York Times | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/louvre-buys-a-fragonard-and-a-fracas.html | Louvre Buys a Fragonard and a Fracas | By Andreas Freund Special to The New York Times | RE0000871454 | 2002-07-11 | B00000965557 |

| | | | | | |
|---|---|---|---|---|---|
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/mack-mabel-and-silent-film-era.html | Mack  Mabel and Silent Film Era | BY Hark Harris | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/malaise-in-britain.html | Malaise in Britain | By Gwynne Dyer | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/minish-and-his-gop-rival-both-predict-a-victory-but-the-socialist.html | Minish and His GOP Rival Both Predict a Victory | By Alfonso A Narvaez Special to The New York Times | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/opera-a-rare-cimarosa-la-vanita-delusa-of-1783-performed-at-kennedy.html | Opera A Rare Cimarosa | By Harold C Schonberg Special to The New York Times | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/orioles-beaten-by-2-errors-holtzman.html | Orioles Beaten by 2 Errors Holtzman | By Leonard Koppeti Special to The New York Times | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/pba-criticizes-garfield-officer-scores-reinstating-of-man-cleared.html | P B A CRITICIZES GARFIELD OFFICER | By Richard J H Johnston Special to The New York Times | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/pentagon-denies-amnesty-change-spokesman-sees-no-conflict-in.html | PENTAGON DENIES AMNESTY CHANGE | By Diane Henry Special to The New York Times | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/personal-finance-electricity-cost-surcharge-determination-2-general.html | Personal Finance Electricity Cost | By Leonard Sloane | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/portugal-holds-a-cleanup-day-millions-devote-sunday-to-work-to-show.html | PORTUGAL HOLDS A CLEANUP DAY | By Henry Giniger Special to The New York Times | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/prices-defended-by-venezuelans-oils-high-cost-now-is-fair-leaders.html | PRICES DEFENDED BY VENEZUELAN | BY Hark Harris | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/prisoner-upheld-on-transfer-issue-court-of-appeals-reverses.html | PRISONER UPHELD ON TRANSFER ISSUE | By Arnold H Lubasch | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/rebuilt-village-church-holds-services.html | Rebuilt Village Church Holds Services | By George Dugan | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/russians-too-find-costs-rising-russians-too-find-costs-rising-bad.html | Russians Too Find Costs Rising | By Hedrick Smith Special to The New York Times | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/russians-too-find-costs-rising-russians-too-find-costs-rising.html | Russians Too Find Costs Rising | By Hedrick Smith Special to The New York Times | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/senate-hearings-on-pan-am-put-off-two-fear-an-inquiry-might-hamper.html | SENATE HEARINGS ON PAN AM PUT OFF | By David Burnham Special to The New York Times | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/south-africa-thorn-for-the-un-council-asked-to-act-on-perennial.html | South Africa Thorn for the UN | By Paul Hofmann Special to The New York Times | RE0000871454 | 2002-07-11 | B00000965557 |

| | | | | | |
|---|---|---|---|---|---|
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/state-audit-scores-efficiency-of-citys-kings-county-hospital.html | State Audit Scores Efficiency Of Citys Kings County Hospital | By David A Andelman | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/stocks-in-tokyo-at-a-2year-low-drab-economic-outlook-and-wall.html | STOCKS IN TOKYO AT A 2YEAR LOW | By Junnosuke Ofusa Special to The New York Times | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/study-questions-revenue-sharing-asserts-program-is-based-on.html | STUDY QUESTIONS REVENUE SHARING | By Paul Delaney Special to The New York Times | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/supreme-court-starting-term-today-expected-to-rule-on-death-penalty.html | Supreme Court Starting Term Today Expected to Rule on Death Penalty Wiretapping and Sex Bias | By Warren Weaver Jr Special to The New York Times | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/texas-aggies-only-loser-among-top-college-teams.html | Texas Aggies Only Loser Among Top College Teams | By Gordon S White Jr | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/the-power-of-money-abroad-at-home.html | The Power Of Money | By Anthony Lewis | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/the-willowbrook-trial-still-a-sore-issue-conditions-found-wanting-a.html | The Willowbrook Trial Still a Sore Issue | By Frank J Prial | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/tv-review-lord-peter-wimsey-is-back-in-mystery.html | TV Review | By John J OConner | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/u-s-and-france-undergo-a-thaw-changes-under-giscard-are-viewed-as.html | U S AND FRANCE UNDERGO A THAW | By Clyde H Farnsworth Special to The New York Times | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/us-seeks-change-in-atest-treaty-to-ask-soviet-in-new-talks-to-limit.html | LS SEEKS CHANGE IN ATEST TREATY | BY Hark Harris | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/us-seeks-change-in-atest-treaty.html | US SEEKS CHANGE IN ATEST TREATY | By Leslie H Gelb Special to The New York Times | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/when-beauty-meets-science-shop-talk.html | SHOP TALK | By Angela Taylor | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/7/1974 | https://www.nytimes.com/1974/10/07/archives/women-bachelors-the-city-is-not-eden-doesnt-like-ambiguity-where.html | Women Bachelors The City Is Not Eden | By Judy Klemesrud | RE0000871454 | 2002-07-11 | B00000965557 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/13-migrantlabor-leaders-accused-of-us-violations-benefits-for.html | 13 MigrantLabor Leaders Accused of US Violations | By Joseph F Sullivan Special to The New York Times | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/1973-oil-shortage-found-avoidable-grand-jury-says-companies-had.html | 1973 OIL SHORTAGE FOUND AVOIDABLE | By Fred Ferretti | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/1973-oil-shortage-found-avoidable.html | 1973 OIL SHORTAGE FOUND AVOIDABLE | By Fred Ferretti | RE0000871455 | 2002-07-11 | B00000965558 |

| | | | | | |
|---|---|---|---|---|---|
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/2-boys-charged-with-strangling-an-elderly-man-in-37-robbery.html | 2 Boys Charged With Strangling An Elderly Man in 37 Robbery | By Edward F Ringer | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/2-women-boxers-ask-licenses-2-women-asking-to-box.html | 2 Women Boxers Ask Licenses | By Gerald Eskenazi | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/3-senators-query-memo-on-offshore-oil-leases-firm-dues-not-mean.html | 3 Senators Query Memo On Offshore Oil Leases | By Anthony Ripley Special to The New York Times | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/3dquartergain-is-35-chemical-bank-profit-up-35-in-quarter-bank.html | 3dQuarter Gain is 35 | By John H Allan | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/50-brokers-ruled-under-trust-law-chicago-judge-also-says-3.html | 50 BROKERS RULED UNDER TRUST LAW | By Robert J Cole | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/76-defense-funds-divide-ford-aides-pentagon-calls-8billion-rise.html | 76 DEFENSE FUNDS DIVIDE FORD AIDES | By John W Finney Special to The New York Times | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/a-dance-company-takes-a-stumble-falco-group-overwhelmed-in-program.html | A DANCE COMPANY TAKES A STUMBLE | By Anna Kisselgoff | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/a-dance-company-takes-a-stumble-group-overwhelmed-in-program-with.html | A DANCE COMPANY TAKES A STUMBLE | By Anna Kisselgoff | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/a-deserters-long-exile-ends-his-amnesty-fears-unjustified-hours-of.html | A Deserters Long Exile Ends His Amnesty Fears Unjustified | By Jon Nordreimer Special to The New York Times | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/a-dotty-logic-marks-celine-and-julie-go-boating.html | A Dotty Logic Marks Celine and Julie Go Boating | Nora Sayre | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/ama-open-to-compromise-on-a-plan-for-health-insurance-its-leader.html | AMA Open to Compromise on a Plan For Health Insurance Its Leader Says | By Nancy Hicks | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/angolan-aide-foresees-early-selfrule-early-actlon-emphasized.html | Angolan Aide Foresees Early SelfRule | By Thomas A Johnson Special to The New York Times | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/army-is-off-penn-states-slate-ra.html | Army Is Off Penn States Slate | By Gordon S White Jr | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/ars-longa-vita-brevis.html | Ars Longa Vita Brevis | By Joseph E Levine | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/assembly-votes-new-power-for-unions-primary-bill-delayed-formidable.html | Assembly Votes New Power for Unions | By Ronald Sullivan Special to The New York Times | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/balaguer-offers-a-safe-conduct-dominican-leader-pledges-escape-to.html | BALAGUER OFFERS A SAFE CONDUCT | By Martin Arnold Special to The New York Times | RE0000871455 | 2002-07-11 | B00000965558 |

| | | | | | |
|---|---|---|---|---|---|
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/beneficiaries-of-rockefeller-giftswill-vote-on-his-nomination.html | Beneficiaries of Rockefeller Gifts Will Vote on His Nomination | By Linda Charlton Special to The New York Times | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/bridge-2-us-teams-share-honors-for-panam-championship-final.html | Bridge | By Alan Truscott Special tone New York Times | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/bridge-2-us-teams-share-honors-for-panam-championship.html | Bridge 2 US Teams Share Honors For PanAm Championship | By Alan TruscottSpecial to The New York Times | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/campisi-mistrial-move-denied-as-judges-words-stir-furor-security.html | Campisi Mistrial Move Denied As Judges Words Stir Furor | By Donald Janson Special to The New York Times | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/canada-dry-its-dry-and-soft-advertising-prince-makes-move-in-pasta.html | Advertising | By Philip H Dougherty | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/carey-criticizes-fiscal-practices-asserts-rockefellerwilson.html | CAREY CRITICIZES FISCAL PRACTICES | By Frank Lynn Special to The New York Times | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/carter-witness-moved-from-jail-shifted-out-of-passaic-to-avoid-any.html | CARTER WITNESS MOVED FROM JAIL | By Selwyn Raab | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/carter-witness-moved-from-jail.html | CARTER WITNESS MOVED FROM JAIL | By Selwyn Raab | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/chessie-sets-twoforone-split-divident-on-common-is-raised-chessie.html | Chessie Sets TwoforOne Split Dividend on Common Is Raised | By Robert E Bedingfield | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/city-health-unit-inspects-schools-first-such-effort-to-find.html | CITY HEALTH UNIT INSPECTS SCHOOLS | By David A Andelman | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/clark-asks-end-to-highway-fund-proposes-diverting-money-for-use-on.html | CLARK ASKS END TO HIGHWAY FUND | By Linda Greenhouse | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/costa-rican-chief-questions-us-sincerity-in-its-efforts-to.html | Costa Rican Chief Questions US Sincerity in Its Efforts to Extradite Vesco | By John M Crewdson Special to The New York Times | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/democrats-dilemma-in-the-nation.html | Democrat Dilemma | By Tom Wicker | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/despite-token-opposition-5-senators-raise-big-campaign-funds.html | Despite Token Opposition 5 Senators Raise Big Campaign Funds | By David E Rosenbaum Special to The New York Times | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/dolphins-repel-jet-rally-2117-dolphins-top-jets-by-2117.html | Dolphins Repel Jet Rally 2117 | By Wallace N Wallace Special to the New York Times | RE0000871455 | 2002-07-11 | B00000965558 |

| | | | | | |
|---|---|---|---|---|---|
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/duryea-running-hard-for-assembly-seat-in-eastern-li-base-of-his.html | Duryea Running Hard for Assembly Seat In Eastern LI Base of His Political Power | By Francis X Clines Special to The New York Times | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/east-germany-with-parades-and-diplomacy-marks-25th-year-and-new.html | THE NEW YORK TIMES TUESDAY OCTOBER 8 1974 | By Craig R Whitney Special to The New York Times | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/economic-solutions-without-war.html | Economic Solutions Without War | By Leonard Silk | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/even-young-women-are-buying-walking-sticks-shop-talk.html | SHOP TALK | By Jill Gerston | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/fea-drops-plan-for-oil-training-6-were-to-attend-course-by-trade.html | EEL DROPS PUN FOR OIL TRAINING | By David Burnham Special to The New York Times | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/festival-two-films-from-rivette-out-onespectre-is-long-and.html | Festival Two Films From Rivette | By Nora Sayre | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/festival-two-films-from-rivette.html | Festival Two Films From Rivette | By Nora Sayre | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/fittipaldi-steering-toward-indy-race.html | Fittipaldi Steering Toward Indy Race | By Michael Katz Special to The New York Times | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/focus-on-rising-crime-shifts-to-the-suburbs-around-new-york-growth.html | Focus on Rising Crime Shifts to the Suburbs Around New York | By Michael Knight | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/for-the-french-day-care-centers-have-become-a-necessity.html | For the French Day Care Centers Have Become a Necessity | By Olive Evans Special to The New York Times | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/ford-and-giscard-will-meet-notes-on-people.html | Notes on People | Albin Krebs | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/frank-over-painted-flowers-opens.html | Frank OverPainted Flowers Opens | By Clive Barnes | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/ft-c-chief-calls-role-of-agencies-inflationary-ftc-chief-hits-role.html | F T C Chief Calls Role Of Agencies Inflationary | By Robert Metz Special to The New York Times | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/ftc-chief-calls-role-of-agencies-inflationary-ftc-chief-hits-role.html | FTC Chief Calls Role Of Agencies Inflationary | By Robert Metz Special to The New York Times | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/funds-requested-for-tunnel-fans-exhaust-system-in-subway-sought-in.html | FUNDS REQUESTED FOR TUNNEL FANS | By Maurice Carroll | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/garden-matchup-reserve-centers.html | Garden Matchup Reserve Centers | By Sam Goldaper | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/ge-profits-up-2-on-16-sales-rise.html | GE PROFITS UP 2 ON 16 SALES RISE | By Clare M Reckert | RE0000871455 | 2002-07-11 | B00000965558 |

| | | | | | |
|---|---|---|---|---|---|
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/general-public-utilities-elects-people-and-business.html | People and Business | Douglas W Cray | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/going-out-guide.html | GOING OUT Guide | Fred Ferretti | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/government-and-corporate-issues-show-gains-government-and-corporate.html | Government and Corporate Issues Show Gains | By Vartanig G Vartan | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/grain-and-soybean-prices-off-sharply-sales-to-soviet-are-canceled.html | Grain and Soybean Prices Off Sharply | By Elizabeth M Fowler | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/greeces-premier-to-resign-today-will-head-interim-cabinet-to-open.html | GREECES PREMIER TO RESIGN TODAY | By Steven V Roberts Special to The New York Times | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/harvest-held-key-to-grain-exports-fords-new-policy-is-viewed-as.html | HARVEST HELD KEY TO GRAIN EXPORTS | By Seth S King Special to The New York Times | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/house-again-acts-to-ban-deliveries-of-arms-to-turks-affirms-earlier.html | HOUSE AGAIN ACTS TO BAN DELIVERIES OF ARMS TO TURKS | By Richard L Madden Special to The New York Times | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/house-again-acts-to-ban-deliveries-of-arms-to-turks.html | HOUSE AGAIN ACTS TO BAN DELIVERIES OF ARMS TO TURKS | By Richard L Madden Special to The New York Times | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/house-to-limit-debate-on-2-reorganization-plans.html | House to Limit Debate on 2 Reorganization Plans | By Richard L Madden Special to The New York Times | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/in-egypt-yearafter-war-new-spirit-of-political-debate-sadat-says-he.html | In Egypt Year After War New Spirit of Political Debate | By Henry Tanner Special to The New York Times | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/inflation-troubles-australian-labor-party-abrupt-policy-shifts.html | Inflation Troubles Australian Labor Party | By Ian Stewart Special to The New York Times | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/investors-expecting-inflation-fightdow-rises-23-dow-soars-23-as.html | Investors Expecting Inflation EightDow Rises 23 | By Alexander R Hammer | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/iowa-beef-convicted-of-bribery-charges-iowa-beef-and-its-chairman.html | Iowa Beef Convicted Of Bribery Charges | By Ralph Blumenthal | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/iowa-beef-convicted-of-bribery-charges.html | Iowa Beef Convicted Of Bribery Charges | By Ralph Blumenthal | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/irs-triples-rothkos-value-asks-tax-lloyd-ends-testimony-contract.html | IRS Triples Rothkos Value Asks Tax | By Edith Evans Asbury | RE0000871455 | 2002-07-11 | B00000965558 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/julian-bond-to-enter-presidential-primaries-in-76-special-brokering.html | Julian Bond to Enter Presidential Primaries in 76 | By B Drummond Ayres Jr Special to The New York Times | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/jury-selection-may-delay-fords-house-testimony-postponement-of.html | Jury Selection May Delay Fords House Testimony | By Lesley Oelsner Special to The New York Times | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/jury-selection-may-delay-fords-house-testimony.html | Jury Selection May Delay Fords House Testimony | By Lesley Oelsner Special to The New York Times | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/kissinger-seeks-to-save-soviet-accord-cautious-on-mideast-trip.html | Kissinger Seeks to Save Soviet Accord | By Bernard Gwertzman Special to The New York Times | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/labor-urges-public-sector-job-help-two-approaches-rational.html | Labor Urges Public Sector Job Help | By Damon Stetson Special to The New York Times | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/landlords-not-city-to-spell-out-rises-to-500000-renters-landlords.html | Landlords Not City To Spell Out Rises To 500000 Renters | By Joseph P Fried | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/mrs-grasso-bids-state-borrow-2billion-for-power-companies-9-per.html | Mrs Grasso Bids State Borrow 2Biuion for Power Companies | By Lawrence Fellows Special to The New York Times | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/music-for-schoenberg-new-school-concert-explores-outposts-he.html | Music For Schoenberg | By Donal Henahan | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/nasa-parley-is-told-agency-has-a-future-role-but-there-are-some.html | NASA Parley Is Told Agency Has a Future Role but There Are Some Disturbing Trends | By Walter Sullivan Special to The New York Times | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/new-cancer-survey-to-cover-20-million-persons-population-of-23.html | New Cancer Survey to Cover 20 Million Persons | By Harold M Schmeck Jr Special to The New York Times | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/no-firewomen-vizzini-asserts-traumatic-adjustment-rights-recognized.html | No Firewomen Vizzini Asserts | By Damon Stetson | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/no-firewornen-vizzini-asserts.html | No Firewornen Vizzini Asserts | By Damon Stetson | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/nursing-homes-use-a-variety-of-fiscal-ruses-to-lift-profits-above.html | Nursing Homes Use a Variety of Fiscal Ruses to Lift Profits Above the 10 Allowed by Law | By John Lhess | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/orioles-and-as-enter-game-3-tied-11-palmer-vs-blue-dodgers-in-game.html | Orioles and As Enter Game 3 Tied 11 | By Joseph Durso | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/phillips-is-named-at-trial-as-killer-witness-again-contradicts.html | PHILLIPS IS NAMED AT TRIAL AS KILLER | By Laurie Johnston | RE0000871455 | 2002-07-11 | B00000965558 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/pioneer-olympic-coach-pioneer-olympic-coach.html | Pioneer Olympic Coach Dr Leroy Tashreau Walker | By Neil Amdur | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/president-offers-a-package-today-to-curb-inflation-talk-to-congress.html | PRESIDENT OFFERS A PACKAGE TODAY TO CURB INFLATION | By Philip Shabecoff Special to The New York Times | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/president-offers-a-package-today-to-curb-inflation.html | PRESIDENT OFFERS A PACKAGE TODAY TO CURB INFLATION | By Philip Shabecoff Special to The New York Times | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/rangers-lose-74-to-bruins-rangers-lose-74-to-bruins.html | Rangers Lose 74 To Bruins | By Parton Keese Special to The New York Times | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/saks-bergdorf-and-bonwit-accused-as-pricefixers-us-accuses-saks.html | Saks Bergdorf and Bonwit Accused as PriceFixers | By Isadore Barmash | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/saks-bergdorf-and-bonwit-accused-as-pricefixers.html | Saks Bergdorf and Bonwit Accused as PriceFixers | By Isadore Barmash | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/school-day-sitin-boycotts-rampage-the-ps-188-dispute.html | School Day SitIn Boycotts Rampage | By Iver Peterson | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/secrecy-in-albany-target-of-campaign-by-common-cause.html | Secrecy in Albany Target of Campaign | By Common Cause | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/security-is-raised-for-mentally-ill-plans-announced-for-2-new-state.html | SECURITY IS RAISED FOR MENTALLY ILL | By Murray Schumach | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/senate-votes-to-conclude-4-national-emergencies-simplifies-action.html | Senate Votes to Conclude 4 National Emergencies | By James M Naughton Special to The New York Times | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/senate-votes-to-conclude-4-national-emergencies.html | Senate Votes to Conclude 4 National Emergencies | By James M Naughton Special to The New York Times | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/seoul-politiician-scores-president-threatens-open-struggle-if.html | SEOUL POLITICIAN SCORES PRESIDENT | By Richard Halloran Special to The New York Times | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/south-boston-crowd-attacks-black-as-tensions-rise-south-boston.html | South Boston Crowd Attacks Black as Tensions Rise | By John Kifner Special to The New York Times | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/south-boston-crowd-attacks-black-as-tensions-rise.html | South Boston Crowd Attacks Black as Tensions Rise | By John Kifner Special to The New York Times | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/stockbroker-41-held-in-queens-in-murder-of-former-inlaws.html | Stockbroker 41 Held in Queens In Murder of Former InLaws | By Robert D McFadden | RE0000871455 | 2002-07-11 | B00000965558 |

| | | | | | |
|---|---|---|---|---|---|
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/stocks-advance-on-amex-and-otg-hope-for-encouraging-news-from-ford.html | STOCKS ADVANCE ON AMEX AND OTC | By James J Nagle | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/stocks-advance-on-amex-andotc-hope-for-encouraging-news-from-ford.html | STOCKS ADVANCE ON AMEX HD 0TC | By James J Nagle | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/stumbling-toward-profundity-books-of-the-times-a-quantitative.html | Books of The Times | Edited by Will Weng | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/teams-drill-in-rainkison-is-pirate-choice-dodgers-going-for.html | Teams Drill in RainKison Is Pirate Choice | By Leonard Koppett Special to The New York Times | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/thai-king-decrees-and-objects-to-new-constitution.html | Thai King Decrees and Objects to New Constitution | By James M Markham Special to The New York Times | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/the-dance-weidman-work-pays-tribute-to-denishawn.html | The Dance | By Don McDonagh | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/the-ebony-fashion-fairits-still-a-lively-social-institution-detroit.html | The Ebony Fashion Fair Its Still a Lively social Institution | By Bernadine Morris | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/the-year-of-the-paupered-pol-observer.html | The Year of the Paupered Pol | By Russell Baker | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/to-mach-writers-custard-man-is-the-icing-on-cake-feats-of.html | To Mack Writers Custard Man Is the Icing on Cake | By Richard F Shepard | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/transportation-chief-counts-on-voter-support-on-bond-issue.html | Transportation Chief Counts On Voter Support on Bond Issue | By Joan Cook Special to The New York Times | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/tv-spots-shift-ethnic-pattern-drop-melting-pot-theme-and-focus-on.html | TV SPOTS SHIFT ETHNIC PATTERN | By Les Brown | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/tv-welby-tackles-child-molestation-student-is-victimized-in-outrage.html | TV Welby Tackles Child Molestation | By John J OConnor | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/u-n-is-given-2-chinese-works-of-art.html | U N Is Given 2 Chinese Works of Art | By Kathleen Teltsch Special to The New York Times | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/un-is-given-2-chinese-works-of-art-soviet-seen-as-target.html | U N Is Given 2 Chinese Works of Art | By Kathleen Teltsch Special to The New York Times | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/us-and-cuba-a-visit-that-may-forge-ties-talks-with-prisoners.html | US and Cuba A Visit That May Forge Ties | By David Binder Special to The New York Times | RE0000871455 | 2002-07-11 | B00000965558 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/us-atomic-arms-again-stir-tokyo-weapons-presence-aboard-navy-ships.html | US ATOMIC ARMS AGAIN STIR TOKYO | By Fox Butterfield Special to The New York Times | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/us-is-condemned-by-cuban-at-un-roa-links-talks-to-end-of-criminal.html | US IS CONDEMNED BY CUBAN AT UN | By Paul Hofmann Special to The New York Times | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/us-sets-control-over-large-sales-of-export-grain-deals-above-50000.html | US SETS CONTROL OVER LARGE SALES OF EXPORT GRAIN | By William Robbins Special to The New York Times | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/us-sets-control-over-large-sales-of-export-grain.html | US SETS CONTROL OVER LARGE SALES OF EXPORT GRAIN | By William Robbins Special to The New York Times | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/west-europe-is-reacting-with-caution-to-tougher-us-policy-on-oil.html | West Europe Is Reacting With Caution To Tougher US Policy on Oil Lands | By Terry Robards Special to The New York Times | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/willowbrook-negligence-cited-by-a-nurse-in-court-testimony.html | Willowbrook Negligence Cited By a Nurse in Court Testimony | By Frank J Prial | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/wood-field-stream-a-fish-by-any-other-name-.html | Wood Field  Stream | By Nelson Bryant | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/wood-field-stream-a-fish-by-any-other-name.html | Wood Field  Stream | By Nelson Bryant | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/8/1974 | https://www.nytimes.com/1974/10/08/archives/xerox-is-introducing-a-speedier-electric-typewriter-xerox-enters.html | Xerox Is Introducing a Speedier Electric Typewriter | By William D Smith | RE0000871455 | 2002-07-11 | B00000965558 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/1year-5-surtax-at-15000-and-up.html | 1YEAR 5 SURTAX AT 15000 AND UP | By Eileen Shanahan Special to The New York Times | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/1year5surtax-at-15000-and-up-levy-aimed-at-companies-and.html | 1YEAR 5 SURTAX AT 15000 AND UP | By Eileen Shanahan Special to The New York Times | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/2-new-witnesses-identify-phillips-suspendedpolicemanlinked-to-slain.html | 2 NEW WITNESSES IDENTIFY PHILLIPS | By Alfred E Clark | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/2000-hispanic-children-boycott-newark-classes.html | 2000 Hispanic Children Boycott Newark Classes | By Joan Cook Special to The New York Times | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/3-from-weis-told-to-assist-the-poor-3-from-weis-are-sentenced-to.html | 3 From Weis Told To Assist the Poor | By Felix Belair Dr Special to The New York Times | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/300-blacks-storm-new-utrecht-forcing-high-school-to-close.html | 300 Blacks Storm New Utrecht Forcing High School to Close | By Iver Peterson | RE0000871462 | 2002-07-11 | B00000965590 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/5-less-driving-coldwater-laundry-5-less-driving-cold-washwater-save.html | 5 Less Driving ColdWater Laundry | By Edward Cowan Special to The New York Times | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/5-less-driving-coldwater-laundry-5-less-driying-cold-washwater.html | 5 Less Driving ColdWater Laundry | By Edward Cowan Special to The New York Times | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/6to6-vote-in-house-rules-committee-blocks-masstransit-bill-fords.html | 6to6 Vote in House Rules Committee Blocks MassTransit Bill | By Martin Tolchin Special to The New York Times | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/8-of-todays-artists-exhibit-at-the-modern.html | 8 of Todays Artists Exhibit at the Modern | By John Russell | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/a-call-for-action-in-talk-to-congress-the-president-urges-all-to.html | A CALL FOR ACTION | By Philip Shabecoff Special to The New York Times | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/a-call-for-action.html | A CALL FOR ACTION | By Philip Shabecoff Special to The New York Times | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/a-new-name-in-li-banking-european-unit-is-successor-to-franklin.html | A New Name in LI Banking | By Douglas W Cray | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/about-new-york-a-star-is-reborn.html | About New York | By John Corry | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/absurd-person-singular-comedy-the-cast.html | Absurd Person Singular Comedy | By Clive Barnes | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/advertising-council-to-aid-fords-drive-advertising-council-drive.html | Advertising Council to Aid Fords Drive | By Philip H Dougherty | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/amex-prices-gain-as-volume-slips-optimism-over-ford-speech-is-a.html | AMEX PRICES GAIN AS VOLUME SLIPS | By James J Nagle | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/an-exdetective-cleared-of-lying-judge-finds-no-deception-in-grand.html | AN EXDETECTIVE CLEARED OF LYING | By Marcia Chambers | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/article-2-no-title-pirate-5run-first-sinks-dodgers-70.html | Pittsburgh Gets 5 in First to Win by 70 | By Leonard Koppett Special to The New York Times | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/bandos-homer-in-4th-off-palmer-puts-oakland-within-a-game-of-third.html | Bandos Homer in 4th Off Palmer Puts Oakland Within a Game of Third Straight Pennant | By Joseph Durso Special to The New York Times | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/braves-rout-knicks-11983-cowens-hurt-in-celtic-loss.html | Braves Rout Knicks 11983 Cowens Hurt in Celtic Loss | By Sam Goldaper | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/bridge-victors-of-panam-tourney-now-have-3-world-titles-strong-club.html | Bridge | By Alan Truscott | RE0000871462 | 2002-07-11 | B00000965590 |

| | | | | | |
|---|---|---|---|---|---|
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/citys-top-honor-for-lippmann-notes-on-people.html | Notes on People Citys Top Honor for Lippmann | Albin Krebs | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/collapse-of-soviet-cropdata-pact-seen-economic-analysis-breakdown.html | Collapse of Soviet CropData Pact Seen | By Hedrick Smith Special to The New York Times | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/congress-is-cool-congress-is-cool-scott-praises-program-congress.html | CONGRESS IS COOL | By James M Naughton Special to The New York Times | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/congress-is-cool-criticism-in-2-parties-focuses-on-proposal-for-5.html | CONGRESS IS COOL | By James M Naughton Special to The New York Times | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/cornwall-liberal-seeks-votes-one-by-one-in-partys-heartland.html | Cornwall Liberal Seeks Votes One by One in Partys Heartland | By Richard Eder Special to The New York Times | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/cuba-seems-to-vanquish-racism-employment-gains-also-reportedwages.html | Cuba Seems to Vanquish Racism | By David Binder Special to The New York Times | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/dartmouth-tries-script-from-1973.html | Dartmouth Tries Script From 1973 | By Michael Strauss | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/del-gaizo-is-ready-for-call.html | Del Gaizo Is Ready For Call | By Al Harvin Special to The New York Times | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/dirks-who-uncovered-fraud-at-equity-is-gratified-by-plea-within.html | Dirks Who Uncovered Fraud At Equity Is Gratified by Plea | By Robert J Cole | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/dorothy-kirwan-62-who-owned-mcsorleys-old-ale-house-dies.html | Dorothy Kirwan 62 Who Owned McSorleys Old Ale House Dies | By William M Freeman | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/dow-index-slips-by-493-advances-top-declines-dow-off-by-493-gains.html | Dow Index Slips by 493 Advances Top Declines | By Alexander R Hammer | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/eisaku-sato-hurt-by-nixon-trip.html | Eisaku Sato | By Michael T Kaufman | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/electric-rates-are-a-connecticut-issue.html | Electric Rates Are a Connecticut Issue | By Lawrence Fellows Special to The New York Times | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/fed-acts-to-drain-banking-reserves-moves-signal-an-acceptable.html | FED ACTS TO DRAIN BANKING RESERVES | By Vartanig G Vartan | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/filming-in-city-trend-is-down-but-hope-is-up-variety-of-factors-an.html | Filming in City Trend Is Down but Hope Is Up | By Richard F Shepard | RE0000871462 | 2002-07-11 | B00000965590 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/filming-in-city-trend-is-down-but-hope-is-up.html | Filming in City Trend Is Down but Hope Is Up | By Richard F Shepard | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/flanigan-nomination-likely-to-die-procedural-death-byrd-is-opposed.html | Flanigan Nomination Likely to Die Procedural Death | By John M Crewdson Special to The New York Times | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/ford-threatens-veto-on-aid-anew-says-house-ban-on-turkey-is-harmful.html | FORD THREATENS VETO ON AID ANEW | By Leslie H Gelb Special to The New York Times | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/fordham-hints-of-move-to-a-westchester-site-banker-signs-letter.html | Fordham Hints of Move To a Westchester Site | By Allan M Siegal | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/fords-house-testimony-delayed-until-next-week-previous-call-by.html | Fords House Testimony Delayed Until Next Week | By Lesley Oelsner Special to The New York Times | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/fords-surtax-proposal-is-criticized-by-wilson-baby-sitters.html | Fords Surtax Proposal Is Criticized by Wilson | By Francis X Clines Special to The New York Times | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/fossils-60-million-years-old-discovered-in-baja-california.html | Fossils 60 Million Years Old Discovered in Baja California | By Boyce Rensberger | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/franklin-found-insolvent-by-us-and-taken-over-european-group-in.html | FRANKLIN FOUND INSOLVENT BY US AND TAKEN OVER | By John H Allan | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/franklin-pound-insolvent-by-us-and-taker-over.html | FRANKLIN POUND INSOLVENT BY US AND TAKER OVER | By John H Allan | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/goldblum-enters-equity-guilt-plea-move-by-former-chief-on-5-counts.html | GOLDBLUM ENTERS EQUITY GUILT PLEA | By Henry Weinstein Special to The New York Times | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/house-passes-203-to-1-65-a-diluted-plan-for-reform.html | House Passes 203 to 165 A Diluted Plan for Reform | By Richard L Madden Special to The New York Times | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/hu-may-seek-help-of-cab-on-deal-move-follows-rejection-by-airborne.html | IU MAY SEEK HELP OF CAB ON DEAL | By Herbert Koshetz | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/icc-member-defends-agency-people-and-business.html | People and Business | Douglas W Cray | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/impact-of-the-program-little-effect-on-current-problems-of-the.html | Impact of the Program | By Edwin L Dale Jr Special to The New York Times | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/impact-of-the-program.html | Impact of the Program | By Edwin L Dale Jr Special to The New York Times | RE0000871462 | 2002-07-11 | B00000965590 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/impasse-arises-on-stripmine-bill-housesenate-panel-fails-to-meet.html | IMPASSE ARISES ON STRIPMINE BILI | By Ben A Franklin Special to The New York Times | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/islanders-opening-in-montreal-natl-hockey league.html | Islanders Opening in Montreal | By Robin Herman | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/islanders-opening-in-montreal.html | Islanders Opening in Montreal | By Robin Herman | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/javits-assails-clark-idea-to-abolish-transit-fares-old-politics.html | Javits Assails Clark Idea To Abolish Transit Fares | By Thomas P Ronan | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/kissingers-tour-begins-today-in-cairo.html | Kissingers Tour Begins Today in Cairo | By Bernard Gwertzman Special to The New York Times | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/little-concern-evident-in-li-on-bank-takeover.html | Little Concern Evident in LI on Bank TakeOver | By Roy R Silver Special to The New York Times | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/louisiana-death-closes-schools-more-racial-strife-feared-after.html | LOUISIANA DEATH CLOSES SCHOOLS | By B Drummond Ayres Jr Special to The New York Times | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/malaysias-election-opposing-views-of-how-democracy-fared-campaign.html | Malaysias Election Opposing Views of How Democracy Fared | By Sydney H Schanberg Special to The New York Times | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/many-ifs-mark-jets-loss-jetsdolphins-scoring-professional-football.html | Many Ifs Mark Jets Loss | By William N Wallace Special to The New York Times | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/mayor-calls-for-marshals-to-keep-order-in-boston-mayor-of-boston.html | Mayor Calls for Marshals To Keep Order in Boston | By John Kifner Special to The New York Times | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/mayor-calls-for-marshals-to-keep-order-in-boston.html | Mayor Calls for Marshals To Keep Order in Boston | By John Kifner Special to The New York Times | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/minibus-to-serve-garment-area-garment-district-will-offer-free.html | Minibus to Serve Garment Area | By Richard Witkin | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/minibus-to-serve-garment-area.html | Minibus to Serve Garment Area | By Richard Witkin | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/miss-furness-warns-business-of-possible-consumer-revolt-government.html | Miss Furness Warns Business Of Possible Consumer Revolt | By Enid Nemy | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/net-climbs-121-for-paper-maker-net-climbs-121-at-paper-maker.html | Net Climbs 121 For Paper Maker | By Clare M Reckert | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/new-energy-director-rogers-clark-ballard-morton-aided-nixon-at.html | New Energy Director Rogers Clark Ballard Morton | By Robert Mcg Thomas Jr | RE0000871462 | 2002-07-11 | B00000965590 |

| | | | | | |
|---|---|---|---|---|---|
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/nibbling-the-bullet-washington.html | Nibbling The Bullet | By James Reston | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/nursing-homes-here-linked-by-interlocking-leadership-wellequipped.html | Nursing Homes Here Linked by Interlocking Leadership | By John L Hess | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/on-pardons-and-testimony.html | On Pardons and Testimony | By I F Stone | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/panel-told-why-ford-halted-grain-deal-political-problems-with.html | Panel Told Why Ford Halted Grain Deal | By William Robbins Special to The New York Times | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/paul-g-hoffman-is-dead-at-83-led-marshall-plan-and-un-aid-paul-g.html | Paul C Hoffman Is Dead at 83 Led Marshall Plan and UN Aid | By Alden Whitman | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/paul-g-hoffman-is-dead-at-83-led-marshallplan-and-un-aid-paul-g.html | Paul G Hoffman Is Dead at 83 Led Marshall Plan and UN Aid | By Alden Whitman | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/pentagon-sees-a-likely-bid-for-more-saigon-aid.html | Pentagon Sees a Likely Bid for More Saigon Aid | By John W Finney Special to The New York Times | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/pittsburgh-gets-5-in-first-to-win-by-70-pirate-5run-first-sinks.html | Pittsburgh Gets 5 in First to Win by 7 | By Leonard Koppett Special to The New York Times | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/publictv-crime-series-stirs-fund-controversy.html | PublicTV Crime Series Stirs Fund Controversy | By Les Brown | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/rangers-to-open-season-here-tonight-rangers-open-season-with.html | Rangers to Open Season Here Tonight | By Parton Keese | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/rangers-to-open-season-here-tonight2-rangers-open-season-with.html | Rangers to Open Season Here Tonight | By Parton Keese | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/rockefeller-gifts-queried-550000-went-to-ronan-rockefeller-gifts.html | Rockefeller Gifts Queried 550000 Went to Ronan | By Linda Charlton Special to The New York Times | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/rockefeller-gifts-queried-550000-went-to-ronan.html | Rockefeller Gifts Queried 550000 Went to Ronan | By Linda Charlton Special to The New York Times | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/ronan-is-still-a-paid-rockefeller-adviser-never-an-open-split-1956.html | Ronan Is Still a Paid Rockefeller Adviser | By David A Andelman | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/school-aides-ask-end-to-tax-limit-say-curb-imperils-services-in-68.html | SCHOOL AIDES ASK END TO TAX MIT | By Glenn Fowler | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/senate-unit-clears-a-bill-to-help-pan-am-compete-legislation-gains.html | Senate Unit Clears a Bill To Help Pan Am Compete | By Robert Lindsey Special to The New York Times | RE0000871462 | 2002-07-11 | B00000965590 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/shah-expanding-irans-influence-5country-tour-underlined-his.html | SHAH EXPANDING IRANS INFLUENCE | By James F Clarity special to The New York Times | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/sherwin-ordered-to-jail-by-court-high-tribunal-rejects-plea-by-3.html | SHERWIN ORDERED TO JAIL BY COURT | By Ronald Sullivan Special to The New York Times | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/sherwin-ordered-to-jerseys-high-court.html | Sherwin Ordered to Jail By Jerseys High Court | By Ronald Sullivan Special to The New York Times | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/st-catherines-park-communitys-dream-leads-to-disappointment.html | St Catherines Park Communitys Dream Leads to Disappointment | By Lisa Hammel | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/state-arts-council-replaces-acting-program-director.html | State Arts Council Replaces Acting Program Director | By Grace Glueck | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/state-seeking-to-replace-director-of-willowbrook.html | State Seeking to Replace Director of Willowbrook | By Murray Schumach | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/suffolk-to-seek-8000-park-acres-new-master-plan-offered-to-county.html | SUFFOLK TO SEEK 8000 PARK ACRES | By Pranay Gupte Special to The New York Times | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/the-cyprus-test-foreign-affairs.html | The Cyprus Test | By C L Sulzberger | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/the-exuberance-of-june-is-gone-egypt-realistic-toward-west-task.html | The Exuberance of June Is Gone Egypt Realistic Toward West | By Henry Tanner Special to The New York Times | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/the-power-of-rockefeller-money-gifts-held-altruistic-as-well-as-to.html | The Power of Rockefeller Money | By Frank Lynn | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/tone-of-message-is-widely-backed-plan-called-step-in-right.html | TONE OF MESSAGE IS WIDELY BACKED | By Michael C Jensen | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/transfer-of-prisoners-to-ancora-called-a-risk.html | Transfer of Prisoners to Ancora Called a Risk | By Donald Janson Special to The New York Times | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/trot-choice-goes-lame-is-scratched-trot-choice-goes-lame-is.html | Trot Choice Goes Lame Is Scratched | By Joe Nichols Special to The New York Times | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/turkish-exchange-student-adjusts-nicely-to-busier-pace-here.html | Turkish Exchange Student Adjusts Nicely to Busier Pace Here | By George Vecsey Special to The New York nines | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archives/venezuela-decrying-threats-calls-in-un-for-oil-dialogue.html | Venezuela Decrying Threats Calls in UN for Oil Dialogue | By Paul Hofmann Special to The New York Times | RE0000871462 | 2002-07-11 | B00000965590 |

| | | | | | |
|---|---|---|---|---|---|
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archiv es/wests-regional-brokerage-firms-developing-formula-for-survival.html | Wests Regional Brokerage Firms Developing Formula for Survival | By Robert A Wright Special to The New York Times | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archiv es/wheat-is-steady-but-corn-plunges-soybeans-also-continue-to-drop-in.html | WHEAT IS STEADY BUT CORN PLUNGES | By Elizabeth M Fowler | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/9/1974 | https://www.nytimes.com/1974/10/09/archiv es/wozzeck-bergs-masterpiece-returns-at-the-met-the-cast.html | Wozzeck Bergs Masterpiece Returns at the Met | By Harold C Schonberg | RE0000871462 | 2002-07-11 | B00000965590 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archiv es/-ailing-snead-skips-drills-no-limp-by-snead-eye-patch-for-hill-norm.html | Ailing Snead Skips Drills | By Al Harvin Special to The New York Times | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archiv es/14000-laidoff-ge-workers-seeking-jobless-pay-laidoff-ge-workers.html | 14000 LaidOff GE Workers Seeking Jobless Pay | By Agis Salpukas Special to The New York Times | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archiv es/2-choreographers-in-4-likable-dances.html | 2 CHOREOGRAPHERS IN 4 LIKABLE DANCES | Don McDonagh | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archiv es/2to1-opposition-found-in-sampling-on-a-surtax-bureaucrats-dont-know.html | 2to1 Opposition Found In Sampling on a Surtax | By Peter Kihss | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archiv es/3-detectives-convicted-of-taking-bribe-to-free-cigarette-smuggler.html | 3 Detectives Convicted of Taking Bribe to Free Cigarette Smuggler | By Mary Breasted | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archiv es/3-divide-duties-at-establishment-for-gordon-setters.html | 3 Divide Duties at Establishment for Gordon Setters | By Walter R Fletcher | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archiv es/5000-catholics-protest-in-seoul-gathering-opposing-parks-rule-is.html | 5000 CATHOLICS PROTEST IN SEOUL | By Richard Halloran Special to The New York Times | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archiv es/a-health-effort-given-emphasis-groups-press-immunization-against.html | A HEALTH EFFORT GIVEN EMPHASIS | By Nancy Hicks | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archiv es/a-nightclub-owner-says-he-has-woesthe-mafia-club-owner-here-tells.html | A Nightclub Owner Says He Has Woesthe Mafia | By Nicholas Gage | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archiv es/a-nightclub-owner-says-he-has-woesthe-mafia.html | A Nightclub Owner Says He Has Woesthe Mafia | By Nicholas Gage | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archiv es/advance-is-best-in-17-monthsdow-up-2839-dow-rises-2839-on-ford.html | Advance Is Best in 17 MonthsDow Up 2839 | By Alexander R Hammer | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archiv es/alleghany-concern-reconsiders-a-bid-for-msl-industries.html | Alleghany Concern Reconsiders a Bid For MSL Industries | By Herbert Koshetz | RE0000871461 | 2002-07-11 | B00000965589 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/allied-chemical-raises-earnings-111-company-reports-bank-earnings.html | Allied Chemical Raises Earnings 111 | By Clare M Reckert | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/alternatives-seen-to-nursinghomes-for-aged-infirm-a-problem-of.html | Alternatives Seen to NursingHomes for Aged Infirm | By John L Hess | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/amex-registers-sharp-price-rises-gain-is-best-since-july-12-counter.html | AMEX REGISTERS SHARP PRICE RISES | By James J Nagle | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/arts-council-said-to-lag-in-funding-delay-in-plan-for-allocation-of.html | ARTS COUNCIL SAID TO LAG IN FUNDING | Delay In Plan For Allocation of 2188208Million Is Cited By GRACE GLUECK | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/aspromonte-i-tried-my-best-people-in-sports.html | People in Sports Aspromonte I Tried My Best | Gerald Eskenazi | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/astor-librarys-125th-year-first-show-of-some-items-variety-or.html | Astor Librarys 125th Year First Show of Some Items | By Richard F Shepard | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/astor-librarys-125th-year-first-show-of-some-items-variety-ot.html | Astor Librarys 125th Year First Show of Some Items | By Richard F Shepard | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/banker-forecasts-drop-in-prime-to-8-in-1975-people-and-business.html | People and Business | Douglas W Cray | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/big-geneva-bank-closes-its-doors-banque-de-credit-caught-in.html | BIG GENEVA BANK CLOSES ITS DOORS | By Victor Lusinchi Special to The New York Times | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/brennan-meets-sharp-criticism-as-he-outlines-ford-jobless-plan-to.html | Brennan Meets Sharp Criticism as He Outlines Ford Jobless Plan to Congressmen | By Richard D Lyons Special to The New York Times | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/brezhnev-reported-to-seek-asian-meeting-with-ford-momentum-for.html | Brezhnev Reported to Seek Asian Meeting With Ford | By Hedrick Smith Special to The New York Times | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/bridge.html | Bridge Book by a Columnist Shows Brilliancies and Blunders | By Alan Truscott | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/british-election-campaign-ends-with-labor-ahead-polls-show-wilsons.html | British Election Campaign Ends With Labor Ahead | By Alvin Shuster Special to The New York Times | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/buying-interest-abroad-lifts-wheat-futures.html | Buying Interest Abroad Lifts Wheat Futures | By Elizabeth M Fowler | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/byrne-seeks-to-learn-if-ronans-port-role-may-be-affected-byrne.html | Byrne Seeks to Learn if Ronans Port Role May Be Affected | By Robert Lindsey | RE0000871461 | 2002-07-11 | B00000965589 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/byrne-seeks-to-learn-if-ronans-port-role-may-be-affected.html | Byrne Seeks to Learn If Ronans Port Role May Be Affected | By Robert Lindsey | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/canadiens-tie-islanders-with-2-late-goals-55-canadiens-islanders.html | Canadiens Tie Islanders With 2 Late Goals 55 | By Robin Herman Special to The New York Times | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/carey-calls-the-surtax-a-blow-at-middle-class-higher-base-urged.html | Carey Calls the Surtax A Blow at Middle Class | By Tom Buckley Special to The New York Times | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/celtics-lose-cowens-for-2-months-cowens-to-miss-60-days.html | Celtics Lose Cowens for 2 Months | By Sam Goldaper | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/chads-hungriest-see-little-of-food-given-by-by-world-many-share.html | Chads Hungriest See Little of Food Given by World | By Henry Kamm Special to The New York Times | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/charles-rapp-71-dies-broadway-talent-agent-sold-act-for-10-now-the.html | Charles Rapp 71 Dies Broadway Talent Agent | By William M Freeman | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/city-officials-seek-federal-aid-to-bolster-building-industry.html | City Officials Seek Federal Aid To Bolster Building Industry | By Joseph P Fried Special to The New York Times | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/columbia-torecall34-glory.html | Columbia to Recall 34 Glory | By Gordon S White Jr | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/comic-books-displayed-as-serious-art.html | Comic Books Displayed as Serious Art | By Grace Lichtenstein | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/cuba-is-releasing-four-us-citizens-javits-and-pell-are-notified.html | CUBA IS RELEASING FOUR US CITIZENS | By David Binder Special to The New York Times | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/cuba-releasing-4-u-s-citizens-javits-and-pell-are-told-that-move-is.html | CUBA RELEASING 4 US CITIZENS | By David Binder Special to The New York Times | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/dahlia-here-in-fine-fettle.html | Dahlia Here in Fine Fettle | By Michael Strauss | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/despite-success-allnews-radio-admits-editing-faults-35-items-an.html | Despite Success AllNews Radio Admits Editing Faults | By Les Brown | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/ekblom-lowkey-chief-of-europeanamerican-degree-in-law.html | Ekblom LowKey Chief Of EuropeanAmerican | By Douglas W Cray | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/environmental-group-divided-over-impact-of-ford-proposals.html | Environmental Group Divided Over Impact of Ford Proposals | By Gladwin Hill Special to The New York Times | RE0000871461 | 2002-07-11 | B00000965589 |

| | | | | | |
|---|---|---|---|---|---|
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/europe-finds-ford-program-modest-but-promising-canada-wary-on-oil.html | Europe Finds Ford Program Modest But Promising | By Clyde H Farnsworth Special to The New York Times | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/famed-biomedical-group-says-basic-research-is-periled-by-government.html | Famed Biomedical Group Says Basic Research Is Periled by Government Funding for Specific Diseases | By Jane E Brody Special to The New York Times | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/fed-is-continuing-easier-policies-reserves-are-drained-from-banking.html | FED IS CONTINUING EASIER POLICIES | By Vartanig G Vartan | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/filion-drives-to-5000th-victory-yonkers-victory-raises-total-for.html | Filion Drives to 5000th Victory | By Joe Nichols Special to The New York Times | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/football-team-at-bayside-is-broke.html | Football Team at Tay side Is Broke | By Arthur Pincus | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/ford-asserts-he-sees-nothing-improper-in-exgovernors-acts-panel-to.html | Ford Asserts He Sees Nothing Improper in ExGovernors Acts | By Linda Charlton Special to The New York Times | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/ford-asserts-he-sees-nothing-improper-in-exgovernors-acts.html | Ford Asserts He Sees Nothing Improper in ExGovernors Acts | By Linda Charlton Special to The New York Times | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/ford-says-his-plan-can-cut-inflation-by-early-in-1975-tells-news.html | FORDSAYSHISPLAN CAN CUT INFLATION BY EARLY IN 1975 | By Philip Shabecoff Special to The New York Times | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/ford-still-expects-to-run-for-a-full-term-in-1976-dances-to-polka.html | Ford Still Expects to Run for a Full Term in 1976 | By Marjorie Hunter Special to The New York Times | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/franklin-in-transition-business-nearly-usual-manager-is-optimistic.html | Franklin in Transition Business Nearly Usual | By Roy R Silver Special to The New York Times | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/freedom-now-for-the-next-joke-the-indignities-and-humiliation.html | Freedom Now for the Next Joke | By James E Coleman Jr | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/goldman-sachs-loses-rail-jury-tells-firm-to-refund-losses-by-3.html | GOLDMAN SACHS LOSES RAIL CASE | By Robert J Cole | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/governor-urges-establishment-of-housing-development-agency.html | Governor Urges Establishment Of Housing Development Agency | By Ronald Sullivan Special to The New York Times | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/growth-here-seen-g-by-european-bank-growth-here-called-possible-by.html | Growth Here Seen By European Bank | By John H Allan | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/guides-near-completion-on-us-exports-of-grain-no-quantitative.html | Guides Near Completion On US Exports of Grain | By William RobbinsSpecial to The New York Times | RE0000871461 | 2002-07-11 | B00000965589 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/house-reformers-to-try-next-term-plan-a-new-reorganization-campaign.html | HOUSE REFORMERS TO TRY NEXT TERM | ByRichard L Madden Special to The New York Times | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/house-tax-panel-greets-ford-plan-with-restraint-public-reaction.html | House Tax Panel Greets Ford Plan With Restraint | By By Eileen Shanahan Special to The New York Times | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/in-soviet-interview-tito-rebuts-view-on-war-aid.html | In Soviet Interview Tito Rebuts View on War Aid | By Christopher S Wren Special to The New York Times | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/iraq-asks-review-of-israel-by-u-n-foreign-minister-suggests-restudy.html | IRAQ ASKS REVIEW OF ISRAEL BY UN | By Paul Hofmann Special to The New York Times | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/israel-turns-back-5000-trying-to-settle-west-bank-israel-turns-back.html | Israel Turns Back 5000 Trying to Settle West Bank | By Terence Smith Special to The New York Times | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/israel-turns-back-5000-trying-to-settle-west-bank-largest-effort.html | Israel Turns Back 5000 Trying to Settle West Bank | By Terence Smith Special to The New York Times | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/joffrey-season-opens-with-pulcinella-the-program.html | Joffrey Season Opens With Pulcinella | By Clive Barnes | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/junks-crew-safe-in-pacific-rescue-7-on-expedition-are-taken-from.html | JUNKS CREW SAFE IN PACIFIC RESCUE | By Michael T Kaufman | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/kissinger-voicing-confidence-meets-sadat-in-cairo-6-more-countries.html | Kissinger Voicing Confidence Meets Sadat in Cairo | By Bernard Gwertzman Special to The New York Times | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/law-teachers-urge-congress-to-block-shift-of-nixon-tapes.html | Law Teachers Urge Congress To Block Shift of Nixon Tapes | By Warren Weaver Jr Special to The New York Times | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/mills-in-seclusion-after-report-he-was-intoxicated-in-car-stopped.html | Mills in Seclusion After Report He Was Intoxicated in Car Stopped by Police | By John M Crewdson Special to The New York Times | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/mondales-76-presidential-campaign-gets-lift-from-kennedy-withdrawal.html | Mondales 76 Presidential Campaign Gets Lift From Kennedy Withdrawal | By R W Apple Jr swim to The New York Times | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/mrs-grasso-acts-to-block-rise-in-power-rates-result-expected.html | Mrs Grasso Acts to Block Rise in Power Rates | By Lawrence Fellows Special to The New York Times | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/mrs-keating-in-campaign-here-calls-midtown-slime-square-leadership.html | Mrs Keating in Campaign Here Calls Midtown Slime Square | By Thomas P Ronan | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/music-a-minifestival-around-ives-concert-also-includes-copland.html | Music A MiniFestival Around Ives | By Harold C Schonberg | RE0000871461 | 2002-07-11 | B00000965589 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/new-energy-research-agency-approved-3711-by-the-house.html | New Energy Research Agency Approved 37 11 by the House | By Edward Cowan Special to The New York Times | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/new-lofts-to-aid-garment-center-plans-for-underused-land-are.html | NEW LOFTS TO AID GARMENT CENTER | By Michael Stern | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/new-lofts-to-aid-garment-center.html | NEW LOFTS TO AID GARMENT CENTER | By Michael Stern | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/no-legal-bar-to-transfer-of-prisoners-to-hospital.html | No Legal Bar to Transfer Of Prisoners to Hospital | Donald Janson Special to The New York Times | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/odd-document-by-hamilton-put-on-display-here.html | Odd Document by Hamilton Put on Display Here | By Eric Pace | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/orioles-yield-11-walks-one-hit-in-21-defeat-as-take-3d-flag-with.html | Orioles Yield 11 Walks One Hit in 21 Defeat | By Joseph Durso Special to The New York Times | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/passaic-told-to-turn-over-secret-data-in-carter-case-eyewitness-to.html | Passaic Told to Turn Over Secret Data in Carter Case | By Selwyn Raab | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/passaic-told-to-turn-over-secret-data-in-carter-case.html | Passaic Told to Turn Over Secret Data in Carter Case | By Selwyn Raab | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/patriots-defense-showbiz-jets-make-2-changes.html | Patriots Defense Showbis | By Murray Chass | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/personal-finance-soaring-inflation-is-now-key-factor-in-considering.html | Personal Finance | By Leonard Sloane | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/pickets-charge-agency-failed-to-deliverjobs-they-paid-for-contracts.html | Pickets Charge Agency Failed To Deliver Jobs They Paid For | ByNathaniel Sheppard Jr | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/pirates-routed-121-as-garvey-smashes-2-dodgers-capture-pennant-by.html | Pirates Routed 121 as Garvey Smashes 2 | By Leonard Koppett Special to The New York Times | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/police-unveil-speedy-fingerprint-identity-system-80-images-a-second.html | Police Unveil Speedy Fingerprint Identity System | By Emanuel Perlmutter | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/portuguesebar-angola-partition-white-move-feared-lisbons-policy.html | PORTUGUESE BAR ANGOLA PARTITION | By Thomas A Johnson Special to The New York Times | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/public-relations-effort-widens-advertising-bank-retains-jwt-narb.html | Advertising | By Philip H Dougherty | RE0000871461 | 2002-07-11 | B00000965589 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/rangers-triumph-over-capitals-63-rangers-rally-to-beat-capitals-in.html | Rangers Triumph Over Capitals 63 | By Parton Keese | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/rising-costs-imperil-harkness-ballet-dancers-in-tears-series-of.html | Rising Costs Imperil Harkness Ballet | By Anna Kisselgoff | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/rockefeller-at-hearing-a-partial-picture-masterpiece-of.html | Rockefeller at Hearing A Partial Picture | By William E Farrell Special to The New York Times | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/schools-damaged-in-books-protest-most-mines-remain-closed-in-west.html | SCHOOLS DAMAGED IN BOOKS PROTEST | By Ben A Franklin Special to The New York Times | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/senate-faced-with-a-veto-avoids-turkey-aid-cutoff-a-separate.html | Senate Faced Witha Veto Avoids Turkey Aid Cutoff | By Leslie H Gelb Special to The New York Times | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/senate-faced-with-a-veto-avoids-turkey-aid-cutoff.html | Senate Faced With a Veto Avoids Turkey Aid Cutoff | By Leslie H Gelb Special to The New York Times | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/sirica-is-asked-for-shift-on-jury-prosecution-seeks-change-in.html | SIRICA IS ASKED FOR SHIFT OR JURY | By Lesley Oelsner Special to The New York Times | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/snag-in-a-strip-tease-books-of-the-times-he-passeth-understanding-a.html | Books of The Times | By Anatole Broyard | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/some-benefits-for-utilities-are-seen-force-seen-on-switch-utility.html | Some Benefits for Utilities Are Seen | By Peter T Kilborn | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/soviet-gain-seen-on-a-mobile-icbm-pentagon-is-said-to-detect.html | SOVIET GAIN SEEN ON A MOBILE ICBM | By Drew Middleton | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/state-agrees-to-a-meeting-on-bilingualclasses-cut-delay-urged.html | State Agrees to a Meeting On BilingualClasses Cut | By Alfonso A Narvaez Special to The New York Times | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/state-moves-to-protect-rare-wild-flowers-from-a-to-v.html | State Moves to Protect Rare Wild Flowers | By Harold Faber Special to The New York Times | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/study-says-developing-nations-must-get-extensive-aid-report.html | Study Says Developing Nations Must Get Extensive Aid | By Walter Sullivan Special to The New York Times | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/temptations-open-at-the-uris-50minute-show-has-1250-top.html | Temptations Open at the Uris 50Minute Show Has 1250 Top | By John Rockwell | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/textile-workers-reach-labor-accord-in-paterson.html | Textile Workers Reach Labor Accord in Paterson | By Damon Stetson | RE0000871461 | 2002-07-11 | B00000965589 |

| | | | | | |
|---|---|---|---|---|---|
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/the-best-and-richest-abroad-at-home.html | The Best And Richest | By Anthony Lewis | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/the-dedication-and-patience-of-a-terrific-dessert-cook-miss.html | The Dedication and Patience Of a Terrific Dessert Cook | By Craig Claiborne | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/theater-the-casts.html | Theater | By Mel Gussow | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/to-british-family-inflation-is-the-keyissue-increase-little-help.html | To British Family Inflation Is the Key Issue | By Terry Robards Special to The New York Times | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/to-israel-and-back.html | To Israel and Back | By Warren D Manshel | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/transit-bill-backed-by-president-stalls-in-rules-committee-transit.html | Transit Bill Backed By President Stalls In Rules Committee | By Martin Tolchin Special to The New York Times | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/transit-bill-backed-by-president-stalls-in-rules-committee.html | Transit Bill Backed By President Stalls In Rules Committee | By Martin Tolchin Special to The New York Times | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/unretiring-economists-whose-energy-defies-age-gunnar-myrdal.html | Unretiring Economists Whose Energy Defies Age | By Reginald Stuart | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/violence-is-deplored-ford-says-he-disagrees-with-boston-busing.html | Violence is Deplored | By Anthony Ripley Special to The New York Times | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/violence-is-deplored.html | Violence Is Deplored | By Anthony Ripley Special to The New York Times | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/voters-in-rural-new-england-apathetic-and-cynical.html | Voters in Rural New England Apathetic and Cynical | By James T Wooten Special to The New York Times | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/wall-streeters-say-recession-is-possible-wall-street-is-skeptical.html | Wall Streeters Say Recession Is Possible | By Michael C Jensen | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/warrant-seeks-sindona-arrest-magistrate-in-milan-issues-order-for.html | WARRANT SEEKS SINDONA ARREST | By Israel Shenker Special to The New York Times | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/what-recession-essay.html | What Recession | By William Safire | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/will-energy-plan-work-recent-study-of-family-attitudes-hints-at.html | Will Energy Plan Work Recent Study of Family Attitudes Hints at Rough Going | By Nadine Brozan | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/willowbrookss-director-shifted-to-a-2d-institution.html | Willowbrooks Director Shifted to a 2d Institurion | By Murray Schumach | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archives/wilson-uses-bible-in-defending-rockefeller-gifts.html | Wilson Uses Bible in Defending Rockefeller Gifts | By Francis X Clines Special to The New York Times | RE0000871461 | 2002-07-11 | B00000965589 |

| | | | | | |
|---|---|---|---|---|---|
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archiv es/wilsons-railbond-plan-wins-beames-approval.html | Wilsons RailBond Plan Wins Beames Approval | By Edward C Burks | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/10/1974 | https://www.nytimes.com/1974/10/10/archiv es/yes-coldwater-wash-can-do-the-job-coldwater-tests-suggests-checking.html | Yes ColdWater Wash Can Do the Job | By Lisa Hammel | RE0000871461 | 2002-07-11 | B00000965589 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archiv es/100-israelis-still-on-west-bank-as-troops-round-up-settlers-chilly.html | 100 Israelis Still on West Bank As Troops Round Up Settlers | By Terence Smith Special to The New York Times | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archiv es/2-nursing-homes-censured-by-state.html | 2 Nursing Homes Censured by State | By John L Hess | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archiv es/3-brokers-to-prospect-for-profits-in-gold.html | 3 Brokers to Prospect for Prof its Gold | By Robert J Cole | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archiv es/3-cell-biologists-get-nobel-prize-2-americans-and-a-belgian-who-did.html | 3 CELL BIOLOGISTS GET NOBEL PRIZE | By Boyce Rensberger | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archiv es/3-debuts-liven-poppea.html | 3 Debuts Liven Poppea | By Allen Hughes | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archiv es/3-nobel-laureates-in-medicine-albert-claude.html | 3 Nobel Laureates in Medicine | By Nancy Hicks | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archiv es/425-extra-policemen-boston-mayor-accuses-ford-in-busing.html | 425 Extra Policemen | By Wayne King Special to The New York Times | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archiv es/425-uri-policemen.html | 425 Uri Policemen | By Wayne King Speciall to The New York Times | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archiv es/74-superb-works-from-louvre-at-the-met.html | 74 Superb Works From Louvre at the Met | By John Russell | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archiv es/a-confident-carey-lauds-running-mates.html | A Confident Carey Lauds Running Mates | By Frank Lynn | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archiv es/a-price-thats-held-in-the-nation.html | A Price Thats Held | By Tom Wicker | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archiv es/a-tense-troubled-city-ethnic-neighborhoods-in-boston-are-tense-and.html | A Tense Troubled City | By John Kifner Special to The New York Times | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archiv es/a-tense-troubled-city.html | A Tense Troubled City | By John Kifner Special to The New York Times | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archiv es/about-new-york-preserving-a-nautical-heritage.html | About New York Preserving a Nautical Heritage | By John Corry | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archiv es/abuses-reported-in-federal-hiring-head-of-house-study-tells-of.html | ABUSES REPORTED IN FEDERAL HIRING | By Diane Henry Special to The New York Times | RE0000871460 | 2002-07-11 | B00000965573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/article-2-no-title-bond-industries-inc-control-acquired-by-a-dutch.html | Dutch Buy Control Of Bond Industries | By Isadore Barnash | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/article-3-no-title-ibm-reports-rise-in-profits-of-164-for-the-third.html | 3d Period Net Cited | By William D Smith | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/article-4-no-title-lag-in-growth-of-money-supply-is-conceded-by.html | BURNS FINDS LAG IN MONEY GROWTH | By Edwin L Dale Jr Special to The Hew York Times | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/article-6-no-title-house-unit-backs-stock-revamping.html | House Unit Backs Revamping on Stocks | By Felix Belair Jr Special to The New York Times | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/as-against-dodgers-an-unpredictable-series.html | As Against Dodgers An Unpredictable Series | By Leonard Koppett Special to The New York Times | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/as-gierek-visits-us-poland-basks-in-stability-and-economic.html | As Gierek Visits US Poland Basks in Stability and Economic Prosperity | By Malcolm W Browne Special to The New York Times | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/ayckbourn-exactor-now-plays-singular-writer-of-comedies-comedy-of.html | Ayckbourn ExActor Now Plays Singular Writer of Comedies | By Mel Gussow | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/bangladesh-is-faced-with-largescale-deaths-from-starvation.html | Bangladesh Is Faced With LargeScale Deaths From Starvation | By Kasturi Rangan Special to The New York Times | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/bill-giving-states-a-veto-on-deepwater-ports-hailed.html | Bill Giving States a Veto On Deepwater Ports Hailed | By Richard J H Johnston Spectral to The New York Times | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/blacks-watch-more-tv-than-general-audiences-listeners-groups-file.html | Blacks Watch More TV Than General Audiences | By Les Brown | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/bridge-attendance-at-tournaments-shows-inflations-effect.html | Bridge Attendance at Tournaments Shows Inflations Effect | By Alan Truscott | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/brothers-clash-in-princetondartmouth-game.html | Brothers Clash in PrincetonDartmouth Game | By Michael Strauss | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/business-loans-up-by-64million-rise-in-week-lower-than-in-previous.html | BUSINESS LOANS UP BY 64MILLION | By Douglas W Cray | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/cahill-campaign-is-studied-anew-possibility-of-embezzlement.html | CAHILL CAMPAIGN IS STUDIED ANEW | By Joseph F Sullivan Special to The New York Times | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/cahills-69-campaign-is-target-of-jersey-embezzlement-inquiry.html | Cahills 69 Campaign Is Target Of Jersey Embezzlement Inquiry | By Joseph F Sullivan Special to The New York Times | RE0000871460 | 2002-07-11 | B00000965573 |

| | | | | | |
|---|---|---|---|---|---|
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/calling-all-scientists-washington.html | Calling All Scientists | By James Reston | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/chairman-of-joint-chiefs-says-inflation-could-alter-strategy.html | Chairman of Joint Chiefs Says Inflation Could Alter Strategy | By John W Finney Special to The New York Times | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/chase-earnings-up-83-in-3d-quartet-despite-bond-drop.html | Chase Earnings Up 83 in 3d Quartet Despite Bond Drop | By John H Allan | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/chess-korchnoi-shwos-determination-but-allows-karpov-to-draw.html | Chess Korchnoi Show Determination But Allows Karpov to Draw | By Robert Byrne | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/city-to-expand-relief-staff-to-track-down-ineligibles-150-already.html | City to Expand Relief Staff To Track Down Ineligibles | By Peter Kihss | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/city-warned-of-water-cut-if-tocks-dam-is-defeated-alternatives.html | City Warned of Water Cut If Tocks Dam Is Defeated | By Walter Waggoner Special to The New York Times | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/congress-passes-bill-banning-bias-against-women-on-credit-women.html | Congress Passes Bill Banning Bias Against Women on Credit | By Enid Nemy | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/congress-passes-bill-banning-bias-against-women-on-credit.html | Congress Passes Bill Banning Bias Against Women on Credit | By Enid Nemy | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/consultants-urgeoverhaul-of-hudsons-government-study-reports-waste.html | Consultants Urge Overhaul Of Hudsons Government | By Alfonso A Narvaez Special to The New York Times | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/consumers-with-complaints-can-let-their-fingers-do-the-walking.html | Consumers With Complaints Can Let Their Fingers Do the Walking | By Jean Hewitt | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/cruel-and-unusual-punishment.html | Cruel and Unusual Punishment | By Michael Meltsner | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/democrats-hopeful-in-iowa-campaigning-suspicion-on-boredom.html | Democrats Hopeful InIowa Campaigning | By Seth S King Special to The New York Times | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/dow-chemical-ends-merger-agreement-with-general-crude-merger-news.html | Dow Chemical Ends Merger Agreement With General Crude | By Herbert Koshetz | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/dow-jones-index-climbs-1706-to-64808-on-the-heaviest-turnover-of.html | Dow Jones Index Climbs 1706 to 64808 On the Heaviest Turnover of the Year | By Alexander R Rammer | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/drop-is-7th-in-row-westinghouse-earnings-decline-for-7th-quarter-in.html | Drop Is 7th in Row | By Peter T Kilborn | RE0000871460 | 2002-07-11 | B00000965573 |

| | | | | | |
|---|---|---|---|---|---|
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/education-board-urged-to-act-on-closing-underused-schools.html | Education Board Urged to Act On Closing Underused Schools | By Iver Peterson | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/eleanor-roosevelt-honoredathunter-home-delivery.html | Eleanor Roosevelt Honoredat Hunter | By Laurie Johnston | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/eleanor-roosevelt-honoredathunter.html | Eleanor Roosevelt Honored at Hunter | By Laurie Johnston | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/embarrassed-mills-acknowledges-that-he-was-in-limousine-stopped-by.html | Embarrassed Mills Acknbwledges That He Was in Limousine Stopped by Police | By John M Crewdson Special to The New York Times | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/favorable-indicators-on-economic-scene-buoy-prices-of-corporate-and.html | Favorable Indicators on Economic Scene Buoy Prices of Corporate and Municipal Bonds | By Vartanig G Vartan | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/for-a-merger-of-two-major-u-s-airlines.html | For a Merger of Two Major US Airlines | By Najeeb E Halaby | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/ford-gets-a-bill-to-finance-races-for-presidency-he-is-expected-to.html | FORD GETS A BILL TO FINANCE RACES FOR PRESIDENCY | By David E Rosenbaum Special to The New York Times | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/ford-gets-a-bill-to-finance-races-for-presidency.html | FORD GETS A BILL TO FINANCE RACES FOR PRESIDENCY | By David E Rosenbaum Special to The New York Times | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/ford-not-dismayed-by-election-odds.html | Ford Not Dismayed by Election Odds | By Marjorie Hunter Special to The New York Times | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/ford-qualifies-stand-on-oil-allowance-president-ford-qualified-his.html | Ford Qualifies Stand on Oil Allowance | By Edward Cowan Special to The New York Times | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/fords-edsel.html | Fords Edsel | By Seymour Melman | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/frost-cuts-corn-crop-outlook-total-is-estimated-16-below-73soybeans.html | Frost Cuts Corn Crop Outlook | By William Robbins Special to The New York Times | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/fursfrom-bobcat-to-chinchilla-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/holzman-ejected-as-knicks-lose-10192-holzman-ejected-in-knicks-loss.html | Holzman Ejected as Knicks Lose 10192 | By Sam Goldaper | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/iran-denies-oil-prices-caused-inflation.html | Iran Denies Oil Prices Caused Inflation | By Kathleen Teltsch Special to The New York Times | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/irans-help-to-kurds-fighting-iraq-includes-arms-secret-agents-and.html | Irans Help to Kurds Fighting Iraq Includes Arms Secret Agents and Public Relations | By James F Clarity Special to The New York Times | RE0000871460 | 2002-07-11 | B00000965573 |

| | | | | | |
|---|---|---|---|---|---|
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archiv es/italy-tries-again-to-unite-parties-leone-asks-senate-leader-to-see.html | ITALY TRIES AGAIN TO UNITE PARTIES | By Israel Shenker Special to The New York Times | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archiv es/javits-accuses-clark-of-taking-fuzzy-position-on-middle-east.html | Javits Accuses Clark of Taking Fuzzy Position on Middle East | By Thomas P Ronan | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archiv es/jets-giants-face-formidable-foes-world-football-league.html | Jets Giants Face Formidable Foes | By William N Wallace | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archiv es/jets-set-to-use-word-wise-lets-bench-thomas-tannen-for-word-wise.html | Jets Set to Use Word Wise | By Murray Chass | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archiv es/justice-department-rebukes-2-prosecutors-for-their-actions-in.html | Justice Department Rebukes 2 Prosecutors for Their Actions In Roncallo ExtortionConspiracy Case | By Mary Breasted | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archiv es/kissinger-meets-sadat-on-next-stage.html | Kissinger Meets Sadat on Next Stage | By Bernard Gwertzman Special to The New York Times | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archiv es/labelle-at-met-sequins-regions-and-acoustics-the-pop-life.html | The Pop Life | By John Rockwell | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archiv es/labor-is-victor-in-britain-wiloson-remains-in-power-with-effective.html | LABOR IS VICTOR IN BRITAIN WILSON REMAINS IN POWER WITH EFFECTIVE MAJORITY | By Alvin Shuster Special to The New York Times | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archiv es/labor-is-victor-inbritain-wilson-remains-in-power-gains-working.html | LABOR IS VICTOR INBRITAIN WILSON REMAINS IN POWER GAINS WORKING MAJORITY | By Alvin Shuster Special to The New York Times | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archiv es/laker-wins-pace-stakes-at-yonkers-results-at-yonkers-raceway.html | Laker Wins Pace Stakes At Yonkers | By Joe Nichols Special to The New York Times | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archiv es/lease-signed-approving-red-hook-containerport.html | Lease Signed Approving Red Hook Containerport | By Robert Lindsey | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archiv es/mexicans-change-political-style-public-protests-disappear-as.html | MEXICANS CHANGE POLITICAL STYLE | By Alan Riding Special to The New York Times | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archiv es/milk-inquiry-seen-stalled-by-agriculture-units-lag-justice.html | Milk Inquiry Seen Stalled By Agriculture Units Lag | By Richard Severo | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archiv es/montclair-now-40-new-jersey-sports.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archiv es/mrs-gandhi-overhauls-indias-cabinet-to-deal-with-economic-crisis.html | Mrs Gandhi Overhauls Indias Cabinet to Deal With Economic Crisis | By Bernard Weinraub Special to The New York Times | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archiv es/music-illuminating-and-nostalgic-ives-at-festival.html | Music Illuminating and Nostalgic Ives at Festival | By Raymond Ericson | RE0000871460 | 2002-07-11 | B00000965573 |

| | | | | | |
|---|---|---|---|---|---|
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/on-two-worlds-of-publishing-advertising.html | Advertising | By Philip H Dougherty | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/oriole-ownership-considers-selling-ownership-of-orioles-may-sell.html | Oriole Ownership Considers Selling | By Gerald Eskenazi | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/people-with-a-plan-buy-hotel-about-real-estate.html | About Real Estate People With a Plan Buy Hotel | By Alan S Oser | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/player-ousts-crenshaw-in-world-match-play-uchida-leads-by-shot.html | Player Ousts Crenshaw In World Match Play | By Fred Tupper Special to The New York Times | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/plutonium-found-in-plants-roots-fear-voiced-that-food-may-pick-up.html | PLUTONIUM FOUND IN PLANTS ROOTS | By Walter Sullivan | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/prices-on-amex-climb-sharply-index-rises-137-to-6691volume-hits.html | PRICES ON AMEX IAMB SHARPLY | By James J Nagle | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/pro-basketball-fines-3-for-loss-of-temper-people-in-sports.html | People in Sports | Thomas Rogers | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/rally-leaves-wall-street-jubilant-if-bewildered-volume-tops-26.html | Rally Leaves Wall Street Jubilant If Bewildered | By Michael C Jensen | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/rally-leaves-wall-street-jubilant-if-bewildered.html | Rally Leaves Wall Street Jubilant If Bewildered | By Michael C Jensen | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/reynolds-metals-earnings-up-sharply.html | Reynolds Metals Earnings Up Sharply | By Clare M Reckert | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/rockefeller-link-to-critical-book-on-rival-studied-house-panel.html | ROCKEFELLER LINK TO CRITICAL BOOK ON RIVAL STUDIED | By Martin Tolchin Special to The New York Times | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/rockefeller-link-to-critical-book-on-rival-studied.html | ROCKEFELLER LINK TO CRITICAL BOOK ON RIVAL STUDIED | By Martin Tolchin Special to The New York Times | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/ronan-and-port-authority-number-of-financial-men-on-board-raises.html | Ronan and Port Authority | By Frank J Prial | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/ronan-denies-impropriety-in-gift-from-rockefeller-ronan-denies.html | Ronan Denies Impropriety In Gift From Rockefeller | By Richard Within | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/ronan-denies-impropriety-in-gift-from-rockefeller.html | Ronan Denies Impropriety In Gift From Rockefeller | By Richard Witkin | RE0000871460 | 2002-07-11 | B00000965573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/saigon-police-attack-during-a-censorship-protest-thieus-tactics.html | Saigon Police Attack During a Censorship Protest | By David K Shipler Special to The Sew York Timm | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/scrutinize-police-kuh-orders-staff-assistants-told-to-watch-for.html | SCRUTINIZE POLICE KUH ORDERS STAFF | By Marcia Chambers | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/scrutinize-police-kuh-orders-staff.html | SCRUTINIZE POLICE KUH ORDERS STAFF | By Marcia Chambers | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/search-for-protein-crucial-in-struggle-against-hunger-most-balanced.html | Search for Protein Crucial In Struggle Against Hunger | By Jane E Brody | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/search-for-protein-crucial-in-struggle-against-hunger-studied.html | Search for Protein Crucial In Struggle Against Hungert | By Jane E Brody | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/security-at-schools-is-increased-to-curb-outbreaks-of-violence.html | Security at Schools Is Increased To Curb Outbreaks of Violence | By Paul L Montgomery | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/senate-unit-opens-condominium-study-after-widespread-complaints-of.html | Senate Unit Opens Condominium Study After Widespread Complaints of Abuses | By Walter Rugaber Special to The New York Times | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/snead-is-given-backup-role-giants-plan-to-start-del-galzo-against.html | Snead Is Given Backup Role | By Neil Amdur Special to The New York Times | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/soviet-blocs-israeli-ties-seen-in-1975.html | Soviet Blocs Israeli Ties Seen in 1975 | By David Binder Special to The New York Times | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/soviet-cautions-cairo-on-shift-to-west.html | Soviet Cautions Cairo on Shift to West | By Christopher S Wren Special to The New York Times | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/special-albany-session-urged-to-bar-2d-markup-on-goods.html | Special Albany Session Urged To Bar 2d Markup on Goods | By Roy R Silver Special to The New York Times | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/staff-cuts-forcing-3-library-closings-staff-cut-forcing-library.html | Staff Cuts Forcing 3 Library Closings | By Allan M Siegal | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/staff-cuts-forcing-3-library-closings.html | Staff Cuts Forcing 3 Library Closings | By Allan M Siegal | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/state-hires-consultant-firm-to-study-controversial-mentalhealth.html | State Hires Consultant Firm to Study Controversial MentalHealth Agency | By Murray Schumach | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/the-national-health-a-play-of-genius-the-cast.html | The National Health a Play of Genius | By Cline Barnes | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/trading-in-futures-dull-awaiting-a-crop-report.html | Trading in Futures Dull Awaiting a Crop Report | By Elizabeth M Fowler | RE0000871460 | 2002-07-11 | B00000965573 |

| | | | | | |
|---|---|---|---|---|---|
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/tv-the-basic-patterns-2-actionadventure-episodes-contrast-with.html | TV The Basic Patterns | By John J OConnor | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/watergate-jury-quest-pretrial-publicity-creates-a-problem-that-many.html | Watergate Jury Quest | By Lesley Oelsner Special to The New York Times | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/wholesale-index-has-lowest-rise-in-last-11-months-september-prices.html | WHOLESALE INDEX HAS LOWEST RISE IN LAST 11 MONTHS | By Eileen Shanahan Special to The New York Times | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/wholesale-index-has-lowest-rise-in-last-11-months.html | WHOLESALE INDEX HAS LOWEST RISE IN LAST 11 MONTHS | By Eileen Shanahan Special to The New York Times | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/wilson-calls-carey-a-clear-and-present-danger-religious-references.html | Wilson Calls Carey a Clear and Present Danger | By Francis X Clines special to The New York Times | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/wood-field-and-stream-on-core-banks.html | Wood Field and Stream On Core Banks | By Nelson Bryant Special to The New York Times | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/11/1974 | https://www.nytimes.com/1974/10/11/archives/you-wouldnt-call-it-dining-but-they-serve-good-food-moderacy-pass.html | You Wouldnt Call It Dining but They Serve Good Food | By John Canaday | RE0000871460 | 2002-07-11 | B00000965573 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/2-nixon-aides-put-coverup-blame-on-expreside.html | 2 NIXON AIDES PUT COVERUP BLAME ON EXPRESIDE | By Lesley Oelsner Special to The New York Times | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/2-nixon-aides-put-coverup-blame-on-expresident-ehrlichman-and.html | 2 NIXON AIDES PUT COVERUP BLAME ON EXPRESIDENT | By Lesley Oelsner Special to The New York Times | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/2-sides-in-boston-meet-and-bicker-blacks-and-whites-fail-to-agree.html | 2 SIDES IN BOSTON MEET AND BICKER | By John Kifner Special to The New York Times | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/7-indicted-for-sale-of-26million-in-stolen-securities.html | 7 Indicted for Sale of 26Million in Stolen Securities | By Arnold H Lubasch | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/abrams-debates-with-lefkowitz-attorney-general-answers-charges-by.html | ABRAMS DEBATES WITH LEFKOWITZ | By Edith Evans Asbury | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/after-breast-cancer-surgery-exercises-become-way-of-life-operated.html | After Breast Cancer Surgery Exercises Become Way of Life | By Judy Klemesrud | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/agency-assailed-on-project-police-more-manpower-is-needed-housing.html | AGENCY ASSAILED ON PROJECT POLICE | By Max H Seigel | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/allan-d-cruickshank-67-dies-noted-ornithologist-and-author-wrote.html | Allan D Cruickshank 67 Dies Noted Ornithologist and Author | By John C Devlin | RE0000871459 | 2002-07-11 | B00000965570 |

| | | | | | |
|---|---|---|---|---|---|
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/antiques-fine-folkart-show-at-amherst-college.html | Antiques | By Rita Reif Special to Tale New York Times | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/art-liberman-paintings-keep-their-pristine-look.html | Art  Liberman Paintings Keep Their Pristine Look | By John Russell | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/bank-loans-to-6-union-aides-studied-law-bars-loans.html | Bank Loans to 6 Union Aides Studied | By Damon Stetson | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/brezhnev-talks-on-mideast-at-earliest-date-brezhnev-urges.html | Brezhnev Urges Talks on Mideast At Earliest Date | By Christopher S Wren Special to The New York Times | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/brezhnev-urges-talks-on-mideat-at-earliest-date.html | Brezhnev Urges Talks on Mideast At Earliest Date | By Christopher S Wren Special to The New York Times | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/bridge-bridge-phantom-created-in-a-game-can-be-difficult-to.html | Bridge Phantom Created in a Game Can Be Difficult to Identify | By Alan Truscott | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/bullets-capitalize-on-nets-offnight-phone-company-to-provide-scores.html | Bullets Capitalize On Nets OffNight | By Al Harvin special to The New York Times | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/buzhardt-and-buchanan-leaving-white-house-notes-on-people.html | Notes on People | Albin Krebs | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/cairo-seems-cooler-about-this-kissinger-trip-us-investment-due.html | Cairo Seems Cooler About This Kissinger Trip | By Henry Tanner Special to The New York Times | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/carey-says-busing-is-outmoded-tool-providing-quality-education-for.html | CAREY SAYS BUSING IS OUTMODED TOOL | By Leonard Buder | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/catholics-and-jews-planning-3-interreligious-study-tours-a-major.html | Catholics and Jews Planning 3 InterReligious Study Tours | By Irving Spiegel | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/chess-korchnoi-makes-another-bid-as-11th-game-is-adjourned.html | Chess Korchnoi Makes Another Bid As 11th Game Is Adjourned | By Robert Byrne Special to The New York Times | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/choir-trip-hits-responsive-note-almost-anything-legal-a-special.html | Choir Trip Hits Responsive Note | By George Vecsey Special to The New York Times | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/choir-triphits-responsive-note-almost-anything-legal.html | Choir Trip Hits Responsive Note | By George Vecsey Special to The New York Times | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/city-council-urged-to-go-slow-on-bill-to-recycle-excess-heat.html | City Council Urged to Co Slow On Bill to Recycle Excess Heat | By Glenn Fowler | RE0000871459 | 2002-07-11 | B00000965570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/clark-a-attacks-high-food-prices-and-monopolies.html | Clark Attacks High Food Prices and Monopolies | By Paul L Montgomery Special to The New York Times | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/computer-aid-for-manhattan-jams-is-far-off-moving-better.html | Computer Aid for Manhattan Jams Is Far Off | By Edward C Burks | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/concert-a-trio-by-ives-has-a-mahlerian-finale.html | Concert | By Donal Henahan | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/crafts-of-israel-and-ruth-dayan-exhibition-to-open.html | Crafts of Israel And Ruth Dayan | By Rita Reif | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/crop-report-a-factor-soybeans-drop-corn-also-down.html | Crop Report a Factor | By Elizabetih M Fowler | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/crowding-and-lice-cited-in-camden-jail-hearing-undersheriff.html | Crowding and Lice Cited In Camden Jail Hearing | By Donald Janson Special to The New York Times | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/dahlia-is-brightest-star-in-hunts-stable.html | Dahlia Is Brightest Star in Hunts Stable | By Steve Cady | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/deficit-in-britain-widens-in-month-septembers-visible-trade-gap-was.html | DEFICIT IN BRITAIN WIDENS IN MONTE | By Terry Robards Special to The New York Times | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/dismissed-partner-is-accused-of-15million-law-fee-theft-expartner.html | Dismissed Partner Is Accused Of 15Million Law Fee Theft | By Tom Goldstein | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/dismissed-partner-is-accused-of-15million-law-fee-theft.html | Dismissed Partner Is Accused Of 15Million Law Fee Theft | By Tom Goldstein | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/farm-fair-on-li-recalls-bygone-days.html | Farm Fair on LI Recalls Bygone Days | By Pranay Gupte Special to The New York Times | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/farmers-in-india-ponder-gloomy-fate.html | Farmers in India Ponder Gloomy Fate | By Bernard Weinraub Special to The New York Times | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/fruits-of-64-speech-revolt-are-still-visible-at-berkeley-change.html | Fruits of 64 Speech Revolt Are Still Visible at Berkeley | By Wallace Turner Special to The New York Times | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/fruits-of-64-speech-revolt-are-still-visible-at-berkeley-changes.html | Fruits of 64 Speech Revolt Are Still Visible at Berkeley | By Wallace Turner Special to The New York Times | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/full-games-work-on-tap-for-ohio-state-oklahoma.html | Full Games Work on Tap For Ohio State Oklahoma | By Gordon S White Jr | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/giants-star-vexed-by-inconsistency-on-field-goals-kicking-worries.html | Giants Star Vexed by Inconsistency on Field Goals | By Neil Amdur | RE0000871459 | 2002-07-11 | B00000965570 |

| | | | | | |
|---|---|---|---|---|---|
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archiv es/going-out-guide.html | GOING OUT Guide | Fred Ferretti | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archiv es/gook-industries-in-operating-loss-grain-concern-cites-profit.html | COOK INDUSTRIES IN OPERATING LOSS | By Clare M Reckert | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archiv es/house-blocks-bid-to-delay-cutoff-of-us-aid-to-turks-house-defeats.html | House Blocks Bid to Delay Cutoff of US Aid to Turks | By Richard L Madden Special to The New York Times | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archiv es/house-blocks-bid-to-delay-cutoff-of-us-aidto-turks-house-defeats.html | House Blocks Bid to Delay Cutoff of US Aid to Turks | By Richard L Madden Special to The New York Times | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archiv es/house-supports-ford-on-300billion-budget-ceiling-15billion-cut.html | House Supports Ford on 300Billion Budget Ceiling | By Richard D Lyons Special to The New York Times | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archiv es/how-the-battles-were-won-books-of-the-times-a-complex-personality-a.html | Books of The Times | By Robert Trumbull | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archiv es/in-african-desert-boom-city-of-1198-more-rooms-at-the-inn-a-ma.html | In African Desert Boom City of 1198 | By Norma Mohr Special to The New York Times | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archiv es/javits-sees-productivity-as-way-to-fight-inflation.html | Javits Sees Productivity As Way to Fight Inflation | By Thomas P Ronan Special to The New York Times | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archiv es/joffrey-begins-repertory-with-exuberant-sparkle.html | Joffrey Begins Repertory With Exuberant Sparkle | By Anna Kisselgoff | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archiv es/kissinger-steps-up-mideast-pace-but-acts-with-care-barrier-of.html | Kissinger Steps Up Mideast Pace but Acts With Care | By Bernard Gwertzman Special to The New York Times | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archiv es/kitchen-opens-3d-music-season-with-lectures-by-tom-johnson.html | Kitchen Opens 3d Music Season With Lectures by Tom Johnson | By John Rockwell | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archiv es/labors-majority-in-britain-narrow-wilson-gets-the-mandate-he-asked.html | LABORS MAJORITY IN BRITAIN NARROW | By Alvin Shuster Special to The New York Times | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archiv es/labors-majority-in-britain-narrow-wilson-gets-the-mandate-he.html | LABORS MAJORITY IN BRITAIN NARROW | By Alvin Shuster Special to The New York Times | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archiv es/liberals-hopes-in-britain-dribble-away-at-the-polls-old-habits.html | Liberals Hopes in Britain Dribble Away at the Polls | By Richard Eder Special to The New York Times | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archiv es/looking-into-an-aegean-crystal-ball.html | Looking Into An Aegean Crystal Ball | By C L Sulzberger | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archiv es/man-o-war-lists-14-dahlia-rated-choice.html | Man o War Lists 14 Dahlia Rated Choice | By Joe Nichols | RE0000871459 | 2002-07-11 | B00000965570 |

| | | | | | |
|---|---|---|---|---|---|
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/market-continues-its-climb-to-achieve-best-week-ever-bullish-news.html | Market Continues Its Climb To Achieve Best Week Ever | By Alexander R Hammer | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/mrs-ford-happy-to-be-home-again-150-greet-her-on-arrival-at-white.html | MRS FORD HAPPY TO BE HOME AGAIN | By Marjorie Hunter Special to The New York Times | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/music-mehta-and-stern-the-program.html | Music Mehta and Stern | By Harold C Schonberg | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/napoleons-patch-on-uncle-sams-breeches.html | Napoleons Patch on Uncle Sams Breeches | By Edward A Morse | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/nations-utilities-cut-back-construction-plans-by-18-recent-cutbacks.html | Nations Utilities Cut Back Construction Plans by 18 | By Gene Smith | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/nations-utilities-cut-back-constructionplans-by-l8-recent-cutbacks.html | Nations Utilities Cut Back Construction Plans by 18 | By Gene Smith | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/neville-thinks-club-is-good-enough-to-beat-jets-patriot-tackle.html | Neville Thinks Club Is Good Enough to Beat Jets | By Murray Chass | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/new-utrecht-lane-high-schools-resume-with-light-attendance.html | New Utrecht Lane High Schools Resume With Light Attendance | By Alfred E Clark | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/northrop-admits-to-a-secret-fund-acknowledges-slush-chest-of-up-to.html | NORTHROP ADMITS TO A SECRET FUND | By Henry Weinstein Special to The New York Times | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/northrop-admits-to-a-secret-fund.html | NORTHROP ADMITS TO A SECRET FUND | By Henry Weinstein Special to The New York Times | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/patterson-captures-pace-too-world-series-schedule.html | Patterson Captures Pace Too | By Michael Strauss Special to The New York Times | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/player-irwin-gain-matchplay-final.html | Player Irwin Gain MatchPlay Final | By Fred Tupper Special to The New York Times | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/prime-rate-is-cut-by-2-large-banks-move-to-11-12-from-11-34.html | PRIME RATE IS CUT BY 2 LARGE BANKS | By John H Allan | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/prime-rate-is-cut-by-2-large-banks-move-to-1112-from-11-34-expected.html | PRIME RATE IS CUT BY 2 LARGE BANKS | By John H Allan | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/protests-beef-retaliation-canadians-protest-beef-retaliation.html | Protests Beef Retaliation | By Robert Trumbull Special to The New York Times | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/radio-talks-sports-events.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE0000871459 | 2002-07-11 | B00000965570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/rally-is-extended-on-amex-and-otc-profits-taken-in-first-hourrise.html | RALLY IS EXTENDED ON AMEX AND OTC | By James J Nagle | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/rang-ers-face-oldrival-tonight.html | Rangers Face Old Rival Tonight | By Parton Keese | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/revelations-to-savor-in-david-smiths-art.html | Revelations to Savor In David Smiths Art | By Hilton Kramer | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/rockefeller-aide-is-linked-to-book-scoring-goldberg-publishers-say.html | Rockefeller Aide Is Linked To Book Scoring Goldberg | By Martin Tolchin Special to The New York Times | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/rockefeller-aide-is-linked-to-bookscoring-goldberg-publishers-say.html | Rockefeller Aide Is Linked To Book Scoring Goldberg | By Martin Tolchin Special to The New York Times | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/rockefeller-gives-details-of-gifts-to-20-recipients-tells-news.html | PAID 840000 IN TAXES | By Frank Lynn | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/rockefeller-lists-gifts-and-loans-to-20-recipients-says-about-2.html | ROCKEFELLER LISTS GIFTS AND LOANS TO 20 RECIPIENTS | By Frank Lynn | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/rockland-congress-race-is-rerun-of-72-220000-registered-price.html | Rockland Congress Race Is Rerun of 72 | By Harold Faber Special to The New York Times | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/russian-accuses-western-press-of-campaign-against-detente-cannonade.html | Russian Accuses Western Press of Campaign Against Detente | By Hedrick Smith Special to The New York Times | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/sales-increases-at-stores-small-volume-for-seven-outlets-in-city.html | SALES INCREASES AT STORES SMALL | By Isadore Barmash | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/sauternes-with-everything-some-wished-they-hadnt-tried-it-wine-talk.html | WINE TALK | By Frank Prial | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/says-he-will-warn-ford-against-crash-program-to-develop-them.html | Says He Will Warn Ford Against Crash Program to Develop Them | By Edward Cowan Special to The New York Times | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/screen-alvin-purple-australian-sex-comedy-at-two-theaters-the-cast.html | Screens Alvin Purple | Lawrence Van Gelder | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/sec-may-expand-disclosure-rules-reports-on-disagreements-between.html | SEC MAY EXPAND DISCLOSURE RULES | By Felix Belair Jr Special to The New York Times | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/sec-suit-settled-by-sunshine-mining-sunshine-mining-settles-us-suit.html | SEC Suit Settled By Sunshine Mining | By Robert J Cole | RE0000871459 | 2002-07-11 | B00000965570 |

| | | | | | |
|---|---|---|---|---|---|
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/soybean-has-become-the-focus-of-drive-to-give-more-protein-to-the.html | Soybean Has Become the Focus of Drive to Give More Protein to the Worlds Hungry | By Jane E Brody | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/stage-an-oneill-first-kahn-directs-beyond-horizon-at-princeton-the.html | Stage An ONeill First | By Clive Barnes Special to The New York Times | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/stage-the-possessed-clear-vision-of-torment-the-cast.html | Stage The Possessed Clear Vision of Torment | By Mel Gussow Special to The New York Times | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/state-contending-overcharge-wont-pay-rent-to-trade-center-state.html | State Contending Overcharge Wont Pay Rent to Trade Center | By Ralph Blumenthal | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/state-contending-overcharge-wont-pay-rent-to-trade-center.html | State Contending Overcharge Wont Pay Rent to Trade Center | By Ralph Blumenthal | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/study-asks-easing-of-marijuana-law-report-to-legislature-urges.html | STUDY ASKS EASING OF MARIJUANA LAW | By Ronald Sullivan Special to The New York Times | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/support-is-given-to-contraceptive-drug-agency-panel-reports-on.html | SUPPORT IS GIVER TO CONTRACEPTIVE | By Harold M Schmeck Jr Special to The New York Times | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/system-is-devised-for-gasification-of-coal-system-for-coal.html | System Is Devised for Gasification of Coal | By Stacy V Jones Special to The New York Times | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/the-bishops-synod-shows-a-human-side-briefings-in-5-tongues.html | The Bishops Synod Shows a Human Side | By Israel Shenker Special to The New York Times | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/the-foreignaid-fight-at-issue-are-the-white-houses-power-congresss.html | The ForeignAid Fight | By Leslie H Gelb Special to The New York Times | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/they-arent-dimes-that-boys-handingout.html | They Arent Dimes That Boys Handing Out | By Russell Baker | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/threat-to-close-libraries-scored-beame-sees-brinkmanship-in-time-of.html | THREAT TO CLOSE LIBRARIES SCORED | By Allan M Siegal | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/tocks-issue-alarms-new-city-will-resist-any-plan-to-reduce-its.html | Tocks Issue Alarms New York | By Walter H Waggoner Special to The New York Times | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/tv-the-reflections-of-a-conscience-of-our-time-wiesenthal-hunter-of.html | TV The Reflections of a Conscience of Our Time | By John J OConnor | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/variety-shows-to-make-winter-comeback-on-tv.html | Variety Shows to Make Winter Comeback on TV | By Les Brown | RE0000871459 | 2002-07-11 | B00000965570 |

| | | | | | |
|---|---|---|---|---|---|
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/weaver-rehired-for-1975-people-in-sports.html | People in Sports | Gerald Eskenazl | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/west-side-man-24-arraigned-in-killing-of-woman-neighbor-reportedly.html | West Side Man 24 Arraigned In Killing of Woman Neighbor | By Joseph B Treaster | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/willowbrook-is-assailed-by-unit-on-the-retarded.html | Willowbrook Is Assailed By Unit on the Retarded | By Murray Schumach | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/wilson-soberly-paints-rosy-picture-upstate.html | Wilson Soberly Paints Rosy Picture Upstate | By Francis X Clines Special to The New York Times | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/world-series-opens-today-with-as-in-fighting-form-to-meet-dodgers.html | World Series Opens Today With As In Fighting Form to Meet Dodgers | By Leonard Koppett Special to The New York Times | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/12/1974 | https://www.nytimes.com/1974/10/12/archives/yugoslavia-behind-the-revelry-retreat.html | Yugoslavia Behind the Revelry Retreat | By Mihajlo Mihajlov | RE0000871459 | 2002-07-11 | B00000965570 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/17-repair-projects-slated-for-port-channel-system-port-notes.html | 17 Repair Projects Slated For Port Channel System | By Werner Bamberger | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/2-employes-die-in-3alarm-fire-in-brooklyn-toy-store.html | 2 Employes Die in 3Alarm Fire in Brooklyn Toy Store | By Robert Mcg Thomas Jr | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/21-dahlia-is-first-in-man-o-war-21-dahlia-captures-manowar.html | 21 Dahlia Is First in Man o War | By Robert Mcg Thomas Jr | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/3county-aid-unit-thriving-at-age-10-budget-put-at-1million.html | 3County Aid Unit Thriving at Age 10 | By Al Frank Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/74-backlog-delays-75-imports-import-sales.html | 74 Backlog Delays 75 Imports | By Iver Peterson | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/76-hopes-revine-for-gov-reagan-think-ford-may-not-run.html | 76 HOPES REVIVE FOR GOV REAGAN | By R W Apple Jr Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/a-2dbatterycase-atbelmont-five-batteries-found-batteries-are-seized.html | A 2d Battery Case at Belmont | By Gerald Eskenazi | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/a-bank-in-jersey-city-converted-to-housing-bank-converted-to.html | A Bank in Jersey City Converted to Housing | By Martin Gansberg | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/a-bit-of-larceny-with-compassion-questions.html | A Bit of Larceny With Compassion | By Alexander L Crosby | RE0000868390 | 2002-07-11 | B00000965562 |

| | | | | | |
|---|---|---|---|---|---|
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/a-classic-at-25-design-living-in-modern-architectural-history.html | A classic at 25 | By Paul Goldberger | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/a-fair-bet-official-gambling-will-grow-lotteries-have-not-been-all.html | A Fair Bet Official Gambling Will Grow | By Fred Ferretti | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/a-little-hustle-pays-off-for-table-tennis-hustler-ball-climbs-a.html | A Little Hustle Pays Off For Table Tennis Hustler Ball Climbs a Friendly Net He Earns a Friendly 6866 | By Marty Reisman | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/a-new-home-for-rangers-players-like-locale.html | A New Home for Rangers | By Colleen Sullivan Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/a-parking-dispute-worsens-in-queens-college-unhappy-traffic-long-a.html | A Parking Dispute Worsens in Queens | By David C Berliner | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/a-thriller-set-in-hamptons-cats-turning-wild.html | A Thriller Set in Hamptons | By Alden Whitman Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/a-very-careful-tour-by-bus-of-harlem-as-it-is-harlem-as-it-isa-very.html | A Very Careful Tour by Bus of Harlem As It Is | By Esther Tolkoff | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/a-visit-to-ancient-greecein-italy-ancient-paestum-greece-in-italy.html | A Visit to Ancient Greecein Italy | By Esther Benson | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/a-wide-choice-of-colors-and-styles-home-improvement-home-repair.html | Home Improvement | By Bernard Gladstone | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/a-year-of-costly-oil-and-abrupt-changes-costly-oil.html | A Year of Costly Oil And Abrupt Changes | By Edward Cowan | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/acrostic-puzzle.html | Acrostic puzzle | By Thomas H Middleton | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/alberta-flooded-with-oil-revenue-16-million-barrels-a-day.html | ALBERTA FLOODED WITH OIL REVENUE | By William Borders Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/all-medals-are-not-official-numismatics.html | Numismatics | By Herbert C Bardes | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/american-adjusts-to-a-paris-suburb-american-in-a-french-suburb.html | American Adjusts to a Paris Suburb | By David C Berliner | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/animal-kingdom-3-chimps-get-sitter-chimps-are-favorites.html | Animal Kingdom 3 Chimps Get Sitter | By Join C Devlin Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/appoggiatura-tempo-rubato-portamentohe-uses-em-all-sinatra-master.html | Appoggiatura Tempo Rubato PortamentoHe Uses Em All | By Henry Pleasants | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/aristotle-and-de-gaulle-foreign-affairs.html | Aristotle and De Gaulle | By C L Sulzberger | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/article-4-no-title-whitman-plan-could-succeed.html | Article 4 No Title | By Marina V N Whitman | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/article-5-no-title-they-see-strengths-but-also-missed-chances-in.html | They See Strengths But Also Missed Chances in Basically Modest Plan | By Otto Eckstein | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/article-6-no-title-leafs-down-rangers-73-on-4-in-2d.html | Article 6 No Title | By Parton Keese Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/article-7-no-title-islanders-trounce-scouts-62.html | Article 7 No Title | By Robin Herman Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/as-triumph-over-dodgers-in-world-series-opener-32-holtzman.html | As Triumph Over Dodgers in World Series Opener 32 | ByJoseph Durso Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/assembly-post-in-doubt-reason-he-was-blocked-power-struggle-looms.html | Assembly Post in Doubt | By Ronald Sullivan Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/atlantic-city-seeks-rail-improvements-1976-completion-date.html | Atlantic City Seeks Rail Improvements | By Carlo M Sardella Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/babe-babe-ruth-and-the-american-dream-babe-ruths-america-still.html | Still getting the ink | By Roger Angell | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/bargains-in-used-cars-hard-to-find.html | Bargains in Used Cars Hard to Find | By Bob Fendell | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/bartenders-being-trained-to-provide-counseling-as-well-as-drinks.html | Bartenders Being Trained to Provide Counseling as Well as Drinks | By Andrew H Malcolm Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/bernards-library-moving-a-4000-saving.html | Bernards Library Moving | By Valerie Barnes Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/big-queens-project-near-completion-flushing-project-near-completion.html | Big Queens Project Near Completion | By Leonard Sloane | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/black-women-getting-job-help-labor-department-grant-began-looking.html | Black Women Getting Job Help | By Charlayne Hunter | RE0000868390 | 2002-07-11 | B00000965562 |

| | | | | | |
|---|---|---|---|---|---|
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/blame-it-on-omalley-satchel-full-of-money.html | Blame It on OMalley | James Tuite | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/bobby-fischer-vs-the-rest-of-the-world-by-brad-darrach-240-pp-new.html | One by a master one by a patzer | By D Keith Mano | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/bonn-bill-upsets-us-businesses-american-companies-fight-bigger.html | BONN BILL UPSETS US BUSINESSES | By Craig R Whitney Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/boom-town-in-the-negev-in-decline.html | Boom Town In the Negev In Decline | By Terence Smith Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/britain-is-facing-a-critical-period-business-complain.html | BRITAIN IS FACING A CRITICAL PERIOD | By Terry Robards Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/britten-s-parable-of-death-death-in-venice.html | Music | By Peter G Davis | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/brown-beaten-240-on-doyle-passing-ivy-league-standing-yale-blanks.html | Brown Beaten 240 On Doyle Passing | By William N Wallace Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/buckeyes-machine-rolls-up-no-5-ohio-state-rolls-over-wisconsin-for.html | Buckeyes Machine Rolls Up No 5 | By Neil Amdur Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/bukowiec-spells-kielbasa-no-one-wants-to-learn-for-tv-viewers-a.html | Bukowiec Spells Kielbasa | By Helen P Silver Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/can-public-television-be-bought.html | Can Public Television Be Bought | By John J OConnor | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/can-we-buy-detente-there-is-strong-evidence-that-we-cannot.html | Can we buy dtente | By Alec Nove | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/canadas-bestknown-and-angriest-playwright-is-coming-to-broadway.html | Canadas BestKnown And Angriest Playwright Is Coming to Broadway | By Henry Popkin | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/capital-mood-turns.html | Capital Mood Turns | By Jeffrey Sheppard | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/carnegie-foundation-citing-decline-in-assets-trims-75-budget-by.html | Carnegie Foundation Citing Decline in Assets Trims 75 Budget by 500000 | By M A Farber | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/carton-of-haigs-files-was-removed-from-white-house-but-was-returned.html | Carton of Haigs Files Was Removed From White House but Was Returned Sealed | By Anthony Ripley Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/catalytic-converter-big-if-of-1975-reduction-in-pollutants.html | Catalytic Converter Big If of 1975 | Robert W Irvin | RE0000868390 | 2002-07-11 | B00000965562 |

| | | | | | |
|---|---|---|---|---|---|
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/cautious-currency-trader-spotlight.html | SPOTLIGHT | By Terry Robards | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/chad-tribal-rite-disrupting-nation-sole-party-is-renamed.html | CHAD TRIBAL RITE DISRUPTING NATION | By Henry Kamm Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/chess-korchnoi-labors-mightily-but-brings-forth-a-draw-queens.html | Chess Korchnoi Labors Mightily But Brings Forth a Draw | By Robert Byrne Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/churches-fault-ford-amnesty-plan.html | Churches Fault Ford Amnesty Plan | By George Dugan | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/city-construction-will-be-cut-back-how-it-adds-up.html | CITY CONSTRUCTION WILL BE CUT BACK | By Maurice Carroll | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/city-environmental-body-is-in-turmoil-under-beame-only-provisionals.html | City Environmental Body Is in Turmoil Under Beame | By David Bird | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/concert-miss-blegen-excels-in-8-of-ivess-songs.html | Concert | John Rockwell | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/connecticut-probate-candidate-wants-the-job-done-away-with-what-the.html | Connecticut Probate Candidate Wants the Job Done Away With | By Michael Knight Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/controversial-bill-limiting-land-use-along-waterways-to-be.html | Controversial Bill Limiting Land Use Along Waterways to Be Discussed in Sulfolk | By Judith E Fischer | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/cook-college-experiment-a-success-the-reason-why.html | Cook College experiment a Success | By David Astor Special to The New York Time | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/cornstalks-used-for-cattle-feed-bad-weather-cited.html | CORNSTALKS USED FOR CATTLE FEED | By Seth S King Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/court-edict-curbs-us-role-abroad-consultations-being-held-wiretaps.html | COURT EDICT CURBS US ROLE ABROAD | By Arnold H Lubasch | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/court-edict-curbs-us-role-abroad-consultations-being-held.html | COURT EDICT CURBS US ROLE ABROAD | By Arnold H Lubasch | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/curbs-fail-to-cool-ardor-for-exotics.html | Curbs Fail to Cool Ardor for Exotics | FRED M H GREGORY LESLIE GOURSE | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/curtain-is-up-on-the-arts-at-william-paterson-combination-of.html | Curtain Is Up on the Arts at William Paterson | By David L Shirey Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |

| | | | | | |
|---|---|---|---|---|---|
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/dartmouth-bows-to-ivy-rival-147-princeton-turns-back-dartmouth.html | Dartmouth Bows to Ivy Rival 147 | By Michael Strauss Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/dear-ann-landers-is-incest-hereditary-from-shamokin-pa-to-the-fiji.html | Dear Ann Landers Is incest hereditary | By Judith Wax | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/dear-sam-spade-the-privateeye-business-is-just-about-shot.html | Dear Sam Spade the PrivateEye Business Is Just About Shot | By Cyclops | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/democrats-await-a-flood-of-votes-exceptions-to-the-rule.html | The Coming Congress Will Be Both Younger and More Liberal | By Christopher Lydon | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/democrats-lead-in-poll-on-coast-leading-for-no-2.html | DEMOCRATS LEAD IN POLL ON COAST | By Wallace Turner Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/dennis-dolan-unemployed-since-june-dennis-dolan-unemployed.html | Dennis Dolan Unemployed Since June | By William K Stevens | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/detroit-faces-75-fit-for-any-shift-detroit-faces-75-fit-for-shift.html | Detroit Faces 75 Fit for Any Shift | By Agis Salpukas | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/dictionary-of-antiques-a-conversation-piece-a-rocking-chair.html | Dictionary of Antiques A Conversation Piece | By Sanka Knox | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/districting-at-issue-in-nassau-redistricting-is-at-issue-in-nassau.html | Districting at Issue in Nassau | By Roy R Silver Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/duck-season-opens-on-li-next-month.html | Duck Season Opens On LI Next Month | By Harold Faber Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/education-through-art.html | Education Through Art | By Linda Nochlin | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/egypt-said-to-bar-political-concessions-new-buffer-zone-seen.html | Egypt Said to Bar Political Concessions | By Henry Tanner Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/encounter-police-circled-the-plaza-this-was-not-harvard-square.html | Encounter Police Circled the Plaza This Was Not Harvard Square | By Earl Shorris | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/epilogue-a-critique-of-the-prosecution.html | Epilogue A Glance Back at Some Major Stories | Joyce Jensen | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/equestrian-meeting-set-tuesday.html | Equestrian Meeting Set Tuesday | By Ed Corrigan | RE0000868390 | 2002-07-11 | B00000965562 |

| | | | | | |
|---|---|---|---|---|---|
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/even-the-palestinians-cant-agree-on-policies-gateway-to-the-arab.html | The Future of the West Bank and Gaza Is at Stake | By Naomi Shepherd | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/feminist-goal-better-image-at-the-movies-women-said-one-panelist.html | Feminist Goal Better Image At the Movies | By Judy Klemesrud | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/fireman-collects-for-false-arrest-receives-30000-from-city-for.html | FIREMAN COLLECTS FOR FALSE ARREST | By Robert Hanley | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/flatbush-ave-celebrates-revival-with-festival-evidence-of-response.html | Flatbush Ave Celebrates Revival With Festival | By Grace Lichtenstein | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/followup-on-the-news-green-book.html | FollowUp on The News | Lee Dembart | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/for-football-fans-only.html | For Football Fans Only | Jack Savercool | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/for-herb-alpert-music-has-the-taste-of-honey-once-again-television.html | Television | By Don Heckman | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/for-some-the-cost-is-secondary.html | For Some the Cost Is Secondary | Robert Lindsey | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/for-white-south-africa-the-winds-are-unmistakable-new-black-regimes.html | New Black Regimes to the North Are Clear Signals | By Charles Mohr | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/fords-bland-program-the-economic-scene.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/fords-gallup-rating-off-21-points-after-pardon-unexpected-wounds.html | Fords Gallup Rating Off 21 Points After Pardon | By Clifton Daniel Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/former-stars-see-lions-lose-346-harvard-paced-by-holt-topples.html | Former Stars See Lions Lose 346 | By Gordon S White Jr | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/fuel-optimism-on-supply-not-price.html | Fuel Optimism on supply Not Price | By William D Smith | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/future-social-events-coal-tycoon-mined-currier-and-ives-political.html | Future Social Events | By Russell Edwards | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/garden-tender-bulbs.html | AROUND THE Garden | By Joan Lee Faust | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/gift-list-termed-a-limited-picture-rockefellers-interests-and-how.html | GIFT LIST TERMED A LIMITED PICTURE | By Linda Charlton Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/glints-in-eyes-of-usps-stamps-dutch-go-minkus-october-shows.html | Stamps | By Samuel A Tower | RE0000868390 | 2002-07-11 | B00000965562 |

| | | | | | |
|---|---|---|---|---|---|
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/grandprix-drivers-questioning-safe-ty-merits-of-guardrails-calendar.html | Grand Prix Drivers Questioning Safety Merits of Guardrails | By Michael Katz | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/greek-politicians-squelched-for-years-find-time-has-changed-their.html | Greek Politicians Squelched for Years Find Time Has Changed Their Style | By Steven V Roberts Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/h-g-wells-and-rebecca-west-by-gordon-n-ray-illustrated-215-pp-new-h.html | Love letters some not so loving | By Lillian Hellman | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/hail-to-the-lowercase-chief.html | hail to the lowercase chief | By Charles Wm Maynes Jr | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/headliners-winners-all-social-scene-shelved-a-primary-candidate.html | Headliners | Gary Hoenig | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/here-will-northern-electric-strike-next-northern-electric-at-a.html | Where Will Northern Electric Strike Next | By William Borders | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | Herbert Koshetz | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/home-rule-facing-kindergarten-test-commissioners-decision-polled-68.html | Home Rule Facing Kindergarten Test | By Joseph F Sullivan Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/how-to-drive-a-golf-ball-farther-watch-jim-dent.html | How to Drive a Golf Ball Farther Watch Jim Dent | By Nick Seitz | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/ideas-trends-public-safety-combinations.html | Ideas Trends Education Economics Crime | Donald Johnston and Caroline Rand Herron | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/immunity-faults-linked-to-cancer-theory-of-predisposition.html | IMMUNITY FAULTS LINKED TO GANG | By Harold M Schmeck Jr Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/in-edison-land-use-is-a-matter-of-pride.html | In Edison Land Use Is a Matter of Pride | By Martin Gansberg Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/in-liliana-cavanis-love-story-love-means-always-having-to-say-ouch.html | In Liliana Cavanis Love Story Love Means Always Having To Say Ouch | By Grace Lichtenstein | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/in-this-corner-the-as-winners-not-fighters.html | In This Corner The As | Dave Anderson | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/inflation-a-time-to-think-of-switching-to-lifo.html | Inflation a Time to Think of Switching to LIFO | By W Donald Georgen | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/institutions-are-also-dismayed-by-the-market-foundations-and.html | Foundations and Colleges Among Others Live and Die With Dow Jones | By Michael C Jensen | RE0000868390 | 2002-07-11 | B00000965562 |

| | | | | | |
|---|---|---|---|---|---|
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/irwin-upsets-player-in-matchplay-final.html | Irwin Upsets Player In MatchPlay Final | By Fred Tupper Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/italian-communism-may-have-to-wait-again-the-communists-chance.html | Since World War II Nothing Else Has Worked | By Christine Lord | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/its-possible-that-f-b-i-wiretaps-will-be-unplugged-fbi-wants-more-f.html | Meanwhile Almost as Tradition the Surveillance Goes On | By John M Crewdson | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/japan-is-uneasy-on-aarms-again-silent-on-transit-agreement.html | JAPAN IS UNEASY ON AARMS AGAIN | By Richard Halloran Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/javits-is-considering-return-of-rockefellers-contribution.html | Javits Is Considering Return Of Rockefellers Contribution | By Thomas P Ronan Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/jaworski-quits-asserts-his-task-is-largely-done-favors-ruth-his.html | JAWORSKI QUITS ASSERTS HIS TASK IS LARGELY DONE | By John M Crewdson Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/jaworski-urges-deputy-get-post-asks-consideration.html | JAWORSKI URGES DEPUTY GET POST | By William Robbins Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/jerry-on-the-hustings-washington.html | Jerry on the Hustings | By James Reston | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/jews-science-seminar-assailed-in-soviet.html | Jews Science Seminar Assailed in Soviet | By Christopher S Wren Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/kissinger-says-us-wants-jordan-in-on-any-talks-drive-against.html | Kissinger Says US Wants Jordan In On Any Talks | By Bernard Gwertzman Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/kissinger-sees-the-world-on-verge-of-historic-era-sense-of-national.html | Kissinger Sees the World On Verge of Historic Era | By James Reston Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/klamath-falls-oreliving-in-hot-water-geothermal-wells-are-source-of.html | Klamath Falls OreLiving in Hot Water | By Robert A Wright | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/klein-cuts-county-aides-use-of-cars-phones-and-secretaries.html | Klein Cuts County Aides Use Of Cars Phones and Secretaries | By Pranay Gupte Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/klein-is-critical-of-plan-for-parks-klein-is-critical-of-plan-for.html | Klein Is Critical Of Plan for Parks | By Pranay Gupte Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/knicks-defeat-braves-119106-in-exibition-finale-as-subs-star.html | Knicks Defeat Braves 119106 In Exibition Finale as Subs Star | By Thomas Rogers Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |

| | | | | | |
|---|---|---|---|---|---|
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/lead-poisoning-is-curtailed-in-newark-lead-poisoning-off-in-newark.html | Lead Poisoning Is Curtailed in Newark | By David A Andelman Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/lehigh-falls-by-3716-to-rutgers-statistics-of-the-game.html | Lehigh Fag By 3716 To Rutgers | By Al Harvin Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/line-forms-early-for-500-jobs-here-a-fiveyear-apprenticeship.html | LINE FORMS EARLY FOR 500 JOBS HERE | By Emanuel Perlmutter | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/lirr-adding-service-commuter-complaints.html | LIRR Adding Service | By Edward C Burks | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/look-at-the-harlequins-nabokov-as-his-own-halfhero.html | Nabokov as his own halfhero | By Richard Poirier | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/mack-mabel-makes-gloomy-stage-music-mack-mabel-makes-gloomy-music.html | Mack  Mabel Makes Gloomy Stage Music | By Walter Kerr | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/mazdas-hmmm-sours-us-mileage-tests.html | Mazdas Hmmm Sours | By Fred M H Gregory | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/mentalhealth-action-taken-patient-rolls-reduced-proposal-approved.html | MentalHealth Action Taken | By Mary C Churchill special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/middleincome-pate-food.html | Food | By Craig Claiborne With Pierre Franey | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/mr-justice-rehnquist-dissenting-relative-youth-and-long-sideburns.html | Relative youth and long sideburns notwithstanding he has become the point man of the Supreme Courts right wing | By Warren Weaver Jr | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/museum-draws-on-nineteenthcentury-artists.html | Museum Draws on NineteenthCentury Artists | By Piri Halasz Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/music-rutgers-group-salutes-ives-and-schoenberg.html | Music | John Rockwell | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/musicians-in-pursuit-of-exotic-jazz.html | Musicians in Pursuit of Exotic Jazz | By Robert Palmer | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/nato-builds-unity-in-air-command-flying-command-post.html | NATO BUILDS UNITY IN AIR COMMAND | By John W Finney Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/nba-opens-play-thursday-with-5-big-names-gone-2-big-men-arriving.html | NBA Opens Play Thursday With 5 Big Names Gone 2 Big Men Arriving | By Sam Goldaper | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/new-abstract-painting-a-variety-of-feelings.html | New Abstract Paintings A Variety of Feelings | By Peter Schjeldahl | RE0000868390 | 2002-07-11 | B00000965562 |

| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/new-in-paperback-by-jean-rhys-vintage-books-165-the-salamander-by.html | New in Paperback | By Robert Anderson Fawcett 150 | RE0000868390 | 2002-07-11 | B00000965562 |
|---|---|---|---|---|---|---|
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/new-models-plush-with-a-foreign-look-new-models-are-plush-full-size.html | New Models Plush With a Foreign Look | By Robert W Irvin | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/new-novel-by-paul-ferris-256-pp-new-york-the-dial-press-795-the.html | New  Novel | By Martin Levin | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/new-patriots-hit-town-natl-football-league.html | New Patriots Hit Town | By Murray Crass | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/new-study-backs-vitamin-c-in-colds-cancer-research-stomach-upset.html | NEW STUDY BACKS VITAMIN C IN COLDS | By Nancy Hicks | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/news-of-the-camera-world-exhibitions.html | News of the Camera World | By Bernard Gladstone | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/news-of-the-screen-machines-and-man-from-bartram-book-czech.html | News of the Screen | By A H Weiler | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/news-of-the-stage-australian-play-broadway-bound-quintero-plans-a.html | News of the Stage | By Louis Calta | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/next-best-thing-to-a-bugatti-a-bugatti-kit-a-matter-of-patience.html | Next Best Thing to a Bugatti A Bugatti Kit | Robert Lindsey | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/no-policy-for-school-integration-in-the-nation.html | No Policy For School Integration | By Tom Wicker | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/notes-a-plethora-of-purloined-passports-hudson-river-sail-sale-fly.html | Notes A Plethora of Purloined Passports | Robert J Dunphy | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/oil-is-something-to-dance-about-dance.html | Dance | By Clive Barnes | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/oil-raises-tough-questions-on-debt-washington-report.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/once-active-colorado-campus-little-moved-by-politics-in-74-mccarthy.html | Once Active Colorado Campus Little Moved by Poll in 74 | By Douglas E Kneeland Special to The Now York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/oriental-galleries-opened-japanese-area-created.html | Oriental Galleries Opened | By David L Shirey | RE0000868390 | 2002-07-11 | B00000965562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/original-fiction-boom-in-paperback.html | Original Fiction Boom In Paperback | By Richard R Lingeman | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/ousted-st-peters-professor-fights-to-retain-post-jurisdiction.html | Ousted St Peters Profesor Fights to Retain Post | By N M Gerstenzang Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/paperbacks-and-other-stories-by-tess-slesinger-396-pp-new-york.html | Paperbacks | By Annie Gottlieb | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/park-carousel-reopening.html | Park Carousel Reopening | By Janice C Cadkin | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/penn-central-is-sidetracking-old-reds-cost-400000-each.html | Penn Central Is Sidetracking Old Reds | By Edward C Burks Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/physician-to-see-nixon-at-san-clemente-to-check-on-phlebitis-and.html | Physician to See Nixon at San Clemente to Check on Phlebitis and Lung Clot | By Lawrencs K Altman Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/pilferage-rampant-and-the-buyer-pays-the-rising-value-of.html | Pilferage Rampant and the Buyer Pays | By Ernest Dickinson | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/planners-preparing-for-starrett-citys-tenants-bringing-a-new-city.html | Planners Preparing for Starrett Citys Tenants | By Robert Mcg Thomas Jr | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/plea-bargaining-upheld-by-court-but-state-appeal-unit-urges-records.html | PLEA BARGAINING UPHELD BY COURT | By Tom Goldstein | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/plymouthwhere-legend-and-fact-image-and-reality-have-a-way-of.html | PlymouthWhere Legend and Fact Image and Reality Have a Way of Plaiting Their Threads | By Val Lauder | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/pricefixing-on-fifth-avenue.html | RETAILING | By Isadore Barmash | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/princeton-borough-and-township-in-merger-talks-proposal-was-beaten.html | Princeton Borough and Township in Merger Talks | By Maxine Lipeles Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/rebels-after-the-cause-living-with-contradictions-who-are-they-now.html | Who are they now | By Paul Starr | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/relief-else-where-is-called-better-federal-amount-constant.html | RELIEF ELSE WHERE IS CALLED BETTER | By Max H Seigel | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/relief-plan-tested-for-honduras.html | Relief Plan Tested for Honduras | By B Drummond Ayres Jr Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/report-about-oil-in-mexico-scored-exporting-to-us.html | REPORT ABOUT OIL IN MEXICO SCORED | By Alan Riding Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |

| | | | | | |
|---|---|---|---|---|---|
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/roadside-stands-luring-shoppers-beefstakes-for-33-cents-corn-1-a.html | Roadside Stands Luring Shoppers | By Ania Savage Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/rockaway-protest-blocks-apartments-zoning-change-sought.html | Rockaway Protest Blocks Apartments | By Glenn Fowler | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/rockefeller-and-money-not-the-usual-problem.html | Rockefeller and Money Not the Usual Problem | By Frank Lynn | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/rockefeller-says-hes-responsible-on-goldberg-book-sends-telegram-to.html | ROCKEFELLER SAYS HES RESPONSIBLE ON GOLDBERG BOOK | By David A Andelman | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/rv-market-survives-shakeout.html | RV Market Survives Shakeout | By Seth S King | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/safety-puzzle-deaths-down-more-than-traffic-thruway-experience.html | Safety Puzzle Deaths Down More Than Traffic | By Robert Lindsey | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/san-diego-fights-fruitely-invasion-quarantine-seeks-to-block-a.html | SAN DIEGO FIGHTS FRUIT FLY INVASION | By Everett R Holles Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/santanas-octet-reaching-beyond-formulas-of-past.html | Santanas Octet Reaching Beyond Formulas of Past | John Rockwell | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/saturday-night-out-is-music-to-auctioneers-inflation-plays-a-role.html | Saturday Night Out Is music to Auctioneers | By Joan Cook Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/saves-longer-terms-used.html | Shopping For Cash Save | By Leonard Sloane | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/school-courses-on-law-are-urged-cooperation-promised.html | SCHOOL COURSES ON LAW ARE URGED | By Warren Weaver Jr Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/school-data-law-draws-criticism-alarm-voiced.html | SCHOOL DATA LAW DRAWS CRITICISM | By Edward B Fiske | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/scientists-hint-explanation-to-extinction-of-mammoth-advantages-for.html | Scientists Hint Explanation to Extinction of Mammoth | By Walter Sullivan | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/sea-research-cut-by-high-cost-of-oil-needed-by-vessels.html | Sea Research Cut By High Cost of Oil Needed by Vessels | By John C Devlin Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/second-avenue-ultimate-test-gridiron-philosophy.html | Second Avenue Ultimate Test | By Robin Herman | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/serendipitous-bidding-bridge.html | Bridge | By Alan Truscott | RE0000868390 | 2002-07-11 | B00000965562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/shift-of-as-to-seattle-next-season-rumored-firstgame-scoring.html | Shift of As to Seattle Next Season Rumored | By Leonard Koppett Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/showcases-dorothea-straus-examines-and-interprets-people.html | Dorothea Straus examines and interprets people | By Helen Bevington | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/sinatra-in-top-of-form-at-the-garden.html | Sinatra in Top of Form at the Garden | By John Rockwell | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/small-cities-big-crime-rates-the-sense-isnt-the-same-the-escape-to.html | Small Cities Big Crime Rates | By Andrew H Malcolm | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Weeks Puzzles | SPECIAL TO THE NEW YORK TIMES | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/something-more-than-a-car-wash.html | Something More Than a Car Wash | By Liza Bercovici | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/south-africa-adds-nonwhites-at-un-others-called-puppets.html | SOUTH AFRICA ADDS NONWHITES AT UN | By C Gerald Fraser Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/south-africa-said-to-ease-its-rule-foreign-minister-holds-that-all.html | SOUTH AFRICA SAID TO EASE ITS RULE | By Paul Hofmann Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/south-fork-conservation-group-director-resigns-mixed-reaction.html | South Fork Conservation Group Director Resigns | By Barbara Delatiner Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/soviet-welcomes-the-increase-in-oil-prices.html | Soviet Welcomes the Increase in Oil Prices | By Theodore Shabad | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/spotlight-on-cars-eyes-on-their-prices-spotlight-on-cars.html | Spotlight on Cars Eyes on Their Prices | By Jerry M Flint | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/squawk-to-the-moon-little-goose-the-forgotten-beasts-of-eld-by.html | A naughty goose a wizards daughter a floating island | By George A Woods | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/state-at-standstill-on-vehicles-laws-makeup-of-the-commission.html | State at Standstill On Vehicles Laws | By Richard Phalon Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/steele-tells-how-hed-pick-judges-meskill-pledge-recalled.html | STEELE TELLS ROW HED PICK JUDGES | By Lawrence Fellows Special to The New York Time | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/steiner-not-always-serious-photography.html | Photography | By Gene Thornton | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/stocks-run-wild-as-rates-decline-markets-in-review.html | MARKETS IN REVIEW | Alexander R Hammer | RE0000868390 | 2002-07-11 | B00000965562 |

| | | | | | |
|---|---|---|---|---|---|
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/suffolk-using-computer-to-aid-jobless-employers-to-be-called.html | Suffolk Using Computer to Aid Jobless | By Jay G Baris Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/suffolks-apple-varieties-are-now-ready-for-tables.html | Suffolks Apple Varieties Are Now Ready for Tables | By Florence Fabricant | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/sun-ras-jagged-jazz-at-beacon-theater.html | SUN RAS JAGGED JAZZ AT BEACON THEATER | Ian Dove | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/sylvia-whitman-playful-funny-in-an-hourlong-dancegoing.html | Sylvia Whitman Playful Funny In an HourLong Dance Going | By Anna Kisselgoff | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/the-ballet-monotones-new-ashton-work-is-danced-by-joffrey.html | The Ballet Monotones | By Clive Barnes | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/the-beetles-successor-faster-than-beetle.html | The Beetles Successor | By Ari L Goldman | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/the-bobby-sox-have-wilted-but-the-memory-remains-fresh-the-bobby.html | The Bobby Sox Have Wilted But the Memory Remains Fresh | By Martha Weinman Lear | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/the-curse-of-fisher-halls-acoustics.html | The Curse Of Fisher Halls Acoustics | By Harold C Schonberg | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/the-european-discovery-of-america-the-southern-voyages-ad-14921616.html | The European Discovery of America | By Daniel J Boorstin | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/the-first-of-three-from-the-fiction-collective-by-jonathan-baumbach.html | The first of three from the Fiction Collective | By Michael Mewshaw | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/the-game-plan-calls-for-a-yard-at-a-time-the-exmichigan-football.html | The ExMichigan Football Player Uses an Ohio State Approach | By Edwin L Dale Jr | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/the-man-i-travel-with-is-not-at-all-like-my-husband.html | The Man I Travel With Is Not at All Like My Husband | By Mary Jane Rolfs | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/the-musical-mysteries-of-liturgical-chant-recordings.html | Recordings | By Jonathan Cott | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/the-nationcontinued-provisions-on-minimum-tax-the-tax-bill-is-not.html | The NationContinued | By Eileen Shanahan | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/the-night-porter-is-romantic-pornography-porter-is-romantic.html | The Night Porter Is Romantic Pornography | By Vincent Canby | RE0000868390 | 2002-07-11 | B00000965562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/the-region-in-summary-the-high-cost-of-light-high-fashion-shows-a.html | The Region | Milton Leebaw and Harriet Heyman | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/the-riches-may-be-too-much-for-the-oil-nations-if-they-could-use.html | If They Could Use All the Money Fine | By Clyde H Farnsworth | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/the-summit-from-the-valley.html | The Summit From the Valley | By Betty Jarmusch | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/the-western-eye-is-an-outsider-among-japanese-paintings-art.html | Art | By Hilton Kramer | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/the-world-for-cuba-the-oas-is-almost-beside-the-point-the-kissinger.html | The WorldContinued | By David Binder | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/this-one-here-runs-just-fine.html | This One Here Runs Just Fine | By Newgate Callendar | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/three-seized-in-a-fatal-shootout-in-montgomery-ala.html | Three Seized in a Fatal Shootout in Montgomery Ala | By Ray Jenkins Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/three-zoos-preparing-for-winter-visitors.html | Three Zoos Preparing For Winter Visitors | By Mildred Jailer Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/time-to-tuck-in-the-vegetables-tuck-in-vegetables.html | Time to Tuck in the Vegetables | By Todd Hunt | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/to-who-it-may-concern-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/transplants-are-common-now-its-the-organs-that-have-become-rare-the.html | The bottleneck in bodies has created the agonizing ethical dilemma Who shall live and who shall die | By David Dempsey | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/tsurisin-the-city-the-extras.html | Tsuris in the City | By Leslie Gourse | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/tv-blitz-to-end-governor-race-rape-victim-shown.html | TV BLITZ TO END GOVERNOR RACE | By John Darnton | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/upstate-backing-sought-by-clark-i-aint-changin.html | UPSTATE BACKING SOUGHT BY CLARK | By Paul L Montgomery | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/urban-blight-is-no-20thcentury-invention-why-schools-fail-inflation.html | Inflation Riots Public SafetyAll Important in 1836 | By Robert Conot | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/us-aid-sought-to-help-dropouts-prototype-programs-zero-rate-is-put.html | US AID SOUGHT TO HELP DROPOUTS | By James Feron | RE0000868390 | 2002-07-11 | B00000965562 |

| | | | | | |
|---|---|---|---|---|---|
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/veterans-caught-in-city-welfare-battle-indifference-charged.html | Veterans Caught in City Welfare Battle | By Monica Surfaro | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/washington-columnist-got-rockefeller-loan-to-buy-newspaper-in.html | Washington Columnist Got Rockefeller Loan to Buy Newspaper in California | By Robert D McFadden | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/watchword-for-75-economy-switching.html | Watchword for 75 Economy | By Jim Dunne | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/watts-mehta-team-in-stormy-concerto.html | WATTS MEHTA TEAM IN STORMY CONCERTO | Allen Hughes | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/westchester-grip-tightened-by-mob-millions-at-stake.html | WESTCHESTER GRIP TIGHTENED BY MOB | By Ralph Blumenthal | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/whats-doing-in-paris.html | Whats Doing in PARIS | By Henry Kamm | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/where-the-action-is-the-guest-word.html | Where the Action Is | By Edward Hoagland | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/while-ford-does-what-he-can-with-a-blotter-avoiding-attacks.html | While Ford Does What He Can With a Blotter | By R W Apple Jr | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/why-boutiques.html | Why Boutiques | By Sandra Salmans | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/wood-field-and-stream-auto-graveyards-on-core-banks.html | Wood Field and Stream Auto Graveyards on Core Banks | By Nelson Bryant Special to The New York Times | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/word-fractures-down.html | Word fractures | By William LutwiniakPuzzles Edited By Will Weng | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/you-cant-find-what-really-matters-in-statistics-winning-is-what.html | You Cant Find What Really Matters in Statistics | By Dave Debusschere | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/13/1974 | https://www.nytimes.com/1974/10/13/archives/you-me-total-imaginative-truthprose.html | Total imaginative truthprose | By Saul Maloff | RE0000868390 | 2002-07-11 | B00000965562 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/10-years-later-khrushchev-is-still-debated-russians-debate.html | 10 Years Later Khrushchev Is Still Debated | By Robert Meg Thomas Jr | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/10-years-later-khrushchev-is-still-debated.html | 10 Years Later Khrushchev Is Still Debated | By Christopher S Wren Special to The New York Times | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/5881-unit-project-is-dedicated-here-beame-and-wilson-attend.html | 5881 UNIT PROJECT IS DEDCATED HERE | By Grace Lichtenstein | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/5881-unit-project-is-dedicated-here.html | 5881 UNIT PROJECT IS DEDICATED HERE | By Grace Lichtenstein | RE0000868394 | 2002-07-11 | B00000965572 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/a-year-after-uprising-uneasy-thais-take-first-steps-toward.html | A Year After Uprising Uneasy Thais Take First Steps Toward Democracy | By James M Markham Special to The New York Times | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/about-new-york-vignettes-of-city-life.html | About New York | By John Corry | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/advertising-choice-foramtrak-a-question-of-taste.html | Advertising Choice for Amtrak | By Philip H Dougherty | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/advice-to-home-buyers-on-state-mortgage-loans-jersey-consumer-notes.html | Jersey Consumer Notes Advice to Home Buyers On State Mortgage Loans | By Richard Phalon | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/alabama-oklahoma-win-as-foes-gambles-backfire-college-football.html | Alabama Oklahoma Win as Foes Gambles Backfire | By Gordon S White Jr | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/ballet-new-pukinella-massine-work-is-danced-by-the-joffrey-with.html | Ballet New Pulcinella | By Clive Barnes | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/beame-style-making-its-mark-armytype-organization.html | Beame Style Making Its Mark | By Maurice Carroll | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/bentsen-is-busily-testing-political-waters-for-1976-speeches.html | Bentsen Is Busily Testing Political Waters for 1976 | By Rw Apple Jr Special to The New York Times | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/blacks-rally-at-boston-common-protest-effort-to-halt-busing.html | Blacks Rally at Boston Common Protest Effort to Halt Busing | By Wayne King Special to The New York Times | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/bridge-some-leaddirecting-doubles-often-prove-misdirecting.html | Bridge Some LeadDirecting Doubles  Often Prove Misdirecting | By Alan Truscott | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/burger-sees-urgent-need-to-ease-court-workload-burger-warns-of.html | Burger Sees Urgent Need To Ease Court Workload | By Warren Weaver Jr Special to The New York Times | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/burger-seesurgent-need-to-ease-court-workload-burger-warns-of.html | Burger Sees Urgent Need To Ease Court Workload | By Warren Weaver Jr Special to The New York Times | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/byrnes-advisers-credited-with-ambitious-programs-despite-taxreform.html | Byrnes Advisers Credited With Ambitious Programs | By Ronald Sullivan Special to The New York Times | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/cardinals-win-5th-31-to-28-statistics-of-the-game.html | Cardinals Win 5th 31 to 28 | By William N Wallace Special to The New York Times | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/carey-is-cautious-about-rockefeller-asks-a-detailed-account-on.html | CAREY IS CAUTIOUS ABOUT ROCKEFELLER | By John Darnton | RE0000868394 | 2002-07-11 | B00000965572 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/changes-sought-in-liquor-fees-levitt-asserts-charges-are.html | CHANGES SOUGHT IN LIQUOR FEES | By Robert Hanley | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/clifton-killing-yields-no-leads-shotgun-slaying-of-woman-friday-is.html | CLIFTON KILLING YIELDS NO LEADS | ByRichard J HJOHNSTON Special to The New York Times | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/coalition-talks-likely-in-angola-third-rebel-group-agrees-to.html | COALITION TALKS LIKELY IN ANGOLA | By Thomas A Johnson Special to The New York Times | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/coast-navy-base-hit-by-hepatitis-100-recruits-hospitalized-in-san.html | COAST NAVY BASE HIT BY HEPATITIS | By Everett R Holles Special to The New York Times | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/coast-philharmonic-ends-its-series-here.html | COAST PHILHARMONIC ENDS ITS SERIES HERE | John Rockwell | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/dodgers-beat-as-32-tying-series-at-a-game-each-dodgers-even-series.html | Dodgers Beat As 32 Tying Series At a Game Each | By Joseph Durso Special to The New York Times | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/dodgers-beat-as-32-tying-series-at-a-game-each-giants-and-jets-beat.html | Dodgers Beat As 32 Tying Series At a Game Each | By Joseph Durso special to The New York Times | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/dw-shetler-weds.html | DW Shetler Weds | Suzanne E Parillo | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/election-dispute-angers-the-shah-he-chides-iran-parties-and-takes-a.html | ELECTION DISPUTE ANGERS THE SHAH | By Robert D McFadden | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/for-the-elderly-nowadays-a-lamb-shank-is-a-treat-aged-aiding-aged.html | For the Elderly Nowadays A Lamb Shank Is a Treat | By McCandlish Phillips | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/for-the-elderly-nowadays-a-lamb-shank-is-a-treat.html | For the Elderly Nowadays A Lamb Shank Is a Treat | By McCandlish Phillips | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/giants-routed-by-eagles-357-eaglesattack-clicks-as-giants-bow-357.html | Giants Routed by Eagles 357 | By Neil Amdur Special to The New York Times | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/going-out-guide.html | GOING OUT Guide | Fred Ferretti | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/goldin-asks-mayor-to-end-otb-tax-to-cut-city-loss.html | Goldin Asks Mayor to End OTB Tax to Cut City Loss | By Emanuel Perlmutter | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/home-furnishings-producers-get-set-for-bicentennial-even-linens.html | Home Furnishings Producers Get Set For Bicentennial | By Rita Reif | RE0000868394 | 2002-07-11 | B00000965572 |

| | | | | | |
|---|---|---|---|---|---|
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/hunters-refusal-of-settlement-payment-by-finley-disclosed-case-may.html | Hunters Refusal of Settlement Payment by Finley Disclosed | By Leonard Koppetf Special to The New York Times | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/if-youre-looking-for-classic-blouse-shop-talk.html | SHOP TALK | By Ruth Robinson | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/impeachment-votes-hurt-owens-of-utah-advertises-baldness.html | Impeachment Votes Hurt Owens of Utah | By Jon Nordreimer Special to The New York Times | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/interestrate-drop-lifts-market-gloom-dip-affects-bonds-as-well-as.html | InterestRate Drop Lifts Market Gloom | By Vartanig G Varian | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/israelis-hopeful-on-peace-talks-officials-see-good-chance-for-new.html | ISRAELIS HOPEFUL ON PEACE TALKS | By Terence Smith | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/ives-symphony-no-4-is-eloquent-end-to-philharmonic-festival.html | Ives Symphony No 4 Is Eloquent End to Philharmonic Festival | By Allen Hughes | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/japah-has-assumed-the-drivers-seat-over-past-year-price-of-copper.html | Japan Has Assumed the Drivers Seat Over Past Year | By Elizabeth M Fowler | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/jaworskis-aides-push-trial-plans-expect-that-prosecutors.html | JAWORSKIS AIDES PUSH TRIAL PLANS | By David E Rosenbaum Special to The New York Times | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/jaworskis-aides-push-trial-plans.html | JAWORSKIS AIDES PUSH TRIAL PLANS | By David E Rosenbaum Special to The New York Times | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/josef-krips-the-conductor-dies-of-cancer-in-geneva-make-musicians.html | Josef Krips the Conductor Dies of Cancer in Geneva | By Robert D McFadden | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/kissinger-obtains-accord-in-israel-on-mideast-plan-reports-assent.html | KISSINGER OBTAINS ACCORD IN ISRAEL ON MIDEAST PLAN | By Robert Mcg Thomas Jr | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/kissinger-obtains-accord-in-israel-on-mideast-plan.html | KISSINGER OBTAINS ACCORD IN ISRAEL ON MIDEAST PLAN | By Bernard Gwertzman Special to The New York Times | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/leafs-rout-rangers-73.html | Leafs Rout Rangers 73 | By Parton Keese Special to The New York Times Reprinted from yesterdays late editions | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/lefkowitz-lists-charges-on-sect-says-children-of-god-group-is.html | LEFKOWITZ LISTS CHARGES ON SECT | By Robert D McFadden | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/margetson-works-played-at-concert.html | MARGETSON WORKS PLAYED AT CONCERT | Raymond Erickson | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/men-and-women-discuss-the-issues-at-2d-annual-feminist-parley-here.html | Men and Women Discuss the Issues At 2d Annual Feminist Parley Here | By Laurie Johnston | RE0000868394 | 2002-07-11 | B00000965572 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/mining-chiefs-foresee-healthy-industry-despite-woes-production-of.html | Mining Chiefs Foresee Healthy Industry Despite Woes | By James P Sterba | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/mrs-krupsak-and-caso-debate-spending-and-crime-control-nonvoting.html | Mrs Krupsak and Caso Debate Spending and Crime Control | By Eleanor Blau | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/official-says-odds-are-against-casinos-benefiting-jersey-goldstein.html | Official Says Odds Are Against Casinos Benefiting Jersey | By Joan Cook | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/on-the-give-essay.html | On the Give | By William Safire | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/or-a-dead-end.html | Or a Dead End | By Leon Harris | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/pact-is-seen-as-good-omen-for-foreign-investments-new-guinea-tax.html | Pact Is Seen as Good Omen for Foreign Investments | By Ian Stewart Special to The New York Times | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/pakistani-presses-us-for-arms-not-in-the-race.html | Pakistani Presses US for Arms | By Bernard Weinraub Special to The New York Times | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/panel-says-ecumenical-drive-has-lost-joy-and-excitement.html | Panel Says Ecumenical Drive Has Lost Joy and Excitement | By George Dugan | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/pasta-is-top-entree-at-the-tracks-today-todays-entries-at-aqueduct.html | Pasta Is Top Entree At the Tracks Today | By Gerald Eskenazi | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/personal-finance-buying-at-auction.html | Personal Finance Buying at Auction | By Leonard Sloane | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/rockefeller-gifts-are-now-an-issue-in-state-contests-rockefeller-is.html | Rochefdler Gifts Are Now an Issue In State Contests | By Frank Lynn | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/seen-in-slipping-glimpses-books-of-the-times.html | Books of The Times | By Anatole Broyard | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/senate-unit-charges-us-with-using-cyprus-relief-to-help-turkey.html | Senate Unit Charges US With Using Cyprus Relief to Help Turkey | By Leslie H Gelb Special to The New York Times | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/senator-cannon-says-rockefeler-may-be-recalled-head-of-the-rules.html | SENATOR CANNON SAYS HOME MAY BE RECALLED | By David A Andelman | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/senator-cannon-says-rockefeller-head-of-the-rules-committee-warns.html | SENATOR CANNON SAYS ROCKEFELLER MAY BE RUED | By David A Andelman | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/seymour-bernstein-is-heard-on-piano.html | SEYMOUR BERNSTEIN IS HEARD ON PIANO | Peter G Davis | RE0000868394 | 2002-07-11 | B00000965572 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archiv es/sinatra-at-the-garden-is-superb-tvas-well.html | Sinatra at the Garden Is Superb TV as Well | By John Rockwell | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archiv es/siyo-society-gives-a-winning-concert.html | SIYO SOCIETY GIVES A WINNING CONCERT | John Rockwell | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archiv es/soviets-seeking-american-credit-economic-official-underlines.html | SOVIETS SEEKING AMERICAN CREDIT | By Robert Mcg Thomas Jr | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archiv es/speeches-and-substance-at-un-power-is-in-the-council.html | Speeches and Substance at UN | By Paul Hofmann Special to The New York Times | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archiv es/student-violence-and-teacher-militance-are-plaguing-the-nations.html | Student Violence and Teacher Militance Are Plaguing the Nations Schools | By Iver Peterson | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archiv es/super-sunday-cheers-philadelphians.html | Super Sunday Cheers Philadelphians | By James T Wooten Special to The New York Times | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archiv es/tale-of-genji-emerging-anew-us-translator-encounters-surprises-in.html | TALE OF GENJI EMERGING AEW | By Fox Butterfield Special to The New York Times | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archiv es/textbook-dispute-has-many-causes-shootings-and-rallies.html | Textbook Dispute Has Many Causes | By Ben A Franklin Special to The New York Times | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archiv es/the-dance-choreconcert-gives-four-premiers.html | The Dance | By Anna Kisselgoff | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archiv es/the-newwar-movies-that-say-jaccuseto-the-french-a-painful-film.html | The New War Movies That Say J Accuse to the French | By Nan Robertson Special to The New York Times | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archiv es/the-rockefeller-gifts-his-generosity-is-under-scrutiny-and-wealth.html | The Rockefeller Gifts | By Clifton Daniel Special to The New York Times | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archiv es/the-rockefeller-gifts.html | The Rockefeller Gifts | By Clifton Daniel Special to The New York Times | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archiv es/truth-as-a-twoway-street.html | Truth as a TwoWay Street | By Gordo D Henderson | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archiv es/tv-the-daughter-of-the-regiment-beverly-sills-stars-in-opera-on-pbs.html | TV The Daughter of the Regiment | By John J OConnor | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archiv es/unbeaten-patriots-topjets-240-unbeaten-patriots-wallop-listless.html | Unbeaten Patriots Top Jets 240 | By Murray Crass | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archiv es/unfinished-business-abroad-at-home.html | Unfinished Business | By Anthony Lewis | RE0000868394 | 2002-07-11 | B00000965572 |

| | | | | | |
|---|---|---|---|---|---|
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/us-aide-calls-casinos-unlikely-to-help-jersey.html | US Aide Calls Casinos Unlikely to Help Jersey | By Joan Cook | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/veteran-horowitz-tries-out-at-met.html | Veteran Horowitz Tries Out at Met | By Harold C Schonberg | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/western-nations-doing-little-to-conserve-energy-only-the-french.html | Western Nations Doing Little to Conserve Energy | By William D Smith | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/wilson-chides-rockefeller-on-book-role-the-proper-direction.html | Wilson Chides Rockefeller on Book Role | By Linda Greenhouse | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/with-easylife-gone-the-family-learned-to-be-resourceful-the-richard.html | With Easy Life Gone The Family Learned To Be Resourceful | By Georgia Dullea Special to The New York Times | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/14/1974 | https://www.nytimes.com/1974/10/14/archives/woman-recalls-25-years-aiding-retarded.html | Woman Recalls 25 Years Aiding Retarded | By Murray Schumach | RE0000868394 | 2002-07-11 | B00000965572 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/2000-sign-up-for-500-apprentice-jobs.html | 2000 Sign Up for 500 Apprentice Jobs | By Emanual Perlmutter | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/2000-sign-up-for-apprentice-jobs.html | 2000 Sign Up for Apprentice Jobs | By Emanual Perlmutter | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/800-demonstrate-for-school-plan-newark-puerto-ricans-vow-to.html | 800 DEMONSTRATE FOR SCHOOL PLAN | By Alfonso A Narvaez Special to The New York Times | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/a-delectable-neglected-opera-given.html | A Delectable Neglected Opera Given | By Raymond Ericson | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/a-heyday-on-display-glass-architecture-in-1800s.html | A Heyday on Display Glass Architecture in 1800s | By Paul Goldberger | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/after-10month-beame-tenure-press-room-at-city-hall-is-quiet-but.html | After 10Month Beame Tenure Press Room at City Hall Is Quiet but Uneasy | By Martin Arnold | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/albany-environment-chief-opposes-tocks-proposal-37mile-lake-planned.html | Albany Environment Chief Opposes Tocks Proposal | By Harold Faber Special to The New York Times | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/annenberg-leaving-london-with-critics-mellowed-money-goodwill.html | Annenberg Leaving London With Critics Mellowed | By Alvin Shuster Special to The New York Times | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/aquitaine-adding-to-thermal-bid-raises-offer-to-16-from-13-a-share.html | AQUITAINE ADDING TO THERMAL BID | By Herbert Koshetz | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/bankamerica-first-chicago-and-mellon-report-increases.html | BankAmerica First Chicago and Mellon Report Increases | By John H Allan | RE0000868392 | 2002-07-11 | B00000965564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/big-oil-countries-cutting-output-consumers-efforts-to-use-lessfuel.html | BIG OIL COUNTRIES CUTTING OUTPUT | By Juan de Onis Special to The New York Times | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/blacks-seek-solution-to-rising-crime-and-lack-of-faith-in-system-of.html | Blacks Seek Solution to Rising Crime and Lack of Faith in System of Law | By Shawn G Kennedy Special to The New York Times | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/board-is-assailed-in-lane-violence-at-a-school-rally-battista-also.html | BOARD IS ASSAILED IN LANE VIOLENCE | By Gene I Maeroff | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/bridge-right-actions-can-turn-out-to-be-wronglabeled-rw-dubious.html | Bridge Right Actions Can Turn Out To Be WrongLabeled RW | By Alan Truscott | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/british-get-plea-to-unite-in-crisis-wilson-in-tv-speech-offers.html | BRITISH GET PLEA TO UNITE IN CRISIS | By Richard Eder Special to The New York Times | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/cardinals-coach-pinching-himself.html | Cardinals Coach Pinching Himself | By William N Wallace Special to The New York Times | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/chess-pyrotechnical-draw-leaves-korchnois-lot-a-bit-better-a-safe.html | Chess Pyrotechnical Draw Leaves Korchnois Lot a Bit Better | By Robert Byrne Special to The New York Times | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/clinic-gives-up-plans-to-move-community-pressure-forces-methadone.html | CLINIC GIVES UP PLANS TO MOVE | By Max H Seigel | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/club-is-torn-by-blameplacing.html | Club Is Torn by BlamePlacing | By Murray Crass | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/coal-talks-held-amid-strike-fear-industry-agrees-to-reoper.html | COAL TALKS HELD AMID STRIKE FEAR | By Ben A Franklin Special to The New York Times | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/columbus-day-parade-called-the-longest-ever-here-side-streets.html | Columbus Day Parade Called the Longest Ever Here | By Fred Ferretti | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/confirmation-doubts-rise-on-house-judiciary-panel-telephone.html | Confirmation Doubts Rise On House Judiciary Panel | By Linda Charlton Special to The New York Times | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/cornell-isnt-complaining-about-penns-12th-player.html | Cornell Isnt Complaining About Penns 12th Player | By Gordon S White Jr | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/corporate-bonds-continue-rally-signs-of-easier-fed-policy-and.html | CORPORATE BONDS CONTINUE RALLY | By Vartanig G Vartan | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/dance-nureyev-taylor-superstars-premiere-in-modern-company.html | Dance Nureyev Taylor | By Anna Kisselgoff | RE0000868392 | 2002-07-11 | B00000965564 |

| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/dole-is-seeking-to-revive-sagging-drive-in-kansas-front-runner.html | Dole Is Seeking to Revive Sagging Drive in Kansas | By Paul Delaney Special to The New York Times | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/electricity-rates-jumped-554-in-1974-half-big-utilities-lifted.html | Electricity Rates Jumped 554 in 1974 Half | By Gene Smith | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/epa-is-curbing-sewer-main-subsidies-federal-government-is-curbing.html | EPA Is Curbing Sewer Main Subsidies | By Gladwin Hill Special to The New York Times | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/epa-is-curbing-sewer-main-subsidies.html | EPA Is Curbing Sewer Main Subsidies | By Gladwin Hill Special to The New York Times | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/erotica-publisher-tries-today-to-win-rehearing-in-high-court-jail.html | Erotica Publisher Tries Today To Win Rehearing in High Court | By Everett R Holles Special to The New York Times | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/ervin-and-richardson-to-join-tv-show-notes-on-people.html | Notes on People | Albin Krebs | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/events-today-theater.html | Events Today | SPECIAL TO THE NEW YORK TIMES | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/fcc-likely-to-set-guidelines-for-young-two-major-areas.html | FCC Likely to Set Guidelines for Young | By David Burnham Special to The New York Times | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/ford-vetoes-spending-bill-that-halts-aid-to-turkey-message-to.html | Ford Vetoes Spending Bill That Halts Aid to Turkey | By Marjorie Hunter Special to The New York Times | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/ford-vetoes-spending-bill-that-halts-aid-to-turkey.html | Ford Vetoes Spending Bill That Halts Aid to Turkey | By Marjorie Hunter Special to The New York Times | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/french-plan-for-jobless-provides-up-to-years-pay-frances-jobless-to.html | French Plan for Jobless Provides Up to Years Pay | By Clyde H Farnsworth Special to The New York Times | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/french-plan-for-jobless-provides-up-to-years-pay.html | French Plan for Jobless Provides Up to Years Pay | By Clyde H Farnsworth Special to The New York Times | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/gains-in-mideast-seen-by-kissinger-after-a-meeting-with-sadat-he.html | GAINS IN MIDEAST SEEN BY KISSINGER | By Henry Tanner Special to The New York Times | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/gains-in-mideast-seen-by-kissinger.html | GAINS IN MIDEAST SEEN BY KISSINGER | By Henry Tanner Special to The New York Times | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/going-out-guide.html | GOING OUT Guide | Fred Ferretti | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/golden-criticizes-citys-borrowing-predicts-a-realtytax-rise-of-45.html | GOLDIN CRITICIZES CITYS BORROWING | By John Darnton | RE0000868392 | 2002-07-11 | B00000965564 |

| | | | | | |
|---|---|---|---|---|---|
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/goldstein-broadens-attack-on-casinos.html | Goldstein Broadens Attack on Casinos | By Joan Cook | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/hockeller-72-aid-may-face-inquiry.html | HOCKELLER 72 AID MAY FACE INQUIRY | By Robert D McFadden | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/horses-take-back-seat-at-westbury-an-iron-stomach-is-victor-in-big.html | Horses Take Back Seat At Westbury | By Gerald Eskenazi Special to The New York Times | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/horses-take-back-seat-atwestbury-an-iron-stomach-is-victor-in-big.html | Horses Take Back Seat At Westbury | By Gerald Eskenazi Special to The New York Times | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/hosanna-witty-play-from-quebec-the-cast.html | Hosanna Witty Play From Quebec | By Clive Barnes | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/hunter-vs-downing-as-series-resumes-for-game-3-tonight-as-choice.html | Hunter Vs Downing as Series Resumes for Game 3 Tonight | By Leonard Koppett special to The Hew or Tithes | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/hunter-vs-downing-as-series-resumes-for-game-3-tonight.html | Hunter Vs Downing as Series Resumes for Game 3 Tonight | By Leonard Koppett special to The New York Times | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/illustrious-shirtmakers-for-almost-a-century-began-being-copied.html | Illustrious Shirtmakers for Almost a Century | By Bernadine Morris | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/infants-detected-with-type-of-high-blood-pressure-once-found-only.html | Infants Detected With Type of High Blood Pressure Once Found Only in Adults | By Lawrence K Altman Special to The New York Times | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/intricate-street-games-for-saigons-children.html | Intricate Street Games for Saigons Children | By David K Shipler Special to The New York Times | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/it-happened-one-nightand-all-day-occasional-squabbles.html | It Happened One Nightand All Day | By Robert Mcg Thomas Jr | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/japan-reaffirms-stance-on-aarms-foreign-minister-denies-any-pact.html | IRAN REAFFIRMS STANCE ON AARMS | By Richard Halloran Special to me New York Thou | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/javits-is-briefed-on-perils-of-asbestos-a-peoples-year.html | Javits Is Briefed on Perils of Asbestos | By Edith Evans Asbury | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/king-of-thailand-honors-1973-dead-he-and-queen-join-rite-for-youths.html | KING OF THAILAND HONORS 1973 DEAD | By James M Markham Special to The New York Times | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/kissinger-mideast-tour-nearing-end-is-wary-and-optimistic-arab.html | Kissinger Mideast Tour Nearing End Is Wary and Optimistic | By Bernard Gwertzman Special to The New York Times | RE0000868392 | 2002-07-11 | B00000965564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/library-due-to-cut-3-branches-plans-to-build-at-least-5-others.html | Library Due to Cut 3 Branches Plans to Build at Least 5 Others | By John T McQuiston | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/lowenstein-returns-to-li-to-oppose-rep-wydler-leadership-failure.html | Lowenstein Returns to LI to Oppose Rep Wydler | By George Vecsey Special to The New York Times | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/macmillan-book-divisions-sharply-cut-their-staffs-macmillan-book.html | Macmillan Book Divisions | By Paul L Montgomery | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/macmillan-book-divisions-sharply-cut-their-staffs.html | Macmillan Book Divisions Sharply Cut Their Staffs | By Paul L Montgomery | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/market-place-reviewing-options-for-oil-havenots.html | Market Place | By Robert Metz | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/migrant-rules-face-challenge-hearing-is-asked-on-eased-us-housing.html | MIGRANT RULES FACE CHALLENGE | By Donald Janson | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/nations-charities-feel-economic-pinch-and-are-devising-new.html | Nations Charities Feel Economic Pinch and Are Devising New Techniques to Raise Funds | By Andrew H Malcolm | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/network-sponsorship-trends-advertising.html | Advertising | By Philip H Dougherty | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/nixon-portrayed-by-prosecution-as-conspirator-benveniste-opens-case.html | NIXON PORTRAYED BY PROSECUTION AS CONSPIRATOR | By Lesley Oelsner Special to The New York Times | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/nixon-portrayed-by-prosecution-as-conspirator.html | NIXON PORTRAYED BY PROSECUTION AS CONSPIRATOR | By Lesley Oelsner Special to The New York Times | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/no-actually-crowding-isnt-bad.html | No Actually Crowding Isnt Bad | By Jonathan L Freidman | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/no-leads-found-on-batteries.html | No Leads Found on Batteries | By Steve Cady | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/olympic-advertising-is-planned-addidas-shoes-to-be-used.html | Olympic Advertising Is Planned | By Robert Trumbull Special to The New York Times | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/olympic-unit-hit-hard-by-stock-drop-olympic-unit-feeds-stock-dip.html | Olympic Unit Hit Hard by Stock Drop | By Neil Amdur | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/onward-buttoned-soldiers-observer.html | Onward Buttoned Soldier | By Russell Baker | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/orchestra-auditions-the-old-systems-are-changing-system-is-changing.html | Orchestra Auditions The Old Systems Are Changing | By Donal Henahan | RE0000868392 | 2002-07-11 | B00000965564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/palestinians-win-right-to-appear-in-u-n-assembly-vote-of-105-to-4.html | PALESTINIANS WIN RIGHT TO APPEAR IN UN ASSEMBLY | By Paul Hofmann Special to The New York Times | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/palestinians-win-right-to-appear-in-un-assembly-vote-of-105-to-4.html | PALESTINIANS WIN RIGHT TO APPEAR IN UN ASSEMBLY | By Paul Hofmann Special to The New York Times | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/pampering-the-chef-with-anything-from-aprons-to-whisks-food-talk.html | FOOD TALK | By Robert D McFadden | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/philip-morris-expands-profit-others-also-report.html | Philip Morris Expands Profit Others Also Report | By Clare M Reckert | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/powerless-opposition-in-singapore-challenges-government-in-libel.html | Powerless Opposition in Singapore Challenges Government in Libel Suit | By Sydney H Schanberg Special to The New York Times | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/prices-on-amex-continue-to-rise-market-summary.html | PRICES ON AMEX CONTINUE TO RISE | By James J Nagle | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/rangers-refu-te-smokey-bear-and-let-forest-fire-spread-only-one.html | Rangers Refute Smokey Bear and Let Forest Fire Spread | By James P Sterba Special to The New York Times | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/rangers-refute-smokey-bear-and-let-forest-fire-spread-only-one.html | Rangers Refute Smokey Bear and Let Forest Fire Spread | By Jam P Sterba Special to The New York Times | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/reed-returns-to-assist-knicks-people-in-sports.html | People in Sports | Thomas Rogers | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/reluctant-fanfani-sets-out-to-form-coalition-for-italy.html | Reluctant Fanfani Sets Out to Form Coalition for Italy | By Israel Shenker Special to The New York Times | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/robert-kleberg-jr-dies-owned-huge-king-ranch-once-a-spanish-grant.html | Robert Kleberg Jr Dies Owned Huge King Ranch | By Alden Whitman | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/rockefeller-72-aid-may-face-inquiry-panel-held-likely-to-study.html | ROCKEFELLER 72 AID MAY FACE INQUIRY | By Martin Tolchin Special to The New York Times | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/rockefeller-aide-silent-on-book-wells-wont-disclose-what-he-told.html | ROCKEFELLER AIDE SILENT ON BOOK | By Eric Pace | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/ronan-is-afraid-congress-may-stall-on-transit-aid-fare-increase.html | Ronan Is Afraid Congress May Stall on Transit Aid | By Edward C Burks | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/salesman-slain-in-queens-apparently-in-holdup.html | Salesman Slain in Queens Apparently in Holdup | By Robert D McFadden | RE0000868392 | 2002-07-11 | B00000965564 |

| | | | | | |
|---|---|---|---|---|---|
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/seeking-an-impact-on-events.html | Seeking An Impact On Events | By Tom Wicker | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/shah-pushing-plan-to-aid-poorer-lands-seeks-backing-for-fund-to.html | Shah Pushing Plan to Aid Poorer Lands | By James F Clarity Special to The New York Times | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/shrinking-giants.html | Shrinking Giants | By Fred M Hechinger | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/simon-in-moscow-backs-us-grain-sales-to-soviet.html | Simon in Moscow Backs US Grain Sales to Soviet | By Christopher S Wren Special to The New York Times | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/soybean-futures-decline-by-limit-weak-cash-prices-account-for-drop.html | SOYBEAN FUTURES DECLINE BY LIMIT | Elizabeth M Fowler | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/state-environmental-chief-opposes-tocks-proposal-37mile-lake.html | State Environmental Chief | By Harold Faber Special to The New York Times | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/stocks-rise-sharply-for-4th-day-in-row-dow-index-up-1533-after.html | Stocks Rise Sharply For 4th Day in Row | By Alexander R Hammer | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/stonewalk-equals-record-in-winning-stakes-at-big-a-favorite.html | Stonewalk Equals Record In Winning Stakes at Big A | By Joe Nichols | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/stonewalk-equals-record-in-winning-stakes-at-big-favorite-captures.html | Stonewalk Equals Record In Winning Stakes at Big A | By Joe Nichols | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/study-finds-risk-in-surgery-work-anesthetic-gas-suspected-cause-of.html | STUDY FINDS RISK IN SURGERY WORK | By Harold M Schmeck Jr Special to The New York Times | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/suppliers-charged-with-diluting-coal-utilities-charge-suppliers.html | Suppliers Charged With Diluting Coal | By Reginald Stuart | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/tax-experts-call-rockefellers-deductions-for-business-expenses.html | Tax Experts Call Rockefellers Deductions for Business Expenses Large | By Michael C Jensen | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/the-wine-festival-or-whatever-it-is-is-crowded-again.html | The Wine Festival Or Whatever It Is Is Crowded Again | By Frank J Prial | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/theater-storeys-farm-strength-of-yorkshire-unfurls-with-truth.html | Theater Storeys Farm | By Mel Gussow Special to The New York Times | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/tv-expert-pacing-and-polish-of-the-sinatra-show.html | TV expert Pacing and Polish of the Sinatra Show | By John J OConnor | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/us-confident-on-trade-total-at-30billion.html | US Confident on Trade | By Richard Halloran Special to The New York Times | RE0000868392 | 2002-07-11 | B00000965564 |

| | | | | | |
|---|---|---|---|---|---|
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/veterans-medical-records-help-case.html | Veterans Medical Records Help Case | By Peter Kihss | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/western-canadians-plan-own-party.html | Western Canadians Plan Own Party | By William Borders Special to The New York Times | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/wha-to-start-tonight.html | WHA To Start Tonight | By Robert D McFadden | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/whites-in-boston-score-democrats-1500-in-motorcade-protest.html | WHITES IN BOSTON SCORE DEMOCRATS | By Wayne King Special to The New York Times | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/wilson-and-carey-debate-state-and-national-issues-wilson-and-carey.html | Wilson and Carey Debate State and National Issues | By Frank Lynn | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/wilson-and-carey-debate-state-and-national-issues.html | Wilson and Carey Debate State and National Issues | By Frank Lynn | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/wood-field-and-stream-snagging-fluke.html | Wood Field and Stream Snagging Fluke | By Nelson Bryant Special to The New York Times | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/you-can-beat-dead-horse-if-its-a-federal-court-case-the-race-horse.html | You Can Beat Dead Horse If Its a Federal Court Case | By Mary Breasted | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/15/1974 | https://www.nytimes.com/1974/10/15/archives/you-can-beat-dead-horse-if-its-a-federal-court-case.html | You Can Beat Dead Horse If Its a Federal Court Case | By Mary Breasted | RE0000868392 | 2002-07-11 | B00000965564 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/3-winners-of-nobel-prizes.html | 3 Winners of Nobel Prizes | By Nancy Hicks | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/4-in-cabinet-lose-in-kenya-election-9-assistant-ministers-also.html | 4 IN CABINET LOSE IN KENYA ELECTION | By Charles Mohr Special to The New York Times | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/a-distant-achilles-heel-foreign-affairs.html | A Distant Achilles Heel | By C L Sulzberger | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/a-jersey-inquiry-on-ronan-backed-assembly-votes-to-examine-550000.html | A JERSEY INQUIRY ON RONAN BACKED | By Ronald Sullivan Special to The New York Times | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/a-jersey-inquiry-on-ronan-backed.html | A JERSEY INQUIRY ON RONAN BACKED | By Ronald Sullivan Special to The New York Times | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/a-police-captain-tells-of-bribery-testifies-on-the-retirement-of.html | A POLICE CAPTAIN TELLS OF BRIBERY | By John T McQuiston | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/a-s-win-32-to-lead-series-21-as-defeat-dodgers-32-and-take-21-lead.html | As Win 32 to Lead Series 21 | By Joseph Durso Special to The New York Times | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/about-new-york-the-way-it-is-around-town.html | About New York | By John Corry | RE0000868391 | 2002-07-11 | B00000965563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/aid-efforts-falter-in-a-town-in-chad-where-breeze-is-a-hot-gust-of.html | Aid Efforts Falter in a Town in Chad Where Breeze Is a Hot Gust of Sand | By Henry Kamm Special to The New York Van | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/all-quiet-a-giants-wife-is-sad-too-now-on-jet-front.html | All Quiet A Giants Wife Is Sad Too | By Murray Crass Special to The New York Times | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/an-airplane-maker-denies-accusations-of-bribery-maker-of-planes.html | An Airplane Maker Denies Accusations of Bribery | By Clyde H Farnsworth Special to the New York Times | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/arson-destroys-gay-activist-site-wooster-st-headquarters-reported.html | ARSON DESTROYS GAY ACTIVIST SITE | By Laurie Johnston | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/as-win-32-to-lead-series-21-as-defeat-dodgers-32-and-take-21-lead.html | As Win 32 to Lead Series 21 | By Robert D McFadden | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/attendance-is-down-as-peace-returns-to-franklin-k-lane.html | Attendance Is Down as Peace Returns to Franklin K Lane | By Leonard Buder | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/before-the-welfare-state-books-of-the-times.html | Books of The Times | By Anatole Broyard | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/bewildered-husbands-seek-family-therapy.html | Bewildered Husbands Seek Family Therapy | By Enid Nemy | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/big-spanish-plant-has-tough-choices-seat-auto-works-confronts-2.html | BIG SPANISH PLANT HAS TOUGH CHOICES | By Henry Giniger Special to The New York Times | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/bill-to-reform-campaign-funds-signed-by-ford-despite-doubts.html | Bill to Reform Campaign Funds Signed by Ford Despite Doubts | By John Berbers Special to The New York Times | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/blacks-reported-resigned-to-giving-vote-to-carey-parley-in-harlem.html | Blacks Reported Resigned To Giving Vote to Carey | By Charlayne Hunter | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/brezhnev-to-meet-with-sadat-in-cairo-next-january-geneva-approach.html | Brezhnev to Meet With Sadat in Cairo Next Januar | By Christopher S Wren Special to The New York Times | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/bridge-bids-at-pan-am-tournament-recall-paul-stern-theory.html | Bridge Bids at Pan Am Tournament Recall Paul Stern Theory | By Alan Truscott | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/bryant-park-exhibiion-celebrates-idea-of-ending-autos-domination-of.html | Bryant Park Exhibition Celebrates Idea Of Ending Autos Domination of Streets | By Paul Goldberger | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/bryant-park-exhibition-celebrates-idea-of-ending-autos-domination.html | Bryant Park Exhibition Celebrates Idea Of Ending Autos Domination of Streets | By Paul Goldberger | RE0000868391 | 2002-07-11 | B00000965563 |

| | | | | | |
|---|---|---|---|---|---|
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/bystander-killed-at-holdup-apparently-shot-by-police-funeral-held.html | Bystander Killed at Holdup Apparently Shot by Police | By Alfonso A Narvaez Special to The New York Times | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/carter-revises-its-fraser-offer-new-bid-is-283-each-for-2126.html | CARTER REVISES ITS FRASER OFFER | By Herbert Koshetz | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/chemist-2-astronomers-are-given-nobel-prizes-chemist-and-two.html | Chemist 2 Astronomers Are Given Nobel Prizes | By Boyce Rensberger | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/chemist-2-astronomers-are-given-nobel-prizes.html | Chemist 2 Astronomers Are Given Nobel Prizes | By Boyce Rensberger | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/city-police-start-guided-tours.html | City Police Start Guided Tours | By Joseph B Treaster | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/city-schools-to-enroll-45000-with-handicaps-classes-are-favored.html | City Schools to Enroll 45000 With Handicaps | By Peter Kihss | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/cliched-and-casual-wakeman-rocks-in-garden-convert.html | Cliched and Casual Wakeman Rocks In Garden Concert | By John Rockwell | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/confrontation-by-byrne-aides-say-he-will-challenge-party-foes-with.html | Confrontation by Byrne | By Ronald Sullivan Special to The New York Times | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/congress-clears-auto-safety-measure-eliminating-seat-belt-interlock.html | Congress Clears Auto Safety Measure Eliminating Seat Belt Interlock System | By Walter Rugaber Special to The New York Times | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/country-music-honors-newtonjohn-and-milsap-born-in-england.html | Country Music Honors NewtonJohn and Milsap | By George Vecsey Special to The New York Times | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/crossword-puzzle-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/dispute-shaking-greek-colleges-classes-put-off-as-fate-of-100.html | DISPUTE SNAKING CREEK COLLEGES | By Steven V Roberts Special to The New York Times | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/divided-democrats-face-major-fight-at-charter-convention-in-kansas.html | Divided Democrats Face Major Fight At Charter Convention in Kansas City | By Christopher Lydon Special to The New York Times | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/dow-average-off-1510-computer-failure-causes-trading-halt-dow-falls.html | Dow Average Off 1510  Computer Failure Causes Trading Halt | By Alexander R Hammer | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/dow-chemical-net-climbs-1293-in-third-quarter-dow-chemical-net-rose.html | Dow Chemical Net Climbs 1293 in Third Quarter | By Clare M Reckert | RE0000868391 | 2002-07-11 | B00000965563 |

| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/ehrlichman-blames-nixon-counsel-says-that-client-was-deceived-and.html | EHRLICHMAN BLAMES NIXON COUNSEL SAYS THAT CLIENT WAS DECEIVED AND MISLED | By Lesley Oelsner Special to The New York Times | RE0000868391 | 2002-07-11 | B00000965563 |
|---|---|---|---|---|---|---|
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/faa-speeds-rule-on-warning-alarm-proposal-requiring-use-of-aircraft.html | FAA SPEEDS RULE ON WARNING ALARM | By Richard Witkin | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/federal-troops-asked-for-boston-but-white-house-in-reply-to-sargent.html | FEDERAL TROOPS ASKED FOR BOSTON | By Wayne King Special to The New York Times | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/federal-troops-asked-for-boston.html | FEDERAL TROOPS ASKED FOR BOSTON | By Wayne King Special to The New York Times | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/fledermaus-given-with-5-newcomers.html | FLEDERMAUS GIVEN WITH 5 NEWCOMERS | Donal Henahan | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/foes-fail-to-curb-bill-on-migrants-assembly-is-expected-to-act-on.html | FOES FAIL TO CURB BILL ON MIGRANTS | By Walter H Waggoner Special to The New York Times | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/ford-energy-plan-conversion-of-oilfired-plants-to-coal-held.html | Ford Energy Plan Conversion of OilFired Plans to Coal Held Unrealistic by Experts | By E W Henworthy Special to The New York Times | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/ford-urges-steps-to-curb-inflation-lists-voluntary-measures.html | FORD URGES STEPS TO CURB INFLATION | By Philip Shabecoff Special to The New York Times | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/ford-urges-steps-to-curb-inflation.html | FORD URGES STEPS TO CURB INFLATION | By Philip Shabecoff Special to The New York Times | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/fords-mark-26th-anniversary-notes-on-people.html | Notes on People | Albin Krebs | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/foreign-companies-aided-antiallende-strikers-chileans-say-firm-foes.html | Foreign Companies Aided AntiAllende Strikers Chileans Say | By Jonathan Kandell Special to The New York Times | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/france-scores-12nation-energy-unit-no-incompatibility-seen.html | France Scores 12 Nation Energy Unit | By Paul Kemezis Special to The New York Times | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/funds-for-goldberg-book-channeled-via-law-firm-questions-unanswered.html | Funds for Goldberg Book Channeled Via Law Firm | By Ralph Blumenthal | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/gains-early-in-session-erased-for-grain-and-soybean-futures.html | Gains Early in Session Erased For Grain and Soybean Futures | By Elizabeth M Fowler | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/gsa-official-defends-document-center-on-coast-near-san-clemente.html | GSA Official Defends Document Center on Coast | By Everett R Holles Special to The New York Times | RE0000868391 | 2002-07-11 | B00000965563 |

| | | | | | |
|---|---|---|---|---|---|
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/harvard-and-cornell-like-old-times-3-crimson-sidelined.html | Harvard and Cornell Like Old Times | By Michael Strauss | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/house-lets-stand-veto-of-a-cutoff-of-aid-to-turkey-a-substitute.html | HOUSE LETS STAND VETO OF A CUTOFF OF AID TO TURKEY | By Richard L Madden Special to The New York Times | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/house-lets-stand-veto-of-a-cutoff-of-aid-to-turkey.html | HOUSE LETS STAND VETO OF A CUTOFF OF AID TO TURKEY | By Richard L Madden Special to The New York Times | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/in-modern-poland.html | In Modern Poland | Mieczyslaw F Rakowski | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/independent-arts-agency-wins-backing-of-beame-beame-backs.html | Independent Arts Agency Wins Backing of Beame | By Richard F Shepard | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/independent-arts-agency-wins-backing-of-beame-goldmans-cooperation.html | Independent Arts Agency Wins Backing of Beame | By Wayne King Special to The New York Times | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/industry-output-up-in-september-no-rise-found-in-quarter-in.html | INDUSTRY OUTPUT UP IN SEPTEMBER | By Eileen Shanahan Special to The New York Times | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/inflation-is-an-oft-told-tale-at-big-frankfurt-book-fair.html | Inflation Is an Oft Told Tale At Big Frankfurt Book Fair | By Craig R Whitney Special to The New York Times | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/investors-concerned-over-pike-tolls-fare-shortage-hurt-revenue.html | Investors Concerned Over Pike Tolls Fare | By Richard Phalon | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/iranian-denies-talk-of-cutting-oil-prices-iran-denies-talk-of.html | Iranian Denies Talk of Cutting Oil Prices | By James F Clarity Special to The New York Times | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/irish-agency-opens-office-here-advertising.html | Advertising Irish Agency Opens Office Here | By Philip H Dougherty | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/islanders-set-back-canadiens-islanders-set-back-canadiens.html | Islanders Set Back Canadiens | By Robin Herman Special to The New York Times | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/javits-scores-u-n-role-for-palestine-group-clark-is-applauded.html | Javits Scores UN Role for Palestine Group | By Emanuel Perlmutter | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/jaworskis-record-a-dissent.html | Jaworskis Record A Dissent | By Anthony E Davis | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/justices-decline-to-settle-espionage-wiretap-issue-action-on-1000.html | Justices Decline to Settle Espionage Wiretap Issue | By Warren Weaver Jr Special to The New York Times | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/justices-decline-to-settle-espionage-wiretap-issue-justices-refuse.html | Justices Decline to Settle Espionage Wiretap Issue | By Warren Weaver Jr Special to The New York Times | RE0000868391 | 2002-07-11 | B00000965563 |

| | | | | | |
|---|---|---|---|---|---|
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archiv es/kissinger-returns-after-progress-with-algerians-economic-relations.html | Kissinger Returns After Progress With Algerians | By Bernard Gwertzman Special to The New York Times | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archiv es/knicks-near-getting-mcginnis-and-carter-for-monroe-islan-knicks.html | Knicks Near Getting McGinnis and Carter for Monroe | By Sam Goldaper | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archiv es/legal-aid-to-open-office-for-elderly-city-conference-on-the-aging.html | Legal Aid to Open Office for Elderly City Conference on the Aging Is Told | By Grace Lichtenstein | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archiv es/life-for-israelis-in-border-settlement-is-a-tense-vigil-life-on.html | Life for Israelis in Border Settlement Is a Tense Vigil | By Terence Smith Special to The New York Times | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archiv es/life-for-israelis-in-border-settlement-is-a-tense-vigil.html | Life for Israelis in Border Settlement Is a Tense Vigil | By Terence Smith Special to The New York Times | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archiv es/marshall-possible-starter.html | Marshall Possible Starter | By Leonard Koppett Special to The New York Times | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archiv es/mcgovern-favoredin-long-grueling-race-with-war-hero-.html | McGovern Favoredin Long Grueling Race With War Hero | By Douglas E Kneeland Special to The New York Times | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archiv es/mexico-accepts-oilprice-system-formally-announces-finds-and-says.html | MEXICO ACCEPTS OILPRICE SYSTEM | By Alan Riding Special to The New York Times | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archiv es/new-york-car-race-flagged-down.html | New York Car Race Flagged Down | By Michael Katz | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archiv es/oil-promises-promises-experts-wonder-whether-saudi-pledge-of-lower.html | Oil Promises Promises | By John M Lee | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archiv es/pan-am-and-twa-plan-route-cuts-dividing-markets-deal-reducing.html | PAN AM AND TWA PLAN ROUTE CUTS DIVIDING MARKETS | By Robert Lindsey | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archiv es/pan-am-and-twa-plan-route-cuts-dividing-markets.html | PAN AM AND TWA PLAN ROUTE CUTS DIVIDING MARKETS | By Robert Lindsey | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archiv es/phillips-links-to-pimp-affirmed-2d-prostitute-places-him-at-scene.html | PHILLIPS LINKS TO PIMP AFFIRMED | By Alfred E Clark | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archiv es/police-in-jersey-believe-they-killed-a-bystander.html | Police in Jersey Believe They Killed a Bystander | By Alfonso A Narvaez Special to The New York Times | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archiv es/profit-soars-150-at-merrill-lynch-fixedincome-business-cited-in.html | PROFIT SOARS 150 AT MERRILL LYNCH | By Robert J Cole | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archiv es/publishers-offer-views-about-campaign-books-bunch-of-nonsense.html | Publishers Offer Views About Campaign Books | By Eric Pace | RE0000868391 | 2002-07-11 | B00000965563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/ramsbenchhadl-give-harris-shot-overdue-checks-sent-to-blazers-by.html | Rams Bench Hadl Give Harris Shot | By William N Wallace | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/rockefeller-asks-two-congress-panels-for-immediate-hearing-on.html | Rockefeller Asks Two Congress Panels For Immediate Hearing on Nomination | By Linda Charlton Special to The New York Times | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/rockefeller-brother-says-he-asked-aid-of-nixon-in-merger-laurance.html | Rockefeller Brother Says He Asked Aid Of Nixon in Merger | By Martin Tolchin Special to The New York Times | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/rockefeller-brother-says-he-asked-aid-of-nixon-in-merger.html | Rockefeller Brother Says He Asked Aid Of Nixon in Merger | By Martin Tolchin Special to The New York Times | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/shortage-of-materials-easing-shortages-easing-in-basic-materials.html | Shortage of Materials Easing | By Peter T Kilborn | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/sindona-picks-defense-lawyers-people-and-business.html | People and Business | Douglas W Cray | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/speculum-groups-forte-wellplayed-new-music.html | Speculum Groups Forte WellPlayed New Music | By Donal Henaran | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/sprawling-seoul-market-is-filled-with-goods-notwith-buyers.html | Sprawling Seoul Market Is Filled With Goods Not With Buyers | By Richard Halloran Special to The New York Times | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/stadium-authority-as-will-not-ship-as-shift-rumor-is-put-down.html | Stadium Authority As Will Not Shift | By Leonard Koppett Special to The New York Times | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/stage-drama-by-brecht-the-cast.html | Stage Draina by Brecht | By Clive Barnes | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/steele-asks-laws-to-cut-connecticut-electric-prices.html | Steele Asks Laws to Cut Connecticut Electric Prices | By Michael Knight Special to The New York Times | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/stocks-on-amex-and-counter-dip-profit-taking-trims-recent-gains-as.html | STOCKS ON AMEX AND COUNTER DIP | By James J Nagle | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/surprising-seals-skate-in-tonight.html | Surprising Seals Skate In Tonight | By Parton Keese | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/teachers-in-4-li-communities-end-their-sevenday-walkout-trustees.html | Teachers in 4 LI Communities End Their SevenDay Walkout | By Roy R Silver | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/the-election-trends.html | The Election Trends | By James Reston | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archives/the-elegant-handmedown-lures-hundreds-of-shoppers-heated.html | The Elegant HandMeDown Lures Hundreds of Shoppers | By Jill Gerston | RE0000868391 | 2002-07-11 | B00000965563 |

| | | | | | |
|---|---|---|---|---|---|
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archiv es/to-ease-a-cash-squeeze-both-bills-and-notes-will-be-auctioned.html | To Ease a Cash Squeeze Both Bills and Notes Will Be Auctioned | By Vartanig G Vartan | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archiv es/to-wilson-carey-victory-would-be-state-disaster-assertion-is.html | To Wilson Carey Victory Would Be State Disaster | By Linda Greenhouse | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archiv es/tv-networks-in-a-shift-air-ford-at-his-request.html | TV Networks in a Shift Air Ford at His Request | By Les Brown | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archiv es/tv-rubinstein-in-great-performances-series.html | TV Rubinstein in Great Performances Series | By John J OConnor | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archiv es/two-editors-quit-macmillan-in-protest.html | Two Editors Quit Macmillan in Protest | By Eleanor Blau | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archiv es/warning-isgiven-on-new-subway-us-aide-says-using-funds-to-meet.html | WARNING IS GIVEN ON NEW SINAI | By Edward C Burks | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archiv es/weather-cool-rain-likely-today-tonight-partly-cloudy-tomorrow.html | Suspects Case in Police Slaying Typifies Revolving Door Justice | By Marcia Chambers | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archiv es/westchester-body-ousts-parks-aide-gop-majority-refuses-to-reconfirm.html | WESTCHESTER BODY OUSTS PARKS AIDE | By James Feron Special to The New York Times | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archiv es/wilson-cuts-tv-campaign-and-carey-lists-a-deficit-new-estimates-on.html | Wilson Cuts TV Campaign And Carey Lists a Deficit | By Francis X Clines | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archiv es/xerox-net-up-slightly-inflation-is-cited-most-important-factor.html | Xerox Net Up Slightly | By William D Smith | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/16/1974 | https://www.nytimes.com/1974/10/16/archiv es/zaire-authorizes-3-travel-tours-for-title-fight-foreman-drill-low.html | Zaire Authorizes 3 Travel Tours for Title Fight | By Al Harvin | RE0000868391 | 2002-07-11 | B00000965563 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archiv es/-death-in-venice-will-test-opera-tic-literary-waters-death-in.html | Death in Venice Will Test OperaticLiterary Waters | By Donal Henahan | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archiv es/-death-in-venice-will-test-operaticliterary-waters-death-in-venice-.html | Death in Venice Will Test OperaticLiterary Waters | By Donal Henahan | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archiv es/-kettentanz-performed-by-joffrey.html | Kettentanz Performed By Joffrey | By Don McDonagh | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archiv es/-rep-roe-is-favored-over-2-rivals-in-lackluster-campaign-in-the.html | Rep Roe Is Favored Over 2 Rivals in Lackluster Campaign in the Eighth District | By Alfonso A Narvaez Special to The New York Times | RE0000868393 | 2002-07-11 | B00000965565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/-women-observed-in-pictures-and-at-a-party-1000plus-tickets-a.html | Women ObservedIn Pictures and at a Party | By Bernadine Morris | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/2-state-inquiries-ordered-on-nursing-home-control-control-by.html | 2 State Inquiries Ordered On Nursing Home Control | By John L Hess | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/3-nominations-by-liberal-party-ruled-invalid-in-supreme-court.html | 3 Nominations by Liberal Party Ruled Invalid in Supreme Court | By Linda Greenhouse | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/a-filly-bought-before-feature-triumphs.html | A Filly Bought Before Feature Triumphs | By Joe Nichols | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/a-former-counsel-in-congress-linked-to-book-on-goldberg-lawyer.html | A Former Counsel In Congress Linked To Book on Goldberg | By Ralph Blumenthal | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/a-former-counsel-in-congress-linked-to-book-on-goldberg.html | A Former Counsel In Congress Linked To Book on Goldberg | By Ralph Blumenthal | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/a-night-in-the-lives-of-john-aubrey.html | A Night in the Lives of John Aubrey | By Clive Barnes | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/a-rainy-day-and-some-improvised-coverups.html | A Rainy Day and Some Improvised CoverUps | SPECIAL TO THE NEW YORK TIMES | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/after-3-years-queens-project-agrees-to-shift-to-compactors-goldin.html | After 3 Years Queens Project Agrees to Shift to Compactors | By Emanuel Perlmutter | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/air-controllers-win-free-flights-plan-allowing-eight-trips-a-year.html | AIR CONTROLLERS WIN FREE FLIGHTS | By Robert Lindsey | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/airlines-are-hurt-by-high-fuel-costs-american-and-twa-report-on.html | AIRLINES ARE HURT BY HIGH FUEL COSTS | By Robert E Bedingfield | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/aluminum-gian-has-82-gain-in-quarter-price-locked-in-question-of.html | Aluminum Gian Has 82 Gain in Quarter | By Peter T Kilborn | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/anger-yields-hope-in-stirring-songs-of-chilean-group.html | Anger Yields Hope In Stirring Songs Of Chilean Group | Donal Henahan | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/apparel-industry-shows-biggest-rise-in-debt-among-bankrupt.html | Apparel Industry Shows Biggest Rise In Debt Among Bankrupt Businesses | By Isadore Barmash | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/as-beat-dodgers-52-for-31-lead-in-series-as-beat-dodgers-52-with.html | As Beat Dodgers 52 For 31 Lead in Series | By Joseph Durso Special to The New York Times | RE0000868393 | 2002-07-11 | B00000965565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/as-beat-dodgers-52-for-31-lead-in-series.html | As Beat Dodgers 52 For 31 Lead in Series | By Joseph Durso Special to The New York Times | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/as-traumas-linger-despite-triumph-as-remain-traumatic-in-victory.html | As Traumas Linger Despite Triumph | By Leonard Koppett Special to The New York Times | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/astronomers-film-biggest-object-yet.html | Astronomers Film Biggest Object Yet | By Walter Sullivan | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/aznavour-sings-familiar-lyrics-opens-season-at-minskoff-with.html | AZNAYOUR SINGS FAMILIAR LYRICS | Ian Dove | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/backstage-at-the-met-a-baritone-brings-off-6-unsung-triumphs.html | Backstage at the Met a Baritone Brings Off 6 Unsung Triumphs | By Deirdre Carmody | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/backstage-at-the-met-a-baritone-brings-off-unsung-triumphs.html | Backstage at the Met a Baritone Brings Off 6 Unsung Triumphs | By Deirdre Carmody | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/beauty-is-fine-but-the-function-is-what-matters-esthetically.html | Beauty Is Fine But the Function Is What Matters | By Craig Claiborne | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/bidge-belladonnas-talents-aided-by-sense-of-humor-and-luck.html | Bridge Belladonnas Talents Aided By Sense of Humor and Luck | By Alan Truscoit | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/big-board-to-ask-hearings-on-sec-challenge-over-regulatory-right.html | BIG BOARD TO ASK HEARINGS ON SEC | By Robert J Cole | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/bond-prices-slip-on-recent-issues-trading-is-moderate-as-big-new.html | BOND PRICES SUP ON RECENT ISSUES | By Douglas W Cray | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/brazil-drops-panam-games-no-funds-epidemic-brazil-forced-to-drop.html | Brazil Drops PanAm Games No Funds Epidemic | By Neil Amdur | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/cab-says-it-has-no-record-of-rockefeller-telegram.html | CAB Says It Has No Record of Rockefeller Telegram | By Martin Tolchin Special to The New York Times | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/carey-pledges-fast-action-on-governmental-reform-executive-excesses.html | Carey Pledges Fast Action On Governmental Reform | By Thomas P Ronan | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/carter-group-and-unit-consent-to-order-by-sec.html | Carter Group and Unit Consent to Order by SEC | By Feix Belair Jr Special to The New York Times | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/chess-korchnoi-and-karpov-level-as-13th-game-is-adjourned-queens.html | Chesss Korchnoi and Karpov Level As 13th Game Is Adjourned | By Robert Byrne Special to The New York Times | RE0000868393 | 2002-07-11 | B00000965565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/city-and-4-unions-to-raise-productivity-jointly.html | City and 4 Unions to Raise Productivity Jointly | By David Bird | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/clark-steps-up-javits-attack-speech-in-buffalo-assails-15000.html | CLARK STEPS UP JAVITS ATTACK | By Steven R Weisman | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/colts-acquire-fan-for-jet-gameyogi-2-losing-seasons-he-knows.html | Colts Acquire Fan for Jet GameYogi | By Murray Chass | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/colts-acquire-fan-forjet-gameyogi-2-losing-seasons-he-knows.html | Colts Acquire Fan for Jet GameYogi | By Murray Chass | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/communists-open-parley-in-poland-28-parties-gather-to-plan.html | COMMUNISTS OPEN PARLEY IN POLAND | By Malcolm W Browne Special to The New York Times | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/con-ed-lists-ways-it-says-rates-could-be-reduced-salestax-issue.html | Con Ed Lists Ways It Says Rates Could Be Reduced | By Nathaniel Sheppard Jr | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/congress-limits-turkey-aid-anew-would-halt-supplies-at-once-if-arms.html | CONGRESS LIMITS TURKEY AID ANEW | By Richard L Madden Special to The New York Times | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/congress-limits-turkey-aid-anew-would-halt-suppliies-at-once-if.html | CONGRESS LIMITS TURKEY AID ANEW | By Richard L Madden Special to The New York Times | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/consumers-and-mrs-grasso-block-2-rate-rises.html | Consumers and Mrs Grasso Block 2 Rate Rises | By Lawrence Fellows Special to The New York Times | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/cruise-colt-captures-slow-trot.html | Cruise Colt Captures Slow Trot | By Michael Strauss Special to The New York Times | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/dean-implicates-4-of-5-defendants-in-coverup-trial-testifies-about.html | DEAN IMPLICATES 40F 5 DEFENDANTS IN COVERUP TRIAL | By Lesley Oelsner Special to The New York Times | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/dean-implicates-4-of-5-defendants-ln-coverup-trial-testifies-about.html | DEAN IMPLICATES 4 OF 5 DEFENDANTS IN COVERUP TRIAL | By Lesley Oelsner Special to The New York Times | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/depression-in-75-seen-for-japan-prospect-is-termed-almost-certain.html | DEPRESSION IN 75 SEEN FOR JAPAN | By Richard Halloran Special to The New York Times | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/depression-in-75-seen-for-japan.html | DEPRESSION IN 75 SEEN FOR JAPAN | By Richard Halloran Special to The New York Times | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/dividend-up-50-net-plummets-at-honeywell.html | Dividend Up 50 Net Plummets at Honeywell | By Clare M Reckert | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/dog-world-enlisted-to-save-power.html | Dog World Enlisted to Save Power | By Walter R Fletcher | RE0000868393 | 2002-07-11 | B00000965565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/doubt-on-us-role-in-chile-recalled-exlntelligence-aide-asserts-that.html | DOUBT ON US ROLE IN CHILE RECALLED | By Seymour M Hersh Special to The New York Times | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/dow-drops-by-1611-on-bad-oil-news-decline-on-big-board-is-broadly.html | Dow Drops by 1611 On Bad Oil News | By Alexander R Hammer | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/economic-crisis-besets-producers-of-tv-series-fiveyear-run-needed.html | Economic Crisis Besets Producers of TV Series | By Les Brown | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/economic-crisis-besets-producers-of-tv-series.html | Economic Crisis Besets Producers of TV Series | By Les Brown | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/f-t-c-staff-asks-drug-price-action-would-void-laws-that-ban-ads-on.html | F T C STAFF ASKS DRUG PRICE ACTION | By David Burnham Special to The New York Times | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/fbi-arrests-2-in-boston-assault-linked-to-busing-airborne-division.html | FBI Arrests 2 in Boston Assault Linked to Busing | By John Kifner Special to The New York Times | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/few-precedents-for-president-on-capitol-hill-today-closest.html | Few Precedents for President on Capitol Hill Today | By Anthony Ripley Special to The New York Times | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/ford-talk-found-to-draw-criticism-oct-8-appeal-for-voluntary.html | FORD TALK FOUND TO DRAW CRITICISM | By Murray Illson | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/ford-warns-gop-on-rivals-sweep-says-in-midwest-he-fears-legislative.html | FORD WARNS GOP ON RIVALS SWEEP | By Philip Shabecoff Special to The New York Times | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/ford-warns-gop-on-rivals-sweep.html | FORD WARNS GOP ON RIVALS SWEEP | By Philip Shabecoff Special to The New York Times | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/fords-tax-plan-is-called-unfair-brookings-economist-says-wrong.html | FORDS TAX PLAN IS CALLED UNFAIR | By Eileen Shanahan Special to The New York Times | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/franklin-corp-files-bankruptcy-petition-some-assets-sold-franklin.html | Franklin Corps Files Bankruptcy Petition | By John H Allan | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/funds-for-cahill-missing-gop-senator-charges-identity-withheld.html | Funds for Cahill Missing GOP Senator Charges | By Walter H Waggoner Special to The New York Times | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/gianelli-puts-lessons-to-work-tonight-at-madison-sqgarqen.html | Gianelli Puts Lessons to Work Tonight | By Sam Goldaper | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/gilliganrhodes-contest-fails-to-spur-ohios-voters-out-of-political.html | GilliganRhodes Contest Fails to SpurOhios Voters Out of Political Apathy | By William E Farrell Special to The New York Times | RE0000868393 | 2002-07-11 | B00000965565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/goldbergbooknotable-only-for-impactnow-war-opposition-cited.html | Goldberg Book Notable Only for Impact Now | By Maurice Carroll | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/gould-plans-30million-loan-by-foreign-banks-for-ite-bid-american.html | Gould Plans 30Million Loan By Foreign Banks for ITE Bid | By Herbert Koshetz | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/handcrafts-show-and-tell-shop-talk.html | SHOP TALK Handcrafts Show and Tell | By Lisa Hammel | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/house-panel-will-question-ford-about-pardon-today-opening.html | House Panel Will Question Ford About Pardon Today | By David E Rosenbaum Special to The New York Times | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/independenceidea-is-new-inside-a-black-slum-in-angola-some-are.html | IndependenceIdea Is New Inside a Black Slum in Angola | By Thomas A Johnson Special to The New York Times | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/ira-known-butstill-unknown-iras-size-a-mystery-little-vote-support.html | IRA Known butstill Unknown | By John Corry Special to The New York Times | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/irish-illini-to-hon-orlegends.html | Irish Illinito Honor Legends | By Gordon S White Jr | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/irish-illini-to-honor-legends.html | Irish Illinito Honor Legends | By Gordon S White Jr | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/kodak-net-drops-by-14-on-rising-sales.html | Kodak Net Drops by 14 on Rising Sales | By Ernest Holsendolph | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/landlords-stage-oilprice-protest-march-on-arab-mission-and-plan.html | LANDLORDS STAGE OILPRICE PROTEST | By Joseph P Fried | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/lincoln-keeps-winning-ways-79340369.html | Lincoln Keeps Winning Ways | By Arthur Pincus | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/lincoln-keeps-winning-ways.html | Lincoln Keeps Winning Ways | By Arthur Pincus | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/m-t-a-now-sees-a-60c-fare-in-1975-unless-us-gives-aid-m-ta-now-sees.html | MTA Now Sees a 60c Fare In 1975 Unless US Gives Aid | By Edward C Burks | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/market-place-pay-and-payouts-at-macmillan-margins-market-role.html | Market Place Pay and Payouts at Macmillan | By Robert Metz | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/martha-mitchell-will-get-1000-a-weekfor-now-notes-on-people.html | Notes on People Martha Mitchell Will Get 1000 a Week for Now | Albin Krebs | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/media-misconceptions-refuted-advertising-marketing-champagne-in-an.html | Advertising | By Philip H Dougherty | RE0000868393 | 2002-07-11 | B00000965565 |

| | | | | | |
|---|---|---|---|---|---|
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/million-illegal-handguns-are-reported-in-the-city-crime-rise-cited.html | Million Illegal Handguns Are Reported in the City | By John T McQuiston | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/mixup-precedes-73-bond-sale-citys-475-million-offer-split-after.html | MIXUP PRECEDES 73 BOND SALE | By John Darnton | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/mta-now-sees-a-60c-fare-in-1975-unless-us-gives-aid-mta-now-sees-a.html | MTA Now Sees a 60c Fare In 1975 Unless US Gives Aid | By Edward C Burks | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/nadjari-jury-investigating-concerns-tied-to-goldman-focus-of.html | Nadjari Jury Investigating Concerns Tied to Goldman | By Marcia Chambers | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/nadjari-jury-investigating-concerns-tied-to-goldman-sees-no.html | Nadjari Jury Investigating Concerns Tied to Goldman | By Marcia Chambers | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/north-trade-center-tower-to-get-tv-transmitters.html | North Trade Center Tower to Get TV Transmitters | By Lawrence Van Gelder | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/odwyer-assails-clinton-zoning-plan-26block-site-s-i-rezoning-voted.html | ODwyer Assails Clinton Zoning Plan | By Glenn Fowler | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/pentagon-replies-on-peril-to-ozone-believes-that-nuclear-war.html | PENTAGON REPLIES ON PERIL TO OZONE | By John W Finney Special to The New York Times | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/perennially-ailing-kerala-shows-hint-of-gains-against-the-problems.html | Perennially Ailing Kerala Shows Hint Of Gains Against the Problems of India | By Bernard Weinraub Special to The New York Times | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/personal-finance-how-safe-are-banks-lock-boxes.html | Personal Finance How Safe Are Banks Lock Boxes | By Leonard Sloane | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/poem-with-one-fact.html | Poem With One Fact | By Donald Hall | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/preelection-mood-theres-no-time-for-dreams-mood-of-the-voters-hopes.html | PreElection Mood Theres No Time For Dreams | By James T Woaten Special to The New York Times | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/price-rise-shown-in-sugar-futures.html | PRICE RISE SHOWN IN SUGAR FUTURES | By Elizabeth M Fowler | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/purchase-campaign-to-secede-is-doomed-by-vote-in-harrison.html | Purchase Campaign to Secede Is Doomed by Vote in Harrison | By James Feron Special to The New York Times | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/questions-abroad-at-home.html | Questions | By Anthony Lewis | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/radical-surgery-on-breast-backed-cancer-society-continues-to.html | RADICAL SURGERY ON BREAST BACKED | By Jane E Brody | RE0000868393 | 2002-07-11 | B00000965565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/rangers-tie-seals-55-on-vickerss-goal-rangers-and-seals-in-55-tie.html | Rangers Tie Seals 55 on Vickerss Goal | By Parton Keese | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/rise-in-us-exports-to-soviet-predicted-rise-in-exports-to-soviet.html | Rise in US Exports To Soviet Predicted | By Christopher S Wren Special to The New York Times | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/ronan-and-authority-aide-clash-on-rockefeller-gift-good-prospects.html | Ronan and Authority Aide Clash on Rockefeller Gift | By Ronald Sullivan Special to The New York Times | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/sales-display-at-metropolitan-is-a-showcase-for-art-dealers.html | Sales Display at Metropolitan Is a Showcase for Art Dealers | By Grace Glueck | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/scientist-sees-world-ready-for-new-mode-of-life-a-beneficial-effect.html | Scientist Sees World Ready for New Mode of Life | By Bayard Webster Special to The New York Times | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/senate-unit-bars-new-hearing-now-for-rockefeller-cannon-calling-the.html | SENATE UNIT BARS NEW HEARING NOW FOR ROCKEFELLER | By Linda Charlton Special to The New York Times | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/senate-unit-bars-new-hearing-now-for-rockefeller.html | SENATE UNIT BARS NEW HEARING NOW FOR ROCKEFELLER | By Linda Charlton Special to The New York Times | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/soviet-questions-cost-of-un-force-also-demands-that-mideast.html | SOVIET QUESTIONS COST OF UN FORCE | By Paul Hofmann Special to The New York Times | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/state-issues-crime-a-perennialpriority-hugh-l-carey-governor-wilson.html | State Issues Crime A Perennial Priority | By Tom Goldstein | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/stocks-on-amex-continue-to-drop-trading-is-light-as-nasdaq.html | STOCKS ON AMEX CONTINUE TO DROP | By James J Nagle | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/swindlers-and-evictions-add-to-woes-of-scandaltainted-lowincome.html | Swindlers and Evictions Add to Woes of ScandalTainted LowIncome Federal Housing Program in Detroit | By William K Stevens Special to The New York Times | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/taylor-genesis-feels-nations-pulse.html | Taylor Genesis Feels Nations Pulse | By Anna Kisselgoff | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/the-need-to-know-essay.html | The Need to Know | By William Safire | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/the-presidential-engine-where-the-power-comes-from.html | The Presidential Engine Where the Power Comes From | By Marcus G Raskin | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/topnotch-leipzig-orchestra-on-visit.html | TopNotch Leipzig Orchestra on Visit | By Harold C Schonberg | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archives/two-film-makers-fasting-in-soviet-newsman-who-also-wants-to-go-to.html | TWO FILM MAKERS FASTING IN SOVIET | By Christopher S Wren Special to The New York Times | RE0000868393 | 2002-07-11 | B00000965565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/17/1974 | https://www.nytimes.com/1974/10/17/archiv es/us-begins-its-dairylea-investigation-focusing-on-federal-lunch.html | US Begins Its Dairylea Investigation Focusing on Federal Lunch Program | By Richard Severo | RE0000868393 | 2002-07-11 | B00000965565 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archiv es/4-teachers-return-to-jobs-despite-parents-protest.html | 4 Teachers Return to Jobs Despite Parents Protest | By Leonard Buder | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archiv es/50-cut-proposed-in-energy-growth-a-ford-foundation-report-sees-no.html | 50 CUT PROPOSED IN ENERGY GROWTH | By Edward Cowan Special to The New York Times | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archiv es/50-cut-proposed-in-energy-growth-ford-foundation-foresees-no-harm.html | 50 CUT PROPOSED IN ENERGY GROWTH | By Edward Cowan Special to The New York Times | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archiv es/a-conservation-to-oppose-rockefeller-in-senate-vote-republican-of.html | A Conservative to Oppose Rockefeller in Senate Vote | By Linda Charlton Special to The New York Times | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archiv es/aau-sets-new-rules-on-travel-aau-will-suspend-travelrule-violators.html | AAU Sets New Rules On Travel | By Neil Amdur Special to The New York Times | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archiv es/about-new-york-thoughts-while-stuck-in-traffic.html | About New York | By John Corry | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archiv es/above-it-all-stood-the-17foot-david-paid-25-each.html | Above It All Stood The 17Foot David | By Rita Reif | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archiv es/accord-is-reported-on-bill-on-soviet-trade-migrants-soviet-assent.html | Accord Is Reported on Bill On Soviet Trade Migrants | By Bernard Gwertzman Special to The New York Times | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archiv es/adult-community-is-changing-at-age-of-10-about-real-estate.html | About Real Estate | By Alan S Oser Special to The New York Times | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archiv es/advice-to-democrats.html | Advice to Democrats | By Lawrence F OBrien | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archiv es/an-exprosecutor-is-under-inquiry-martin-hershey-questioned-in-drug.html | AN EXPROSECUTOR IS UNDER INQUIRY | By Joseph B Treaster | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archiv es/as-dodgers-see-rematch-in-75-results-of-series.html | As Dodgers See Rematch in 75 | By Leonard Koppett Special to The New York Times | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archiv es/as-win-world-series-for-third-straight-time-as-defeat-dodgers-32-to.html | As Win World Series For Third Straight Time | By Joseph Durso Special to The New York Times | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archiv es/as-win-world-series-for-third-straight-time.html | As Win World Series For Third Straight Time | By Joseph Durso Special to The New York Times | RE0000868395 | 2002-07-11 | B00000965587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archiv es/att-expands-debtfinancing-plan-electric-bonds-sell-well.html | ATT Expands DebtFinancing Plan | By Douglas W Cray | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archiv es/autoemployment-pattern-mixed-in-new-york-area-even-heavier-layoffs.html | AutoEmployment Pattern Mixed in New York Area | By Richard Phalon | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archiv es/beame-says-city-has-fiscal-crisis-complains-to-businessmen-that-few.html | BRAME SAYS CITY HAS FISCAL CRISIS | By Maurice Carroll | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archiv es/beame-wants-to-review-the-mtas-deficit-estimate-surpluses-used.html | Beame Wants to Review the MTAs Deficit Estimate | By Edward C Burks | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archiv es/blacks-complete-the-purchase-of-blackoriented-fm-station-agronsky.html | Blacks Complete the Purchase Of BlackOriented FM Station | By Les Brown | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archiv es/boston-schools-calm-for-2d-day-some-students-searched-to-check-for.html | BOSTON SCHOOLS CALM FOR 2D DAY | By Wayne King Special to The New York Times | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archiv es/bridge-young-belgian-proves-star-in-european-junior-event.html | Bridge Young Belgian Proves Star In European Junior Event | By Alan Truscott | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archiv es/brutality-charges-waning-in-ulster-very-marked-decline.html | Brutality Charges Waning in Ulster | By Richard Eder Specie to The New York Times | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archiv es/byrne-demands-ronan-explain-his-remark-on-campaign-aide.html | Byrne Demands Ronan Explain His Remark on Campaign Aide | By Ronald Sullivan Special to The New York Times | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archiv es/calzadilla-ransomfinder-is-freed-of-3-of-5-charges.html | Calzadilla RansomFinder Is Freed of 3 of 5 Charges | By Joan Cook Special to The New York Times | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archiv es/camera-concern-off-polaroid-shows-earnings-decline.html | Camera Concern Off | By William D Smith | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archiv es/carey-assails-wilson-on-issue-of-ethics.html | Carey Assails Wilson on Issue of Ethics | By Thomas P Ronan Special to The New York Times | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archiv es/chess-korchnois-latest-bid-to-win-is-still-going-at-96-moves-moves.html | Ches Korchnois Latest Bid to Win Is Still Going at 96 Moves | By Robert Byrne Special to The New York Times | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archiv es/chronicling-the-failures-of-war-books-of-the-times.html | Books of The Times | By Drew Middleton | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archiv es/clarks-stand-on-mideast-is-again-scored-by-javits-earlier-statement.html | Clarks Stand on Mideast Is Again Scored by Javits | By Steven R Weisman | RE0000868395 | 2002-07-11 | B00000965587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/clue-to-dartmouth-fate-due-at-brown-tomorrow.html | Clue to Dartmouth Fate Due at Brown Tomorrow | By Michael Strauss | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/compromise-is-reported-on-soviet-trade-and-jews-soviet-assent.html | Compromise Is Reported On Soviet Trade and Jews | By Bernard Gwertzman Special to The New York Times | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/continental-can-names-y-r-advertising.html | Advertising | By Philip H Dougherty | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/democrats-seek-more-witnesses-four-on-panel-say-fords-testimony-on.html | DEMOCRATS SEEK SORE WITNESSES | By Marjorie Hunter Special to The New York Times | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/democrats-seek-more-witnesses.html | DEMOCRATS SEEK MORE WITNESSES | By Marjorie Hunter Special to The New York Times | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/democrats-vote-to-limit-debate-at-party-meeting-in-december.html | Democrats Vote to Limit Debate At Party Meeting in December | By Christopher Lydon Special to The New York Times | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/dont-sell-ford-short-washington.html | Dont Sell Ford Short | By James Reston | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/dow-rises-915-to-65144-despite-inflation-report-dow-jones-rises-915.html | Dow Rises 915 to 65144 Despite Inflation Report | By Alexander R Hammer | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/dreyfus-in-rehearsal-a-wry-comedy-the-cast.html | Dreyfus in Rehearsal a Wry Comedy | By Clive Barnes | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/ed-smalls-whose-club-brought-the-famous-to-harlem-is-dead-actors.html | Ed Smalls Whose Club Brought The Famous to Harlem Is Dead | By C Gerald Fraser | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/fine-blues-by-taj-mahal-a-singer-and-a-scholar-the-pop-life.html | The Pop Life | By John Rockwell | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/for-loving-clientele-good-food-served-with-the-amenities.html | For Loving Clientele Good Food Served With the Amenities | By John Canaday | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/ford-before-panel-2hour-testimony-on-nixons-pardon-results-in-some.html | Ford Before Panel | By John Herbers Special to The New York Times | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/ford-defends-pardon-before-house-panel-and-says-there-was-no-deal.html | FORD DEFENDS PARDON BEFORE HOUSE PANEL AND SAYS THERE WAS NO DEAL WITH NIXON | By David E Rosenbaum Special to The New York Timer | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/ford-vetoes-effort-to-improve-access-to-government-data-original.html | Ford Vetoes Effort to Improve Access to Government Data | By Martin Arnold Special to The New York Times | RE0000868395 | 2002-07-11 | B00000965587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/giant-job-eludes-hyland-80428907.html | Giant Job Eludes Hyland | By Al Harvin Special to The New York Times | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/giant-job-eludes-hyland.html | Giant Job Eludes Hyland | By Al Harvin Special to The New York Times | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/gunmen-seize-hostage-yield-after-brief-siege.html | Gunmen Seize Hostage Yield After Brief Siege | By Robert Mcg Thomas Jr | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/history-played-out-on-familiar-stage.html | History Played Out On Familiar Stage | By James M Naughton Special to The New York Tithes | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/inflation-is-turnind-japan-from-affluence-to-economic-gloom.html | Inflation Is Turning Japan From Affluence to Economic Gloom | By Fox Butterfield Special to The New York Times | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/injury-to-richard-angers-flamespilot-people-in-sports.html | People in Sports | Thomas Rogers | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/is-colts-domres-destined-for-ny.html | Is Colts Domres Destined for NY | By Murray Crass | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/is-colts-domres-destinedfor-n-y-.html | Is Colts Domres Destined for NY | By Murray Crass | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/jets-game-dialed-off-channel-4-sunday-american-conference.html | Jets Game Dialed Off Channel 4 Sunday | By William N Wallace | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/jets-game-dialed-off-channel-4-sunday-monday-night.html | Jets Game Dialed Off Channel 4 Sunday | By William N Wallace | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/judge-rules-state-may-proceed-to-move-prisoners-to-ancora.html | Judge Rules State May Proceed To Move Prisoners to Ancora | By Donald Janson Special to The New York Times | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/kean-gains-respect-new-jersey-sports.html | New Jersey Sports Kean Gains Respect | By Alex Yannis Special to The New York Times | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/kuh-demands-end-of-sheriffs-jury-criticizes-panels-of-city-elite.html | KUH DEMANDS END OF SHERIFFS JURY | By Marcia Chambers | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/leipzig-orchestra-plays-piece-ending-in-a-satirical-joust.html | Leipzig Orchestra Plays Piece Ending In a Satirical Joust | Raymond Ericson | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/lisbon-president-is-heard-at-un-he-tries-to-allay-fears-of.html | LISBON PRESIDENT IS HEARD AT UN | By Paul Hofmann Special to The New York Times | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/long-live-shame.html | Long Live Shame | By Eric Hoffer | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/loot-is-inspected-by-theft-victims-police-display-items-worth.html | LOOT IS INSPECTED BY THEFT VICTIMS | By Laurie Johnston | RE0000868395 | 2002-07-11 | B00000965587 |

| | | | | | |
|---|---|---|---|---|---|
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/mail-on-inflation-swamping-staff-federal-aides-sort-advice-and-win.html | MAILON INFLATION | By Shawn G Kennedy Special to The New York Times | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/marceau-adds-words-to-the-music-of-motion.html | Marceau Adds Words To the Music of Motion | By Lee Dembart | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/marcos-mending-religious-fences-he-is-attentive-to-catholics-after.html | MARCOS MENDING RELIGIOUS FENCES | By Joseph Lelyveld Special to The New York Times | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/market-place-an-unusual-goprivate-plan.html | Market Place | By Robert Metz | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/mayor-of-utica-calls-his-city-lousy-advises-its-young-residents-to.html | Mayor of Utica Calls His City Lousy Advises Its Young Residents to Leave | By Michael T Kaufman Special to The New York Times | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/mills-apologizes-to-his-constituents-he-jokes-a-little.html | Mills Apologizes to His Constituents | By Roy Reed Special to The New York Times | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/nadjari-seeks-new-inquiry-on-goldman-strength-a-surprise.html | Nadjari Seeks New Inquiry on Goldman | By M A Farber | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/nations-output-shows-a-decline-gnp-drops-29-dent-sees-no.html | NATIONS OUTPUT SHOWS A DECLINE GNP DROPS 29 | By Eileen Shanahan Special to The New York Times | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/nature-and-the-price-of-oil-plague-bangladesh-oil-imports-vanish.html | Nature and the Price of Oil Plague Bangladesh | By Kasturi Rangan Special to The New York Times | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/negro-college-fund-a-success-at-30-running-harder-now-doing-better.html | Negro College Fund A Success At 30 Running Harder Now | By Charlayne Hunter | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/negro-college-fund-a-success-at-30-running-harder-now.html | Negro College Fund a success At 30 Running Harder Now | By Charlayne Hunter | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/new-knicks-open-by-spoiling-jazz-debut-8974.html | New Knicks Open by Spoiling Jazz Debut 8974 | By Sam Goldaper | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/nickel-maker-gains.html | Nickel Maker Gains | By Gene Smith | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/nixon-sues-for-the-control-of-his-tapes-and-papers-nixon-sues-for.html | Nixon Sues for the Control Of His Tapes and Papers | By Anthony Ripley Special to The New York Times | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/nixon-sues-for-the-control-of-his-tapes-and-papers.html | Nixon Sues for the Control Of His Tapes and Papers | By Anthony Ripley Special to The New York Times | RE0000868395 | 2002-07-11 | B00000965587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/oklahoma-governor-race-may-go-to-an-unknown.html | Oklahoma Governor Race May Go to an Unknown | By Martin Waldron Special to The New York Times | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/opera-little-orchestra-gives-a-brilliant-jenufa.html | Opera | By Donal Henahan | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/police-inspector-here-is-accused-in-payoff-case-and-is-demoted.html | Police Inspector Here is Accused In Payoff Case and Is Demoted | By Selwyn Raab | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/potato-futures-decline-sharply-some-sugar-soars-through.html | POTATO FUTURES DECLINE SHARPLY | By Elizabeth M Fowler | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/president-agrees-on-aid-for-turkey-tells-leaders-of-congress-hell.html | PRESIDENT AGREES ON AID FOR TURKEY | By Richard L Madden Special to The New York Times | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/primerate-cut-expected-today-loans-at-big-city-banks-up-but-rate.html | PRIMERATE CUT EXPECTED TODAY | By John H Allan | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/prostitute-tells-of-seeing-phillips-puts-him-at-slaying-scene-8-or.html | PROSTITUTE TELLS OF SEEING PHILLIPS | By Alfred E Clark | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/rail-strike-halts-si-runs-all-day-court-order-to-end-tieup-comes-to.html | RAIL STRIKE HALTS SI RUNS ALL DAY | By Max H Seigel | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/rees-inflation-monitor-in-search-for-methods-rees-inflation-monitor.html | Rees Inflation Monitor In Search for Methods | By Edward Cowan Special to The New York Times | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/rockefeller-helped-carey-in-72-to-speed-revenue-bill-in-house-carey.html | Rockefeller Helped Carey in 72 To Speed Revenue Bill in House | By Frank Lynn | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/rockefeller-helped-carey-in-72-to-speed-revenue-bill-in-house.html | Rockefeller Helped Carey in 72 To Speed Revenue Bill in House | By Frank Lynn | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/sales-mark-is-set-grace-advances.html | Sales Mark Is Set | By Clare M Reckert | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/school-boycott-is-ended-by-pact-parents-vote-to-halt-protest-after.html | SCHOOL BOYCOTT IS ENDED BY PACT | By Alfonso A Narvaez Special to The New York Times | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/screen-appalachia.html | Screen Appalachia | By A H Weiler | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/sec-files-fraud-charges-against-nine-once-at-franklin-issue-of.html | SEC Files Fraud Charges Against Nine Once at Franklin | By Robert J Cole | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/secrecy-imposed-on-hospital-staff-rockefeller-had-dined-with-his.html | ISECRECY IMPOSED ON HOSPITAL STAFF | By Ralph Blumenthal | RE0000868395 | 2002-07-11 | B00000965587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/smooth-song-show-by-andy-williams-joined-by-legrand.html | Smooth Song Show By Andy Williams Joined by Legrand | John Rockwell | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/some-africans-wary-on-post-droughtaid-politicians-dont-say-no.html | Some Africans Wary On PostDrought Aid | By Henry Kamm Special to The New York Times | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/soviet-tolerance-shown-in-warsaw-moscow-appears-to-accept-differing.html | SOVIET TOLERANCE SHOWN IN WARSAW | By Malcolm W Browne swig to The New York Times | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/soviet-tries-jew-whose-car-hit-daughter-of-an-official-an.html | Soviet Tries Jew Whose Car Hit Daughter of an Official | By Christopher S Wren Special to The New York Times | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/studies-point-to-diet-as-a-factor-in-breast-cancer-japanese-studied.html | Studies Point to Diet as a Factor in Breast Cancer | By Jane E Brody | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/study-asks-delay-on-fumes-control-says-carmakers-should-get-time-to.html | STUDY ASKS DELAY ON FUMES CONTROL | By David Bird | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/study-asks-delay-on-fumes-control.html | STUDY ASKS DELAY ON FUMES CONTROL | By David Bird | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/talents-displayed-by-harpsichordist.html | TALENTS DISPLAYED BY HARPSICHORDIST | Allen Hughes | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/testimony-contradicts-accounts-on-haig.html | Testimony Contradicts Accounts on Haig | By Philip Shabecoff Special to The New York Times | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/the-public-and-private-happy-rockefeller-an-early-trauma.html | The Public and Private Happy Rockefeller | By Deirdre Carmody | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/the-pulpit-magnified-in-the-nation.html | The Pulpit Magnified | By Tom Wicker | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/to-nichols-lifes-a-play-and-funny-contrivances-depressing.html | To Nichols Lifes a Play And Funny | By Mel Gussow | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/tv-an-unusually-active-time-for-news-specials.html | TV An Unusually Active Time for News Specials | By John J OConnor | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/utilities-may-cut-connecticut-jobs-denied-rate-rise-they-say.html | UTILITIES MAY CUT CONNECTICUT JOBS | By Lawrence Fellows Special to The New York Times | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/wife-of-rockefeller-has-breastcancer-operation-mrs-rockefeller-has.html | Wife of Rockefeller Has BreastCancer Operation | By David A Andelman | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/wife-of-rockefeller-has-breastcancer-operation.html | Wife of Rockefeller Has BreastCancer Operation | By David A Andelman | RE0000868395 | 2002-07-11 | B00000965587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/wilson-at-womens-rally-stresses-equality-in-jobs-talks-about-women.html | Wilson at Womens Rally Stresses Equality in Jobs | Bp Linda Greenhouse | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/wilson-says-he-got-500000-law-fees-while-lieut-governor-hearing.html | Wilson Says He Got 500000 Law Fees While Lieut Governor | By Peter Kihss | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/woman-friend-retains-no-show-job-on-marazitis-congressional-payroll.html | Woman Friend Retains No Show Job On Marazitis Congressional Payroll | By Joseph F Sullivan Special to The New York Times | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/18/1974 | https://www.nytimes.com/1974/10/18/archives/wood-field-and-stream-homeheating-by-wood.html | Wood Field and Stream HomeHeating by Wood | By Nelson Bryant | RE0000868395 | 2002-07-11 | B00000965587 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/10million-allblack-essex-policy-ring-broken-scenes-described.html | 10Million AllBlack Essex Policy Ring Broken | By C Gerald Fraser | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/accipiter-wins-aqueduct-mile.html | Accipiter Wins Aqueduct Mile | By Joe Nichols | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/american-chambers-opposition-to-german-bill-stirs-bonns-ire.html | American Chambers Opposition To German Bill Stirs Bonns Ire | By Craig R Whitney special to The New York Times | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/anderson-says-capitals-victory-is-warning-people-in-sports.html | People in Sports | Gerald Eskenazi | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/anniversary-time-for-a-fine-and-very-old-cognac-wine-talk.html | WINE TALK | By Frank J Prial | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/antiques-metal-treasures-at-the-brooklyn-museum.html | Antiques Metal Treasures at the Brooklyn Museum | By Rita Reif | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/antired-priest-leads-foes-of-thieu-teargassed-at-hue.html | AntiRed Priest Leads Foes of Thieu | By James M Markham Special to The New York Times | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/arab-rumors-lift-ibm-stock-price-buying-flurry-here-and-abroad.html | Arab Rumors Lift IBM Stock Price | By William D Smith | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/art-a-glimpse-of-asger-jorn.html | Art A Glimpse of Asger Jorn | By Hilton Kramer | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/art-calder-crags-and-critters.html | Art Calder Crags and Critters | By John Russell | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/better-way-found-to-use-sun-for-heat-and-cooling-better-way-to.html | Better Way Found to Use Sun for Heat and Cooling | By Stacy V Jones Special to The New York Times | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/bhutto-strengthening-his-grip-on-a-troubled-pakistan-politically.html | Bhutto Strengthening His Grip on a Troubled Pakistan | By Bernard Weinraub Special to The New York Times | RE0000868396 | 2002-07-11 | B00000965588 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/bridge-foursome-in-sea-girt-n-j-begin-game-may-28-1967.html | Bridge Foursome in Sea Girt N J Began Game May 28 1967 | By Alan Truscott | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/buckley-suggests-change-for-gop-at-conservative-party-fete-with.html | BUCKLEY SUGGESTS CHANGE FOR GOP | By Glenn Fowler | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/carey-sees-state-in-serious-trouble-on-housing-seeks-many-new-units.html | Carey Sees State in Serious Trouble On Housing | By Thomas P Ronan | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/change-awaits-coast-voters-brown-ahead-in-poll.html | Change Awaits Coast Voters | By Wallace Turner Special to The New York Times | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/changes-in-journalism-dim-prestige-of-a-capital-club-kinds-of.html | Changes in Journalism Dim Prestige of a Capital Club | By Martin Arnold Special to The New York Times | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/cheer-up-wastrel-all-is-not-hardship-observer.html | Cheer Up Wastrel All Is Not Hardship | By Russell Baker | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/chess-korchnoi-settles-for-a-draw-using-french-defense-again.html | Chess | By Robert Byrne Special to The New York Times | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/clark-says-hes-raised-500000-in-spite-of-limit-mrs-keating-seen-a.html | Clark Says Hes Raised 500000 in Spite of Limit | By Steven R Weisman | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/combating-the-fertilizer-and-food-problems.html | Combating the Fertilizer and Food Problems | By Emil S Finley | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/connally-and-nixon-tax-cases-pending-for-jaworski-successor-exact.html | Connally and Nixon Tax Cases Pending for Jaworski Successor | By Anthony Ripley Special to The New York Times | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/consumers-face-more-price-rises-5-to-30-increases-due-on-goods-for.html | CONSUMERS FACE MORE PRICE RISES | By Isadore Barmash | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/dance-carries-action-in-the-opera.html | Dance Carries Action in the Opera | By Clive Barnes | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/dance-relativity-of-icarus-premiere-the-program.html | Dance Relativity of Icarus Premiere | By Anna Kisselgoff | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/dark-at-the-top-of-the-stair-leonard-koppett.html | Dark at the Top of the Stair | Leonard Koppett | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/district-1-parents-sitin-at-ousted-principals-office.html | District 1 Parents SitIn at Ousted Principals Office | By Gene I Maeroff | RE0000868396 | 2002-07-11 | B00000965588 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/dollhouse-is-copy-of-an-irish-castle-shop-talk.html | SHOP TALK | By Ruth Robinson | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/ecology-groups-press-74-drive-activists-back-candidate-in-key-races.html | ECOLOGY GROUPS PRESS 74 DRIVE | By Gladwin Hill | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/even-the-as-love-a-parade-but-it-fails-to-end-problems-future-of.html | Even the As Love a Parade But It Fails to End Problems | By Joseph Durso Special to The New York Times | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/expoverty-chief-cited-in-hijacking-accused-of-retaining-cargo-from.html | EXPOVERTY CHIEF CITED IN HIJACKING | By Mary Breasted | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/fbi-man-accused-at-ransom-trial-lawyer-says-agent-advised-how-to.html | FBI MAN ACCUSED AT RANSOM TRIAL | By Joan Cook Special to The New York Times | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/fbi-man-accused-at-ransom-trial-lawyer-testifies-the-agent-told-him.html | FBI MAN ACCUSED AT RANSOM TRIAL | By Joan Cook Special to The New York Times | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/ford-signs-3billion-bill-to-aid-buying-of-up-to-100000-homes-below.html | Ford Signs 3Bill to Aid Buying of Up to 100000 Homes | By Ernest Holsendolph Special to The New York Times | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/ford-signs-bill-on-aid-to-turkey-but-he-expresses-serious-doubts.html | FORD SIGNS BILL ON AID TO TURKEY | By Leslie H Gelb Special to The New York Times | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/ford-will-decide-on-3-nominations-disputed-appointments-die-during.html | FORD WILL DECIDE ON 3 NOMINATIONS | By John M Crewdson Special to The New York Times | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/inquiry-widens-on-police-graft-study-of-sergeants-clubs-broadens-in.html | INQUIRY WIDENS ON POLICE GRAFT | By Robert Hanley | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/is-there-baseball-after-death.html | Is There Baseball After Death | By Marvin Cohen | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/israeli-investing-scandal-unveiled-by-rothschild-no-decision-to.html | Israeli Investing Scandal Unveiled by Rothschild | By Clyde H Farnsworth Special to The New York Times | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/israeli-investing-scandal-unveiled-by-rothschild.html | Israeli Investing Scandal Unveiled by Rothschild | By Clyde H Farnsworth Special to The New York Time | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/japanese-officials-split-on-tight-money-striking-of-balance-asked.html | Japanese Officials Split on Tight Money | By Richard Halloran Special to The New York Times | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/joyous-cairo-holiday-comes-with-a-high-price-tag-a-month-of-fasting.html | Joyous Cairo Holiday Comes With a High Price Tag | By Henry Tanner Special to The New York Times | RE0000868396 | 2002-07-11 | B00000965588 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/jury-hears-tape-of-nixon-bidding-dean-balk-inquiry-aide-was-told-to.html | Jury Hears Tape of Nixon Bidding Dean Balk Inquiry | By Lesley Oelsner Special to The New York Times | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/jury-hears-tape-of-nixon-bidding-dean-balk-inquiry.html | Jury Hears Tape of Nixon Bidding Dean Balk Inquiry | By Lesley Oelsner Special to The New York Times | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/lesson-on-examining-breasts-draws-crowd-40-million-susceptible.html | Lesson on Examining Breasts Draws Crowd | By Nancy Hicks | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/littleaction-seen-in-racing-inquiry-racing-inquiry-pushedwith.html | Little Action Seen In Racing Inquiry | By Steve Cady | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/local-city-offices-soon-to-be-closed-3yearold-program.html | Local City Offices Soon to Be Closed | By Robert Mcg Thomas Jr | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/local-city-offices-soon-to-be-closed.html | Local City Offices Soon to Be Closed | By Robert Mcg Thomas Jr | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/malba-in-queens-is-a-suburb-within-the-city-development-feared.html | Malba in Queens Is a Suburb Within the City | By Laurie Johnston | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/maraziti-describes-duties-for-no-show-office-aide-names-not-denied.html | Maraziti Describes Duties For No Show Office Aide | By Joseph F Sullivan Special to The New York Times | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/maraziti-describes-duties-for-no-show-office-aide.html | Maraziti Describes Duties For No Show Office Aide | By Joseph F Sullivan Special to The New York Times | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/market-advances-in-heavy-trading-reduction-in-prime-rate-to-1114-by.html | MARKET ADVANCES IN HEAVY TRADING | By Alexander R Hammer | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/market-place-compensating-money-managers.html | Market Place | By Robert Metz | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/mills-forced-to-campaign-hard-following-tidal-basin-incident-mills.html | Mills Forced to Campaign Hard Following Tidal Basin Incident | By Roy Reed Special to The New York Times | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/mills-forced-to-campaign-hard-following-tidal-basin-incident.html | Mills Forced to Campaign Hard Following Tidal Basin Incident | By Roy Reed Special to The New York Times | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/mrs-rockelellers-doctors-find-no-new-cancer-cells.html | Mrs Rockelellers Doctors Find No New Cancer Cells | By David A ANDELMAN | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/mrsrockefellers-doctors-find-no-new-cancer-cells-mrs-rockefeller.html | Mrs Rockefellers Doctors Find No New Cancer Cells | By David A Andelman | RE0000868396 | 2002-07-11 | B00000965588 |

| | | | | | |
|---|---|---|---|---|---|
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/nbctv-trying-an-hourlong-daytime-proliferation-is-noted.html | NBCTV Trying an HourLong Daytime Soap Opera | By Les Brown | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/nets-105-stars-89-moses-19-nets-top-stars-10589-malone-gets-19.html | Nets 105 Stars 89 Moses 19 | By Sam Goldaper Special to The New York Times | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/new-ticker-tape-testedon-big-board-system-bears-more-data-but-wall.html | New Ticker Tape Testedon Big Board | By Robert J Cole | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/nixon-servants-off-us-payroll-notes-on-people.html | Notes on People | Albin Krebs | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/oil-concern-sales-up-earnings-decline-at-amerada-hess.html | Oil Concern Sales Up | By Leonard Sloane | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/oldenburg-lipstick-rejoins-yale-with-cosmetic-repairs-not-a-total.html | Oldenburg Lipstick Rejoins Yale With Cosmetic Repairs | By Grace Glueck special to The New York Times | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/oldenburg-lipstick-rejoins-yale-with-cosmetic-repairs.html | Oldenburg Lipstick Rejoins Yale With Cosmetic Repairs | By Grace Glueck Special to The New York Times | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/one-more-river-to-cross-foreign-affairs.html | One More River to Cross | By C L Sulzberger | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/opera-death-in-venice-us-premiere-at-met-is-a-genuine-event.html | Opera Death in Venice | By Harold C Schonberg | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/parent-protest-in-harlem-keeps-1000-out-of-school-unsatisfactory.html | Parent Protest in Harlem Keeps 1000 Out of School | By Leonard Buder | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/philharmonic-fine-in-bruckner-work.html | PHILHARMONIC FINE IN BRUCKNER WORK | Raymond Ericson | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/police-and-firemen-line-jordans-trail-offer-rejected-in-12-hours.html | Police and Firemen Line Jordans Trail | By Alfonso A Narvaez Special to The New York Times | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/port-agency-says-jersey-plan-will-delay-extension-of-pa-th-port.html | Port Agency Says Jersey Plan Will Delay Extension of PATH | By Edward C Burks | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/port-agency-says-jersey-plan-will-delay-extension-of-path.html | Port Agency Says Jersey Plan Will Delay Extension of PATH | By Edward C Burks | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/portuguese-timor-ponders-uncertain-fate.html | Portuguese Timor Ponders Uncertain Fate | By Joseph Lelyveld Special to The New York Times | RE0000868396 | 2002-07-11 | B00000965588 |

| | | | | | |
|---|---|---|---|---|---|
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archiv es/price-gain-slight-on-amex-and-otc-gainers-outpace-losers-on.html | PRICE GAIN SLIGHT ON AMEX AND OTC | By James J Nagle | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archiv es/prime-rates-cut-by-major-banks-trims-on-monday-here-and-in-nation.html | PRIME RATES CUT BY MAJOR BANKS | By Douglas W Cray | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archiv es/prime-rates-cut-by-major-banks.html | PRIME RATES CUT BY MAJOR BANKS | By Douglas W Cray | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archiv es/quarterly-record-set.html | Quarterly Record Set | By Clare M Reckert | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archiv es/redskins-have-good-line-on-giants-redskins-versed-on-giants.html | Redskins Have good Line on Giants | By Neil Amdur Special to The New York Times | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archiv es/regionalbig-city-split-in-bank-profitability-widens-capability.html | RegionalBig City Split in Bank Profitability Widens | By John H Allan | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archiv es/rockefeller-owes-903718-to-irs-for-last-5-years-letter-to-committee.html | ROCETKER OWES 903798 TO IRS FOR LAST 5 YEARS | By Linda Charlton Special to The New York Times | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archiv es/rockfeeler-owes-903718-to-irs-for-last-5-years-letter-to-committee.html | ROCKEFELLER OWES 903718 TO IRS FOR LAST 5 YEARS | By Linda Charlton Special to The New York Times | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archiv es/sargent-to-keep-guard-in-boston-troops-stay-on-standby-as-schools.html | SARGENT TO KEEP GUARD IN BOSTON | By Wayne King Special to The New York Time | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archiv es/security-tightened-at-troubled-school-troublemakers-listed.html | Security Tightened at Troubled School | By Richard J H Johnston Special to The New York Times | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archiv es/soviet-jews-voice-hopes-and-doubts-on-accord-report-moscow-jews.html | Soviet Jews Voice Hopes and Doubts On Accord Report | By Christopher S Wren Special to The New York Times | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archiv es/soviet-jews-voice-hopes-and-doubts-on-accord-report.html | Soviet Jews Voice Hopes and Doubts On Accord Report | By Christoeher S Wren Special to The New York Times | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archiv es/state-issues-the-budget-has-its-own-momentum-governor-wilson.html | State Issues The Budget Has Its Own Momentum | By Linda Greenhouse | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archiv es/steele-calls-mrs-grasso-a-threat-to-jobs.html | Steele Calls Mrs Grasso a Threat to Jobs | By Lawrence Fellows Special to The New York Times | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archiv es/stops-on-the-literary-map-books-of-the-times.html | Books of The Times | By Gerald Walker | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archiv es/suit-accusing-governor-of-conflict-is-dismissed-no-conspiracy-shown.html | Suit Accusing Governor Of Conflict Is Dismissed | By Peter Kihss | RE0000868396 | 2002-07-11 | B00000965588 |

| | | | | | |
|---|---|---|---|---|---|
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/temple-picked-to-win-again.html | Temple Picked to Win Again | By Gordon S White Jr | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/troubles-beset-a-20million-countryhome-project-troubles-beset-a.html | Troubles Beset a 20Million CountryHome Project | By Harold Faber Special to The New York Times | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/troubles-beset-a-20million-countryhome-project.html | Troubles Beset a 20Million CountryHome Project | By Harold Faber Special to The New York Times | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/un-council-acts-on-south-africa-begins-review-of-status-as-africans.html | UN COUNCIL ACTS ON SOUTH AFRICA | By Paul Hofmann Special to The New York Times | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/us-reports-deal-on-soviet-trade-and-emigration-jackson-says.html | US REPORTS DEAL ON SOVIET TRADE AND EMIGRATION | By Bernard Gwertzman Special to The New York Times | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/us-reports-deal-on-soviet-trade-and-emigration.html | US REPORTS DEAL ON SOVIET TRADE AND EMIGRATION | By Bernard Gwertz1vian Special to The New York Time | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/19/1974 | https://www.nytimes.com/1974/10/19/archives/when-you-go-to-zaire-for-the-fight-the-240-dinner-is-worth-a-detour.html | When You Go to Zaire for the Fight The 240 Dinner Is Worth a Detour | By John Canaday | RE0000868396 | 2002-07-11 | B00000965588 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/-black-music-75-a-jazz-vaudeville-at-apollo-theater.html | Black Music 75 A Jazz Vaudeville At Apollo Theater | Ian Dove | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/-block-houses-tell-children-where-to-turn-in-an-emergency-walkers.html | Block Houses Tell Children Where to Turn in an Emergency | By Georgia Dullea Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/-october-parade-with-barbara-roan-is-done-at-cubiculo.html | October Parade With Barbara Roan Is Done at Cubiculo | Don McDonagh | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/1500-whites-in-boston-affirm-antibusing-stand.html | 1500 Whites in Boston Affirm Antibusing Stand | By Wayne King Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/200-policemen-and-firemen-recover-120-pounds-of-explosives-in-car.html | 200 Policemen and Firemen Recover 120 Pounds of Explosives in Car on FDR Drive | By Joseph B Treaster | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/32-nations-close-to-starvation-the-hunger-belt.html | 32 Nations Close to Starvation | By Boyce Rensberger | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/3dgeneration-champion-is-best-in-ramapo-show-calendar-of-dog-show.html | 3dGeneration Champion Is Best in Ramapo Show | By Walter R Fletcher | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/6-are-slain-in-holdup-at-a-bakery-in-connecticut.html | 6 Are Slain in Holdup at a Bakery in Connecticut | By Robert Hanley | RE0000868388 | 2002-07-11 | B00000965560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/76ers-sink-knicks-cunningham-stars-76ers-trounce-knicks-as.html | 76ers Sink Knicks Cunningham Stars | By Sam Goldaper | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/a-ball-of-fire-chess.html | CHESS | Robert Byrne | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/a-breath-of-fresh-air-at-the-modern-art-view-art-a-feeling-for.html | ART | John Russell | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/a-house-that-kept-designing-itself-we-had-intended-the-owners-say.html | A house that kept designing itself | By Norma Skurka | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/a-lowlevel-memoir-of-the-nixon-white-house-a-place-peopled-by.html | A lowlevel memoir of the Nixon White House | By Douglas Hallett | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/a-lowrise-planned-for-coop-in-coney-i-cost-estimated-community.html | A LowRise Planned For Coop In Coney I | By Glenn Fowler | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/a-new-focus-on-nature-photography-view.html | PHOTOGRAPHY VIEW | Gene Thornton | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/a-pervasive-fear-stalks-wards-i-mental-centers-fear-grips-mental.html | A Pervasive Fear Stalks Wards I Mental Centers | By Murray Schumach | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/a-us-company-spread-news-of-mexico-oil-find-opec-seen-as-target.html | A US Company Spread News of Mexico Oil Find | By Edward Cowan Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/absurd-person-is-a-singular-comedy-stage-view.html | STAGE VIEW | Walter Kerr | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/after-war-and-watergate-the-sounds-of-music-to-the-reader.html | After War and Watergate The Sounds of Music | By Michael Straight | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/ah-lemon-souffle-food.html | Food | By Craig Claiborne With Pierre Franey | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/ahone-ahtwo-life-with-my-musical-family-by-lawrence-welk-with.html | Welk did it his way | By Elting E Morison | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/al-held-leaves-us-uneasy-and-disturbed-art-view.html | ART VIEW | Hilton Kramer | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/all-gods-dangers-the-life-of-nate-shaw-by-theodore-rosengarten-561.html | All Gods Dangers | By H Jack Geiger | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/all-the-worlds-a-game-board-monopolys-maker-sues-a-reallife.html | All the Worlds a Game Board | By Lawrence Van Gelder | RE0000868388 | 2002-07-11 | B00000965560 |

| | | | | | |
|---|---|---|---|---|---|
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/and-an-ear-for-harmony.html | And an Ear for Harmony | By Leonard Sloane | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/antaeus-magazine.html | Antaeus Magazine | By J D OHara | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/anya-by-susan-fromberg-schaeffer-489-pp-new-york-macmillan.html | Jewish history larger than life | By William Novak | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/ark-of-bones-by-henry-dumas-edited-by-eugene-redmond-139-pp-new.html | A rich talent Ark of Bones By Henry Dumas Edited by Eugene Redmond 139 pp New York Random House Cloth 595 Paper 295 | By John Deck | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/around-the-garden-solution-for-autumn-leaves-this-week.html | AROUND THE Garden | Joan Lee Faust | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/article-4-no-title-eating-on-a-pylon.html | Notes A Boston Park In the Spirit of 76 | 8212Stanley Carr | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/auto-insurance-rates-may-rise-motorists-may-get-rate-rise.html | Auto Insurance Rates May Rise | By Richard Phalon Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/bail-commission-befriends-the-friendless-termed-a-bad-risk.html | Bail Commission Befriends the Friendless | By Lawrence C Levy Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/big-green-edges-brown-by-76-dartmouth-edges-brown-on-a-51yard-run.html | Big Green Edges Brown by 76 | By Thomas Rogers Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/bishops-use-latin-less-atasynod-bad-latin-at-that-blood-and-guts.html | Bishops Use Latin Less At a Synod | By Israel Shenker Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/bishops-worry-no-one-cares-but-they-talk-in-rome-of-laity-liturgy.html | But They Talk in Rome of Laity Liturgy Family and Youth | By Israel Shenker | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/blacks-desperate-and-bitter-over-the-effects-of-inflation-poor-hit.html | Blacks Desperate and Bitter Over the Effects of Inflation | By Paul Delaney Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/bleak-view-from-masada-will-american-naivete-head-israel-back-to.html | Bleak View From Masada | By C L Sulzberger | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/books-three-looks-at-horse-racing-by-humphrey-s-finney-with-raleigh.html | Books Three Looks at Horse Racing | By Steve Cady | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/boston-and-magnolias-realties-in-black-and-white.html | Realties in Black and White uolsog | By Richard Maschal | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/bostons-politicians-play-a-large-role-in-the-chaos-antibusing.html | Bostons Politicians Play A Large Role in the Chaos | By John Kifner | RE0000868388 | 2002-07-11 | B00000965560 |

| | | | | | |
|---|---|---|---|---|---|
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/bread-costs-pricesand-profitsup-bread-costs-pricesand-profitsup.html | Bread Costs Pricesand ProfitsUp | By Ernest Holsendolph | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/bu-harvard-and-cornell-again-loom-as-college-hockey-leaders-in-the.html | B U Harvard and Cornell Again Loom As College Hockey Leaders in the East | By Arthur Kaminsky | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/bulldogs-set-back-columbia-422-ivy-league-standing-statistics-of.html | Bulldogs Set Back Columbia 422 | By Parton Keese Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/business-aids-the-artsand-itslef-support-is-growing-for-conspicuous.html | Business Aids the ArtsAnd Itself | By Marylin Bender | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/but-in-minnesotas-6th-they-talk-economics.html | But in Minnesotas 6th They Talk Economics | By Douglas E Kneeland | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/cahills-downtoearth-course-is-a-hit-at-princeton-a-friendly.html | Cahills DowntoEarth Course Is a Hit at Princeton | By Maxine Lipeles Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/challenger-faces-a-5term-incumbent-says-she-can-win-wolffs-previous.html | Challenger Faces a 5Term Incumbent | By Roy R Silver Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/change-is-reviving-spains-political-life-the-armys-role.html | Change Is Reviving Spains Political Life | By Henry Giniger Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/charles-ives-musical-inventor-musicthe-music-of-ives-goes-both.html | Charles Ives Musical Inventor | By Jonathan Cott | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/charles-ives-remembered-an-oral-history-by-vivian-perlis.html | With his ears on right Charles Ives Remembered | By Nat Hentoff | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/chicago-is-behind-on-minority-jobs-other-disparities.html | CHICAGO IS BEHIND ON MINORITY JOBS | By William E Farrell Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/china-plays-host-to-us-importers-new-yorker-heads-group.html | CHINA PLAYS HOST TO US IMPORTERS | By Richard Halloran Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/city-is-criticized-on-budgetmaking-little-lies-charterstudy-unit.html | CITY IS CRITICIZED ON BUDGETMAKING | By Maurice Carroll | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/clark-vows-fight-to-protect-woods-urges-liberation-from-past.html | CLARK VOWS FIGHT TO PROTECT WOODS | By Steven R Weisman | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/clio-and-the-doctors-psychohistory-quantohistory-and-history-by.html | Clio and the Doctors | By Richard Sennett | RE0000868388 | 2002-07-11 | B00000965560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/coast-jews-tested-for-rare-disease.html | Coast Jews Tested for Rare Disease | By Everett R Holles Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/cold-wa-other-and-small-crowd-at-pcono-take-zip-out-of-world-series.html | Cold Weather and Small Crowd at Pocono Take Zip Out of World Series of Racing | By Michael Katz Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/congress-report-asks-tv-coverage-no-control-on-material-change-in.html | CONGRESS REPORT ASKS TV COVERAGE | By Richard L Madden Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/cooped-up-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/criminals-at-large.html | Criminals At Large | By Rewgate Callendar | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/dance-the-joffrey-as-social-historian.html | Dance The Joffrey as Social Historian | By Anna Kisselgoff | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/dancepulcinella-is-one-of-those-ballets-that-always-seems-to-sound.html | Dance Pulcinella is one of those ballets that always seems to sound better than it looks Clive Barnes | Clive Barnes | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/democrats-outlook-bright-in-illinois-a-change-of-districts-hanrahan.html | Democrats Outlook Bright in Illinois | By Seth S King Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/democrats-seem-certain-of-2-court-of-appeals-seats-votes-listed.html | Democrats Seem Certain of 2 Court of Appeals Seats | By Tom Goldstein | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/diagramless-21-by-19-across-down.html | Diagramless 21 by 19 | By Norton Rhoades | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/diagramless-23-by-17-down-across.html | Diagramless 23 by 17 | By Genie Grohman Gans | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/dispute-over-queens-theater-mediation-sought-mandate-from-city.html | Dispute Over Queens Theater | By Louis Calta | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/early-learning-by-elizabeth-mcgough-illustrated-by-tom-huffmon-128.html | Early Learning | By George A Woods | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/economic-jitters-are-spreading-among-fishermen-in-a-booming-florida.html | Economic Jitters Are Spreading Among Fishermen in a Booming Florida Town | By Martin Waldron Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/elizabeth-i-a-biography-by-paul-johnson-illustrated-511-pp-new-york.html | A New Statesman editor can look at a queen | By Helen Rogan | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/energy-and-environment-as-allies-energy-and-hunger-suggestions-for.html | POINTS OF VIEW | By Henry L Diamond | RE0000868388 | 2002-07-11 | B00000965560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/energy-utilities-and-the-cost-of-money-slackening-growth-of-power.html | Energy Utilities and the Cost of Money | By Robert S Waill | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/epilogue-a-glance-back-at-some-major-stories-the-return-of-the.html | Epilogue A Glance Back at Some Major Stories | Joyce Jensen | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/exhibit-is-tribute-to-corporate-art.html | Exhibit Is Tribute To Corporate Art | By Piri Halasz Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/fairleigh-alumni-put-to-test-hopeful-on-donations-aid-for-alumni.html | Fairleigh Alumni Put to Test | By N M Gerstenzang Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/few-issues-found-in-election-races-across-the-nation-polls-and.html | FEW ISSUES FOUND IN EJECTION RACES ACROSS THE NATION | By Christopher Lydon Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/fight-noise-in-your-home-growing-your-own.html | Fight Noise In Your Home | By Bernard Gladstone | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/filmbunuel-believes-that-virtually-every-idea-of-the-bourgeoisie.html | Film Bunuel believes that virtually every idea of the bourgeois should be tested with a little TNT Vincent Canby | Vincent CanBY | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/fire-island-becomes-a-living-classroom-many-students-participate.html | Fire Island Becomes a Living Classroom | By Barbara Delatiner Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/flightinstruction-law-is-challenged-flightinstruction-law.html | FlightInstruction Law Is Challenged | By Frank Emblen Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/folk-art-on-view-at-state-museum-prices-start-at-1.html | Folk Art on View At State Museum | By David L Shirey Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/followup-on-the-news-airlines-terminal.html | FollowUp On The News | 8212Lee Dembart | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/for-the-traveler-whos-been-everywhere-a-room-with-a-nurse.html | For the Traveler Who Been Everywhere A Room With a Nurse | By Kent Sweeney | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/ford-campaigning-in-south-urges-gop-to-adopt-trumans-fighting.html | Ford Campaigning in South Urges GOP to Adopt Trumans Fighting Spirit | By John Herbers Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/frankfurts-fair-a-window-on-east.html | Frankfurts Fair a Window on East | By Craig R Whitney Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/future-social-events-how-to-be-in-biarritz-now-that-aprils-here.html | Future Social Events | By Russell Edwards | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/getting-the-jump-on-spring-planting.html | Getting the Jump On Spring Planting | By Carol E Leighton | RE0000868388 | 2002-07-11 | B00000965560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/grain-traders-believe-curb-on-food-use-in-us-may-follow-ford-export.html | Grain Traders Believe Curb on Food Use In US May Follow Ford Export Policy | By H J Maidenberg | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/grange-galloping-ghost-reappears-for-an-award-grange-the-galloping.html | Grange Galloping Ghost Reappears for an Award | By William N Wallace | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/growing-your-own-apple-harvest-selected-apple-varieties-for-home.html | Growing Your Own Apple Harvest | By Richard L Norton | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/haitian-gallery-comes-to-atlantic-ave-intoxicated-with-haiti.html | Haitian Gallery Comes to Atlantic Ave | By Phyllis Funke | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/handbook-on-birds-for-new-watchers-is-in-heavy-demand.html | Handbook on Birds For New Watchers Is in Heavy Demand | By John C Devlin | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/headliners-the-mayor-of-lousy.html | Headliners | Gary Hoenig | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/home-clinic-cleaning-bathroom-tiles-painting-aluminum-storms-more.html | Home Clinic | Bernard Gladstone | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/horsebreeding-farms-grow-at-a-gallop-30-mares-on-farm-inflation.html | HorseBreeding Farms Grow at a Gallop | By Gary Shenfeld Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/how-it-is-playing-in-emporia-if-kansans-dont-like-nixon-can-they.html | How it is playing in Emporia | By Stephen Darst | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/ideas-trends-educationspeech-religion-severity-varies.html | Ideas Trends Education Speech Religion | Donald Johnston and Caroline Rand Herron | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/improving-the-workers-role.html | Improving the Workers Role | By Agis Salpukas | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/in-an-offyear-the-turnout-will-probably-be-way-off-black.html | In an OffYear The Turnout Will Probably Be Way Off | By Richard M Scammon | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/in-chester-the-mayor-doubts-its-time-for-change.html | In Chester the Mayor Doubts Its Time for Change | By Paul Grimes Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/in-kerala-smallest-and-most-literate-state-in-india-a-breakthrough.html | In Kerala Smallest and Most Literate State in India a Breakthrough in Birth Control Is Taking Place | By Bernard Weinraub Specie to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/innovationso-what-else-is-new-music-view.html | MUSIC VIEW | Harold C Schonberg | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/irate-fairfield-talks-secession-again.html | Irate Fairfield Talks Secession Again | By Martin Gansberg Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/irish-rout-army-480-on-4-horsemen-day-irish-crush-army-480-onfour.html | Irish Rout Army 480 On 4 Horsemen Day | By Gordon S White Jr Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/israeli-folk-group-at-the-felt-forum.html | ISRAELI FOLK GROUP AT THE FELT FORUM | Ian Dove | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/it-may-be-time-to-stop-taking-mexico-for-granted-oil-mexicos-new.html | Echeverria and Ford Meet Tomorrow | By Alan Riding | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/italys-minor-masters-could-draw-like-angels.html | Italys Minor Masters Could Draw Like Angels | By John Canaday | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/james-mathis-plays-recital-that-shows-how-pianists-grow.html | James Mathis Plays Recital That Shows How Pianists Grow | Raymond Ericson | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/javits-charges-clark-is-wrong-on-issue-of-a-palestinian-state.html | Javits Charges Clark Is Wrong On Issue of a Palestinian State | By Irving Spiegel | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/jaworski-leaving-few-but-big-issues-he-has-resigned-but-what-of-the.html | Jaworski Leaving Few but Big Issues | By Anthony Ripley | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/jets-and-colts-discover-victory-elusive-in-a-long-long-season.html | Jets and Colts Discover Victory Elusive in a Long Long Season | By Murray Crass | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/jewelry-making-is-for-everyone-jewelry.html | Jewelry Making Is For Everyone | By Cathy Callegari | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/kidnapping-hoax-by-girl-sends-25-detectives-on-search-for-a-gang-on.html | Kidnapping Hoax by Girl Sends 25 Detectives on Search for a Gang | By Leslie Maitland | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/kissinger-to-seek-arms-progress-in-soviet-proposals-are-cited.html | Kissinger to Seek Arms Progress in Soviet | By Leslie H Gelb Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/korean-womens-leader-criticizes-ford-plan-for-visit.html | Korean Womens Leader Criticizes Ford Plan for Visit | By Emerson Chapin | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/labor-vote-fund-over-7million-aflcio-gifts.html | LABOR VOTE FUND OVER 7 MILLION | By David E Rosenbaum Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/laborers-fleeing-farms-in-angola-long-recovery-period.html | LABORERS FLEEING FARMS IN ANGOLA | By Thomas J Johnson Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/larry-smith-is-example-of-redskin-now-idea-hobart-defeated-by.html | Larry Smith Is Example Of Redskin Now Idea | By Neil Amdur Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/law-on-language-stirs-montreal-stirs-a-new-mood-trudeau-cites.html | LAW ON LANGUAGE STIRS MONTREAL | By William Borders Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/manymore-women-seek-breast-cancer-exams-but-find-few-places-to-go.html | Many More Women Seek Breast Cancer Exams but Find Few Places to Go | By Lillian Barney | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/markets-in-review.html | MARKETS IN REVIEW | Alexander R Hammer | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/mca-an-eye-for-figures-spotlight.html | SPOTLIGHT | By Robert A Wright | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/miss-niska-and-shadur-join-vespri.html | Miss Niska and Shadur Join Vespri | Allen Hughes | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/miss-von-bartesh-gives-piano-recital.html | MISS VON BARTESH GIVES PIANO RECITAL | Robert Sherman | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/model-home-heaves-to-in-the-thames-model-home-heaves-to-in-the.html | Model Home Heaves To in the Thames | By Richard Peck | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/mountain-lakes-marks-50th-year-of-controlled-growth-towns-policy.html | Mountain Lakes Marks 50th Year of Controlled Growth | By Gene Newman Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/mrs-rockefellers-condition-and-spirits-called-excellent.html | Mrs Rockefellers Condition And Spirits Called Excellent | By Paul L Montgomery | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/murderer-of-seven-women-is-reported-loose-in-moscow-and-wide-police.html | Murderer of Seven Women Is Reported Loose in Moscow and Wide Police Manhunt Gets Under Way | By Hedrick Smith Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/museums-young-acquisition-a-museum-director-at-30.html | Museums Young Acquisition | By Grace Glueck | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/musicrecordings-the-ives-boom-on-disk-every-sketch-scrap-and.html | MusicRecording | Peter G Davis | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/nationally-the-issues-are-translated-into-personalities-the.html | The Nation Continued | By Christopher Lydon | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/nervous-majority-bridge.html | BRIDGE | Alan Truscott | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/new-novel-the-destroyers.html | New  Novel | By Martin Levin | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/new-political-morality-washington.html | New Political Morality | By James Reston | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/news-of-the-screen-radnitz-making-schoolboy-story.html | News of the Screen | By A H Weiler | RE0000868388 | 2002-07-11 | B00000965560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/news-of-the-stage-rocky-horror-a-glittery-takeoff.html | News of the Stage | By Louis Calta | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/of-aristotle-atoms-and-a-retiring-sage-of-aristotle-atoms-and.html | Of Aristotle Atoms and a Retiring Sage | By Walter Sullivan Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/officer-dismissed-in-a-graft-case-charges-outlined-circumstances.html | OFFICER DISMISSED IN A GRAFT CASE | By George Dugan | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/only-faye-dunaway-knows-what-shes-hiding-only-faye-dunaway-knows.html | Only Faye Dunaway Knows What Shes Hiding | By Mel Gussow | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/opec-founder-attacks-profits-10-floor-asked-venezuelan-asks.html | OPEC FOUNDER ATTACKS PROFITS | By Marvine Howe Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/our-ace-in-the-hole-the-economic-scene.html | THE ECONOMIC SCENE | By John M Lee | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/papua-new-guinea-facing-problems-deplores-racism.html | PAPUA NEW GUINEA FACING PROBLEMS | Edited by Will Weng | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/penn-state-triumphs-over-syracuse-3014-penn-state-triumphs-over.html | Penn State Triumphs Over Syracuse 3014 | By Michael Strauss Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/philosophy-is-also-for-the-youngat-least-possibly-a-different-style.html | Ideas  Trends Continued | By Matthew Lipman | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/pigeon-racers-swap-bird-stories.html | Pigeon Racers Swap Bird Stories | By David Gordon | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/planners-study-belmont-as-transportation-hub-belmont-is-studied-as.html | Planners Study Belmont As Transportation Hub | By Robert Lindsey | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/plentiful-soccer-talent-makes-coaches-choosy-results-in-british.html | Plentiful Soccer Talent Makes Coaches Choosy | By Alex Yannis | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/plight-of-the-fired-executive-looking-for-a-new-job-at-the-old-pay.html | Plight of the Fired Executive | By Diana Diamond | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/poland-planning-warsaw-subway-a-sandy-subsoil.html | POLAND PLANNING WARSAW SUBWAY | By Malcolm W Browne Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/police-will-try-2-in-bribery-case-change-cited-judge-dismissing.html | POLICE WILL TRY 2 IN BRIBERY CASE | By Marcia Chambers | RE0000868388 | 2002-07-11 | B00000965560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/poorland-cities-too-big-un-says-their-growth-is-too-rapid-that-of.html | POORLAND CITIES TOO BIG UN SAYS | By Paul Hofmann Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/popgun-scarecrow-stirs-controversy-popgun-defended-plight-of-the.html | Popgun Scarecrow Stirs Controversy | By Louise Saul Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/protesters-opposing-bus-garage-in-queens-concern-about-safety.html | Protesters Opposing Bus Garage In Queens | By Colleen Sullivan | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/randy-newman-in-rare-form-singing-playing-and-grousing.html | Randy Newman in Rare Form Singing Playing and Grousing | By John Rockwell | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/rangers-win-42-onislander-lapse-wings-triumph-64-black-hawks-31.html | Rangers Win 42 On Islander Lapse | By Robin Herman special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/rhoda-alone-married-can-valerie-harper-who-is-neither-jewish-nor.html | Can Valerie Harper who is neither Jewish nor from New York find happiness and maintain her ratings playing the role of a prototypical Jewish girl once she marries Joe the buildingwrecker | By Bill Davidson | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/robbers-slay-man-aiding-a-neighbor-robbers-slayrman-aiding-a.html | Robbers Slay Man Aiding a Neighbor | By C Gerald Fraser | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/robots-filling-in-peoplebusiness.html | PeopleBusiness | 8212Bill D Ross | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/rochester-reaches-hospital-pact-under-new-labor-relations-act-board.html | Rochester Reaches Hospital Pact Under New Labor Relations Act | By Damon Stetson | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/rockefeller-claim-called-contrary-to-a-tax-ruling-humphrey-case.html | Rockefeller Claim Called Contrary to a Tax Ruling | By Eileen Shanahan Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/rockefeller-lists-24million-gifts-to-aid-charities.html | ROCKEFELLER LISTS 24MILLION GIFTS TO AID CHARITIES | By David A Andelman | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/rome-still-fiddles-while-venice-sinks-for-those-who-would-save.html | Rome Still Fiddles While Venice Sinks | By Herbert R Lottman | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/rural-vernon-is-home-for-now-to-a-restless-artist-world-tour.html | Rural Vernon Is Home for Now to a Restless Artist | By Stuart Murray Secial to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/rutgers-bus-plan-is-shelved-a-430000-budget.html | Rutgers Bus Plan Is Shelved | By David Astor Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/scandinavia-in-westfield-shop-talk.html | SHOP TALK | By June Blum Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |

| | | | | | |
|---|---|---|---|---|---|
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/search-for-subversives-dwindling-but-not-dead-a-dwindling-bidget.html | Search for Subversives Dwindling but Not Dead | By Richard D Lyons Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/singing-with-your-supper-makes-all-the-decisions-a-waiting-company.html | Singing With Your Supper | By John S Wilson Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/skiers-give-the-value-of-catskills-land-a-lift-skiers-give-land.html | Skiers Give The Value Of Catskills Land a Lift | By Robert E Tomasson | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/sobell-in-new-book-says-he-and-wife-fled-country-to-avoid-perjury.html | Sobell in New Book Says He and Wife Fled Country to Avoid Perjury Charge | By Peter Kihss | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/soviet-grain-deal-of-smaller-size-approved-by-us-assortment-is.html | SOVIET GRAIN DEAL OF SMALLER SIZE APPROVED BY US | By Bernard Gwertzman Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/special-band-wins-success-privately-supported-music-gives-direction.html | Special Band Wins Success | By David C Berliner Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/speeding-tickets-rise-100-in-suffolk-crackdown-friday-the-busiest.html | Speeding Tickets Rise 100 in Suffolk Crackdown | By Pranay Gupte | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/state-g-o-r-is-pessimistic-on-congressional-races.html | State GOP Is Pessimistic on congressional Races | By Ronald Sullivan Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/surviving-downtownprogress-architecture-view.html | ARCHITECTURE VIEW | Ada Louise Huxtable | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/swiss-balloting-on-alien-ousters-oppositions-is-widespread-500-a.html | SWISS BALLOTING ON ALIEN OUSTERS | By Nan Robertson Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/tatlin-by-guy-davenport-illustrated-261-pp-new-york-charles.html | Six partial fictions Tatlin | By Andrew Cj Bergman | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/thassos-the-greenest-of-all-the-fabled-isles-of-greece.html | Thassos the Greenest of All the Fabled Isles of Greece | By Sol Chaneles | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/the-abbess-of-crewe-a-modern-morality-tale-by-muriel-spark-116-pp.html | A Spark an Amis a Rhys | By George Stade | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/the-diary-of-a-teamad-tour-through-the-scottish-highlands-a.html | The Diary of a TeaMad Tour Through the Scottish Highlands | By Israel Shenker | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/the-dragon-in-the-ghetto-caper-by-e-l-konigsburg-illustrated-by-the.html | The Dragon in The Ghetto Caper | By Karla Kuskin | RE0000868388 | 2002-07-11 | B00000965560 |

| | | | | | |
|---|---|---|---|---|---|
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archiv es/the-fight-for-the-integrated-orchestra.html | The Fight for the Integrated Orchestra | By Raymond Ericson | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archiv es/the-guest-word-a-prixview.html | A Prixview | By Mavis Gallant | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archiv es/the-harkness-doesnt-deserve-to-go-on-welfare.html | The Harkness Doesnt Deserve To Go on Welfare | Clive Barnes | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archiv es/the-killer-angels-by-david-plante-224-pp-new-york-avonequinox-paper.html | Three fictions | By Thomas Leclair | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archiv es/the-man-from-grand-rapids-is-still-the-man-from-gr-there-have-been.html | The Man From Grand Rapids Is Still the Man From Gr | By John Herbers | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archiv es/the-nation-study-backs-the-car-people-wiretap-law-is-up-to-congress.html | The Nation | Bryant Rollins Elizabeth R Dobell and Anthony Austin | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archiv es/the-odd-woman-a-gallery-of-bright-women-and-pale-men.html | A gallery of bright women and pale men | By Lore Dickstein | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archiv es/the-real-majority-will-come-from-tv-spots-the-regioncontinued-the.html | The RegionContinued | By Maurice Carroll | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archiv es/the-region-fares-up-it-figures-endorsing-the-arts-us-strings-on.html | The Region In Summary | Milton Leebaw and Harriet Heyman | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archiv es/the-russian-fad-goes-to-your-head-charles-booth-and-peter-green-who.html | Shop Talk | By Angela Taylor | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archiv es/the-sewer-connection-to-the-future-the-south-fork.html | Capacity Often Means Development So Washington Decides | By Jerry Edgerton | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archiv es/the-trade-bill-is-unlikely-to-produce-a-sudden-rush-of-soviet-goods.html | The Trade Bill Is Unlikely to Produce A Sudden Rush of Soviet Goods to the US | By Christopher Wren | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archiv es/the-turn-in-the-markets-will-it-last-markets.html | The Turn in the Markets Will It Last | By Vartanig G Vartan | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archiv es/the-umpire-is-always-right-except-when-he-is-proved-wrong-the-3.html | The Umpire Is Always Right Except When He Is Proved Wrong | By H A Dorfman | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archiv es/the-whole-truth-is-not-the-aim-in-the-nation.html | The Whole Truth Is Not the Aim | By Tom Wicker | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archiv es/the-workingclass-majority-on-high-steel-the-education-of-an.html | The WorkingClass Majority | By Gordon Burnside | RE0000868388 | 2002-07-11 | B00000965560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/theater-serbans-trilogy-is-an-event-greek-musical-dramas-at-la-mama.html | Theater Serbans Trilogy Is an Event | By Clive Barnes | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/things-are-looking-better-for-democrats-than-republicans.html | Tristate Congressional Races Outlook and Issues | By Frank Lynn | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/threads-newest-twist-world-of-seventh-ave.html | Threads NewestTwist | By Herbert Koshetz | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/timbuktu-regains-charm-after-horror-timbuktu-dances-again-after.html | Timbuktu Regains Charm After Horror | By Henry Kamm Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/to-beat-soaring-costs-car-owners-turn-to-prepaid-repair-plans-sold.html | To Beat Soaring Costs Car Owners Turn to Prepaid Repair Plans | By Nathaniel Sheppard Jr | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/tories-huddling-over-leadership-whitelaw-out-in-front.html | TORIES HUDDLING OVER LEADERSHIP | By Alvin Shuster Special to To New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/tossing-the-bowls-in-park-similar-to-boccle.html | Tossing the Bowls in Park | By Monica Surfaro | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/trailer-city-all-we-have-to-sell-is-new-york.html | Trailer City All We Have to Sell Is New York | By Dan Carlinsky | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/trouble-comes-slowly-in-a-rural-bank-were-the-last-to-feel-any.html | Trouble Comes Slowly in a Rural Bank | By Doris Faber | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/two-more-from-britain-not-good-theater.html | Two More From Britain Not Good Theater | By Walter Kerr | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/unbeaten-princeton-wins-3324.html | Unbeaten Princeton Wins 3324 | By Al Harvin Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/uniform-state-code-on-obscenity-due-effect-of-ruling.html | Uniform State Code On Obscenity Due | By Mary C Churchill Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/us-chooses-4-ridersfor-the-national.html | US Chooses 4 Riders for The National | By Ed Corrigan | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/washington-the-indispensable-man-by-james-thomas-flexner.html | A dancing betting racing indispensable man | By Robert Sherrill | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/westchester-unit-on-burns-slated-county-to-establish-center-at.html | WESTCHESTER UNIT ON BURNS SLATED SEATED | By James Feron Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/what-grand-rapids-did-for-jerry-fordvice-and-versa-a-reporter.html | What Grand Rapids did for Jerry Fiordand vice versa | By Robert Sherrill | RE0000868388 | 2002-07-11 | B00000965560 |

| | | | | | |
|---|---|---|---|---|---|
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/what-makes-a-good-judge-experience-shows-it-is-hard-to-predict-a.html | Experience Shows It Is Hard to Predict | By Anthony Lewis | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/what-night-people-do-in-suburban-suffolk-hes-just-sleepy.html | What Night People Do In Suburban Suffolk | By George Vecsey Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/what-we-have-lost-it-is-easier-to-turn-free-men-into-slaves-than.html | WHAT WE HAVE LOST | By Eric Hoffer | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/whats-doing-in-utah.html | Whats Doing in UTAH | By Jack Goodman | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/why-are-college-kids-in-a-lather-over-tv-soap-operas.html | Why Are College Kids in a Lather Over TV Soap Operas | By Fergus M Bordewich | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/wide-interest-in-race-for-grasso-house-seat-huge-lead.html | Wide Interest in Race For Grasso House Seat | By Michael Knight Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/wilson-assailed-by-carey-upstate-careys-sharpes-attack-he-says.html | WILSON ASSAILED BY CAREY UPSTATE | By Thomas P Ronan Special to The New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/wilson-stresses-inflation-issue-says-he-is-better-equipped-than.html | WILSON STRESSES INFLATION ISSUE | By Glenn Fowler Special to the New York Times | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/wizzard-of-britain-ends-first-us-tourr.html | WIZZARD OF BRITAIN ENDS FIRST US TOUR | John Rockwell | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/wnets-gift-program-gems-on-scant-funds-tv-view-televisionswhen.html | TV VIEW | John J OConnor | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/woman-mp-totesgun-and-plays-a-mean-tackle.html | Woman MP Totes Gun and Plays a Mean Tackle | By Jay Searcy | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/wood-field-stream-thoughts-for-under-the-tree.html | Wood Field  Stream Thoughts for Under the Tree | By Nelson Bryant | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/20/1974 | https://www.nytimes.com/1974/10/20/archives/young-people-coming-home-to-bedstuy-the-young-return-to-bedstuy.html | Young People Coming Home to Bed Study | By Ruth Rejnis | RE0000868388 | 2002-07-11 | B00000965560 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/a-benefit-is-seen-in-grain-reserve-but-view-of-draft-report-is.html | BENEFIT IS SEEN IN GRAIN RESERVE | By William Robbins Special to The New York Times | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/about-new-york-at-the-plaza-a-continental-touch.html | About New York | By John Corry | RE0000868389 | 2002-07-11 | B00000965561 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/aide-foresees-redistricting-of-schools.html | Aide Foresees Redistricting of Schools | By John T McQuiston | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/bankers-confident-peril-of-run-is-past-cultural-lag-seen-in-publics.html | Bankers Confident Peril of Run Is Past | By Robert A Wright Special to The New York Times | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/bills-led-by-simpson-send-patriots-to-first-defeat-3028-bills-deal.html | Bills Led by Simpson Send Patriots to First Defeat 3028 | By William N Wallace Special to The New York Times | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/bridge-knowing-opponents-style-on-defense-proves-helpful-south.html | Bridge Knowing Opponents Style On Defense Proves Helpful | By Alan Truscott | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/bridge-south-conceals-deuce.html | Bridge | By Alan Truscott | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/busing-is-a-step-in-boston-ordeal-busing-is-one-step-in-bostons.html | Busing Is a Step in Boston Ordeal | By John Kifner Special to The New York Times | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/busing-is-a-stepin-boston-ordeal-busing-is-one-step-in-bostons.html | Busing Is a Step in Boston Ordeal | By John Kifner Special to The New York Times | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/canucks-defeat-rangers-canucks-conquer-rangers-10.html | Canucks Defeat Rangers | By Parton Keese | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/capital-squeeze-afflicts-britain-lack-of-liquidity-is-forcing.html | CAPITAL SQUEEZE AFFLICTS BRITAIN | By Terry Robards Special to The New York Times | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/carinsurance-bias-is-decried-jersey-consumer-notes.html | Jersey Consumer Notes | By Richard Phalon | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/china-watchers-ponder-basis-of-report-on-mao-said-to-limit-chou.html | China Watchers Ponder Basis of Report on Mao | By Joseph Lelyveld Special to The New York Times | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/cia-said-to-have-asked-funds-for-chile-rightists-in-73-a.html | CIA Said to Have Asked Funds for Chile Rightists in 75 | By Seymour M Hersh Special The New York Times | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/coalition-eludes-italian-leaders-fanfani-attempting-to-form-new.html | COALITION ELUDES ITALIAN LEADERS | By Israel Shenker Special to The New York Times | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/court-set-to-hear-nixon-discussion-of-sirica-problem-court-set-to.html | Court Set to Hear Nixon Discussion Of Sirica Problem | By Lesley Oelsner Special to The New York Times | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/court-set-to-hear-nixon-discussion-of-sirica-problem.html | Court Set to Hear Nixon Discussion Of Sirica Problem | By Lesley Oelsner Special to The New York Times | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868389 | 2002-07-11 | B00000965561 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/declining-output-in-textiles-seen-74-production-will-be-3-to-4.html | DECLINING OUTPUT IN TEXTILES SEEN | By Herbert Koshetz | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/drug-ring-agents-sought-abroad-huge-operation-exposed-in-arrest-of.html | DRUG RING AGENTS SOUGHT ABROAD | By Everett R Holles Special to The New York Times | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/eccentric-but-lovely-clothes-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/exotic-foods-made-on-lower-east-side.html | Exotic Foods Made On Lower East Side | By Jean Hewitt | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/explanation-asked-80430038.html | Explanation Asked | By Linda Greenhouse Special to The New York Times | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/explanation-asked.html | Explanation Asked | By Linda Greenhouse Special to The New York Times | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/fed-is-apparently-moving-toward-easing-of-credit-federal-funds-rate.html | Fed Is Apparently Moving Toward Easing of Credit | By Vartanig G Vartan | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/fonda-to-pitch-his-6th-for-gaf-advertising.html | Advertising | By Philip H Dougherty | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/for-ives-a-lovely-sound-in-brooklyn.html | For Ives a Lovely Sound in Brooklyn | Robert Sherman | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/ford-aide-scores-wider-fbi-role-expanding-communication-system.html | FORD AIDE SCORES WIDER FBI ROLE | By David Burnham Special to The New York Times | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/ford-aide-scores-wider-fbi-role.html | FORD AIDE SCORES WIDER FBI ROLE | By David Burnham Special to The New York Times | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/funds-tight-in-packwoodroberts-race-in-oregon-fundraising-problems.html | Funds Tight in PackwoodRoberts ace in Oregon | By Andrew H Malcolm Special to The New York Times | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/g-o-p-seen-losing-ethnic-votes-vacancy-at-the-top.html | G O P Seen Losing Ethnic Votes | By James T Wooten Special to The New York Times | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/helpful-neighbors-slaying-recalled-2-men-approach.html | Helpful Neighbors Slaying Recalled | By Michael T Kaufman | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/ioc-to-confront-amateurism-rules.html | IOC to Confront Amateurism Rules | By Fred Tupper Special to The New York Times | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/javits-and-clark-concur-on-israel-cite-need-for-us-support-but.html | JAVITS AND CLARK CONCUR ON ISRAEL | By Irving Spiegel | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/jaworski-thinks-trial-will-show-nixons-full-role-says-more.html | JAWORSKI THINKS TRIAL WILL SNOW NIXONS FULL ROLE | By Harold M Schmeck Jr Special to The New York Times | RE0000868389 | 2002-07-11 | B00000965561 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/jaworski-thinks-trial-will-show-nixons-full-role.html | JAWORSKI THINKS TRIAL WILL SHOW NIXONS FULL ROLE | By Harold M Schmeck Jr Special to The New York Times | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/jesting-pilate.html | Jesting Pilate | By William Safire | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/kanins-confident-of-dreyfus.html | Kanins Cohfident of Dreyfus | By Mel Gussow | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/levitt-declares-that-he-is-not-taking-re-election-for-granted-audit.html | Levitt Declares That He Is Not Taking Re election for Granted | By Edith Evans Asbury | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/low-key-is-gone-80430044.html | Low Key Is Gone | By Emanuel Perlmutter | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/low-key-is-gone.html | Low Key Is Gone | By Emanuel Perlmutter | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/lucrative-polish-trade-is-luring-us-businessmen-trade-tripled-in-2.html | Lucrative Polish Trade Is Luring US Businessmen | By Malcolm W Browne Special to The New York Times | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/mali-says-niger-detains-nomads-defense-chief-also-asserts-algeria.html | MALI SAYS NIGER DETAINS NOMADS | By Henry Kamm Special to The New York Times | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/michigans-close-contest-for-governor-shows-complexity-of-economic.html | Michigans Close Contest for Governor Shows Complexity of Economic Impact | By R W Apple Jr Special to The New York Times | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/minority-setback-in-education-see-chicago-conference-assails.html | MINORITY SETBACK IN EDUCATION SEEN | By Paul Delaney Special to The New York Times | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/minority-setback-in-education-seen-chicago-conference-assails.html | MINORITY SETBACK IN EDUCATION SEEN | By Paul Delaney Special to The Now York Time | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/mitchell-snaps-record-with-40-carries-colts-pin-3520-loss-on-jets.html | Mitchell Snaps Record With 40 Carries | By Murray Chass | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/monterrey-group-a-family-of-wealth-and-symbol-of-economic.html | Monterrey Group A Family of Wealth and Symbol of Economic Independence | By Alan Riding Special to The New York Times | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/mugging-victim-recalls-murder-of-helpful-neighbor-car-is-chased.html | Mugging Victim Recalls Murder of Helpful Neighbor | By Michael T Kaufman | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/munson-and-lions-top-vikings-2016-football-roundup.html | Munson and Lions Top Vikings 2016 | BY Thomas Rogers | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/new-sturms-sonata-played-sensitively.html | NEW STURMS SONATA PLAYED SENSITIVELY | Peter G Davis | RE0000868389 | 2002-07-11 | B00000965561 |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/new-world-delights-in-a-solid-program-of-weber-brahms.html | New World Delights In a Solid Program Of Weber Brahms | Peter G Davis | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/new-yorkers-like-parisians-become-a-more-outgoing-people-on-sundays.html | New Yorkers Like Parisians Become a More OutGoing People on Sundays | By Nan Robertson Special to The New York Times | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/new-yorkers-like-parisians-become-a-more-scene-is-the-seine-and-boy.html | New Yorkers Like Parisians Become a More OutGoing People on Sundays | By Nan Robertson Special to The New York Times | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/nursinghome-promoters-get-political-helping-hand-licenses-withheld.html | NursingHome Promoters Get Political Helping Hand | By John L Hess | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/oklahoma-ohio-state-again-win-easily-no-consensus-on-which-is.html | Oklahoma Ohio State Again WinEasily No Consensus on Which Is Better Team | By Gordon S White Jr | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/ottinger-and-stephens-a-late-entry-in-race-for-reids-congressional.html | Ottinger and Stephens a Late Entry In Race for Reids Congressional Seat | By James Feron Special to The New York Times | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/pentagon-meals-a-1million-item-annual-cost-of-highlevel-facilities.html | PENTAGON MEALS A1MILLION ITEM | By John W Finney Special to The New York Times | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/personal-finance-check-costs-basis-for-charges.html | Personal Finance Check Costs | By Leonard Sloane | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/portugals-new-leader-lauds-ties-to-us-and-nato.html | Portugals New Leader Lauds Ties to US and NATO | By Henry Giniger Special to The New York Times | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/redskins-block-punt-steal-5-passes-jurgensen-passes-top-giants-243.html | Redskins Block Punt Steal 5 Passes | By Neil Amdur Special to The New York Times | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/rockefeller-unit-enlists-139-aides-criticalchoices-panel-pays.html | ROCKEFELLER UNIT ENLISTS 139 AIDES | By Peter Kihss | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/ruling-expected-on-death-penalty-supreme-court-has-two-capital.html | RULING EXPECTED ON DEATH PENALTY | By Warren Weaver Jr Special to The New York Times | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/saigon-assembly-stoned-as-youths-bid-thieu-resign-demonstration.html | SAIGON ASSEMBLY STONED AS YOUTHS BID THIEU RESIGN | By James M Markham Special to The New York Times | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/saigon-assembly-stoned-as-youths-bid-thieu-resign.html | SAIGON ASSEMBLY STONED AS YOUTHS BID THIEU RESIGN | By James M Markham Special to The New York Times | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/sculpture-reproduction-a-rising-battle-dispute-over-castings.html | Sculpture Reproduction a Rising Battle | By Hilton Kramer | RE0000868389 | 2002-07-11 | B00000965561 |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/seized-peruvian-papers-carefully-limit-dissent-labor-rights.html | Seized Peruvian Papers Carefully Limit Dissent | By Jonathan Kandell Special to The New York Times | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/should-us-control-coal-exports-issue-and-debate.html | Issue and Debate | By Reginald Stuart | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/smith-gets-islanders-1st-shutout.html | Smith Gets Islanders 1st Shutout | By Robin Herman Special to Time New York Times | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/soviet-exitvisa-debate-accord-on-emigration-rate-of-60000-stirs.html | Soviet ExitVisa Debate | By Hedrick Smith Special to The New York Times | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/state-gop-points-to-city-with-alarm.html | State GOP Points To City With Alarm | By Frank Lynn | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/study-projects-a-future-suffolk-less-suburban-and-more-urban.html | Study Projects a Future Suffolk Less Suburban and More Urban | By Pranay Gupte | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/the-constitution-and-the-campaign-trail.html | The Constitution and the Campaign Trail | By Edward M Kennedy | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/the-papers-and-the-public-abroad-at-home.html | The Papers and the Public | By Anthony Lewis | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/the-theater-moriarty-as-richard-iii-casting-is-fascinating-and.html | The Theater Moriarty as Richard III | By Clive Barnes | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/township-fights-racing-extension-cherry-hill-carries-battle-against.html | TOWNSHIP FIGHTS RACING EXTENSION | By Donald Janson | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/troy-best-goes-to-a-bouvier-the-chief-awards.html | Troy Best Goes to A Bouvier | By Walter R Fletcher Special to The New York Times | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/tv-cay-looks-at-prejudice-but-loses-message.html | TV Cay Looks at Prejudice but Loses Message | By John J OConnor | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/vandalism-stuns-englewood-flock-galilee-church-desecrated-and.html | VANDALISM STUNS ENGLEWOOD FLOCK | By Richard J H Johnston Shade to The New York Times | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/western-nonpolicy-on-oil-and-the-middle-east.html | Western Nonpolicy on Oil and the Middle East | By Eugene V Rostow | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/wifebeaters-few-of-them-everappear-before-a-court-of-law-renewed.html | Wife Beaters Few of Them Ever Appear Before a Court of Law | By J C Barden | RE0000868389 | 2002-07-11 | B00000965561 |
| 10/21/1974 | https://www.nytimes.com/1974/10/21/archives/wit-and-fancy-in-new-furniture-from-abroad.html | Wit and Fancy in New Furniture From Abroad | By Rita Reif | RE0000868389 | 2002-07-11 | B00000965561 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/8-exguardsmen-go-on-trial-in-kent-state-slayings.html | 8 ExGuardsmen Go on Trial in Kent State Slayings | By Agis Salpukas Special to The New York Times | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/a-aristocratic-life-in-17th-century-is-evoked-by-hilton-dance-group.html | Aristocratic Life in 17th Century Is Evoked by Hilton Dance Group | Don McDonagh | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/a-confident-carey-weighs-prospects-for-state-posts-guarded-planning.html | A Confident Carey Weighs Prospects for State Posts | By Linda Greenhouse | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/a-message-for-rock-fanssequins-are-out.html | A Message for Rock FansSequins Are Out | By Bernadine Morris | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/abc-ready-to-air-am-america-advertising.html | Advertising | By Phillip H Dougherty | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/action-expected-on-jaworski-post-sources-say-ruth-aide-o-prosecutor.html | ACTION EXPECTED ON JAWORSKI POST | By John M Crewdson Special to The New York Times | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/action-expected-on-jaworski-post-sources-say-ruth-aide-of.html | ACTION EXPECTED ON JAWORSKI POST | By John M Crewdson Special to The New York Times | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/adequacy-of-bank-capital-arousing-concern-at-fed-capital-of-banks.html | Adequacy of Bank Capital Arousing Concern at Fed | By Robert A Wright Special to The New York Times | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/afternoon-rally-lifts-dow-by-1494-big-board-upswing-begins-at-230.html | AFTERNOON RALLY LIFTS DOW BY 1494 | By Alexander R Hammer | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/arabs-prepare-for-talks-on-mideast-peace-strategy-west-bank-also-an.html | Arabs Prepare for Talks on Mideast Peace Strategy | By Henry Tanner Special to The New York Times | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/brasco-is-given-a-3month-term-fined-10000-for-plotting-to-take.html | MASCO IS GIVEN A 3MONTH TERM | By Robert D McFadden | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/bridge-right-and-wrong-are-tricky-and-depend-on-circumstances.html | Bridge Right and Wrong Are Tricky And Depend on Circumstances | By Alan Truscoit | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/bridge.html | Briage Right and Wrong Are Tricky And Depend on Circumstances | By Alan | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/britains-chance.html | Britains Best Chance | By Graham Hovey | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/castro-sees-hope-for-better-us-ties-chile-intervention-assailed.html | Castro Sees Hope for Better US Ties | By David Bird | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/cocoa-contracts-touch-new-highs-buying-follows-news-of-cut-in-ghana.html | COCOA CONTRACTS TOUCH NEW HIGHS | By Elizabeth M Fowler | RE0000868397 | 2002-07-11 | B00000966499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/common-market-agrees-to-back-joint-oil-loans-plan-involves-up-to.html | COMMON MARKET AGREES TO BACK JOINT OIL LOANS | By Paul Kemezis Special to The New York Times | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/common-market-agrees-to-back-joint-oil-loans.html | COMMON MARKET AGREES TO BACK JOINT OIL LOANS | By Paul Kemezis Special to The New York Times | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/connors-vs-laver-for-100-000-connors-to-play-laver-first-time-for.html | Connors Vs Laver for 100000 | By Charles Friedman | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/connors-vs-laver-for-100000.html | Connors Vs Laver for 100000 | By Charles Friedman | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/cost-of-rockefellers-tv-series-was-deducted-as-gift-to-state.html | Cost of Rockefellers TV Series Was Deducted as Gift to State | By David A Andelman | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/defendant-cites-ransom-problem-says-he-had-no-choice-but-to-keep.html | DEFENDANT CITES RANSOM PROBLEM | By Joan Cook Special to The New York Times | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/dory-previn-fills-songs-with-humor-and-selfanalysis.html | Dory Previn Fills Songs With Humor And SelfAnalysis | Ian Dove | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/duck-farmers-find-pollution-curbs-a-burden-duck-farmers-find-the.html | Duck Farmers Find Pollution Curbs a Burden | By Pranay Gupte Special to The New York Times | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/duck-farmers-find-pollution-curbs-a-burden.html | Duck Farmers Find Pollution Curbs a Burden | By Pranay Gupte Special to The New York Times | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/exxon-head-assesses-oil-price-people-and-business.html | People and Business | Douglas W Cray | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/frances-foreign-minister-meets-palestinian-guerrilla-chief-dialogue.html | Frances Foreign Minister Meets Palestinian Guerrilla Chief | By Juan de Onis Special to The New York Times | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/french-report-534000-jobless-highest-levelsince-endof-war-radiotv.html | French Report 534000 Jobless Highest Level Since End of War | By Clyde H Farnsworth Special to The New York Times | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/giants-dying-offense-remains-a-mystery-giants-lack-offense-in-2d.html | Giants Dying Offense Remains a Mystery | By Neil Amour | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/guide-going-out.html | GOING OUT Guide | Howard Thompson | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/his-bid-for-alimony-denied-by-a-court-provide-suitably.html | His Bid for Alimony Denied by a Court | By Mary Breasted | RE0000868397 | 2002-07-11 | B00000966499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/in-the-season-of-the-elk-in-the-nation.html | In the Season Of the Elk | By Tom Wicker | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/independents-add-gusto-but-not-weight-to-election-aims-for.html | Independents Add Gusto But Not Weight to Election | By Christopher Lydon Special to The New York Times | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/indignity-added-to-navy-loss-major-independents.html | Indignity Added to Navy Loss | By Gordon S White Jr | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/inflation-is-noted.html | Inflation Is Noted | By Clare M Reckert | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/inquiry-on-gift-to-ronan-voted-by-jersey-senate-jersey-inquiry-of.html | Inquiry on Gift to Ronan Voted by Jersey Senate | By Ronald Sullivan Special to The New York Times | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/inquiry-on-gift-to-ronan-voted-by-jersey-senate.html | Inquiry on Gift to Ronan Voted by Jersey Senate | By Ronald Sullivan Special to The New York Times | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/investors-funding-in-chapter-x-filing-investors-funding-files-for.html | Investors Funding In Chapter X Filing | By Robert J Cole | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/japanese-leftists-attack-a-visit-by-ford-historical-lesson-cited.html | Japanese Leftists Attack a Visit by Ford | By Richard Halloran Special to The New York Times | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/javits-and-clark-trade-charges-of-lack-of-integrity-in-campaign.html | Javits and Clark Trade Charges Of Lack of Integrity in Campaign | By Laurie Johnston | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/jury-hears-tape-of-nixon-urgingaides-to-stonewall-balking-of.html | Jury Hears Tape of Nixon Urging Aides to Stonewall | By Lesley Oelsner Special to The New York Times | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/justices-to-rule-a-on-mental-care-will-decide-if-a-patient-has.html | JUSTICES TO RULE ON MENTAL CARE | By Warren Weaver Jr Special to The New York Times | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/justices-to-rule-on-mental-care-will-decide-if-a-patient-has-right.html | JUSTICES TO RULE ON MENTAL CARE | By Warren Weaver Jr Special to The New York Times | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/kuh-says-judge-lacked-candor-cites-halftruths-on-the-selection-of.html | KUH SAYS JUDGE LACKED CANDOR | By Marcia Chambers | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/kuh-says-judge-lacked-candor.html | KUH SAYS JUDGE LACKED CANDOR | By Marcia Chambers | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/landlord-fatally-beaten-arguing-with-a-tenant.html | Landlord Fatally Beaten Arguing With a Tenant | By Robert Hanley | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/legal-aid-sues-to-upset-bail-system-alleges-that-those-who-cant.html | Legal Aid Sues to Upset Bail System | By Tom Goldstein | RE0000868397 | 2002-07-11 | B00000966499 |

| | | | | | |
|---|---|---|---|---|---|
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/mcginnis-slips-out-of-knick-grasp-again-mcginnis-slips-out-of-knick.html | McGinnis Slips Out of Knick Grasp Again | By Sam Goldaper | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/member-of-s-e-c-denies-fixed-fees-are-aid-to-brokers-member-of-sec.html | Member of S E C Denies Fixed Fees Are Aid to Brokers | By Felix Belair Jr Special to The New York Times | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/mexicos-new-oil-for-world-sale-echeyerria-says-he-tells-ford-at.html | MEXICOS NEW OIL FOR WORLD SALE ECHEYERRIA SAYS | By John Herbers Special to The New York Times | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/mexicos-new-oil-for-world-sale-echeverria-says.html | MEXICOS NEW OIL FOR WORLD SALE ECHEYERRIA SAYS | By John Herbers Special to The New York Times | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/million-in-norton-simon-funds-to-aid-pasadena-art-museum.html | Million in Norton Simon Funds To Aid Pasadena Art Museum | By Grace Glueck | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/morgenthau-vows-action-on-landlords.html | Morgenthau Vows Action on Landlords | By Edith Evans Asbury | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/moscow-seeks-summit-moscow-seeking-talks-with-ford.html | Moscow Seeks Summit | By Christopher S Wren | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/moscow-seeks-summit.html | Moscow Seeks Summit | By Christopher S Wren Special to The New York Times | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/mrs-marcos-says-visit-to-china-was-made-special-by-chiang-ching.html | Mrs Marcos Says Visit to China Was Made Special by Chiang Ching | By Joseph Lelyveld Special to The New York Times | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/muslims-open-a-fish-house-in-harlem.html | Muslims Open a Fish House in Harlem | By Charlayne Hunter | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/nashville-study-of-poor-finds-few-have-proper-medical-care-less.html | Nashville Study of Poor Finds Few Have Proper Medical Care | By Nancy Hicks Special to The New York Times | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/national-airlines-and-strikers-agree.html | National Airlines and Strikers Agree | By Robert Lindsey | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/new-district-1-principal-is-punched-by-a-parent-one-dispute-settled.html | New District 1 Principal Is Punched by a Parent | By Iver Paterson | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/nlrb-studies-macmillan-ousters-morale-is-terrible.html | NLRB Studies Macmillan Ousters | By Paul L Montgomery | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/oldtime-jet-saddened-by-teams-play-oldtime-jet-saddened-by-teams.html | OldTime Jet Saddened by Teams Play | By Murray Crass | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/panel-studying-city-u-tenure-rejects-quotas-and-urges-present.html | Panel Studying City U Tenure Rejects Quotas and Urges Present Policy Be Continued | By Gene I Maeroff | RE0000868397 | 2002-07-11 | B00000966499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/paperback-houses-strengthen-making-headlines.html | Paperback Houses Strengthen | By Eric Pace | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/pay-rule-altered-by-olympic-unit-olympic-unit-alters-money-rule.html | Pay Rule Altered By Olympic Unit | By Fred Tupper Special to The New York Times | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/pay-rule-altered-by-olympic-unit.html | Pay Rule Altered By Olympic Unit | By Fred Tupper Special to The New York Times | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/physicists-test-telepathy-in-a-cheatproof-setting-random-selection.html | Physicists Test Telepathy In a Cheat Proof Setting | By Boyce Rensberger | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/physicists-test-telepathy-in-a-cheatproof-setting.html | Physicists Test Telepathy In a CheatProof Setting | By Boyce Rensberger | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/port-aide-cites-lack-of-wealth-commissioner-a-jesuit-puts-his-net.html | PORT AIDE CITES LACK OP WEALTH | By Frank J Prial | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/port-aide-cites-lack-op-wealth.html | PORT AIDE CITES LACK OP WEALTH | By Frank J Prial | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/preservation-of-city-landmark-buildings-issue-and-debate.html | Issue and Debate | By Joseph P Fried | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/pricechanging-in-stores-scored-consumer-aide-backs-a-ban-on.html | PRICECHANGING IN STORES SCORE | By Roy It Silver Special to The New York Times | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/prices-show-gain-on-amex-and-otc-exchange-winners-outpace-lesers-by.html | PRICES SHOW GAIN ON AMEX AND OTO | By James J Nagle | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/purging-stag-words-observer.html | Purging Stag Words | By Russell Baker | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/raiders-bea-t-clock-but-it-was-close.html | Raiders Beat Clock But It Was Close | By William N Wallace | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/rates-off-again-for-short-term-du-pont-plans-first-straight-debt.html | RATES OFF AGAIN FOR SHORT TERM | By John H Allan | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/ray-to-ask-court-for-a-new-trial-seeks-to-withdraw-plea-of-guilty.html | RAY TO ASK COURT FOR A NEW TRIAL | By Martin Waldron Special to The New York Times | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/report-warns-of-racial-hostility-festering-in-citys-high-schools.html | Report Warns of Racial Hostility Festering in Citys High Schools | By Grace Lichtenstein | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/republicans-offer-little-opposition-for-congressional-races-in-the.html | Republicans Offer Little Opposition For Congressional Races in the Bronx | By Allan M Siegal | RE0000868397 | 2002-07-11 | B00000966499 |

| | | | | | |
|---|---|---|---|---|---|
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/rice-farmers-fight-to-keep-controls-consumers-ask-end-of-limits-on.html | Rice Farmers Fight to Keep Controls | By B Drummond Ayres Jr Special to The New York Times | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/sales-in-advance-du-pont-profit-declines-185.html | Sales in Advance | By William D Smith | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/secretary-leaves-tonight-kissinger-leaving-tonight-for-talks-in.html | Secretary Leaves Tonight | By Bernard Gwertzman Special to The New York Times | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/secretary-leaves-tonight.html | Secretary Leaves Tonight | By Bernard Gwertzman Special to The New York Times | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/shoe-manufacturers-hopeful-of-comeback-against-imports-wage.html | Shoe Manufacturers Hopeful Of Comeback Against Imports | By Leonard Sloane Special to The New York Times | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/shunned-by-tv-maker-of-rare-castro-film-will-close-to-be-shown.html | Shunned by TV Maker of Rare Castro Film Will Close | By Les Brown | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/six-drawn-to-death-in-bakery-by-chance.html | Six Drawn to Death In Bakery by Chance | By Michael Knight Special to The New York Times | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/soviet-jew-said-to-face-charges-police-summoning-voronel-a.html | SOVIET JEW SAID TO FACE CHARGES | By Hedrick Smith Special to The New York Times | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/stage-a-prison-comedy-women-behind-bars-is-less-than-funny.html | Stage A Prison Comedy | By Mel Gussow | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/steel-production-rose-13-in-week-on-hedge-buying-of-products-steel.html | Steel Production Rose 13 in Week on Hedge Buying of Products | By Gene Smith | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/steele-begins-ad-campaign-to-restore-momentum-to-his-drive-for.html | Steele Begins Ad Campaign to Restore Momentum to His Drive for Governorship | By Lawrence Fellows Special to The New York Times | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/study-for-3-agencies-shows-community-planners-how-to-avoid-the.html | Study for 3 Agencies Shows Community Planners How to Avoid the Evils of Urban Sprawl | By Gladwin Hill | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/symington-at-u-n-offers-us-plan-to-curb-spread-of-aarms.html | Symington at UN Offers US Plan to Curb Spread of AArms | By Kathleen Teltsch Special to The New York Times | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/the-new-yiddish-the-the-cast.html | Stage The Big Winner | By Richard P Shepard | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/the-trend-toward-bicycle-chic-status-names-and-high-prices-to.html | The Trend Toward Bicycle Chic Status Names and High Prices | By Jill Gerston | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/trudeau-on-paris-visit-seeks-better-relations-notes-on-people.html | Notes on People | Albin Krebs | RE0000868397 | 2002-07-11 | B00000966499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/tv-nbcs-utterly-convincing-law.html | TV NBCs Utterly Convincing Law | By John J OConnor | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/un-accord-near-on-mideast-force-council-expected-to-approve-new.html | UNACCORD NEAR ON MIDEAST FORCE | By Paul Hofmann Special to The New York Timer | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/us-acts-to-raise-air-charter-fare-civil-aeronautics-unit-sets-price.html | US ACTS TO RAISE AIR CHARTER FARE | By Richard Within | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/us-judge-delays-accord-on-nixon-tapes-and-data-orders-all-material.html | US Judge Delays Accord On Nixon Tapes and Data | By Anthony Ripley Special to The New York nines | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/usjudgedelaysaccord-on-nixon-tapes-and-data-orders-all-material.html | U S Judge Delays Accord On Nixon Tapes and Data | By Anthony Ripley Special to The New York Times | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/vouchsafing-a-negative-books-of-the-times.html | Books of The Times | By Anatole Broyard | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/wager-is-a-dandy-comedy-to-count-on-for-laughs-the-cast.html | Wager Is a Dandy Comedy to Count On for Laughs | By Clive Barnes | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/weaker-hockey-teams-are-surprising-oldliners-natl-hockey-league.html | Weaker Hockey Teams Are Surprising OldLiners | By Parton Keese | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/wedding-of-pop-and-classical-music.html | Wedding of Pop and Classical Music | By Donal Henahan | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/wilson-accuses-carey-of-fakery-on-vital-issues.html | Wilson Accuses Carey of Fakery on Vital Issues | By Emanuel Perlmutter Special to The New York Times | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/wood-field-and-stream-trout-area-remains-open.html | Wood Field and Stream Trout Area Remains Open | By Nelson Bryant | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/22/1974 | https://www.nytimes.com/1974/10/22/archives/young-battles-2-to-retain-north-dakota-senate-seat-guy-democrat-and.html | Young Battles 2 to Retain North Dakota Senate Seat | By James P Sterba Special to The New York Times | RE0000868397 | 2002-07-11 | B00000966499 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/11-are-indicted-on-bribes-for-queens-gambling-ring-a-policeman-and.html | 11 Are Indicted on Bribes For Queens Gambling Ring | By Marcia Chambers | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/3-way-senatorialdebate-erupts-in-to-an-angryja-vits-clark-clash.html | 3Way Senatorial Debate Erupts Into an Angry JavitsClark Clash | By Maurice Carroll | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/3way-senatorial-debate-erupts-into-an-angry-javits-clark-clash-3way.html | 3Way Senatorial Debate Erupts Intoan Angry JavitsClark Clash | By Maurice Carroll | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/a-500000-stock-fraud-is-charged-to-7-by-us.html | A 500000 Stock Fraud Is Charged to 7 by US | By Max H Seigel | RE0000868402 | 2002-07-11 | B00000968028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/a-70million-hospital-planned-on-staten-island.html | A 70Million Hospital Planned on Staten Island | By C Gerald Fraser | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/a-changing-america-washington.html | A Changing America | By James Reston | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/about-new-york-clothes-are-in-fashion-again.html | About New York Clothes Are in Fashion Again | By John Corry | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/advertisinggetting-bought-out-advertising-americans-are-cited-in-a.html | Advertising | By Philip H Dougherty | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/angola-potential-is-termed-great-region-when-it-is-free-is-expected.html | ANGOLA POTENTIAL IS TERMED GREAT | By Thomas A Johnson Special to The New York Times | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/arab-ministers-meeting-in-rabat-focus-on-palestinian-issue-emerges.html | ARAB MINISTERS MEETING IN RABAT | By Henry Tanner Special to The New York Times | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/art-dealers-court-middle-east-market.html | Art Dealers Court Middle East Marke | By Grace Glueck Special to The New York Times | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/article-3-no-title-scores-of-companies-under-a-controversial-new.html | Businesses Contribute | By Michael C Jensen | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/beame-defends-credit-position-considerable-improvement-in-citys.html | BEAME DEFENDS CREDIT POSITION | By John Darnton | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/bishops-reject-synod-report-as-largely-lacking-substance-troubled.html | Bishops Reject Synod Report As Largely Lacking Substance | By Israel Shenker Special to The New York Times | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/bridge-novice-games-best-choice-as-the-route-for-a-beginner.html | Bridge Novice Games Best Choice As the Route for a Beginner | By Alan Truscott | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/britain-will-get-eec-aid-on-sugar-longterm-phenomenon-southern.html | Britain Will Get EEC Aid on Sugar | By Edward C Rum | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/burroughs-to-buy-graphic-sciences-in-30million-deal.html | Burroughs to Buy Graphic Sciences In 30Million Deal | By Herbert Koshetz | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/businesses-contribute-scores-of-companies-under-a-controversial-new.html | Businesses Contribute | By Michael C Jensen | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/canada-tightens-rules-covering-immigrant-flow-restrictions-are.html | CANADA TIGHTENS RULES COVERING IMMIGRANT FLOW | By Robert Trumbull Special to The New York Times | RE0000868402 | 2002-07-11 | B00000968028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/canada-tightens-rules-covering-immigrant-plow-restrictions-are.html | CANADA TIGHTENS RULES COVERING IMMIGRANT FLOW | By Robert Trumbull Special to The New York Times | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/center-of-carmel-destroyed-in-fire-sign-remains-variety-store-hard.html | Center of Carmel Desttoyed in Fire | By Robert Mcg Thomas Jr Special to The New York Times | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/center-of-carmel-destroyed-in-fire.html | Center of Carmel Destroyed in Fire | By Robert Mcg Thomas Jr Special to The New York Times | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/china-to-discuss-grain-futures-people-and-business.html | People and Business | Douglas W Cray | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/cia-s-covert-role-should-the-agents-come-home-issue-and-debate.html | Issue and Debate | By David Binder Special to The New York Times | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/con-edisons-indicated-net-rises-12.html | Con Edisons Indicated Net Rises 12 | By Gene Smith | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/congress-races-studied-democratic-candidates-for-congress-are.html | Congress Races Studied | By David E Rosenbaum Special to The New York Times | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/congress-races-studied.html | Congress Races Studied | By David E Rosenbaum Special to The New York Times | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/connecticut-utilities-see-themselves-as-victims-of-state-election.html | Connecticut Utilities See Themselves As Victims of State Election Campaign | By Lawrence Fellows | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/consumer-group-offers-guide-to-queens-doctors-some-fee-information.html | Consumer Group Offers Guide to Queens Doctors | By Frances Cerra | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/consumer-group-offers-guide-to-queens-doctors.html | Consumer Group Offers Guide to Queens Doctors | By Frances Cerra | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/consumer-price-index-here-shows-the-largest-yearly-increase-since.html | Consumer Price Index Here Shows the Largest Yearly Increase Since 1947 | By Nathaniel Sheppard Jr | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/corporate-plans-for-debt-expand-xerox-and-caterpillar-slate-sales.html | CORPORATE PLANS FOR DEBT EXPAND | By John H Allan | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/dance-joffrey-gives-local-premiere-of-evening-dialogues.html | Dance Joffrey Gives Local Premiere of Evening Dialogues | By Clive Barnes | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/dean-tells-court-he-withheld-data-admits-he-did-this-months-after.html | DEAN TELLS COURT HE WITHHELD DATA | By Lesley Oelsner Special to The New York Times | RE0000868402 | 2002-07-11 | B00000968028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/dean-tells-court-he-withheld-data.html | DEAN TELLS COURT HE WITHHELD DATA | By Lesley Oelsner Special to The New York Times | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/delaware-river-port-chairman-found-to-profit-from-contracts.html | Delaware River Port Chairman Found to Profit From Contracts | By Walter H Waggoner Special to The New York Times | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/draft-choices-in-cowboy-49er-dealings-giants-get-morton-and-trade.html | Draft Choices in Cowboy 49er Dealings | By Robert Sherrill | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/enthusiasm-in-paris-over-state-of-fashion-noticeably-bare-booth.html | Enthusiasm in Paris Over State of Fashion | By Bernadine Morris Special to The New York Time | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/exprincipal-and-3-arrested-at-ps-34-as-security-is-stepped-up-in.html | ExPrincipal and 3 Arrested at PS 34 As Security Is Stepped Up in District 1 | By Iver Peterson | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/final-federal-standards-issued-setting-noise-levels-for-trucks.html | Final Federal Standards Issued Setting Noise Levels for Trucks | By Shawn G Kennedy Special to The New York Times | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/for-men-books-on-achieving-blissful-equality-worth-the-effort-if.html | For Men Books on Achieving Blissful Equality | By Alden Whitman | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/ford-sees-threat-to-foreign-policy-says-democratic-congress-gains.html | FORD SEES THREAT TO FOREIGN POLICY | By John Herbers Special to The New York Times | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/ford-sees-threat-to-foreign-policy.html | FORD SEES THREAT TO FOREIGN POLICY | By John Herbers Special to The New York Times | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/gulf-and-2-other-oil-companies-also-improve-domestic-upswing-lagged.html | Gulf and 2 Other Oil Companies Also Improve | By William D Smith | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/homebuilding-prognosis-problems-more-than-cyclical-seem-rooted-in.html | Homebuilding Prognosis | By Leonard Silk Special to The New York Times | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/intelligent-intelligence-foreign-affairs.html | Intelligent Intelligence | By C L Sulzberger | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/islanders-win-21-on-bournes-goal-islanders-turn-back-flames-21.html | Islanders Win 21 On Bournes Goal | By Robin Herman Special to The New York Times | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/javits-gets-cia-tapes-on-clarks-visit-to-hanoi.html | Javits Gets CIA Tapes on Clarks Visit to Hanoi | By Steven R Weisman | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/knicks-defeat-rockets.html | Knicks Defeat Rockets | By Sam Goldaper | RE0000868402 | 2002-07-11 | B00000968028 |

| | | | | | |
|---|---|---|---|---|---|
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/lisbon-prepares-election-rule-elaborate-guidelines-are-drafted-for.html | LISBON PREPARES ELECTION RULES | By Henry Giniger Special to The New York Tittles | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/loeb-claims-fraud-in-big-sugar-loss-loeb-lists-loss-in-sugar-fraud.html | Loeb Claims Fraud In Big Sugar Loss | By Robert J Cole | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/market-place-switches-to-lifo-stir-debate-market-averages-london.html | Market Place | By Robert Metz | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/maryland-election-races-produce-little-prospect-of-any-upsets.html | Maryland Election Races Produce Little Prospect of Any Upsets | By Ben A Franklin Special to The New York Times | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/mets-get-clines-in-dyer-trade-clines-pirate-outfielder-is-sent-to.html | Mets Get Clines in Dyer Trade | By Gerald Eskenazi | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/minnesota-hall-acoustically-sound.html | Minnesota Hall Acoustically Sound | By Harold C Schonberg Special to The New York Times | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/mkendree-spring-pays-lively-visit.html | MKENDREE SPRING PAYS LIVELY VISIT | Ian Dove | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/move-to-coast-club-shocks-outfielder-murcer-of-yanks-traded-for.html | Move to Coast Club Shocks Outfielder | By Murray Chass | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/music-french-chanson-sperry-tenor-and-katz-pianist-excel-in-gounod.html | Music French Chanson | By Raymond Ericson | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/music-russian-evening-abbado-and-philadelphians-impress-an.html | Music Russian Evening | By Donal Henahan | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/new-gallery-new-phase-for-carnegie-institute.html | New Gallery New Phase For Carnegie Institute | By John Russell Special to The New York Times | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/new-study-links-mumps-diabetes-researchers-find-evidence-in-a.html | NEW STUDY LINKS MUMPS DIABETES | By Nancy Hicks Special to The New York Times | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/olympics-vote-today-on-80-site-moscow-choice-to-win-vote-for-1980.html | Olympics Vote Today On 80 Site | By Fred Tupper special to The New York Times | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/olympics-vote-today-on-80-site2-moscow-choice-to-win-vote-for-1980.html | Olympics Vote Today On 80 Site | By Fred Tupper Special to The New York Times | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/onethird-of-taxis-tested-so-far-by-city-fail-mandatory-inspection.html | OneThird of Taxis Tested So Far by City Fail Mandatory Inspection at Queens Center | By Edward C Burks | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/orchestra-halls-design-a-rebuke-to-red-velvet.html | Orchestra Halls Design A Rebuke to Red Velvet | By Paul Goldberger Special to The New York Times | RE0000868402 | 2002-07-11 | B00000968028 |

| | | | | | |
|---|---|---|---|---|---|
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/people-of-japanese-castle-town-glad-it-was-bypassed-in-industrial.html | People of Japanese Castle Town Glad It Was Bypassed in Industrial Surge | By Richard Halloran Special to The New York Times | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/price-index-rose-12-in-september-121-over-year-12month-increase.html | PRICE INDEX ROSE 12 IN SEPTEMBER 129 OVER YEAR | By Eileen Shanahan Special to The New York Times | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/price-index-rose12-in-september-121-over-year.html | PRICE INDEX ROSE12 IN SEPTEMBER 121 OVER YEAR | By Eileen Shanahan Special to The New York Times | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/prices-be-mixed-on-grain-futures.html | PRICES BE MIXED ON GRAIN FUTURES | By Elizabeth M Fowler | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/prices-on-amex-continue-to-rise-index-climb-036-to-6973nasdaq-gains.html | PRICES ON AMEX CONTINUE TO RISE | By James J Nagle | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/profits-at-minnesota-mining-rise-85-profits-rise-85-at-3m-in.html | Profits at Minnesota Mining Rise 85 | By Clare M Reckert | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/programs-for-the-many-airwaves-for-the-few.html | Programs for the Many Airwaves for the Few | By Stephen R Barnett | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/queens-and-westchester-show-population-declines-suburbs-leveling-of.html | Queens and Westchester Show Population Declines | By Peter Kihss | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/rachelfitler-chauffeur-said-to-plan-to-wed-notes-on-people.html | Notes on People | Albin Krebs | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/rail-worker-found-guilty-of-keeping-ransom-cash-jury-is-thanked.html | Rail Worker Found Guilty Of Keeping Ransom Cash | By Joan Cook Special to The New York Times | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/rams-in-best-spot-among-contenders-american-conference-national.html | Rams in Best Spot Among Contenders | By William N WALLACE | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/regional-bank-profit-off-but-a-recovery-is-seen-a-profitable-source.html | Regional Bank Profit Off But a Recovery Is Seen | By Robert A Wright Special to The New York Times | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/rockefeller-wont-reply-to-press-queries-for-now-rockefeller-wont.html | Rockefeller Wont Reply To Press Queries for Now | By Linda Charlton Special to The New York Times | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/rockefeller-wont-reply-to-press-queries-for-now.html | Rockefeller Wont Reply To Press Queries for Now | By Linda Charlton Special to The New York Times | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/saigon-opponents-report-arrests-14-students-said-to-be-held-in.html | SAIGON OPPONENTS REPORT ARRESTS | By David K Shipler Special to The New York Times | RE0000868402 | 2002-07-11 | B00000968028 |

| | | | | | |
|---|---|---|---|---|---|
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/sheriffs-aide-says-james-earl-ray-was-kept-8-months-in-jail-with-no.html | Sheriffs Aide Says James Earl Ray Was Kept 8 Months in jail With No View of Sunlight | By Martin Waldron Special to The New York Times | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/sightings-back-jupiter-theory-existence-of-13th-moon-called-almost.html | SIGHTINGS BACK JUPITER THEORY | By Walter Sullivan | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/soviet-sees-gains-for-reds-in-west-suslov-in-tashkent-speech-says.html | SOVIET SEES GAINS FOR REDS IN WEST | By Christopher S Wren Special to The New York Times | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/stocks-close-mixed-astradingpicks-up-taking-of-profits-and.html | Stocks Close Mixed As Trading Picks Up | By Alexander R Hammer | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/stopping-the-endless-foodprice-spiral.html | Stopping the Endless FoodPrice Spiral | By Robert J Wager | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/taxi-panel-votes-1-75-increase-nov-1-says-average-ride-will-go-up.html | Taxi Panel Votes 175 Increase Nov 1 Says Average Ride Will Go Up 35 Cents | By Robert Sherrill | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/tensions-in-integration-report-on-high-school-here-underlines.html | Tensions in Integration | By Gene I Maeroff | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/thieu-is-facing-strongest-opposition-yet-he-may-go-fast-police-do.html | Thieu Is Facing Strongest Opposition Yet | By James M Markham Special to The New York Times | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/tips-pouring-in-on-mass-murder-but-real-clues-are-scarce4-of-6.html | TIPS POURING IN ON MASS MURDER | By Michael Knight Special to The New York Times | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/turcotte-replaced-by-piggott-on-dahlia-at-aqueduct-at-roosevelt.html | Turcotte Replaced By Piggott on Dahlia | By Steve Cady | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/turcotte-replaced-by-piggott-on-dahlia.html | Turcotte Replaced By Piggott on Dahlia | By Steve Cady | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/tv-abc-afterschool-shows-sturdy-adam-rush-a-bagnold-comedy.html | TV ABC Afterschool Shows Sturdy Adam Rush | By John J OConnor | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/two-subway-employes-killed-by-ir-t-work-train-in-brooklyn.html | Two Subway Employes Killed By IRT Work Train in Brooklyn | By Emanuel Perlmutter | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/un-delays-vote-on-peace-force-debatee-on-mandate-in-sinai-now-set.html | UN DELAYS VOTE ON PEACE FORCE | By Paul Hofmann Special to The New York Times | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/us-official-says-ronan-is-right-in-path-dispute-administrator-of.html | NEW JERSEY | By Ronald Sullivan Special to The New York Times | RE0000868402 | 2002-07-11 | B00000968028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/us-study-urges-strong-energy-conservation-effort-us-study-urges.html | US Study Urges Strong Energy Conservation Effort | By Edward Cowan Special to The New York Times | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/us-study-urges-strong-energy-conservation-effort.html | US Study Urges Strong Energy Conservation Effort | By Edward Cowan Special to The New York Times | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/vibrant-net-coach-new-jersey-sports-walkletalklie-part-or-equipment.html | New Jersey Sports | By Charles Friedman Special to The New York Times | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/wards-i-escapee-sought-in-slaying-of-a-psychologist.html | Wards I Escapee Sought in Slaying Of a Psychologist | By Murray Illson | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/wards-i-escapee-sought-in-staying-of-a-psychologist.html | Wards I Escapee Sought in Slaying Of a Psychologist | By Murray Illson | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/warrants-are-issued-by-police-arson-investigators-in-burning-of.html | Warrants Are Issued by Police Arson Investigators in Burning of Kentucky Newspaper | By Robert Sherrill | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/watergate-clouds-the-fishangell-contest-confidence-expressed.html | Watergate Clouds the FishAngell Contest | By Harold Faber Special to The New York Times | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/wilson-assails-votes-by-carey-charges-opponent-has-poor-record-on.html | WILSON ASSAILS VOTES BY CAREY | By Thomas P Ronan | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/23/1974 | https://www.nytimes.com/1974/10/23/archives/woman-he-lived-with-held-in-slaying-of-a-law-secretary-in-nassau.html | Woman He Lived With Held in Slaying Of a Law Secretary in Nassau County | By John T McQuiston | RE0000868402 | 2002-07-11 | B00000968028 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/150000-get-reading-test-to-overcome-student-lag-with-40-in-the-high.html | 150000 Get Reading Test To Overcome Student Lag | By Leonard Buder | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/68-transit-pack-disclosed.html | 68 Transit Pack Disclosed | By David A Andelman | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/68-transit-pact-disclosed-1968-city-transit-pact-is-disclosed.html | 68 Transit Pact Disclosed | By David A Andelman | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/68-transit-pact-disclosed.html | 68 Transit Pact Disclosed | By David A Andelman | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/agency-sells-notes-yielding-789-buying-is-off-treasury-sells.html | Agency Sells Notes Yielding 789Buying Is Off | By John H Allan | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/alston-is-selected-as-manager-of-year-people-in-sport.html | People in Sports | Deane McGowen | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/alston-is-selected-as-manager-of-year-people-in-sports.html | People in Sports | Deane McGowen | RE0000868403 | 2002-07-11 | B00000968031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/auto-industry-pessimistic-action-by-president-urged-chryslers.html | Auto Industry Pessimistic Action by President Urged | By Agis Salpukas Special to The New York Times | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/auto-industry-pessimistic-action-by-president-urged.html | Auto Industry Pessimistic Action by President Urged | By Agis Salpukas Special to The New York Times | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/autumn-of-discontent-for-main-street-voters-sauk-centre-tired-of.html | Autumn of Discontent for Main Street Voters | By Douglas E Kneeland Special to The New York Times | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/black-is-beaten-in-south-boston-police-say-4-whites-pulled-driver.html | BLACK IS BEATEN IN SOUTH BOSTON | By John Kifner Special to The New York Times | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/bonds-arrives-with-reputation-bonds-confronts-rumors-about-drugs.html | Bonds Arrives With Reputation | By Murray Chass | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/bonds-arrives-with-reputation.html | Bonds Arrives With Reputation | By Murray Chass | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/bridge-games-for-pairs-or-teams-require-different-strategy.html | Bridge Games for Pairs or Teams Require Different Strategy | By Alan Truscott | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/byrne-says-path-delay-perils-kennedy-rail-link-byrne-stand-forecast.html | Byrne Says PATH Delay Perils Kennedy Rail Link | By Edward C Rum | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/byrne-weighs-civil-suit-on-bridge-aides-profits-case-before-us.html | Byrne Weighs Civil Suit On Bridge Aide s Profits | By Walter H Waggoner Special to The New York Times | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/byrne-weighs-suit-to-recover-profits-of-bridge-chairman-byrne.html | Byrne Weighs Suit To Recover Profits Of Bridge Chairman | By Walter H Waggoner Special to The New York Times | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/cabbies-are-split-on-fare-increase-one-says-public-will-get-used-to.html | CABBIES ARE SPLIT ON FARE INCREASE | By Frank J Prial | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/carey-terms-taxcredit-plan-a-desperate-effort-by-wilson-clark.html | Carey Terms TaxCredit Plan A Desperate Effort by Wilson | By Linda Greenhouse Special to The New York Times | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/chess-korchnoi-overextended-puts-victory-out-of-reach-again.html | Chess Korchnoi Overextended Puts Victory Out of Reach Again | By Robert Byrne Special to The New York Times | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/chicago-to-honor-24-football-team.html | Chicago to Honor 24 Football Team | By Gordon S White Jr | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/clark-exploited-by-hanoi-javits-says-citing-pow-legal-standing.html | Clark Exploited by Hanoi Javits Says Citing POW | By Steven R Weisman | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/clerk-convicted-in-police-killing-transit-officer-was-victim-of.html | CLERK CONVICTED IN POLICE KILLING | By John T McQuiston | RE0000868403 | 2002-07-11 | B00000968031 |

| | | | | | |
|---|---|---|---|---|---|
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/crossword-puzzle-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/dean-tells-plan-to-save-himself-he-joined-a-move-to-have-mitchell.html | DEAN TELLS PLAN TO SAVE HIMSELF | By Lesley Oelsner Special to The New York Times | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/dean-tells-plan-to-save-himself.html | DEAN TELLS PLAN TO SAVE HIMSELF | By Lesley Oelsner Special to The New York Times | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/dow-plunges-1783-its-biggest-loss-in-two-months-market-reels-under.html | Dow Plunges 1783 Its Biggest Loss in Two Months | By Alexander R Hammer | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/drivers-in-bronx-reject-bus-pact-offer-to-end-3month-strike-by-400.html | DRIVERS IN BRONX REJECT BUS PACT | By Emanuel Perlmutter | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/falconbridge-lifts-nickel-price-by-20c-gillette-also-acts.html | Falconbridge Lifts Nickel Price by 20c Gillette Also Acts | By Gene Smith | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/family-winery-the-mathiesens-vineyard-is-on-marthas-less-time-for.html | Family Winery The Mathiesens Vineyard Is on Marthas | By Frank J Prial Special to The New York Times | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/for-a-limited-jubilee.html | For a Limited Jubilee | By David Brudnoy | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/ford-aide-hints-at-a-compromise-on-tax-proposal-seidman-says-review.html | FORD AIDE HINTS AT A COMPROMISE ON TAX PROPOSAL | By Eileen Shanahan Special to The New York Times | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/ford-aide-hints-at-a-compromise-on-tax-proposal.html | FORD AIDE HINTS AT A COMPROMISE ON TAX PROPOSAL | By Eileen Shanahan Special to The New York Times | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/ford-attack-on-democrats-softened-by-white-house-presidents-warning.html | Ford Attack on Democrats Softened by White House | By Marjorie Hunter Special to The New York Times | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/ford-attack-on-democrats-softened-by-white-house.html | Ford Attack on Democrats Softened by White House | By Marjorie Hunter Special to The New York Times | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/fords-unchanged-style-long-days-and-endless-meetings-rather-than.html | Fords Unchanged Style Long Days and Endless Meetings Rather Than Time Alone for Planning | By John Herbers Special to The New York Times | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/fossil-beds-on-public-land-are-pillaged-by-collectors-fossil-beds.html | Fossil Beds on Public Land Are Pillaged by Collectors | By James P Steam Special to The New York Times | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/fossil-beds-on-public-land-are-pillaged-by-collectors.html | Fossil Beds on Public Land Are Pillaged by Collectors | By James P Sterba Special to The New York Times | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/goodyear-net-up-81-for-quarter.html | GOODYEAR NET UP 81 FOR QUARTER | By Edward C Rum | RE0000868403 | 2002-07-11 | B00000968031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/growing-anxiety-over-breast-cancer-strains-the-citys-detection.html | Growing Anxiety Over Breast Cancer Strains the Citys Detection Facilities | By Leslie Maitland | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/guide-going-out.html | GOING OUT Guide | Howard Thompson | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/how-to-live-what-to-do-books-of-the-times.html | Books of The Times | By Anatole Broyard | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/in-praise-of-sprawl-essay.html | In Praise of Sprawl | By William Safire | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/jersey-governor-acts-byrne-widens-fiscaldisclosure-policy.html | Jersey Governor Acts | By Ronald Sullivan Special to The New York Times | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/jersey-governor-acts.html | Jersey Governor Acts | By Ronald Sullivan Special to The New York Times | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/kissinger-arrives-for-soviet-talks-on-arms-control-will-offer.html | KISSINGER ARRIVES FOR SOVIET TALKS ON ARMS CONTROL | By Bernard Gwertzman Special to The New York Times | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/kissinger-arrives-for-soviet-talks-on-arms-control.html | KISSINGER ARRIVES FOR SOVIET TALKS ON ARMS CONTROL | By Bernard Gwertzman Special to The New York Times | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/laborite-position-shifts-favors-common-market-sugar-pact-will-help.html | Laborite Position Shifts Favors Common Market | By Alvin Shuster Special to The New York Times | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/laxalt-hopes-for-comeback-in-nevada-in-attempt-to-succeed-bible-in.html | Laxalt Hopes for Comeback in Nevada In Attempt to Succeed Bible in Senate | By Andrew H Malcolm Special to The New York Times | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/li-swindle-suspect-is-extradited-foulup-alleged.html | LI Swindle Suspect Is Extradited | By Pranay Gupte Special to The New York Times | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/lifetime-jobs-of-japanese-in-peril-as-economy-lags-japans-lifetime.html | Lifetime Jobs of Japanese In Peril as Economy Lags | By Fox Butterfield Special to The New York Times | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/lifetime-jobs-of-japanese-in-peril-as-economy-lags.html | Lifetime Jobs of Japanese In Peril as Economy Lags | By Fox Butterfield Special to The New York Times | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/lithuania-inducing-farmers-to-quit-tiny-homesteads-no-ideal-village.html | Lithuania Inducing Farmers to Quit Tiny Homesteads | By Hedrick Smith Special to The New York Times | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/market-place-gloom-spreads-on-auto-stocks.html | Market Place | By Robert Metz | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/morton-happy-to-join-giants-mortons-happy-to-be-a-giant.html | Morton Happy to Join Giants | By Al Marvin Special to The New York Times | RE0000868403 | 2002-07-11 | B00000968031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archiv es/moscow-lake-placid-a-warded-80-olympics-moscow-lake-placid-awarded.html | Moscow Lake Placid Awarded 80 Olympics | By Fred Tupper Special to The New York Times | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archiv es/mrs-ford-resumes-her-role-as-hostess-notes-on-people.html | Notes on People | Albin Krebs | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archiv es/nets-victors-over-sounds-by-10496-nets-in-a-stiff-battle-defeat.html | Nets Victors Over Sounds By 10496 | By Robin Herman Special to The New York Times | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archiv es/new-watergate-prosecutor-henry-swartley-ruth-jr.html | New Watergate Prosecutor | By John M Crewdson Special to The New York Times | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archiv es/nixon-hospitalized-for-complications-in-phlebitis-case-panel.html | Nixon Hospitalized For Complications In Phlebitis Case | By Lawrence K Altman | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archiv es/noblerogue-wins-rich-futurity-trot-tennis-results.html | Noble Rogue Wins Rich Futurity Trot | By Michael Strauss Special to The New York Times | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archiv es/option-for-morton-giants-legal-aid.html | Option for Morton Giants Legal Aid | By Neil Amdur | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archiv es/ozawa-conducts-a-precentennial-tribute-to-ravel-the-program.html | Ozawa Conducts a Precentennial Tribute to Ravel | By Harold C Schonberg | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archiv es/panel-questions-nadjari-on-his-methods-in-rao-case-questions-are.html | Panel Questions Nadjari on His Methods in Rao Case | By Marcia Chambers | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archiv es/papadopoulos-sent-into-island-exile-with-4-from-junta-5-junta.html | Papadopoulos Sent Into Island Exile With 4 From Junta | By Steven V Roberts Special to The New York Times | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archiv es/papadopoulos-sent-into-island-exile-with-4-from-junta.html | Papadopoulos Sent Into Island Exile With 4 From Junta | By Edward C Rum | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archiv es/personal-finance.html | Personal Finance | By Leonard Sloane | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archiv es/planners-propose-giving-city-island-specialdistrict-status-to.html | Planners Propose Giving City Island SpecialDistrict Status to Retain Aura | By Allan M Siegal | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archiv es/police-free-4-in-4million-chicago-vault-theft-suspect-sought.html | Police Free 4 in 4Million Chicago Vault Theft | By Paul Delaney Special to The New York Times | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archiv es/police-removed-from-ps-46-as-effects-of-the-boycott-ease.html | Police Removed From PS 46 As Effects of the Boycott Ease | By Laurie Johnston | RE0000868403 | 2002-07-11 | B00000968031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/profit-rises-124-at-ohio-standard-conoco-phillips-pennzoil-and.html | PROFIT RISES 124 AT OHIO STANDARD | By William D Smith | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/rangers-win-51-fairbairn-gets-3-rangers-51-victors-over-blues.html | Rangers Win 51 Fairbairn Gets 3 | By Parton Keese | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/ray-will-give-his-version-of-the-1968-slaying-of-dr-king-as-court.html | Ray Will Give His Version of the 1968 Slaying of Dr King as Court Hearing Continues Today in Memphis | By Martin Waldron Special to The New York Times | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/republican-in-perth-amboy-area-wages-uphill-fight-communist-in-race.html | Republican in Perth Amboy Area Wages Uphill Fight | By Walter H Waggoner Special to The New York Times | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/reward-is-raised-in-new-britain-massacre-of-6-inquiry-at-a.html | Reward Is Raised in New Britain Massacre of 6 | By Michael Knight | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/security-council-extends-the-life-of-un-buffer-force-in-sinai.html | Security Council Extends the Life of UN Buffer Force in Sinai | By Paul Bofmann Special to The New York Times | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/shaffer-details-a-minds-journey-in-equus-deep-shadows-on-equus.html | Shaffer Details a Minds Journey in Equus | By Mel Gussow | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/singers-high-key-diversification-hits-a-sour-note-corporate-profile.html | Corporate Profile | By Peter T Kilborn | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/soaring-budgetary-cost-of-police-is-indian-issue-force-to-guard.html | Soaring Budgetary Cost Of Police Is Indian Issue | By Bernard Weinraub Special to The New York Times | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/sole-leatherindustry-revival-advertising.html | Advertising | By Philip H Dougherty | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/soybean-futures-show-price-drop-november-off-20cabushel-limitwheat.html | SOYBEAN FUTURES SHOW PRICE DROP | By Elizabeth M Fowler | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/stage-flaccid-hothouse-megan-terry-studies-3-nymphomaniacs.html | Stage Flaccid Hothouse | By Clive Barnes | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/stans-is-said-to-be-negotiating-with-the-watergate-prosecutor.html | Stans Is Said to Be Negotiating With the Watergate Prosecutor | By Anthony Ripley Jr Special to The New York Times | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/state-issues-albanys-interrelationship-with-the-city-hugh-l-careys.html | State Issues Albanys Interrelationship With the City | By Maurice Carroll | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/steele-says-bailey-netted-2million-in-illegal-deal-with-hartford.html | Steele Says Bailey Netted 2Million In Illegal Deal With Hartford Utility | By Lawrence Fellows Special to The New York Times | RE0000868403 | 2002-07-11 | B00000968031 |

| | | | | | |
|---|---|---|---|---|---|
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/stocks-on-amex-show-a-decline-prices-also-register-drop-on-counter.html | STOCKS ON AMEX SNOW A DECLINE | By James J Nagle | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/suburbs-join-city-in-otb-nassau-gets-approval-to-join-otb.html | Suburbs Join City In On | By Gerald Eskenazi | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/synod-at-vatican-calls-for-human-rights.html | Synod at Vatican Calls for Human Rights | By Israel Shenker Special to The New York Time | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/syria-at-arab-talks-urges-palestinian-role-in-military-command.html | Syria at Arab Talks Urges Palestinian Role in Military Command | By Henry Tanner Special to The New York Times | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/tenacity-in-inflation-helps-manila-live-work-is-erratic.html | Tenacity in Inflation Helps Manila Live | By Joseph Lelyveld Special to The New York Times | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/the-judge-rules-for-elkhounds.html | The Judge Rules for Elkhounds | By Walter R Fletcher | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/the-politics-of-hunger-abroad-at-home.html | The Politics of Hunger | By Anthony Lewis | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/the-west-virginia-textbooks.html | The West Virginia Textbooks | By Carl Marburger | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/toronto-displays-its-moore-sculptures.html | Toron to Displays Its Moore Sculptures | By Hilton Kramer special to The New York Times | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/treasure-trove-from-new-yorks-museum-basements-on-show.html | Treasure Trove From New Yorks Museum Basements on Show | By Grace Glueck | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/troisgros-renowned-restaurateur-77-wisdom-of-the-patron.html | Troisgros Renowned Restaurateur 77 | By Michael T Kaufman | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/tv-unions-threaten-to-boycott-british-version-of-vidals-burr-appeal.html | TV Unions Threaten to Boycott British Version of Vidals Burr | By Les Brown | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/two-elevated-at-brooklyn-gas-people-and-business.html | People and Business | Douglas W Cray | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/us-aid-to-spur-city-crime-fight-will-encourage-witnesses-to-appear.html | US AID TO SPUR CITY CRIME FIGHT | By Mary Breasted | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/us-official-says-rail-act-is-legal-bork-tells-supreme-court.html | US OFFICIAL SAYS RAIL ACT IS LEGAL | By Warren Weaver Jr Special to The New York Times | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archives/van-arsdale-challenged-in-taxi-reelection-bid-only-a-telephone-call.html | Van Arsdale Challenged In Taxi Reelection Bid | By Damon Stetson | RE0000868403 | 2002-07-11 | B00000968031 |

| | | | | | |
|---|---|---|---|---|---|
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archiv es/wilson-urges-stiff-penalties-for-juveniles-.html | Wilson Urges Stiff Penalties for Juveniles | By Thomas P Ronan | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archiv es/woman-says-she-killed-man-on-li-admits-courthouse-murder-of-law.html | WOMAN SAYS SHE KILLED MAN ON LI | By Roy R Silver Special to The New York Times | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archiv es/wyandanch-eleven-is-waiting-its-turn.html | Wyandanch Eleven Is Waiting Its Turn | By Arthur Pincus | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/24/1974 | https://www.nytimes.com/1974/10/24/archiv es/yugoslavia-jails-74yearold-foe-sentences-wartime-chetnik-to-5-years.html | YUGOSLAVIA JAILS 74YEAROLD FOE | By Malcolm W Browne Special to The New York Time | RE0000868403 | 2002-07-11 | B00000968031 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archiv es/1300-democrats-dine-in-heady-hopes-concert-drawing-interest.html | 1300 Democrats Dine in Heady Hopes | By Deane McGowen | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archiv es/3-keepers-deplore-death-rate-at-zoo-2-zoos-called-a-mess.html | 3 Keepers Deplore Death Rate at Zoo | By C Gerald Fraser | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archiv es/4-leave-cabinet-in-south-vietnam-resignation-of-close-aide-of-thieu.html | 4 LEAVE CABINET IN SOUTH VIETNAM | By James M Markham Special to The New York Times | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archiv es/54million-due-for-copper-interest-kennecott-sets-pact-with-chile.html | 54Million Due for Copper Interest | By Gene Smith | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archiv es/6-western-lands-in-credit-accord-us-among-those-agreeing-to-terms.html | 6 WESTERN LANDS IN CREDIT ACCORD | By Paul Kemezis Special to The New York Times | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archiv es/a-relaxed-giulini-leads-philharmonic-the-program.html | A Relaxed Giulini Leads Philharmonic | By Harold C Schonberg | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archiv es/about-new-york-the-great-earth-mother.html | About New York | By John Corry | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archiv es/allegedblackgang-chief-held-in-defectors-death-ingots-not-recovered.html | Alleged BlackGang Chief Held in Defectors Death | By Murray Illson | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archiv es/an-orchestra-was-wedged-between-the-coats-and-the-hats-a-thank-you.html | An Orchestra Was Wedged Between the Coats and the Hats | By Robert Sherrill | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archiv es/army-molds-elite-ranger-unit-for-deployment-to-trouble-spots-some.html | Army Molds Elite Ranger Unit for Deployment to Trouble Spots | By Drew Middleton Special to The New York Times | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archiv es/army-molds-elite-ranger-unit-for-deployment-to-trouble-spots.html | Army Molds Elite Ranger Unit for Deployment to Trouble Spots | By Drew Middleton Special to The New York Times | RE0000868399 | 2002-07-11 | B00000968024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/bach-aria-group-performs-cantatas-splendidly.html | Bach Aria Group Performs Cantatas Splendidly | By Raymond Ericson | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/bridge.html | Bridge Declarer Sometimes Merits The Terrible Break He Meets | By Alan Truscott | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/builders-unite-on-labor-policy-two-groups-invite-others-to-join-for.html | BUILDERS UNITE ON LABOR POLICY | By Anthony Ripley Special to The New York Times | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/builders-unite-on-labor-policy.html | BUILDERS UNITE ON LABOR POLICY | By Anthony Ripizy Special to The New York Times | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/business-loans-off-at-city-banks-390million-drop-in-week-was.html | BUSINESS LOANS OFF AT CITY BANKS | By Douglas W Cray | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/byrne-reports-agreement-on-financial-disclosures-chase-manhattan.html | Byrne Reports Agreement On Financial Disclosures | By Walter A Waggoner Special to The New York Times | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/calvin-jackson-indicted-in-9-murders-but-mental-status-may-prevent.html | Calvin Jackson Indicted in 9 Murders But Mental Status May Prevent Trial | By Selwyn Raab | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/canada-tightens-ties-with-europe-trudeau-is-visiting-france-and.html | CANADA TIGHTENS TIES WITH EUROPE | By Clyde H Farnsworth Special to The New York Times | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/car-makers-and-top-government-aides-will-meet-tuesday-on-gasoline.html | Car Makers and Top Government Aides Will Meet Tuesday on Gasoline Mileage | By E W Kenworthy Special to The New York Times | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/carrepair-plant-rejected-by-city-residents-of-corona-heeded-on.html | CARREPAIR PLANT REJECTED BY CITY | By Glenn Fowler | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/cbs-bars-ford-interview-calls-proposed-date-too-near-election.html | CBS Bars Ford Interview Calls Proposed Date Too Near Election | By Deane McGowen | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/chess-reti-opening.html | Chess Resumed 15th Game Drawn After One More Move Apiece | By Robert Byrne Special to The New York Times | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/china-lifting-secrecy-on-large-industrial-projects.html | China Lifting Secrecy on Large Industrial Projects | By Theodore Shabad | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/city-and-firemen-at-odds-on-productivity-clauses-cavanagh-statement.html | City and Firemen at Odds on Productivity Clauses | By Damon Stetson | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/city-bar-unit-in-rare-act-urges-fuchsbergs-defeat-city-bar-group-in.html | City Bar Unit in Rare Act Urges Fuchsbergs Defeat | By Mary Breasted | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/clarkmakes-public-his-hanoi-tapes-sees-cloak-and-dagger-act-by.html | Clark Make Public His Hanoi Tapes Sees Cloak and Dagger Act by Javits | By Maurice Carroll | RE0000868399 | 2002-07-11 | B00000968024 |

| | | | | | |
|---|---|---|---|---|---|
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archiv es/continuing-crime-at-hotel-brings-contempt finding-patrols-called.html | Continuing Crime at Hotel Brings Contempt Finding | By Max H Seigel | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archiv es/cornellhitbykey-loss-before-facing-unbeaten-yale-ivy-league-roundup.html | Cornell Hit by Key Loss Before Facing Unbeaten Yale | By Deane McGowen | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archiv es/curb-on-us-waste-urged-to-help-worlds-hungry-curb-on-waste-in-us.html | Curb on U S Waste Urged To Help Worlds Hungry | By Boyce Rensberger | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archiv es/dance-joffrey-ballet-revives-arpinos-clowns.html | Dance | By Anna Kisselgoff | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archiv es/davis-cup-group-may-renew-bid-to-expel-south-africa.html | Davis Cup Group May Renew Bid to Expel South Africa | By Neil Amdur | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archiv es/distressed-european-airlines-are-cutting-down-on-services-private.html | Distressed European Airlines Are Cutting Down on Services | By Clyde H Farnsworth Special to The New York Times | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archiv es/dominick-waging-uphill-fight-in-colorado-nixonian-fear.html | Dominick Waging Uphill Fight in Colorado | By James P Sterba Special to The New York Times | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archiv es/dow-drop-is-cut-to-877-by-late-bargainhunting-sharp-drop-in-orders.html | Dow Drop Is Cut to 877 By Late BargainHunting | By Alexander R Hammer | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archiv es/early-music-quartet-heard-at-hunter.html | Early Music Quartet Heard at Hunter | By Allen Hughes | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archiv es/equusa-new-success-on-broadway.html | Equus a New Success on Broadway | By Clive Barnes | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archiv es/faculty-at-rider-ends-8day-strike-9-raise-in-pay-fringes-will.html | FACULTY AT RIDER ENDS 8DAY STRIKE | By Donald Janson Special to The New York Times | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archiv es/falcons-fly-east-new-jersey-sports.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archiv es/fcc-approves-policy-on-childrens-tv-policy-approved-on-childrens-tv.html | FCC Approves Policy on Childrens TV | By David Burnham Special to The New York Times | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archiv es/fcc-approves-policy-on-childrens-tv.html | FCC Approves Policy on Childrens TV | ByDavid Burnham Special to The New York Times | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archiv es/for-historians-of-rock-its-statistics-statistics-the-pop-life.html | The Pop Life | By John Rockwell | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archiv es/ford-attacks-democrats-for-economic-ills-of-us-attacks-getting.html | Ford Attacks Democrats For Economic Ills of US | By Philip Shabecoff Special to The New York Times | RE0000868399 | 2002-07-11 | B00000968024 |

| | | | | | |
|---|---|---|---|---|---|
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/forgetting-you-are-president-washington.html | Forgetting You Are President | By James Reston | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/front-page-1-no-title-curb-on-waste-in-us-eating-habits-urged-to.html | Curb on US Waste Urged To Help Worlds Hungry | By Boyce Rensberger | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/full-study-asked-on-port-agency-bistate-inquiry-on-finances-and.html | FULL STUDY ASKED ON PORT AGENCY | By David A Andelman | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/full-study-asked-on-port-agency.html | FULL STUDY ASKED ON PORT AGENCY | By David A Andelman | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/funds-for-javits-called-lagging-campaign-aide-says-a-new-tvad.html | FUNDS FOR JAVITS CALLED LAGGING | By Steven R Weisman | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/gentle-musical-master-violinists-tone-had-a-sweetness-that-was-a.html | Gentle Musical Master | By Harold C Schonberg | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/george-foreman-and-the-pol-parrot-dave-anderson.html | George Foreman and the Pol Parrot | Dave Anderson | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/giants-get-pettigrew-on-waivers-giants-obtain-pettigrew-zofkoon.html | Giants Get Pettigrew On Waivers | By Al Harvin Special to The New York Times | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/gibson-opposes-casino-gambling-newark-mayor-sees-threat-of-rise-in.html | GIBSON OPPOSES CASINO GAMBLING | By Alfonso A Narvaez Special to The New York Times | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/giscard-asserts-world-is-in-grip-of-fiscal-crisis-french-president.html | GISCARD ASSERTS WORLD IS IN GRIP OF FISCAL CRISIS | By Flora Lewis Special to The New York Times | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/giscard-asserts-world-is-in-grip-of-fiscal-crisis.html | GISCARD ASSERTS WORLD IS IN GRIP OF FISCAL CRISIS | By Flora Lewis Special to The New York Times | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/going-out-guide-musical-potpourri.html | GOING OUT Guide | Howard Thompson | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/goldwater-now-undecided-on-rockefeller-nomination-goldwater-in.html | Goldwater Now Undecided On Rockefeller Nomination | By Linda Charlton Special to The New York Times | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/goldwater-now-undecided-on-rockefeller-nomination.html | Goldwater Now Undecided On Rockefeller Nomination | By Linda Charlton Special to The New York Times | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/henry-sell-dies-magazine-editor-harpers-bazaar-aide-and-food.html | HENRY SELL DIES MAGAZINE EDITOR | By William M Freeman | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/hustling-on-the-hustings-in-the-nation.html | Hustling on the Hustings | By Tom Wicker | RE0000868399 | 2002-07-11 | B00000968024 |

| | | | | | |
|---|---|---|---|---|---|
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archiv es/indias-first-lady-moves-into-the-official-spotlight-politics-for-29.html | Indias First Lady Moves Into the Official Spotlight | By Judith Special to The New York Times | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archiv es/j-l-offsets-wilson.html | J  L Offsets Wilson | By Clare M Reckert | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archiv es/jets-giants-again-in-underdog-roles-local-teams.html | Jets Giants Again In Underdog Roles | By William N Wallace | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archiv es/juilliard-4-visit-paul-douglas-notes-on-people.html | Notes on People | Albin Krebs | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archiv es/levittadjusts-to-high-cost-to-hold-market-about-real-estate.html | About Real Estate | By Alan S Oser Special to The New York Times | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archiv es/libel-action-against-a-french-priest-turns-on-issue-of-who-killed.html | Libel Action Against a French Priest Turns on Issue of Who Killed Jesus | By Nan Robertson Special to The New York Times | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archiv es/libraries-widen-activities-sparking-debate-on-goals-changes-are.html | Libraries Widen Activities Sparking Debate on Goals | By Iver Peterson | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archiv es/libraries-widen-activities-sparking-debate-on-goals.html | Libraries Widen Activities Sparking Debate on Goals | By Wer Peterson | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archiv es/littlenoticed-law-curbs-cities-nursinghome-role-city-aide-fought.html | LittleNoticed Law Curbs Citys NursingHome Role | By John L Hess | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archiv es/madison-high-split-into-2-racial-worlds-racial-figures.html | Madison High Split Into 2 Racial Worlds | By Grace Lichtenstein | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archiv es/mcadoo-bravestop-knicks-mca-doo-and-other-braves-batter-knicks.html | McAdoo Braves Top Knicks | By Sam Goldaper Special to The New York Times | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archiv es/miller-accused-of-lying-on-mental-health-plans-questions-and-doubts.html | Miller Accused of Lying On Mental Health Plans | By Murray Schumach | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archiv es/mitchell-faulted-by-sirica-in-court-but-the-jury-is-out-as-judge-as.html | MITCHELL FAULTED BY SIRICA IN COURT | By Lesley Oelsner Special to The New York Times | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archiv es/mitchell-faulted-by-sirica-in-court.html | MITCHELL FAULTED BY SIRICA IN COURT | By Lesley Oelsner Special to The New York Times | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archiv es/mob-figure-says-he-traced-sla-mickey-cohen-asserts-he-tried-to-help.html | MOB FIGURE SAYS HE TRACED SLA | By Wallace Turner Special to The New York Times | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archiv es/more-rent-aid-for-aged-backed-the-city-seeks-expansion-of-subsidy.html | MORE RENT AID FOR AGED BACKED | By Deane McGowen | RE0000868399 | 2002-07-11 | B00000968024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/moscows-sole-usedcar-lot-is-thriving-gray-market-tolerated-by-the.html | Moscows Sole UsedCar Lot Is Thriving Gray Market Tolerated by the State | By Christopher S Wren Special to The New York Times | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/motorola-ready-to-acquire-hunt-agreement-in-principle-is-reached-by.html | MOTOROLA READY TO ACQUIRE HUNT | By Herbert Koshetz | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/mrs-rockefeller-leaves-hospital-feeling-great-cancer-found.html | Mrs Rockefeller Leaves Hospital Feeling Great | By Deirdre Carmody | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/murder-suspect-is-indicted-on-li-womans-children-testify-before-she.html | MURDER SUSPECT IS INDICTED ON LI | By Roy R Silver Special to The New York Times | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/music-akiyama-group-new-japan-philharmonic-an-offshoot-orchestra.html | Music Akiyama Group | By Donal Henahan | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/nixons-surgery-still-uncertain-anticoagulation-therapy-is-renewed.html | NIXONS SURGERY STILL UNCERTAIN | By Lawrence K Altman Special to The New York Times | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/nixons-surgery-still-uncertain-nixons-doctors-delay-surgery-for.html | NIXONS SURGERY STILL UNCERTAIN | By Lawrence K Altman Special to The New York Times | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/northwest-up-sharply-net-up-at-delta-ual-northwest.html | Northwest Up Sharply | By Robert E Bedingfield | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/opera-esclarmonde-a-hit-on-coast.html | Opera Esclarmonde a Hit on Coast | Peter G Davis | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/panel-checks-kuh-office-on-59-loan-to-morhouse-search-of-records.html | Panel Checks Kuh Office On 59 Loan to Morhouse | By Martin Tolchin Special to The New York Times | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/pepsis-zipper-battle-on-fat-advertising.html | Advertising | By Philip H Dougherty | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/rays-testimony-is-off-until-today-his-brother-says-lawyer-pressed.html | RAYS TESTIMONY IS OFF UNTIL TODAY | By Martin Waldron Special to The New York Times | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/reducing-the-demand-for-energy.html | Reducing the Demand for Energy | By Morris K Udall | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/richfield-profit-shows-140-rise-texacos-net-up-23-in-third.html | RICHFIELD PROFIT SHOWS 140 RISE | By William D Smith | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/rift-with-palestinians-emerges-at-rabat-palestinians-seek-territory.html | Rift With Palestinians Emerges at Rabat | By Henry Tanner Special to The New York Times | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/riggins-has-shoulder-sprain-will-miss-2-jet-games-injury-will.html | Riggins Has Shoulder Sprain | By Murray Crass | RE0000868399 | 2002-07-11 | B00000968024 |

| | | | | | |
|---|---|---|---|---|---|
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/ruling-bonn-party-faces-regional-vote-loss-sunday-bank-difficulty.html | Ruling Bonn Party Faces Regional Vote Loss Sunday | By Craig R Whitney Special to The New York Times | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/school-strikers-defy-long-branch-court-order-on-return-is-ignored.html | SCHOOL STRIKERS DEFY LONG BRANCH | By Richard J H Johnston Special to The New York Times | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/soybean-futures-decline-by-limit-prices-of-corn-are-lower-by-4c-to.html | SOYBEAN FUTURES DECLINE BY LIMIT | By Elizabeth M Fowler | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/soybean-futures-decline-by-limit.html | SOYBEAN FUTURES DECLINE BY LIMIT | By Elizabeth M Fowler | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/speculation-on-a-cut-in-bank-loan-level-follows-drop-credit-rates.html | Speculation on a Cut in Bank Loan Level Follows Drop | By John H Allan | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/state-issues-environment-poses-thorny-problems-governor-wilsons.html | State Issues Environment Poses Thorny Problems | By David Bird | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/ste-wards-with-old-drugging-penalties-at-laurel-.html | Stewards Withold Drugging Penalties | By Michael Strauss | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/stockade-barbarism.html | Stockade Barbarism | By Joan Crowell | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/stocks-on-amex-and-otc-slump-sharp-decline-in-prices-is-second-in-a.html | STOCKS ON AMEX AND OTC SLUMP | By James J Nagle | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/supreme-court-in-rare-action-rejects-brief-as-being-lengthy-drive.html | Supreme Court in Rare Action Rejects Brief as Being Lengthy | By Warren Weaver Jr Specie to The New York Times | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/sylvia-syms-sings-with-buoyant-lilt.html | SYLVIA SYMS SINGS WITH BUOYANT LILT | John S Wilson | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/the-little-french-restaurant-youve-always-dreamed-of.html | The Little French Restaurant Youve Always Dreamed Of | By John Canaday | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/tv-bowie-british-rock-performer-all-aglitter.html | TV Bowie British Rock Performer All aGlitter | By John J OConnor | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/un-case-argued-by-south-african-delegate-appeals-to-council-to-keep.html | UN CASE ARGUED BY SOUTH AFRICAN | By Paul Hofmann Special to The New York Times | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/us-panel-shifts-on-hearing-aids-it-withdraws-proposal-for.html | US PANEL SHIFTS ON REARING AIDS | By Harold M Schmeck Jr Special to The New York Times | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/venezuela-views-oil-wealth-as-last-chance-for-her-democracy-mirror.html | Venezuela Views Oil Wealth as Last Chance for Her Democracy | By Marvine Howe Special to The New York Times | RE0000868399 | 2002-07-11 | B00000968024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/wallaces-race-for-governor-has-tone-of-a-presidential-guest-might.html | Wallaces Race for Governor Has Tone of a Presidential Quest | By B Drummond Ayres Jr Special to The New York Times | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/warm-tokyo-welcome-starts-met-orientation-warm-tokyo-welcome-starts.html | Warm Tokyo Welcome Starts Met Orientation | By Joseph Durso Special to The New York Times | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/weil-killing-recalls-50-trot-scandals-killing-of-weil-recalls-trot.html | Weil Killing Recalls 50 Trot Scandals | By Steve Cady | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/wfl-some-bright-spots-wfl-some-bright-spots.html | WFL Some Bright Spots | By Leonard Koppett | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/wilson-extends-sharp-attacks-on-carey-to-tv-ads-wilson-not-in.html | Wilson Extends Sharp Attacks on Carey to TV Ads | By Thomas P Ronan | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/women-to-review-roles-in-religion-3-groups-to-start-seminars-on.html | WOMEN TO REVIEW ROLES IN RELIGION | By Irving Spiegel Special to The New York Times | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/wood-fieldstream-trout-fishing-on-the-connetquot.html | Wood Field  Stream | By Nelson Bryant | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/woodfield-stream-trout-fishing-on-the-connetquot.html | Wood Field  Stream | By Nelson Bryant | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/25/1974 | https://www.nytimes.com/1974/10/25/archives/writers-tab-martin-as-top-leag-ue-pilot-people-in-sports.html | People in Sports | Thomas Rogers | RE0000868399 | 2002-07-11 | B00000968024 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/141-colt-winner-in-pace.html | 141 Colt Winner In Pace | By Michael Strauss Special to The New York Times | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/2-take-campaigns-to-hostile-areas-mrs-grasso-and-steele-try-to-get.html | 2 TAKE CAMPAIGNS TO HOSTILE AREAS | By Lawrence Fellows Special to The New York Times | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/2-top-security-national-aides-resign-because-of-basic-policy.html | 2 Top Security National Aides Resign Because of Basic Policy Differences | By John H Allan | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/a-nursinghome-sale-facing-state-inquiry-held-nonexistent-rate-rise.html | A NursingHome Sale Facing State Inquiry Held Nonexistent | By John L Hess | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/acute-vapidity-in-new-york-observer.html | Acute Vapidity in New York | By Russell Baker | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/aide-of-jewish-unit-sees-risk-of-intergroup-inflation-conflict.html | Aide of Jewish Unit Sees Risk Of Intergroup Inflation Conflict | By Irving Spiegel Special to The New York Times | RE0000868401 | 2002-07-11 | B00000968027 |

| | | | | | |
|---|---|---|---|---|---|
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/air-force-fire-icbm-successfully-from-plane.html | Air Force Fire ICBM Successfully From Plane | By John W Finney Special to The New York Times | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/air-force-fires-icbm-successfully-from-plane-launching-of-minuteman.html | Air Force Fires ICBM Successfully From Plane | By John W Finney Special to The New York Times | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/american-brands-sets-a-merger-deal.html | American Brands Sets a Merger Deal | By Herbert Koshetz | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/amex-prices-off-otc-shows-gain.html | AMEX PRICES OFF OTC SHOWS GAIN | By James J Nagle | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/antiques-a-busy-week-in-wedgwood.html | Antiques A Busy Week in Wedgwood | By Rita Reif | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/arab-envoys-back-palestinians-bid-to-get-west-bank-stand-of-foreign.html | ARAB ENVOYS BACK PALESTINIANS BID TO GET WEST BANK | By Henry Tanner Special to The New York Times | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/arab-envoys-back-palestinians-bid-to-get-west-bank.html | ARAB ENVOYS BACK PALESTINIANS BID TO GET WEST BANK | By Henry Tanner Special to The New York Times | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/arab-press-is-full-of-reports-of-new-kissinger-proposals.html | Arab Press Is Full of Reports Of New Kissinger Proposals | By Juan de Onis Special to The New York Times | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/art-renoir-working-and-having-fun-his-attitudes-reflected-in-show.html | Art Renoir Working and Having Fun | By John Russell | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/art-william-bailey-stilllifes.html | Art William Bailey StillLifes | By Hilton Kramer | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/ballet-lively-petrushka.html | Ballet Lively Petrushka | By Anna Kisselgoff | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/blacks-tell-ford-he-weakens-law-but-the-president-reassures-leaders.html | BLACKS TELL FORD HE WEAKENS LAW | By John Berbers Special to The New York Times | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/bridge-gail-moss-to-be-president-of-new-york-association.html | Bridge Gail Moss to Be President Of New York Association | By Alan Truscott | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/but-the-president-reassures-leaders-who-criticize-his-view-on.html | BLACKS TELL FORD HE WEAKENS LAW | By John Herbers Special to The New York Times | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/canada-to-lower-tax-on-incomes-move-tied-to-inflation-and-consumer.html | ONADA TO LOWER TAX ON INCOMES | By Robert Trumbull Special to The New York TImes | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/carey-assails-reaction-of-state-agency-to-meeting-of-panel-on.html | Carey Assails Reaction of State Agency To Meeting of Panel on Mental Health | By Murray Schumach | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/casinos-become-emotional-issue.html | CASINOS BECOME EMOTIONAL ISSUE | By Alfonso A Narvaez | RE0000868401 | 2002-07-11 | B00000968027 |

| | | | | | |
|---|---|---|---|---|---|
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/cells-taken-from-body-fluids-for-study-alllanguage-chess-kit.html | Cells Taken From Body Fluids for Study | By Stacy V Jones Special to The New York Times | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/chess-karpov-a-pawn-to-the-good-is-on-verge-of-3d-triumph-french.html | Chess Karpov a Pawn to the Good Is on Verge of 3d Triumph | By Robert Byrne Special to The New York Times | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/citibank-cuts-its-key-loan-rate-to-11-treasury-bill-yields-up-from.html | Citibank Cuts Its Key Loan Rate to 11 | By Douglas W Cray | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/city-proposes-four-rape-treatment-centers-hospitals-named.html | City Proposes Four Rape Treatment Centers | By Leslie Maitland | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/cornells-scoring-machine-to-testyales-top-defense.html | Cornells Scoring Machine To Test Yales Top Defense | By Gordon S White Jr | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/courier-flights-to-nixon-halted-ford-orders-suspensionbriefing.html | COURIER FLIGHTS TO NIXON HALTED | By Marjorie Hunter Special to The New York Times | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/court-denies-bid-to-stay-wncn-format-change.html | Court Denies Bid to Stay WNCN Format Change | By Shawn G Kennedy Special to The New York Times | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/denver-school-busing-succeeds-social-mixture-called-a-factor-high.html | Denver School Busing Succeeds Social Mixture Called a Factor | By James P Sterba Special to The New York Times | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/driver-praises-pacer.html | Driver Praises Pacer | By Michael Strauss Special to The New York Times | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/elderly-craftsmen-their-mission-pleasant-pastime.html | Elderly Craftsmen Their Mission Is to Learn Then Teach | By Lisa Hammel | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/fanfani-gives-up-on-new-coalition-yields-mandate-to-leonenew-talks.html | FANFANI GIVES UP ON NEW COALITION | By Israel Shenker Special to The New York Times | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/frenchmen-are-already-calling-the-bordeaux-case-the-trial-of-the.html | SWINE TALK | By Frank J Prial | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/general-phone-suffers-its-first-deficit.html | General Phone Suffers Its First Deficit | By Clare M Reckert | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/giants-have-chance-for-obscure-mark-giants-may-set-a-record.html | Giants Have Chance For Obscure Mark | By Neil Amdur | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/gm-workers-take-layoff-news-calmly-bars-not-crowded.html | GM Workers Take Layoff News Calmly | By Ralph Blumenthal Special to The New York Times | RE0000868401 | 2002-07-11 | B00000968027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/gm-workers-take-layoff-news-calmly.html | GM Workers Take Layoff News Calmly | By Ralph Blumenthal Special to The New York Times | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/gms-net-plummets-94-in-quarter-ford-and-chrysler-set-more-layoffs.html | GMs Net Plummets 94 in Quarter Ford and Chrysler Set More Layoffs | By Agis Salpukas Special to The New York Times | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/hadl-expacker-fan-happy-to-join-team-people-in-sports.html | People in Sports | Thomas Rogers | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/hardhats-reassess-theirpoliticalviews-mood-of-the-voters.html | Hard Hats Reassess Their Political Views | By James T Wooten | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/how-a-free-checking-account-can-actually-loseyou-500-ayear-announce.html | Announce expansion of only bank plan in US that allows both checks and top interest at same time How a Tree Checking Account Can Actually Lose You 500 a Year | By Roderick MacArthur | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/india-optimistic-on-kissinger-visit-officials-expect-talks-with-mrs.html | INDIA OPTIMISTIC ON KISSINGER VISIT | By Bernard Weinraub Special to The New York Times | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/israel-and-the-river-plate-foreign-affairs.html | Israel And the River Plate | By C L Sulzberger | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/javits-and-clark-clash-as-mrs-keating-mocks-them-defends-compromise.html | Javits and Clark Clash as Mrs Keating Mocks Them | By Steven R Weisman | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/jewelry-from-abroad-modern-but-not-offbeat-shop-talk.html | SHOP TALK | By Angela Taylor | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/jury-hears-sirica-say-defense-did-good-job-on-dean-says-he-thinks.html | JURYHEARSSIRICA SAY DEFENSE DID GOOD JOB ON DEAN | By Lesley Oelsner Special to The New York Times | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/jury-hears-sirica-say-defense-did-good-job-on-dean.html | JURY HEARS SIRICA SAY DEFENSE DID GOOD JOB ON DEAN | By Lesley Oelsner Special to The New York Times | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/kayserroth-fills-2-top-posts-from-younger-executive-ranks.html | KayserRoth Fills 2 Top Posts From Younger Executive Ranks | By Isadore Barmash | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/kissinger-discusses-arms-with-brezhnev-five-hours-kissinger-and.html | Kissinger Discusses Arms With Brezhnev Five Hours | By Bernard Gwertzman Special to The New York Times | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/kissinger-discusses-arms-with-brezhnev-five-hours.html | Kissinger Discusses Arms With Brezhnev Five Hours | By Bernard Gwertzman Special to The New York Times | RE0000868401 | 2002-07-11 | B00000968027 |

| | | | | | |
|---|---|---|---|---|---|
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/knicks-losing-knack-new-lock-unbecoming-to-knicks.html | Knicks Losing Knack | By Sam Goldaper | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/knicks-losing-knack-new-look-unbecoming-to-knicks.html | Knicks Losing Knack | By Sam Goldaper | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/kuh-acts-to-curb-holdups-of-cabs-his-majorfelony-bureau.html | KUH ACTS TO CURB HOLDUPS OF CABS | By David Burnham Special to The New York Times | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/kuh-points-to-morgenthau-and-a-bugging-denies-knowledge.html | Kuh Points to Morgenthau and a Bugging | By R W Apple Jr | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/lawyers-clash-over-carter-case-each-side-charges-that-the-other-is.html | LAWYERS CLASH OVER CARTER USE | By Selwyn Raab | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/li-day-clinic-offers-aid-to-alcoholics-living-in-hotels.html | L I Day Clinic Offers Aid to Alcoholics | By George Vecsey Special to The New York Times | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/lithuania-a-bit-subtly-keeps-past-alive.html | Lithuania a Bit Subtly Keeps Past Alive | By Hedrick Smith special to The New York Times | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/market-place-lifo-fifo-and-comparability.html | Market Place LIFO FIFO and Comparability | By Robert Metz | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/mcrane-granted-chance-of-venue-judge-alters-decision-after.html | MCRANE GRANTED CHANCE OP VENUE | By Joan Cook Special to The New York Times | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/music-smiths-marathon.html | Music Smiths Marathon | By Donal Henahan | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/nets-triumph-erring-gets37-nets-box-score.html | Nets Triumph Erving Gets 37 | By Al Harvin Special to The New York Times | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/nets-triumph-erring-gets37-nets-win-as-erving-scores-37.html | Nets Triumph Erving Gets 37 | By Al Harvin Special to The New York Times | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/newman-writes-really-wryly-books-of-the-times.html | Books of The Times | By Theodore M Bernstein | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/nixon-comfortable-despite-side-effects-of-therapy-hopes-to-avoid.html | NixonComfortable Despite Side Effects of Therapy | By Lawrence K Altman Special to The New York Times | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/occidentals-net-increases-2964-getty-oil-up-by-1567mobil-with-202.html | OCCIDENTALS NET INCREASES 2964 | By William D Smith | RE0000868401 | 2002-07-11 | B00000968027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/painting-and-antique-markets-grow-soft-as-britons-invest-in-easily.html | Painting and Antique Markets Grow Soft As Britons Invest in Easily Portable Items | By Terry Robards Special to The New York Times | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/penguins-hadfield-awaiting-rangers-rangers-to-meet-penguins.html | Penguins Hadfield Awaiting Rangers | By David Burnham Special to The New York Times | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/penguins-hadfield-awaiting-rangers-rangers-to-meet-penguins.html | Penguins Hadfield Awaiting Rangers | By John S Radosta | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/peru-attracts-oil-money-despite-socialist-policies-peru-attracts.html | Peru Attracts Oil Money Despite Socialist Policies | By David Burnham Special to The New York Times | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/piccadilly-and-trafalgar-plans-irk-britons-piccadilly-more.html | Piccadilly and Trafalgar Plans Irk Britons | By Richard Eder Special to The New York Times | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/piccadilly-and-trafalgar-plans-irk-britons.html | Piccadilly and Trafalgar Plans Irk Britons | By David Burnham Special to The New York Times | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/poland-raises-wages-in-coal-fields-to-lure-workers-to-mines.html | Poland Raises Wages in Coal Fields to Lure Workers to Mines | By Malcolm W Browne Special to The New York Times | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/political-access-to-television-a-double-standard-journalistic.html | Political Access to Television A Double Standard | By Les Brown | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/prices-are-down-at-more-auctions-sales-of-contemporary-art-at.html | PRICES ARE DOWN AT MORE AUCTIONS | By Sanka Knox | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/ragtime-by-jasen-at-village-corner.html | RAGTIME BY JASEN AT VILLAGE CORNER | John S Wilson | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/ray-is-asked-about-contracts-not-murder-on-witness-stand.html | Ray Is Asked About Contracts Not Murder on Witness Stand | By Martin Waldron Special to The New York Times | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/reflections-on-west-german-conservatism.html | Reflections on West German Conservatism | By Klaus Harpprecht | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/regents-to-allow-appeals-on-busing-parents-can-contest-orders-if.html | REGENTS TO ALLOW APPEALS ON BUSING | By Iver Peterson Special to The New York Times | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/regents-to-allow-appeals-on-busing.html | REGENTS TO ALLOW APPEALS ON BUSING | By Iver Peterson Special to The New York Times | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/sargent-pressed-by-vigorous-rival-governor-also-confronts-problems.html | SARGENT PRESSED BY VIGOROUSRIVAL | By John Kifner Special to The New York Times | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/security-is-pervasive-at-arab-meeting-leaders-are-virtually.html | Security Is Pervasive at Arab Meeting | By Terence Smith Special to The New York Times | RE0000868401 | 2002-07-11 | B00000968027 |

| | | | | | |
|---|---|---|---|---|---|
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/soybean-futures-continue-to-drop-prices-fall-once-again-by.html | SOYBEAN FUTURES CONTINUE TO DROP | By Elizabeth M Fowler | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/spain-yields-in-doctors-strike-ends-good-conduct-certificate.html | Spain Yields in Doctors Strike Ends Good Conduct Certificate | By Henry Giniger Special to The New York Times | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/state-agrees-to-speed-its-subsidies-to-12-bus-lines-more-funds.html | State Agrees to Speed Its Subsidies to 12 Bus Lines | By Walter H Waggoner Special to The New York Times | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/state-issues-schoolaid-revisions-sought-localities-seek-increases.html | State Issues SchoolAid Revisions | By Gene I Maeroff | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/state-starts-a-plan-to-augment-u-s-supplementalincome-aid.html | State Starts a Plan to Augment US SupplementalIncome Aid | By Will Lissner | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/stock-prices-are-steady-despite-primerate-cut-other-banks-cut-rates.html | Stock Prices Are Steady Despite PrimeRate Cut | By Alexander R Hammer | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/suffolk-reduces-aid-to-motorists-police-commissioner-orders-less.html | SUFFOLK REDUCES AID TO MOTORISTS | By Pranay Gupte Special to The New York Times | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/suicide-diverts-a-tour-by-carey-methadone-hijacker-shoots-himself-a.html | SUICIDE DIVERTS A TOUR BY CAREY | By Edith Evans Asbury | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/the-game-lastsall-week-for-coach-for-coach-game-lasts-all-week.html | The Game Lasts All Week for Coach | By Steve Cady | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/the-port-authority-loses-some-of-its-financial-glow.html | The Port Authority Loses Some of Its Financial Glow | By Robert Lindsey | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/the-stage-puppets-and-pyrotechnics.html | The Stage Puppets and Pyrotechnics | By Mel Gussow | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/the-theater-tent-of-the-underdogs-the-program.html | The Theater Tent of the Underdogs | By Clive Barnes | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/thieu-foes-shrug-at-aides-resignation-piecemeal-changes-hit.html | Thieu Foes Shrug at Aides Resignation | By James M Markham Special to The New York Times | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/time-catching-up-with-neglected-timor.html | Time Catching Up With Neglected Timor | By Joseph Lelyveld Special to The New York Times | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/trains-to-detroit-start-thursday-service-from-grand-central.html | TRAINS TO DETROIT START THURSDAY | By Edward C Burks | RE0000868401 | 2002-07-11 | B00000968027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/unemployment-up-here-despite-decline-in-state-unemployment-rose-in.html | Unemployment Up Here Despite Decline in State | By Michael Stern | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/unemployment-up-here-despite-decline-in-state.html | Unemployment Up Here Despite Decline in State | By Michael Stern | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/valdes-defeats-curto.html | Valdes Defeats Curto | By Deane McGowen | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/west-warned-in-un-on-south-africa.html | West Warned in UN on South Africa | By Paul Hofmann Special to The New York Times | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/willie-the-shake-and-the-12-dancing-rabbits.html | Willie the Shake and the 12 Dancing Rabbits | By Rod Serling | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/wisconsin-gop-candid-on-its-gloomy-prospects.html | Wisconsin GOPCandid on Its Gloomy Prospects | By Paul Delaney Special to The New York Times | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/world-fish-supply-too-depleted-to-fill-needs-of-the-hungry-worlds.html | World Fish Supply Too Depleted to Fill Needs of the Hungry | By Harold M Schmeck Jr Special to The New York Times | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/26/1974 | https://www.nytimes.com/1974/10/26/archives/world-fish-supply-too-depleted-to-fill-needs-of-the-hungry.html | World Fish Supply Too Depleted to Fill Needs of the Hungry | By Harold M Schmeck Jr Special to The New York Times | RE0000868401 | 2002-07-11 | B00000968027 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/-in-canada-depict-us-as-domineering-sales-are-impressive.html | in Canada Depict US as Domineering | By William Borders Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/-moonlight-sonata-of-waring-danced-by-toby-armour.html | Moonlight Sonata Of Waring Danced By Toby Armour | Don McDonagh | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/3-house-republicans-put-on-defensive-problems-for-ohioan.html | 3 House Republicans Put on Defensive | By R W Apple Jr | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/3-men-in-an-aegean-boat-foreign-affairs.html | 3 Men in an Aegean Boat | By C L Sulzberger | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/a-ballet-prince-goes-modern-dance-view.html | DANCE VIEW | Clive Barnes | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/a-drenching-of-music-but-a-drought-of-critics-music-view-music-view.html | MUSIC VIEW | Virgil Thomson | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/a-family-captures-nature-in-wood-poplar-and-bass-used.html | A Family Captures Nature in Wood | By Michael Goodwin Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/a-health-parley-seeks-to-aid-poor-a-legal-approach-foresees-no.html | HEALTH PARLEY SEEKS TO AID POOR | By Nancy Hicks | RE0000868406 | 2002-07-11 | B00000972928 |

| | | | | | |
|---|---|---|---|---|---|
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/a-health-parley-seeks-to-aid-poor-foresees-no-change-a-legal.html | A HEALTH PARLEY SEEKS TO AID POOR | By Nancy Hicks | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/a-lot-of-fans-will-see-fight-but-not-in-zaire-back-to-the-ballroom.html | A Lot of Fans Will See Fight  But Not in Zaire | By Gerald Eskenazi | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/a-monument-to-william-sidney-mount.html | A Monument to William Sidney Mount | By Barbara Delatiner | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/a-search-for-creative-solitude-in-georgia.html | A Search for Creative Solitude in Georgia | By Robert Coram | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/acrostic-puzzle.html | Acrostic puzzle | By Thomas H Middleton | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/allies-relearn-mideast-lesson-arabs-early-gains-due-home-next-month.html | ALLIES RELEARN MIDEAST LESSON | By Drew Middleton Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/an-ecofreak-for-governor.html | An eco  freak for overnor | By Winthrop Griffith | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/an-elegant-opening-veloute-de-poisson-fumet-de-poisson-sauce-aux.html | Food | By Craig Claiborne with Pierre Franey | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/angela-davis-an-autobiography-by-angela-davis-a-bernard-geis-book.html | Angela Davis | By Elinor Langer | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/anguish-of-the-hungry-is-spreading-across-india-result-of-droughts.html | Anguish of the Hungry Is Spreading Across India | By Bernard Weinraub Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/another-oil-and-gas-discovery-is-reported-off-south-vietnam-seems.html | Another Oil and Gas Discovery Is Reported Off South Vietnam | By James M Markham Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/apathy-and-money-impair-campaigns-spending-is-cut-sharply-apathy.html | Apathy and Money Impair Campaigns | By Ronald Sullivan Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/arabs-urge-palestinians-and-hussein-to-end-feud-us-is-assailed.html | Arabs Urge Palestinians And Hussein to End Feud | By Henry Tanner Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/are-we-as-nude-even-lewd-as-brazen-old-berlin-are-new-yorks-stages.html | Are We as Nude Even Lewd As Brazen Old Berlin | By Percy Knauth | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/around-the-garden-this-week-too-soon.html | AROUND THE Garden | Joan Lee Faust | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/assembly-democrats-to-sift-state-fiscal-woes-revenues-declining.html | Assembly Democrats To Sift State Fiscal Woes | By Mary C Churchill Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/at-one-legion-post-a-crack-in-front-against-amnesty-they-should.html | At One Legion Post a Crack In Front Against Amnesty | By Jon Nordheimer Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/att-accord-set-with-jewish-unit-a-joint-effort-to-recruit-for.html | ATT ACCORD SET WITH JEWISH UNIT | By Irving Spiegel Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/ballet-bujones-excels-in-coppelia.html | Ballet Bujones Excels in Coppelia | By Clne Barnes Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/bankers-girding-up-for-gold.html | Bankers Girding Up for Gold | By Robert A Wright | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/beame-will-seek-laws-to-curb-plea-bargaining-lack-of-concern.html | Beame Will Seek Laws to Curb Plea Bargaining | By C Gerald Fraser | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/bedtimestory-by-jill-robinson-307-pp-new-york-random-house-795.html | Discovery of love | By Annie Gottlieb | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/bhutto-rebuffed-on-moscow-visit-setback-is-seen.html | BHUTTO REBUFFED ON MOSCOW VISIT | By Hedrick Smith Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/britains-fairport-a-folkrock-fusion.html | BRITAINS FAIRPORT A FOLKROCK FUSION | Ian Dove | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/by-almost-any-standard-the-amnesty-plan-isnt-working-12500.html | By Almost Any Standard the Amnesty Plan Isnt Working | By Phil Stanford | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/carey-draws-few-at-a-herald-sq-rally.html | Carey Draws Few at a Herald Sq Rally | By Glenn Fowler | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/carey-vswilson-and-in-each-corner-nelson-rockefeller.html | Carey vs Wilson And in each cornerNelson Rockefeller | By Richard Reeves | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/cashing-in-on-an-old-haunt-cashing-in-on-an-old-haunt.html | Cashing In on an Old Haunt | By Frederick John | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/catchup-week-for-questions-home-clinic-home-clinic.html | Home Clinic | Bernard Gladstone | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/child-abusers-seeking-help-patterned-after-a-a.html | Child Abusers Seeking Help | By Joan Cook Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/citizens-group-in-connecticut-analyzes-legislators-records.html | Citizens Croup in Connecticut Analyzes Legislators Records | By Michael Knight Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/city-opera-violetta-by-joan-patenaude.html | CITY OPERA VIOLETTA BY JOAN PATENAUDE | Robert Sherman | RE0000868406 | 2002-07-11 | B00000972928 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/coal-miners-and-wage-explosion-showdown-in-coal-mines.html | Coal Miners And Wage Explosion | By A H Raskin | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/coins-promote-food-programs-next-weekend-numismatics-auction-in-ny.html | NUMISMATICS | Herbert C Bardes | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/college-aid-rises-for-middle-class-financial-need-to-get-less.html | COLLEGE AID RISES FOR MIDDLE CLASS | By Edward B Fiske | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/college-program-aids-guardsmen-guardsmen-are-aided-by-college.html | College Program Aids Guardsmen | By Michael J Boylan Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/columbias-lions-finally-roar-columbia-snaps-loss-string-at-11-club.html | Columbias Lions Finally Roar | By Thomas Rogers | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/con-game-is-laid-to-us-in-welfare-exoeo-aide-says-public-is.html | CON GAME IS LAID TO US IN WELFARE | By John T McQuiston | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/consortium-of-welloff-countries-including-oil-producers-increases.html | Consortium of WellOff Countries Including Oil Producers Increases Its Aid to Stricken Bangladesh | By Clyde H Farnsworth Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/council-decision-to-raise-pay-may-cost-newark-tax-revenue-granted.html | Council Decision to Raise Pay May Cost Newark Tax Revenue granted by State | By Joseph F Sullivan Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/dance-companies-contemplate-tvs-potential-tv-view-television.html | TV VIEW | John J OConnor | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/david-collins-plays-ives-violin-sonates.html | David Collins Plays Ives Violin Sonatas | Peter G Davis | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/death-in-burundi-and-us-power.html | Death in Burundi and US Power | By Thomas P Melady | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/death-in-veniceopera-without-song-music-view.html | MUSIC VIEW | Harold C Schonberg | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/deficit-is-shown-by-met-museum-question-of-insurance.html | DEFICIT IS SHOWN BY MET MUSEUM | By Grace Glueck | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/democrat-leads-in-kentucky-senate-race-controversy-over-ads-short.html | Democrat Leads in Kentucky Senate Race | By Wayne King Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/democrats-again-promise-to-reform-the-legislature-constitutional.html | Democrats Again Promise To Reform the Legislature | By Nathaniel Sheppard | RE0000868406 | 2002-07-11 | B00000972928 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/design-awards-skill-but-no-innovation-awards-for-skill-without.html | Design Awards Skill But No Innovation | By Paul Goldberger | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/digging-london-visitorvolunteers-join-archeological-effort.html | Digging London VisitorVolunteers Join Archeological Effort | By Judith Chernaik | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/east-end-groin-plan-scored.html | East End Groin Plan Scored | By Colleen Sullivan | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/economic-gloom-weakens-stocks-markets-in-review.html | MARKETS IN REVIEW | Alexander R Hammer | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/elis-triumph-273-for-fifth-in-row-statistics-of-the-game.html | Elis Triumph 273 for Fifth in Row | By Al Harvin Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/embattled-maraziti-steps-up-campaign.html | Embattled Maraziti Steps Up Campaign | By Joseph F Sullivan Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/epilogue-no-candidacy.html | Epilogue A Glance Back at Some Major Stories | Joyce Jensen | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/equus-makes-a-star-of-firth-equus-makes-a-star-of-peter-firth.html | Equus Makes A Star Of Firth | By John Gruen | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/europes-communists-adjust-for-powers-sake-in-france-italy-spain-and.html | Europes Communists Adjust for Powers Sake | By Andre Fontaine | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/evidence-indicates-explosion-caused-twa-crash-off-greece-that.html | Evidence Indicates Explosion Caused TWA Crash Off Greece That Killed 88 | By Richard Within | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/exhospital-head-is-guilty-in-theft-businessman-nixon-praised-is.html | EXHOSPITAL HEAD IS GUILTY IN THEFT | By George Volsky Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/fbi-data-how-much-is-too-much-the-agency-has-plans-to-exchange.html | FBI Data How Much Is Too Much | By John T Elliff | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/finals-an-issue-at-ft-lee-high.html | Finals an Issue at Ft Lee High | By Richard Phalon Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/fiscal-experts-see-the-city-in-severe-financial-crisis-real-not.html | Fiscal Experts See the City In Severe Financial Crisis | By Michael Stern | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/followup-on-airport-quotas.html | FollowUp On The News | Lee Dembart | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/food-subsidy-up-for-the-military-more-civilian-employes-the.html | FOOD SUBSIDY UP FOR THE MILITARY | By John W Finney Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |

| | | | | | |
|---|---|---|---|---|---|
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/ford-moscow-and-peking-washington.html Ford Moscow and Peking | By James Reston | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/foreclosure-begun-at-queens-project-building-costs-rise-21-in-12.html | Foreclosure Begun At Queens Project | By Carter B Horsley | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/foreman-hits-220-ali-216-12-at-weighin-foreman-scales-220-ali-216.html | Foreman Hits 220 Ali 216 at WeighIn | By Thomas A Johnson Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/future-social-events-may-it-be-fair-outside-inside.html | Future Social Events | By Russell Edwards | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/gallup-predicts-house-landslide-one-more-poll-due-pollster-asserts.html | GALLUP PREDICTS HOUSE LANDSLIDE | By Anthony Ripley Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/giants-face-cowboys-at-a-bad-time-of-year-giantscowboys-statistics.html | Giants Face Cowboys At a Bad Time of Year | By Neil Amdur Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/ham-radio-a-world-party-line-ham-radio.html | Ham Radio A World Party Line | By Mort Waters | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/he-is-a-hockey-player-17-black-and-convicted-of-manslaughter.html | He Is a Hockey Player 17 Black and Convicted of Manslaughter | By Ross Thomas Runfola | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/headliners-the-untold-story.html | Headliners | Gary Hoenig | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/herbs-on-thee-windowsill-garlic-chives-dwarf-basil-and-parsley.html | Herbs On the Windowsill | By Mary Ellen Ross | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/hew-preparing-a-welfare-plan-income-supplement-system-contains-work.html | NEW PREPARING A WELFARE PLAN | By Ernest Holsendolph Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | Herbert Koshetz | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/holdup-man-gets-40000-in-jewels-maharani-and-a-viscountess-victims.html | HOLDUP MAN GETS 40000 IN JEWELS | By Emanuel Perlmutter | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/homosexual-church-accepted-by-council-garage-to-ease-street-problem.html | Homosexual Church Accepted By Council | By Eleanor Blau | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/how-many-miles-to-babylon-by-jennifer-johnston-156-pp-new-york.html | Growing up in prewar Ireland | By Helen Rogan | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/how-rail-bond-plan-wouldaffect-long-island-how-rail-bonds-would-aid.html | How Rail Bond Plan Woald Affect Long Island | By Edward C Burks | RE0000868406 | 2002-07-11 | B00000972928 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/how-to-deliver-a-serve-with-more-consistency.html | How to Deliver a Serve With More Consistency | By Shepherd Campbell | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/i-give-you-my-word-by-francoise-giroud-translated-from-the-french.html | I Give You My Word | By Flora Lewis | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/i-thought-it-would-be-easy-i-though-it-would-be-easy.html | I Thought It Would Be Easy | By Ellen Kessner | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/in-their-wisdom-c-p-snow-like-chinese-water-torture-the-persistent.html | C P Snow Like Chinese water torture the persistent drip of platitudes | By J D OHara | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/inflation-plaguing-care-for-the-aged-peoplebusiness.html | PeopleBusiness | 8212Bill D Ross | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/its-a-recession-all-right-the-economic-scene-business-index-rises.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/japanese-reveal-oral-pact-on-us-atomarms-entry-denial-by-macarthur.html | Japanese Reveal Oral P act On US AtomArms Entry | By Richard Halloran Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/jaworski-and-sirica-in-the-nation.html | Jaworski And Sirica | By Tom Wicker | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/jetport-in-barrens-called-dead-issue-fresh-water-reserves.html | Jetport in Barrens Called Dead Issue | By Gary Shenfeld Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/jets-to-get-a-close-look-at-harris-of-rams-today-jetsrams.html | Jets to Get a Close Look At Harris of Rams Today | By Hurray Crass | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/jewish-wedding-pact-revived-as-art-form-standardized-forms-many-are.html | Jewish Wedding Pact Revived as Art Form | By Wendy Schuman Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/klein-critics-morevocal-on-the-other-side-opponents-of-klein-grow.html | Klein Critics More Vocal | By Pranay Gupte Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/knicks-conquer-celtics-frazier-helps-knicks-beat-celtics-97-to-86.html | Knicks Conquer Celtics | By Sam Goldaper | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/labors-new-managers-labors-new-management.html | Labors New Managers | By Reginald Stuart | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/learning-to-love-the-bus-on-a-crosscountry-odyssey-across-america.html | Learning to Love the Bus On acrossCountry Odyssey | By M R Fogelman | RE0000868406 | 2002-07-11 | B00000972928 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/letter-from-turkey-sultans-and-harems-perhaps-allies-but-still-the.html | Letter from Turkey | By David Holden | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/lie-low-victor-at-aqueduct-redundancy-triumphs.html | Lie Low Victor at Aqueduct | By Joe Nichols | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/looking-toward-radical-solutions.html | Looking Toward Radical Solutions | By Irwin L Kellner | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/lord-rebeau-captures-monmouth-sweepstakes-lord-rebeau-wins-jersey.html | Lord Rebeau Captures Monmouth Sweepstakes | By Steve Cady Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/lost-power-being-recycled-lost-power-being-recycled-complex-built.html | Lost Power Being Recycled | By Ania Savage Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/lowering-theboom-on-the-vacation-tax-dodge-a-doctors-tour-of-africa.html | Lowering the Boom on the Vacation Tax Dodge | By Paul Hoffman | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/man-kind-our-incredible-war-on-wildlife.html | Our brave hunters under fire | By Emil P Dolensek | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/meeting-of-ford-and-brezhnev-set-for-vladivostok-possible-irritant.html | MEETING OF FORD AND BEND SET FOR VLADIVOSTOK | By Christopher S Wren Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/michael-kramer-makes-piano-debut.html | Michael Kramer Makes Piano Debut | Donal Henahan | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/missing-tracks-block-amtrak-upstate-other-problems-a-little.html | Missing Tracks Block Amtrak Upstate | By Harold Faber Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/monsieur-butterfly-puccini-a-hunter-of-good-libretti.html | Puccini a hunter of good libretti | By Lilian F Loveday | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/mostfavorednationhood.html | MostFavoredNationhood | By Theodore Shabad | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/multifaceted-trade-reform-washington-report-bill-would-give-ford.html | WASHINGTON REPORT Multifaceted Trade Reform | By Philip Shabecoff | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/music-in-review-harvey-hinshaw-in-ivesian-tribute.html | Music in Review | Donal Henahan | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/nessen-strives-to-banish-zieglers-ghost-changing-atmosphere-he.html | Nessen Strives to Banish Zieglers Ghost | By Philip Shabecoff Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/nevada-madam-seeks-place-in-a-different-type-of-house-an-unusual.html | Nevada Madam Seeks Place In a Different Type of House | By Andrew H Malcolm Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |

| | | | | | |
|---|---|---|---|---|---|
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/new-brunswick-seeks-racial-peace-in-high-school.html | New Brunswick Seeks Racial Peace in High School | By Richard J H Johnston Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/new-for-the-home-motorized-screwdriver-snapin-traverse-rod.html | New for the Home | By Bernard Gladstone | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/new-novel-by-donald-seaman-263-pp-new-york-slein-and-day-795.html | New Novel | By Martin Levin | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/new-prosecutor-pledges-independencel-prosecutor-promises.html | New Prosecutor Pledges Independence | By John M Crewdson Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/news-of-the-screen-jane-fonda-busy-with-4-projects.html | News of the Screen | By A Il Weiler | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/news-of-the-stage-pippin-profits-really-popping-handbills-hail-a.html | News of the Stage | By Louis Calta | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/no-final-victories-by-lawrence-f-obrien-394-pp-new-york-doubleday.html | Larry OBrien from Mattoon Street No Final Victories By Lawrence F OBrien 394 pp New York Doubleday  Co 1250 | By Martin F Nolan | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/north-stars-beaten-as-defense-excels-islanders-top-stars-40-on.html | North Stars Beaten As Defense Excels | By Robin Herman Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/not-all-pop-legends-are-indestructible-recordings-view.html | RECORDINGS VIEW | Shaun Considine | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/occupational-hazards-of-track-owners-security-guards-old-trailer.html | Occupational Hazards of Track Owners Security Guards Old Trailer Park Law | By Michael Katz | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/oil-what-nations-are-doing-to-find-more-consumption-has-been-cut.html | Consumption Has Been Cut but Much More Is Needed | By William D Smith | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/once-there-was-a-palace-on-42d-street-architecture-view-sugarmans.html | ARCHITECTURE VIEW | Ada Louise Huxtable | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/opera-cav-and-pag-met-restores-popular-bill-with-nelson.html | Opera Cav and Pag | By Raymond Ericson | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/opera-poetic-pelleas-et-melisande.html | Opera Poetic Pelleas et Melisande | By Allen Hughes | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/path-link-faces-reshaping-newarkkennedy-connection-covenants.html | PATH Link Faces Reshaping | By Edward C Burks Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/penguins-lose-54-to-vickerss-goal-rangers-triumph-over-penguins-54.html | Penguins Lose 54 to Vickerss Goal | By Michael Strauss Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/pianist-with-a-passion-for-the-new-a-passion-for-the-new.html | Pianist it A Passion For the New | By Richard Dyer | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/pittsburghs-scaife-gallery-opens-with-oohs-aahs-and-champagne-gift.html | Pittsburghs Scaife Gallery Opens With Oohs Aahs and Champagne | By Enid Nemy Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/playing-it-big-fashion.html | Fashion | By Patricia Peterson | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/police-find-body-of-missing-coedn-seize-suspect-in-syracuse-in.html | POLICE FIND BODY OF MISSING COED | By Murray Illson | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/pope-paul-rejects-synod-proposals-convened-sept-27-with-trepidation.html | POPE PAUL REJECTS SYNOD PROPOSALS | By Israel Shenker Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/pro-football-no-1-scorer-is-a-trooper-74-usltarankings.html | Pro Football No 1 Scorer Is a Trooper | By Jay Searcy | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/profits-true-and-false-inflations-distortions-affect-profits-more.html | Profits True and False | By William Woman | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/prototype-of-b1-bomber-plagued-by-infiation-and-facing-2-years-of.html | Prototype of B1 Bomber Plagued by Inflation and Facing 2 Years of Tests Is Rolled Out for Display | By Robert A Wright Special to The New Yoek Times | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/queens-congress-races-are-not-even-brisk-walks-just-one-of-the-3.html | Queens Congress Races Are Not Even Brisk Walks | By David Bird | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/queens-disputes-new-census-suffolk-still-growing-census-method.html | Queens Disputes New Census | By Peter Kihss | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/recital-miss-boatwright-sings-lieder-at-town-hall.html | Recital | Allen Hughes | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/redistricting-plan-in-dispute-plurality-change-hinted.html | Redistricting Plan in Dispute | By Roy R Silver Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/reforms-in-umw-stir-strike-fear-steps-yet-to-be-taken-first-in-84.html | REFORMS In UMW STIR STRIKE FEAR | By Ben A Franklin Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/renoir-a-rebel-who-liked-the-past-art-view.html | ART VIEW | Hilton Kramer | RE0000868406 | 2002-07-11 | B00000972928 |

| | | | | | |
|---|---|---|---|---|---|
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/residents-are-victors-in-fights-on-zoning-elderly-a-concern.html | Residents Are Victors In Fights On Zoning | By Glenn Fowler | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/retailers-attract-foreign-bargain-hunters-low-share-values-and-high.html | Retailers Attract Foreign Bargain Hunters | By Isadore Barmash | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/review-1-no-title-feasts-of-a-militant-gastronome.html | Feasts of a Militant Gastronome | By Raymond A Sokolov | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/richard-dreyfuss-has-already-written-his-oscar-speech-richard.html | Richard Dreyfuss Has Already Written His Oscar Speech | By Judy Klemesrud | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/rockefeller-an-aggressive-taxpayer-from-the-figures-disclosed-he.html | Rockefeller an Aggressive Taxpayer | By Eileen Shanahan | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/rockefeller-assists-art-benefit-on-li.html | Rockefeller Assists Art Benefit on LI | By George Vecsey Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/rockefeller-circle-gave-javits-38050-asks-return-of-money.html | Rockefeller Circle Gave Javits 38050 | By Steven R Weisman | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/rockefellers-pay-state-gop-aide-gifts-are-cited-conflict-of.html | ROCKEFELLERS PAY STATE G O P AIDE | By Martin Tolchin Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/rockhounds-dig-the-scene-splashes-of-color.html | Rockhounds Dig the Scene | By Ellen G Adelman Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/rose-wildes-excels-with-hermit-songs.html | ROSE WILDES EXCELS WITH HERMIT SONGS | Raymond Ericson | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/sadfaced-dog-cited-for-herosim-in-saving-boy-from-rattlesnake.html | SadFaced Dog Cited for Heroism In Saving Boy From Rattlesnake | By Walter R Fletcher | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/schmidt-to-visit-soviet-this-week-issues-to-be-discussed.html | SCHMIDT TO VISIT SOVIET THIS WEEK | By Craig R Whitney Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/school-for-soldiers-is-west-point-an-expensive-factory-turning-out.html | Is West Point an expensive factory turning out big tin soldiers | By Robert Sherrill | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/sculpture-tamed-for-outdoors.html | Sculpture Tamed For Outdoors | By James R Mellow | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/secrecy-veils-british-intelligence-service-agents-tightly.html | Secrecy Veils British Intelligence Service | By Alvin Shuster Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/sedmara-rutshtein-excels-at-piano.html | Sedmara Rutshtein Excels at Piano | Robert Sherman | RE0000868406 | 2002-07-11 | B00000972928 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/silver-pewter-back-on-display-styles-emerge-powters-special.html | Silver Pewter Back on Display | By David L Shirey | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Weeks Puzzles | SPECIAL TO THE NEW YORK TIMES | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/some-tricks-some-treats-for-halloween.html | Some Tricks Some Treats for Halloween | By Doris Orgel | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/soups-with-the-texture-of-stews-provide-onedish-meals-seasoning.html | Soups With the Texture of Stews Provide OneDish Meals | By Florence Fabricant | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/spain-prescribes-a-mild-austerity-inflation-at-14.html | SPAIN PRESCRIBES A MILD AUSTERITY | By Bendy Giniger Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/springfields-schmid-trained-at-least-110-soccer-coaches.html | Springfields Schmid Trained At Least 110 Soccer Coaches | By Alex Yannis | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/st-louis-bridge-is-star-of-princeton-art-show-strong-proclamaion.html | St Louis Bridge Is Star of Princeton Art Show | By David L Shirey Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/stagflation-alternatives-the-president-may-try-something-else-if.html | The President May Try Something Else if WIN Doesnt | By John Herbers | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/state-opens-hearings-on-aplant-in-suffolk-civic-groups-opposed.html | State Opens Hearings On APlant In Suffolk | By Judith E Fischer Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/still-a-challenge-chess.html | CHESS | Robert Byrne | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/stol-craft-a-resort-asset-field-in-city-is-used.html | STOL Craft a Resort Asset | By Carlo M Sardella Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/strictly-speaking-will-america-be-the-death-of-english-by-edwin.html | Edwin Newman to the defense of English | By Marvin Kitman | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/subcontinents-leaders-face-the-enemies-within-in-pakistan-india-and.html | Subcontinents Leaders Face The Enemies Within | By Bernard Weinraub | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/suiting-up-for-leisure-mens-wear.html | MENS WEAR | By Leonard Sloane | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/switch-bitch-by-roald-dahl-210-pp-new-york-alfred-a-knopf-595-pain.html | Pain is the feature | By Richard P Brickner | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/taking-sides-a-personal-view-of-america-from-kennedy-to-nixon-to.html | A personal view of Capitol Hill | By James Fallows | RE0000868406 | 2002-07-11 | B00000972928 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/tales-of-power-by-carlos-castaneda-287-pp-new-york-simon-schuster.html | Tales of Power | By Elsa First | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/tattoo-a-havenot-world-by-earl-thompson-568-pp-new-york-g-p-putnams.html | A havenot world | By Hal Bennett | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/temple-remains-undefeated-by-downing-delaware-2117-statistics-of.html | Temple Remains Undefeated By Do caning Delaware 2117 | By Gordon S White Jr Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/terrorists-here-set-off-5-bombs-at-business-sites-window-walls.html | TERRORISTS HERE SET OFF 5 BOMBS AT BUSINESS SITES | By Will Lissner | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/thanks-to-wtvjs-crusading-cameramen-floridians-are-dining-in.html | Thanks to WTVJs Crusading Cameramen Floridians Are Dining in Cleaner Restaurants | By Jay Clarke | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/the-39million-refund-39million-refundhow-its-handled.html | The 39Million Refund | By Henry Weinstein | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/the-appalachia-creekers-literally-a-world-apart-coal-dominates.html | The Appalachia Creekers Literally a World Apart | By Ben A Franklin | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/the-art-of-turning-bad-reviews-into-good-quotes-filmmy-admiration.html | FilmMy admiration for Joe Levine as a picker of movies may not be great but I do admire the boldness of his frontal assault on the critics Vincent Canby | Vincent Canby | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/the-bitter-years-richard-petrow-tells-of-heroes-and-villains-during.html | Richard Petrow tells of heroes and villains during World War II | By David Schoenbrun | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/the-comfort-behind-the-joy-of-sex-alex-comfort.html | The Comfort behind The Joy of Sex | By Hugh Kenner | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/the-drunks-by-donald-newlove-352-pp-new-york-saturday-review-press.html | A trio of fictions | By Frederick Busch | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/the-entrepreneurs-men-whose-fortunes-glittered.html | Men whose fortunes glittered | By Kevin Cooney | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/the-glory-of-the-hummingbird-by-peter-de-vries-276-pp-boston-little.html | Peter De Vries What is the thinking mans cereal Joyce Carol Oates | By Paul Theroux | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/the-good-is-oft-interred.html | The Good Is Oft Interred | By H S Thayer | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/the-guest-word-remembering-anne-sexton.html | Remembering Anne Sexton | By Erica Jong | RE0000868406 | 2002-07-11 | B00000972928 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/the-hermit-by-eugene-ionesco-translated-by-richard-seaver-169-pp.html | Eugene Ionesco In the light of mortality every motive looks mad | By Edmund White | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/the-hidden-plague-even-the-families-of-some-workers-are-endangered.html | Even the families of some workers are endangered by occupational diseases | By Alan Anderson Jr | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/the-killing-of-the-king-by-william-goldman-309-pp-new-york.html | Four novels | By Gene Lyons | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/the-lineup-1-institution-1-maverick1-spoiler-javitsclarkkeating.html | The LineUp 1 Institution 1 Maverick1 Spoiler | By Steven R Weisman | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/the-sandstone-bluff-that-is-the-birthplace-of-graffiti-in-america.html | The Sandstone Bluff That Is the Birthplace Of Graffiti in America | By Roy Bongartz | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/the-silver-dove-unknown-here-suppressed-there.html | The Silver Dove | By Simon Karlinsky | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/the-summaries.html | The Summaries | Champion Race | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/the-tricycle-grows-up-for-senior-citizens-hassled-parents-factory.html | For senior citizens hassled parents factory workers | By James Lincoln Collier | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/there-are-things-on-the-ballots-beside-people-new-jersey.html | Among Them Transportation Discrimination Gambling | By Ronald Sullivan | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/three-rooms-three-moods-design.html | Design | By Norma Skurka | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/top-riders-will-show-skills-at-park-minishow-saturday-horse-show.html | Top Riders Will Show Skills At Park Minishow Saturday | By Ed Corrigan | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/two-suspects-18-and-14-held-in-slaying-of-bronx-woman-65.html | Two Suspects 18 and 14 Held In Slaying of Bronx Woman 65 | By Judith Cummings | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/twothat-tease-but-only-one-that-works.html | Two That Tease But Only One That Works | Walter Kerr | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/u-s-grand-jury-investigating-possible-theft-of-union-funds-minutes.html | US Grand Jury Investigating Possible Theft of Union Funds | By Mary Breasted | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/ultimately-weather-will-decide-the-food-supply-early-rain-and-early.html | Early Rain and Early Frost Are the 1974 Culprits in the US | By Lester R Brown and Erik P Eckholm | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/us-quietly-promotes-idea-of-international-food-bank-preparing-for.html | US Quietly Promotes Idea Of International Food Bank | By William Robbins Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/voters-like-carey-as-a-leader-and-wilson-for-his-experience-voters.html | Voters Like Carey as a Leader And Wilson for His Experience | By Frank Lynn | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/voters-urged-by-governor-to-look-at-real-issues-tough-on-crime.html | Voters Urged by Governor To Look at Real Issues | By Thomas P Ronan | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/ward-engravings-on-view-wide-range-of-subjects.html | Ward Engravings on View | By Piri Halasz Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/whats-doing-in-puerto-rico.html | Whats Doing in PUERTO RICO | By Manuel Suarez | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/woman-appeals-in-coast-killing-her-lawyer-seeks-restudy-of.html | WOMAN APPEALS IN COAST KILLING | By Lacey Fosburgh Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/wood-field-and-stream-striped-bass-cooperative-high-tides-around.html | Wood Field and Stream Striped Bass Cooperative | By Nelson Bryant Special to The New York Times | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/years-of-excessive-credit-expansion.html | POINTS OF VIEW | By Eugene A Birnbaum | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/27/1974 | https://www.nytimes.com/1974/10/27/archives/zoot-sims-shares-mckenna-spotlight-at-michaels-pub.html | Zoot Sims Shares McKenna Spotlight At Michaels Pub | By John S Wilson | RE0000868406 | 2002-07-11 | B00000972928 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/100-scholars-gather-to-debate-two-economists-new-book-on-slavery-in.html | 1100 Scholars Gather to Debate Two Economists New Book on Slavery in US | By Robert Reinhold Special to The New York Times | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/2-reunions-for-soloist-in-concert.html | 2 ReunionsFor SoloistIn Concert | Robert Sherman | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/20000-rally-here-for-puerto-rican-independence-speaker-tells.html | 20000 Rally Here for Puerto Rican Independence | By Peter Kihss | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/3-disputed-women-priests-lead-communion-here.html | 3 Disputed Women Priests Lead Communion Here | By Eleanor Blau | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/5-of-22-hostages-freed-by-convicts-in-a-dutch-prison-5-hostages.html | 5 of 22 Hostages Freed by Convicts In a Dutch Prison | By Paul Kemezis Special to The New York Times | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/5-of-22-hostages-freed-by-convicts-in-a-dutch-prison-5-hostages.html | 5 of 22 Hostages Freed by Convicts In a Dutch Prison | By Paul Kemezis Special to The New York Times | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/a-code-for-police-is-sought-at-un-assembly-committee-acts-after.html | A CODE FOR POLICE IS SOUGHT AT UN | By Kathleen Teltsch Special to The New York Times | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/a-municipal-report-abroad-at-home.html | A Municipal Report | By Anthony Lewis | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/a-skeptical-jersey-vs-port-authority.html | A Skeptical Jersey vs Port Authority | By Joseph F Sullivan | RE0000868400 | 2002-07-11 | B00000968026 |

| | | | | | |
|---|---|---|---|---|---|
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/about-new-york-vignettes-of-city-life.html | About New York | By John Corry | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/agencies-see-a-good-quarter-advertising.html | Advertising | By Philip H Dougherty | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/an-everplagued-king-hussein-ibn-talal.html | An EverPlagued King Hussein ibn Talal | By Terence Smith Special to The New York Times | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/attorney-general-rivals-focus-on-financing-issue-communications-gap.html | Attorney General Rivals Focus on Financing Issue | By Emanuel Perlmuter | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/big-oil-deposits-indicated-beneath-norwegian-sea.html | Big Oil Deposits Indicated Beneath Norwegian Sea | By Walter Sullivan | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/bonns-opposition-gains-in-elections-christian-democrats-now.html | BONNS OPPOSITION GAINS IN ELECTIONS | By Craig R Whitney swim to The New York Times | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/bonns-opposition-gains-in-elections.html | BONNS OPPOSITION GAINS IN ELECTIONS | By Craig R Whitney Special to The New York Times | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/bout-lifts-barriers-to-zaire-entry-ban-eased-for-zaire-bout.html | Bout Lifts Barriers To Zaire | By Thomas A Johnson Special to The New York Times | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/boutlifts-barriers-to-zaire-entry-ban-eased-for-zaire-bout.html | Bout Lifts Barriers To Zaire | By Thomas A Johnson Special to The New York Times | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/bridge-cayne-and-mckellar-teams-pitted-in-knockout-play-here.html | Bridge Cayne and McKellar Teams Pitted in Knockout Play Here | By Alan Truscott | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/buffalo-once-so-proud-is-in-a-financial-crisis-change-shrugged-off.html | Buffalo Once So Proud Is in a Financial Crisis | By James Feron Special to The New York Times | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/buffalo-once-so-proud-is-in-a-financial-crisis.html | Buffalo Once So Proud Is in a Financial Crisis | By James Feron Special to The New York Times | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/butz-denies-us-diet-cuts-will-ease-world-shortage-twice-the-us.html | Butz Denies US Diet Cuts Will Ease World Shortage | By Clifton Daniel Special to The New York Times | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/campaign-act-flaws.html | CampaignAct Flaws | By George E Agree | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/candidates-across-us-focus-on-ecology-pivotal-strength.html | Candidates Across US Focus on Ecology | By Gladwin Hill | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/chain-grades-heart-is-still-in-vilna-some-translations.html | Chaim Grades Heart Is Still in Vilna | By Richard F Shepard | RE0000868400 | 2002-07-11 | B00000968026 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/chess-karpov-grinds-toward-victory-as-he-takes-another-draw.html | Chess Karpov Grinds Toward Victory As He Takes Another Draw | By Robert Byrne Special to The New York Times | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/coaches-who-run-up-scores-someregretful-some-ebullient-college.html | Coaches Who Ruts Up Scores Some Regretful Some Ebullient | By Gordon S Write Jr | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/concert-trifles-as-gems.html | Concert Trifles as Gems | By Allen Hughes | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/conflicts-rock-french-politics-feuds-shake-leftist-alliance-and-the.html | CONFLICTS ROCK FRENCH POLITICS | By Clyde H Farnsworth Special to The New York Times | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/court-to-take-up-rights-of-youths-issue-of-obscenity.html | COURT TO TAKE UP RIGHTS OF YOUTHS | By Warren Weaver Jr Special to The New York Times | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/cowboys-win-217-morton-impressive-giants-bow-to-cowboys-by-217.html | Cowboys Win 217 Morton Impressive | By Neil Anidur Special to The New York Times | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/cowboys-win-217-morton-impressive.html | Cowboys Win 217 Morton Impressive | By Neil Amdur Special to The New York Times | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/dahlia-ridden-by-piggott-152750-stakes-winner-152750-race-won-by.html | Dahlia Ridden by Piggott 152750 Stakes Winner | By Michael Strauss Special to The New York Times | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/dahlia-ridden-by-piggott-152750-stakes-winner.html | Dahlia Ridden by Piggott 152750 Stakes Winner | By Michael Strauss Special to The New York Times | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/dating-of-papers-by-itt-studied-sec-inquiry-is-reportedcompany-says.html | DATING OF PAPERS BY I T T STUDIED | By Michael C Jensen | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/defendants-in-watergate-coverup-case-are-turning-against-one.html | Defendants in Watergate CoverUp Case Are Turning Against One Another as Trial Enters Fifth Week | By Lesley Oelsner Special to The New York Times | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/experts-back-pest-control-to-multiply-worlds-food-experts-believe.html | Experts Back Pest Control To Multiply Worlds Food | By Jane E Brody | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/experts-back-pest-control-to-multiply-worlds-food.html | Experts Back Pest Control To Multiply Worlds Food | By Jane E Brody | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/few-oil-concerns-in-japan-profit-higher-costs-oversupply-and-debts.html | FEW OIL CONCERNS IN JAPAN PROFIT | By Richard Halloran Special to The New York Times | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/ford-the-campaigner-he-says-he-likes-politicking-but-there-is-some.html | Ford the Campaigner | By Philip Shabecoff Special to The New York Times | RE0000868400 | 2002-07-11 | B00000968026 |

| | | | | | |
|---|---|---|---|---|---|
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/frances-outcast-moslems-stage-protest-strikes-have-effect.html | Frances Outcast Moslems Stage Protest | By Nan Robertson Special to The New York Times | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/going-out-guide-now-you-see-it.html | GOING OUT Guide | Howard Thompson | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/group-scores-us-on-fund-sharing-aid-called-inadequate.html | GROUP SCORES US ON FUND SNARING | By Irving Spiegel Special to The New York Times | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/hussein-and-arafat-seek-showdown-at-arab-talks-hussein-and.html | Hussein and Arafat Seek Showdown at Arab Talks | By Henry Tanner Special to The New York Times | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/hussein-and-arafat-seek-showdown-at-arab-talks.html | Hussein and Arafat Seek Showdown at Arab Talks | By Henry Tanner Special to The New York Times | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/inquiry-by-sec-is-reported-on-dating-of-papers-by-itt.html | Miss Franklins Earthy Soul Fills Revue | Ian Dove | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/jersey-vs-port-agency-officials-fear-shelving-of-path-link-is-part.html | Jersey vs Port Agency | By Joseph F Sullivan | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/key-legislators-get-funds-even-withelectioncertain-special-interest.html | Key Legislators Get Funds Even With Election Certain | By David E Rosenbaum Special to The New York Times | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/kissinger-leaves-moscow-hopeful-on-arms-accord-secretary-sees.html | KISSINGER LEAVES MOSCOW HOPEFUL ON ARMS ACCORD | By Bernard Gwertzman special to The New York Times | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/kissinger-leaves-moscow-hopeful-on-arms-accord.html | KISSINGER LEAVES MOSCOW HOPEFUL ON ARMS ACCORD | By Bernard Gwertzman Special to The New York Times | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/kissinger-received-coolly-in-new-delhi-mrs-gandhi-to-leave-while.html | Kissinger Received Coolly in New Delhi Mrs Gandhi to Leave While Hes There | By Bernard Weinraub Special to The New York Times | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/manhattandemocratsface-easy-congressional-races-mrs-abzug-koch-and.html | Manhattan Democrats Face Easy Congressional Rapes | By Tom Buckley | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/mansfield-simon-split-on-economy-views-contrast-on-passage-of-oil.html | MANSFIELD SIMON SPLIT ON ECONOMY | By Eileen Shanahan Special to The New York Times | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/mansfield-simon-split-on-economy.html | MANSFIELD SIMON SPLIT ON ECONOMY | By Eileen Shanahan Special to The New York Times | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/meanwhile-the-mad-scientist-created-an-airborne-division.html | Meanwhile the Mad Scientist Created an Airborne Division | By Laurence E Karp | RE0000868400 | 2002-07-11 | B00000968026 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/music-mahlers-sixth-dorati-conducts-the-national-symphony-at-times.html | Music Mahlers Sixth | By Donal Henahan | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/new-doctor-asks-more-nixon-tests-seeks-to-learn-if-operation-is.html | NEW DOCTOR ASKS MORE NIXON TESTS | By Lawrence K Altman Special to The New York Times | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/optimism-is-seen-setting-tone-in-credit-markets-prime-rate-cited.html | Optimism Is Seen Setting Tone in Credit Markets | By John H Allan | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/penalties-hurt-in-2013-defeat-penalties-help-rams-conquer-jets-20.html | Penalties Hurt in 2013 Defeat | By Murray Crass | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/penalties-hurt-in2013defeat-penalties-help-rams-conquer-jets-20-to.html | Penalties Hurt in 2013 Defeat | By Murray Chass | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/personal-finance-on-leasing-cars-auto-leasing-and-ownership.html | Personal Finance On Leasing Cars | By Leonard Sloane | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/picasso-in-a-mirror-books-of-the-times.html | Books of The Times | By Anatole Broyard | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/plunkett-takes-patriots-86-yards-in-85-seconds-for-1714-victory.html | Plunkett Takes Patriots 86 Yards in 85 Seconds for 1714 Victory Over Vikings | By Thomas Rogers | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/police-force-put-on-bombing-alert-precautions-follow-blasts-at-5.html | POLICE FORCE PUT ON BOMBING ALERT | By Michael T Kaufman | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/poll-finds-economy-and-taxes-are-the-voters-main-worries-second-in.html | Poll Finds Economy and Taxes Are the Voters Main Worries | By Frank Lynn | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/poll-finds-economy-and-taxes-are-the-voters-main-worries.html | Poll Finds Economy and Taxes Are the Voters Main Worries | By Frank Lynn | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/populist-given-edge-in-tennessee-governors-race-role-of-black.html | Populist Given Edge in Tennessee Governors Race | By Roy Reed Special to The New York Times | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/quilts-made-of-castoffjeans.html | Quilts Mde of Castoff Jeans | By Jill Gerston | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/rangers-defeat-flames-41-rangers-top-flames-gain-firstplace-tie.html | Rangers Defeat Flames 47 | By Parton Keese | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/recital-michele-campanellas-piano-debut-is-bonus.html | Recital | Robert Sherman | RE0000868400 | 2002-07-11 | B00000968026 |

| | | | | | |
|---|---|---|---|---|---|
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archiv es/retired-aizericans-find-economic-haven-in-poland-scarcity-of.html | Retired Americans Find Economic Haven in Poland | By Malcolm W Browne Special to The New York Times | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archiv es/rockers-of-carmen-serve-up-zesty-mix.html | ROCKERS OF CARMEN SERVE UP ZESTY MIX | Ian Dove | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archiv es/shouldbanks-be-allowed-a-stockbroker-role-issue-and-debate.html | Issue and Debate | By Robert J Cole | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archiv es/six-minor-parties-offer-candidates-in-state-races.html | Six Minor Parties Offer Candidates in State Races | By Max H Seigel | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archiv es/sonia-rykielfirst-it-was-the-connoisseurs-now-the-masses-cozy-and.html | Sonia Rykiel First It Was the Connoisseurs Now the Masses | By Bernadine Morris Special to The New York Times | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archiv es/soviet-ballerina-seeks-to-go-west-authorities-block-kirov-star-who.html | SOVIET BALLERINA SEEKS TO CO WEST | By Hedrick Smith Special to The New York Times | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archiv es/stage-noonans-where-do-we-go-from-here-play-about-transvestite.html | Stage Noonans Where Do We Go From Here | By Clive Barnes | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archiv es/suspects-friend-broke-coed-case-police-say-his-account-of-a.html | SUSPECTS FRIEND BROKE COED CASE | By John T McQuiston | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archiv es/suspects-friend-led-to-arrest-in-72-slaying-of-jersey-student.html | Suspects Friend Led to Arrest in 72 Slaying of Jersey Student | By John T McQuiston | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archiv es/switzerland-discounter-is-a-successful-don-quixote-10-interest.html | Switzerland Discounter Is a Successful Don Quixote | By Victor Lusinchi Special to The New York Times | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archiv es/the-ballet-cinderella-hudson-philharmonic-backs-eglevsky-troupe-for.html | The Ballet Cinderella | Don McDonagh | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archiv es/the-bishops-rebuffed-the-bishops-rebuffed-pope-in-rejecting-synods.html | The Bishops Rebuffed | By Israel Shenker Special to The New York Times | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archiv es/the-front-porch-restaurants-close-in-the-end-inflation-brought.html | The Front Porch Restaurants Close In the End Inflation Brought Failure | By Lisa Hammel | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archiv es/transit-systems-gain-customers-120-cities-report-78-more-riders-in.html | TRANSIT SYSTEMS GAIN CUSTOMERS | By Robert Lindsey | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archiv es/trudeaus-wife-on-tv-tells-of-emotional-crisis-trudeaus-wife-on.html | Trudeaus Wife on TV Tells of Emotional Crisis | By Robert Trumbull Special to The New York Times | RE0000868400 | 2002-07-11 | B00000968026 |

| | | | | | |
|---|---|---|---|---|---|
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/trudeaus-wife-on-tv-tells-of-emotional-crisis.html | Trudeaus Wife on TV Tells of Emotional Crisis | By Robert Trumbull Special to The New York Times | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/tv-rhoda-gets-married-tonight-finally.html | TV Rhoda Gets Married Tonight Finally | By John J OConnor | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/two-exclassmates-in-heated-ninth-district-race-grand-jury.html | Two ExClassmates in Heated Ninth District Race | By Richard Phalon Special to The New York Times | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/unbeaten-team-in-7th-victory-unbeaten-cards-down-redskins-2320.html | Unbeaten Team In 7th Victory | By William N Wallace Special to The New York Times | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/us-seen-lagging-in-asian-bank-aid-hopes-persistthatcongress-will.html | US SEEN LAGGING IN ASIAN BANK AID | By Joseph Lelyveld Special to The New York Times | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/voluntary-mental-groups-ask-more-planning-power-voluntary-mental.html | Voluntary Mental Groups Ask More Planning Power | By Murray Schuhach | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/voluntary-mental-groups-ask-more-planning-power.html | Voluntary Mental Groups Ask More Planning Power | By Murray Schumach | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/watergates-third-crime-essay.html | Watergates Third Crime | By William Safire | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/28/1974 | https://www.nytimes.com/1974/10/28/archives/wilson-and-carey-raise-few-new-issues-in-debate-trade-barbs-in-a.html | Wilson and Carey Raise Few New Issues in Debate | By Linda Greenhouse | RE0000868400 | 2002-07-11 | B00000968026 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/2-from-cahn-office-on-li-accusedof-bid-to-embarrass-rival.html | 2 From Cahn Office on LI Accused of aid to Embarrass Rival | By Roy R Silver Special to The New York Times | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/2-hurt-in-propane-blast-and-fire-at-oil-depot.html | 2 Hurt in Propane Blast and Fire at Oil Depot | By Robert Mcg Thomas Jr | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/2-new-us-rules-could-force-cut-in-gasoline-price-temporary-drop-for.html | 2 NEW US RULES COULD FORCE CUT IN GASOLINE PRICE | By Edward Cowan Special to The New York Times | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/2-new-us-rules-could-force-cut-in-gasoline-price.html | 2 NEW US RULES COULD FORCE CUT IN GASOLINE PRICE | By Edward Cowan Special to The New York Times | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/a-new-geopolitics.html | A New Geopolitics | By Peter Grose | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/a-sleepy-town-in-mexico-the-center-of-the-oil-boom-is-content-to.html | A Sleepy Town in Mexico the Center of the Oil Boom Is Content to Leave the Gushing to the Oil Wells | By Alan Riding Special to The New York Times | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/a-week-at-a-health-manor-on-the-last-resort-diet-fasting-a-another.html | A Week at a Health Manor an the Last Resort Die Fasting | By Judy Klemesrud Special to the New York Times | RE0000868398 | 2002-07-11 | B00000968022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/aged-find-brand-newworld-in-new-home-wheelchairs-and-stretchers.html | Aged Find Brand New World in New Home | By Lucinda Franks | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/ama-unit-votes-advertising-hait-trustees-say-action-would-aid-image.html | AMA UNIT VOTES ADVERTISING HALT | By Nancy Hicks | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/another-hsotage-free-in-dutch-jail-convicts-release-last.html | ANOTHER HOSTAGEFREE IN DUTCH JAIL | By Paul Kemezis Special to The New York Times | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/arab-leaders-issue-call-for-a-palestinian-state-arafat-given-main.html | ARAB LEADERS ISSUE CALL FOR A PALESTINIAN STATE ARAFAT GIVEN MAIN ROLE | By Henry Tanner Special to The New York Times | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/arab-leaders-issue-callfor-a-palestinian-state-arafat-given-main.html | ARAB LEADERS ISSUE CALL FOR A PALESTINIANS TATE ARAFAT GIVEN MAIN ROLE | By Henry Tanner Special to The New York Times | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/black-muslims-are-urging-a-combining-of-economic-resources.html | Black Muslims Are Urging a Combining of Economic Resources | By Reginald Stuart Special to The New York Times | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/bonn-officials-in-accord-with-paris-on-market-ties-pacts-are.html | Bonn Officials in Accord With Paris on Market Ties | By Craig R Whitney special to The New York Times | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/brezhnev-rules-out-west-berlin-shift.html | Brezhnev Rules Out West Berlin Shift | By Christopher S Wren Special to The New York Times | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/brezlinev-rules-out-west-berlin-shift.html | Brezlinev Rules Out West Berlin Shift | By Christopher S Wren Steele to The New York Times | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/bridge-2-stars-and-4-young-experts-win-regional-team-tourney-the.html | Bridge 2 Star and 4 young Experts Win Regional Team Tourney | By Alan Truscott | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/butz-assails-restrictive-food-actions-administration-business.html | Butz Assails Restrictive Food Actions | By Isadore Barmash | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/chess-monday-illness-again-strikes-karpov-delaying-the-match-14.html | Chess Monday Illness Again Strikes Karpov Delaying the Match | By Robert Byrne Special to The New York Times | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/chez-mao-a-tiny-saga.html | Chez Mao | By Christopher Buckley | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/city-to-take-over-3-school-regions-in-fiscal-trouble-central-board.html | CITY TO TAKE OVER 3 SCHOOL REGIONS IN FISCAL TROUBLE | By Leonard Buder | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/city-to-take-over3-school-regionsin-fiscal-trouble.html | CITY TO TAKE OVER3 SCHOOL REGIONSIN FISCAL TROUBLE | By Leonard Buder | RE0000868398 | 2002-07-11 | B00000968022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/clark-and-javits-trade-campaign-insults-again-73-vote-cited.html | Clark and Davits Trade Campaign Insults Again | By Maurice Carroll | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/cna-board-backs-loews-corp-bid-company-says-stock-market-conditions.html | CNA BOARD BACKS LOEWS CORP BID | By Herbert Koshets | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/cyprus-greeks-emptyhanded-go-home-to-unknown-no-plans-for-the.html | Cyprus Greeks EmptyHanded Go Home to Unknown | By Steven V Roberts Special to The New York Times | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/debate-on-cyprus-is-opened-by-un-islands-delegate-asks-exit-of-all.html | DEBATE ON CYPRUS IS OPENED BY UN | By Paul Hofmann Special to The New York Times | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/deportation-plan-rouses-canadians-move-to-send-800-haitians-home.html | DEPORTATION PLAN ROUSES CANADIANS | By William Borders Special to The New York Times | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/dolphin-in-the-swim-at-northport.html | Dolphin in the Swim at Northport | By Pranay Gupte Special to The New York Times | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/dolphin-in-theswim-at-northport.html | Dolphin in the Swim at Northport | By Pranay Gupte Special to The New York Times | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/dow-stock-index-off-235-in-session-of-light-volume-low-point-at.html | Dow Stock Index Off 235 In Session of Light Volume | By Alexander R Hammer | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/energy-and-transit-in-the-nation.html | Energy And Transit | By Tom Wicker | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/energy-pride-and-grit-sustain-a-woman-at-89-with-a-golden-spoon.html | Energy Pride and Grit Sustain a Woman at 89 | By Deirdre | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/first-photo-taken-by-new-telescope-mysteries-of-the-southern.html | FIRST PHOTO TAKEN BY NEW TELESCOPE | By Walter Sullivan | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/ford-motor-co-defends-loan-from-bank-in-spain.html | Ford Motor Co Defends Loan From Bank in Spain | By Henry Giniger Special to The New York Times | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/foreman-31-over-ali-in-zaire-tonight-foreman-31-to-beat-ali-in.html | Foreman 31 Over Ali in Zaire Tonight | By Dave Anderson Special to The New York Times | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/forforwardlooking-kindergartners-careereducation-community-helpers.html | For ForwardLooking Kindergartners Career Education | By Georgia Dullea | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/giant-defense-has-scoring-key.html | Giant Defense Has Scoring Key | By Neil Amdur | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/hawk-rookie-is-turning-heads-on-nba-circuit.html | Hawk Rookie Is Turning Heads on NBA Circuit | By Sam Goldaper | RE0000868398 | 2002-07-11 | B00000968022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/heritage-dancers-bring-folklore-to-li.html | Heritage Dancers Bring Folklore to LI | By Anna Kisselgoff | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/hunger-in-us-a-problem-of-want-amid-plenty-many-young-and-jobless.html | Hunger in US a Problem of Want Amid Plenty | By William Robbins Special to The New York Times | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/hunger-in-us-a-problem-of-want-amid-plentyy-many-young-and-jobless.html | Hunger in US a Problem of Want Amid Plenty | By William Robbins Specie to The New York Time | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/hunt-tells-court-he-hid-full-truth-admits-lyig-to-grand-jury-and.html | HUNT TELLS COURT HE HID FULL TRUTH | By Lesley Oelsner Special to The New York Times | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/hunt-tells-court-he-hid-full-truth-admits-lying-to-grand-jury-and.html | HUNT TELLS COURT HE HID FULL TRUTH | By Lesley Oelsner Special to The New York Times | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/impresarios-differ-on-fight-tv-gate.html | Impresarios Differ On Fight TV Gate | By Gerald Eskenazi | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/industry-meets-under-clouds-advertising.html | Advertising | By Philip H Dougherty Special to The New York Times | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/islanders-turn-back-seals-101-islanders-turn-back-seals-101.html | Islanders Turn Back Seals 101 | By Robin Herman | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/islanders-turn-back-seals-101.html | Islanders Turn Back Seals 101 | By Robin Herman Special to The New York Times | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/jet-definition-of-depression-7-more-games-to-go.html | Jet Definition of Depression 7 More Games to Go | By Murray Chass | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/layoffs-by-gm-spur-job-search-westchester-acts-to-aid-2000-at.html | LAYOFFS BY GM SPUR JOB SEARCH | By James Feron Special to The New York Times | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/lefkowitz-visits-teacher-in-bronx-abrams-bids-for-commuter-votes-on.html | LEFKOWITZ VISITS TEACHER IN BRONX | By Edith Evans Asbury | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/lugar-gives-bayh-tough-race-for-indiana-senate-seat-a-tough.html | Lugar Gives Bayh Tough Race for Indiana Senate Seat | By Seth S King | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/marchers-raise-food-for-hungry-donors-in-jersey-city-pay-walkers-by.html | ARCHERS RAISE FOOD FOR HUNGRY | By Alfonso A Narvaez Special to The New York Times | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/market-place-stockholder-foils-freeze-out.html | Market Place | By Robert Metz | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/militants-areas-are-cordoned-off-by-saigon-police-lies-down-on.html | Militants Areas Are Cordoned Off | By James M Markham Special to The New York Times | RE0000868398 | 2002-07-11 | B00000968022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/mobutu-gives-garden-party-mobutu-takes-2-boxers-down-his-garden.html | Mobutu Gives Garden Party | By Thomas A Johnson Special to The New York Times | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/music-bolets-wizardry-connoisseurs-of-pianism-fill-audien-for.html | Music Bolets Wizardry | By Donal Henahan | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/music-piano-literature.html | Music Piano Literature | By John Rockwell | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/new-migrantworker-bill-would-make-farmers-supervise-their-crew.html | New MigrantWorker Bill Would Make Farmers Supervise Their Crew Chiefs | By Donald Janson | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/nixon-to-have-surgery-this-morning-risk-explained.html | Nixon to Have Surgery This Morning | By Lawrence Altman Special to The New York Times | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/orr-esposito-get-hot-so-bruins-start-moving.html | Orr Esposito Get Hot So Bruins Start Moving | By Parton Keese | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/packaging-voters-for-candidates-tvstyle-best-in-the-business.html | Packaging Voters for Candidates TVStyle | By Christopher Lydon | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/pakistan-urging-atomfree-zone-asks-un-to-declare-south-asia-a.html | PAKISTAN URGING ATOMFREE ZONE | By Kathleen Teltsch Special to The New York Times | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/panel-debates-artists-rights-from-income-tax-to-royalties.html | Panel Debates Artists Rights From Income Tax to Royalties | By Grace Glueck | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/patriot-sacrifices-knee-in-triumph.html | Patriot Sacrifices Knee in Triumph | By William N Wallace | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/photocopying-splits-publishers-libraries-right-to-copy.html | Photocopying Splits Publishers Libraries | By Lee Dembart | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/poll-finds-added-worry-on-crime-and-its-control-poll-finds-a.html | Poll Finds Added Worry On Crime and Its Control | By Richard F Shepard | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/poll-finds-added-worry-on-crime-and-its-control.html | Poll Finds Added Worry On Crime and Its Control | By Richard F Shepard | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/ray-returns-to-stand-today-in-move-to-obtain-new-trial-in.html | Ray Returns to Stand Today in Move to Obtain New Trial in Assassination oaf Dr King | By Martin Waldron Special to The New York Times | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/reporters-notebook-kissinger-andleningradaffai.html | Reporters Notebook Kissinger and Leningrad Affair | By Bernard Gwertzman Special to The New York Times | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/rev-billy-james-hargis-is-ailing-notes-on-people.html | Notes on People Rev Billy James Hargis Is Ailing | Albin Krebs | RE0000868398 | 2002-07-11 | B00000968022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/rockefeller-lists-more-loans-totaling-507656-in-17-years.html | Rockefeller Lists More Loans Totaling 507656 in 17 Years | By Linda Charlton Special to The New York Times | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/sandmans-aggressive-defense-of-nixon-imperils-his-chances.html | Sandmans Aggressive Defense of Nixon Imperils His Chances of Reelection | By Ronald Sullivan Special to The New York Times | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/saudi-cut-in-price-of-oil-is-awaited-reduction-less-than-10.html | SAUDICUT IN PRICE OF OIL IS ANAITED | By Terence SmithSpecial to The New York Times | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/saudi-cut-in-price-of-oil-is-awaited.html | SAUDI CUT IN PRICE OF OIL IS AWAITED | By Terence Smith Special to The New York Times | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/schools-picketed-in-long-branch-250-parents-at-board-office-demand.html | SCHOOLS PICKETED IN LONG BRANCH | By Richard J H Johnston Special to The New York Times | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/seatbelt-linkage-not-required-now-ford-signs-measure-ending.html | SEATBELT LINKAGE NOT REQUIRED NOW | Ford Signs Measure Ending Mandatory Use in Cars | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/soviet-press-silence-fans-rumors-about-crime.html | Soviet Press Silence Fans Rumors About Crime | By Hedrick Smith Special to The New York Times | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/state-issues-approach-differs-on-help-for-poor-hugh-l-careys.html | State Issues Approach Differson Help for Poor | By Peter Kihss | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/state-mentalhealth-chief-bows-to-taskforce-plea-will-attend-meeting.html | State MentalHealth Chief Rows to TaskForce Plea | By Murray Schumach | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/steele-expecting-new-us-oil-plan-he-says-price-equalization-could.html | STEELE EXPECTING NEW US OIL PLAN | By Lawrence Fellows Special to The New York Times | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/stocks-on-amex-show-mixed-tone-declines-exceed-advancesotc-market.html | STOCKS ON HEX SHOW MIXED TONE | By James J Nagle | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/sugar-futures-continue-surge-march-contract-rises-limit-to-4297.html | SUGAR FUTURES CONTINUE SURGE | By Elizabeth M Fowler | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/tanaka-begins-12day-pacific-tour-amid-rumors-that-he-may-leave.html | Tanaka Begins 12Day Pacific Tour Amid Rumors That He May Leave Office | By Richard Halloran Special to The New York Times | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/the-heats-gone-out-of-2-issues-in-governor-race-news-analysis.html | The Heats Gone Out of 2 Issues in Governor Race | By Frank Lynn | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/theater-arthur-millers-all-my-sons-his-first-broadway-hit-at-new.html | Theater Arthur Millers All My Sons | By Clive Barnes | RE0000868398 | 2002-07-11 | B00000968022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/theater-gertrunde-stein-with-music-a-luxuriant-carmines-score-in.html | Theater Gertrunde Stein With Music | By Mel Gussow | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/to-congress-hes-still-jerry-blacks-are-upset.html | To Congress Hes Still Jerry | By Marjorie Hunter Special to The New York Times | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/union-oils-profit-up-57-in-quarter.html | Union Oils Profit Up 57 in Quarter | By Clare M Reckert | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/us-ending-food-for-peace-despite-rising-hunger-abroad-economic.html | US Ending Food for Peace Despite Rising Hunger Abroad | By H J Maidenberg | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/us-ending-food-for-peace-despite-rising-hunger-abroad-us-is-phasing.html | US Ending Food for Peace Despite Rising Hunger Abroad | By H J Maidenberg | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/us-to-auction-additional-bills-48billion-sale-scheduled-for-friday.html | U S TO AUCTION ADDITIONAL BILLS | By Vartanig G Vartan | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/watergate-and-nixon-fill-wilsons-new-spots-for-tv-reaction-causes.html | Watergate and Nixon Fill Wilsons New Spots for TV | By Francis X Clines | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/wichita-broadcaster-starts-a-weekly-newspaper.html | Wichita Broadcaster Starts a Weekly Newspaper | By Les Brown | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/wood-filed-stream-the-stripers-of-shagwong-reef.html | Wood Field  Stream | By Nelson Bryant Special to The New York Times | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/29/1974 | https://www.nytimes.com/1974/10/29/archives/writ-of-habeas-corpus-sought-in-new-effort-to-free-sherwin.html | Writ of Habeas Corpus Sought In New Effort to Free Sherwin | By Joseph F Sullivan Special to The New York Times | RE0000868398 | 2002-07-11 | B00000968022 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/2-crabiel-codefendants-admit-conspiracy-guilt-testimony-is-read.html | 2 Crabiel CoDefendants Admit Conspiracy Guilt | By Joseph F Sullivan Special to The New York Times | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/2-ministers-out-in-spain-liberals-facing-pressure.html | 2 Ministers Out in Spain Liberals Facing Pressure | By Henry Giniger Special to The New York Times | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/60-in-chinatown-robbed-by-youths-2000-taken-from-mer-while-playing.html | 60 IN CHINATOWN ROBBED BY YOUTHS | By Deirdre Carmody | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/a-key-precinct-shows-bout-was-loser.html | A Key Precinct Shows Bout Was Loser | By Gerald Eskenazi | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/about-new-york-hugh-carey-looks-ahead.html | About New York Hugh Carey Looks Ahead | By John Corry | RE0000868405 | 2002-07-11 | B00000972927 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/action-not-words-on-inflation-is-the-main-demandin-savannah-just.html | Action Not Words on Inflation Is the Main Demand in Savannah | By James Wooten Special to The New York Times | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/aide-beaten-at-palestinian-office-here-warning-recalled.html | Aide Beaten at Palestinian Office Here | By Judith Cummings | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/ali-regains-title-flooring-foreman-ali-knocks-out-foreman-in-8th.html | All Regains Title Flooring Foreman | By Dave Anderson Special to The New York Times | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/ali-regains-title-flooring-foreman.html | Ali Regains Title Flooring Foreman | By Dave Anderson Special to The New York Times | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/auto-men-hear-us-plea-on-40-gas-mileage-rise-fuel-economy-safety.html | Auto Men Hear US Plea On 40 Gas Mileage Rise | By E W Kenworthy Special to The New York Times | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/avis-divestiture-pressed-by-us-itt-having-failed-to-meet-deadline.html | AVIS DIVESTITURE PRESSED BY US | By Isadore Barmash | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/big-international-banks-under-strain-reject-petrodollar-deposits.html | Big International Banks Under Strain Reject Petrodollar Deposits | By Terry Robards Special to The New York Times | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/bridge-swiss-team-championship-is-captured-by-6-top-stars-south.html | Bridge Swiss Team Championship Is Captured by 6 Top Stars | By Alan Truscott | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/british-announce-pla-to-legislate-more-socialism-labor-government.html | BRITISH ANNOUNCE PLAN TO LEGISLATE MORE SOCIALISM | By Alvin Shuster Special to The New York Times | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/british-announce-plan-tolegislate-more-socialism-labor-government.html | BRITISH ANNOUNCE PLAN TO LEGISLATE MORE SOCIALISM | By Alvin Shuster Special to The New York Times | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/california-republicans-expect-to-take-a-beating-on-election-day.html | California Republicans Expect to Take a Beating on Election Day | By Wallace Turner Special to The New York Times | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/canal-break-floods-a-rochester-suburb-8000-gallons-a-second-guard.html | Canal Break Floods A Rochester Suburb | By David A Andelman | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/carey-gets-a-tepid-wall-st-reception-many-union-members.html | Carey Gets a Tepid Wall St Reception | By Linda Greenhouse | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/chinese-art-show-coming-to-capital-8000-a-day-expected-exception-to.html | Chinese Art Show Coming to Capital | By Linda Charlton Special to The New York Times | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/city-going-ahead-withcutback-of-emergency-repair-program.html | City Going Ahead With Cutback of Emergency Repair Program | By Joseph P Fried | RE0000868405 | 2002-07-11 | B00000972927 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/city-schools-act-on-fiscal-abuses-move-to-strengthen-auditing-anker.html | CITY SCHOOLS ACT ON FISCAL ABUSES | By Leonard Buder | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/city-schools-act-on-fiscal-abuses.html | CITY SCHOOLS ACT ON FISCAL ABUSES | By Leonard Buder | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/cypriotes-at-un-exchange-charges-on-islands-strife-federation-is.html | Cypriotes at UN Exchange Charges On Islands Strife | By Kathleen Teltsch Special to The New York Times | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/danger-of-city-fiscal-crisis-seems-real-but-will-budget.html | Danger of City Fiscal Crisis Seems Real but Will Budget Retrenchment or New Taxes Resolve It | By Michael Stern | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/defensive-stalwart-puts-luster-on-dim-season-with-many-sacks-and.html | Defensive Stalwart Puts Luster on Dim Season With Many Sacks and Tackles | By Laurence E Karp | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/dining-wellin-tokyo-the-joys-of-yakitori.html | Dining Well in Tokyo The Joys of Yakitori | By Craig Claiborne Special to The New York Times | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/fixed-fees-field-no-broker-help-participants-in-sec-talks-agree.html | FIXED FEES NEED NO BROKER HELP | By Felix Belair Jr Special to The New York Times | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/ford-gets-report-urging-end-to-cuban-embargo.html | Ford Gets Report Urging End to Cuban Embargo | By David Binder Special to The New York Times | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/ford-goes-to-home-town-to-hlep-gop-candidate-conflicting-outlooks.html | Ford Goes to Home Town To Help GOP Candidate | By Marjorie Hunter Special to The New York Times | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/ford-says-a-runaway-congress-would-harm-peace-curbs-on-aid-to.html | Ford Says a Runaway Congress Would Harm Peace | By Philip Shabecoff Special to The New York Times | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/foreign-doctors-criticized-here-regents-find-inadequacies-and-wide.html | FOREIGN DOCTORS CRITICIZED HERE | By Wer Peterson | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/franking-abuse-is-laid-to-javits-clark-says-newsletter-was-received.html | FRANKING ABUSE IS LAID TO JAVITS | By Maurice Carroll | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/freehold-strike-over-to-open-today-at-aqueduct-around-the-paddock.html | Freehold Strike Over to Open Today | By Tom Wicker | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/freehold-strike-over-to-open-today.html | Freehold Strike Over to Open Today | By Steve Cady | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/guard-enjoys-security-of-a-personal-75-pact-with-wfls-chicago-fire.html | Guard Enjoys Security of a Personal 75 Pact With WFLs Chicago Fire | By Murray Crass Special to The New York Times | RE0000868405 | 2002-07-11 | B00000972927 |

| | | | | | |
|---|---|---|---|---|---|
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/guide-going-out.html | GOING OUT Guide | Howard Thompson | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/harry-kalven-jr-is-dead-at-60-jury-expert-taught-at-chicago.html | Harry Kalven Jr Is Dead at 60 Jury Expert Taught at Chicago | By Tom Goldstein | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/highvoltage-line-kills-two-firemen-after-bronx-blaze.html | HighVoltage Line Kills Two Firemen After Bronx Blaze | By Robert Mcg Thomas Jr | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/hobgoblins-right-left.html | Hobgoblins Right  Left | By James Reston | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/hofstra-football-future-is-in-doubt-over-funds.html | Hofstra Football Future Is in Doubt Over Funds | By Gordon S White Jr | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/ignoring-bad-news-market-advances-onbroadfront-dow-soars-2550-as.html | Ignoring Bad News Market Advances on Broad Front | By Alexander R Hammer | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/in-paris-women-are-captivated-by-the-voluminous-booted-look-keeping.html | In Paris Women Are Captivated By the Voluminous Booted Look | By Bernadine Morris Special to The New York Times | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/jazz-a-basie-reunion-bands-veterans-join-a-session-that-draws-large.html | Jazz A Basie Reunion | By John S Wilson | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/jersey-hearing-on-the-550000-rockefeller-gift-to-ronan-delayed.html | Jersey Hearing on the 550000 Rockefeller Gift to Ronan Delayed | By Ronald Sullivan Special to The New York Times | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/krabers-program-lives-up-to-billing-as-flute-marathon.html | Krabers Program Lives Up to Billing As Flute Marathon | John Rockwell | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/kuttnerledgroup-is-sued-by-texfi-kuttner-group-is-sued-by-texfi.html | KuttnerLed Group Is Sued by Texfi | By Herbert Koshetz | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/labor-troubles-spread-in-france-postal-walkout-in-11th-day-unrest.html | LABOR TROUBLES SPREAD IN FRANCE | By Clyde H Farnsworth Special to The New York Times | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/lake-placid-already-aglow-with-1980-olympics-fever-1100-athletes.html | Lake Placid Already Aglow With 1980 Olympics Fever | By Paul L Montgomery Special to The New York Times | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/lake-placidalready-aglow-with-1980-olympics-fever-1100-athletes.html | Lake Placid Already Aglow With 1980 Olympics Fever | By Paul L Montgomery Special to The New York Times | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/latin-americas-role-of-food-exporter-is-threatened-crisis-no-longer.html | Latin Americas Role of food Exporter Threatened | By Jonathan Kandell Special to The New York Times | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/lefkowitz-abrams-debate-prosecution-of-oil-concernn-attorney.html | Lefkowitz Abrams Debate Prosecution of Oil Concern | By Frank Lynn | RE0000868405 | 2002-07-11 | B00000972927 |

| | | | | | |
|---|---|---|---|---|---|
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/magruder-says-mitchell-did-not-object-to-plan-to-bug-mcgovern-hotel.html | Magruder Says Mitchell Did Not Object to Plan to Bug McGovern Hotel Room in 72 | By Lesley Oelsner Special to The New York Times | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/main-break-rips-a-30by10foot-hole-in-bowery-intersection-other.html | Main Break Rips a 30by10Foot Hole in Bowery Intersection | By David Bird | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/mental-hospital-upstate-is-equipped-but-empty-quest-for-control.html | Mental Hospital Upstate Is Equipped but Empty | By Murray Schumach Special to The New York Times | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/mets-send-boswell-to-astros-people-in-sports.html | People in Sports | Robin Herman | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/miledeep-hole-in-ocean-planned-project-seeks-to-determine-structure.html | MILEDEEP HOLE IN OCEAN PLANNED | By Walter Sullivan | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/municipal-bonds-in-price-setback-decline-termed-adjustment.html | MUNICIPAL BONDS IN PRICE SETBACK | By Vartanig G Vartan | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/music-a-modern-flute-miss-dwyer-plays-knussens-masks-but-doesnt.html | Music A Modern Flute | By Donal Henahan | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/nader-and-old-foe-debate-on-energy-exgm-head-asks-nuclear.html | NADER AND OLD FOE DEBATE ON ENERGY | By Agis Salpukas Special to The New York Times | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/new-chief-of-energy-agency-andrew-edward-gibson-diamond-in-the.html | New Chief of Energy Agency | By Anthony Ripley Special to The New York Times | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/nixon-in-critical-condition-after-surgery-he-goes-into-shock-as.html | Nixon in Critical Condition After Surgery | By Lawrence K Altman Special to The New York Times | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/nixon-in-critical-condition-after-surgery.html | Nixon in Critical condition After Surgery | By Lawrence K Altman Special to The New York Times | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/nixon-is-disputed-on-bid-for-tapes-prosecutors-say-he-does-not-need.html | NIXON IS DISPUTED ON BID FOR TAPES | By Diane Henry Special to The New York Times | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/nuggets-top-nets-again-in-denver-nuggets-beat-nets-in-denver-nets.html | Nuggets Top Nets Again In Denver | By Leonard Koppett Special to The New York Times | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/on-adopting-a-stance-books-of-the-times-distant-from-myself-the-big.html | Books of The Times | By Anatole Broyard | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/opera-ballo-restaged-city-troupe-now-points-toward-clarity-the-cast.html | Opera Ballo Restaged | By Harold C Schonberg | RE0000868405 | 2002-07-11 | B00000972927 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/pan-am-reports-it-lost-459000-in-third-quarter-pan-am-reports-loss.html | Pan Am Reports It Lost 459000 in Third Quarter | By Robert Lindsey | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/paradox-for-economists-profession-debates-where-the-world-and.html | Paradox for Economists | By Leonard Silk | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/paris-impressionism-celebration-drawing-throngs.html | Paris Impressionism Celebration Drawing Throngs | By Pierre Schneider Special to The New York Times | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/political-commercials-deplored-advertising-bonanza-steak-account.html | Advertising | By Philip H Dougherty Special to The New York Times | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/president-names-an-energy-team-sawhill-resigns-4-appointees.html | PRESIDENT NAMES AN ENERGY TEAM SAWHILL RESIGNS | By Edward Cowan Special to The New York Times | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/president-names-an-energy-team-sawhill-resigns.html | PRESIDENT NAMES AN ENERGY TEAM SAWHILL RESIGNS | By Edward Cowan Special to The New York Times | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/prices-increase-on-amex-and-otc-value-index-gains-112nasdaq-up-116.html | PRICES INCREASE ON AMEX AND OTC | By James J Nagle | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/prices-of-sugar-move-up-sharply-commodity-continues-climb-at-raw.html | PRICES OF SUGAR MOVE UP SHARPLY | By William D Smith | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/profit-gains-23-at-union-pacific-freight-rate-rises-also-help.html | PROFIT GAINS 23 AT UNION PACIFIC | By Robert E Bedingfield | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/profit-records-set-by-warnerlambert.html | Profit Records Set by WarnerLambert | By Clare M Reckert | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/rangers-are-wary-of-rugged-islanders.html | Rangers Are Wary Of Rugged Islanders | By Parton Keese | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/ray-contends-he-was-miles-from-murder-previous-jail-record-the.html | Ray Contends He Was Miles From Murder | By Martin Waldron Special to The New York Times | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/ribicoff-is-heavy-favorite-despite-spirited-challenge-an-uphill.html | Ribicoff Is Heavy Favorite Despite Spirited Challenge | By Michael Knight Special to The New York Times | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/rivals-showing-a-we-over-unbeaten-yale.html | Rivals Showing Awe Over Unbeaten Yale | By Deane McGowen | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/rivals-showingawe-over-unbeaten-yale.html | Rivals Showing Awe Over Unbeaten Yale | By Deane McGowen | RE0000868405 | 2002-07-11 | B00000972927 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/rostropovich-citing-soviet-curbs-vows-not-to-returen-notes-on.html | Notes on People | Albin Krebs | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/scene-of-the-20inch-water-main-rupture-at-delancey-street-and-the.html | Canal Break Floods A Rochester Suburb | By David A Andelman | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/schmidts-talks-in-moscow-slow-west-berlin-issue-hampers.html | SCHMIDTS TALKS IN MOSCOW SLOW | By Christopher S Wren Special to The New York Times | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/seekers-of-puerto-rico-independence-expect-hearing-before-u-n-unit.html | Seekers of Puerto Rico Independence Expect Hearing Before UN Unit Today | By Peter Kihss | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/senator-percy-visits-city-to-lend-backing-to-javits-call-for-broad.html | Senator Percy Visits City To Lend Backing to Javits | By Edith Evans Asbury | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/shakedowns-laid-to-5-in-racial-unit-jobcoalition-members-are.html | SHAKEDOWNS LAID TO 5 IN RACIAL UNIT | By Max H Seigel | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/signposts-to-disaster-foreign-affairs.html | Signposts to Disaster | By C L Sulzberger | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/stage-a-trivial-satire-bullshot-crummond-at-the-theater-four-the.html | Stage A Trivial Satire | By Clive Barnes | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/stale-poll-shows-conservatism-ebbing.html | Stale Poll Shows Conservatism Ebbing | By Francis X Clines | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/state-gets-role-in-school-strike-judge-lifts-order-for-talks-in.html | STATE GETS ROLE IN SCHOOL STRIKE | By Richard J H Johnston Special to The New York Times | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/state-poll-shows-conservatism-ebbing-fourth-in-a-series-state-voter.html | State Poll Shows Conservatism Ebbing | By Francis X Clines | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/student-heads-ticket-line-fortitle-bout.html | Student Heads Ticket Line for Title Bout | By Thomas A Johnson Special to The New York Times | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/supreme-court-agrees-to-reexamine-the-legality-of-capital.html | Supreme Court Agrees to Reexamine The Legality of Capital Punishment | By Warren Weaver Jr Special to The New York Times | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/the-profit-machine.html | The Profit Machine | By Christopher T Rand | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/thieu-criticized-by-labor-lieader-big-saigon-union-ends-its.html | THIEU CRITICIZED BY LABOR LEADER | By James M Markham Special to The New York Times | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/tv-family-at-war-is-a-lesson-in-quality-for-us.html | TV Family at War Is a Lesson in Quality for US | By John J OConnor | RE0000868405 | 2002-07-11 | B00000972927 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/two-in-court-recant-1967-testimony-that-helped-convict-carter-and.html | Two in Court Recant 1967 Testimony That Helped Convict Carter and Artis | By Selwyn Raab Special to The New York Times | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/two-recant-in-court-1967-testimony-that-helped-convict-carter-and.html | Two Recant in Court 1967 Testimony That Helped Convict Carter and Artis | By Selwyn Raab Special to The New York Times | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/un-shift-sought-on-south-africa-western-delegates-in-effort-to.html | UN SHIFT SOUGHT ON SOUTH AFRICA | By Paul Hofmann Special to The New York Times | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/urban-blight.html | Urban Blight | By Louis Ginsberg | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/us-aides-still-see-role-for-hussein-in-mideast-effect-on.html | US Aides Still See Role for Hussein in Mideast | By Leslie H Gelb Special to The New York Times | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/us-grain-pledge-to-india-reported-in-kissinger-visit-us-grain.html | US Grain Pledge To India Reported In Kissinger Visit | By Bernard Weinraub Special to The New York Times | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/us-grain-pledge-to-india-reported-in-kissinger-visit.html | US Grain Pledge To India Reported In Kissinger Visit | By Bernard Weinraub Special to The New York Times | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/us-steels-profit-climbs-by-1447-earnings-and-sales-rise-at-389-are.html | USSTEELS PROFIT CLIMBS BY 1447 | By Gene Smith | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/us-studying-food-prices-for-possible-illegal-rises-u-s-studying.html | US Studying Food Prices For Possible Illegal Rises | By Eileen Shanahan Special to The New York Times | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/us-studyingfoodprices-for-possible-illegal-rises-us-studying-food.html | US Studying Food Prices For Possible Illegal Rises | By Eileen Shanahan Special to The New York Times | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/virginia-bank-calls-off-unusual-stock-offering-next-time-sec.html | Virginia Bank Calls Off Unusual Stock Offering | By John H Allan | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/water-main-break-halts-lower-east-side-trains.html | Water Main Break Halts Lower East Side Trains | By David Bird | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/30/1974 | https://www.nytimes.com/1974/10/30/archives/wilson-stresses-anticrime-stand-governor-is-cheered-here-as-he.html | WILSON STRESSES ANTICRIME STAND | By Thomas P Ronan | RE0000868405 | 2002-07-11 | B00000972927 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/-and-old-boys-recall-a-time-of-tricks-and-no-treats-days-of-simple-.html | and Old Boys Recall a Time of Tricks and No Treats | By Joseph G Herzberg | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/-and-old-boys-recall-a-time-of-tricks-and-no-treats.html | and Old Boys Recall a Time of Tricks and No Treats | By Joseph G Herzberg | RE0000868404 | 2002-07-11 | B00000968067 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/16-seized-in-sale-of-drugs-by-ring-suspect-reported-to-have-handled.html | 16 SEIZED IN SALE OF DRUGS BY RING | By Nathaniel Sheppard Jr | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/a-borzois-breeder-owes-all-to-a-letter.html | A Borzois Breeder Owes All to a Letter | By Walter R Fletcher | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/a-public-offering-of-new-notes-and-bonds-is-set-for-next-week.html | A Public Offering of New Notes and Bonds Is Set for Next Week | By Vartanig G Vartan | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/a-puerto-rican-sees-genocide-socialist-party-leader-is-heard-by-un.html | A PUERTO RICAN SEES GENOCIDE | By Peter Kihss Special to The New York Times | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/abc-delays-ford-film-cites-election-800000-for-realidades.html | ABC Delays Ford Film Cites Election | By Les Brown | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/actresss-hobby-became-an-occupation-shop-talk.html | SHOP TALK | By Ruth Robinson | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/alioto-sets-example-on-public-transit-greetings-to-riders.html | Alioto Sets Example on Public Transit | By Lacey Fosburgh Special to The New York Times | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/americans-feel-ill-will-in-laos-city-suspicion-of-cia-links.html | Americans Feel Ill Will In Laos City | By David K Shipler Special to The New York Times | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/amex-prices-up-for-second-day-10-large-blocks-tradedotc-rises-093.html | AMEX PRICES UP FOR SECOND DAY | By James J Nagle | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/annenberg-returning-from-london-post-notes-on-people.html | Notes on People | Albin Krebs | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/applauding-crowds-greet-wilson-on-tour-of-nassau-caso-called-good.html | Applauding Crowds Greet Wilson on Tour of Nassau | By Steven R Weisman Special to The New York Times | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/arab-council-of-war.html | Arab Council of War | By William Safire | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/battle-narrows-on-casino-plan-lure-of-gambling-cited.html | Battle Narrows on Casino Plan | By Ronald Sullivan Special to The New York Times | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/black-stage-units-to-hold-festival-30-members-of-alliance-begin.html | BLACK STAGE UNITS TO HOLD FESTIVAL | BY Louis Calta | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/bout-lifts-morale-of-zairians-fight-lifts-the-morale-of-zairians.html | Bout Lifts Morale of Zairians | By Thomas A Johnson Special to The New York Times | RE0000868404 | 2002-07-11 | B00000968067 |

| | | | | | |
|---|---|---|---|---|---|
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/boyden-hanover-feared-in-messenger.html | Boyden Hanover Feared in Messenger | By Michael Strauss Special to The New York Times | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/braves-ease-aaron-s-dh-path-people-in-sports.html | People in Sports | Deane McGowen | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/bridge-for-some-tournament-victors-good-news-travels-slowly.html | Bridge For Some Tournament Victors Good News Travels Slowly | By Alan Truscott | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/bullets-defeat-knicks-bullets-beat-knicks-by-9486-for-no-7.html | Bullets Defeat Knicks | By Sam Goldaper Special to The New York Times | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/california-standard-net-gained-323-in-quarter-ashland-oil-gains.html | California Standard Net Gained 323 in Quarter | By William D Smith | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/carey-and-wilson-campaigns-running-short-of-funds-wilson-outspends.html | Carey and Wilson Campaigns Running Short of Funds | By Frank Lynn | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/carey-joined-by-kennedy-in-homecoming-campaign-enthusiastic.html | Carey Joined by Kennedy In Homecoming Campaign | By Laurence E Karp | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/chess-bankrupt-strategy.html | Chess Karpov Drives a Third Nail Into Korchnois Catafalque | By Robert Byrne Special to The New York Times | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/city-market-basket-increases-52-cents-to-6389-in-a-week-potatoes-a.html | City Market Basket Increases 52 Cents to 6389 in a Week | By Will Lissner | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/clark-tells-labor-group-javits-forgets-workers.html | Clark Tells Labor Group Javits Forgets Workers | By Edith Evans Asbury | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/claycourts-plan-approved-for-open.html | ClayCourts Plan Approved for Open | By Charles Friedman | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/coverup-charged-to-school-board-councilman-scores-district.html | COYERUP CHARGED TO SCHOOL BOARD | By Leonard Buder | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/coverupcharged-to-school-board-councilman-scores-district-financial.html | COVERUP CHARGED TO SCHOOL BOAR | By Leonard Buder | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/design-negligence-alleged-in-jet-crash-fatal-to-346-negligence-tied.html | Design Negligence Alleged In Jet Crash Fatal to 346 | By Richard Witkin Special to The New York Times | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/design-negligence-alleged-in-jet-crash-fatal-to-346-negligence-tied.html | Design Negligence Alleged In Jet Crash Fatal to 346 | By Richard Witkin Special to The New York Times | RE0000868404 | 2002-07-11 | B00000968067 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/dutch-raid-prison-chapel-and-rescue-all-hostages-aided-by-fire.html | Dutch Raid Prison Chapel And Rescue All Hostages | By Paul KemezisSpecial to The New York Times | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/dutch-raid-prison-chapel-and-rescue-all-hostages.html | Dutch Raid Prison Chapel And Rescue All Hostages | By Paul Kemezis Special to The New York Timer | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/earnings-loss-expected-loews-halts-bid-for-stock-of-cna.html | Earnings Loss Expected | By Herbert Koshetz | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/energypolicy-search-sawhill-vs-morton-personnel-shift.html | EnergyPolicy Search Sawhill vs Morton | By Edward Cowan Special to The New York Time | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/equality-finally-wended-its-way-into-the-rangerislander-hockey.html | Islanders Tie Rangers 11 | By Parton Keese | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/expectations-of-further-drops-in-interest-rate-are-held-a-factor.html | Expectations of Further Drops in Interest Rate Are Held a Factor | By Alexander R Hammer | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/fairleigh-dickinson-leaving-gallery-agreement-expires.html | Fairleigh Dickinson Leaving Gallery | By Grace Glueck | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/farmers-befriending-of-youth-leads-to-bistate-custody-battle.html | Farmers Befriending of Youth Leads to Bistate Custody Battle | By Ronald Janson Special to The New York Times | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/ford-is-expected-to-shift-cabinet-officials-say-that-he-will.html | FORD IS EXPECTED TO SHIFT CABINET | By John Herbers Special to The New York Times | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/ford-is-expected-to-shift-cabinet-officials-say-thathe-will-replace.html | FORD IS EXPECTED TO SHIFT CABINET | By John Herbers | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/foy-asserts-a-long-coal-strike-would-damage-future-performance.html | Foy Asserts a Long Coal Strike Would Damage Future Performance | By Gene Smith | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/fraud-is-charged-to-5-in-deal-involving-mexican-investments.html | Fraud Is Charged to 5 in Deal Involving Mexican Investments | By Roy R Silver Special to The New York Times | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/fraud-is-charged-to-5-in-deal-involvingmexican-investments-payments.html | Fraud Is Charged to 5 in Deal Involving Mexican Investments | By Roy R Silver Special to The New York Times | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/gambler-indicted-in-a-graf-inquiry-cited-by-westchester-jury-for.html | GAMBLER INDICTED IN A GRAFT INQUIRY | By James Feron Special to The New York Times | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/giants-johnson-strives-to-recapture-his-stature.html | Giants Johnson Strives To Recapture His Stature | By Al Harm Special to The New York Times | RE0000868404 | 2002-07-11 | B00000968067 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/gm-will-reduce-costssays-it-has-no-plans-for-more-price-rises-union.html | G M Will Reduce CostsSays It Has No Plans for More Price Rises | By Agis Salpukas Special to The New York Times | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/gop-in-new-hampshire-given-edge-in-races-for-governor-and-congress.html | GOP in New Hampshire Given Edge In Races for Governor and Congress | By John Kifner Special to The New York Times | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/gulf-western-industries-sets-sales-and-earnings-records.html | Gulf Western Industries Sets Sales and Earnings Records | By Clare M Reckert | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/halt-urged-in-buying-sprays-that-might-hurt-ozone-use-rising.html | Halt Urged in Buying Sprays That Might Hurt Ozone | By Walter Sullivan | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/held-anticompetitive-airco-deal-is-hit-by-a-new-ruling.html | Held Anticompetitive | By Robert J Cole | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/hes-11-in-foster-care-and-a-long-way-from-home-siblings-kept.html | Hes 11 in Foster Care and a Long Way From Horne | By Richard Flaste | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/hondurans-plight-grim-but-the-aid-gets-through-ingenious-ways-cited.html | Hondurans Plight Grim But the Aid Gets Through | By Marvine Howe Special to The New York Times | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/irish-rovers-songs-and-audience-turn-concert-intoparty.html | Irish Rovers Songs And Audience Turn Concert Into Party | John S Wilson | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/japanese-tempura-always-shrimp-then-whatever-you-like-a-scholar-and.html | Japanese Tempura Always Shrimp Then Whatever You Like | By Craig Claiborne Special to The New York Times | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/javits-talks-on-economy-to-a-wall-street-crowd-cites-role-of.html | Javits Talks on Economy To a Wall Street Crowd | By Maurice Carroll | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/kissinger-assures-india-that-ciawont-interfere-completely.html | Kissinger Assures India That CIAWont Interfere | By Bernard Weinraub Special to The New York Times | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/kissinger-plans-a-salvage-visit-to-middle-east-upset-by-arab.html | KISSINGER PLANS A SALVAGE VISIT TO MIDDLE EAST | By Bernard Gwertzman Special to The New York Times | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/kissinger-plans-a-salvage-visit-to-middle-east.html | KISSINGER PLANS A SALVAGE VISIT TO MIDDLE EAST | By Bernard Gwertzman Special to The New York Times | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/kuh-says-judges-imperil-public-through-leniency-3-judges-issue.html | Kuh Says Judges Imperil Public Through Leniency | By Marcia Chambers | RE0000868404 | 2002-07-11 | B00000968067 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/lawyer-for-nixon-drops-tapes-bid-had-sought-original-data-to.html | LAWYER FOR NIXON DROPS TAPES BID | By Anthony Ripley Special to The New York Times | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/magruder-says-his-role-in-coverup-drew-praise-testifies-that-dean.html | Magruder Says His Role In CoverUp Drew Praise | By Lesley Oelsner Special to The New York Times | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/market-place-stockholders-find-reports-wanting.html | Market Place Stockholders Find Reports Wanting | By Robert Metz | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/mert-phil-a-play-about-mastectomy-at-beaumont-the-cast.html | Mert  Phil a Play About Mastectomy at Beaumont | By Clive Barnes | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/mondale-in-jersey-acts-like-a-candidate.html | Mondale in Jersey Acts Like a Candidate | By Alfonso A Narvaez Special to The New York Times | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/more-sectors-of-economy-are-pinched-by-recession-effects-of.html | More Sectors of Economy Are Pinched by Recession | By Peter T Kilborn | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/more-sectors-of-economy-are-pinched-by-recession-effects-of.html | More Sectors of Economy Are Pinched by Recession | By Peter T Kilborn | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/music-twin-pianists-liszts-transcriptions-played-by-contiguglias.html | Music Twin Pianists | By Harold C Schonberg | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/navy-confident-on-control-of-sea-new-chief-asserts-us-is-match-for.html | NAVY CONFIDENT ON CONTROL OF SEA | By John W Finney Special to The New York Times | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/nets-overcome-stars-95-to-91-nets-defeat-stars-9591-in-utah.html | Nets Overcome Stars 95 to 91 | By Leonard Koppett Special to The New York Times | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/nixon-is-facing-a-large-medical-bill-for-treatment-no-medical.html | Nixon Is Facing a Large Medical Bill for Treatment | By Robert A Wright Special to The New York Times | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/nixons-attacks-of-phlebitis-believed-linked-to-stress-of-watergate.html | Nixons Attacks of Phlebitis Believed Linked to Stress of Watergate Events | By Jane E Brody | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/nixons-condition-called-improved-bleeding-halted-3-transfusions.html | NIXONS CONDITION CALLED IMPROVED BLEEDING HALTED | By Lawrence K Altman Special to The New York Than | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/nixons-condition-called-improved-bleeding-halted.html | NIXONS CONDITION CALLED IMPROVED BLEEDING HALTED | By Lawrence K Altman Special to The New York Times | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/opera-ballo-resta-ged-city-troupe-now-points-toward-clarity.html | Opera Ballo Restaged | Harold C Schonberg | RE0000868404 | 2002-07-11 | B00000968067 |

| | | | | | |
|---|---|---|---|---|---|
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archiv es/palestinian-chief-to-meet-with-leaders-of-egypt-syria-and-jordan-on.html | Palestinian Chief to Meet With Leaders Of Egypt Syria and Jordan on Tactics | By Henry Tanner Special to The New York Times | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archiv es/pan-am-arranges-125million-loan-credit-line-with-banks-is-secured.html | PAN AM ARRANGES 125MILLION LOAN | By Robert E Bedingfield | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archiv es/paper-industry-expects-demand-to-hold-steady-price-increases.html | Paper Industry Expects Demand to Hold Steady | By Reginald Stuart | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archiv es/personal-finance-federal-crime-insurance-policies-aid-owners-of.html | Personal Finance | By Leonard Sloane | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archiv es/planning-agency-votes-sports-center-for-57th-street.html | Planning Agency Votes Sports Center for 57th Street | By Glenn Fowler | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archiv es/politicians-see-little-effect-on-election-even-race-in-michigan.html | Politicians See Little Effect on Election | By R W Apple Jr Special to The New York Timex | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archiv es/priest-is-indicted-in-west-st-escape-he-and-guard-are-charged-in.html | PRIEST IS INDICTED IN WEST ST ESCAPE | By Max H Seigel | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archiv es/priest-is-indicted-in-west-st-escape.html | PRIEST IS INDICTED IN WEST ST ESCAPE | By Max H Seigel | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archiv es/ray-says-he-has-addresses-and-phone-numbers-of-others-involved-in.html | Ray Says He Has Addresses and Phone Numbers of Others Involved in Events Leading to King Killing | By Martin Waldron Special to The New York Times | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archiv es/recital-chung-piano-contest-winner-in-debut.html | Recital | By Donal Henahan | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archiv es/rep-holtzman-one-of-six-likely-winners-in-brooklyn-is-a-tv.html | Rep Holtzman One of Six Likely Winners in Brooklyn Is a TV Personality in Her Second Race | By Grace Lichtenstein | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archiv es/report-due-on-alleged-illegal-li-police-search.html | Report Due on Alleged Illegal LI Police Search | By Roy R Silver Special to The New Ton Times | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archiv es/rivers-of-sand-a-documentary-the-program.html | Rivers of Sand a Documentary | By Nora Sayre | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archiv es/rockefeller-link-to-book-described-to-house-panel-opposed-by.html | Rockefeller Link to Book Described to House Panel | By Linda Charlton Special to The New York Times | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archiv es/six-division-titles-on-the-line-in-city.html | Six Division Titles On the Line in City | By Arthur Pincus | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archiv es/soviet-thaw-seen-on-west-berlin-some-change-indicated-as-schmidts.html | SOVIET THAW SEEN ON WEST BERLIN | By Christopher S Wren Special to The New York Times | RE0000868404 | 2002-07-11 | B00000968067 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archiv es/spanish-rightists-tightening-grip-new-government-changes-expected.html | SPANISH RIGHTISTS TIGHTENING GRIP | By Henry Giniger Special to The New York Times | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archiv es/spare-seventies-are-welcomed-advertising.html | Advertising | By Philip H Dougherty Special to The New York Times | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archiv es/state-poll-finds-voters-favor-more-urban-aid-state-poll-shows.html | State Poll Finds Voters Favor More Urban Aid | By Francis X Clines | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archiv es/state-poll-finds-voters-favor-more-urban-aid.html | State Poll Finds Voters Favor More Urban Aid | By Francis X Clines | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archiv es/steele-favors-end-to-election-of-hartfords-state-secretary.html | Steele Favors End to Election Of Hartfords State Secretary | By Lawrence Fellows Special to The New York Times | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archiv es/study-denounces-nursinghome-deals-as-costing-state-and-medicaid.html | Study Denounces NursingHome Deals As Costing State and Medicaid Millions | By John L Hess | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archiv es/sugar-futures-rise-1c-a-pound-marchdelivery-record-set-for-third.html | SUGAR FUTURES RISE 1C A POUND | By Elizabeth M Fowler | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archiv es/tampa-gets-nfl-franchise-seattle-next-on-expansion-list.html | Tampa Gets NFL Franchise Seattle Next on Expansion List | By William N Wallace | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archiv es/tape-cited-as-evidence-police-coerced-carter-witness.html | Tape Cited as Evidence Police Coerced Carter Witness | By Selwyn Raab Special to The New York Times | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archiv es/tape-is-palyed-in-carter-case-defense-contends-promises-by.html | TAPE IS PLAYED IN CARTER CASE | BY Selwyn Raab Special to The New Tort Times | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archiv es/teacher-seeks-to-unseat-a-confident-thompson-outlying-area-streesed.html | Teacher Seeks to Unseat A Confident Thompson | By Walter H Waggoner Special to The New York Times | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archiv es/teacher-testifies-on-willowbrook-virtually-impossible-to-do-the-job.html | TEACHER TESTIFIES ON WILLOWBROOK | By Jill Gerston | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archiv es/terrorism-or-liberation-struggle-violence-begets-many-new-nations.html | Terrorism or Liberation Struggle Violence Begets Many New Nations | By Paul Hofmann Special to The New York Times | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archiv es/the-ghosts-of-halloween-past-and-present-evanesce-over-the-city.html | The Ghosts of Halloween Past and Present Evanesce Over the City Streets | By Michael T Kaufman | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archiv es/the-politics-of-hunger-ii.html | The Politics Of Hunger II | By Anthony Lewis | RE0000868404 | 2002-07-11 | B00000968067 |

| | | | | | |
|---|---|---|---|---|---|
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/thieu-ousts-3-army-aides-in-seeming-bow-to-protests-but-street.html | Thieu Ousts 3 Army Aides in Seeming Bow to Protests | By James M Markham Special to The New York Times | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/thieu-ousts-3-army-aides-in-seeming-bow-to-protests.html | Thieu Ousts 3 Army Aides In Seeming Bow to Protests | By James M Markham | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/thoreaus-old-news.html | Thoreaus Old News | By Michael C ONeill | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/top-bank-adopts-restraint-policy-bankamerica-decision-wil-make.html | TOP BANK ADOPTS RESTRAINT POLICY | By John H Allan | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/tv-newsmen-examine-ford-and-presson-wnet.html | TV Newsmen Examine Fordand Presson WNET | By John J OConnor | RE0000868404 | 2002-07-11 | B00000968067 |
| 10/31/1974 | https://www.nytimes.com/1974/10/31/archives/zaires-loss-on-bout-is-around-4-million.html | Zaires Loss on Bout Is Around 4Million | By Gerald Eskenazi | RE0000868404 | 2002-07-11 | B00000968067 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/10000-protest-nonunion-construction.html | 10000 Protest Nonunion Construction | By James Feron Special to The New York Times | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/2d-ave-subway-delayed-till86-as-costs-spiral-completion-of-other.html | 2D AVE SUBWAY DELAYED TILL 86AS COSTS SPIRAL | By Edward C Burks | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/2d-ave-subway-is-delayed-until-1986-meeting-with-beame.html | 2d Ave Subway Is Delayed Until 1986 | By Edward C Burks | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/75-hurt-in-street-clashes-of-thieus-foes-with-police-75-hurt-in.html | 75 Hurt in Street Clashes of Thieus Foes With Police | By James M Markham Special to The New York Times | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/75-hurt-in-street-clashes-of-thieus-foes-with-police.html | 75 Hurt in Street Clashes of Thieus Foes With Police | By James M Markham Special to The New York Times | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/a-mountain-myth-examined-books-of-the-times.html | Books of The Times | By Michael T Kaufman | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/a-new-skating-pond-among-the-changes-due-in-central-park-series-of.html | A New Skating Pond Among the Changes Due in Central Park | By Allan M Siegal | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/a-new-skating-pond-among-the-changes-due-in-central-park.html | A New Skating Pond Among the Changes Due in Central Park | By Allan M Siegal | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/about-new-york-smoking-ban-a-burning-issue.html | About New York Smoking Ban a Burning Issue | By John Corry | RE0000871464 | 2002-07-11 | B00000968029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/accountant-at-school-in-bronx-sought-in-forging-of-bills-and.html | Accountant at School in Bronx Sought In Forging of Bills and Cashing Checks | By Leonard Buder | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/aluminum-leader-stresses-recycling-alumunum-aide-urges-recyclng.html | Aluminum Leader Stresses Recycling | By Gene Smith | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/amex-closes-lower-as-volume-dips-most-active-issues.html | Amex Closes Lower as Volume Dips Market Summary AMERICAN EXCHANGE Thursday October 31 1974Volume 2118125 shares | By James J Nagle | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/arabs-ask-delay-in-debate-at-un-request-deferral-of-week-on.html | ARABS ASK DELAY IN DEBATE AT UN | By Paul Hofmann Special to The New York Times | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/architects-of-luxury-towers-shape-new-manhattan-skyline-the-staple.html | Architects of Luxury Towers Shape New Manhattan Skyline | By Paul Goldberger | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/architects-of-luxury-towers-shape-new-manhattan-skyline.html | Architects of Luxury Towers Shape New Manhattan Skyline | By Paul Goldberger | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/at-waldorf-as-at-apollo-gladys-knight-succeeds-the-pop-life.html | The Pop Life | By John Rockwell | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/backers-of-tax-reform-critical-of-carey.html | Backers of Tax Reform Critical of Carey | By Lucinda Franks | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/big-a-to-start-blood-tests-blood-tests-begin-at-big-a-today.html | Big A to Start Blood Tests | By Michael Strauss | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/big-a-to-start-blood-tests.html | Big A to Start Blood Tests | By Michael Strauss | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/bills-vs-patriots-gets-exposure-here-pro-football-statistics.html | Bills Vs Patriots Gets Exposure Here | By William N Wallace | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/bonn-ends-soviet-talks-satisfied-on-trade-deal-response-is.html | Bonn Ends Soviet Talks Satisfied on Trade Deal | By Craig R Whitney Special to The New York Times | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/bridge-veteran-triumphs-on-deal-muffed-by-a-younger-star.html | Bridge Veteran Triumphs on Deal Muffed by a Younger Star | By Alan Truscott | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/butzs-criticism-of-icc-is-assailed-at-food-parley-held.html | Butzs Criticism of ICC Is Assailed at Food Parley | By Anthony Ripley Special to The Veer York Timex | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/cancer-report-hopeful-on-gains-but-predicts-no-sudden-cure-findings.html | Cancer Report Hopeful on Gains but Predicts No Sudden Cure | By Harold M Schmeck Jr Special to the Now York Times | RE0000871464 | 2002-07-11 | B00000968029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/chad-bans-us-a-id-a-after-a-report-of-corruption.html | Chad Bans US Aid After a Report of Corruption | By Leslie H Gelb Special to The New York Times | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/connally-author-doubts-rockefeller-sales-link-changed-parties.html | Connally Author Doubts Rockefeller Sales Link | By Linda Charlton Special to The New York Times | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/corporate-bonds-show-price-rise-expected-drop-in-the-prime-rate-by.html | CORPORATE BONDS SHOW PRICE RISE | By Vartanig G Vartan | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/dartmouth-a-concern-to-yale-coach.html | Dartmouth a Concern to Yale Coach | By Deane McGowen | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/deals-denied-in-carter-case-exprosecutor-testifies-he-promised.html | DEALS DENIED IN CARTER CASE | By Selwyn Raab Special to The New York Times | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/deals-denied-in-carter-case.html | DEALS DENIED IN CARTER CASE | By Selwyn Raab Special to The New York Times | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/death-of-liu-shaochi-once-2d-to-mao-disclosed-chinese-disclose-the.html | New Miracle in Rice Seen by Some in Asia | By Victor K McElheny Special to The New York Times | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/death-of-liu-shaochi-once-2d-to-mao-disclosed.html | Death of Liu Shaochi Once 2d to Mao Disclosed | By Frank Ching Special to The New York Times | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/democrat-confident.html | Democrat Confident | By Linda Greenhouse Special to The New York Times | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/dining-out-superlatives-and-then-quiet-contentment.html | Dining OutSuperlatives and Then Quiet Contentment | By John Canaday | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/disclosure-rules-widened-by-sec-new-regulations-require-companies.html | DISCLOSURE RULES WIDENED BY EC | By Felix Belair Jr Special to The New York Times | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/domestic-air-fare-rise-of-4-granted-by-c-a-b-new-domestic-air-fare.html | Domestic Air Fare Rise Of 4 Grantedby CAB | By Robert Lindsey | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/domestic-air-fare-rise-of-4-granted-by-cab-new-domestic-air-fare.html | Domestic Air Fare Rise Of 4 Granted by | By Robert Lindsey | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/drugs-a-bad-memory-for-oilers-kiner-oiler-player-haunted-by-drug.html | Drugs a Bad Memory for Oilers Kiner | By Murray Chass | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/dutch-officials-jubilant-over-predawn-rescue-of-hostages-held-by.html | Dutch Officials Jubilant Over Predawn Rescue of Hostages Feld by Convict | By Paul Kemezis Special to The Sew York Times | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/eat-and-let-eat-says-nathans-advertising.html | Advertising | By Philip H Dougherty | RE0000871464 | 2002-07-11 | B00000968029 |

| | | | | | |
|---|---|---|---|---|---|
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/effort-by-diplomats-for-cyprus-solution-is-increased-at-un.html | Effort by Diplomats For Cyprus Solution Is Increased at UN | By Kathleen Teltsch Special to The New York Times | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/experts-at-french-wine-trial-explode-some-vintage-myths-experts-at.html | Experts at French Wine Trial Explode Some Vintage Myths | By Nan Robertson Special to The New York Times | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/experts-at-french-wine-trial-explode-some-vintage-myths.html | Experts at French Wine Trial Explode Some Vintage Myths | By Nan Robertson Special to The New York Times | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/fiddling-with-the-25th-washington.html | Fiddling With the 25th | By James Reston | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/flyers-manhandle-rangers-win-51-rangers-lineup.html | Flyers Manhandle Rangers Win 51 | By Parton Keese Special to The New York Times | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/for-bloomgarden-its-a-good-season-critics-compliments.html | For Bloomgarden Its a Good Season | By Mel GUSSOW | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/for-singles-scene-has-sordid-side-a-rude-surprise.html | For Singles Scene Has Sordid Side | BY Leslie Maitland | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/for-singles-scene-has-sordid-side.html | For Singles Scene Has Sordid Side | BY Leslie Maitland | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/ford-campaign-an-illusion-of-normality-clinging-to-halftruths.html | Ford Campaign An Illusion of Normality | By James M Naughton Special to The New York 8216Dimes | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/ford-gets-report-on-coal-negotiations-industry-aide-hopeful-for.html | Ford Gets Report on Coal Negotiations | By Ben A Franklin Special to The New York Times | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/frazier-hurt-monroe-stars-in-knick-victory-knicks-box-score.html | Frazier Hurt Monroe Stars in Knick Victory | By Sam Goldaper | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/gambling-called-poor-revenue-aid-foundations-see-little-to-be.html | GAMBLING CALLED POOR REVENUE AID | By Richard Phalon | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/gentle-reminders-of-childhood-and-some-fantastic-figures-shop-talk.html | SHOP TALK | By Lisa Hammel | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/goldin-sees-peril-in-city-borrowing-says-budget-gap-cannot-go-on.html | GOLDIN SEES PERIL IN CITY BOROWING | By Michael Stern | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/goldin-sees-peril-in-city-borrowingx-says-budget-gap-cannot-go-on.html | GOLDIN SEES PERIL IN CITY BORROWING | By Michael Stern | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/governor-on-home-ground-warns-on-phony-promises.html | Governor on Home Ground | By Thomas P Ronan Special to The New York Times | RE0000871464 | 2002-07-11 | B00000968029 |

| | | | | | |
|---|---|---|---|---|---|
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/gradual-nixon-gains-seen-despite-lurking-dangers-expresident-gets-2.html | Gradual Nixon Gains Seen Despite Lurking Dangers | By Lawrence K Altman Special to The New York Times | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/gradual-nixon-gains-seen-despitelurkingdangers-expresident-gets-2.html | Gradual Nixon Gains Seen Despite Lurking Dangers | By Lawrence K Altman Special to The New York Times | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/higher-gasoline-taxes-called-a-way-to-save-oil-pegged-at-67-cents.html | Higher Gasoline Taxes Called a Way to Save Oil | By Gladwin Hill Special to The New York Tipaes | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/hospital-deficits-cited-by-terenzio-17-institutions-here-called.html | HOSPITAL DEFICITS CITED BY TERENZIO | By David A Andelman | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/israel-sees-peril-in-arab-decisions-recognition-for-guerrillas-is.html | ISRAEL SEES PERIL IN ARAB DECISIONS | By Drew Middleton | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/javits-sees-clark-aura-of-sainthood-at-odds-with-image-in-johnson.html | Javits Sees Clark Aura of Sainthood At Odds With Image in Johnson Cabinet | By Maurice Carroll | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/jersey-turnpike-asks-to-increase-its-tolls-by-37-seeks-byrnes.html | JERSEY TURNPIKE ASKS TO INCREASE ITS TOLLS BY 37 | By Richard J H Johnston Special to The New York Times | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/kissinger-pledges-us-support-to-bhutto-bhutto-is-satisfied.html | Kissinger Pledges US Support to Bhutto | By Bernard Gwertzman Special to The New York Times | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/labor-left-wing-rebuked-by-british-prime-minister-wilson-angered-by.html | Labor Left Wing Rebuked By British Prime Minister | By Richard Eder Special to The New York Times | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/lisbon-minister-visiting-soviet-reportedly-asking-for-food-aid.html | Lisbon Minister Visiting Soviet Reportedly Asking for Food Aid | By Hedrick Smith Special to The New York Times | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/maker-to-improve-safety-on-new-dc10-airliners-reason-for-changes.html | Maker to Improve Safety On New DC10 Airliners | By Richard Witkin | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/maker-to-improve-safety-on-new-dc10-airliners.html | Maker to Improve Safety On New DC10 Airliners | By Richard Within | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/massengales-lead-by-shot-massengales-take-lead-in-team-golf.html | Massengales Lead by Shot | By John S Radosta Special to The New York Times | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/money-conditions-show-an-easing-supply-growth-rate-is-fast-despite.html | MONEY CONDITIONS SHOW AN EASING | By John H Allan | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/morton-set-and-happy-as-a-giant-morton-set-and-happy-as-a-giant.html | Morton Set And Happy As a Giant | By Neil Amdur Special to The New York Times | RE0000871464 | 2002-07-11 | B00000968029 |

| | | | | | |
|---|---|---|---|---|---|
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/mr-rockefellers-ordeal-in-the-nation.html | Mr Rockefellers Ordeal | By Tom Wicker | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/music-aeterna-concert-is-sparked-by-entremont.html | Musica Aeterna Concert Is Sparked by Entremont | By Allen Hughes | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/music-for-elliott-carter.html | Music For Elliott Carter | By Donal Henahan | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/nets-remain-a-strong-forde-amid-league-in-constant-flux.html | Rts Remain a Strong Forde Amid League in ConstantFlux | By Leonard Koppett spode to The New York Times | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/new-miracle-in-rice-seen-by-some-in-asia-new-miracle-in-rice-is.html | New Miracle in Rice Seen by Some in Asia | By Victor K McElheny Special to The New York Times | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/new-miracle-in-riceseen-by-some-in-asia-new-miracle-in-rice-is.html | New Miracle in Rice Seen by Some in Asia | By Victor K McElheny Special to The New York Times | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/new-team-in-soccer-is-chicago.html | New Team In Soccer Is Chicago | By Alex Yannis | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/owens-song-at-the-dc-black-repertory-company.html | Owens Song at the DC Black Repertory Company | By Olive Barnes Special to The New York Times | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/parent-testifies-on-willowbrook-says-a-resident23-choked-to-death-a.html | PARENT TESTIFIES ON WILLOWBROOK | By Jill Gerston | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/paul-stark-nurseryman-dies-found-golden-delicious-apple-bought-tree.html | Paul Stark Nurseryman Dies Found Golden Delicious Apple | By William M Freeman | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/pop-music-lena-horne-shines-in-show-with-bennett.html | Pop Music | By John S Wilson | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/president-in-iowa-assures-farmers-on-import-curbs-says-he-is.html | President in Iowa Assures Farmers on Import Curbs | By John Herbers Special to The New York Times | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/prewar-apartments-on-the-west-side-illustrate-problems-of-city.html | About Real Estate Prewar Apartments on the West Side Illustrate Problems of City Landlords | By Alan S Oser | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/profit-taking-halts-markets-advance-profit-taking-halts-markets.html | Profit Taking Halts Markets Advance | By Alexander R Hammer | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/ravenels-backers-are-pivotal-in-south-carolina-race.html | Ravenels Backers Are Pivotal in South Carolina Race | By B Drummond Ayres Jr Special to The New York Times | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/reserve-again-turns-down-bid-of-chase-manhattan-for-dial-harris.html | Reserve Again Turns Down Bid Of Chase Manhattan for Dial | By Herbert Koshetz | RE0000871464 | 2002-07-11 | B00000968029 |

| | | | | | |
|---|---|---|---|---|---|
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/runaway-may-get-wish-life-on-a-delaware-farm-hearing-due-monday.html | Runaway May Get Wish Life on a Delaware Farm | By Donald Janson Special to The New York Times | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/screen-prisoner-rights-2-documentaries-raise-issues-about-justice.html | Screen Prisoner Rights | By Nora Sayre | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/shocked-priest-denies-aiding-escape-of-major-drug-dealers.html | Shocked Priest Denies Aiding Escape of Major Drug Dealers | By Michael T Kaufman | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/shorts-no-one-has-declared-aright-length.html | Shorts Na One Has Declared a Right Length | By Bernadine Morris Special to The New York Times | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/space-data-hint-heat-phenomenon-3-planets-seem-to-radiate-more.html | SPACE DATA HINT HEAT PHENOMENON | By Walter Sullivan | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/special-interests-donate-85million-so-far-in-74-political.html | Special Interests Donate 85Million So Far in 74 | By David E Rosenbaum Special to The New York Times | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/state-issues-pensions-and-strikes-spur-clash-governor-wilsons.html | State Iskies Pensions And Strikes Spur Clash | By Damon Stetson | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/state-voters-strongly-for-democrats-poll-shows-sixth-in-a-series.html | State Voters Strongly for Democrats Poll Shows | By Frank Lynn | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/states-mental-chief-meets-task-force-fund-request-demanded.html | States Mental Chief Meets Task Force | By Murray Schumach Special to The New York Times | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/subdued-overcast-day-at-coast-medical-unit-state-of-disorientation.html | Subdued Overcast Day At Coast Medical Unit | By Jon Nordheimer Special to The New York Times | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/sugar-futures-climb-in-price-world-contract-advances-spot-level.html | SUGAR FUTURES CLIMB IN PRICE | By Elizabeth M Fowler | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/sugar-industrys-profits-like-its-prices-have-risen-dramaticallyin.html | Sugar Industrys Profits Like Its Prices Have Risen Dramatically in Recent Months | By Isadore Barmash | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/sun-oil-earnings-climb-by-845-in-3d-quarter-profits-scoreboard.html | Sun Oil Earnings Climb By 845 in 3d Quarter | By Clare M Reckert | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/testimony-ends-in-ray-hearings-decision-due-in-several-weeks-on.html | TESTIMONY ENDS IN RAY HEARINGS | By Martin Waldron Special to The New York Times | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archives/the-value-of-the-cia.html | The Value Of the C I A | By Ray S Cline | RE0000871464 | 2002-07-11 | B00000968029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archiv es/uncertainty-over-the-watergate-trial-increased-by-change-in-nixons.html | Uncertainty Over the Watergate Trial Increased by Change in Nixons Health | By Lesley Oelsner Special to The New York Times | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archiv es/union-will-protest-rise-in-imports-of-clothing-it-says-that.html | Union Will Protest Rise in Imports of Clothing | By Shawn G Kennedy Special to The New York Times | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archiv es/us-hearings-set-on-sugar-profits-and-price-rises-justice-department.html | ES HEARINGS SET ON SUGAR PROFITS AND PRICE RISES | By Eileen Shanahan Special to The New York Times | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archiv es/us-hearings-set-on-sugar-profits-and-price-rises.html | US HEARINGS SET ON SUGAR PROFITS AND PRICE RISES | By Eileen Shanahan Special to The New York Times | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archiv es/us-judge-signs-order-to-boston-calls-for-school-integration-plan.html | US JUDGE SIGNS ORDER TO BOSTON | By John Kifner Special to The New York Times | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archiv es/whos-that-with-her.html | Whos That With Her | By Ted Orson | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archiv es/wood-field-stream-julius-boros-demonstrates-he-is-human.html | Wood Field  Stream Julius Boros Demonstrates He Is Human | By Nelson Bryant Special to The New York Times | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/1/1974 | https://www.nytimes.com/1974/11/01/archiv es/yugoslavia-says-austria-aids-foes-charges-nazi-activity-anc.html | YUGOSLAVIA SAYS AUSTRIA AIDS FOES | By Malcolm W Browne Special to The New York Times | RE0000871464 | 2002-07-11 | B00000968029 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archiv es/125-retardates-taken-to-wards-1-now-victims-of-overcrowding-appeal.html | 125 Retardates Taken to Wards I Now Victims of Overcrowding | By Murray Schumach | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archiv es/2-get-jail-terms-in-milk-payoffs-exofficers-of-dairy-coop-given.html | 2 GET JAIL TERMS IN MILK PAYOFFS | By Anthony Ripley Special to The New York Times | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archiv es/2-get-jail-terms-in-milk-payoffs.html | 2 GET JAIL TERMS IN MILK PAYOFFS | By Anthony Ripley Specie to The New York Times | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archiv es/2-teams-lead-golf-with-124-2-teams-in-golf-lead-at-124.html | 2 Teams Lead Golf With 124 | By John Radosta Special to to The New York Times | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archiv es/3-bronx-youths-are-indicted-in-the-slaying-of-a-woman-70-crimes.html | 3 Bronx Youths Are Indicted In the Slaying of a Woman 70 | By Murray Illson | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archiv es/6billion-plan-for-harlem-is-delayed.html | 6Billion Plan for Harlem Is Delayed | By Charlayne Hunter | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archiv es/agencies-warned-by-mayor-to-curb-capital spending-beame-says.html | AGENCIES WARNED BY MAYOR TO CURB CAPITAL SPENDING | By Glenn Fowler | RE0000871463 | 2002-07-11 | B00000968025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/agencies-warned-by-mayor-to-curb-capital-spending.html | AGENCIES WARNED BY MAYOR TO CURB CAPITAL SPENDING | By Glenn Fowler | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/amateur-a-athletics-fleeing-big-cities-amateur-athletics-are.html | Amateur Athletics Fleeing Big Cities | By Neil Amdur | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/amax-talks-set-at-copper-range-big-molybdenum-producer-and-mining.html | AMAX TALKS SET AT COPPER RANGE | By Herbert Koshetz | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/amex-prices-up-otc-is-mixed-index-gains-033-to-6988nasdaq-list-lags.html | AMEX PRICES UP OTC IS MIXED | By James J Nagle | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/amex-prices-up-otc-is-mixed.html | AMEX PRICES UP OTC IS MIXED | By James J Nagle | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/antiques-witty-pennsylvania-folk-art.html | Antiques Witty Pennsylvania Folk Art | By Rita Reif Special to The New York Times | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/art-jose-de-creeft-sculpture.html | Art Jose de Creeft Sculpture | By Hilton Kramer | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/art-monumental-lichtenstein-works.html | Art Monumental Lichtenstein Works | By John Russell | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/books-of-the-times-what-does-nothing-do-books-of-the-times.html | Books of The Times | By Anatole Broyard | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/bridge-bidder-opening-at-3level-can-overcome-the-problem.html | Bridge Bidder Opening at 3Level Can Overcome the Problem | By Alan Truscott | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/cab-proposes-charter-plan-for-onestop-package-tours-march-31.html | CAP Proposes Charter Plan For OneStop Package Tours | By Robert Lindsey | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/cab-riders-resigned-as-higher-fares-take-effect-first-rise-since.html | Cab Riders Resigned as Higher Fares Take Effect | By Jill Gerston | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/cab-riders-resigned-as-higher-fares-take-effect.html | Cab Riders Resigned as Higher Fares Take Effect | By Jill Gerston | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/chess-korchnoi-plays-quiet-french-when-volune-is-imperative-first.html | Chess Korchnoi Plays Quiet French When Volune Is Imperative | By Robert Byrne Special to The New York Times | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/citibank-to-reduce-base-rate-to-1034-several-others-lower-their.html | Citibank to Reduce Base Rate to 10 | By John H Allan | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/concert.html | Concert | By Donal Henahan | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/confident-rodino-campaigns-for-others-less-political-hoopla.html | Confident Rodino Campaigns for Others | By Joseph F Sullivan Special to The New York Times | RE0000871463 | 2002-07-11 | B00000968025 |

| | | | | | |
|---|---|---|---|---|---|
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/dance-triumphant-duo-gelsey-kirkland-with-baryshnikov-spark-ballet.html | Dance Triumphant Duo | By Clive Barnes Special to The New York Times | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/daniels-campaigns-in-a-3way-race-some-community-support.html | Daniels Campaigns in a 3Way Race | By Richard Phalon Special to The New York Times | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/dispute-in-public-broadcasting-could-peril-fund-legislation.html | Dispute in Public Broadcasting Could Peril Fund Legislation | By Les | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/divided-gop-in-georgia-facing-a-rout-on-tuesday-varied-campaign.html | Divided GOP in Georgia Facing a Rout on Tuesday | By Wayne King Special to The New York Times | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/election-delays-plan-for-harlem-a-beamewilson-statement-on-renewal.html | ELECTION DELAYS PLAN FOR HARLEM | By Charlayne Hunter | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/ethnic-turks-resetting-in-greek-area-of-cyprus-settler-explains.html | Ethnic Turks Resetting In Greek Area of Cyprus | By Steven V Roberts Special to The New York Times | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/ethnic-turks-resetting-in-greek-area-of-cyprus.html | Ethnic Turks Resetting In Greek Area of Cyprus | By Steven V Roberts Special to The New York Times | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/eye-better-frazier-out-two-games-fraziers-eye-improved-but-the.html | Eye Better Frazier Out Two Games | By Sam Goldaper | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/few-surprises-are-expected-in-complex-election-in-pennsylvania.html | Few Surprises Are Expected in Complex Election in Pennsylvania | By James T Wooten Special to The New York Times | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/firstrate-housing-opens-in-harlem.html | FirstRate Housing Opens in Harlem | By Paul Goldberger | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/florida-tests-auburn-today-penn-state-meets-maryland.html | Florida Tests Auburn Today Penn State Meets Maryland | By Gordon S White Jr | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/ford-layoff-hits-12100-for-week-assemblers-of-subcompacts.html | FORD LAYOFF HITS 12100 FOR WEEK | By Agis Salpukas Special to The New York Times | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/ford-visit-fails-to-cheer-a-candidate-for-governor-ford-visit-fails.html | Ford Visit Fails to Cheer A Candidate for Governor | By John Herbers Special to The New York Times | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/ford-visit-fails-to-cheer-a-candidate-for-governor.html | Ford Visit Fails to Cheer A Candidate for Governor | By John Herbers Special to The New York Times | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/french-to-go-ahead-with-oiltalks-plan-algeria-seeks-oil-summit.html | French to Go Ahead With OilTalks Plan | By Clyde H Farnsworth Special to The New York Times | RE0000871463 | 2002-07-11 | B00000968025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/goldsmith-bros-sidesteps-bankruptcy-goldsmith-bros-avoids-chapter.html | Goldsmith Bros Sidesteps Bankruptcy | By Isadore Bar1viash | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/governor-cites-inflation.html | Governer Cites Inflation | By Thomas P Ronan Special to The New York Times | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/haughton-entry-is-messenger-pace-pick-handle-with-care-wins.html | Haughton Entry Is Messenger Pace Pick | By Michael Strauss special to The New York Times | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/haughton-entry-is-messenger-pace-pick.html | Haughton Entry Is Messenger Pace Pick | By Michael Strauss Special to The New York Times | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/inflation-beats-cards-that-greet-inflation-is-greeting-card.html | Inflation Beats Cards That Greet | By Reginald Stuart | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/islander-success-no-myth-islanders-lineup.html | Islander Success No Myth | By Robin Herman | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/islander-success-no-myth.html | Islander Success No Myth | By Robin Herman | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/its-africa-part-victorian-and-part-swedish-modern.html | Its AfricaPart Victorian and part Swedish Modern | By Henry Kamm Special to The New York Times | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/jurists-gather-to-honor-judge-kaufmant.html | Jurists Gather to Honor Judge Kaufman | By Ralph Blumenthal | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/kissinger-meets-shah-on-oil-costs-stresses-impact-of-prices-on.html | KISSINGER MEETS SHAH ON OIL COSTS | By Bernard Gwertzman Special to The New Ybrk Times | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/magruder-says-trial-defendants-invented-story-about-his-taking.html | Magruder Says Trial Defendants Invented Story About His Taking Money to Make Him a Scapegoat | By Lesley Oelsner Special to The New York Times | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/mgovern-raised-a-million-in-race-common-cause-says-sum-is-equal-to.html | MGOVERN RAISED A MILLION IN RACE | By David E Rosenbaum Special to The New York Times | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/montagnard-rebellion-spreads-in-vietnam-warning-by-official.html | Montagnard Rebellion Spreads in Vietnam | By James M Markham Special to The New York Times | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/morton-holds-up-plan-for-equalization-of-oil-prices-over-import.html | Morton Holds Up Plan for Equalization Of Oil Prices Over Import Subsidy Issue | By Edward Cowan Special to The New York Times | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/mrs-gandhi-meets-major-rival-but-fails-to-curb-his-demands.html | Mrs Gandhi Meets Major Rival But Fails to Curb His Demands | By Bernard Weinraub Special to The New York Times | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/music-a-happy-pairing-serkin-miss-robison-join-rich-talents.html | Music A Happy Pairing | By Harold C Schonberg | RE0000871463 | 2002-07-11 | B00000968025 |

| | | | | | |
|---|---|---|---|---|---|
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/nixon-improving-but-peril-is-cited-doctor-notes-concern-over.html | NIXON IMPROVING BUT PERIL IS CITED | By Lawrence K Altman Spedal to The New York Times | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/oil-corporation-under-inquiry-but-new-england-petroleum-denies-it.html | OIL CORPORATION UNDER INQUIRY | By Nicholas Gage | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/pacers-defeat-nets-at-buzzer-nets-lose-to-pacers-on-last-shot-9997.html | Pacers Defeat Nets at Buzzer | By Gerald Eskenazi Special to The New York Times | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/paton-says-south-africa-won-a-stay-of-execution.html | Paton Says South Africa Won a Stay of Execution | By Paul Hofmann | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/peyser-record-is-big-issue-in-westchester-campaign-record-is-issue.html | Peyser Record Is Big Issue In Westchester Campaign | By James Feron Special to The New York Times | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/policing-the-new-morality.html | Policing The New | By Russell Baker | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/president-visits-nixon-for-8-minutes-ford-asserts-patient-shows.html | President Visits Nixon for 8 Minutes | By Jon Nordheimer Special to The New York Times | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/president-visits-nixon-for-8-minutesl-ford-asserts-patient-shows.html | President Visits Nixon for 8 Minutes | By Jon Nordheimer Special to The New York Times | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/prices-of-sugar-are-raised-again-amstar-cites-raw-costmobil-oil.html | PRICES OF SUGAR ARE RAISED AGAIN | By Gene Smith | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/race-for-nassau-district-attorney-turns-bitter-as-dillon-fires.html | Race for Nassau District Attorney Turns Bitter as Dillon Fires Broadside Salvos at Cahn | By George Vecsey swim to The New York Times | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/race-is-a-muted-issue-in-state-survey-finds.html | Race Is a Muted Issue In State Survey Finds | By Francis X Clines | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/refunds-ordered-on-rises-in-rent-decision-affects-80000landlords-to.html | REFUNDS ORDERED ON RISES IN RENT | By Joseph P Fried | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/retardates-moved-to-wards-i-now-victims-of-overcrowding-wants-to-go.html | Retardates Moved to Wards I Now Victims of Overcrowding | By Murray Schumach | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/rivals-for-senate-meet-the-people-javits-and-mrs-keating-go-to.html | RIVALS FOR SENATE MEET THE PEOPLE | By Edith Evans Asbury | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/rockefeller-gives-tax-audit-facts-calls-report-of-refusal-to.html | ROCKEFELLER GIVES TAX AUDIT FACTS | By Linda Charlton Special to The New York Times | RE0000871463 | 2002-07-11 | B00000968025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/shakeup-of-audit-bureau-planned-for-school-system.html | ShakeUp of Audit Bureau Planned for School System | By Leonard Buder | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/smoking-ban-is-off-to-a-heated-start-new-restrictions-on-smoking.html | Smoking Ban Is Off to a Heated Start | By David A Andelman | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/smoking-ban-is-off-to-a-heated-start-smokefilled-rooms-annoy.html | Smoking Ban Is Off to a Heated Start | By David A Andelman | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/some-new-evidence-of-the-everimporving-quality-of-american-winesn.html | WINE TALK | By Frank J Prial | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/souvanna-phouma-returns-and-finds-regime-intact-role-of-assembly.html | Souvanna Phouma Returns and Finds Regime Intact | By David K Shipler Special to The New York Times | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/soviet-said-to-give-us-woman-exit-visa-after-a-30year-wait.html | Soviet Said to Give US Woman Exit Visa After a 30Year Wait | By Christopher S Wren Special to The New York Times | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/stocks-move-narrowly-reflectingmixednews-on-positive-side.html | Stocks Move Narrowly Ref lecting Mixed News | By Alexander R Hammer | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/the-woman-in-history-becomes-explosive-issue-in-the-present-a.html | The Woman in History Becomes Explosive Issue in the Present | By Alden Whitman | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/travelers-corporation-has-393-drop-in-income-other-concerns-report.html | Travelers Corporation Has 393 Drop in Income | By Clare M Reckert | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/ulster-fears-british-are-out-of-ideas-prime-ministers-meet.html | Ulster Fears British Are Out of Ideas | By Alvin Shuster Special to The New York Times | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/un-in-compromise-asks-cyprus-troop-pullout.html | UN in Compromise Asks Cyprus Troop Pullout | By Kathleen Teltsch Special to The New York Times | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/unemployed-rate-at-6-in-october-highest-in-3-years-adult-white.html | UNEMPLOYED RATE AT 6 IN OCTOBER HIGHEST IN 3 YEARS | By Eileen Shanahan Special to The New York Times | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/unemployed-rate-at-6-in-october-highest-in-3-years.html | UNEMPLOYED RATE AT 6 IN OCTOBER HIGHEST IN 3 YEARS | By Eileen Shanahan Special to The New York Times | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/us-aides-in-saudi-arabia-study-sales-of-new-arms-kuwait-has-similar.html | US Aides in Saudi Arabia Study Sales of New Arms | By Juan de Onis Special to The New York Times | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/us-is-assailed-by-puerto-rican-food-progarm-demagogic-senator-tells.html | US IS ASSAILED BY PUERTO RICAN | By Peter Kihss Special to The New York Times | RE0000871463 | 2002-07-11 | B00000968025 |

| | | | | | |
|---|---|---|---|---|---|
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/us-to-mediate-at-united-parcel-mayor-asks-for-assistance-after.html | US TO MEDIATE AT UNITED PARCEL | By Damon Stetson | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/wilsons-aides-score-carey-loan-hint-brothers-7500000-may-have.html | WILSONS AIDES SCORE CAREYLOAN | By Steven R Weisman Special to The New York Times | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/women-police-officers-and-their-husbands-both-wed-to-the-force-a-to.html | Women Police Officers and Their Husbands Both Wed to the Force | By Angela Taylor | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/2/1974 | https://www.nytimes.com/1974/11/02/archives/world-sugar-up-daily-limit-again-increase-5th-time-in-weekspot.html | WORLD SUGAR UP DAILY LIMIT AGAIN | By Elizabeth M Fowler | RE0000871463 | 2002-07-11 | B00000968025 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/-yes-no-x-other-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/2-new-italian-line-ships-will-carry-cargo-here.html | 2 New Italian Line Ships Will Carry Cargo Here | By Werner BAMBERGER | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/5-british-isles-national-teams-impressive-in-soccer-shutouts.html | 5 British Isles National Teams Impressive in Soccer Shutouts | By Alex Yannis | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/a-billionaire-makes-his-dream-come-true.html | A Billionaire Makes His Dream Come True | By DLynn Waldron | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/a-brupt-ouster-of-austin-campus-president-revives-turmoil-at-the.html | Abrupt Ouster of Austin Campus President Revives Turmoil at the University of Texas | By Robert Reinhold Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/a-glimpse-at-the-little-picture-of-inflation-dogs-weddings.html | Dogs Weddings Cosmetics Mobile HomesAll Are Feeling the Pinch | By Barbara and Gary Hoenig | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/a-greenhorns-tour-of-french-guianas-green-hell-at-home-with-the.html | A Greenhorns Tour of French Guianas Green Hell | By Raymond A Sokolov | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/a-home-with-paintings-by-carl-larsson-text-by-lennart-rudstrom.html | A Home | By Georgess McHargue | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/a-school-with-a-flexible-style-a-traditional-education.html | A School With a Flexible Style | By Paul Grimes Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/a-spate-of-sport.html | A Spate Of Sport | By Robert Lipsyte | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/a-storybook-edited-and-illustrated-by-tomi-ungerer-92-pp-new-york.html | A Storybook | By Eve Merriam | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/a-tale-of-2-cities-in-the-nation.html | A Tale of 2 Cities | By Tom Wicker | RE0000871475 | 2002-07-11 | B00000972936 |

| | | | | | |
|---|---|---|---|---|---|
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/a-woman-priest-quits-as-curate-jerseyan-says-vestry-gave-her.html | A WOMAN PRIEST QUITS AS CURATE | By Eleanor Blau | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/accord-is-sought-on-fischer-title-still-some-hope.html | ACCORD IS SOUGHT ON FISCHER TITLE | By Gordon T Thompson | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/achampagne-supper-for-two-food.html | Food | By Michael Smith | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/airlines-slumping-but-outlook-for-aircraft-is-strong-aircraft.html | Airlines Slumping But Outlook for Aircraft Is Strong | By Robert Lindsey | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/all-people-are-famous-by-harold-clurman-327-pp-new-york-harcourt.html | All People Are Famous | By Irving Howe | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/all-things-bright-and-beautiful-by-james-herriot-378-pp-new-york-st.html | A country vet remembers | By Paul Showers | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/amarcord-and-lacombe-lucien-illuminations-of-things-past.html | Amarcord and Lacornbe Lucien Illuminations of Things Past | By Stephen Farber | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/amtrak-betters-ontime-record-increase-in-riders.html | AMTRAK BETTERS ON TIME RECORD | By Edward C Burks | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/animal-society-faces-shutdown-aspca-cites-continuing-operating.html | ANIMAL SOCIETY FACES SHUTDOWN | By C Gerald Fraser | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/army-beaten-3814-pitt-tops-syracuse-statistics-of-the-game.html | Army Beaten 3814 Pitt Tops Syracuse | By Al Hakvin Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/aroused-islanders-topple-bruins-32-saints-beat-stags.html | Aroused Islanders Topple Bruins 32 | By Robin Herman Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/art-pompier-revived-at-hofstra-sharply-criticized.html | Art Pompier Revived at Hofstral | By David L Shirey Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/artists-in-soviet-condemn-threat-threatens-all-the-artists.html | ARTISTS IN SOVIET CONDEMN THREAT | By Hedrick Smith Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/arts-and-leisure-guide-broadway.html | Arts and Leisure Guide | Edited by Ann Barry | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/as-goes-skokie-in-theory-at-least-this-house-race-should-have-been.html | In theory at least this House race should have been a Republican runaway | By R W Apple Jr | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/as-the-island-goes-so-goes-as-li-goes-so-goes.html | As the Island Goes So Goes | By Frank Lynn | RE0000871475 | 2002-07-11 | B00000972936 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/atom-power-plan-is-given-pentagon-purchases-from-utilities.html | ATOM POWER PLAN IS GIVER PENTAGON | By John W Finney Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/backers-of-mills-worried-despite-big-lead-in-polls-efforts-on.html | Backers of Mills Worried Despite Big Lead in Polls | By Roy Reed Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/ballet-double-delight-miss-kirkland-and-baryshnikov-give-memorable.html | Miss Kirkland and Baryshnikov Give Memorable Performance of Coppelia | By Clive Barnes Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/behold-man-a-photographic-journey-of-discovery-inside-the-body-by.html | Volcanos in the stomach | By Irving Geis | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/black-business-organizer.html | SPOTLIGHT | By Reginald Stuart | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/blubber-by-judy-blume-153-pp-new-york-bradbury-595-ages-9-to-12.html | Blubber | By Marilyn Sachs | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/brooklyn-union-opens-gas-plant-production-capacity-given.html | BROOKLYN UNION OPENS GAS PLANT | By Will Lissner | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/brown-rally-edges-princeton-1713-bruins-win-1713-from-princeton.html | Brown Rally Edges Princeton 1713 | By Steve Cady Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/bulls-paced-by-walker-top-knicks-knicks-box-score.html | Bulls Paced By Walker Top Knicks | By Sam Goldaper | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/by-rail-in-mexico-chihuahua-to-the-sea-indian-country.html | By Rail in Mexico Chihuahua to the Sea | By Diana Hunt | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/canadas-gaspricing-plan.html | Canadas GasPricing Plan | By Edward Cowan | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/canadian-issue-for-marconi-stamps.html | STAMPS | By Samuel A Tower | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/carey-isfavored-to-unseat-wilson-in-tuesdays-vote-javits-challenged.html | CAREY IS FAVORED TO UNSEAT WILSON IN TUESDAYS VOTE | By Frank Lynn | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/careys-shadow-clouds-future-of-the-city-councils-highestranking.html | Careys Shadow Clouds Future of the City Councils HighestRanking Republican | By John Darnton | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/charter-plans-are-varied-8-counties-to-vote-on-charter-plans.html | Charter Plans Are Varied | By Martin Gansberg Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/child-of-fire-by-scott-odell-213-pp-boston-houghton-mifflin-company.html | Child of Fire | By Richard Bradford | RE0000871475 | 2002-07-11 | B00000972936 |

| | | | | | |
|---|---|---|---|---|---|
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/childrens-books-fall-1974-the-classic-fairy-tales.html | Childrens Books Fall 1974 | By Richard Adams | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/common-market-nations-still-huddle-together-britain-joins-at-last.html | Its A Going Concern but Some Early Momentum Has Been Lost | By Clyde H Farnsworth | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/conferees-weigh-museums-crisis-pell-speaks-on-us-role.html | CONFEREES WRGH MUSEUMS CRISIS | By Grace Glueck Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/continents-in-motion-the-new-earth-dedate-by-walter-sullivan.html | Brazil originally comes from Africa | By Sandra Schmidt Oddo | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/costs-driving-luxury-buildings-into-default-income-is-up-4-per-cent.html | Costs Driving Luxury Buildings Into Default | By Ernest Dickinson | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/country-furniture-by-jan-adkins.html | Country Furniture | By Jan Adkins | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/crimson-wins-390-u-for-fourth-victory-crimson-triumphs-over-penn.html | Crimson Wins 390 for Fourth Victory | By William N Wallace Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/cultural-groups-learning-abcs-of-state-aid-public-service-stressed.html | Cultural Groups Learning ABCs of State Aid | By Barbara Delatiner Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/curb-on-world-tv-is-debated-at-un-fear-of-pornography.html | CURB ON WORD TV IS DEBATED AT UN | By Paul Hofmann Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/curb-on-world-tv-is-dfbated-at-un-fear-of-pornography.html | CURB ON WOLD TV IS DEBATED AT UR | By Paul Hofmann Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/dead-solid-perfect-by-dan-jenkins-234-pp-new-york-atheneum-795.html | Dead Solid Perfect | By Barry Hannah | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/democrats-aim-at-battistas-domain-conservative-gop-target.html | Democrats Aim at Battistas Domain | By Francis X Clines | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/democrats-likely-to-make-larger-than-usual-gain-senate-gain.html | Democrats Likely to Make Larger Than Usual Gain | By Christopher Lydon Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/discriminations-essays-and-afterthoughts-19381974-by-dwight.html | Discriminations | By Roger Sale | RE0000871475 | 2002-07-11 | B00000972936 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/dog-soldiers-by-robert-stone-342-pp-boston-houghton-mifflin-company.html | Bringing the war home | By Richard Locke | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/doing-unto-others-as-foreign-affairs.html | Doing Unto Others as | By C L Sulzberger | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/dome-house-hovers-above-li-treetops-dome-hovers-in-l-i-trees.html | Dome House Hovers Above LI Treetops | By Dennis Starin | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/east-brunswicks-hierarchy-once-all-male-is-now-a-womans-world-the.html | East Brunswicks Hierarchy Once All Male Is Now a Womans World | By Louise Saul Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/economist-poll-thy-people-points-of-view.html | Economist Poll Thy People | By Barbara R Bergmann | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/elecrified-sounds-blur-intimate-style-of-morgana-king.html | Electrified Sounds Blur Intimate Style Of Morgana King | By John S Wilson | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/election-74-where-have-all-the-fat-cats-gone-corporate-donors-are.html | Election 74 Where Have All the Fat Cats Gone | By Michael C Jensen | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/election-in-suffolk-called-critical-election-in-suffolk-is-called.html | Election in Suffolk Called Critical | By Pranay Gupte Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/encounter-the-extra-special-guest-at-the-turkish-wedding-seeking.html | Encounter The Extra Special Guest at the Turkish Wedding | By Fergus M Bordewich | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/farm-vote-is-easy-to-find-smallbut-also-significant-a-republican.html | Farm Vote Is Easy to Find SmallBut Also Significant | By Seth S King | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/film-star-got-into-acting-on-a-dare.html | Film Star Got Into Acting on a Dare | By Charles V Mathls Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/fish-combats-mosquitoes-pesticides-still-used.html | Fish Combats Mosquitoes | By John C Devlin | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/floatingrate-notes-downsydaisy-investing.html | FloatingRate Notes DownsyDaisy | By John H Allan | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/flukes-feathers-and-fur.html | Flukes Feathers and Fur | By Patti Hagan | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/for-the-future-onestop-banking-and-shopping-operated-by-card.html | For the Future OneStop Banking and Shopping | By Richard Phalon Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/fords-first-3-months-washington.html | Fords First 3 Months | By James Reston | RE0000871475 | 2002-07-11 | B00000972936 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/from-trudeaumania-to-political-maturity-the-bachelor-candidate.html | The bachelor candidate flower in buttonhole used to buss the girls and make them squeal | By Gerald Clark | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/fund-role-shifts-to-secret-service-different-kind-of-person.html | FUND ROLE SHIFTS TO SECRET SERVICE | By John M Crewdson Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/future-social-events-ball-of-1000-flowers.html | Future Social Events | By Russell Edwards | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/galleries-at-college-campuses-throughout-state-offering-a-potpourri.html | Galleries at College Campuses Throughout State Offering a Potpourri of Exhibits | By Piri Halasz | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/gallo-vs-wine-snobs-and-chavez.html | Gallo vs Wine Snobs and Chavez | By George Baker | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/gop-faces-severest-test-in-nassau-nassau-gop-facing-test.html | GOP Faces Severest Test in Nassau | By Roy R Silver Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/griswold-favors-a-new-us-court-hear-150-cases-a-year.html | GRISWOLD FAVORS A NEW US COURT | By Warren Weaver Jr Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/guide-to-getting-hung-camera-view.html | CAMERA VIEW | By Jacob Deschin | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/guilty-pleasures-by-donald-barthelme-165-pp-new-york-farrar-straus.html | Donald Barthelme parodies and apologizes | By Walter Clemons | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/ideas-trends-education-energy-wines-the-invasion-of-the-copying.html | 500000 Years May Be Added to Man | By Walter Sullivan | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/in-montclair-butcher-is-a-craftsman-no-place-like-home.html | In Montclair Butcher is a Craftsman | By Helen P Silver Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/independent-majors-at-rutgers-are-devising-their-own-routes-to-a.html | Independent Majors at Rutgers Are Devising Their Own Routes to a Diploma | By David Astor Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/independent-vote-is-elusive-but-significant-the-nonaligned-voter-is.html | The Nonaligned Voter Is Gradually Becoming Democratic | By R W Apple Jr | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/irish-rally-in-fourth-period-to-beat-stubborn-navy-146-fla-state.html | Irish Rally in Fourth Period To Beat Stubborn Navy 146 | By Gordon S White Jr specte to The New York Tithes | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/j-d-salinger-speaks-about-j-d-salinger-speaks-about-his-silence-as.html | J D Salinger Speaks About His Silence | By Lacey Fosburgh Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/j-s-bach-takes-a-baroque-bow.html | J S Bach Takes a Baroque Bow | By Raymond Ericson | RE0000871475 | 2002-07-11 | B00000972936 |

| | | | | | |
|---|---|---|---|---|---|
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/japanese-papers-wary-of-scandal-personal-ties-are-strong.html | JAPANESE PAPERS WARY OF SCANDAL | By Fox Butterfield Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/japans-retailing-colossus-breaking-all-the-rules-has-paid-off-for.html | Japans Retailing Colossus | By Fox Butterfield | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/javits-and-clark-offer-voters-a-study-in-contrasts-a-pragmatic.html | Javits and Clark Offer Voters a Study in Contrasts A Pragmatic Sancho vs the Idealistic Don Quixote | By Tom Buckley | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/jeannette-rankin-by-hannah-josephson-illustrated-224-pp.html | Jeannette Rankin | By Susan Brownmiller | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/jersey-casino-vote-splits-law-enforcement-officers-woodcock-opposes.html | Jersey Casino Vote Splits Law Enforcement Officers | By Alfonso A Narvaez | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/jets-play-oilers-today-in-a-battle-of-losers-at-shea-stadium.html | Jets Play Oilers Today In a Battle of Losers | By Murray Crass | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/jews-will-offer-books-on-history-project-aimed-at-erasing.html | JEWS WILL OFFER BOOKS ON HISTORY | By Irving Spiegel | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/l-i-school-stresses-free-choice-public-schools-structured.html | L I School Stresses Free Choice | By Stan Luxenberg Special to The New York Tiimes | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/legislative-fight-looms-over-raises-in-newark-revenue-gap-foreseen.html | Legislative Fight Looms Over Raises In Newark | By Joseph F Sullivan Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/lions-are-trounced-by-cornell-240-starks-is-injured.html | Lions Are Trounced by Cornell 240 | By Thomas Rogers | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/little-owl-keeper-of-the-trees-by-ronald-and-ann-himler-illustrated.html | Little Owl Keeper of the Trees | By Jane Geniesse | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/low-budget-no-barrier-for-lamar.html | Low Budget No Barrier For Lamar | By Jay Searcy | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/lumberjack-by-william-kurelek-illustrated-44-pp-boston-houghton.html | Lumberjack | By Robert Newton Peck | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/make-room-for-the-loom-boom-make-room-for-the-loom-boom.html | Make Room for The Loom Boom | By Allison Tidd | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/malpractive-premiums-rising-societys-sole-insurance.html | Malpractice Premiums Rising | By David A Andelman Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |

| | | | | | |
|---|---|---|---|---|---|
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/manual-labor-by-frederick-busch-181-pp-new-york-new-directions.html | A family haunted by death | By Joyce Carol Oates | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/mind-in-the-waters-a-book-to-celebrate-the-consciousness-of-whales.html | Mind in The Waters | By Annie Gottlieb | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/mine-talks-reach-a-crucial-stage-pessimism-rises-as-time-needed-to.html | MINE TALKS REACH A CRUCIAL STAGE | By Ben A Franklin Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/mood-of-the-electorate-anger-plus-frustration-and-pessimism-voters.html | Mood of the Electorate Anger Plus Frustration and Pessimism | By R W Apple Jr Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/more-air-tickets-involved-in-fraud-defaults-on-rise.html | MORE AIR TICKETS INVOLVED INFRAUD | By Robert Lindsey | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/mounting-tv-antennas.html | Mounting TV Antennas | By Bernard Gladstone | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/mr-kissinger-faces-a-new-middle-east-at-rabat-the-arab-leaders-took.html | At Rabat the Arab Leaders Took Unexpected Action | By Terence Smith | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/music-a-happy-pairing-serkin-miss-robinson-join-rich-talents.html | Music A Happy Pairing | By Harold C Schonberg | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/myron-gore-vidal-brings-myra-back-to-depowell-the-world.html | Gore Vidal brings Myra back to depowell the world | By Charles Simmons | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/n-hempstead-sets-hearing-on-cable-tv-dispute-passed-without-hearing.html | N Hempstead Sets Hearinz on Cable TV Dispute | By Bettina Gregory | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/naomi-in-the-middle-by-norma-klein-illustrated-by-leigh-grant-53-pp.html | Naomi in The Middle | By Jane Yolen | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/natural-dyes-from-plants-natural-dyes-from-nuts-and-leaves.html | Natural Dyes from Plants | By Joan Marks | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/new-districting-held-likely-old-district-reconstituted.html | New Districting Held Likely | By Ronald Sullivan Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/new-restaurant-in-huntington-specializes-in-chef-du-jour-variety-of.html | New Restaurant in Huntington Specializes in Chef Du Jour | By Kenneth Friedenreich Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/new-yorks-judges-must-also-run-though-sometimes-violated-the-rules.html | Though Sometimes Violated the Rules Make It Difficult qil | By Tom Goldstein | RE0000871475 | 2002-07-11 | B00000972936 |

| | | | | | |
|---|---|---|---|---|---|
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/newark-gets-hispanic-judge-lives-in-south-orange.html | Newark Gets Hispanic Judge | By N M Gerstenzang Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/news-of-the-screen-little-me-planned-by-ross-hunter.html | News of the Screen | By A H Weiler | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/news-of-the-stage-shenandoah-due-at-alvin-jan-7.html | News of the Stage | By Louis Calta | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/nixon-still-remains-under-critical-care-begins-eating-again-another.html | Nixon Still Remains Under Critical Care Begins Eating Again | By Lawrence K Altman Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/nursing-program-at-medgar-evers-college-is-given-full-accreditation.html | Nursing Program at Medgar Evers College Is Given Full Accreditation | By Gerald F Lieberman | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/outspoken-woman-named-to-key-post-byrne-has-confidence.html | Outspoken Woman Named to Key Post | By Mary C Churchill Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/pacer-is-driven-by-billy-haughton-pace-won-by-armbro-omaha.html | Pacer Is Driven by Billy Haughton | By Gerald Eskenazi Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/palestinian-says-arabs-must-gird-for-another-war-fourpoint-plan.html | PALESTINIAN SAYS ARABS MUST GIRD FOR ANOTHER WAR | By Juan de Onis Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/passaic-recycling-its-closed-factories-why-he-took-over-lease.html | Passaic Recycling Its Closed Factories | By Guy T Baehr Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/path-line-to-airport-urged-tunnel-is-a-possibility.html | PATH Line to Airport Urged | By Edward C Burks Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/penn-entral-a-hell-of-a-way-to-run-a-government.html | PENN ENTRAL | By Joseph Albright | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/penn-state-conquers-maryland-penn-state-vanquishes-maryland.html | Penn State Conquers Maryland | By Michael Strauss Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/perels-of-wisdom-before-an-opening-some-perels-of-wisdom-before-an.html | Perels of Wisdom Before an Opening | By Stefan Kanfer | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/picture-books.html | Picture Books | By Karla Kuskin | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/pilgrims-progress.html | Pilgrims Progress | By Paul Engle | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/planting-fields-in-flower-as-garden-clubs-compete-learning-a-lot.html | Planting Fields in Flower As Garden Clubs Compete | By Wendy Schuman Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |

| | | | | | |
|---|---|---|---|---|---|
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/police-slay-two-men-in-two-incidents-man-found-dead.html | Police Slay Two Men in Two Incidents | By Emanuel Perlmutter | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/political-reform-doubted-in-spain-effort-by-carlos-is-reportea.html | POLITICAL REFORM DOUBTED IN SPAIN | By Henry Giniger Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/poll-shows-the-watergate-scandal-has-not-turned-off-voters-in-the.html | Poll Sho | By Steven R Weisman | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/princeton-examines-its-image-more-pressure-seen.html | Princeton Examines Its Image | By Maxene Lipeles Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/princeton-stages-rarebook-show.html | Princeton Stages RareBook Show | By David L Shirey Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/prosecutors-voicing-optimism-other-counties-data.html | Prosecutors Voicing Optimism | By Don Prial Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/q-how-do-i-get-an-arts-subsidy-a-become-a-symphony-orchestra-how-to.html | Q How Do I Get an Arts Subsidy A Become a Symphony Orchestra | By Charles Christopher MARK | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/record-collecting-a-fine-madness-record-collecting-a-fine-madness.html | Record Collecting A Fine Madness | By Harvey E Phillips | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/recreating-the-revolution.html | Recreating the Revolution | By Pauline Maier | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/rent-board-picked-in-nassau-county-increases-not-retroactive.html | Rent Board Picked In Nassau County | By Joseph P Fried | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/return-of-ron-johnson-buoys-giants-for-chiefs-at-kansas-city.html | Return of Ron Johnson Buoys Giants for Chiefs | By Neil Amdur Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/rome-strategy-on-food-is-dividing-us-officials-us-officials-are.html | Rome Strategy on Food is Dividing US Officials | By Leslie H Gelb Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/second-thoughts-on-shale.html | Second Thoughts on Shale | By James P Sterba | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/selected-writings-of-william-goyen-illustrated-by-elizabeth.html | Selected Writings of William Goyen | By William Goyen 180 pp New York Doubleday amp Co 595 | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/shady-character-scores-at-big-a-cordero-up-on-41-victor-at-aqueduct.html | Shady Character Scores at Big A | By Joe Nichols | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/shah-and-kissinger-hint-at-bid-to-hold-oil-prices-no-hope-for.html | Shah and Kissinger Hint At Bid to Hold Oil Prices | By James F Clarity Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |

| | | | | | |
|---|---|---|---|---|---|
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/skill-and-energy-transform-a-bad-buy-skill-and-energy-save-a-bad.html | Skill and Energy Transform a Bad Buy | By Ania Savage | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/soviet-is-building-30-containerships-us-group-reports.html | Soviet is Building 30 Containerships US Group Reports | By Werner Bamberger | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/state-energy-code-due.html | State Energy Code Due | By Robert E Tomasson | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/state-law-urged-to-save-coyotes-animal-is-now-in-category-of-a.html | STATE LAW URGED TO SAVE COYOTES | By Harold Faber Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/teaneck-shoppers-see-a-classroom-in-action-appetizing-surroundings.html | Teaneck Shoppers See a Classroom In Action | By Grace W Weinstein Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/the-delicate-tops-fashion.html | Fashion | By Patricia Peterson | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/the-drive-for-power-by-arnold-a-hutschnecker-346-pp-new-york-m.html | Questions of war and peace | By Jane OReilly | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/the-economic-scene-what-will-help-detroit.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/the-french-alert-their-broadcasters-en-garde.html | The French Alert Their Broadcasters En Garde | By Michael Peppiatt | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/the-good-word-since-i-went-away.html | The Good Word Since I Went Away | By Wilfrid Sherd | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/the-last-of-the-really-great-whangdoodles-by-julie-edwards-209-pp.html | The Last of The Really Great Whangdoodles | By Judith Viorst | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/the-last-word-plaints.html | Plaints | By John Leonard | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/the-new-look-in-cruisesprices-ports-and-packages-the-uses-of.html | The New Look in cruises Prices Ports and Packages | By Vernon Kidd | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/the-ongoing-quest-for-price-tags-that-dont-shock-shop-talk.html | SHOP TALK | By Enid Nemy | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/the-port-authority-why-when-and-where-new-york-and-new-jersey-have.html | New York and New Jersey Have Bickered for 150 Years | By Joseph F Sullivan | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/the-queen-mary-takes-on-a-new-life-a-a-hotel-in-calm-waters.html | The Queen Mary Takes on a New Life as a Hotel | By Andrew H Malcolm Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |

| | | | | | |
|---|---|---|---|---|---|
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/the-radetzky-march-by-joseph-roth-translated-by-eva-tucker-based-on.html | The lives of three Trottas | By Elie Wiesel | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/the-sound-of-laughter.html | The Sound of Laughter | By Richard R Lingeman | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/the-u-s-has-a-plan-and-rome-awaits-it-20-nations-begin-meeting.html | 20 Nations Begin Meeting Tuesday on World Food Problems | By Roger Wilkins | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/the-wastenot-wantnot-art-of-the-hooked-rug.html | Design | By Rita Reif | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/three-faces-of-harlem-the-underclass-released-from-hoping-about-a.html | Three faces of Harlem | By Orde Coombs | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/three-hospitals-are-fined-by-city-no-callback.html | THREE HOSPITALS ARE FINED BY CITY | By David A Andelman | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/traditional-dining-in-japan-in-the-evening-and-in-the-morning-too.html | Traditional Dining in Japan | By Craig Claiborne Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/u-s-goals-in-saigon-have-ring-of-the-60s-the-objective-is-not-to.html | The Objective Is Not to Let It Become a Communist State | By Leslie H Gelb | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/un-parley-on-women-draws-support-u-s-committee-formed.html | UN Parley on Women Draws Support | By Laurie Johnston | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/unbeaten-elis-top-dartmouth-149-unbeaten-elis-top-dartmouth-149.html | Unbeaten Elis Top Dartmouth 149 | By Deane McGowen Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/upgrading-effort-is-on-in-caracas-goal-is-300000.html | UPGRADING EFFORT IS ON IN CARACAS | By Marvine Howe Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/us-is-urging-un-to-expand-program-of-disaster-assistance.html | US Is Urging UN to Expand Program of Disaster Assistance | By Kathleen Teltsch Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/us-policy-and-the-food-parley.html | US Policy and the Food Parley | By James P Grant | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/utilities-are-confident-on-fuel-price-of-oil-has-doubled.html | Utilities Are Confident on Fuel | By Ania Savage Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/very-soon-now-the-army-will-be-ra-all-the-way-some-of-the-early.html | Very Soon Now the Army Will Be RA All the Way | By John W Finney | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/visit-by-kissinger-buoys-new-delhi-cia-still-cited.html | VISIT BY KISSINGER BUOYS NEW DELHI | By Bernard Weinraub Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archiv es/walk-together-children-black-american-spirituals-selected-and.html | Walk Together Children | By Virginia Hamilton | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archiv es/warm-winter-world-of-seventh-ave.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archiv es/washington-report-recession-is-no-longer-a-forbidden-word-but-other.html | Much Unclear Along the Potomac | By Eileen Shanahan | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archiv es/watergate-felt-in-westchester-a-close-race.html | WATERGATE FELT IN WESICHESTER | By James Feron Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archiv es/watergate-jury-lives-in-isolation-television-monitored.html | WATERGATE JURY LIVES IN ISOLATION | By Diane Henry Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archiv es/what-are-those-funny-little-things.html | What Are Those Funny Little Things | By Molly Price | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archiv es/what-horse-racing-needs-is-a-good-world-championship-race-an-appeal.html | What Horse Racing needs is a Good World Championship Race | By John D Schapiro | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archiv es/when-the-whale-came-to-my-town-by-jim-young-photographs-by-dan.html | When the Whale Came To My Town | By Burt Supree | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archiv es/where-the-sidewalk-ends-by-shel-silverstein-illustrated-166-pp-new.html | Where the Sidewalk Ends | By Sherwin D Smith | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archiv es/who-is-paying-for-the-election-people-who-want-something-how-1974.html | Who Is Paying for the Election People Who Want Something | By David E Rosenbaum | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archiv es/will-the-next-van-cliburn-be-a-fiddler-named-fodor-coming-up-fasta.html | Will the Next Van Cliburn Be a Fiddler Named Fodor | By Stephen E Rubin | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archiv es/women-make-good-cops-the-only-sensible-way-to-find-out-whether.html | Women make good cops | By Ted Morgan | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archiv es/wood-field-stream-bidding-a-fond-farewell-to-fall.html | Wood FieldStream Bidding a Fond Farewell to Fall | By Nelson Bryant Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archiv es/words-faces-30-years-in-the-publish-words-faces-by-hiram-haydn-346.html | 30 years in the publishing profession | By Malcolm Cowley | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archiv es/yancey-duo-leads-in-team-golf-yanceysneed-team-27-under-par-leads.html | Yancey Duo Leads in Team Golf | By John S Radosta Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archiv es/you-could-live-if-they-let-you-by-wallace-markfield-192-pp-new-york.html | Wallace Markfield impersonates Lenny Bruce | By Robert Alter | RE0000871475 | 2002-07-11 | B00000972936 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/youth-12-serves-notice-to-older-handlers-as-she-shows-the-best-dog.html | Youth 12 Serves Notice to Older Handlers As She Shows the Best Dog at Puerto Rico | By Walter R Fletcher Special to The New York Times | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/3/1974 | https://www.nytimes.com/1974/11/03/archives/zaire-remembered-the-ivory-market.html | Zaire Remembered | Dave Anderson | RE0000871475 | 2002-07-11 | B00000972936 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/2-fairfield-races-put-gop-to-test-watergate-and-other-us-issues.html | 2 FAIRFIELD RACES PUT GOP TO TEST | By Michael Knight Special to The New York Times | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/2-fairfield-races-put-gop-to-test.html | 2 FAIRFIELD RACES PUT GOP TO TEST | By Michael Knight Special to The New York Times | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/2-privacy-cases-upheld-by-court-appellate-rulings-may-lead-to.html | 2 PRIVACY CASES UPHELD BY COURT | By Warren Weaver Jr Special to The New York Times | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/2-senators-seek-stayonfbi-plan-issue-request-on-disputed.html | 2 SENATORS SEEK STAY ON FBI PLAN | By David Burnham Special to The New York Times | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/a-lone-doctor-with-few-means-struggles-to-help-thousands-of.html | A Lone Doctor With Few Means Struggles to Help Thousands of Mauritanian Nomads Without Precedent Only an Occasional Bird How Do They Survive The Main Lack Animals | By Henry Kamm Special to The New York Times | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/a-reporters-notebook-rabat-summitmeeting-reflects-a-newfound-arab.html | A Reporters Notebook Rabat Summit Meeting Reflects a NewFound Arab Strength | By Terence Smith Special to The New York Times | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/a-un-study-sees-a-recession-in-most-noncommunist-nations-sluggish.html | A UN Study Sees a Recession In Most NonCommunist Nations | By Victor Lusinchi Special to The New York Times | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/about-new-york-a-mona-lisa-appraisal-of-carey.html | About New York | By John Corry | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/architecture-in-vilna-sets-soviet-pace-dramatic-glass-facade.html | Architecture In Vilna Sets Soviet Pace | By Hedrick Smith Special to The New York Times | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/ballet-baryshnikov-and-kirkland-a-blaze-of-glory.html | Ballet Baryshnikov and Kirkland a Blaze of Glory | By Clive Barnes Special to The New York Times | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/bauxite-meeting-may-spur-aluminum-industry-shifts-meeting-on.html | Bauxite Meeting May Spur Aluminum Industry Shifts | By Gene Smith | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/beleaguered-state-republicans-press-drive-to-retain-control-of-the.html | Beleaguered State Republicans Press Drive to Retain Control of the Legislature | By Francis X Clines | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/big-1972-gop-contributors-giving-less-while-wealthy-democrats.html | Big 1972 GOP Contributors Giving Less While Wealthy Democrats Donate More | By David E Rosenbaum Special to The New York Times | RE0000871485 | 2002-07-11 | B00000972948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/blacks-and-jews-urge-cooperation-exrights-leader-honored-by-bnai.html | BLACKS AND JEWS URGE COOPERATION | By Irving Spiegel | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/brazil-said-to-continue-torture-report-smuggled-out.html | Brazil Said to Continue Torture | By Marvine Howe Special to The New York Times | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/bridge-red-points-and-fame-beckon-new-yorkers-in-team-events.html | Red Points and Fame Beckon Bridge New Yorkers in Team Events | By Alan Truscott | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/bryant-holds-trump-card-in-alabamas-bowl-choice-college-football.html | Bryant Holds Trump Card In Alabamas Bowl Choice | By Gordon S White Jr | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/buffalo-wins-on-blocked-kick-2928-bills-block-late-kick-to-beat.html | Buffalo Wins On Blocked Kick 2928 | By William N Wallace Special to The New York Times | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/bulgaria-accepting-improved-us-ties-recent-developments.html | Bulgaria Accepting Improved US Ties | By Malcolm W Browne Special to The New York Times | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/coal-talks-reach-impasse-on-costs-union-council-is-sent-home-as.html | COAL TALKS REACH IMPASSE ON COSTS | By Ben A Franklin Special to The New York Times | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/coal-talks-reach-impasse-on-costs.html | COAL TALKS REACH IMPASSE ON COSTS | By Ben A Franklin Special to The New York Times | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/congress-urged-to-renew-revenuesharing-program-congress-urged-to.html | Congress Urged to Renew RevenueSharing Program | By Ernest Hoisendolph Special to The New York Times | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/congress-urged-to-renew-revenuesharingprogram-congress-urged-to.html | Congress Urged to Renew RevenueSharing Program | By Ernest Holsendolph Special to The New York Times | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/decentralization-woes-questions-about-70-school-law-revived-in-wake.html | Decentralization Woes | By Gene I Maeroff | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/easing-of-us-curbs-on-rice-is-sought-by-exporter-easing-of-rice.html | Easing of US Curbs on Rice Is Sought by Exporter | By Elizabeth M Fowler | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/egypt-asking-un-to-free-buildings-cairos-request-for-space-used-by.html | EGYPT ASKING UN TOFREE BUILDINGS | By Paul Hofmann Special to The New York Times | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/election-74-new-jokes-and-some-old-memories.html | Election 74 New Jokes And Some Old Memories | By James T Wooten Special to The New York Times | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/eschenbach-staid-in-a-piano-recital-as-he-begins-tour.html | Eschenbach Staid In a Piano Recital As He Begins Tour | By John Rockwell | RE0000871485 | 2002-07-11 | B00000972948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archiv es/eximbank-offering-plan-to-recycle-petrodollars-saudi-reserves-up-to.html | Eximbank Offering Plan to Recycle Petrodollars | By Juan de Onis Special to The New York Times | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archiv es/fodor-picks-fireworks-for-local-debut.html | Fodor Picks Fireworks for Local Debut | By Harold C Schonberg | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archiv es/for-some-people-business-is-good-if-times-are-bad-constant.html | For Some People Business Is Good If Times Are Bad | By Enid New | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archiv es/fulbright-at-fulton-gloomy-on-world-a-rival-in-pessimism.html | Fulbright at Fulton Gloomy on World | BY Roy Reed Special to The New York Times | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archiv es/fulbright-at-fulton-gloomy-on-world.html | Fulbright at Fulton Gloomy on World | By Roy Reed Special to The New York Times | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archiv es/getting-west-77th-street-back.html | Getting West 77th Street Back | By Florence Janovic | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archiv es/gop-facing-loss-of-25-to-45-seats-in-vote-for-house-dramatic-change.html | GOP FACING LOSS OF 25 TO 45 SEATS IN VOTE FOR HOUSE | By R W Apple Jr Special to The New York Times | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archiv es/gop-facing-loss-of-25-to-45-seats-in-vote-for-house.html | GOP FACING LOSS OF 25 TO 45 SEATS IN VOTE FOR HOUSE | By R W Apple Jr  Special to The New York Times | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archiv es/green-and-mclendon-take-team-golf-green-duo-wins-team-golf-by-shot.html | Green and McLendon Take Team Golf | By John S Radosta Special to The New York Times | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archiv es/green-and-mclendon-take-team-golf.html | Green and McLendon Take Team Golf | By John S Radosta Special to The New York Times | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archiv es/gubernatorial-candidates-in-exchange-of-charges-on-inflation-and.html | Gubernatorial Candidates in Exchange of Charges on Inflation and Jobs | By Linda Greenhouse | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archiv es/haughton-shows-son-father-knows-best-tarport-low-2d.html | Haughton Shows Son Father Knows Best | By Gerald Eskenazh Special to The New York Times | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archiv es/haughton-shows-son-father-knows-best.html | Haughton Shows Son Father Knows Best | By Gerald Eskenazi Special to The New York Times | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archiv es/higher-auto-prices-driving-customers-away-sales-drop-20-to-30-for.html | Higher Auto Prices Driving Customers Away | By Agis Salpukas Special to The New York Times | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archiv es/home-contractors-spark-most-bergen-complaints-jersey-consumer-notes.html | Jersey Consumer Notes | By Richard Phalon | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archiv es/i-t-t-discloses-loss-of-100-aides-reduction-in-staff-linked-to.html | I T T DISCLOSES LOSS OF 100 AIDES | By Leonard Sloane | RE0000871485 | 2002-07-11 | B00000972948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/imf-lists-huge-increases-for-oil-nations-eximbank-offering-oil.html | IMF Lists Huge Increases for Oil Nations | By Edward Cowan Special to The New York Times | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/islanders-lose-31-to-flyers-watsons-2-goalsbeatislanders.html | Islanders Lose 31 To Flyers | By Robin Herman Special to The New York Times | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/javits-and-rivals-have-final-clash-incumbent-and-clark-trade.html | JAVITS AND RIVALS HAVE FINAL CLASH | By John Darnton | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/jersey-republican-aides-fear-losses-tomorrow-fenwickfrelinghuysen-3.html | Jersey Republican Aides Fear Losses Tomorrow | By Ronald Sullivan | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/jets-lose-giants-upset-chiefs-33-to-27-to-oilers-bills-top-patriots.html | Jets Lose Giants Upset Chiefs 33 to 27 To Oilers Bills Top Patriots | By Murray Chas | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/kansas-city-on-new-york-1-as-game-ends-statistics-of-the-game.html | Kansas City on New York I as Game Ends | By Neil Amdur Special to The New York Times | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/kissinger-to-visit-5-mideast-lands-on-peace-mission-first-stop-is.html | KISSINGER TO VISIT 5 MIDEAST LANDS ON PEACE MISSION | By Bernard Gwertzman Special to The New York Times | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/kissinger-to-visit-5-mideast-lands-on-peace-mission.html | KISSINGER TO VISIT 5 MIDEAST LANDS ON PEACE MISSION | By Bernard Gwertzman Special to The New York Times | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/li-still-echoes-faintly-to-the-cry-of-tally-ho-2-days-a-week-l-i.html | LI Still Echoes Faintly to the Cry of Tally Ho | By George Vecsey Special to The New York Times | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/li-still-echoes-faintly-to-the-cry-of-tally-ho-2-days-a-week-li.html | LI Still Echoes Faintly to the Cry of Tally Ho | By George Vecsey Special to The New York Times | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/london-urgent-talk-of-arts-and-money.html | London Urgent Talk of Arts and Money | By Richard Eder Special to The New York Times | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/long-branch-school-strike-is-ended-as-tentative-settlement-is.html | NEW JERSE | By Richard J H Johnston Special to The New York Times | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/lowlybagel-transformed-by-an-artist-active-as-a-painter-smiling.html | Lowly Bagel Transformed By an Artist | By Georgia Dullea Special to The New York Times | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/melchionni-helps-nets-sink-spurs-melchionni-excels-as-nets-win.html | Melchionni Helps Nets Sink Spurs | By Sam Goldaper Special to The New York Times | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/mounting-the-tanta-essay.html | Mounting the Tanta | By William Safire | RE0000871485 | 2002-07-11 | B00000972948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/music-duo-zuckerman-eugenia-and-pinchas-offer-a-program-bridging.html | Music Duo Zuckerman | By Donal Henahan | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/music-pears-and-bream-english-tenor-joins-with-lutist-to-offer.html | Music Pears and Bream | By Allen Hughes | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/new-signs-found-of-slow-economy-purchasing-managers-cite-declines.html | NEW SIGNS FOUND OF SLOW ECONOMY | By Herbert Koshetz | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/niceties-of-spring-fashions-social-overtones-allcotton-collection.html | Niceties Of Spring Fashions | By Bernadine Morris | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/nixon-taken-off-critical-list-vital-signs-stable-greek-derivation.html | Nixon Taken Off Critical List Vital Signs Stable | By Lawrence K Altman Special to The New York Times | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/north-carolina-has-one-heated-race-tax-issue-raised.html | North Carolina Has One Heated Race | By Wayne King Special to The New York Times | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/on-the-state-of-man-abroad-at-home.html | On the State Of Man | By Anthony Lewis | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/opposition-to-thieu-it-began-when-peace-came-different-view-of-us.html | Opposition to Thieu It Began When Peace Came | By James M Markham Special to The New York Times | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/organists-arrest-shocks-town-organist-arrest-a-shock-to-town-house.html | Organists Arrest Shocks Town ORGANIST ARREST A SHOCK TO TOWN | By James Feron Special to The New York Times | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/organists-arrest-shocks-town-organist-arrest-a-shock-to-town.html | Organists Arrest Shocks Town ORGANIST ARREST A SHOCK TO TOWN | By James Feron Special to The New York Times | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/panel-bids-art-museums-shun-politics-and-pick-trustees-from.html | Panel Bids Art Museums Shun Politics and Pick Trustees From Community | By Grace Glueck Special to The New York Times | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/party-says-defeat-of-5-in-house-is-possible-jersey-republican-aides.html | Party Says Defeat of 5 in House Is Possible | By Ronald Sullivan | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/quiet-voice-of-the-past-stirs-india-seeks-dissolution-people-had.html | Quiet Voice Of the Past Stirs India | By Bernard Weinraub Special to The New York Times | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/research-body-elects-officers-advertising-dunkin-donuts-to-humphrey.html | Research Body Elects Officers | By Philip H Dougherty | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/rumsfeld-doubts-cabinet-shakeup-challenges-reports-of-shift.html | RUMSFELD DOUBTS CABINET SHAKEUP | By James M Naughton Special to The New York Times | RE0000871485 | 2002-07-11 | B00000972948 |

| | | | | | |
|---|---|---|---|---|---|
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/sabres-top-rangers-on-martins-2-goals-sabres-turn-back-rangers-43.html | Sabres Top Rangers On Martins 2 Goals | By Parton Keese | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/scientists-challenge-the-congo-the-river-that-so-taxed-stanley.html | Scientists Challenge the Congo the River That So Taxed Stanley | By Thomas A Johnson Special to The New York Times | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/senator-and-clark-both-scored-by-conservative-javits-and-rivals.html | Senator and Clark Both Scored by Conservative | By John Darnton | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/south-vietnam-villagers-say-police-killed-protester.html | South Vietnam Villagers Say Police Killed Protester | By David K Shipler Special to The New York Times | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/st-louis-drops-first-to-the-cowboys-1714-pro-football.html | St Louis Drops First To the Cowboys1714 | By Thomas Rogers | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/stage-battle-of-angels-the-cast.html | Stage Battle of Angels | By Mel Gussow | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/state-bond-issue-promising-rail-gains-expansion-of-service.html | State Bond Issue Promising Rail Gains | By Edward C Burks | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/state-bond-issue-promising-rail-gains.html | State Bond Issue Promising Rail Gains | By Edward C Burks | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/stockbrokers-praise-longer-trading-after-month-stockbrokers-laud.html | Stockbrokers Praise Longer Trading | By Robert J Cole | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/sunday-outings-despite-the-young-are-still-family-rituals-for.html | Sunday Outings Despite the Young Are Still Family Rituals for Germans | By Craig R Whitney Special to The New York Times | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/tentative-settlement-reached-in-long-branch-school-strike.html | Tentative Settlement Reached In Long Branch School Strike | By Richard J H Johnston Special to The New York Times | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/that-complex-watergate-trial-spectators-may-wonder-whats-going-on.html | That Complex Watergate Trial Spectators May Wonder Whats Going On Here | By Lesley Oelsner Special to The New York Times | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/truth-or-trial.html | Truth or Trial | By Robert M Smith | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/tv-a-topflight-upstairs-downstairs-begins-new-series.html | TV A TopFlight Upstairs Downstairs Begins New Series | By John J OConnor | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/us-and-du-ponts-financings-awaited-us-and-du-pont-plan-financings.html | US and du Ponts Financings Awaited | BY Vartanig G Vartan | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/welfare-clients-want-more-assistance-with-selfhelp-problems-state.html | Welfare Clients Want More Assistance With SelfHelp Problems State Finds | By Peter Kihss | RE0000871485 | 2002-07-11 | B00000972948 |

| | | | | | |
|---|---|---|---|---|---|
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/youth-ful-violence-grows-and-accused-a-re-younger-youthful-violence.html | Youthful Violence Grows And Accused A re Younger | By Joshep B Treaster | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/4/1974 | https://www.nytimes.com/1974/11/04/archives/youthful-violence-grows-and-accused-are-younger-youthful-violence.html | Youthful Violence Grows And Accused Are Younger | By Joseph B Treaster | RE0000871485 | 2002-07-11 | B00000972948 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/100000-rally-at-the-un-against-palestinian-voice-100000-rally-at-un.html | 100000 Rally at the UN Against Palestinian Voice | By Peter Kihss | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/100000-rally-at-the-un-against-palestinian-voice.html | 100000 Rally at the UN Against Palestinian Voice | By Peter Kihss | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/3-city-center-employes-seized-in-boxoffice-swindle-of-1500.html | 3 City Center Employes Seized In BoxOffice Swindle of 1500 | By Emanuel Perlmutter | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/50-years-as-society-decorator-interiors-wellbred-not-trendy-chafes.html | 50 Years as Society Decorator Interiors WellBred Not Trendy | By Rita Reif | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/a-cabal-of-realestate-deals-adds-to-nursinghome-profits-stein-says.html | A Cabal of RealEstate Deals Adds To NursingHome Profits Stein Says | By John L Hess | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/a-confident-carey-makes-plans-to-aid-unemployed-says-if-elected.html | A Confident Carey Makes Plans to Aid Unemployed | By Frank Lynn | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/a-confident-carey-says-if-electd-he-will-give-first-priority-to-the.html | A Confident Carey Says If Elected He Will Give First Priority to the Unemployed | By Frank Lynn | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/a-steep-83-gets-city-615million-top-interest-paid-to-buyers-of.html | A STEEP 83 GETS CITY 616MILLION | By Edward Ranzal | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/amex-stocks-off-in-light-trading-over-the-counter-issues-also-show.html | AMEX STOCKS OFF IN LIGHT TRADING | By James J Nagle | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/bellwether-contests-in-election-today-other-indicators-and-some.html | Bellwether Contests in Election Today Other Indicators and Some Long Shots | By R W Apple Jr Special to The New York Times | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/boston-busing-foes-fight-revision-in-school-system-hearing-on.html | Boston Busing Foes Fight Revision in School System | By John Kifner speclal to The New York Thillf | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/bridge-nassau-and-suffolk-begin-swiss-events-this-month-knockouts.html | Bridge Nassau and Suffolk Begin Swiss Events This Month | By Alan Truscott | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/buoyed-giants-now-seek-to-bolster-pass-defense-giants-eye-pass.html | Buoyed Giants Now Seek To Bolster Pass Defense | By Neil Amdur | RE0000871486 | 2002-07-11 | B00000972949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/burmese-leader-resists-birth-control-programs.html | Burmese Leader Resists Birth Control Programs | By Joseph Lelyveld Special to The New York Times | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/byrne-rejects-casino-foes-on-plea-to-repudiate-ads-antigambling-for.html | Byrne Rejects Casino Foes On Plea to Repudiate Ads | By Ronald Sullivan Special to The New York Times | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/casino-foes-ask-byrne-to-repudiate-radio-commercials-but-he-refuses.html | Casino Foes Ask Byrne to Repudiate Radio Commercials but He Refuses | By Ronald Sullivan Special to The New York Times | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/charitable-jets-doing-penance-jets-are-doing-penance-for-being-too.html | Charitable Jets Doing Penance | By Murray Crass | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/chess-chess-in-a-quiet-ending-korchnoi-finds-a-chance-for-a-point.html | Chess In a Quiet Ending Korchnoi Finds a Chance for a Point | By Robert Byrne Special to The New York Times | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/city-inquiry-finds-graft-in-building-indictments-sought-here-givers.html | CITY INQUIRY FINDS GRAFT IN BUILDING | By Nicholas Gage | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/city-inquiry-finds-graft-in-building-indictments-sought-heregivers.html | CITY INQUIRY FINDS GRAFT IN BUILDING | By Nicholas Gage | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/coal-negotiations-breakdown-again-union-chief-rejecting-offer.html | COAL NEGOTIATIONS BREAK DOWN AGAIN | By Ben A Franklin Special to The New York Times | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/concert-horace-victorieux-of-suisse-romande-sawallisch-conductor-at.html | Concert Horace Victorieux of Suisse Romande | By Harold Schonberg | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/connecticut-rivals-press-drives-for-governorship.html | Connecticut Rivals Press Drives for Governorship | By Lawrence Fellows Special to The New York Times | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/delaware-gets-custody-of-boy-farmer-adopted-chickens-called-gift-no.html | Delaware Gets Custody Of Boy Farmer Adopted | By Donald Janson Special to The New York Times | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/detective-and-a-gunman-killed-during-shootout-in-union-city.html | Detective and a Gunman Killed During Shootout in Union City | By John T McQuiston | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/dial-m-for-mass-transit.html | Dial M for Mass Transit | By Clark McCauley | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/dow-average-off-by-805-late-buying-cuts-losses-low-for-the-session.html | Dow Average Off by 805 Late Buying Cuts Losses | By Alexander R Hammer | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/elmhurst-medical-board-limits-functions-in-protest-25-chiefs-of.html | Elmhurst Medical Board Limits Functions in Protest | By David A Andelman | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/fans-bid-sooners-quitbig-8.html | Fans Bid Sooners Quit Big 8 | By Gordon S White Jr | RE0000871486 | 2002-07-11 | B00000972949 |

| | | | | | |
|---|---|---|---|---|---|
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/fashion-adviser-is-slain-in-florida-frances-bemis-produced-shows.html | FASHION ADVISER IS SLAIN IN FLORIDA | By Robert Mcg Thomas Jr | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/food-repricing-is-fading-but-buyer-may-not-save-supermarket.html | Food Repricing Is Fading But Buyer May Not Save | By Frances Cerra | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/food-repricing-is-fading-but-buyer-may-not-save.html | Food Repricing Is Fading But Buyer May Not Save | By Frances Cerra | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/ford-fears-21-of-voters-will-elect-new-congress-president-calls-for.html | Ford Fears 21 of Voters Will Elect New Congress | By John Herbers Special to The New York Theo | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/forecasts-of-low-turnout-cloud-us-voting-outlook-20-to-60-seats.html | Forecasts of Low Turnout Cloud US Voting Outlook | By Christopher Lydon | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/forecasts-of-low-turnout-clouding-todays-results-20-to-60-seats.html | Forecasts of Low Turnout Cloud US Voting Outlook | By Christopher Lydon | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/general-motors-is-cutting-its-dividend-by-64-to-85-cents-in-final.html | General Motors Is Cutting Its Dividend By 64 to 85 Cents in Final Quarter | By Robert J Cole | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/getting-past-tv-turndowns-advertising-forbes-plans-arab-issue-the.html | Advertising | By Philip H Dougherty | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/greek-side-in-cyprus-now-considers-federation-as-only-feasible.html | Greek Side in Cyprus Now Considers Federation as Only Feasible Solution | By Steven V Roberts Special to The New York Times | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/guard-heavy-as-kissinger-arrives-in-tense-rome-forfood-talks-butz.html | Guard Heavy as Kissinger Arrives in Tense Rome for Food Talks | By William Robbins Special to The New York Times | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/housing-office-taken-over-by-20-protesters-of-repair-cuts-arrested.html | HOUSING OFFICE TAKEN OVER BY 20 | By Joseph P Fried | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/hussein-to-revise-regime-to-erase-west-banks-role-he-says-action-is.html | HUSSEIN TO REVISE REGIME TO ERASE WEST BANKS ROLE | By Terence Smith Special to The New York Times | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/hussein-to-revise-regime-to-erase-west-banks-role.html | HUSSEIN TO REVISE REGIME TO ERASE WEST BANKS ROLE | By Terence Smith Special to The New York Times | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/indicted-exjudge-is-disclosed-to-be-an-agent-of-nadjari-exjudge.html | Indicted ExJudge Is Disclosed to Be An Agent of Nadjari | By Marcia Chambers | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/indicted-exjudge-is-disclosed-to-be-anagent-of-nadjari-exjudge.html | Indicted ExJudge Is Disclosed to Be An Agent of Nadjari | By Marcia Chambers | RE0000871486 | 2002-07-11 | B00000972949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archiv es/insurers-loss-cited-loews-revises-offer-for-cna-fedmart-corp-and.html | Insurers Loss Cited | By Herbert Koshetz | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archiv es/islander-defense-battered.html | Islander Defense Battered | By Robin Herman | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archiv es/jazz-companys-2d-season-to-be-test-music-as-a-living-thing.html | jazz Companys 2d Season to Be Test | By John S Wilson | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archiv es/jazz-companys-2d-season-to-be-test.html | Jazz Companys 2d Season to Be Test | By John S Wilson | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archiv es/kissinger-will-visit-turkey-friday-for-talks-on-cyprus-crisis-a.html | Kissinger Will Visit Turkey Friday for Talks on Cyprus Crisis | By Bernard Gwertzman Special to The New York Times | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archiv es/levitt-move-pushed-itt-wins-claim-on-chilean-loss-string-of.html | Levitt Move Pushed | By Eileen Shanahan Special to The New York Times | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archiv es/long-branch-accord-ratified-ending-2week-school-strike-cost-of.html | Long Branch Accord Ratified Ending 2Week School Strike | By Richard J H Johnston Special to The New York Times | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archiv es/magistrate-slain-in-jersey-court-one-shot-apparently-from-outside.html | MAGISTRATE SLAIN IN JERSEY COURT | By Robert Hanley | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archiv es/mets-good-diplomats-lose-again-diplomatic-mets-lose-another.html | Mets Good Diplomats Lose Again | By Joseph Durso Special to The New York Times | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archiv es/mets-good-diplomats-lose-again.html | Mets Good Diplomats Lose Again | By Joseph Durso Special to The New York Times | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archiv es/more-calves-killed-by-angry-farmers.html | MORE CALVES KILLED | BY Angry Farmers | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archiv es/music-a-challenge-met.html | Music A Challenge Met | By Donal Henahan | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archiv es/narcotics-detective-slain-in-shootout-in-union-city-shooting-at-520.html | Narcotics Detective Slain In Shootout in Union City | By John T McQuiston | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archiv es/nationalhorse-show-opens-8dayrun-at-garden-today-todays-program.html | National Horse Show Opens 8Day Run at Garden Today | By Walter R Fletcher | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archiv es/nba-to-vote-on-blackaide-nb-a-to-vote-on-black-aide.html | NBA to Vote On Black Aide | By Sam Goldaper | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archiv es/newcomers-alter-face-of-exclusive-grosse-pointe-attractions-for.html | Newcomers Alter Face of Exclusive Grosse Pointe | By William K Stevens Special to The New York Times | RE0000871486 | 2002-07-11 | B00000972949 |

| | | | | | |
|---|---|---|---|---|---|
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/newcomers-alter-face-of-exclusive-grosse-pointe-newcomers-are.html | Newcomers Alter Face of Exclusive Grosse Pointe | By William K Stevens Special to The New York Times | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/nothing-goes-right-in-this-cold-melancholy-autumn-in-france.html | Nothing Goes Right in This Cold Melancholy Autumn in France | By Nan Robertson Special to The New York Times | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/pants-alive-and-well-fashion-talk.html | FASHION TALK Pants Alive and Well | By Bernadine Morris | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/peking-a-tacks-moscow-at-un-for-hypocrisy-on-disarmament.html | Peking Attacks Moscow at UN ForHypocrisy on Disarmainent | By Kathleen Teltsch Special to The New York Times | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/perelmans-the-beauty-part-turns-up-again-alas.html | Perelmans The Beauty Part Turns Up Again Alas | By Clive Barnes | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/physician-finds-nixon-is-well-enough-to-try-walking-with-the-aid-of.html | Physician Finds Nixon Is Well Enough To Try Walking With the Aid of Nurses | By Lawrence K Altman | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/playing-inflation-politics.html | Playing Inflation Politics | By William V Shannon | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/prosecutor-says-his-witness-hid-a-key-hunt-memo-1972-document-on.html | PROSECUTOR SAYS HIS WITNESS HID A KEY HUNT MEMO | By Lesley Oelsner Special to The New York Times | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/prosecutor-says-his-witness-hid-a-key-hunt-memo.html | PROSECUTOR SAYS HIS WITNESS HID A KEY HUNT MEMO | By Lesley Oelsner Special to The New York Times | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/proud-high-spirited-demonstrators-attend-protest-hineni-movement.html | Proud HighSpirited Demonstrators Attend protest | By Paul L Montgomery | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/rams-topple-49ers-by-1513-rams-down-49ers-1513-widelead-statistics.html | Rams Topple 49ers by 15 13 | By Leonard Koppett Special to The New York Times | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/restoration-of-17thcentury-structures-strengthens-gallic-flavor-of.html | Restoration of 17thCentury Structures Strengthens Gallic Flavor of Quebec | By Robert Trumbull Special to The New York Times | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/rivals-in-connecticut-press-ahead.html | Rivals in Connecticut Press Ahead | By Lawrence Fellows Special to The New York Times | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/school-fought-on-leaflet-ban-aclu-lawyer-stresses-free-speech-over.html | SCHOOL FOUGHT ON LEAFLET BAN | By Walter H Waggoner Special to The New York Times | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/sec-asks-shift-on-mutual-funds-marketingstrategy-change-would-be-a.html | SEC ASKS SHIFT ON MUTUAL FUNDS | By Felix Belair Jr Special to The New York Times | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/secret-recording-played-at-cartertrial-hearing-move-to-discredit.html | Secret Recording Played At CarterTrial Hearing | By Selwyn Raab Special to The New York Times | RE0000871486 | 2002-07-11 | B00000972949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/secret-recording-played-at-cartertrial-hearing-prosecution-offers.html | Secret Recording Played At CarterTrial Hearing | By Selwyn Raab Special to The New York Times | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/shelfitem-rises-banned-in-nassau-initial-cost-marking-on-goods-in.html | SHELFITEM RISES BANNED IN NASSAU | By Roy R Silver Special to The New York Times | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/short-coal-strike-not-feared-by-utilities-steel-men-worried.html | Short Coal Strike Not Feared By Utilities | By Reginald Stuart | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/soviet-deal-stirs-futures-in-sugar-400000ton-russian-deal-with.html | SOVIET DEAL STIRS FUTURES IN SUGAR | By Elizabeth M Fowler | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/soviet-union-extends-siberian-gas-grid-possible-us-source.html | THE NEW YORK TIMES | By Theodore Shabad | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/sugar-and-the-crocodile-observer.html | Sugar and the Crocodile | By Russell Baker | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/tear-gas-quells-protest-in-bihar-but-indians-plan-new-action-in.html | TEAR GAS QUELLS PROTEST IN BIHAR | By Bernard Weinraub Special to The New York Times | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/the-hows-and-whys-of-claypot-cuisine-food-talk.html | FOOD TALK The Hows and Whys Of ClayPot Cuisine | By Jean Hewitt | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/traveling-africas-progress-books-of-the-times-account-of-five.html | Books of The Times | By Anatole Broyard | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/two-major-banks-reduce-prime-rate-two-major-banks-cut-prime-rates.html | Two Major Banks Reduce Prime Rate | By Vartanig G Vartan | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/uft-may-seek-fewer-districts-shanker-says-larger-local-school.html | UFT MAY SEEK FEWER DISTRICTS | By Leonard Buder | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/un-and-egypt-discuss-space-for-peacekeeping-force.html | PN and Egypt Discuss Space for PeaceKeeping Force | By Paul Hofmann Special to The New York Times | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/unlikely-billjoins-sundays-heroes-natl-football-league.html | Unlikely Bill Joins Sundays Heroes | By William N Wallace | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/us-opens-talks-on-spanish-bases-madrid-expected-to-press-for-full.html | US OPENS TALKS ON SPANISH BASES | By Henry Giniger Special to The New York Times | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/us-quakers-give-aid-to-pathet-lao-three-portable-sawmills-are.html | US QUAKERS GIVE AID TO PEET LAO | By David K Shipler Special to The New York Times | RE0000871486 | 2002-07-11 | B00000972949 |

| | | | | | |
|---|---|---|---|---|---|
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/vote-early-and-often-and-pray-in-the-nation.html | Vote Early And Often And Pray | By Tom Wicker | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/wilson-belies-staff-gloom-on-last-day-things-to-come.html | Wilson Belies Staff Gloom on Last Day | By Linda Greenhouse | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/wilson-belies-staff-gloom-onlastday-things-to-come.html | Wilson Belies Staff Gloom on Last Day | By Linda Greenhouse | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/wood-field-and-stream-tale-of-a-pig-trained-to-be-a-pointer.html | Wood Field and Stream Tale of a Pig Trained to Be a Pointer | By Nelson Bryant | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/world-food-crisis-basic-ways-of-life-face-upheaval-world-food.html | World Food Crisis Basic Ways of Life Face Upheaval | By Boyce Rensberger | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/5/1974 | https://www.nytimes.com/1974/11/05/archives/world-food-crisis-basic-ways-of-life-face-upheavall-world-food.html | World Food Crisis Basic Ways of Life Face Upheaval | By Boyce Rensberger | RE0000871486 | 2002-07-11 | B00000972949 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/1st-gop-governor-in-a-century-wins-election-in-south-carolina.html | 1st GOP Governor in a Century Wins Election in South Carolina | By B Drummond Ayres Jr Special to The New York Times | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/2-brooklyn-areas-fight-prostitution-with-contrasting-results-keep.html | 2 Brooklyn Areas Fight Prostitution With Contrasting Results | By Grace Lichtenstein | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/3-in-tight-race-for-2-seats-on-state-court-of-appeals.html | 3 in Tight Race for 2 Seats On State Court of Appeals | By Tom Goldstein | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/3-shoot-girl-terrorize-7-and-hold-up-5-in-rampage.html | 3 Shoot Girl Terrorize 7 And Hold Up 5 in Rampage | By Alfred E Clark | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/a-brooklynite-bound-for-albany-hugh-leo-carey-a-personal-triumph-a.html | A Brooklynite Bound for Albany Hugh Leo Carey | By Tom Buckley | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/a-young-democrat-wins-oklahoma-governorship-for-senator-for.html | A Young Democrat Wins Oklahoma Governorship | By Robert A Wright Special to The New York Times | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/about-new-york-a-visit-with-john-lindsay-esq.html | About New York A Visit With John Lindsay Esq | By John Corry | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/about-new-york.html | About New York | By John Corry | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/after-the-cheering-washington.html | After the Cheering | By James Reston | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/american-standard-raises-thirdquarter-profits-119-others-list-sales.html | American Standard Raises ThirdQuarter Profits 119 | By Clare M Reckert | RE0000871484 | 2002-07-11 | B00000972947 |

| | | | | | |
|---|---|---|---|---|---|
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/amex-prices-up-in-brisk-trading-nasdaq-index-also-risesadvances-top.html | AMEX PRICES UP IN BRISK TRADING | By James J Nagle | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/antiwar-fictions.html | Antiwar Fictions | By Andrew M Greeley | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/article-2-no-title-democrats-achieve-gains-in-races-for-governor.html | Democrats Score Gains In Contests for Governor | By Christopher Lydon | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/article-3-no-title-casino-proposal-is-decisively-defeated-two-bond.html | JERSEY REJECTS CASINO PROPOSAL | By Ronald Sullivan | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/article-4-no-title-democratic-gains-challenge-for-ford.html | GOP Drive Fails | By R W Apple Jr | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/article-5-no-title-mrs-grasso-wins-connecticut-race-previous.html | RIBICOFF WINNER | By Lawrence Fellows Special to The New York Times | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/article-7-no-title-carey-wins-ending-long-gop-rule-unknown-a-year-a.html | LEVITT MARGIN BIG | By Frank Lynn | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/askew-is-reelected-governor-in-florida-for-senator-for-governor.html | Askew Is Reelected Governor in Florida | By Martin Waldron Special to The New York Times | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/bayh-beats-lugar-in-indiana-race-democratic-senator-wins-a-3d-term.html | BAYH BEATS LUGAR IN INDIANA RACE | By Seth S King Special to The New York Times | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/betts-of-allmans-sticks-to-familiar-in-music-hall-bill.html | Betts of Allmans Sticks to Familiar In Music Hall Bill | By John Rockwell | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/bond-issue-to-aid-state-rail-service-approved-by-2-to-1-rail-bond.html | Bond Issue to Aid State Rail Service Approved by 2 to 1 | By Edward C Burks | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/bond-issue-to-aid-state-rail-service-draws-big-support.html | Bond Issue to Aid State Rail Service Draws Big Support | By Edward C Burks | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/bowater-unit-is-increasing-newsprint-by-35-per-ton-by-william-d.html | Bowater Unit Is Increasing Newsprint by 35 Per Ton | By William D Smith | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/bridge-for-move-to-new-quarters-cavendish-club-shut-for-day.html | Bridge For Move to New Quarters Cavendish Club Shut for Day | By Alan Truscott | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/brown-leading-flournoy-for-california-governor-for-senator-for.html | Brown Leading Flournoy For California Governor | By Wallace Turner Special to The New York Times | RE0000871484 | 2002-07-11 | B00000972947 |

| | | | | | |
|---|---|---|---|---|---|
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/cahn-is-beaten-by-dillon-in-a-major-nassau-upset-the-war-chests.html | Cahn Is Beaten by Dillon In a Major Nassau Upset | By Roy R Silver Special to The New York Times | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/carey-in-victory-pledges-a-peoples-government.html | Carey in Victory Pledges A Peoples Government | By Linda Greenhouse | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/chess-ends-his-novictory-streak-korchnoi-in-79move-game-queens-pawn.html | Chess Ends His NoVictory Streak Korchnoi in 79Move Game | By Robert Byrne Special to The New York Times | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/concert-fruhbeck-conducts-the-philadelphians.html | Concert | By Donal Henahan | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/cook-is-defeated-in-kentucky-race-gov-fords-victory-gives-democrats.html | COOK IS DEFEATED IN KENTUCKY RACE | By Richard L Madden Special to The New York Times | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/defeat-places-wilson-in-unaccustomed-role-defeat-unaccepted.html | Defeat Places Wilson In Unaccustomed Role | By Fred Ferretti | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/defendants-in-the-watergate-trial-lose-a-major-round-over.html | Defendants in the Watergate Trial Lose a Major Round Over Admissibility of Tapes | By Lesley Oelsner Special to The New York Times | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/democrat-to-be-tennessee-governor.html | Democrat to Be Tennessee Governor | By John M Crewdson Special to The New York Times | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/democrat-wins-seat-in-vermont-aiken-held-34-years-in-house-three.html | Democrat Wins Seat in Vermont Aiken Held 34 Years | By Richard D Lyons Special to The New York Times | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/democrats-score-gains-in-contests-for-governor-democrats-achieve.html | Democrats Score Gains In Contests for Governor | By Christo PHER LYDON | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/democrats-take-colorado-races-hart-defeats-dominick-for-senate.html | DEMOCRATS TAKE COLORADO RACES | By James P Sterba Special to The New York Times | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/democrats-upset-gop-in-suffolk-capture-das-office-and-4-of-10.html | DEMOCRATS UPSET GOP IN SUFFOLK | By Pranay Gupte Special to The New York Times | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/democrats-win-assembly-but-gop-holds-senate-kingston-leader-in-the.html | Democrats Win Assembly But GOP Holds Senate | By Frances X Clines | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/dole-edges-roy-in-kansas-city-exgop-chairman-holds-senate-seatrace.html | DOLE EDGES ROY IN KANSAS CITY | By Paul Delaney Special to The New York Times | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/dow-climbs-1752-as-trading-rises-advances-exceed-the-declines-by.html | Dow Climbs 1752 As Trading Rises | By Alexander R Hammer | RE0000871484 | 2002-07-11 | B00000972947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/economic-issues-stressed-by-ford-president-says-congress-has.html | ECONOMIC ISSUES STRESSED BY FORD | By John Herbers Special to The New York Times | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/elcock-iltf-head-healing-wounds-in-international-tennis-tennis.html | Elcock Head Healing Wounds in International Tennis | By Charles Friedman | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/election-and-economy-no-effect-is-expected-now-on-fords-accepting.html | Election and Economy | By Leonard Silk | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/elmhurst-director-warns-of-cutbacks-programs-affected.html | Elmhurst Director Warns of Cutbacks | By Nathaniel Sheppard Jr | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/envoy-to-moscow-off-to-good-start-stoessel-enjoys-kissingers.html | ENVOY TO MOSCOW OFF TO GOOD START | By Christopher S Wren Special to The New York Times | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/fate-of-willard-capital-landmark-hinges-on-3-plans-designed-the.html | Fate of Willard Capital Landmark Hinges on 3 Plans | By Paul Goldberger Special to The New York Times | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/florida-nebraska-in-bowl-florida-nebraska-in-bowl.html | In Bowl | By Gordon S White Jr | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/glenn-is-elected-new-ohio-senator-rhodes-is-closing-gap-in-contest.html | GLENN IS ELECTED NEW OHIO SENATOR | By William E Farrell Special to The New York Times | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/gop-incumbents-in-state-struggle-to-stave-offworst-defeat-in.html | GOP Incumbents in State Struggle To Stave Off Worst Defeat in Decades | By Martin Tolchin | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/high-athens-turkish-pledges-sought-meeting-with-pope.html | KISSINGER MEETS HE ATHENS AIDE | By Bernard Gwertzman Special to The New York Times | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/highprotein-beefalo-comes-to-town.html | HighProtein Beefalo Comes to Town | By Nancy Hicks | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/horowitz-tickets-ire-and-a-mystery-met-denies-role-disposition-of.html | Horowitz Tickets Ire and a Mystery | By Richard F Shepard | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/in-the-alps-asthmatic-children-can-live-almost-normal-lives-they.html | They can breathe when they come here perhaps because here they are no longer the center of the universe said a director of a center for asthmatic children At home they are often overprotected and overindulged | By Olive Evans Special to the New Yogic rim | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/incumbents-win-in-council-races-arculeo-leader-of-minority-is-among.html | INCUMBENTS WIN IN COUNCIL RACES | By John Darnton | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/incumbents-win-in-maryland-race-mandel-a-democrat-gets-new-term-as.html | INCUMBENTS WIN IN MARYLAND RACE | By Linda Charlton Special to The New York Times | RE0000871484 | 2002-07-11 | B00000972947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/industrial-users-in-the-us-cite-pricekiting-sugar-users-note.html | Industrial Users in the US Cite PriceKiting | By Isadore Barmash | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/institutions-lining-up-for-du-ponts-offering-government-markets.html | Institutions Lining Up For du Ponts Offering | By Vartanig G Vartan | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/islanders-tie-flyers-in-rough-game-4-to-4-islanders-scoring.html | Islanders Tie Flyers In Rough Game 4 to 4 | By Parton Keese Special to The New York Times | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/its-also-politics-at-big-a.html | Its Also Politics at Big A | By Michael Strauss | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/javits-victor-over-clark-despite-watergate-issue-javits-is-victor.html | Javits Victor Over Clark Despite Watergate Issue | By Maurice Carroll | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/javits-wins-a-4th-term-defeating-ramsey-clark-javits-is-victor-in.html | Javits Wins a 4th Term Defeating Ramsey Clark | By Maurice Carroll | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/jersey-republicans-lose-4-of-7-seats-in-the-house-sandman-maraziti.html | Jersey Republicans Lose 4 of 7 Seats in the House | By Joseph F Sullivan | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/jetgiant-rivalry-just-another-game-world-football-league-natl.html | Jet Giant Rivalry Just Another Game | By Murray Chass Special to The New York Tames | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/judge-gerry-is-grateful-for-us-appointment-2d-vacancy-joined-firm.html | Judge Gerry Is Grateful For US Appointrivnt | By Richard J H Johnston Special to The New York Times | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/kissinger-flies-to-cairo-to-assess-talk-outlook-new-challenges-for.html | Kissinger Flies to Cairo To Assess Talk Outlook | By Henry Tanner Special to The New York Times | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/laxalt-is-leading-for-senate-in-nevada-casino-ownership-madam-is.html | Laxalt Is Leading for Senate in Nevada | By Andrew H Malcolm Special to The New York Times | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/laxity-charged-to-school-board-head-of-citywide-unit-calls-action.html | LAXITY CHARGED TO SCHOOL BOARD | By Leonard Ruder | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/laxity-charged-to-school-board.html | LAXITY CHARGED TO SCHOOL BOARD | By Leonard Buder | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/legislature-split-assembly-democraticlevitt-lefkowitz-are-reelected.html | LEGISLATURE SPLIT | By Frank Lynn | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/lie-low-and-twixt-win-on-turf-lie-low-and-twixt-win-split-stakes-at.html | Lie Low and Twixt Win on Turf | By Joe Nichols | RE0000871484 | 2002-07-11 | B00000972947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/line-c-lead-held-by-conservatives-liberals-running-fourth-in-tally.html | LINE C LEAD HELD BY CONSERVATIVES | By Thomas P Ronan | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/market-place-eight-utilities-turn-to-the-fpc-problems-in-pensions.html | Market Place | By Robert Metz | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/mgovern-wins-3d-senate-term-defeats-former-pow-gov-kneip-reelected.html | MGOVERN WINS 3D SENATE TERM | By Douglas E Kneeland Special to The New York Times | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/milliken-is-narrowly-reelected-in-michigan-governors-contest.html | Milliken Is Narrowly ReElected In Michigan Governors Contest | By William K Stevens Special to The New York Times | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/mills-overcomes-arkansas-challenge.html | Mills Overcomes Arkansas Challenge | By Roy Reed Special to The New York Times | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/moderate-democrat-wins-governorship-in-georgia-for-senator-for.html | Moderate Democrat Wins Governorship in Georgia | By Wayne King Special to The New York Times | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/morgenthau-builds-big-lead-over-kuh-morgenthau-overwhelms-kuh-in.html | Morgenthau Builds Big Lead Over Kuh | By Edith Evans Asbury | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/morgenthau-trounces-kuh-in-da-race-morgenthau-overwhelms-kuh-in.html | Morgenthau Trounces Kuh in DA Race | By Edith Evans Asbury | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/negotiators-set-new-coal-talks-another-attempt-is-made-to-avert-a.html | NEGOTIATORS SET NEW COAL TALKS | By Ben A Franklin Special in The New York Times | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/new-venet-store-campaigns-advertising-ogilvy-mather-list-3-and-9.html | Advertising | By Philip H Dougherty | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/nixon-is-told-to-increase-activity-to-build-strength-concern.html | Nixon Is Told to Increase Activity to Build Strength | By Lawrence K Altman Special to The New York Times | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/north-dakota-democrat-has-thin-lead.html | North Dakota Democrat Has Thin Lead | By Douglas Robinson Special to The New York Times | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/of-roots-and-exile-if-the-poison-of-conflict-between-israeli-and.html | Of Roots And Exile | By Fawaz Turki | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/offer-by-soviet-to-china-pressed-mongolian-at-un-urges-peking-to.html | OFFER BY SOVIET TO CHINA PRESSED | By Paul Hofmann Special to The New York Times | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/perus-land-reform-an-uneven-success-farmers-are-resistant-five.html | Perus Land Reform an Uneven Success | By Jonathan Kandell Special to The New York Times | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/petersen-quits-as-assistant-attorney-general-defends-watergate-role.html | Petersen Quits as Assistant Attorney General | By Seymour M Hersh | RE0000871484 | 2002-07-11 | B00000972947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/qukakis-a-democrat-ousts-sargent-in-governor-race-in-massachusetts.html | Dukakis a Democrat Ousts Sargent In Governor Race in Massachusetts | BY John Kifner Special to The New York Times | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/republican-apparently-defeats-rep-owens-in-utah-senate-race.html | Republican Apparently Defeats Rep Owens in Utah Senate Race | By Jon Nordheimer Special to The New York Times | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/republicans-ahead-in-new-hampshire-for-governor-publisher-is.html | Republicans Ahead in New Hampshire | By Robert Reinhold Special to The New York Times | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/ribicoff-winner-ribicoff-winner-sweep-by-democrats-puts-first-woman.html | RIBICOFF WINNER | By Lawrence Fellows Special to The New York Times | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/ribicoff-wins-third-term-democrats-lead-in-house-brannen-is.html | Ribicoff Wins Third Term Democrats Lead in House | By Michael Knight Special to The New York Times | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/saint-laurent-opens-in-person-2continent-look-style-over-fashion.html | Saint Laurent Opens in Person | By Bernadine Morris | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/schlesinger-bids-europe-build-forces-replacing-support-troops.html | Schlesinger Bids Europe Build Forces | By Craig R Whitney Special to The New York Times | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/sect-says-report-by-state-is-false-lefkowits-charges-of-fraud.html | SECT SAYS REPORT BY STATE IS FALSE | By Eleanor Blau | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/senate-and-house-margins-are-substantially-enlarged-democrats-widen.html | Senate and House Margins Are Substantially Enlarged | By James M Naughton | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/senate-and-house-margins-are-substantially-enlarged.html | Senate and House Margins Are Substantially Enlarged | By James M Naughton | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/senate-seat-in-iowa-is-won-by-democrat-for-senator-for-governor.html | Senate Seat in Iowa Is Won by Democrat | BY Agis Salpukas Special to The New York Times | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/seoul-seizes-18-as-spies-of-north-says-ring-includes-former.html | SEOUL SEIZES 18 AS SPIES OF NORTH | By Fox Butterfield Special to The New York Times | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/shapp-and-schweiker-win-contests-in-pennsylvania-for-senator-for.html | Shapp and Schweiker Win Contests in Pennsylvania | By James T Wooten Special to The New York Times | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/soviet-arms-data-raise-suspicions-us-defense-aides-wonder-if-moscow.html | SOVIET ARMS DATA RAISE SUSPICIONS | By John W Finney Special to The New York Times | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/soviet-rock-musical-taps-jesus-christ-superstar-tunes-something-for.html | Soviet Rock Musical Taps Jesus Christ Superstar Tunes | By Hedrick Smith Special to The New York Times | RE0000871484 | 2002-07-11 | B00000972947 |

| | | | | | |
|---|---|---|---|---|---|
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/squires-keeps-harrier-title-the-leading-finishers.html | Squires Keeps Harrier Title | By Deane McGowen | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/stage-last-days-of-british-honduras-the-cast-sadly-muddled-effort.html | Stage Last Days of British Honduras | By Clive Barnes | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/the-116-a-club-for-capitals-in-people-effect-on-legislation-the-116.html | The 116 a Club for Capitals In People | By Richard D Lyons Special to The New York Times | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/the-116-a-club-for-capitals-in-people.html | The 116 a Club for Capitals In People | By Richard D Lyons Special to The York Times | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/the-world-and-nixon-foreign-affairs.html | The World And Nixon | By C L Sulzberger | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/theres-plenty-to-eat-for-food-parley-delegates.html | Theres Plenty to Eat for Food Parley Delegates | By Clydeh Farnsworth Special to The New York Times | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/traditional-ethnic-vote-returns-to-democrats-margin-in-black-areas.html | Traditional Ethnic Vote Returns to Democrats | By Steven R Weisman | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/tv-winning-and-losing-abc-uses-south-dakota-campaign-for-civics.html | TV Winning and Losing | By John J OConnor | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/twotier-prime-appears-to-fade-smallbusiness-rate-low-but-never.html | TWOTIER PRIME APPEARS TO FADE | By John H Allan | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/ual-increases-bid-for-avis-common-ual-increases-offer-for-avis-to.html | UAL Increases Bid For Avis Common | By Herbert Koshetz | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/unioninduced-delivery-ban-adds-to-ills-sugar-shortage-is-acute-in.html | UnionInduced Delivery Ban Adds to Ills | By Terry Robards Special to The New York Times | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/upstate-utility-set-to-sell-coal-up-to-35000-tons-of-coal-and-3300.html | UPSTATE UTILITY SET TO SELL COAL | By Gene Smith | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/us-proposes-3-new-groups-on-hunger-us-proposes-3-new-bodies-to-meet.html | US Proposes 3 New Groups on Hunger | By William Robbins Special to The New York Times | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/us-proposes-3-new-groups-on-hunger.html | US Proposes 3 New Groups on Hunger | By William Robbins Special to The New fork Times | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/us-riders-take-firstday-lead-us-riders-take-lead-at-garden-the.html | US Riders Take FirstDay Lead | By Walter R Fletcher | RE0000871484 | 2002-07-11 | B00000972947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/westchester-race-is-won-by-peyser-incumbentrepublic-ankeeps-his.html | WESTCHESTER RACE IS WON BY PEYSER | By James Feron Speciat to The New York Times | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/white-house-weighing-options-for-getting-advice-on-science-and.html | White House Weighing Options for Getting Advice on Science and Technology | By Harold M Schmeck Jr Special to The New York Times | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/witness-wasnt-able-to-identify-carter-at-first-homicide-detective.html | Witness Wasnt Able to Identify Carter At First Homicide Detective Testifies | By Selwyn Raab Special to The New York Times | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/youth-1-9-ejected-from-a-jersey-court-arrested-as-slayer-of.html | Youth 19 Ejected From a Jersey Court Arrested as Slayer of Presiding Judge | By Martin Gansberg | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/6/1974 | https://www.nytimes.com/1974/11/06/archives/youth-19-ejectedfrom-wanaque-court-arrested-in-slaying-of-presiding.html | Youth 19 Ejected From Wanaque Court Arrested in Slaying of Presiding Judge | By Martin Gansberg Special to The New York Times | RE0000871484 | 2002-07-11 | B00000972947 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/2000-catholics-protest-in-seoul-constitutional-changes-and.html | 2000 CATHOLICS PROTEST IN SEOUL | By Fox Butterfield Special to The New York Times | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/845-yield-seen-on-du-pont-issue-350million-debentures-due.html | 845 YIELD SEEN ON DU PONT ISWE | By Vartanig G Vartan | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/a-cancerproducing-aerosol-propellant-is-banned-consumer-notes.html | Consumer Notes | By Will Lissner | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/a-good-outside-shot-wins-suffolk-house-seat-at-25-good-outside-shot.html | A Good Outside Shot Wins Suffolk House Seat at 25 | By George Vecsey Special to The New York Times | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/a-good-outside-shot-wins-suffolk-house-seat-at.html | A Good Outside Shot Wins Suffolk House Seat at | By George Vecsey Special to The New York Times | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/after-the-bath-essay.html | After the Bath | By William Safire | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/aid-to-consumer-by-congress-seen-activists-confident-plan-for.html | AID TO CONSUMER BY CONGRESS SEEN | By Walter Rugaber Special to The New York Times | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/an-enzyme-used-for-rare-disease-injection-appears-to-help-in.html | AN ENZYME USED FOR RARE DISEASE | By Harold M Schmeck Jr Special to The New York Times | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/an-outside-audit-of-port-authority-sought-by-byrne-governor-also.html | AN OUTSIDE AUDIT OF PORT AUTHORITY SOUGHT BY BYRNE | By Robert Lindsey | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/an-outside-audit-of-port-authority.html | AN OUTSIDE AUDIT OF PORT AUTHORITY | By Robert Lindsey | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/bearish-economic-news-cuts-into-earlier-gains-depressing-factor.html | Bearish Economic News Cuts Into Earlier Gains | By Alexander R Hammer | RE0000871476 | 2002-07-11 | B00000972937 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/board-of-education-called-loath-to-move-on-irregularities-central.html | Board of Education Called Loath to Move on Irregularities | By Leonard Buder | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/bonn-set-to-act-on-joblessness-schmidt-says-he-will-prime-economy.html | BONN SET TO ACT ON JOBLESSNESS | By Craig R Whitney Special to The New York Times | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/bridge-swedish-team-takes-lead-in-european-title-event-north-stood.html | Bridge Swedish Team Takes Lead In European Title Event | By Alan Truscott Special to The New York Times | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/briton-scores-again-in-garden-jump-todays-program-broome-of-britain.html | Briton Scores Again in Garden Jump | By Walter R Fletcher | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/brooklyn-group-urges-inquiry-at-methadone-center-findings-called.html | Brooklyn Group Urges Inquiry at Methadone Center | By Edith Evans Asbury | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/california-and-colorado-name-blacks-as-lieutenant-governors.html | California and Colorado Name Blacks as Lieutenant Governors | By Shawn G Kennedy | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/canada-pledges-more-food-aid-at-rome-parley-india-is-skeptical-food.html | Canada Pledges More Food Aid at Rome Parley | By William Robbins Special to The New York Times | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/carey-begins-planning-for-transition-carey-meets-with-wagner.html | Carey Begins Planning for Transition | By Francis X Clines | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/carey-victory-percentage-is-highest-in-this-century-percentage-for.html | Carey Victory Percentage Is Highest in This Century | By Steven R Weisman | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/carey-victory-percentage-wide-is-highest-in-this-century-from.html | Carey Victory Percentage Is Highest in This Century | By Steven R Weisman | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/casino-defeat-ends-dreams-of-prosperity-in-atlantic-city-realty.html | Casino Defeat Ends Dreams of Prosperity in Atlantic City Realty | By Joseph F Sullivan Special to The New York Times | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/catholic-teams-fight-for-titles.html | Catholic Teams Fight for Titles | By Arthur Pincus | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/chess-the-19th-game-a-paradox-in-its-play-and-aftermath-analysis.html | Chess The 19th Game a Paradox In Its Play and Aftermath | By Robert Byrne | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/chriscraft-is-given-167million-in-suit-company-to-appeal-a-major.html | ChrisCraft Is Given 167Million in Suit Company to Appeal | By Robert J Cole | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/coal-negotiators-battle-deadline-they-concede-that-strike-cant-be.html | COAL NEGOTIATORS BATTLE DEADLINE | Special to The New York Times By Ben A Franklin | RE0000871476 | 2002-07-11 | B00000972937 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/college-textbooks-being-simplified-to-meet-the-needs-of-the-poor.html | College Textbooks Being Simplified To Meet the Needs of the Poor Reader | By Iver Peterson | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/commercial-vote-for-citibank-advertising-thompson-takes-tumble.html | Advertising | By Philip H Dougherty | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/community-leaders-act-to-keep-boundaries-of-districts-intact-three.html | Community Leaders Act to Keep Boundaries of Districts Intact | By Gene I Maeroff | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/concert.html | Concert | By Donal Henailan | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/connecticut-bakers-protest-rising-cost-of-sugar-sugar-cost-bring.html | Connecticut Bakers Protest Rising Cost of Sugar | by Michael Knight to The New York Times | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/cooke-apparent-winner-of-appeals-seat-2-are-far-behind-a-strong.html | Cooke Apparent Winner of Appeals Seat | By Tom Goldstein | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/court-rejects-catena-bid-for-freedom-affidavits-rejected-garbage.html | Court Rejects Catena Bid for Freedom | By Walter H Waggoner Special to The New York Times | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/defenses-bid-for-a-carterartis-retrial-goes-to-judge-6day-hearing.html | Defenses Bid for a CarterArtis Retrial Goes to Judge | By Selwyn Raab Special to The New York Times | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/delegation-asks-mrs-gandhi-for-emergency-food-for-assam-troops-on.html | Delegation Asks Mrs Gandhi for Emergency Food for Assam | By Bernard Weinraub Special to The New York Times | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/democrats-gain-4-governorships-alaska-race-could-lift-total-to-536.html | DEMOCRATS GAIN 4 GOVERNORSHIPS | By Christopher Lydon | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/democrats-plan-to-remap-jersey-aim-to-solidify-house-gains-by.html | DEMOCRATS PLAN TO BEEP JERSEY | By Ronald Sullivan | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/democrats-take-over-bergens-board-change-is-defeated.html | Democrats Take Over Bergens Board | By Richard Phalon Special to The New York Times | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/democrats-view-their-victory-as-spur-to-legislative-moves-ford-asks.html | DEMOCRATS VIEW THEIR VICTORY AS SPUR TO LEGISLATIVE MOVES FORD ASKS RESPONSIBLE ACTION | By James M Naughton | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/environmental-activists-hail-wide-victories-of-their-candidates.html | Environmental Activists Hail Wide Victories of Their Candidates | By Gladwin Hill | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/eric-partridge-catches-phrases-for-new-book-effects-of-depression.html | Eric Partridge Catches Phrases for New Book | By Israel Shenker Special to The New York Times | RE0000871476 | 2002-07-11 | B00000972937 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/flames-defeat-islanders-21-goal-by-lysiak-in-2d-period-holds-up.html | Flames Defeat Islanders 21 | By Robin Herman Special to The New York Times | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/for-a-truly-japanese-delicacy-pickled-chrysan-them-um-petals.html | For a Truly Japanese Delicacy Pickled Chrysan them um Petals | By Craig Claiborne Special to The New York Times | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/for-mrs-grasso-democrats-power-may-pose-some-political-headaches.html | For Mrs Grasso Democrats Power May Pose Some Political Headaches | By Lawrence Fellows Special to The New York Times | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/for-mrs-grasso-democratspower-may-pose-some-political-headaches.html | For Mrs Grasso Democrats Power May Pose Some Political Headaches | By Lawrence Fellows Special to The New York Times | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/ford-will-hold-to-conservative-economic-program-despite-election.html | Ford Will Hold to Conservative Economic Program Despite Election Outcome | By Philip Shabecoff Special to The New York Times | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/fords-impact-is-called-minimal-disappointment-reported.html | Fords Impact Is Called Minimal | By Marjorie Hunter | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/forecast-of-23-drop-in-college-rolls-in-state-by-1990-stirs-a.html | Forecast of 23 Drop in College Rolls In State by 1990 Stirs a Controversy | By Edward R Fiske | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/forecast-of23-drop-in-college-rolls-in-state-by-1990-stirs-a.html | Forecast of 23 Drop in College Rolls In State by 1990 Stirs a Controversy | By Edward B Fiske | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/giants-sing-an-optimistic-tune.html | Giants Sing an Optimistic Tune | By Neil Amdur Special to The New York Times | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/grumman-corp-reports-a-decline-in-net-income-companies-issue.html | Grumman Corp Reports A Decline in Net Income | By Clare M Reckert | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/hearing-on-a-carterartis-retrial-ends-judge-weighing-issues-and.html | Hearing on a CarterArtis Retrial Ends Judge Weighing Issues and Testimony | By Selwyn Raab Special to The New York Times | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/hole-gets-4-scores-at-big-a.html | Hole Gets 4 Scores At Big A | By Michael Strauss | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/in-albany-it-was-a-day-like-all-days-for-most-through-the.html | In Albany It Was a Day Like All Days for Most | By Maurice Carroll Specal to The New York Times | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/japan-regains-oil-from-waste-oil-from-plastic.html | Japan Regains Oil From Waste | By Junnosuke Ofusa Special to The New York Times | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/jersey-democrats-seek-to-solidify-congressional-gains-with-new.html | Jersey Democrats Seek to Solidify Congressional Gains With New Districting | By Ronald Sullivan Special to The New York Times | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/john-c-farrar-publisher-editor-and-writer-is-dead-worked-with.html | John C Farrar Publisher Editor and W riter Is Dead | By C Gerald Fraser | RE0000871476 | 2002-07-11 | B00000972937 |

| | | | | | |
|---|---|---|---|---|---|
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archiv es/jordanian-airliner-guard-aids-in-a-hijacking-by-hussein-foes.html | Jordanian Airliner Guard Aids In a Hijacking by Hussein Foes | By Juan de Onis Special to The New York Times | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archiv es/laxalt-only-republican-to-win-senate-seat-held-by-democrat-the.html | Laxalt Only Republican to Win Senate Seat Held by Democrat | By Andrew H Malcolm Special to The New York Times | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archiv es/loss-of-5-seats-in-house-takes-gop-back-to-12-pike-is-favorite-1912.html | Loss of 5 Seats in House Takes GOP Back to 12 | By Martin Tolchin | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archiv es/maines-surprise-victor-james-b-longley-dire-predictions.html | Maines Surprise Victor James B Longley | By Robert Reinhold Special to The New York Times | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archiv es/major-state-changes-are-on-way-in-both-democratic-and-republican.html | Major State Changes Are on Way in Both Democratic and Republican Parties | By Frank Lynn | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archiv es/meany-backs-public-employe-militancy-the-right-to-strike-officers.html | Meany Backs Public Employe Militancy | By Damon Stetson | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archiv es/middle-atlantic-states-incumbents-in-both-parties-withstand.html | Democrats Pick Up Seat In House in Maryland | By James T Wooten Special to The New York Times | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archiv es/minority-contractors-protest-states-rejection-of-bid-new-bidding.html | Minority Contractors Protest States Rejection of Bid | By Charlayne Hunter | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archiv es/mitchell-and-parkinson-call-on-watergate-judge-for-a-mistrial.html | Mitchell and Parkinson Call on Watergate Judge for a Mistrial | By Lesley Oelsner Special to The New York Times | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archiv es/morgenthau-gives-action-on-repeaters-top-priority-demeaning-to.html | Morgenthau Gives Action on Repeaters Top Priority | By Marcia Chambers | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archiv es/music-conlon-conducts-philharmonic-24yearold-begins-a-week-at.html | Music Conlon Conducts Philharmonic | By Harold C Schonberg | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archiv es/nationalvote-patterna-sweep-if-nota-gop-debacle-big-democratic.html | National Vote Pattern A Sweep If Not a GOP Debacle | By R W Apple Jr | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archiv es/new-england-states-yankee-independence-tempers-sweep-by-democrats.html | New England States Yankee Independence Tempers Sweep by Democrats | By John Kifner Special to The New York Times | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archiv es/new-faces-in-the-ranks-of-1974-election-victors-housewife-bests-gop.html | New Faces in the Ranks Of 1974 Election Victors | By Diane Henry | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archiv es/new-political-faces-some-scored-upsets-a-colorado-winner-housewife.html | New Political Faces Some Scored Upsets | By Diane Henry | RE0000871476 | 2002-07-11 | B00000972937 |

| | | | | | |
|---|---|---|---|---|---|
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/nixon-reportedly-gains-but-develops-pneumonia-lost-consciousness.html | Nixon Reportedly Gains But Develops Pneumonia | By Lawrence K Altivian Special to The New York Times | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/nixons-last-election-abroad-at-home.html | Nixons Last Election | By Anthony Lewis | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/not-a-republican-year-sandman-says-actions-defended-campaigning.html | Not a Republican Year Sandman Says | By Alfonso A Narvaez Special to The New York Times | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/opium-in-laos-its-hard-to-stop-unaware-of-city-addicts.html | Opium in Laos Its Hard to Stop | By David K Shipler Special to The New York Times | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/palestine-debate-a-strain-for-un-security-problem-expected-to-be.html | PALESTINE DEBATE A STRAIN FR ILK | By Paul Hofmann Special to The New York Times | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/personal-finance-while-motor-clubs-have-proliferated-so-has.html | Personal Finance While Motor Clubs Have Proliferated So Has Criticism | By Leonard Sloane | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/prices-are-mixed-on-amex-and-otc-block-trading-increasesturnover.html | PRICES ARE MIXED ON AMEX AND OTC | By James J Nagle | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/public-tv-gains-in-subscriptions-stations-are-encouraged-by-success.html | PUBLIC TV GAINS IN SUBSCRIPTIONS | By Les Brown | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/quick-impact-seen-if-miners-strike-coal-shortage-would-cause-output.html | Quick Impact Seen If Miners Strike | By Edward Cowan Special to The New York Times | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/rangers-trounce-seals-73-rangers-trounce-seals-73-rangers-scoring.html | Rangers Trounce Seals 73 | By Leonard Koppett Special to The New York Times | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/recital-baroque-violin-luca-explaining-to-audience-takes-up-cause.html | Recital Baroque Violin | By Allen Hughes | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/reduced-diets-in-a-fluent-lands-a-argued-at-food-parley-in-rome.html | Reduced Diets in Affluent Lands Argued at Food Parley in Rome | By Clyde H Farnsworth sputa to The New York Times | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/reduced-diets-in-affluent-lands-argued-at-food-parley-in-rome.html | Reduced Diets in Affluent Lands Argued at Food Parley in Rome | By Clyde H Farnsworth Special to The New York Times | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/rhodes-is-elected-after-he-concedes-all-precincts-report.html | Rhodes Is Elected After He Concedes | By William E Farrell Special to The New York Times | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/s-e-c-reiterates-its-position-on-fixed-fees-brokers-cleared-for-8.html | S E C Reiterates Its Position on Fixed Fees | By Felix Belair Jr Special to The New York Times | RE0000871476 | 2002-07-11 | B00000972937 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/sadat-and-faisal-support-kissingers-mideast-aims-of-secretary.html | Sadat and Faisal Support Kissingers Mideast Aims Secretary Believes Progress is Possible in a StepbyStpp Approach to Peace Soviet Endorses Palestinian State | By Bernard Gwertzman Special to The New York Times | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/sadat-and-faisal-support-kissingers-mideast-aims-secretary-believes.html | Sadat and Faisal Support Kissingers Mideast Aims | By Bernard Gwertzman Special to The New York Times | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/soviet-backs-separate-palestine-state-second-biggest-crop-was.html | Soviet Backs Separate Palestine State | By Hedrick Smith Special to The New York Times | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/state-and-local-bond-issues-given-mixed-reception-at-polls-bonds-at.html | State and Local Bond Issues Given Mixed Reception at Polls | By Douglas W Cray | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/state-democrats-assess-new-legislative-control-leverage-of-gop.html | State Democrats Assess New Legislative Control | By Linda Greenhouse | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/state-democrats-assess-new-role-they-face-job-of-organizing-big.html | STATE DEMOCRATS ASSESS NEW ROLE | By Linda Greenhouse | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/state-rail-bond-issue-is-expected-to-first-help-commuter-and.html | State Rail Bond Issue Is Expected to First Help Commuter and Intercity Service | By Edward C Burks | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/sugar-futures-up-daily-limit-seventh-consecutive-session-of-price.html | SUGAR FUTURES UP DAILY LIMIT | By Elizabeth M Fowler | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/tanguys-surrealist-art-in-a-rare-show.html | Tanguys Surrealist Art in a Rare Show | By John Russell | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/teacher-accused-of-abusing-4-boys-police-refuse-details-about.html | TEACHER ACCUSED OF ABUSING 4 BOYS | By Nathaniel Sheppard Jr | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/terms-are-listed-for-copper-range-and-amax-merger-itt-accepts.html | Terms Are Listed For Copper Range And Amax Merger | By Herbert Koshetz Special to The New York Times | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/the-midwest-erosion-of-gop-quickens-democrats-score-gains-in.html | The Midwest Erosion of GOP Quickens | By Seth S King specIal to The New York 8216Mines | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/the-south-gop-is-set-back-in-region-as-the-democrats-stress.html | The South GOP Is Set Back in Region as the Democrats Stress Economic Issues | By Roy Reed Special to The New York Times | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/the-suburbs-2-new-democratic-d-as-on-li-planning-corruption.html | The Suburbs 2 New Democratic D As on LI Planning Corruption Inquiries | By Roy R Silver | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/the-toys-he-builds-are-wooden-with-no-screws-or-nails-shop-talk.html | SHOP TALK | By Lisa Hammel | RE0000871476 | 2002-07-11 | B00000972937 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/theater-scapino-settles-into-the-ambassador.html | Theater | By Clive Barnes | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/theater-witty-gay-company-at-little-hippodrome.html | Theater | By Howard Thompson | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/those-simple-little-dresses-seen-up-and-down-the-avenue-the.html | Those Simple Little Dresses Seen Up and Down the Avenue | By Judy Klemesrud | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/through-with-hats-books-of-the-times-the-unpersuasive-character.html | Books of The Times Through With Hats | By Anatole Broyard | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/trouble-over-oil-tie-seen-for-ford-energy-nominee-other-problems.html | Trouble Over Oil Tie Seen For Ford Energy Nominee | By Peter T Kilborn | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/trouble-over-oil-tie-seen-for-ford-energy-nominee.html | Trouble Over Oil Tie Seen For Ford Energy Nominee | By Peter T Kilborn | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/tv-liberal-input-conservative-yield-networks-go-all-out-in-race.html | TV Liberallnput Conservative Yield Networks Go All Out in Race With Films | By John J OConnor | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/un-votes-to-urge-chile-to-release-political-prisoners.html | UN Votes to Urge Chile to Release Political Prisoners | By Kathleen Teltsch Special to The New York Times | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/us-judge-upheld-on-young-inmates-appeals-court-says-release-of-280.html | US JUDGE UPHELD ON YOUNG INMATES | By Max H Seigel | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/us-renews-bid-to-break-up-ibm.html | US RENEWS BID TO BREAK UP IBM | By William D Smith | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/w-t-grant-adds-two-credit-cards-pact-for-master-charge-and.html | W T GRANT ADDS TWO CREDIT CARDS | By Isadore Barmash | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/wave-of-attacks-by-youths-besets-elderly-in-the-bronx-hundreds.html | Wave of Attacks by Youths Besets Elderly in the Bronx | By Joseph B Treaster | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/west-california-and-colorado-pace-the-democrats-brown-and-hart-win.html | West California and Colorado Pace the Democrats | By Wallace Turner Special to The New York nines | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/wide-voter-shift-from-gop-shown-survey-indicates-about-8-in-all.html | WIDE VOTER SHIFT FROM GOP SHOWN | By David E Rosenbaum | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/wide-voter-shift-from-gop-shown.html | WIDE VOTER SHIFT FROM GOP SHOWN | By David E Rosenbaum | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/with-inflation-the-us-reexamines-its-defense-needs-and-what-it-can.html | Issue and Debate | By John W Finney Special to The New York Times | RE0000871476 | 2002-07-11 | B00000972937 |

| | | | | | |
|---|---|---|---|---|---|
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/womanrider-tells-a-tale-oflarceny-woman-jockey-spins-tale-of.html | Woman Rider Tells A Tale of Larceny | By Steve Cady | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/women-score-significant-gain-at-all-levels-of-government-sex.html | Women Score Significant Gain At All Levels of Government | By Eileen Shanahan | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/7/1974 | https://www.nytimes.com/1974/11/07/archives/women-score-significant-gain-at-all-levels-of-government-women.html | Women Score Significant Gain At All Levels of Government | By Eileen Shanahan | RE0000871476 | 2002-07-11 | B00000972937 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/-battle-for-soul-of-gop-in-state-is-seen-by-javits-won-with-451-pct.html | Battle for Soul of GOP In State Is Seen by Javits | By Steven R Weisman | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/-battle-for-soul-of-gop-in-state-is-seen-by-javits.html | Battle for Soul of GOP In State Is Seen by Javits | By Steven R Weisman | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/-whole-earth-catalog-recycled-as-epilog-new-group-to-serve.html | Whole Earth Catalog Recycled as Epilog | By Lee Dembart | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/-whole-earth-cataog-recycled-as-epilog-new-group-to-serve.html | Whole Earth Catalog Recycled as Epilog | By Lee Dembart | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/24yearold-conductor-triumphs-over-fantasy-entranced-and-activated.html | 24YearOld Conductor Triumphs Over Fantasy | By Richard F Shepard | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/26-further-tapes-cleared-by-sirica-judge-approves-use-at-trialsays.html | 26 FURTHER TAPES CLEARED BY SIRICA | By Lesley Oelsner Special to The New York Times | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/5-mta-projects-postponed-to-87-kennedy-link-among-plans-put-off.html | 5 MTA PROJECTS POSTPONED TO 87 | By Paul L Montgomery | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/a-filmore-may-return-to-the-city-the-pop-life.html | The Pop Life | By John Rockwell | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/a-movie-star-at-8-but-hed-much-rather-be-an-ice-skater-career-plans.html | A Movie Star at 8 but Hed Much Rather Be an Ice Skater | By Judy Klemesrud | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/about-new-york-a-green-light-for-diplomacy.html | About New York | By John Corry | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/administration-indicates-doubt-on-energy-nominee-ford-did-not-know.html | Administration Indicates Doubt on Energy Nominee | By Edward Cowan Special to The New York Times | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/administration-indicates-doubt-on-energy-nominee.html | Administration Indicates Doubt on Energy Nominee | By Edward Cowan Special to The New York Times | RE0000871478 | 2002-07-11 | B00000972941 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/an-expoliceman-indicted-in-1970-holdup-attempt-elevator-delayed.html | An ExPoliceman Indicted In 1970 Holdup Attempt | By Marcia Chambers | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/analysts-surprised-as-money-supply-shrinks-again-business-loans.html | Analysts Surprised as Money Supply Shrinks Again | By John H Allan | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/aspects-and-prospects-in-the-nation.html | Aspects and Prospects | By Tom Wicker | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/both-sides-in-coal-labor-talks-voice-guarded-hopes-for-pact-oneday.html | Both Sides in Coal Labor Talks Voice Guarded Hopes for Pact | By Ben A Franklin Special to The New York Times | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/breitel-finds-progress-meager-in-cutting-felony-backlog-here-beame.html | Breitel Finds Progress Meager In Cutting Felony Backlog Here | By Tom Goldstein | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/bridge-parttime-scores-can-prove-challenge-for-good-players.html | PartTime Scores Can Prove Bridge Challenge for Good Players | By Alan Truscott | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/builder-faces-hard-decisions-about-real-estate.html | About Real Estate | By Alan S Oser | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/byrne-stays-rise-in-turnpike-toll-authority-withdraws-planincrease.html | BYRNE STAYS RISE IN TURNPIKE TOLL | By Ronald Sullivan Special to The New York Times | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/capital-spending-by-industry-expected-to-rise-12-to-a-peak-capital.html | Capital Spending by Industry Expected to Rise 12 to a Peak | By Herbert Koshetz | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/cardiologist-offers-meditation-exercise.html | Cardiologist Offers Meditation Exercise | By Jane E Brody | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/chinese-ask-russians-for-a-nonaggression-meeting.html | Chinese Ask Russians for a Nonaggression Meeting | By Hedrick Smith Special to The New | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/city-finds-spoiled-food-at-96-stores-starts-new-drive-and-asks-new.html | City Finds Spoiled Food at 96 Stores Starts New Drive and Asks New Law | By Will Lissner | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/city-report-finds-building-industry-infested-by-graft-63.html | CITY REPORT FINDS BUILDING INDUSTRY INFESTED BY GRAFT | By Edward Ranzal | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/city-report-finds-building-industry-infested-by-graft.html | CITY REPORT FINDS BUILDING INDUSTRY INFESTED BY GRAFT | By Edward Ranzal | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/city-will-resume-hospital-watch-checks-on-private-nursing-homes.html | CITY WILL RESUME HOSPITAL WATCH | By John L Hess | RE0000871478 | 2002-07-11 | B00000972941 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/citys-park-system-is-accused-of-benign-neglect-major-problems.html | Citys Park System Is Accused of Benign Neglect | By Allan M Siegal | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/citys-park-system-is-accused-of-benign-neglect.html | Citys Park System Is Accused of Benign Neglect | By Allen M Siegal | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/coed-dorms-living-is-easy-not-perfect-everythings-more-natural.html | Coed Dorms Living Is Easy Not Perfect | By Leslie Maitland | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/controls-in-the-1940s.html | Controls in the 1940s | By Chester Bowles | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/democrats-invite-carey-to-governors-session-seclusion-planned.html | Democrats Invite Carey To Governors Session | By Francis X Clines | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/demonstrators-in-saigon-alter-their-tactics-and-maneuver-silently-a.html | Demonstrators in Saigon Alter Their Tactics and Maneuver Silently | By David K Shipler | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/do-right-victor-in-puissance-at-garden-murphy-rides-do-right-to.html | Do Right Victor in Puissance at Garden | By Michael Strauss | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/domed-arenas-financed-by-bonds-planned-for-four-state-sites.html | Domed Arenas Financed by Bonds Planned for Four State Sites | By Steve Cady | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/dr-dan-successor-to-thieu.html | Dr Dan Successor to Thieu | By Edward L Block | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/egan-and-young-leading-in-alaska-and-in-dakota-a-96vote-lead.html | Egan and Young Leading In Alaska and in Dakota | By Diane Henry | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/foodrich-lands-weigh-a-program-to-fight-hunger-agree-at-rome-to.html | FOODRICH LANDS WEIGH A PROGRAM TO FIGHT HUNGER | By Clyde H FarnsworthSpecial to The New York Times | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/foodrich-lands-weigh-a-program-to-fight-hunger.html | FOODRICH LANDS WEIGH A PROGRAM TO FIGHT HUNGER | By Clyde H Farnsworth Special to The New York Times | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/for-gop-a-ray-of-light-in-midwest-switch-from-1972.html | For GOP a Ray of Light in Midwest | By Douglas E Kneeland Special to The New York Times | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/french-general-quits-high-post-in-assembly-after-plane-dispute.html | French General Quits High Post In Assembly Alter Plane Dispute | By Nan Robertson Special to The New York Times | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/ftc-proposes-restriction-on-food-ads-f-tc-proposes-requirements-for.html | FTC Proposes Restriction on Food Ads | By Walter Rugaber Special to The New York Times | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/ftc-proposes-restriction-on-food-ads.html | FTC Proposes Restriction on Food Ads | By Walter Rugaber Special to The New York Times | RE0000871478 | 2002-07-11 | B00000972941 |

| | | | | | |
|---|---|---|---|---|---|
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/fuchsberg-wins-appeals-contest-96-tally-shows-he-beat-stevens-by.html | 96 Tally Shows He Beat Stevens by 81133 Votes | By Edith Evans Asbury | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/fuchsberg-wins-appeals-contest-takes-an-81133vote-lead-with-94-of.html | FUCHSBERG WINS APPEALS CONTEST | By Edith Evans Asbury | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/futures-in-sugar-rise-daily-limit-2capound-increase-made-for-8th.html | FUTURES IN SUGAR RISE DAILY LIMIT | By Elizabeth M Fowler | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/general-dynamics-net-up-by-234-in-third-quarter-rockwell-net-is.html | General Dynamics Net Up By 234 in Third Quarter | By Clare M Reckert | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/gian-ts-favored-but-not-by-television-local-teams-american.html | Giants Favored but Not by Television | By William N Wallace | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/giants-favored-but-notby-television-local-teams.html | Giants Favored but Not by Television | By William N Wallace | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/gop-suffers-setbacks-in-the-state-legislatures-gains-for-youth-seen.html | GOP Suffers Setbacks In the State Legislatures | By Christophbr Lydon | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/harvard-yale-in-countdown.html | Harvard Yale in Countdown | By Deane McGowen | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/idleness-a-burden-now-for-villagers-in-cyprus-in-a-very-bad-way.html | Idleness a Burden Now For Villagers in Cyprus | By Steven V Roberts Special to The New York Times | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/india-shiftingpolicy-to-get-major-help-from-us-on-food-300000ton.html | India Shifting Policy To Get Major Help From US on Food | By Bernard Weinraub Special to The New York Times | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/inflation-shaking-the-sports-world-inflation-shaking-the-sports.html | Inflation Shaking The Sports World | By Gerald Eskenazi | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/inside-look-atpeople-magazine-advertising-rise-and-drop-at-meredith.html | Advertising | By Philip H Dougherty | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/johnson-worries-giants-johnson-worries-giants-howfield-a-jet.html | Johnson Worries Giants | By Neil Amdur | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/johnson-worries-giants.html | Johnson Worries Giants | By Neil Amdur | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/judge-rules-on-ousted-widows-estate-relationship-established.html | Judge Rules on Ousted Widows Estate | By Richard Phalon Special to The New York Times | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/kissinger-assures-the-israelis-on-policy-stresses-that-us-holds-to.html | Kissinger Assures the Israelis on Policy | By Bernard Gwertzman Special To The New York Times | RE0000871478 | 2002-07-11 | B00000972941 |

| | | | | | |
|---|---|---|---|---|---|
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/lame-ducks-in-state-jobs-paddling-to-new-waters-bixby-plans-to.html | Lame Ducks in State Jobs Paddling to New Waters | By Linda Greenhouse | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/levitt-in-reply-to-byrne-tells-of-audit-of-port-unit-new-york-state.html | Levitt in Reply to Byrne Tells of Audit of Port Unit New York State Controller Says Study of Authority Has Been Going on For Months NowNo Results Disclosed | By Frank J Prial | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/levitt-says-port-authority-audit-is-under-way.html | Levitt Says Port Authority Audit Is Under Way | By Frank J Prial | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/madison-democratic-club-brings-influence-to-brooklyn.html | Madison Democratic Club Brings Influence to Brooklyn | By Grace Lichtenstein | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/madison-democratic-clubbrings-influence-tobrooklyn-hes-one-of-us.html | Madison Democratic Club Brings Influence to Brooklyn | By Grace Lichtenstein | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/market-in-higher-range-finishes-with-small-gain-effect-of-bearish.html | Market in Higher Range Finishes With Small Gain | By Alexander R Hammer | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/meany-says-the-democrats-did-not-receive-a-mandate-meany-asserts.html | Meany Says the Democrats Did Not Receive a Mandate | By Richard L Madden Special to The New York Times | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/meany-says-the-democrats-did-not-receive-a-mandate.html | Meany Says the Democrats Did Not Receive a Mandate | By Richard L Madden Special to The New York Times | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/mideast-forebodings-mideast-forebodings-in-the-mideast-forebodings.html | Mideast Forebodings | By Terence Smith Special to The New York Times | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/mideast-forebodings-war-widely-expected-within-a-year-if-kissinger.html | Mideast Forebodings War Widely Expected Within a Year If Kissinger Cant Win Breakthrough | By Terence Smith Special to The New York Times | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/mta-postpones-completion-of-5-projects-to-1987-2-groups-set-up.html | MTA Postpones Completion of 5 Projects to 1987 | By Paul L Montgomery | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/nba-puts-gourdine-2d-in-command-gourdine-promoted-by-nba.html | NBA Puts Gourdine 2d In Command | By Sam Goldaper | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/neighborhood-restaurant-of-1974s-vertical-society.html | Neighborhood Restaurant of 1974s Vertical Society | By John Canaday | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/new-gas-business-barred-by-puc-board-acts-in-anticipation-of-winter.html | NEW GAS BUSINESS BARRED BY PUC Board Acts in Anticipation of Winter Shortage Promotion Prohibited | By Joseph F Sullivan Special to The New York Times | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/new-heat-in-air-fare-dispute-criticism-from-democrats-role-of.html | New Heat in Air Fare Dispute | By Robert Lindsey | RE0000871478 | 2002-07-11 | B00000972941 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/newburgh-sets-up-curfew-as-disturbance-persists.html | Newburgh Sets Up Curfew As Disturbance Persists | By Richard Severo Special to The New York Times | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/nixon-improving-pneumonia-eases-doctor-says-in-bulletin-that.html | NIXON IMPROVING PNEUMONIA EASES | By Lawrence K Altman Special to The New York Times | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/nursing-student-slain-on-campus-at-wagner-attack-occurred-on.html | Nursing Student Slain On Campus at Wagner | By Judith Cummings | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/organist-free-on-bail-raised-by-pastor.html | Organist Free on Bail Raised by Pastor | By Michael Knight Special to The New York Times | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/over900million-in-corporate-issues-are-snapped-up-rally-in-bond.html | Over 900Millionin Corporate Issues Are Snapped Up | By Vartanig G Vartan | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/oxygen-shipment-is-late-hospital-supply-runs-out.html | Oxygen Shipment Is Late Hospital Supply Runs Out | By Nancy Hicks | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/perus-junta-after-6-years-still-has-little-support-indians-are.html | Perus Junta After 6 Years Still Has Little Support | By Jonathan Kandell special to Tin New York Times | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/postno3-inflation-shaking-is-given-the-sports-world-todahlia.html | Post No3 Is Given To Dahlia | By Joe Nichols Special to The New York Times | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/prices-advance-on-amex-and-otc-but-volume-declines-a-bitindex-edges.html | PRICES ADVANCE ON AMEX OTC | By James J Nagle | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/protesters-picket-wncn-studios-in-attempt-to-force-return-to.html | Protesters Picket WNCN Studios in Attempt to Force Return to Classical Format | By Les Brown | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/rangers-click-on-line-change.html | Rangers Click on Line Change | By Leonard Koppett Special to The New York Times | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/regents-urge-tuition-aid-for-parttime-students-aid-to-private.html | Regents Urge Tuition Aid For PartTime Students | By Edward B Fiske | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/rockefeller-hearings-will-be-televised-authors-plea.html | Rockefeller Hearings Will Be Televised | By Linda Charlton Special to The New York Times | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/rockefeller-on-the-sidelines-washington.html | Rockefeller On the Sidelines | By James Reston | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/schoolaudit-unit-is-called-a-failure-news-conference-today.html | SchoolAudit Unit Is Called a Failure | By Leonard Buder | RE0000871478 | 2002-07-11 | B00000972941 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/seaman-assails-camps-in-soviet-released-lithuanian-says-conditions.html | SEAMAN ASSAILS CAMPS IN SOVIET | By Michael T Kaufman | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/sec-suspends-utility-stock-bid-rule-limited-to-price.html | SEC Suspends Utility Stock Bid Rule | By Felix Belair Jr Special to The New York Times | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/shell-worldwide-lifts-income-73-british-and-dutch-concern-shows.html | SHELL WORLDWIDE LIFTS INCOME 73 | By William D Smith | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/social-action-hit-by-financial-woes-welfare-rights-unit-among.html | SOCIAL ACTION HIT BY FINANCIALWOES | By Ernest Holsendolph Special tone New York Times | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/stage-madhouse-troupe.html | Stage Madhouse Troupe | By Mel Gussow | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/state-is-delaying-inquiry-into-gifts-by-rockefeller.html | State Is Delaying Inquiry Into Gifts by Rockefeller | By Ralph Blumenthal | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/state-is-scored-on-mental-care-voluntary-agencies-in-city-confer.html | STATE IS SCORED ON MENTAL CARE | By Murray Schumach | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/the-bowl-of-oranges-new-jersey-sports.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/the-joffrey-on-its-toes-fiscally-too-detailed-analysis-krakora.html | The Joffrey on Its Toes Fiscally Too | By Anna Kisselgoff | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/tv-in-fbi-story-hoover-tracks-down-karpis-new-cbs-special-has.html | TV In FBI Story Hoover Tracks Down Karpis | By John J OConnor | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/us-haven-sought-for-palestinians-delegation-to-un-debate-may-be.html | US HAVEN SOUGHT FOR PALESTINIANS | By Paul Hofmann Special to The New York Times | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/us-officials-divided.html | US Officials Divided | By Leslie H Gelb Special to The New York | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/water-from-mississippi-river-linked-to-cancer-death-trends-other.html | Water From Mississippi River Linked to Cancer Death Trends | By Harold M Schmeck Jr Special io The New York Times | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/white-house-now-oppoies-minimums-on-air-charters.html | White House Now Oppoies Minimums on Air Charters | By David Burnham Special to The New York Times | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/white-house-now-opposes-minimums-on-air-charters-white-house.html | White House Now Opposes Minimums on Air Charters | By David Burnham Special to The New York Times | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/wood-field-and-stream-a-golden-day-for-fishing.html | Wood Field and Stream A Golden Day for Fishing | By Nelson Bryant Special to The New York Times | RE0000871478 | 2002-07-11 | B00000972941 |

| | | | | | |
|---|---|---|---|---|---|
| 11/8/1974 | https://www.nytimes.com/1974/11/08/archives/workers-in-richest-philippine-sugar-region-are-still-untouched-by.html | Workers in Richest Philippine Sugar Region Are Still Untouched by Boom | By Joseph Lelyveld Special to The New York Times | RE0000871478 | 2002-07-11 | B00000972941 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/15-new-rockefeller-witnesses-listed-rockefeller-staff.html | 15 New Rockefeller Witnesses Listed | By Linda Charlton Special to The New York Times | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/2-refiners-raise-sugar-price-again-amstar-and-sucrest-move.html | 2 REFINERS RAISE SUGAR PRICE AGAIN | By Isadore Barmash | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/30day-freeze-imposed-on-all-capital-projects-not-yet-under-way.html | 30Day Freeze Imposed on All Capital Projects Not Yet Under Way | By Glenn Fowler | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/330million-reduction-in-pay-and-services-ordered-by-beame-beame.html | 330Million Reduction in Pay and Services Ordered by Beame | By Michael Stern | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/330million-reduction-in-pay-and-services-ordered-by-beame.html | 330Million Reduction in Pay and Services Ordered by Beame | By Michael Stern | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/44-saigon-legislators-complain-to-us-congress-about-thieu-immediate.html | 44 Saigon Legislators Complain To US Congress About Thieu | By David K Shipler Special to The New York Times | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/5-nations-joining-oilsharing-group-16-countries-to-participate-in.html | 5 NATIONS JOINING OILSHARING GROUP | By Paul Kemezis Special to The New York Times | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/8-rivals-slated-for-150000-laurel-race.html | 8 Rivals Slated for 150000 Laurel Race | By Joe Nichols Special to The New York Times | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/aides-say-ford-will-not-seek-senate-confirmation-of-gibson-fords.html | Aides Say Ford Will Not Seek Senate Confirmation of Gibson | By John Berbers Special to The New York Times | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/aides-say-frod-will-not-seek-senate-confirmation-of-gibson-fords.html | Aides Say Ford Will Not Seek Senate Confirmation of Gibson | By John Herbers Special to The New York Times | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/airlifes-violated-meetings-ruling-data-on-minutes-have-not-been.html | AIRLIFES VIOLATED MEETINGS RULING Data on Minutes Have Not Been Filed With CAB | Special to The New York Times By David Burnham | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/ali-honored-in-the-city-that-remembers-him-when-described-as-smart.html | Ali Honored in the City That Remembers Him When | By George Vecsey Special to The New York Times | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/all-honored-in-the-city-that-remembers-him-when.html | All Honored in the City That Remembers Him When | By George Vecsey Special to The New York Times | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/american-electric-powers-revenue-increases-but-earnings-drop.html | American Electric Powers Revenue Increases but Earnings Drop | By Clare M Reckert | RE0000871477 | 2002-07-11 | B00000972940 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/an-american-homers-story-books-of-the-times-a-matter-of-luck.html | Books of The Times | By Alden Whitman | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/antiques-a-show-of-shadow-puppets.html | Antiques A Show of Shadow Puppets | By Rita Reif | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/arafat-says-us-holds-key-to-mideast-arafat-says-key-to-peace-in.html | Arafat Says US Holds Key to Mideast | By Juan de Onis Special to The New York Times | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/arafat-says-us-holds-key-to-mideast.html | Arafat Says US Holds Key to Mideast | By Juan de Onis Special to The New York Votes | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/archives-of-art-goes-public-in-capital-show-tantalizing-sampling.html | Archives of Art Goes Public in Capital Show | By Hilton Kramer Special to The New York Times | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/archives-of-art-goes-public-in-capital-show.html | Archives of Art Goes Public in Capital Show | By Hilton Kramer Special to The New York Times | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/art-dynamic-soto-abstractions-vibration-conquers-inertness-in-show.html | Art Dynamic Soto Abstractions | By John Russell | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/berkley-agrees-to-sell-insurers-equitable-life-is-to-pay-348million.html | DERKLEY AGREES TO SELL INSURERS Equitable Life Is to Pay 348Million in Cash | By Herbert Koshetz | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/blumenthal-job-is-put-in-doubt-some-democrats-oppose-manhattan.html | BLUMENTHAL JOB IS PUT IN DOUBT | By Francis X Clines | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/blumenthal-job-is-put-in-doubtt-some-democrats-oppose-manhattan.html | BLUMENTHAL JOB IS PUT IN DOUBT | By Francis X Clines | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/bowl-talk-fails-to-distract-coaches-from-job-at-hand.html | Bowl Talk Fails to Distract Coaches From Job at Hand | By Gordon S White Jr | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/bridge-italy-and-sweden-in-a-battle-for-european-championship-a-key.html | Bridge Italy and Sweden in a Battle For European Championship | By Alan Truscott Special to The New York Times | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/cairo-sees-no-gain-by-kissinger-drift-to-war-feared.html | Cairo Sees No Gain by Kissinger | By Henry Tanner Special to The New York Times | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/carey-to-ask-ouster-of-crangle-and-cunningham-as-party-head.html | Carey to Ask Ouster of Crangle And Cunningham as Party Head | By Frank Lynn | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/carey-to-request-crangles-ouster-selection-by-governorelect-of.html | CAREY TO REQUEST CRANES OUSTER | By Frank Lynn | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/chess-korchnoi-nearly-out-of-time-tries-rare-and-risky-opening-a.html | ChessKorchnoi Nearly Out of Time Tries Rare and Risky Opening | By Robert Byrne Special to The New York Times | RE0000871477 | 2002-07-11 | B00000972940 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/coal-talks-pressed-as-walkouts-start-2week-strike-seen-talks.html | Coal Talks Pressed As Walkouts Start 2Week Strike Seen | By Ben A Franklin Special to The New York Times | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/coal-talks-pressed-as-walkouts-start-2week-strikeseen-talks-pressed.html | Coal Talks Pressed As Walkouts Start 2Week Strike Seen | By Ben A Franklin Special to The New York Times | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/connie-francis-raped-at-motel-after-singing-at-westbury-fair-mink.html | Connie Francis Raped at Motel After Singing at Westbury Fair | By Roy R Silver Special to The New York Times | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/dance-japanese-artistry-a-strong-dramatic-element-marks-miss.html | Dance Japanese Artistry | By Anna Kisselgoff | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/disputed-books-to-return-to-west-virginia-schoolss-parental.html | Disputed Books to Return To West Virginia Schools | By James T Wooten Special to The New York Times | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/dun-bradstreet-cleared-in-fraud-company-official-acquitted-also-of.html | 8BRAOSTREET CLEARED IN FRAUD | By David Bird | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/dun-bradstreet-cleared-in-fraud.html | DUN BRADSTREET CLEARED IN FRAUD | By David Bird | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/ending-the-great-divorce-foreign-affairs.html | Ending The Great Divorce | By C L Sulzberger | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/environmental-outlays-and-inflation-is-there-a-link-issue-and.html | Issue and Debate | By Gladwin Hill | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/epa-orders-a-national-study-of-chemical-contaminants-in-drinking.html | EPA Orders a National Study of Chemical Contaminants in Drinking Water | By Harold M Schmeck Jr Special to The New York Times | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/federal-judge-bars-interference-on-local-minority-hiring-plans.html | Federal Judge Bars Interference On Local Minority Hiring Plans | By Charlayne Hunter | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/general-revises-account-of-spying-on-us-civilians-in-germany-mail.html | General Revises Account of Spying on US Civilians in Germany | By Craig R Whitney Special to The New York Times | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/giants-defensive-backs-alert-to-variety-in-jets-air-game-giants.html | Giants Defensive Backs Alert To Variety in Jets Air Game | By Neil Amdur Special to The New York Times | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/grossi-is-linked-to-mob-interests-lead-of-state-utility-agency-is.html | GROSSI IS LINKED TO MOB INTERESTS | By Ronald Sullivan Special to The New York Times | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/gustines-rides-oddson-pick-at-aqueduct-weight-no-problem-french.html | Gustines Rides OddsOn Pick at Aqueduct | By Michael Strauss | RE0000871477 | 2002-07-11 | B00000972940 |

| | | | | | |
|---|---|---|---|---|---|
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/hugh-careys-choice-patrick-joseph-cunningham-tried-to-beat-abrams.html | Hugh Careys Choice Patrick Joseph Cunningham | By Stevent R Weisman | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/hugh-careys-choice.html | Hugh Careys Choice Patrick Joseph Cunningham | By Steven R Weisman | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/icc-clears-union-pacific-bid-to-merge-with-chicago-rock-island.html | ICC Clears Union Pacific Bid to Merge With Chicago Rock Island  Application Was Filed 10 Years AgoCertain Conditions Fixed | By Robert E Bedingfield Special to The New York Times | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/in-a-chaotic-vintage-market-prices-arent-aging-as-gracefully-as-the.html | WINE TALK In a Chaotic Vintage Market Prices Arent Aging as Gracefully as the Product | By Frank J Prial | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/in-quito-now-even-day-of-dead-is-lively.html | In Quito Now Even Day of Dead Is Lively | By Jonathan Kandell Special to The New York Times | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/in-south-africa-tides-of-change.html | In South Africa Tides of Change | By Helen Suzman | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/interceptions-place-namath-under-fire-bad-passes-put-namath-under.html | Interceptions Place Namath Under Fire | By Murray Crass Special to The New York Times | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/jersey-official-is-accused-of-ties-to-mob-interests-wide-corruption.html | Jersey Official Is Accused Of Ties to Mob Interests | By Ronald Sullivan Special to The New York Times | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/judge-acquits-guardsmen-in-slayings-at-kent-state-judge-acquits.html | Judge Acquits Guardsmen In Slayings at Kent State | By Agis Salpukas Special to The New York Times | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/judge-acquits-guardsmen-in-slayings-at-kent-state.html | Judge Acquits Guardsmen In Slayings at Kent State | By Agis Salpukas Special to The New York Times | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/kissinger-tells-of-mideast-possibilities.html | Kissinger Tells of Mideast Possibilities | By Bernard Gwertzman Special to The New York Times | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/knicks-defeat-lakers.html | Knicks Defeat Lakers | By Leonard Koppett Special to The New York Times | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/lawyer-admits-aiding-tax-fraud-on-nixons-behalf-edward-morgan-says.html | LAWYER ADMITS AIDING TAX FRAUD | By Eileen Shanahan Special to The New York Times | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/lawyer-admits-aiding-tax-fraud-onnixons-behalf.html | LAWYER ADMITS AIDING TAX FRAUD ONNIXONS BEHALF | By Eileen Shanahan Special to The New York Times | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/market-finishes-mixed-despite-prime-rate-cut-worry-on-money-supply.html | Market Finishes Mixed Despite Prime Rate Cut | By Alexander R Hammer | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/market-place-reaction-at-lykes-bucks-a-trend.html | Market Place | By Robert Metz | RE0000871477 | 2002-07-11 | B00000972940 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/montreal-mayor-is-set-to-win-again.html | Montreal Mayor Is Set to Win Again | By William Borders Special To The New York Times | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/mr-fords-chance-for-greatness-observer.html | Mr Fords Chance for Greatness | By Russell Baker | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/mrs-abzug-asks-carey-to-back-women-delegates.html | Mrs Abzug Asks Carey to Back Women Delegates | By Thomas P Ronan | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/music-string-ensemble-music-string-ensemble.html | Music String Ensemble | By Allen Hughes | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/mythical-and-other-beasts-abound-in-jeweled-garden-shop-talk.html | SHOP TALK Mythical and Other Beasts Abound in Jeweled Garden | By Lisa Hammel | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/new-head-named-for-school-audit-unit-deficiencies-alleged.html | New Head Named for School Audit Unit | By Leonard Buder | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/nixon-progresses-in-recovery-but-his-pneumonia-persistss-continued.html | Nixon Progresses in Recovery but His Pneumonia Persists | By Lawrence K Altman Special to The New York Times | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/no-garagebut-that-little-fact-didnt-stop-her-mob-of-shoppers-big.html | No GarageBut That Little Fact Didnt Stop Her | By Angela Taylor | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/north-sea-oil-to-transform-the-shetlands-economic-salvation-north.html | North Sea Oil to Transform the Shetlands | By Terry Robards Special to The New York Times | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/ouster-of-indians-from-amazon-lands-is-charged-anthropologists.html | Ouster of Indians From Amazon Lands Is Charged | By Seymour M Hersh Special to The New York Times | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/palestinians-get-un-delegate-status.html | Palestinians Get UN Delegate Status | By Paul Hofmann Special to The New York Times | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/parole-of-calley-granted-by-army-effective-nov-19-he-is-completing.html | PAROLE OF CALLEY GRANTED BY ARMY EFFECTIVE NOV19 | By R W Apple Jr Special to The New York Times | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/price-discrepancies-cited-two-major-companies-cheating-on-prices-is.html | Price Discrepancies Cited | By Andreas Freund Special to The New York Times | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/public-advocate-to-study-auto-insurance-fee-rise-complete-audit.html | Public Advocate to Study Auto Insurance Fee Rise | By Walter H Waggoner Special to The New York Times | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/puerto-rican-rider-triumphs-in-jump-puerto-rican-rider-triumphs.html | Puerto Rican Rider Triumphs in Jump | By Walter R Fletcher | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/remote-radio-paging-system-gets-a-patent-remote-radio-paging-system.html | Remote Radio Paging System Gets a Patent | By Stacy V Jones Special to The New York Times | RE0000871477 | 2002-07-11 | B00000972940 |

| | | | | | |
|---|---|---|---|---|---|
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/ruling-on-tombs-backed-by-court-judges-cite-footdragging-but-say.html | RULING ON TOMBS BACKED BY COURT | By Tom Goldstein | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/scoppetta-tells-how-his-agents-uncovered-construction-graft.html | Scoppetta Tells How His Agents Uncovered Construction Graft | By Maurice Carroll | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/sirica-will-send-doctors-to-nixon-wants-them-to-determine-if.html | SIRICA WILL SEND DOCTORS TO NIXON | By Lesley Oelsner Special to The New York Times | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/sirica-will-send-doctors-to-nixon.html | SIRICA WILL SEND DOCTORS TO NIXON | By Lesley Oelsner Special to The New York Times | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/tanaka-home-faces-a-political-battle-then-there-is-inflation.html | Tanaka Home Faces a Political Battle | By Richard Halloran Special to The New York Times | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/tax-discrepancy-found-in-data-on-rockefellers-gifts-to-ronan.html | Tax Discrepancy Found in Data On Rockefellers Gifts to Ronan | By Ralph Blumenthal | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/the-old-permissiveness-the-old-permissiveness-after-the-deluge.html | The Old Permissiveness | By Clive Barnes | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/the-wire-skeleton-of-vladimir-prison-i-am-kept-with-the-insane-they.html | The Wire Skeleton of Vladimir Prison | By Jeri Laber | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/trujillo-navy-victors-in-heptagonal-games-the-leading-finishers.html | Trujillo Navy Victors In Heptagonal Games | By Deane McGowen | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/tv-series-will-emphasize-principles-of-good-health-material-is-not.html | TV Series Will Emphasize Principles of Good Health | By Nancy Hicks | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/two-major-banks-cut-prime-ratess-10-12-base-to-be-charged-to.html | TWO MAJOR BANKS CUT PRIME RATES | By John H Allan | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/u-s-may-double-humanitarian-aid-to-hungry-lands-americans-at-food.html | U S MAY DOUBLE HUMANITARIANAID TO HUNGRY LANDS | By William Robbins Special to The New York Times | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/u-s-may-double-humanitarian-aid-to-hungry-lands.html | U S MAY DOUBLE HUMANITARIAN AID TO HUNGRY LANDS | By William Robbins Specal to The New York Timres | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/white-plains-revives-renewal-rents-above-300-takes-steps-to-start.html | White Plains Revives Renewal | By James Feron Special to The New York Times | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/world-sugar-up-by-limit-again-commodity-climbed-13c-a-pound-in.html | WORLD SUGAR UP BY HIT AGAIN | By Elizabeth M Fowler | RE0000871477 | 2002-07-11 | B00000972940 |

| | | | | | |
|---|---|---|---|---|---|
| 11/9/1974 | https://www.nytimes.com/1974/11/09/archives/yugoslav-party-paper-affirms-common-objectives-with-soviett.html | Yugoslav Party Paper Affirms Common Objectives With Soviet | By Malcolm W Browne Special to The New York Times | RE0000871477 | 2002-07-11 | B00000972940 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/-after-working-at-the-office-all-day-plants-to-grow-under-lights.html | After Working At the Office All Day | By Joan Lee Faust | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/-island-machine-beneath-pacific-floor-believed-to-have-generated.html | Island Machine Beneath Pacific Floor Believed to Have Generated Chain at Least 1000 Miles Long | By Walter Sullivan | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/209-convicted-under-strict-drug-law-arrests-on-the-rise-scores-of.html | 209 Convicted Under Strict Drug Law | By Peter Kihss | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/a-caboose-rolled-by-and-we-grabbed-it-a-caboose-rolled-by-and-we.html | A Caboose Rolled By and We Grabbed It | By Jean Kinney | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/a-medieval-french-village-circa-1974.html | A Medieval French Village Circa 1974 | By Herbert R Loma | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/a-popart-star-finds-new-inspiration-in-matisse.html | A PopArt Star Finds New Inspiration in Matisse | By James Mellow | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/a-rush-is-on-to-buy-little-bars-of-gold-a-different-pricing-system.html | SHOP TALK | By Virginia Lee Warren | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/a-watergate-footnote-the-selling-of-frank-wills-frank-wills-after-a.html | A Watergate footnote The selling of Frank Wills Frank Wills After all the applause is over Wills must go back to the same neighborhood to wait for the next appearance and to reflect that what he is being feted for is nothing but the result of blind chance | By Sol Stern | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/adelphis-theater-stresses-flexibility.html | Adelphis  Theater Stresses Flexibility | By Phyllis Funke Special to The New York Times | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/admetus-64-triumphs-in-international-desert-vixen-second-with.html | Admetus 64 Triumphs in International Desert Vixen Second With Dahlia Third | By Joe Nichols Special to The New York Times | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/aec-files-show-effort-to-conceal-safety-perils-memos-back-to-1964-a.html | AEC Files Show Effort To Conceal Safety Perils | By David Burnham Special to The New York Times | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/aftermath-martin-bormann-and-the-fourth-reich-by-ladislas-farago.html | Aftermath | By Terence Prittie | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/airportrail-link-is-still-planned-talks-to-ronan-yunich-says-other.html | AIRPORTRAIL LINK IS STILL PLANNED | By Richard Witkin | RE0000871501 | 2002-07-11 | B00000979469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/are-the-good-old-boys-still-around-in-south-ice-hockey-explanation.html | Are the Good Old Boys Still Around in South | By B Drummond Ayres Jr Special to The New York Times | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/article-2-no-title.html | Article 2  No Title | By Mary C Churchill Special to The New York Times | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/article-3-no-title-serious-fiscal-setback.html | Article 3  No Title | By Ronald Sullivan Special to The New York Times | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/arts-and-leisure-guide-opening-this-week-broadway-theater-off.html | Arts and Leisure Guide | Edited by Ann Barry | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/at-last-the-west-bank-is-not-husseins-worry-the-arab-conference-in.html | At Last the West Bank Is Not Husseins Worry | By Terence Smith | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/athletic-scholarships-yes-academic-scholarships-no-old-truths-and.html | Athletic Scholarships Yes Academic Scholarships No | By George Sheehan | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/back-at-the-metafter-18-years-by-richard-dyer-musicone-leaves-a.html | Back at the MetAfter 18 Years | By Richard Dyer | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/badillo-urges-hearings-on-bilingualeducation-program-here-after.html | Badillo Urges Hearings on BilingualEducation Program Here After Shankers Criticism | By Jill Gerston | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/bentsen-testing-political-waters-had-been-a-banker-texas-senator-in.html | BENTSEN TESTING POLITICAL WATERS | By Lawrence Fellows Special to The New York Times | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/big-queens-project-to-open-in-january.html | Big Queens Project to Open in January | By Carter B Horsley | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/block-that-fracture-midgets-peewees-and-junior-peewees-give-their.html | Midgets Peewees and Junior Peewees give their all | By Gerald Astor | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/bloom-fades-at-biomedical-investing.html | INVESTING | By Robert Metz | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/boom-in-offshore-oil-rigs-some-fear-glut-ahead-for-industry.html | Boom in Offshore Oil Rigs | By Robert D Hershey Jr | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/boycott-of-cuba-debated-by-oas-issue-of-consultations-sanctions.html | BOYCOTT OF CUBA DEBATED BY OAS | By Jonathan Kandell Special to The New York Times | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/bridges-the-spans-of-north-america-by-david-plowden-a-studio-book.html | Bridges | By Elting E Morison | RE0000871501 | 2002-07-11 | B00000979469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/britain-faces-coal-crisis-and-winter-powerlosses-offer-by-coal.html | Britain Faces Coal Crisis And Winter Power Losses | By Terry Robards Special to The New York Times | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/britains-bultins-fun-by-the-numbers-the-fun-is-relentless-at.html | Britains Butlins Fun by the Numbers | By William D Smith | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/budd-builds-on-autos.html | Budd Builds on Autos | By Allan Sloan | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/burnham-of-chicago-architect-and-planner-by-thomas-s-hines.html | Burnham Of Chicago | By Paul Goldberger | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/calley-released-no-condition-set-his-bond-fixed-at-1000tarmy.html | CALLEY RELEASED NO COITION SET His Bond Fixed at 1006 Army Blocked in Effort to Maintain Its Custody | By Wayne King Special to The New York Times | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/cashmaking-concepts-world-of-seventh-ave-some-smaller-clothing.html | WORLD OF SEVENTH AVE CashMaking Concepts | By Isadore Barmash | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/caso-in-defeat-looks-to-future-caso-defeated-in-quest-for-state.html | Caso In Defeat Looks to Future | By Roy R Silver Special to The New York Tunes | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/childcare-study-criticizes-state-141-still-need-care-some-children.html | CHILDCARE STUDY CRITICIZES STATE | By Murray Schumach | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/chinese-promote-job-enthusiasm-important-instructions-labor.html | CHINESE PROMOTE JOB ENTHUSIASM | By Joseph Lelyveld Special to The New York Times | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/city-agrees-to-pay-384million-for-water-tunnel-initially-set-at.html | City Agrees to Pay 384Million for Water Tunnel Initially Set at 100Millionj | By Glenn Fowler | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/city-cuts-centers-for-area-services-630000-already-spent-brooklyn.html | CITY CUTS CENTERS FOR AREA SERVICES | By C Gerald Fraser | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/clifton-fights-for-us-site-clifton-seeking-to-acquire-animal.html | Clifton Fights for U S Site | By Martin Gansberg Special to The New York Times | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/concert-foldes-returns.html | Concert Foldes Returns | By Raymond Ericson | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/congress-will-be-fighting-ford-itself-or-maybe-both-the-majority-is.html | Congress Will Be Fighting Ford Itself Or Maybe Both | By James M Naughton | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/crimson-subdues-princeton-3417-statistics-of-the-game-crimson.html | Crimson Subdues Princeton 3417 | By William N Wallace Special to The New York Times | RE0000871501 | 2002-07-11 | B00000979469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/custom-homes-in-jersey-awe-a-swedish-tour-custom-homes-in-jersey.html | Custom Homes in Jersey Awe a Swedish Tour | By Ruth Rejnis | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/dartmouth-defeats-lions-by-210-a-damaging-fumble-statistics-of-the.html | Dartmouth Defeats Lions by 210 | By Parton Keese motel to The ztew TOM Mt | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/decay-irks-us-troops-in-okinawa-construction-costs-soaring.html | Decay Irks US Troops In Okinawa | By Richard Halloran ocial Oa TM Nor Tat Timm | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/delury-faces-reelection-challenge.html | DeLury Faces ReElection Challenge | By Damon Stetson | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/democratic-state-unit-chooses-delegates-to-charter-convention-labor.html | Democratic State Unit Chooses Delegates to Charter Convention | By Thomas P Ronan Special to The New York Times | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/democratic-votes-sweep-across-nations-suburbs-old-voting-habits.html | Democratic Votes Sweep Across Nations Suburbs | By R W Apple Jr Special to The New York Times | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/democrats-find-cushion-is-gone-for-state-budget-the-cushion.html | DEMOCRATS FIND CUSHIONIS GONE FOR STATE BUDGET | By Francis X Clines | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/democrats-see-a-new-era-in-suffolk-democrats-see-a-new-era-alook-at.html | Democrats See a New Era in Suffolk | By Pranay Gupte Special to The New York Times | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/east-flatbush-gain-is-montauks-loss-duryea-in-lesser-role-east.html | East Flatbush Gain Is Montauks Loss | By Frank Lynn | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/exeter-tops-andover-28-to-7.html | Exeter Tops Andover | By Michael Strauss Special to The New York Times | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/expert-fears-alaska-oil-line.html | Expert Fears Alaska Oil Line | By John C Devlin Special to The New York Times | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/female-friends-by-fay-weldon-311-pp-new-york-st-martins-press-795.html | Female Friends | By Sara Blackburn | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/fine-bach-concert-by-dessoff-choirs.html | FINE BACH CONCERT | BY Dessoff ChoirsAllen Hughes | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/five-grain-dealers-dominant-in-a-hungry-world.html | Five Grain Dealers Dominant in a Hungry World | By Seth S King | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/ford-criticized-on-pocket-veto-unclear-on-recesses-vetoed-but.html | FORD CRITICIZED ON POCKET VETO | By Warren Weaver Jr Special to The New York Times | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/forego-victor-in-gold-cup-forego-wins-in-gold-cup-at-aqueduct.html | Forego Victor in Gold Cup | By Gerald Eskenazi | RE0000871501 | 2002-07-11 | B00000979469 |

| | | | | | |
|---|---|---|---|---|---|
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/furnaces-will-roar-again-at-roebling-steel-plant-a-30year-wait.html | Furnaces Will Roar Again at Roebling Steel Plant | By Joan Infarinato | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/future-social-events-fair-country-and-square-dancing-for-little.html | Future Social Events | By Russell Edwards | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/gallo-factions-declare-a-truce-after-series-of-shootings-in-which.html | Gallo Factions Declare a Truce After Series of Shootings in Which One Was Killed and Seven Were Wounded | By Mary Breasted | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/georgias-vote-a-british-view-some-things-that-happened-last-week.html | Georgias Vote A British View | By John Grimond | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/giants-vs-jets-johnson-fractures-hand-johnson-suffers-broken-bone.html | Giants Vs Jets Johnson Fractures Hand | By Neil Amdur Special to The New York Times | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/going-it-alone-the-maiden-voyage-of-a-middleaged-housewife.html | Going It Alone The Maiden Voyage of a MiddleAged Housewife | By Sally Leighton | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/good-times-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/grambling-is-3916-victor-here-over-north-carolina-a-and-t-colorado.html | Grambling Is 3916 Victor Here Over North Carolina A and T | By Al Harvin | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/grand-dame-of-resort-inns-is-torn-down-tradition-and-snobbery-a.html | Grand Dame of Resort Inns Is Torn Down | By Barbara DelatinerSpecial to The New York Times | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/gulfland-bought-as-crane-refuge-new-jersey-sanctuary-nature.html | GULF LAND BOUGHT AS CRANE REFUGE | By John C Devlin | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/gurneys-75-plans-await-rule-changes.html | Gurneys 75 Plans Await Rule Changes | By Michael Katz | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/hanoi-said-to-cut-its-force-in-laos-intelligence-is-available-shift.html | HANOI SAID TO CUT ITS FORCE IN LAOS | By David K Shipler Special to The New York Times | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/harpo-garbo-and-gable-for-rent-harpo-garbo-and-gable-for-rent.html | Harpo Garbo and Gable For Rent | By Jane Scovell APPLETON | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/harvard-six-upholding-strong-tradition-of-ivies.html | Harvard Six Upholding Strong Tradition of Ivies | By Arthur Kaminsky | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/haunts-and-hunts.html | Haunts And Hunts | By Gloria Levitas | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/holmes-hooray-will-foil-moriarty-hiss-once-again-sherlock-holmes.html | Holmes Hooray Will Foil Moriarty Hiss Once Again | By Michael Pointer | RE0000871501 | 2002-07-11 | B00000979469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/housing-is-fought-in-bayside-proposal-trimmed-down.html | Housing Is Fought in Bayside | By David C Berliner | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/how-to-overcome-the-problems-of-halfpitch-shotwith-wedge.html | How to Overcome the Problems Of HalfPitch Shot With Wedge | By Nick Seitz | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/if.html | If | By Theodore Sturgeon | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/impact-of-strike-on-miners-eased-talks-lose-momentum-thousands-take.html | IMPACT OF STRIKE ON MINERS EASED Thousands Take Advantage of Days Overtime in Face of Weeks Off the Job | By Ben A Franklin Special to The New York Times | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/indians-bid-ford-enter-dispute-with-officials-land-of-the-flint.html | Indians Bid Ford Enter Dispute With Officials | By Harold Faber Special to The New York Times | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/interest-in-thanatology-rises-oversubscribed-course-role-is.html | Interest in Thanatology Rises | By N M Gerstenzang Special to The New York Times | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/inventories-uncertain-signs-of-a-big-cutback-inventories-signs-of.html | Inventories Uncertain Signs of Cutback | By Jeffrey Madrick | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/islam-and-capitalism-a-french-marxist-explains-the-mysterious-near.html | A French Marxist explains the mysterious Near East | By Maxime Rodinson Translated by Brian Pearce 308 pp New York Pantheon Books 10By EDWARD W SAID | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/israel-devalues-currency-to-meet-economic-crisis-value-of-pound-is.html | Israel Devalues Currency To Meet Economic Crisis | By Moshe Brilliant Special to The New York Times | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/jamaica-site-likely-for-a-new-hospnital-jamaica-site-is-likely-for.html | Jamaica Site Likely For a New Hospital | By David A Andelman | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/jazz-a-lively-mixture-of-armstrong.html | Jazz A Lively Mixture of Armstrong | By John S Wilson | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/jenkins-idle-dice-roll-up-3d-victory-the-chief-awards.html | Jenkins Idle Dice Roll Up 3d Victory | By Steve Cady | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/jews-and-american-politics-by-stephen-d-isaacs-illustrated-302-pp.html | Jews and American Politics | By Stephen D Isaacs Illustrated 302 pp New York Doubleday amp Co 895 | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/job-discrimination-10-years-later-job-discrimination-10-years-after.html | Job Discrimination 10 Years Later | By Marylin Bender | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/john-walker-knew-arteven-if-he-didnt-love-it.html | John Walker Knew ArtEven If He Didnt Love It | By John Canaday | RE0000871501 | 2002-07-11 | B00000979469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/key-role-in-house-is-seen-for-texas-importance-of-one-man-joint.html | KEY ROLE IN HOUSE IS SEEN FOR TEXAS | By Richard D Lyons Special to The New York Times | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/kissinger-ends-18day-journey-hopeful-of-gains-import-of-moscow.html | KISSINGER ENDS 18DAY JOURNEY HOPEFUL OF GAINS Secretary Said to Foresee Progress With Russians on Strategic Weapons REPORTS TO FORD TODAY Outcome of Mideast Talks Expected to Open Way to Further Diplomacy | By Bernard Gwertzman Special to The New York Times | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/late-army-rally-beats-air-force-princetons-jay-dawson-catching-milt.html | Late Army Rally Beats Air Force | By Deane McGowen Special to The New York Times | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/lung-cancer-death-rate-rises-among-women-smoking-cited.html | Lung Cancer Death Rate Rises Among Women | By Jane E Brody | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/madison-presbyterian-tops-fund-goal-by-200000-pastor-gets-the.html | Madison Presbyterian Tops Fund Goal by 200000 | By George Dugan | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/milltown-vote-provides-some-surprises-drag-us-out-of-bed-trend-of.html | Milltown Vote Provides Some Surprises | By Louise Saul Special to The New York Times | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/museum-backdrop-for-antiques-show.html | Museum Backdrop For Antiques Show | By Sanka Knox Special to The New York Times | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/music-aimed-at-children-varying-moods.html | Music Aimed at Children | By Wendy Schuman | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/navy-launches-first-of-30-patrol-hydrofoil-missile-ships-opening.html | Navy Launches First of 30 Patrol Hydrofoil Missile Ships Opening New Era | By Drew Middleton Special to The New York Times | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/new-angola-clashes-hinted-at-by-aides-of-2-guerrilla-units.html | New Angola Clashes Hinted at by Aides Of 2 Guerrilla Units | By Thomas A Johnson Special to The New York Times | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/new-look-for-hill-bricks-from-morristown.html | New Look for Murray Hill | By Valerie Barnes Special to The New York Times | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/new-novel-by-joanna-m-glass-307-pp-new-york-alfred-a-knopf-695.html | New Novel | By Martin Levin | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/news-of-the-screen-raymond-chandler-is-tapped-again-life-of-hoffa.html | News of the Screen | By A H Weiler | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/news-of-the-stage-plays-for-youth-to-be-funded-mice-at-smu-before.html | news of the Stage | By Louis Calta | RE0000871501 | 2002-07-11 | B00000979469 |

| | | | | | |
|---|---|---|---|---|---|
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/on-goas-beaches-the-pursuit-of-joy-it-was-a-christmas-party-but-the.html | On Goas Beaches The Pursuit of Joy | By Clancy Carlile | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/orderly-shows-his-artistic-talent-idea-comes-first-school-in-a.html | Orderly Shows His Artistic Talent | By George Vecsey Special to The New York Times | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/palone-army-soccer-coach-is-busywith-other-sports-too.html | Palone Army Soccer Coach Is Busy With Other Sports Too | By Alex Yannis Special to The New York Times | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/park-service-defends-its-peters-valley-record-created-in-1970-cites.html | Park Service Defends Its Peters Valley Record | By Stuart Murray | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/pay-wins-in-the-profit-shareout-point-of-view.html | Pay Wins in the Profit ShareoutPOINT OF VIEW | By John Q Jennings | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/penn-central-and-city-plan-cleanup-public-understanding-sought.html | Penn Central and City Plan Cleanup | By Gerald F Lieberman | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/plan-to-redraw-school-district-lines-is-protested-in-some-brooklyn.html | Plan to Redraw School District Lines Is Protested in Some Brooklyn Areas | By Gene I Maeroff | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/police-slay-man-in-a-gun-battle-after-he-wounds-boy-in-bronx.html | Police Slay Man in a Gun Battle After He Wounds Boy in Bronx | By Nathaniel Sheppard Jr | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/pollution-curbs-pressed-in-china-un-official-reports-gains-after.html | POLLUTION CURBS PRESSED IN CHINA | By Kathleen Teltsch Special to The New York Times | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/port-authority-has-fallen-on-hard-times-the-longpowerful-and.html | Port Authority Has Fallen on Hard Times | By Frank J Prial | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/postelection-economics-the-economic-scene.html | THE ECONOMIC SCENE | By Richard E Mooney | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/pressure-on-citys-touristclass-hotels-grows-pressure-on-hotels.html | Pressure on Citys TouristClass Hotels Grows | By Ernest Dickinson | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/princeton-looks-to-bicentennial-schools-to-get-portfolio-limited.html | Princeton Looks To Bicentennial | By David L Shirey Special to The New York Times | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/proper-use-of-spices-key-to-indian-cooking-whole-spices-used-pullao.html | Proper Use of Spices Key to Indian Cooking | By Florence Fabricant | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/prunes-and-port-a-swedish-triumph-food-roast-loin-of-pork-with.html | Food | By Craig Claiborne with Pierre Franey | RE0000871501 | 2002-07-11 | B00000979469 |

| | | | | | |
|---|---|---|---|---|---|
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/rail-bond-loss-tied-to-credibility-gap-six-counties-said-yes.html | Rail Bond Loss Tied To Credibility Gap | By Edward C Burks Special to The New York Times | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/rains-in-subsahara-a-rea-raise-hopes-for-good-harvests-soon.html | Rains in SubSahara Area Raise Hopes for Good Harvests Soon | By Henry Kamm Special to The New York Times | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/ranchers-filling-winter-larder-get-years-inflation-all-at-once-54.html | Ranchers Filling Winter Larder Get Years Inflation All at Once | By James P Sterba Special to The New York Times | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/refugees-in-cyprus-camp-wait-grimly-to-go-home-left-their-goods.html | Refugees in Cyprus Camp Wait Grimly to Go Home | By Steven V Roberts Special to The New York Times | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/report-finds-glut-of-city-hospitals-in-bronx-no-rise-in-patients.html | Report Finds Glut of City Hospitals in Bronx | By David A Andelman | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/report-from-the-campus-fashion.html | Fashion | By Patricia Peterson | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/republicans-only-1-horse-so-far-and-hes-limping-pulling-and-hauling.html | Republicans Only 1 Horse So Far and Hes Limping | By R W Apple Jr | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/risks-for-executives-on-loan-the-question-is-whether-charges-of.html | Risks for Executives on Loan | By Edward Cowan | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/rome-can-the-world-organize-to-save-itself-correction-the-big.html | Food Is the Immediate Crisis but There Are Many Others | By Anthony Lewis | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/salinger-books-stir-fbi-search-entry-of-government-government-joins.html | SALINGER BOOKS STIR FBI SEARCH | By Lacey Fosburgr Special to The New York Times | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/school-measure-beaten-in-boston-the-best-way-carries-south-boston.html | SCHOOL MEASURE BEATEN IN BOSTON | By John Kifner Special to The New York Times | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/sec-busy-as-builders-abroad-push-condo-sales-builders-abroad.html | SEC Busy As Builders Abroad Push Condo Sales | By Leonard Sloane | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/selling-cars-that-dont-sell-spotlight.html | SPOTLIGHT Selling Cars That Dont Sell | By Robert Brewin | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/semipro-football-few-fans-many-aches-great-gratification-your.html | Semipro Football Few Fans Many Aches Great Gratification | By George Simpson | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/sexless-sunsets-a-smash-travelogues-sexless-sunsets-where-to-see.html | Sexless Sunsets A Smash | By Robert J Dunphy | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/shoot-em-up.html | Shoot Em Up | By Dereck Williamson | RE0000871501 | 2002-07-11 | B00000979469 |

| | | | | | |
|---|---|---|---|---|---|
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/showing-of-dogs-in-australia-dominated-by-amateur-system-dog-show.html | Showing of Dogs in Australia Dominated by Amateur System | By Walter R Fletcher | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/soft-city-by-jonathan-raban-229-pp-new-york-e-p-dutton-co-750.html | Soft City | By Richard Sennett | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/soviet-reds-seek-worker-members-curbs-on-students-statistics-are.html | SOVIET REDS SEEK WORKER MEMBERS | By Hedrick Smith Special to The New York Times | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/stonv-brook-will-end-housing-for-married-couples-in-fall.html | Stony Brook Will End Housing for Married Couples in Fall | By Jay G Baris Special to The New York Times | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/tapestry-weaver-star-of-art-show-adventuresome-experiments.html | Tapestry Weaver Star of Art Show | By Piri Halasz Special to The New York Times | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/terror-on-road-to-war-from-khartoum-to-europe-gunmen-have-killed-in.html | Terror on Road to War | By C L Sulzberger | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/the-call-of-the-ghetto-the-lubavitchers-believe-it-takes-only-a.html | The Lubavitchers believe it takes only a little stoking to ignite the spark religion in every Jew | By Ray Schultz | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/the-ebony-tower-by-john-fowles-312-pp-boston-little-brown-co-795.html | John Fowless linear art | By John Fowles 312 pp Boston Little Brown amp Co 795By THEODORE SOLOTAROFF | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/the-german-vintners-face-some-problems-markets-wine-lake-slow-to.html | The German Vintners Face Some Problems | By Craig R Whtney Special to The New York Times | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/the-guest-word-the-trip-of-aniara.html | The Trip of Aniara | By D Bruce Lockerbie | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/the-last-days-of-louisiana-red-by-ishmael-reed-168-pp-new-york.html | Ishmael Reeds shrewd eye mean ear and nasty tongue | By Ishmael Reed 168 pp New York Rundom House 595By ROBERT SCHOLES | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/the-last-lettuce-crop-the-last-lettuce-crop.html | The Last | By Irene Silverman | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/the-nnation-undemocratic-process-too-few-vote-too-few-can-run.html | Undemocratic Process Too Few Vote Too Few Can Run | By John Herbers | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/the-pentagon-may-have-been-tuesdays-big-loser-weakened-support.html | Weakened Support | By John W Finney | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/the-public-building-from-soaring-statements-to-shoddy-mediocrity.html | From soaring statements to shoddy mediocrity | By Ada Louise Huxtable | RE0000871501 | 2002-07-11 | B00000979469 |

| | | | | | |
|---|---|---|---|---|---|
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/the-quakers-reach-out-to-humans-war-or-no-aid-as-an-expression-of.html | Aid as an Expression of Faith | By John Deedy | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/the-rrated-cartoon-world-of-ralph-bakshi-bambi-it-aint.html | Flim My films are filled with disgust of sex life everything Ralph Bahshi The RRated Cartoon World Of Ralph Bakshi Bambi It Aint | By Charles Higham | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/the-spoiled-system-a-call-for-civil-service-reform-by-robert-g.html | The Spoiled System | By Robert Cassidy | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/the-university-universe-as-in-boulder-madison-cambridge-ann-arbor-a.html | As in Boulder Madison Cambridge Ann Arbor and other university communities the goal in Austin is to live well | By Molly Loins | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/theater-playwright-peter-nichols-the-comic-laureate-of-bad-taste.html | Theater | By Ronald Bryden | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/thomas-takes-a-fresh-look-at-beethoven-a-fresh-look-at-beethoven.html | Thomas Takes A Fresh Look At Beethoven | By Raymond Ericson | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/thousands-take-heart-tests-test-takes-15-minutes-entire-family.html | Thousands Take Heart Tests | By Joan Cook | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/threat-of-plant-closing-stirs-worry-and-protest-in-detroit-congress.html | Threat of Plant Closing Stirs Worry and Protest in Detroit | By William K Stevens Special to The New York Times | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/three-weeks-in-a-madefortv-film-factory-diary-of-a-madefortv-film.html | Three Weeks in a MadeforTV Film Factory | By Martin Kasindorf | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/unbeaten-elis-rout-penn-team-3712-unbeaten-elis-rout-penn-team-3712.html | Unbeaten Elis Rout Penn Team 3712 | By Gordon S White Jr Special to The New York Times | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/us-urges-a-curb-on-fertilizer-use-except-for-crops-it-is.html | US URGES A CLUB ON FERTILIZER USE EXCEPT FOR CROPS Asks Rome Conference for Global Restraint to Help Asia Grow More Food POPE CHIDES DELEGATES Supports Urgent Campaign Against Starvation but Not by Birth Control FERTILIZER CURB IS URGED BY US | By Clyde H FarnsworthbSpecial to The New York Times | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/venezuela-looks-to-mineral-area-iron-to-fiber-glass-iron-today-oil.html | VENEZUELA LOOKS TO MINERAL AREA | By Marvine Rowe Special to The New York Times | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/ventnor-to-vote-on-its-aluminum-boardwalk-1200-names-on-petition.html | Ventnor to Vote on Its Aluminum Boardwalk | By Carlo M Sardella Special to The New York Times | RE0000871501 | 2002-07-11 | B00000979469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/voters-in-long-beach-approve-staggered-terms-for-city-council.html | Voters in Long Beach Approve Staggered Terms for City Council Members | By Colleen Sullivan | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/whats-doing-in-budapest.html | Whats Doing in BUDAPEST | By Charles Mitchelmorb | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/why-so-many-camera-lenses-camera-view-electronic-35-why-so-many.html | Why So Many Camera Lenses Electronic 35 | By Bernard Gladstone | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/winter-in-the-blood-by-james-welch-176-pp-new-york-harper-row-695.html | Winter in the Blood | By James Welch 176 pp New York Harper amp Row 695 | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/wood-field-and-stream-no-grouse-taken-but-hunters-bag-4-woodcock.html | Wood Field and Stream No Grouse Taken but Hunters Bag 4 Woodcock | By Nelson Bryant Special to The New York Times | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/you-dont-have-to-call-in-a-plumber-bernard-gladstone-home-clinic.html | You Dont Have to Call In a Plumber | By Bernard GladstoneBernard Gladstone | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/10/1974 | https://www.nytimes.com/1974/11/10/archives/young-essex-riders-revive-the-glory-of-the-cavalry-maintains-own.html | Young Essex Riders Revive the Glory of the Cavalry | By Ellen G Adelman Special to The New York Times | RE0000871501 | 2002-07-11 | B00000979469 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/3-arab-countries-lower-oil-prices-but-offset-move-increase-in-the.html | BARAB COUNTRIES LOWER OIL PRICES BUT OFFSET MOVE | By Juan de Onis Special to The New York Times | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/3-arab-countries-lower-oil-prices-but-offset-move.html | 3 ARAB COUNTRIES LOWER OIL PRICES BUT OFFSET MOVE | By Juan de Onis Special to The New York Times | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/50-reported-dead-in-angola-fighting-circumstances-unclear-but.html | 50 REPORTED DEAD IN ANGOLA FIGHTING | By Thomas A Johnson Special to The New York Times | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/5000-to-protest-clothing-imports-garment-workers-massing-here.html | 5000 TO PROTEST CLOTHING IMPORTS | By Emanuel Perlmutter | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/a-global-survival-pact-among-nations-is-urged-a-us-expert-outlines.html | A Global Survival Pact Among Nations Is Urged | By Clyde H Farnsworth Special to The New York Times | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/a-global-survival-pact-among-nations-is-urged.html | A Global Survival Pact Among Nations Is Urged | By Clyde H Farnsworth Special to The New York Times | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/about-new-york-a-carrousel-with-class.html | About New York A Carrousel With Class | By John Corry | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/art-on-computers-aims-to-cut-antiseptic-look-reaction-is-awaited.html | Art on Computers Aims To Cut Antiseptic Look | By Rita Reif | RE0000871479 | 2002-07-11 | B00000972942 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/att-and-xerox-plan-issues-totaling-1billion-8-58-yield-seen.html | ATT and Xerox Plan Issues Totaling 1Billion | By Vartanig G Vartan | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/betty-friedan-as-college-professor-inimidated-by-the-bright-yalies.html | Betty Friedan as College Professor Intimidated by the Bright Yalis | BY Judy Klemesrud Special to The New York Times | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/bridge-italian-women-lead.html | Bridge Leading Contenders Falter In European Team Tourney | By Alan Truscott | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/budget-office-withstands-moves-to-cut-its-powers-curb-on-agency.html | Budget Office Withstands Moves to Cut Its Powers | By Philip Shabecoff Special to The New York Times | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/byrne-and-gibson-lead-the-dedication-of-newark-beth-israels-new.html | Byrne and Gibson Lead the Dedication Of Newarh Beth Israels New Pavilion | By Richard J H Johnston Special to The New York Mars | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/canadians-worried-by-banker-influx-easier-rules-for-the-foreigners.html | Canadians Worried by Banker Influx | BY William Borders Special to The New York Times | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/city-firm-despite-protests-on-closing-of-3-libraries-a-3alarm-fire.html | City Firm Despite Protests on Closing of 3 Libraries | By Glenn Fowler | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/democratic-dispute-before-high-court-today-parallels-burger-case-of.html | Democratic Dispute Before High Court Today Parallels Burger Case of 1952 | By Warren Weaver Jr Special to The New York Times | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/dole-says-ford-his-power-curtailed-needs-to-toughen-up.html | Dole Says Ford His Power Curtailed Needs to Toughen Up | By Walter Rugaber Special to The New York Times | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/eagles-sticky-ball-leads-to-2720-loss-sticky-ball-backfires-in.html | Eagles Sticky Ball Leads to 2720 Loss | By William N Wallace Special to The New York Times | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/end-of-college-boom-regents-report-raises-policy-issues-for.html | End of College Boom | By Edward B Fiske | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/great-neck-divided-by-effort-to-oust-school-chief-the-charges.html | Great Neck Divided by Effort to Oust School Chief | By George Vecsey Special to The New York Times | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/guba-supporters-seek-oas-votes-proposal-to-lift-sanctions-runs-into.html | CUBA SUPPORTERS SEEK OAS VOTES | By Jonathan Kandell Special to The New York Times | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/in-soviet-ingenuity-is-needed-to-find-and-apartment-in-soviet.html | In Soviet Ingenuity Is Needed to Find an Apartment | By Hedrick Smith Special to The New York Times | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/in-soviet-ingenuity-is-needed-to-find-an-apartment.html | In Soviet Ingenuity Is Needed to Find an Apartment | By Hedrick Smith Special to The New York Times | RE0000871479 | 2002-07-11 | B00000972942 |

| | | | | | |
|---|---|---|---|---|---|
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/investor-interest-in-utilities-is-lagging-low-earnings-on-revenue.html | Investor Interest in Utilities Is Lagging Low Earnings on Revenue Gains Cited | By Gene Smith | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/irate-gogolak-says-official-missed-fieldgoal-call-angry-gogolak.html | Irate Gogolak Says Official Missed FieldGoal Call | By Murray Crass Special to The New York Times | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/jets-down-giants-on-namaths-pass-in-overtime-2620-jets-defeat.html | Jets Doon Giants On Ivan Namaths Pass In Overtime2620 | By Neil Amdur Special to The New York Times | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/jets-down-giants-on-namoths-pass-in-overtime2620.html | Jets Down Giants On Namoths Pass In Overtime2620 | By Neil Amdur Special to The New York Times | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/joblessness-rise-feared-in-jersey-forecast-increase-in-current-84.html | JOBLESSNESS RIES FEARED IN JERSEY | By Alfonso A Narvaez | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/karajan-returns-a-great-legend-intact.html | Karajan Returns a Great Legend Intact | By Harold C Schonberg | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/kheel-tells-plan-for-trade-center-would-transfer-operation-of-the.html | KNEEL TELLS PLAN fOR TRADE CENTER | By Peter Kihss | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/lawyers-squabbles-feels-like-alice.html | Lawyers Squabbles at judges Bench Enliven CoverUp Trial | By Lesley Oelsner Special to The New York Times | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/london-adamant-on-ulster-force-administrator-says-those-who-ask.html | LONDON ADAMANT ON ULSTER FORCE | By Alvin Shuster Special to The New York Times | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/london-adamant-on-ulster-force.html | LONDON ADAMANT ON ULSTER FORCE | By Alvin Birister Special to The New York Times | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/music-waverlys-elan.html | Music Waverlys Elan | By Allen Hughes | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/no-depth-big-flaw-of-knicks.html | No Depth Big Flaw Of Knicks | By Leonard Koppett Special to The New York Times | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/oil-companies-promoting-consumption-of-gasoline-oil-companies.html | Oil Companies Promoting Consumption of Gasoline | By Robert Lindsey | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/oil-companies-promoting-consumption-of-gasoline.html | Oil Companies Promoting Consumption of Gasoline | By Robert Lindsey | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/oilers-upset-bills-219-dolphins-tie-for-lead-miami-defeats-saints.html | Oilers Upset Bills 219 Dolphins Tie for Lead | By Thomas Rogers | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/on-7th-avenue-halston-dares-to-bare-the-knee-confusing-customers.html | On 7th Avenue Halston Dares to Bare the Knee | By Bernadine Morris | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/oncethriving-urban-coalition-short-of-funds-pares-its-staff-a.html | OnceThriving Urban Coalition Short of Funds Pares Its Staff | By Michael T Kaufman | RE0000871479 | 2002-07-11 | B00000972942 |

| | | | | | |
|---|---|---|---|---|---|
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/opinion-is-mixed-on-coal-effects-impact-is-scatteredview-on-future.html | OPINION IS MIXED ON COAL EFFECTS | By Reginald Stuart | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/parttie-cabby-is-slain-in-queens-police-theorize-driver-71-died-in.html | PARTTIME CABBY IS SLAIN IN QUEENS | By Paul L Montgomery | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/personal-finance-managing-money.html | Personal Finance Managing Money | By Leonard Sloane | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/play-idiots-karamazov-zany-musical-the-cast.html | Play Idiots Karamazov Zany Musical | By Mel Gussow Special to The New York Times | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/recital-buchbinder-pianist-plays-well-in-debut.html | Recital | By Donal Henahan | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/restaurants-limit-sugar-as-pilferage-increases-underthecounter-item.html | Restaurants Limit Sugar As Pilferage Increases | By Wayne King Special to The New York Times | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/senator-krupsak-and-party-clash-she-refuses-delegate-role-at.html | SENATOR KRUPSAK AND PARTY CLASH | By Linda Greenhouse | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/senator-krupsak-refuses-call-to-miniconvention-in-protest-asked-to.html | Senator Krupsak Refuses Call To Miniconvention in Protest | By Linda Greenhouse | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/shift-ended-coal-miners-appear-resigned-to-strike.html | Shift Ended Coal Miners Appear Resigned to Strike | By James T Wooten Special to The New York Times | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/shifts-ended-coal-miners-appear-resigned-to-strike-final-shifts.html | Shifts Ended Coal Miners Apper Resigned to Strike | By James T Wooten Special to The New York Times | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/slum-fight-slow-groups-charge-but-preservation-officials-insist.html | SLUM FIGHT SLOW GROUPS CHARGE | By Joseph P Fried | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/some-stock-fees-exceed-minimum-many-small-investors-pay-more-than.html | SOME STOCK FEES EXCEED MINIMUM | By Robert J Cole | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/spiderman-to-the-rescue-traces-eye-movements.html | SpiderMan to the Rescue | By Richard Flaste | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/stony-brook-center-will-offer-refresher-courses-for-jurists-final.html | Stony Brook Center Will Offer Refresher Courses for Jurists | By Pranay Gupte Special to The New York Times | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/taxi-industry-split-by-dispute-on-future-rising-fares-and-costs.html | Rising Fares and Costs Perll Survival of the Large Fleets | By Fredferretti | RE0000871479 | 2002-07-11 | B00000972942 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/the-dance-merce-cunninghams-winterbranch-some-in-audience-of-boston.html | The Dance Merce Cunninghams Winterbranch | By Anna Kisselgoff Special to The New York Times | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/the-new-normal-princeton-a-new-normal-princeton-is-emerging-as.html | The New Normal Princeton | By Allan M Siegal Special to The New York Times | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/the-new-normal-princeton-sixties-are-dead.html | The New Normal Princeton | By Allan M Siegal Special to The New York Times | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/theater-death-and-life-mourning-pictures-by-honor-moore-opens.html | Theater Death and Life | By Clive Barnes | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/un-is-bracing-for-arafat-visit-security-forces-on-alertdecision-is.html | UN IS BRACING FOR ARAFAT VISIT | By Paul Hofmann Special to The New York Times | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/where-do-cities-go-from-here-books-of-the-times.html | Books of The Times | By Paul Goldberger | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/work-democracy-tested-at-scandinavian-plants-work-democracy-tested.html | Work Democracy Tested At Scandinavian Plants | By Agis Salpukas Special to The New York Times | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/11/1974 | https://www.nytimes.com/1974/11/11/archives/workdemocracy-tested-at-scandinavian-plants-work-democracy-tested.html | Work Democracy Tested At Scandinavian Plants | By Agis Salpukas Special to The New York Times | RE0000871479 | 2002-07-11 | B00000972942 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/a-brief-parade-and-rites-mark-veteransday-here.html | A Brief Parade and Rites Mark Veterans Day Here | By Deirdre Carmody | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/a-quota-is-a-quota-is-a-quota.html | A Quota Is a Quota Is Quota | By Sidney Hook | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/ballet-tubby-the-tuba-boston-season-endswithworld-premiere-of-ron.html | Ballet Tubby the Tuba | By Anna Kisselgoff Special to The New York Times | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/beame-asks-state-to-construct-15000seat-arena-in-brooklyn.html | Beame Asks State to Construct 15000Seat Arena in Brooklyn | By Glenn Fowler | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/bridge-washington-bids-to-become-home-of-the-top-players.html | Bridge Washington Bids to Become Home of the Top Players | By Alan Truscott | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/burmas-courts-get-a-community-flavor-judges-become-advisers.html | Burmas Courts Get A Community Flavor | By Joseph Leleveld Special to The New York Times | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/busing-and-integration.html | Busing and Integration | By Fred M Hechinger | RE0000871483 | 2002-07-11 | B00000972946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/cahill-defends-portunit-stand-denies-his-transit-backing-caused.html | CAHILL DEFENDS PORTUNIT STAND | By Frank J Prial Special to The New York Times | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/cahill-defends-portunit-stand-denies-that-his-promotion-of-mass.html | CAHILL DEFENDS PORTUNIT STAND | By Frank J Prial Special to The New York Times | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/carolina-utility-will-cut-construction-plans-outlined.html | Catolina Utility Will Co | By Robert J Cole | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/choice-of-gibson-is-under-review-a-white-house-spokesman-says-aides.html | CHOICE OP GIBSON IS UNDER REVIEW | By Richard L Madden Special to The New York Times | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/civil-rights-commission-charges-5-us-agencies-fail-to-act-against.html | Civil Rights Commission Charges 5 US Agencies Fail to Act Against Job Discrimination | By Shawn G Kennedy Special to The New York Times | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/clothing-imports-protested-here-10000-join-demonstrationunion-cites.html | CLOTHING IMPORTS PROTESTED HERE | By Emanuel Perlmutter | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/coal-pact-delay-to-extend-atrick-duration-of-at-least-three-weeks.html | TO EXTEND STRIKE | By Ben A Franklin Special to The New York Times | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/coal-pact-delay-to-extend-strike-walkout-begins-officially-as.html | COLA PACT DELAYTO EXTEND STRIKE  Walkout Begins officially as Duration of at Least3 Weeks Is itorecast | By Ben A Franklin Special to The New York Times | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/coal-profits-soared-in-quarter-strikeinfluenced-sales-helped.html | Coal Profits Soared in Quarter StrikeInfluenced Sales Helped | By Reginald Stuart | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/concert-thrilling-pianism-by-alicia-de-larrocha.html | Concert | By Donal Henahan | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/confidence-in-premier-caramanlis-appears-to-be-key-issue-in-greek.html | Confidence in Premier Caramanlis Appears to Be Key Issue in Greek Election | By Steven V Roberts Special to The New York Times | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/crafty-khale-big-a-victor-jersey-gets-allyear-racing.html | Crafty Khale Big A Victor | By Joe Nichols | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/defense-presses-plea-of-insanity-two-psychiatrists-testify-for.html | DEFENSE PRESSES PLEA OF INSANITY | By Walter H Waggoner Special to The New York Times | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/discrepancies-over-bullet-uncovered-in-carter-file-time.html | Discrepancies Over Bullet Uncovered in Carter File | By Selwyn Raab | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/discrepancies-over-bullet-uncovered-in-carter-file.html | Discrepancies Over Bullet Uncovered in Carter File | By Selwyn Raab | RE0000871483 | 2002-07-11 | B00000972946 |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/district-9-assailed-on-school-aides-37000-pupils.html | District 9 Assailed on School Aides | BY Leonard Buder | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/diversting-plans-on-avis-opposed-rental-concern-is-against-itt-and.html | DIVESTING PLANS ON AVIS OPPOSED | By Herbert Koshetz | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/dollhouse-furniture-bits-and-pieces-odds-and-ends-bought-chisel.html | Dollhouse Furniture Bits and Pieces Odds and Ends | By Lisa Hammel | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/dow-average-up-548-in-semiholiday-trading-a-narrow-range.html | Dow Average Up 548 In Semiholiday Trading | By Alexander R Hammer | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/economic-decline-is-key-topic-in-britain-fear-is-widespread-that.html | Economic Decline Is Key Topicin Britain | By Terry Robards Special to The New York Times | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/evolution-of-a-bargain-store-shop-talk.html | SHOP TALK | By Angela Taylor | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/firm-is-studying-how-utilities-buy-fuel.html | Firm Is Studying How Utilities Buy Fuel | By Richard Phalon | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/five-deny-charge-in-clothing-price-case.html | Five Deny Charge in Clothing Price Case | By Isadore Barmash | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/for-american-women-working-in-japan-being-a-foreigner-helps.html | For American Women Working in Japan Being a Foreigner Helps | By Fox Butterfield Special to The New York Times | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/ford-panel-spurs-action-on-antiinflation-pledges-controls-are.html | Ford Panel Spurs Action On AntiInflation Pledges | By Philip Shabecoff Special to The New York Times | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/ford-panel-spurs-action-on-antiinflation-pledges.html | Ford Panel Spurs Action On AntiInflation Pledges | By Philip Shabecoff Special to The New York Times | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/germans-join-french-armistice-rites-fought-in-resistance.html | Germans Join French Armistice Rites | By Nan Robertson Special to The New York Times | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/germans-order-extra-security-schmidt-and-judges-are-given-special.html | GERMANS ORDER EXTRA SECURITY | By Craig R Whitney Special to The New York Times | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/hayes-keeps-badloser-tag.html | Hayes Keeps Bad Loser Tag | By Gordon S White Jr | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/how-the-parcel-strike-hits-the-retailer-and-his-customerss-import.html | How the Parcel Strike Hits the Rstailer and His Customers | By Peter Kihss | RE0000871483 | 2002-07-11 | B00000972946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/indian-parliament-holds-a-stormy-debate-on-food-and-narayan.html | Indian Parliament Holds a Stormy Debate on Food and Narayan | By Bernard Weinraub Special to The New York Times | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/israeli-delegate-is-pessimistic-over-the-un-debate.html | Israeli Delegate Is Pessimistic Over the UN Debate | By Paul Hofmann Special to The New York Times | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/jackson-proposes-energy-council-oilconsuming-lands-need-tough.html | JACKSON PROPOSES ENERGY COUNCIL | By Alvin Shuster Special to The New York Times | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/jersey-puc-head-target-of-inquiry-grossi-subpoena-expected-in-jurys.html | JERSEY PUM HEAD TARGET OF INQUIRY | By Ronald Sullivan Special to The New York Times | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/jersey-puo-head-target-of-inquiry.html | JERSEY PUO HEAD TARGET OF INQUIRY | By Ronald Sullivan Special to The New York Times | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/jets-accentuate-the-positive-jets-put-accenton-positive.html | Jets Accentuate the Positive | By Murray Chass | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/jury-hears-tape-of-nixon-ordering-limit-on-inquiry-jury-at-coverup.html | Jury Hears Tape of Nixon Ordering Limit on Inquiry | By Lesley Oelsner Special to The New York Times | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/jury-hears-tape-of-nixon-ordering-limit-on-inquiry-tapes-often.html | Jury Hears Tape of Nixon Ordering Limit on Inquiry | By Lesley Oelsner Special to The New York Times | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/justices-hear-illinois-democratic-delegate-dispute-problems-with.html | Justices Hear Illinois Democratic Delegate Dispute | By Warren Weaver Jr Special to The New York Times | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/kotar-out-4-giant-starters-on-injury-list-giants-lose-kotar-to.html | Kotar Out 4 Giant Starters on Injury List | By Neil Amdur | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/market-place-the-truckingprofit-squeeze.html | Market Place The TruckingProfit Squeeze | By Robert Metz | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/nations-cup-won-by-us-riding-team-u-s-riding-team-wins-nations-cup.html | Nations Cup Won by US Riding Team | By Walter R Fletcher | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/new-mormon-temple-15-million-conversation-piece-mormon-architects.html | New Mormon Temple 15 Million Conversation Piece | By Paul Goldberger Special to The New York Times | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/new-turn-in-oil-prices-three-producer-countries-break-united-front.html | New Turn in Oil Prices | By Juan de Onis Special to The New York Times | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/newsletter-set-by-new-republic-biweekly-publication-will-be-offered.html | NEWSLETTER SET BY NEW REPUBLIC | By Martin Arnold | RE0000871483 | 2002-07-11 | B00000972946 |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/now-its-food-for-politics-in-the-nation.html | Now Its Food for Politics | By Tom Wicker | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/oil-industry-unites-on-major-tax-issues-oil-industry-unites-on.html | Oil Industry Unites on Major Tax Issues | By William D Smith | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/one-slain-three-wounded-by-queens-gunman-in-car.html | One Slain Three Wounded By Queens Gunman in Car | By Wolfgang Saxon | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/political-academy-writes-report-on-rockefeller-gift-professional.html | Political Academy Writes Report on Rockefeller Gift | By Martin Tolchin Special to The New York Times | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/president-agrees-to-allow-access-to-nixon-records-prosecutor-to-be.html | PRESIDENT AGREES TO ALLOW ACCESS TO NIXON RECORDS | By John Herbers Special to The New York Times | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/president-agrees-to-allow-access-to-nixon-records.html | PRESIDENT AGREES TO ALLOW ACCESS TO NIXON RECORDS | By John Berbers Special to The New York Times | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/procrans-short-of-votes-in-oas.html | PROCRANS SHORT OF VOTES IN OAS | By Jonathan Kandell Special to The New York Times | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/procubans-short-of-votes-in-oas-move-to-lift-blockade-still-lacks.html | PROCUBANS SHORTT OF VOTES IN OAS | By Jonathan Kandell Special to The New York Times | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/s-e-c-proposes-new-capital-rule-alternative-approach-also-offered.html | S E C PROPOSES NEW CAPITAL RULE | By Felix Belair Jr Special to The New York Times | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/sherlock-holmes-craze-is-far-from-elementary.html | Sherlock Holmes Craze Is Far From Elementary | By Israel Shenker | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/site-for-dump-stirsputnam-county-dispute-lengthy-study-cited.html | Site for Dump Stirs Putnam County Dispute | By Richard Severo Special to The New York Times | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/soybean-futures-decline-sharply-us-announces-purchase-of-wheat-by.html | SOYBEAN FUTURES DECLINE SHARPLY | By Elizabeth M Fowler | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/stalled-city-subway-expansion-fourfold-cost-rise-may-be-death-of.html | stalled City Subway Expension | By Richard Witkin | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/streaking-cavaliers-laud-bingo-smith.html | Streaking Cavaliers Laud Bingo Smith | By Sam Goldaper | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/studies-of-us-drinking-water-to-focus-on-chemical-land-mineral.html | Studies of US Drinking Water to Focus on Chemical and Mineral Contaminants | By Jane E Brody | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/study-finds-10year-drop-in-us-aid-for-research-leveling-off-or.html | Study Finds 10Year Drop ire US Aid for Research | By Walter Sullivan | RE0000871483 | 2002-07-11 | B00000972946 |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/terms-are-due-today-on-big-att-financing-new-bond-issues.html | Terms Are Due Today on Big ATT Financing | By Vartanig G Varian | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/the-aged-shopping-observer.html | The Aged Shopping | By Russell Baker | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/tv-brief-encounter-burton-and-miss-loren-portray-lovers-on-hallmark.html | TV Brief Encounter | By John J OConnor | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/un-guard-tight-as-palestinians-fly-in-for-debate-advance-plo.html | Advance PLO Contingent Is Rushed to WaldorfJDL issues Threat | By Henry Tanner Special to The New York Times | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/united-brands-reports-net-loss-for-quarter-others-issue-data.html | United Brands Reports Net Loss for Quarter | By Clare M Reckert | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/vikings-topple-cards-for-7th-victory-2824-vikings-top-cardinals-by.html | Vikings Topple Cards For 7th Victory 2824 | By William N Wallace Special to The New York Times | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/violence-on-wane-in-angolan-capital-after-50-are-killed-in-part.html | Violence on Wane In Angolan Capital After 50 Are Killed | By Thomas A Johnson Special to The New York Times | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/wood-field-and-stream-hunting-food.html | Wood Field and Stream Hunting Food | By Nelson Bryant | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/world-food-parley-looking-to-us-for-half-of-emergency-aid-contract.html | World Food Parley Looking to US For Half of Emergency Aid | By William Robbins Special to The New York Times | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/12/1974 | https://www.nytimes.com/1974/11/12/archives/yablans-resigns-at-paramount-leaves-as-president-operating-chief.html | Yablans Resigns at Paramount | By Leonard Sloane | RE0000871483 | 2002-07-11 | B00000972946 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/2-economists-urge-stron-new-controls-2-economists-urge-strong-new.html | 2 Economrsts Urge strong New Controls | By Marylin Bender | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/about-new-york-worried-looks-at-the-ballet.html | About New York | By John Corry | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/amex-stocks-off-as-activity-rises-declines-top-advances-two-large.html | AMEX STOCKS OFF AS ACTIVITY RISES | By James J Nagle | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/arafat-to-speak-at-the-un-today-at-news-parley-spokesmen-say-they.html | At News Parley Spokesmen Say They Have Come Here With an Open Mind | By Paul Hofmann By united Press International | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/arafat-to-speak-at-the-untoday-at-news-parley-spokesmen-say-they.html | At News Parley Spokesmen Say They Have Come HereWith an Open Mind | By Paul Hofmann By United Press International | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/army-still-uses-subversive-list-abolished-on-presidents-order.html | Army Still Uses Subversive List Abolished on Presidents Order | By John W Finney Special to The New York Times | RE0000871466 | 2002-07-11 | B00000972923 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/average-electric-bill-here-to-rise-to-22-next-month-con-edison-gets.html | Average Electric Bill Here To Rise to 22 Next Month | By Will LISSNER | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/averageelectric-bill-here-to-rise-to-22-next-month-con-edison-gets.html | Average Electrtc Bill Here To Rise to 22 Next Month | By Will Lissner | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/bangladesh-fears-thousands-may-be-dead-as-famine-spreads-september.html | Bangladesh Fears Thousands May Be Dead as Famine Spreads | By Kasturi Rangan Special to The New York Times | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/betting-your-life-on-you-books-of-the-times-healing-the-wound.html | Books of the Times | By Anatole Broyard | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/blackjewish-coalition-is-sought-by-religious-leaders-at-parley.html | BlackJewish Coalition Is Sought By Religious Leaders at Parley | By William E Farrell Special to The New York Times | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/blacks-in-shift-organize-to-combat-rise-in-crime-a-grass-roots.html | Blacks in Shift Organize to Combat Rise in Crime | By Paul Delaney Special to The New York Times | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/blazers-subdue-knicks-blazers-victors-over-knicks-105103-rockets.html | Blazers Subdue Knicks | By Leonard Koppett Special to The New York Times | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/bostons-mayor-campaigning-at-dinners-array-of-guests.html | Bostons Mayor Campaigning at Dinners | By Christopher Lydon Special to The New York Times | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/bridge-4-teams-still-in-contention-in-european-championships-a.html | Bridge | By Alan Truscott | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/brinegar-says-ford-pushes-new-transit-bill-strategy-new-schedule.html | Brinegar Says Ford Pushes New Transit Bill Strategy | By Martin Tolchin Special to The New York Times | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/britain-triples-tax-on-gasoline-to-save-energy-new-budget-seeks-to.html | BRITAIN TRIPLES TAX ON GASOLINE TO SAVE ENERGY | By Terry Robards Special to The New York Times | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/britain-triples-taxon-gasoline-to-save-energy-new-budget-seeks-to.html | BRITAIN TRIPLES TAX ON GASOLINE TO SAVE ENERGY | By Terry Robards Special to The New York Times | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/city-plans-a-bill-to-require-residence-by-its-employes.html | City Plans a Bill to Require Residence by Its Employes | By Maurice Carroll | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/coal-strike-stirs-us-steel-layoff-13700-are-set-to-be-idled-by-end.html | COAL STRIKE STIRS | By Reginald | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/coal-strikers-get-new-industry-bid-umw-official-says-offer-could.html | COAL STRIKERS GET NEW INDUSTRY BID | By Ben A Franklin Special to The New York Times | RE0000871466 | 2002-07-11 | B00000972923 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/colgate-reassigns-its-brands-advertising-advertising-annual.html | Advertising | By Philip H Dougherty | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/concert-karajan-in-an-ordinary-reading-of-beethoven-20thcentury.html | Concert | By Donal Henahan By Jhon Rockwell | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/cubas-supporters-are-defeated-in-attempt-to-overturn-oas-sanctions.html | Cubas Supporters Are Defeated in Attempt to Overturn OAS Sanctions | By Jonathan Kandell Special to The New York Times | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/cutting-50-of-460-city-jobs-proposed-in-long-beach.html | Cutting 50 of 460 City Jobs Proposed in Long Beach | By George Vecsey Special to The New York Times | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/doctor-says-nixon-has-developed-high-blood-pressure-during-physical.html | Doctors Says Nixon Has Developed High Blood Pressure During Physical or Mental Stresses Says | By Lawrence K Altman Special to The New York Times | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/dow-falls-by-1346-in-brisk-turnover-investors-are-worried-about.html | Dow Falls by 1346 In Brisk Turnover | By Alexander R Hammer | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/dr-king-unable-to-testify-defense-in-his-case-restss-issue-of.html | Dr King Unable to Testify Defense m His Case Restss | By Walter H Waggoner Special to The New York Times | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/ewbank-stepping-down-from-jet-front-office-ewbank-stepping-from-jet.html | Ewbank Stepping Down From Jet Front Office | By Murray Chass Special to The New York Times | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/federalprogram-for-the-unemployed-provides-city-jobs-for-1417.html | Federal Program for the Unemployed Provides City Jobs for 1417 | By Michael Stern | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/flyers-visit-tonight-to-serve-as-yardstick-for-rangerss-about-pro.html | Flyers Visit Tonight to Serve as Yardstick for Rangers | By Parton Keese | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/ford-drops-gibson-nomination-woman-state-dept-aide-let-go-ford.html | Ford Drops Gibson Nomination Woman State Dept Aide Let Go | By Richard L Madden Special to The New York Times | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/ford-drops-gibson-nomination-woman-state-dept-aide-let-go-go.html | Ford Drops Gibson Nomination Woman State Dept Aide Let Go Go | By Richard L Madden Special to The New York Times | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/ford-gives-albert-pledge-hell-work-with-congress-so-lets-coonerate.html | Ford Gives Albert Pledge Hell Work With Congress | By Marjorie Hunter Special to The New York Times | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/gilhooley-a-top-candidate-for-key-post-at-nyra-gilhooley-top.html | Gilhooley a Top Candidate For Key | By Gerald Eskenazi | RE0000871466 | 2002-07-11 | B00000972923 |

| | | | | | |
|---|---|---|---|---|---|
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archiv es/gop-senate-leader-challenges-carey-saying 1975-tax-reduction-is.html | GOP Senate Leader Challenges Carey Saying 1975 Tax Reduction Is Possible | By Francis X Clines | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archiv es/government-softens-view-on-impounding-of-funds-immunity-view.html | Government Softens View On Impounding of Funds | By Warren Weaver Jr Special to The New York Times | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archiv es/governors-cool-to-offshore-oil-parley.html | Governors Cool to Offshore Oil Parley | By David Bird  Special to The New York Times | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archiv es/hazing-rite-burial-kills-jersey-student-hazing-rite-burial.html | Hazing Rite Burial Kills Jersey Student | By Joseph F Sullivan Special to The New York Times | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archiv es/hazing-rite-burial-kills-jersey-student-hazing-riteburial.html | Hazing Rite Burial Kills Jersey Student | By Joseph F Sullivan Special to The New York Times | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archiv es/hundreds-attend-students-rites-he-was-slain-while-trying-to-warn-of.html | HUNDREDS ATTEND STUDENTS RITES | By Edward Hudson | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archiv es/in-this-marriage-the-open-years-have-been best.html | In This Marriage the Open Years Have Been Best | By Georgia Dullea Special to The New York Times | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archiv es/its-miraculous-my-dear-holmes-by-clive-barnes.html | Its Miraculous My Dear Holmes | By Clive Barnes | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archiv es/jdl-aide-held-in-threat-to-kill-palestinian-leader-jdl-aide-seized.html | JDL Aide Held in Threat To Kill Palestinian Leader | By Peter Kihss | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archiv es/jdl-aide-held-in-threat-to-kill-palestinian-leader.html | JDL Aide Held in Threat To Kill Palestinian Leader | By Peter Kihss | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archiv es/jdl-aide-held-on-catchall-us-law-for-threat-threat-was-broadcast.html | JDLAide Held on CatchAll US Law for Threat | By Tom Goldstein | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archiv es/jersey-p-uc-president-faces-us-tax-inquiry.html | Jersey PUC President Faces US Tax Inquiry | By Ronald Sullivan Special to The New York Times | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archiv es/kalmbach-tells-of-talking-with-ehrlichman-on-coverup-funds.html | Kalmbach Tells of Talking With Ehrlichman on Cover Up Funds | By David E Rosenbaum Special to The New York Times | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archiv es/let-them-eat-petroleum-foreign-affairs.html | Let Them Eat Petroleum | By C L Sulzberger | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archiv es/levitt-preparing-for-5th-term-urges-new-accounting-methods.html | Levitt Preparing for 5th Term Urges New Accounting Methods | By Linda Greenhouse | RE0000871466 | 2002-07-11 | B00000972923 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/lively-tablid-prods-food-conferees-5000-copies-a-day.html | Lively Tabloid Prods Food Conferees | By Clyde H Farnsworth Special to The New York Times | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/mandatory-energy-saving-is-implicit-in-us-report-international-pact.html | Mandatory Energy Saving Is Implicit in US Report | By Edward Cowan Special to The New York Times | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/mandatory-energy-saving-is-implicit-in-us-report.html | Mandatory Energy Saving is Implicit in US Report | By Edward Cowan Special to The New York Times | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/market-place-stockholders-hit-consulting-contracts.html | Stockholders Hit Consulting Contracts | By Robert Metz | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/missing-energy-policy-project-independence-outlines-options-but.html | Missing Energy Policy | By Leonard Silk | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/music-crumb-makrokosmos-ii-bows-robert-miller-pianist-plays.html | CrumbMakrokosmos II Bows | By Harold C Schonberg | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/nassau-tax-rise-put-at-80-for-75-homeowners-expected-to-pay-106.html | NASSAU TAX RISE PUT AT 80 FOR 75 | By Roy R Silver Special to The New York Times | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/new-evidence-is-disclosed-in-belgium-bell-bribe-case-new-data-found.html | New Evidence Is Disclosed In Belgium Bell Bribe Case | By Paul Kemezis Special to The New York Times | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/norway-rebuffs-us-on-oil-panel-new-petroleumrich-nation-balks-at.html | NORWAY REBUFFS ON OIL PANEL | By David Binder Special to The New York Times | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/not-by-honesty-alone.html | Not by Hconesty Alone | By Lewis J Paper and Raymond S Calamaro | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/pears-at-64-bows-not-to-age-appeared-in-recital-took-a-sabbatical.html | Pears at 64 Bows Not to Age | By Allen Hughes | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/poan-for-arbitration-ends-roosevelt-strike-threat-trot-strike.html | Plan for Arbitration Ends Roosevelt Strike Threat | By Sam Goldaper Special to The New York Times | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/price-accord-seen-for-copper-group-chile-zaire-zambia-and-peru-tied.html | PRICE ACCORD SEEN FOR COPPER GROUP Chile Zaire Zambia and Peru Tied to 3Point Plan Supporting the Cost NEW STOCKPILE ASKED Link of Raw Copper Prices to EndMarket Value and Cutbacks Are Cited | By Gene Smith | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/pro-tour-is-avoiding-new-york-tennis-roundup.html | Pro Tour Is Avoiding New York | By Charles Friedman | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/pro-tour-is-avoiding-new-york.html | Pro Tour Is Avoiding New York | By Charles Friedman | RE0000871466 | 2002-07-11 | B00000972923 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/protesters-warn-wnetonarafat-station-to-use-guards-after-threats.html | PROTESTERS WARN WNET ON ARAFAT | By Les Brown | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/recession-cited-by-iniiite-house-for-first-time.html | RECESSION CITED BY INIIITE HOUSE FOR FIRST TIME | By Philip Shabecoff Special to The New York Times | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/recession-cited-by-white-house-for-first-time-nessen-bases.html | RECESSION CITED BY WHITE HOUSE FOR FIRST TIME | By Philip Shabecoff Special to The New York Times | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/recital-a-blend-of-artistry-by-pears-and-perahia-a-blend-of.html | Recital | By Raymond Ericson | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/reform-of-work-move-for-creative-jobs-stirs-debate-news-analysis.html | Reform of Work Move for Creative Jobs Stirs Debate | By Agis Salpukas | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/rockefeller-sees-ford-on-eve-of-hearing-today.html | Rockefeller Sees Ford on Eve of Hearing Today | By Linda Charlton Special to The New York Times | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/scallop-yield-good-on-l-i-but-baymens-earnings-fall-li-scallop.html | Scallop Yield Good on LI But Baymens Earnings Fall | By Pranay Gupte Special to The New York Times | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/scallop-yield-good-on-li-but-baymens-earnings-falll-li-scallop.html | Scallop Yield Good on LI But Baymens Earnings Fall | By Pranay Gupte Special to The New York Times | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/school-pay-unit-accused-of-graft-dataprocessing-company-is-cited-by.html | SCHOOL PAY UNIT ACCUSED OF GRAFT DataProcessing Company Is Cited by State on Gifts to Employes of Board | By Leonard Buder | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/school-pay-unit-accused-of-graft.html | SCHOOL PAY UNIT ACCUSED OF GRAFT | By Leonard Buder | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/scottishdesigned-chairs-inherit-the-ancient-past-and-reflect-the.html | ScottishDesigned Chairs Inherit the Ancient Past and Reflect the Present | By Rita Reif | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/seven-big-stores-report-october-was-poor-month.html | Seven Big Stores Report October Was Poor Month | By Isadore Barmash | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/simon-expects-eventual-drop-in-oil-prices-question-called-no-longer.html | Simon Expects Eventual Drop in Oil Prices | By William D Smith | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/something-gaining-on-us.html | Something Gaining On Us | By Jan Clausen | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/south-africa-is-suspended-by-un-assembly-9122-un-session-barssouth.html | South Africa Is Suspended By UN Assembly 9122 | By Kathleen Teltsch Special to The New York Times | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/south-africa-is-suspended-by-un-assembly-9192-un-session-bars-south.html | South Africal Is Suspended By UN Assembly 9122 | By Kathleen Teltsch Special to The New York Times | RE0000871466 | 2002-07-11 | B00000972923 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/soviet-moves-ahead-of-us-in-oil-output-minister-sees-mondale.html | Soviet Moves Ahead of US in oil output | By Chrisopher S Wren Special to The New York Times | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/sugar-prices-rise-little-hope-seen-i-for-leveling-off-sugar.html | Sugar Prices Rise Little Hope Seen for Leveling Off | BY Elizabeth M Fowler | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/surgeon-and-four-cancer-researchers-win-lasker-awards-a-new-tack-on.html | Surgeon and Four Cancer Researchers Win Lasker Awards | By Jane E Brody | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/terms-are-set-on-a-phone-issue-600million-att-issue-meets-the.html | TERMS ARE SET ON A PHONE ISSUE | By Vartanig G Vartan | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/the-best-of-art-deco-architecture-displayed-at-finch.html | The Best of Art Deco Architecture Displayed at Finch | By Paul Goldberger | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/the-crisis-of-authority.html | The Crisis of Authority | By James Reston | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/the-stage-fire-and-ice-a-robert-frost-evening-given-by-mel-gussow.html | The Stage | By Mel Gussow | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/toll-is-put-at-100-in-angola-capital-violence-laid-to-faction-in.html | TOLL IS PUT AT 100 IN ANGOLA CAPITAL | By Thomas A Johnson Special to The New York Times | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/tv-the-gun-a-journey-to-tragedy-weapons-changing-of-hands-is-traced.html | TV The Gun a Journey to Tragedy | By John J OConnor | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/union-to-study-position-in-parcel-strike-threat-called-scare-tactic.html | Union to Study Position in Parcel Strike | By Damon Stetson | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/unrest-rekindled-in-west-virginia-miners-strike-and-textbook.html | UNEST REKINDLED IN WEST VIRGINIA | By James T Wooten Special to The New York Times | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/us-orders-an-income-tax-investigation-of-grossi-jersey-citys-case.html | US Orders an Income Tax Investigation of Grossi Jersey Citys Case Against Him Is Opened to State | By Ronald Sullivan | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/us-steel-is-planning-a-layoff-of-13700-in-coal-strike-wake.html | USSteel Is Planing a Layoff Of 13700 in Coal Strike Wake | By Reginald Stuart | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/us-team-victor-in-jumping-us-riders-regain-jump-title-national.html | US Team Victor in Jumping | By Walter R Fletcher | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/vikings-cards-fit-model-tv-script-about-pro-football.html | VikingsCards Fit Model TV Script | By William N Wallace Special to The New York Times | RE0000871466 | 2002-07-11 | B00000972923 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/13/1974 | https://www.nytimes.com/1974/11/13/archives/yonkers-council-puts-off-vote-on-curfew-for-minors-goes-to.html | Yonkers Council Puts Off Vote on Curfew for Minors | By James Feron Special to The New York Times | RE0000871466 | 2002-07-11 | B00000972923 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/100000-mile-is-under-study.html | 100000 Mile Is under study | By Neil Amdijr | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/25-move-to-block-4-airfare-rise-congressmen-tell-cab-increase-is.html | 25 MOVE TO1100 4 AIRFARE RISE | BY Richard Witikin | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/3-doctors-named-to-examine-nixon-sirica-seeks-to-determine-if-he.html | 3 DOCTORS NAMED TO EXAMINE NIXON | By David E Rosenbaum Special to The New York Times | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/3-new-sorts-of-landmarks-designated-in-city-landmarks-of-3-sorts.html | 3 New Sorts of Landmarks Designated in City | By Maurice Carroll | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/3-new-sorts-of-landmarks-designatedin-city-landmarks-of-3-sorts-are.html | 3 New Sorts of Landmarks Designatedin City | By Maurice Carroll | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/5-counts-dropped-in-dilorenzo-case-accused-judge-now-facing.html | 5 COUNTS DROPPED IN DILORENZO CASE | By Mary Breasted | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/7million-loss-listed-by-amc-quarter-deficit-cuts-net-by-38-for-year.html | 7MILLION LOSS LISTED BY AMC | By Willam K Stevens Special to The New York Times | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/a-coalition-rule-in-angola-put-off-plan-to-include-guerrilla-groups.html | A COALITION RULE IN ANGOLA PUT OFF | By Thomas A Johnson Special to The New York Times | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/abc-cancels-three-more-primetime-programs-revival-of-toma.html | ABC Cancels Three More PrimeTime Programs | By Les Brown | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/and-now-its-the-flower-of-the-week-shop-talk.html | And Now Its the Flower of the Week | By Ruth Robinson | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/army-issues-my-lai-coverup-report-failed-to-face-up.html | Army Issues My Lai CoverUp Report | By Seymour M Hersh Sottial to The New York Timm | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/bad-records-laid-to-nursing-home-state-says-towers-refuses-to-yield.html | BAD RECORDS LAID TO NURSING HOME | By John L Hess | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/basic-issue-confronted-rockefeller-decision-to-face-question-of.html | Rockefeller Decision to Face Question Of Wealth Reflects Capitols Concern | By James M Naughton Special to The New York Times | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/basic-issue-confronted.html | Basic Issue Confronted | By James M Naughton Special to The New York Times | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/beame-asks-bellevue-work-speedup-no-cost-increase-expected.html | Beame Asks Bellevue Work SpeedU | By David A Andelman | RE0000871465 | 2002-07-11 | B00000972922 |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/branch-libraries-will-be-kept-open-board-decides-not-to-close-3.html | BRANCH LIBRARIES WILL BE KEPT OPEN | By Judith Cummings | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/brazils-rival-party-hopes-to-run-well-despite-leash-a-democratic.html | Brazils Rival Party Hopes to Run Well Despite Leash | By Marvine Howe Special to The New York Times | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/bridge-norway-is-expected-to-win-an-upset-victory-at-tel-aviv.html | Bridge | By Alan Truscott Special to The New York Times | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/britains-deficit-on-trade-widens-10billion-for-year-seenpound-and.html | BRITAINS DEFICIT ON TRADE WIDENS | BY Terry Boards Special to The New York Times | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/by-the-moonlight-in-bali-rijsffel-that-stands-uncontested-common.html | By the Moonlight in Bali Rijsffel thet Stands Uncontested | By Craig Claiborne Special to The New York Times | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/carey-vows-care-in-screening-appointees-and-plans-to-use-the-citys.html | Carey Vows Care in Screening Appointees and Plans to Use the Citys Investigative Panel | By Francis X Clines | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/chairman-of-joint-chiefs-regrets-remarks-on-jews-joint-chiefs-head.html | Chairman of Joint Chiefs Regrets Remarks on Jews | By John W Finney Special to The New York Times | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/chairman-of-joint-chiefs-regrets-remarks-onjews-joint-chiefs-head.html | Chairman of Joint Chiefs Regrets Remarks on Jews | By John W Finney Special to The New York Times | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/concert-ableblack-and-latin-opens-at-town-hall.html | Concert | By Donal Henahan | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/crisis-mars-a-joyous-indian-holiday.html | Crisis Mars a joyous Indian Holiday | By Bernard Weinraub Special to The New York Times | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/cyclamate-peril-denied-by-maker-fda-defers-action-on-bi-to.html | CYCLAMATE PERIL DENIED BY MAKER | By Harold M Schlock Jr Special to The New York Times | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/dance-symphony-in-3-movements-the-program.html | bance Symphony in 3 Movements | By Anna Kisselgoff | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/difficulty-is-seen-for-private-banking-handling-oil-money-private.html | Difficulty Is Seen For Private Banking Handling Oil Money | By Douglas W Cray | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/dow-unchanged-as-volume-rises-talk-of-coal-settlement-causes-late.html | DOW UNCHANGED AS VOLUME RISES | By Alexander R Hammer | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/dramatic-session-plo-head-says-he-bears-olive-branch-and-guerrilla.html | DRAMATIC SESSION | By Paul Hofmann Special to The New York Times | RE0000871465 | 2002-07-11 | B00000972922 |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/favorites-sweep-at-aqueduct-9-favorites-sweep-card-at-aqueduct.html | Favorites Sweep at Aqueduct | By Joe Nichols | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/favorites-sweep-at-aqueduct.html | Favorites sweep at Aqueduct | By Joe Nichols | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/firemancoach-takes-tottenville-team-to-semifinals.html | FiremanCoach Takes Tottenville Team to Semifinals | By Artiwr Pincus | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/for-arabs-here-a-new-sense-of-identity-came-to-us-in-59.html | For Arabs Here a New Sense of Identity | By Grace Lichtenstein | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/ford-makes-plea-for-offshore-oil-meets-with-governors-and-aides-at.html | FORD MAKES PLEA FOR OFFSHORE OIL | By David Bird | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/france-with-smiling-giscardat-helm-showing-the-symptoms-of-mal-de.html | France With SmilingGiscard at Helm Showing the Symptomsof Mal de Mef | By Robertson Nan Special to The New York Times | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/ftc-office-here-reports-a-rise-in-complaints-on-warranties-consumer.html | Consumer Notes | By Will Lissner | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/great-western-rejects-offer-by-hunts-price-impact-of-earnings.html | Great Western Reects Offer by Hunts | By Herbert Koshetz | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/house-reformers-seek-more-power-mills-and-albert-are-targets-of.html | HOUSE REFORMERS SEEK MORE POWER | By Richard D Lyons Special to The New York Times | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/hussein-in-gesture-to-arafat-frees-palestinians-from-jail.html | Hussein in Gesture to Arafat Frees Palestinians Froth Jail | By Juan de Onis Special to The New York Times | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/in-a-un-corner-lobby-arafat-held-audiences-heads-of-missions.html | In a UN Corner Lobby Arafat Held Audiences | By Raymond H Anderson Special to The New York Times | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/israelis-supppress-outcry-by-arabs.html | ISRAELIS SUPPPRESS OUTCRY BY ARABS | By Terence Smith Special to The New York Times | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/israelis-suppress-outcry-by-arabs-forces-scatter-children-in-west.html | SRAELIS SUPPRESS OUTCRY BY ARABS | By Terence Smith Special to The New York Times | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/ithaca-is-lambert-winner-for-first-time.html | Ithaca Is Lambert Winner for First Time | By Gordon S White Jr | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/itt-income-fell-129-in-3d-period-but-revenue-gained-12company-cites.html | LTT INCOME FELL 129 IN 3D PERIOD | By Michael C Jensen | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/jersey-aide-linked-to-garbage-figure-grossi-says-he-met-with.html | Jersey Aide Linked To Garbage Figure | By Ronald Sullivan Special to The New York Times | RE0000871465 | 2002-07-11 | B00000972922 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/jersey-aide-says-he-met-indicted-garbage-figure-libel-suit-planned.html | Jersey Aide Says He Met Indicted Garbage Figure | By Ronald Sullivan Special to The New York Times | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/jewish-museum-focuses-on-freud-as-art-collector.html | Jewish Museum Focuses On Freud as Art Collector | BY John Russell | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/knicks-happy-to-leave-oregon-knicks-lineup.html | Knicks Happy to Leave Oregon | By Leonard Koppett Special to The New York Times | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/knicks-happy-to-leave-oregon-tuesday-night.html | Knicks Happy to Leave Oregon | By Leonard Koppett Special to The New York Times | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/la-rue-links-mitchell-to-payments-to-seven-watergate-burglary.html | LaRue Links Mitchell to Payments to Seven Watergate Burglary Defendants | By Lesley Oelsner Special to The New York Times | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/loans-disoussei.html | LOANS DISOUSSEI | By Linda Charlton Special to The New York Times | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/long-beach-drowning-in-deficit-grasps-for-a-straw-independence.html | Long Beach Drowning in Deficit Grasps for a Straw | By George Vecsey Special to The New York Times | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/market-place-market-place-phone-warrants-demise.html | Market Place | By Robert Metz | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/morhouse-a-decade-after-scandal-is-a-sick-troubled-recluse-daughter.html | Morhouse a Decade After Scandal Is a Sick Troubled Recluse | By Ralph Blumenthal Special to The New York Times | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/morton-indicates-interest-in-rise-in-gasoline-tax-energy-chief.html | MORTON INDICATES INTEREST IN RISE IN GASOLINE TAX | By Edward Cowan Special to The New York Times | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/morton-indicates-interest-inrise-in-gasoline-tax-energy-chief.html | MORTON INDICATES INTEREST IN RISE IN GASOLINE TAX | By Edward Cowan Special to The New York Times | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/music-claire-coci-plays-new-carnegie-organ.html | Music Claire Coci Plays New Carnegie Organ | By Allen Hughes | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/needham-weighs-fee-compromise-needham-weighs-a-feecompromise-bid-to.html | Needham Weighs Fee Compromise | By Robert J Cole | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/nixon-scheduled-to-leave-hospital-today-after-doctor-reports.html | Nixon Scheduled to Leave Hospital After Doctor Report Improvements in His Condition | By Lawrence Altman Special to The New York Times | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/oilmen-call-us-inaction-obstacle-to-energy-solution-oil-executives.html | Oilmen Call US Inaction Obstacle to Energy Solution | By William D Smith | RE0000871465 | 2002-07-11 | B00000972922 |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/personal-finance-pension-laws-vesting-features.html | Personal Finance Pension Laws Vesting Features | By Leonard Sloane | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/queens-mail-terminal-to-reopen-as-a-result-of-strike-by-ups-talks.html | ueens Mail Terminal to Reopen As a Result of Strike by UPS | By Emanuel Perlmutter | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/report-of-graft-shatters-morale-employes-of-city-buildings.html | REPORT OF GR ERSMORALE Employes of City City Buildings Department Feel All Are Smeared by Charge | By Joseph P Fried | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/rockefeller-reserving-right-to-contest-900000-tax-delinquency.html | Rockefeller Reserving Right to Contest 900000 Tax Delinquency Levied by IRS | By Eileen Shanahan Special to The New York Times | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/sales-fast-for-new-issues-and-notesyields-decline-bond-market.html | Sales Fast for New Issues and Notesyields Decline | By John H Allan | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/schools-contracts-under-state-inquiry-state-checks-city-school.html | Schools Contracts Under State Inquiry | By Leonard Buder | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/scofflawbureau-scoredby-goldin-165million-uncollectedcity-sees.html | SCOFFLAW BUREAU SCORED BY GOLDIN | By Edward Ranzal | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/sec-aide-hints-more-merger-protection-is-due.html | SEC Aide Hints More Merger Protection is Due | By Felix Belair Jr Special to The New York Times | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/sexuality-issue-put-to-rest-elaine-noble-is-ready-for-office.html | Sexuality Issue put to Rest Elaine Noble is Ready for Office | By John Kifner Special to The New York Times | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/six-in-family-found-slain-in-bedrooms-in-li-home-couple-and.html | Six in Family Found Slain In Bedrooms in L I Home | By Pranay Gupte Special to The New York Times | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/sizwe-banzi-is-a-message-from-africa.html | izwe Banzi Is a Message From Africa | By Clive Barnes | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/south-africa-out-of-this-assembly-calls-aide-home-vorster-denounces.html | South Africa Out of This Assembly Calls Aide Home | By Kathleen Teltsch Special to The New York Times | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/state-checks-city-school-contracts-in-graft-inquiry.html | State Checks City School Contracts in Graft Inquiry | By Leonard Ruder | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/stocks-on-amex-and-on-counter-show-another-decline-in-prices-new.html | Stocks on Amex and on Counter Show Another Decline in Prices | By James J Nagle | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archives/sugar-futures-decline-by-limit-trading-pace-quickenspork-bellies.html | SUGAR FUTURES DECLINE BY LIMIT | By Elizabeth M Fowler | RE0000871465 | 2002-07-11 | B00000972922 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archiv es/tally-by-clarke-in-last-minute-is-decisive-flyers-late-goal-beats.html | Tally by Clarke in Last Minute Is Decisive | By Parton Keese | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archiv es/tentative-agreerent-reached-on-contract-for-coal-miners.html | Tentative Agreerent Reached On Contract for Coal Miners | By Ben A Franklin Special to The New York Times | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archiv es/to-plays-star-holmes-is-the-superactor.html | To Plays Star Holmes Is the Superactor | By Mel Gussow | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archiv es/trudeauwarns-aides-on-junkets-reminds-cabinet-ministers-to-fly-at.html | TRUDEAU WARNS AIDES ON JUNKETS | By Robert Trumbull Special to The New York Times | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archiv es/tva-and-others-bid-for-peabody.html | TVA and Others Bid for Peabody | By Gene Smith | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archiv es/unilever-of-the-netherlands-and-britain-report-25-drop-in-net.html | Unilever of the Netherlands and Britain Report 25 Drop in Net | By Clare M Reckert | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/14/1974 | https://www.nytimes.com/1974/11/14/archiv es/us-seat-response-by-75-on-chicago-road-loan-bid-is-not-bankrupt.html | Sets Response by 75 On Chicago Road Loan Bid | By Robert E Bedinreld Special to The New York Times | RE0000871465 | 2002-07-11 | B00000972922 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archiv es/2-auditors-guilty-on-role-in-proxy-peat-marwick-partner-and.html | 2 AUDITORS GUILTY OR ROLE IN PROXY | By Max H Seigel | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archiv es/500000-more-voted-for-riverdale-park-error-conceded.html | 50000 More Voted for Riverdale Park | By Edward Ranzal | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archiv es/7-bronx-schools-lose-milk-supply-deliverer-accuses-district-9-of.html | 7 BRONX SCHOOLS LOSE MILK SUPPLY | By Leonard Buder | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archiv es/a-documentary-on-cuba-to-be-televised-dec-2-cool-reception-found.html | A Documentary on Cuba To Be Televised Dec | By Les Brown | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archiv es/a-wan-nixon-returns-to-his-home-after-a-3week-stay-in-the-hospital.html | A Wan Nixon Returns to His Home After a 3Week Stay in the Hospital | By Lawrence K Altman Special to The New York Times | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archiv es/abitbi-in-tender-on-price-company-offers-18-a-share-on-49-of-the.html | ABITIBI IN TENDER ON PRICE COMPANY | By Herbert Koshetz | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archiv es/about-new-york-the-defenseless-victims.html | About New York | By John Corry | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archiv es/arafat-in-havana-is-met-by-castro-a-planner-of-1973-khartoum.html | ARAFATIN HAVANA IS MET BY CASTRO | By Peter Kihss | RE0000871481 | 2002-07-11 | B00000972944 |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archiv es/arafats-message-many-at-un-say-the-gap-has-widened-but-some-see-a.html | Arafats Message | By Paul Hofmann Special to The New York Times | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archiv es/at-crafts-fair-advertisements-for-themselves-not-as-a-stranger.html | At Crafts Fair Advertisements for Themselves | By Judy Klemesrud | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archiv es/att-financing-achieves-sellout-at-600million-additional-cash.html | 48BILLION ISSUE SET BY TREASURY | By Vartanig G Vartan | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archiv es/bauxite-measure-of-money-asked-guyana-sees-need-for-iba-unit-of.html | BAUXITE MEASURE OF MONEY ASKED | By Gene Smith | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archiv es/bridge-french-team-regains-title-in-european-championship.html | Bridge | By Alan Truscott Special to The New York Times | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archiv es/britain-rejects-oilprice-rises-30-applications-not-backed-but-no.html | BRITAIN REJECTS OILPRICE RISES | By William D Smith | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archiv es/business-loans-risecitibankmaycut-rate-to-10-14-nationally-loans.html | Business Loans Rise Citibank May Cut Rate to 10 | By John H Allan | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archiv es/cairo-says-suez-canal-will-reopen-only-after-a-new-israeli.html | Cairo Says Suez Canal Will Reopen Only After a New Israeli Withdrawal in Sinai | By Henry Tanner Special to The New York Times | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archiv es/chinas-foreign-minister-replaced-by-exun-aide-peking-appoints-chiao.html | Chinas Foreign Minister Replaced by ExUN Aide | By Joseph Lelyveld Special to The New York Times | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archiv es/coal-contract-put-before-union-panel-for-approval-parochial.html | Coal Contract Put Before Union Panel for Approval | By Ben A Franklin Special to The New York Times | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archiv es/concert-a-messiaen-piano-debut-orfeo-ed-euridice.html | Concert A Messiaen Piano Debut | By Donal Henahan | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archiv es/congress-the-press-and-federal-agencies-are-taking-sides-for-battle.html | Congress the Press and Federal Agencies Are Taking Sides for Battle Over Governments Right to Secrecy | By Martin Arnold Special to The New York Times | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archiv es/critics-rave-can-drive-chef-raving-mad-specialty-sells-fast.html | Critics Rave Can Drive Chef Raving Mad | By John Canaday | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archiv es/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archiv es/dairylea-indicted-in-milk-adulteration.html | Dairylea indicted in Milk Adulteration | By Richard Severo | RE0000871481 | 2002-07-11 | B00000972944 |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/dairylea-is-indicted-in-milk-adulteration-by-panel-in-albany.html | Dairylea Is Indicated Milk Adulteration By Panel in Albany | By Richard Severo | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/daurylea-indicted-in-milk-adulteration.html | Daurylea Indicted in Milk Adulteration | By Richard Severo | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/drilling-increase-offshore-is-seen-governors-of-coastal-states.html | DRILING INCREASE OFFSHORE IS SEEN | By David Bird Special to The New York Times | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/dubuffetraises-eyebrows-here-motorists-irate.html | Dubuffet Raises Eyebrows Here | By Nathaniel Sheppard Jr | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/economics-stir-voters-in-brazil-discontent-at-living-costs-is.html | ECONOMICS STIR VOTERS IN BRAZIL | By Marvine Howe Special to The New York Times | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/economists-outlook-glum-on-basis-of-auto-sales-dip-economists.html | Economists Outlook Glum On Basis of Auto Sales Dip | By Philip Shabecoff Special to The New York Times | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/economists-outlook-glum-on-basis-of-auto-sales-dip-weaker-economic.html | Economists Outlook Glum On Basis of Auto Sales Dip | By Philip Shabecoff Special to The New York Times | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/f-t-c-weighs-nutritional-data-advertising.html | Advertising | By Philip H Dougherty | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/favorites-return-to-form-at-aqueduct-favorites-return-to-form-at.html | Favorites Return to Form at Aqueduct | By Joe Nichols | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/food-paces-23-increase-in-wholesale-price-index-industrial.html | Food Paces 23 Increase In Wholesale Price Index | By Eileen Shanahan Special to The New York Times | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/food-paces-23-increase-in-wholesale-price-index.html | Food Paces 23 Increase In Wholesale Price Index | By Eileen Shanahan Special to The New York Times | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/ford-personally-rebukes-yardwide-midamerican.html | Ford Personally Rebukes Chairman of Joint Chiefs | By John W Finney Special to The New York Times | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/ford-plans-pleas-for-transit-aid-will-phone-congressmen-to-get.html | FORD PLANS PLEAS FOR TRANSIT AID | By Maurice Carroll Special to The New York Times | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/ford-plans-to-change-congressionalliaison-staff-postelection.html | Ford Plans to Change Congressional Liaison Staff | By Marjorie Hunter Special to The New York Times | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/fraud-is-alleged-at-nursing-homes-noshow-jobholders-bilk-medicaid.html | FRAUD IS ALLEGED AT NURSING HOMES | By John L Hess | RE0000871481 | 2002-07-11 | B00000972944 |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archiv es/genesco-profit-is-up-364-others-issue-reports-company-reports.html | Genesco Profit Is Up 364 | By Clare M Reckert | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archiv es/greek-women-breaking-old-reins-on-public-role.html | Greek Women Breaking Old Reins on Public Role | By Steven V Roberts Special to The New York Times | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archiv es/green-acres-aid-pledged-to-cities-state-will-use-part-of-bond-funds.html | GREEN ACRES AID PLEDGED TO CITIES | By Walter H Waggoner Special to The New York Times | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archiv es/harvards-offense-superior.html | Harvards Offense Superior | By Deane McGowen | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archiv es/hew-drug-plan-would-save-governments-89million-a-year-reimbursement.html | HEW Drug Plan Would Save Governments 89Million a Year | By Harold M Schmeck Jr Special to The New York Times | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archiv es/inflation-and-unemployment.html | Inflation and Unemployment | By Friedrich A von Hayek | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archiv es/islanders-drop-back-to-reality-pro-transactions.html | Islanders Drop Back To Reality | By Robin Herman | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archiv es/ispute-persists-over-hiringplan-minorities-pressing-for-jobs.html | DISPUTE PERSISTS OVER HIRING PLAN | By Charlayne Hunter | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archiv es/its-a-home-away-from-home-for-pennsylvanians.html | Its a Home Away From Home for Pennsylvanians | By Clive Barnes | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archiv es/its-not-only-a-composer-who-gives-a-song life-the-pop-life.html | The Pop Life Its Not Only a Composer Who Gives a Song Life | By John Rockwell | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archiv es/jane-alpert-gives-up-after-four-years-jane-alpert-surrenders-here.html | Jane Alpert Gives Up After Four Years | By Robert Mcg Thomas Jr | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archiv es/jane-alpert-gives-up-after-four-years-lane-alpert-gives-up-after-4.html | Jane Alpert Gives Up After Four Years | By Robert Mcg Thomas Jr | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archiv es/jersey-title-game-new-jersey-sports.html | New Jersey Sports | By Alex Yannis Special to The New York Times | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archiv es/jersey-treasurer-warns-of-a-deficit-up-to-638million-not-a-war-of.html | Jersey Treasurer Warns of a Deficit Up to 638Million | By Ronald Sullivan Special to The New York Times | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archiv es/jets-howfield-out-for-season.html | Jets Howfield Out for Season | By Al Harvin | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archiv es/jury-deliberates-fate-of-exprison-psychiatrist-calculated-plotting.html | Jury Deliberates Fate of ExPrions Psychiatrist | By Donald Janson Special to The New York Times | RE0000871481 | 2002-07-11 | B00000972944 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/key-march-delivery-up-but-distant-dates-drop-march-sugar-price.html | Key March Delivery Up But Distant Dates Drop | By Elizabeth M Fowler | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/kissinger-urges-oil-users-to-join-in-pricecut-bid-import-drops-and.html | KISSINGER URGES OIL USERS TO JOIN IN PRICE CUT BID | By David Binder Special to The New York Times | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/kissinger-urges-oil-users-to-join-in-pricecut-bid.html | KISSINGER URGES OIL USERS TO JOIN IN PRICECUT BID | By David Binder Special to The New York Times | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/knicks-beat-cavaliers-on-2dhalf-rally-9489-knicks-win-9489-on.html | Knicks Beat Cavaliers On 2dHalf Rally 9489 | By Sam Goldaper | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/lebanese-report-6-killed-after-israelis-shell-shell-towns-longrange-guns.html | Lebanese Report 6 Killed After Israelis Shell Towns | By Juan de Onis Special to The New York Times | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/library-budget-tacticsbackfire-setup-in-2-boroughs.html | Library Budget Tactics Backfire | By John Darnton | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/macmillan-general-editor-quits-4-months-after-joining-publisher.html | Macmillan General Editor Quits 4 Months After Joining Publisher | By Frank J Prial | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/member-of-sec-assails-company-go-private-bids-go-private-bids-of.html | Member of SEC Assails Company Go Private Bids | By Felix Belair Jr Special to The New York Times | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/money-in-office.html | Money in Office | By Tom Wicker | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/motorists-shop-for-gasoline-now-driving-a-lot-less.html | Motorists Shop For Gasoline Now | By Lawrence Van Gelder | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/motorists-shop-for-gasoline-now.html | Motorists Shop For Gasoline Now | By Lawrence Van Gelder | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/neighbors-recall-defeos-as-nice-normal-family-drink-and-play-music.html | Neighbors Recall DeFeos As Nice Normal Family | By George Vecsey Special to The New York Times | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/neighbors-recall-defeos-as-nice-normal-family-reaction-in-bar.html | Netghbors Recall DeFeos As Nice Normal Family | By George Vecsey Special to The New York Times | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/new-police-unit-to-patrol-newark-areas-in-disguise-statistics-given.html | New Police Unit to Patrol Newark Areas in Disguise | By Alfonso A Narvaez Special to The New York Times | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/nixon-campaign-aides-describe-payoffs-to-burglars-talk-reported-to.html | Nixon Campaign Aides Describe Payoffs to Burglars | By Lesley Oelsner Special to The New York Times | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/noctivagous-strumpetocracy.html | Noctivagous Strumpetocracy | By George Templeton Strong | RE0000871481 | 2002-07-11 | B00000972944 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/official-charged-in-massage-parlor-plot-down-payment-of-2500.html | Official Charged in Massage Parlor Plot | By Marcia Chambers | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/oslo-warns-food-parley-on-affluent-societies-diet.html | Oslo Warns Food Parle on Affluent Societies Diet | By Clyde H Farnsworth Special to The New York Times | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/pennsylvania-ballet-is-stunning-here.html | Pennsylvania Ballet is Stunning Here | By Anna Kisselgoff | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/pesident-prods-congress-for-action-on-rockefeller-ford-prods.html | President Prodes Congeress For Action on Rockefeler | By Richard L Madden Special to The New York Times | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/president-prods-congress-for-action-on-rockefeller-ford-prods.html | President roods Congres For Action on Rockefelle | By Richard L Madden Special to The New York Times | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/prices-are-down-on-amex-and-otc-volume-on-both-markets-is-lightgold.html | PRICES ARE DOWN ON AMEX AND 0TC | By James J Nagle | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/rangers-face-uncertain-future-rangers-in-last-place-face-uncertain.html | Rangers Face Uncertain Future | By Gerald Eskenazi | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/rockefeller-on-the-stand-washington.html | Rockefeller On the Stand | By James Reston | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/rockefeller-vows-to-restrict-gifts-if-he-is-confirmed.html | ROCKEFELLER VOWS TO RESTRICT GIFTS IF HE IS CONFIRMED | By Linda Charlton Special to The New York Times | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/rockefellers-testimony-raises-a-morhouse-issue-conflict-in-dates.html | Rockefellers Testimony Raises a Morhouse Issue | By Ralph Blumenthal | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/rope-factory-reflects-woes-of-plants-in-city-about-real-estate.html | Rope Factory Reflects Woes of Plants in City | By Alan S User | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/scientists-group-terms-boston-study-of-children-with-extra-sex.html | Scientists Group Terms Boston Study of Children With Extra Sex Chromosome Unethical and Harmful | By Jane E Brody | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/soaring-sugar-cost-arouses-consumers-and-u-s-inquiries-what-sent.html | Soaring Sugar Cost Arouses Consumers And US Inquiries | By Isadore Barmash | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/soaring-sugar-cost-arouses-consumers-and-us-inquiries-what-sent.html | Soaring Sugar Cost Arouses Consumers And US Inquiries | By Isadore Barnum | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/soviet-dissidents-in-critical-essays-join-solzhenitsyn-in-a-book-to.html | SOITIET DISSIDENTS IN CRITICAL ESSAYS | By Christopher S Wren Special to The New York Times | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/soviet-hardliner-gets-culture-post-party-post-in-doubt.html | Soviet HardLiner Gets Culture Post | By Hedrick Smith  tope New York 8216Dhoti | RE0000871481 | 2002-07-11 | B00000972944 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/state-democrats-fight-for-leadership-posts-carey-involvement-seen.html | State Democrats Fight For Leadership Posts | By Linda Greenhouse | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/state-democrats-fight-for-leadership-posts-carey-involvemept-seen.html | State Democrats Fight For Leadership Posts | By Linda Greenhouse | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/state-to-terminate-some-phd-studies-state-to-terminate-some.html | State to Terminate Some PhD Studies | By Gene J Maeroff | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/state-to-terminate-some-phd-studies.html | State to Terminate Some PhD Studies | By Gene I Maeroff | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/stocks-off-3d-day-in-row-dow-slips-078-to-65840-business-loans.html | Stocks Off 3d Day in Row Dow Slips 078 to 65840 | By Alexander R Hammer | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/surviving-son-held-in-slayings-of-6-in-his-family-at-li-home-son.html | Surviving Son Held in Slayings Of 6 in His Family at LI Home | By Pranay Gupte Special to The New York Times | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/that-morningafter-feeling-books-of-the-times.html | Books of The Times | By Anatole Broyard | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/thieu-censorship-backed-in-a-test-power-to-confiscate-issues-of.html | THIEU CENSORSHIP BACKED IN A TEST | By David K Shipler Special to The New York Times | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/tokyo-mobilizes-to-protect-ford-160000-policemen-assigned-for-visit.html | TOKYO MOBILIZES TO PROTECT FORD | By Fox Butterfield Special to The New York Times | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/tv-review-nova-returns-in-hunt-for-quark-on-wnet.html | TV Review | By John J OConnor | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/two-adversaries-from-coal-mining-country-guy-farmer.html | Two Adversaries From Coal Mining Country | Arnold Ray Miller Guy Farmer By Lee Dembart | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/two-once-doomed-to-get-jail-term-resentencing-is-ordered-by-state.html | TWO ONCE DOOMED TO GET JAIL TERM | By Tom Goldstein | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/u-n-votes-a-curb-in-mideast-debate-israeli-denounces-limit-of-one.html | UN VOTES A CURB IN MIDEAST DEBATE | By Kathleen Teltsch Special to The New York Times | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/u-s-aid-is-sought-for-side-hway-depressed-route-cited.html | US Aidis Sought For W Side Hway | By Steven R Weisman | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/u-s-lawmakers-meet-with-plo-group.html | U S Lawmakers Meet With PLO Group | By Raymond H Anderson Special to The New York Times | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/un-votes-a-curb-in-mideast-debate.html | UN VOTES A CURB IN MIDEAST DEBATE | By Kathleen Teltsch Special to The New York Times | RE0000871481 | 2002-07-11 | B00000972944 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/us-aid-is-sought-for-w-side-h-way-depressed-route-cited.html | US Aid Is Sought For W Side H way | By Steven R Weisman | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/wood-field-stream-on-hunting-and-broken-dreams.html | Wood Field  Stream | By Nelson Bryant Special to The New York Times | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/wood-field-stream.html | Wood Field  Stream | By Nelson Bryant Special to The New York Times | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/15/1974 | https://www.nytimes.com/1974/11/15/archives/zaire-struggles-to-build-nation-her-rich-resources-remain.html | ZAIRE STRUGGLES TO BUILD NATION | By Thomas A Johnson Special to The New York Times | RE0000871481 | 2002-07-11 | B00000972944 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/19000-go-wild-over-01ga.html | 19000 Go Wild Over Olga | By Gerald Eskenazi | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/3-airlines-extend-flight-limitation-would-continue-the-plan-upon.html | 3 AIRLINES EXTEND FIGHT LIMITATION | By Robert Lindsey | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/a-man-whos-ships-came-in-buys-3million-hose-us-gets-art-proceeds.html | A Man Whose Ships Came In Buys 3Million House | by ROBERT E TOMASSON Special to The New York TimesGREENWICH Conn Nov 158212A 428208year8208old ship down173er has purchased a Jacobean173style mansion furnished with antiques here for 38208million in cash which is believed to be the highest price ever for a home in this affluent town He intends to use the house as a part8208time res173idence | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/a-man-whose-ships-came-in-buys-3million-house-us-gets-art-proceeds.html | A Man Whose Ships Came In Buys 3Million House In | by Robert E TomassonSpecial to The New York Times | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/a-rerun-for-giants-gillette.html | A Rerun for Giants Gillette | By Neil Amdur | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/accused-lawyer-sues-nadjari-says-wiretaps-violated-rights.html | Accused Lawyer Sues Nadjari Says Wiretaps Violated Rights | By Mary Breasted | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/aec-head-denies-suppressing-data-cites-openness-of-policy-on.html | AEC HEAD DENIES SUPPRESSING DATA | By David Burnham Special to The New York Times | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/amex-ends-mixed-but-otc-declines-exchange-index-rises-062-but.html | AMEX ENDS MIXED BUT 0TC DECLINES | By James J Nagle | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/antiques-neither-boom-nor-gloom.html | Antiques Neither Boom Nor Gloom | By Rita Reif | RE0000871480 | 2002-07-11 | B00000972943 |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/art-the-stage-designers-hand-by-john-russell.html | Art The Stage Desingerss Hand | By John Russell | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/artda-vidvon-schlegells-highly-simplified-sculptures-current.html | ArtDavidvon Schlegells Highly Simplified Sculptures | By Hilton Kramer | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/birmingham-leads-arts-in-the-south-growth-stock.html | Birmingham Leads Arts in the South | By Roy Reed Special to The New York Times | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/birmingham-leads-arts-in-the-south-improving-an-image.html | Birmingham Leads Arts in the South | By Roy Reed Special to The New York Times | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/board-issues-plan-to-shift-lines-of-6-school-districts-shifts.html | Board Issues Plan to Shift Lines of 6 School Districts | By Iver Peterson | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/brazils-election-freest-in-decade-opposition-gains-expected-as-the.html | BRAZILS ELECTION FREEST IN DECADE | By Marv1ne Howe Special to The New York Times | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/bridge-some-tournament-players-are-adept-at-deviousness-an-unusual.html | BidgeAre Adept at Deviousness Some Tournament Players | By Alan Truscott | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/carey-acts-to-pay-cgampaign-debts-names-finance-committeeowes.html | CAREY ACTS TO PAY CAMPAIGN DEBTS | By Thomas P Ronan | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/chrysler-may-shut-its-plants-for-month-chrysler-is-considering.html | Chrysler May Shut Its Plants for Month | By Agis Salpukas Special to The New York Times | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/chrysler-may-shut-its-plants-for-month.html | Chrysler May Shut Its Plants for Month | By Agis Salpukas Special to The New York Times | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/city-to-urge-review-of-electric-rate-rise-it-will-ask-psc-to.html | City to Urge Review of Electronic Rate Rise | By Glenn Fowler | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/city-urged-to-forgo-control-of-its-3-zoos-advantages-summarized.html | City Urged to Forgo Control of Its 3 Zoos | By John C Devlin | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/city-urged-to-forgo-control-of-its-3-zoos-parks-chief-bids-city.html | City Urged to Forgo Control of Its 3 Zoos | By John C Devlin | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/concert-barenboim-impressive-in-bruckners-fifth.html | Concert | By Donal Henahan | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/court-cuts-bail-of-jdl-official-defendant-had-threatened-to.html | COURT CUTS BAIL OF JDL OFFICIAL | By Irvine SPIEGEL | RE0000871480 | 2002-07-11 | B00000972943 |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/dairylea-denies-its-guilt-on-2-criminal-charges-3-others-sought.html | Dairylea Denies Its Guilt On 2 Criminal charges | By Richard Severo Special to The New York Times | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/dairylea-denies-its-guilt-on-2-criminal-charges-adulteration.html | Dairylea Denies Its Guilt On 2 Criminal Charges | By Richard Severo Special to The New York Times | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/democracy-stris-greek-town.html | Democracy Stirs Greek Town | By Steven V Roberts Special to The New York Times | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/devicemaydetectbreastcancer-bowling-pin-detector.html | Device May Detect Breast Cancer | By Stacy V Jones Special to The New York Times | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/expected-to-declare-ugarbuying-quotas.html | Expected to Declare ugarBuying Quotas | By Isadore Barmash | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/f-m-flynn-dead-headed-daily-news-f-m-flynn-daily-news-chief-dead.html | F M Flynn Dead Headed Daily News | By Edward Hudson | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/f-m-flynn-dead-headed-daily-news-fm-flynn-daily-news-chief-dead.html | F M Flynn Dead Headed Daily News | By Edward Hudson | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/fcc-eases-curbs-on-cable-paytv-a-special-feature.html | FCC Eases Curbs on Cable Pay | By Les Brown | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/fcc-eases-curbs-on-cable-paytv.html | FCC Eases Curbs on Cable PayTV | By Les Brown | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/for-bordeaux-1974-looks-disappointing-but-its-still-too-soon-for-a.html | WINE TALK | By Frank J Prial | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/ford-expected-to-declare-new-sugarbuying-quotas-ford-to-announce.html | Ford Expected to Declare New SugarBuying Quotas | By Isadore Barmash | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/fords-fly-us-flag-program-scored-by-world-a-ir-unit-chief.html | Fords  Fly US Flag Program Scored by World Air Unit Chief | By Richard Within | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/fords-fly-usflag-program-scored-by-world-air-unit-chief.html | Fords Fly USFlag Program Scored by World Air Unit Chief | By Richard Witkin | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/good-news-for-jets-hill-to-play.html | Good News For Jets Hill to Play | By Al Harvin | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/goodnews-hill-to-play.html | GoodNews Hill to Play | By Al Harvin | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/gunring-figure-slain-in-hamptons-seized-in-1969-with-a-cache-of.html | GUNRING FIGURE SLAIN IN HAMPTONS | By Robert Hanley | RE0000871480 | 2002-07-11 | B00000972943 |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/haldman-layers-cite-concern-for-cia-not-before-jury.html | Haldeman Lawyers Cite Concern for CIA | By Lesley Oelsner Special to The New York Times | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/head-of-assembly-irks-west-at-un-but-bouteflika-of-algeria-is.html | HEAD OF ASSEMBLY IRKS WEST AT UN | By Paul Hofmann Special to The New York Times | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/head-of-assembly-irks-west-at-un.html | HEAD OF ASSEMBLY IRKS WEST AT UN | By Paul Hofmann Special to The New York Times | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/hung-jury-ends-the-trial-of-doctor-in-murder-plot-jury-is-dismissed.html | Hung Jury rids the Trial Of Doctor in Murder Plot | By Walter H Waggoner Special to The New York Times | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/hung-jury-ends-trial-of-doctor-charged-in-plotting-3-murders-jury.html | Hung Jury Ends Trial of Doctor Charged in Plotting 3 Murders | By Walter H Waggoner Special to The New York Times | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/hunt-bid-fought-in-court-by-great-western-unite-great-western.html | Hunt Bid Fought in Court By Great Western United | By Herbert Koshetz | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/images-of-drought-lands-the-resilient-poor-survive.html | Images of Drought Lands The Resilient Poor Survive | By Henry Kamn Special to The New York Times | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/in-15-years-of-statehood-the-face-of-hawaii-has-been-changed-by-the.html | In 15 Years of Statehood the Face of Hawaii Has Been Changed by the Jet Plane | By Wallace Turner Special to The New York Times | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/industrial-output-declines-adding-to-recession-data-output-declines.html | industrial Output Declines Adding to Recession Data | By Eileen Shanahan Special to The New York Times | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/islanders-beaten-by-scouts-islanders-beaten-by-scouts-42.html | Islanders Beaten by Scouts | By Robin Herman Special to The New York Times | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/israel-is-said-to-mobilize-a-third-of-her-reserves-israel-said-to.html | Israel Is Said to Mobilize A Third of Her Reserves | By David Binder Special to The New York Times | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/jane-alpert-says-surfacing-was-the-right-thing-to-do-silence-is.html | Jane Alpert Says Surfacing Was the Right Thing to Do | By Lucinda Franks | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/jordan-bids-un-support-focus-on-private-talks.html | Jordan Bids UN Support Palestinians | By Kathleen Teltsch Special to The New York Times | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/judge-bids-tv-end-abuse-of-power-head-of-court-that-hears-appeals.html | JUDGE BIDS TV END ABUSE OF POWER | By Warren Weaver Jr Special to The New York Times | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/judge-says-obscenity-law-applies-to-indoor-movies-case-against-law.html | Judge Obscenity Law lies to Indoor Movies | By Alfonso A Narvaez Special to The New York Times | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/judgebidstvend-abuse-of-power.html | JUDGEBIDSTVEND ABUSE OF POWER | By Warren Weaver Jr Special to The New York Times | RE0000871480 | 2002-07-11 | B00000972943 |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/kissinger-plan-on-energy-gets-favorable-response-kissinger-energy.html | Kissinger Plan on Energy Gets Favorable Response | By Michael C Jensen | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/kissinger-says-he-is-sure-of-no-war-in-mideast-now.html | Kissinger Says He Is Sure Of No War in Mideast Now | By David Binder Special to The New York Times | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/knicks-test-new-sonics-and-defense-knicks-lineup.html | Knicks Test New Sonics And Defense | By Thomas Rogers | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/li-slayings-suspect-had-used-drugs-other-developments.html | LI Slayings Suspect Had Used Drugs | By George Vecsey Special to The New York Times | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/long-strike-stirs-canadian-nationalism-97-americanowned.html | Long Strike Stirs Canadian Nationalism | By William Borders Special to The New York Times | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/market-prices-drop-in-slower-trading-dow-average-falls-1079-to.html | Market Prices Drop In Slower Trading | By Alexander R Hammer | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/miners-council-fails-for-29-day-to-approve-pact.html | MINERS COUNCIL FAILS FOR 29 DAY TO APPROVE PACT | By Ben A Franklin Special to The New York Times | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/miners-council-fails-for-2d-day-to-approve-pact-killing-of-coal.html | MINERS COUNCIL FAIIS FOR 2D DAY TO APPROVE PACT | By Ben A Franklin Special to The New York Times | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/more-bowlbound-elevens-risk-embarrassment-today.html | More BowlBound Elevens Risk Embarrassment Today | By Gordon S White Jr | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/mortgage-funds-for-building-lag-law-providing-3billion-to-industry.html | MORTGAGE FUNDS FOR BUILDING LAG | By Ernest Hoisendolph Special to The New York Times | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/nets-sag-in-losing-to-stars-nets-happy-with-record-on-the-road.html | Nets Sag In Losirig To Stars | By Leonard Koppett Special to The New York Times | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/nets-sag-in-losing-to-stars-weary-nets-foiled-by-stars-109-to-98.html | Nets Sag In Losing To Stars | By Leonard Koppett Special to The New York Times | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/output-declines-in-us-industry.html | OUTPUT DECLINES IN US INDUSTRY | By Eileen Shanahan Special to The New York Times | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/park-gets-36footsilverwafer-spaceage-stuff.html | Park Gets 36 Foot Silver Wafer | By Jill Gerston | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/peruvian-newspapers-link-ousted-peace-corpsmen-to-spying.html | Peruvian Newspapers Link Ousted Peace Corpsmen to Spying | By Jonathan Kandell Special to The New York Times | RE0000871480 | 2002-07-11 | B00000972943 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/plans-for-west-sidehighway-will-be-disclosed-in-2-weeks.html | Plans for West Side Highway Will Be Disclosed in 2 Weeks | By Steven R Weisman | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/prices-set-mark-for-world-sugar-march-delivery-closes-at-5920c-a.html | March Delivery Closes at 5920c a Pound Up Limit | By Elizabeth M Fowler | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/rangers-and-canadiens-in-first-clash-tonight.html | Rangers and Canadiens In First Clash Tonight | BY Parton Keese | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/rockefeler-panel-told-by-a-brother-admires-goldberg-he-says-and-is.html | ROCKEFELLER PANEL TOLD BY A BROTHER HE REGERETS BOOK Admires Goldberg He Says and Is Sorry for Impact on Him and ExGovernor | By Linda Charlton Special to The New York Times | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/rockefeler-panel-told-by-a-broter-he-regrets-book-admires-goldberg.html | ROCKEFELLER PANEL TOLD BY A BROTHER HE REGRETS BOOK | BY Linda Crarlton Special to The New York Times | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/school-aides-raid-accused-payroll-concern-office.html | School Aides Raid Accused Payroll Concern Office | By Leonard Ruder | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/shifts-proposed-in-school-areas-board-proposes-to-equalize.html | SHIFTS PROPOSED IN SCHOOL AREAS | By Iver Peterson | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/soontobe-residents-of-roosevelt-is-nee-welfare-is-inspect-their.html | SoontoBe Residents of Roosevelt Is Nee Welfare Is Inspect Their Homes | By Edith Evans Asbury | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/spy-who-is-caught-in-the-heat-books-of-the-times.html | Books of The Times | By Geralis Walker | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/sucrest-profits-rose-in-quarter-earnings-are-34c-a-share-after.html | SUCREST PROFITS ROSE IN QUARTER | By Clare M Reckert | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/the-russians-reportedly-reject-peking-nonaggression-proposal.html | The Russians Reportedly Reject Peking Nonaggression Proposal | By Christopher S Wren Special to The New York Times | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/the-why-of-no-vote-on-casions-effert-nullfied.html | The Why of No Vote on Casions | By Joseph F Sullivan Special to The New York Times | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/the-worlds-problems-from-the-womans-viewpoint-some-conclusions.html | The Worlds Problems From the Womans Viewpoint | By Nadine Brozan | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/tombs-closing-inmates-to-go-to-rikers.html | Tombs Closing | By Max H Seigel | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/truth-fails-to-reward-ace-jockey-fidelity-a-crimp-on-rider.html | Truth Fails To Reward Ace Jockey | By Joe Nichols | RE0000871480 | 2002-07-11 | B00000972943 |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/u-s-commitment-to-more-food-aid-rejected-by-ford-butz-tells-rome.html | U S COMMITMENT TO MORE FOOD AID REJECTED BY FORD | By William Robbins Special to The New York Times | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/us-commitment-to-more-food-aid-rejected-by-ford-butz-tells-rome.html | US COMMITMENT TO MORE FOOD AID REJECTED BY FORD | By William Robbins Special to The New York Times | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/16/1974 | https://www.nytimes.com/1974/11/16/archives/weschester-gets-new-budget-with-no-increase-in-tax-rate-windfall.html | Westchester Gets New Budget With No Increase in Tax Rate | By James Feron Special to The New York Times | RE0000871480 | 2002-07-11 | B00000972943 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/-travel-is-destroying-a-major-reason-for-travelling.html | Travel Is Destroying a Major Reason for Travelling | By Hans Koning | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/25th-amendment-its-critics-say-amend-or-abandon-it-the-rockefeller.html | The Rockefeller Hearings Prompt Renewed Discussion | By Linda Charlton | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/500-discuss-puerto-ricans-mental-health-here-professionals-in-field.html | 500 Discuss Puerto Ricans Mental Health Here | By Paul L Montgomery | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/8day-asia-trip-will-be-fords-first-major-test-in-personal-diplomacy.html | 8Day Asia Trip Will Be Fords First Major Test in Personal Diplomacy | By John Herbers Special to The New York Times | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/a-bounty-of-opera-for-the-bicentennial.html | A Bounty of Opera For the Bicentennial | By Raymond Ericson | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/a-dance-to-still-music.html | A Dance to Still Music By Barbara Corcoran Illustrated by Charles Robinson 180 pp New York Atheneum 695 Ages 10 to 14 | By Jean Fritz | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/a-new-court-battle-at-rochdale-village-last-rise-3-years-ago-500000.html | A New Court Battle At Rochdale Village | By Joseph P Fried | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/a-pair-of-charlies-log-50000-miles-for-honors-dog-show-calendar.html | A Pair of Charlies Log 50000 Miles for Honors | By Walter R Fletcher | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/a-place-to-plant-yearround.html | A Place to Plant Yearround | By Todd Hunt | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/a-tory-on-values-following-are-excerpts-from-a-speech-made-by-sir.html | A Tory on Values | By Keith Joseph | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/a-trenton-exhibit-celebrates-the-wonders-of-collage-born-in-hoboken.html | A Trenton Exhibit Celebrates the Wonders of Collage | By Piri Halasz Special to The New York Times | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/a-world-under-the-brooklyn-bridge-unpaying-resident-many-hidden.html | A World Under the Brooklyn Bridge | By David Gordon | RE0000871482 | 2002-07-11 | B00000972945 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/accused-in-familys-murder-defeo-implicated-in-19000-theft.html | Accused in Familys Murder DeFeo Implicated in 19000 Theft | By Steven R Weisman | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/all-aboard-with-em-frimbo-traveling-the-rail-empire.html | Traveling the rail empire | By Oliver Jensen | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/american-chippendale-chairs-bring-record-207500.html | American Chippendale Chairs Bring Record 207500 | By Sanka Knox | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/an-orchestra-that-teaches-musicians-aid-cause.html | Orchestra That Teaches | By Phyllis Funke | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/arafat-visit-to-un-cost-city-750000-for-plo-security.html | Arafat Visit to UN Cost City 750000 For PLO Security | By Glenn Fowler | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/art-view.html | ART VIEW | Hilton Kramer | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/article-4-no-title.html | Article 4  No Title | By Parton Keese Special to The New York Times | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/article-5-no-title.html | Article 5  No Title | By Robin Herman Special to The New York Times | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/as-treasury-bill-yields-fall.html | INVESTING | By Vartamg G Vartan | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/asylum-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/at-last-a-photography-museum-photography-view.html | At Last a Photography Museum | Gene Thornton | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/auctioneers-in-state-seeking-licensed-status-60000-auctioneers-in.html | Auctioneers in State Seeking Licensed Status | By Joan Cook Special to The New York Times | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/augustus-bay-31-wins-in-50000-steeplechase-record-betting-at-otb.html | In 50000 Steeplechase | By Jamas Tuite Special to The New York Times | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/bad-news-getting-worse-the-economic-scene-the-economic-scene-bad.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/bankruptcy-on-rise-in-nassau-and-suffolk-exempt-assets-rare.html | Bankruptcy On Rise in Nassau And Suffolk | By Lawrence C Levy Special to The New York Times | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/bell-franklin-star-for-wolverines-statistics-of-the-game-wisconsin.html | Bell Franklin Star For Wolverines | By Neil Amdur Special to The New York Times | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/best-seller-list-general-fiction.html | Best Seller List | SPECIAL TO THE NEW YORK TIMES | RE0000871482 | 2002-07-11 | B00000972945 |

| | | | | | |
|---|---|---|---|---|---|
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/bobbyallison-has-another-try-to-post-a-big-victory-in-1974-motor.html | Bobby Allison Has Another Try To Post a Big Victory in 1974 | By Michael Katz | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/bridge.html | BRIDGE | Alaan Truscott | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/butz-tells-romp-conference-food-is-a-tool-in-kit-of-american.html | Butz Tells Romp Conference Food Is a Tool in Kit of American Diplomacy | By Clyde H Farnsworth Special to The New York Times | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/by-the-evidence.html | Leakey is a legend even according to Leakey | By Stephen Jay Gould | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/camden-police-policy-studied.html | Camden Police Policy Studied | By William P Barret Special to The New York Times | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/camera-view.html | CAMERA VIEW | Arthur Rothstein | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/carey-plans-to-overhaul-mentalhealth-operations-carey-plans-to.html | Carey Plans to Overhaul MentalHealth Operations | By Murray Schumach | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/chess.html | CHESS | Robert Byrne | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/christian-materialism-scored.html | Christian Materialism Scored | By George Dugan Special to The New York Times | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/church-in-demarest-transformed-into-nonprofit-center-for-the-arts.html | Church in Demarest Transformed Into Nonprofit Center for the Arts | By Mildred Jailer Special to The New York Times | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/citys-expenses-reviewed-in-book-city-jobs-up-by-31-title-of-book.html | CITYS EXPENSES REVIEWED IN BOOK | By Michael Stern | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/clements-tallies-on-keeper-for-victory.html | Clements Tallies On Keeper for Victory | By Gordon S White Jr Special to The New York Times | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/coal-talks-on-tuesday-after-funeralf-or-official-no-contract-no.html | Coal Talks On Tuesday After Funeral for Official | By Ben A Franklin Special to The Mrs York Time | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/colleges-fighting-law-opening-files-to-students-hearings-are.html | Colleges Fighting Law Opening Files to Students | By Edward B Fiske | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/columbia-beaten-by-penn.html | Columbia Beaten By Penn | By Deane Megowen Special to The New York Times | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/copyright-and-the-right-to-copy-the-last-word.html | Copyright and the Right to Copy | By Richard R Lingeman | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/coraggioso-takes-race-on-aqueduct-foul-claim-coraggioso-wins-at.html | Coraggioso Takes Race On Aqueduct Foul Claim | By Joe Nichols | RE0000871482 | 2002-07-11 | B00000972945 |

| | | | | | |
|---|---|---|---|---|---|
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/corruption-suspected-in-states-effort-to-curb-cigarette-smuggling.html | Corruption Suspected in States Effort to Curb Cigarette Smuggling | By Wolfgang Saxon | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/country-mile-offers-classic-clothes-shop-talk-tweeds-and-corduroys.html | Shop Talk | By June Blum Special to The New York Times | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/crickets-choice-correction.html | Crickets Choice Edited by Clifton Fadinian and Marianne Carus Illustrated 291 pp La Salle Ill Open Court 595 Ages 6 to 12 | By Jane Langton | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/crimson-defeated-in-4th-period-107-harvard-upset-107-by-brown.html | Crimson Defeated in 4th Period 107 | By Thomas Rogers Special to The New York Times | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/crowd-jams-w-40th-st-on-call-for-price-rollback-and-new-jobs.html | Crowd Jams W 40th St in Call For Price Rollback and New Jobs | By Nathaniel Sheppard Jr | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/dayton-suburbs-tackle-problems-of-fair-share-housing-four-black.html | Dayton Suburbs Tackle Problems of Fair Shar Housing | By Paul Delaney Special to The New York Times | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/democratic-pact-seen-on-leaders-in-senate-to-insist-on-a-vote-pact.html | Democratic Pact Seen On Leaders in Senate | By Ronald Sullivan Special to The New York Times | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/democratic-plan-favors-controls-if-all-else-fails-step-toward-unity.html | DEMOCRATIC PLAN FAVORS CONTROLS IF ALL ELSE FADS | By Philip Shabecoff Special to The New York Times | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/disquieting-policy-risks-in-deeper-recession-slump-risks.html | Disquieting Policy Risks In Deeper Recession | By A Gilbert Heebner | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/early-supporter-of-carey-is-the-man-to-know-now.html | Early Supporter of Carey Is the Man to Know Now | By Frank Lynn | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/erratic-knicks-conquer-sonics.html | Erratic Knicks Conquer Sonics | By Sam Goldaper | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/fed-by-a-stream-of-junior-college-transfers-local-fives-are.html | Fed by a Stream of Junior College Transfers Local Fives Are Bubbling | By Sam Goldaper | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/fire-perils-seen-in-mobile-homes-other-safeguards-meeting-set.html | FIRE PERILS SEEN IN MOBILE HOMES | By Frances Cerra | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/first-an-undeclared-war-now-an-unseen-film-an-undeclared-warnow-an.html | First an Undeclared War Nowan Unseen Film | By Stephante Harrington | RE0000871482 | 2002-07-11 | B00000972945 |

| | | | | | |
|---|---|---|---|---|---|
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/food-bracing-for-holiday-expensive-to-grow-unfiltered-apple-juice.html | Food Bracing for Holiday | By Helen Silver Special to The New York Times | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/food-conference-in-last-day-forms-new-un-agency.html | FOOD CONFERENCE IN LAST DAY FORMS NEW UN AGENCY | By William Robbins Special to The New York Times | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/fords-chief-economist-also-follows-adam-smith-greenspan-and-the.html | Fords Chief Economist Also Follows Adam Smith | By Philip Shabecoff | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/future-of-rockefeller-panel-in-doubt-financial-uncertainties.html | Future Of Rockefeller Panel in Doubt | By Ralph Blumenthal | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/future-social-events-insight-music-fare-enough-handy-for.html | Future Social Events | By Russell Edwards | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/good-will-blows-ill-in-mahoneys-options.html | Good Will Blows Ill In Mahoneys Options | By Mlrylin Bender | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/great-times-an-informal-social-history-of-the-united-states.html | Sarajevo to the Great Crash the Bonus Army to Watergate | By Robert C Alberts | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/gym-chic-fashion.html | Fashion | By Mary Ann Crenshaw | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/hackensack-is-regaining-old-vitality.html | Hackensack Is Regaining Old Vitality | By Martin Gansberg Special to The New York Times | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/health-foods-prosper-despite-high-prices.html | Health Foods Prosper Despite High Prices | By Anne Colamosca | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/helter-skelter-manson-meets-the-bug-the-true-story-of-the-manson.html | Manson meets The Bug | By Michael Rogers | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/hockey-again-thrives-at-california-colleges.html | Hockey Again Thrives At California Colleges | By Arthur Kaminsky | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/hospital-unit-urges-new-fordham-facility-despite-bellin-report.html | Hospital Unit Urges New Fordham Facility Despite Bellin Report | By David A Andelman | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/how-to-adjust-to-indoor-tennis-conditions.html | How to Adjust to Indoor Tennis Conditions | By Shepherd Campbell | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/i-fought-the-good-fight-but-the-house-won.html | I Fought the Good Fight but the House Won | By Harvey Chipkin | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/if-the-bell-stops-ringing-home-clinic.html | If the Bell Stops Ringing | By Bernard Gladstone | RE0000871482 | 2002-07-11 | B00000972945 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archiv es/in-a-time-of-moon-travel-russia-builds-a-railroad-2000-miles-long.html | 2000 Miles Long It Has Both Economic and Military Significance | By Theodore Shabad | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archiv es/inquiry-on-impact-of-a-power-urged.html | INQUIRY ON IMPACT OF A POWER URGED | By David Burnham Special to The Now York Times | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archiv es/intown-homes-making-a-comeback-intown-homes-reviving.html | In Town Homes  Making a Comeback | ByCarter B Horsley | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archiv es/invisible-cities-like-no-other-book-in-the-world.html | Invisible Cities | By Joseph McElroy | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archiv es/iona-fdu-and-st-francis-think-big-among-areas-smallcollege-fives.html | Iona F DU and St Francis Think Big Among Areas SmallCollege Fives | By Al Harvin | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archiv es/jantzen-bucks-the-trend-world-of-seventh-ave.html | WORLD OF SEVENTH AVE | By Herbert Kohsti | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archiv es/jefferson-crushes-tottenville-266.html | Jefferson Crushes Tottenville 266 | By Arthur Pincus | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archiv es/jets-come-off-the-scrap-heap-for-2d-meeting-with-patriots.html | Jets Come Off the Scrap Heap For 2d Meeting With Patriots | By Murray Chass Special to The New York Times | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archiv es/junkets-drawing-some-lame-ducks-replaced-on-jan-3-recalcitrant.html | JUNKETS DRAWING SOME LAME DUCKS | By Richard D Lyons Special to The New York Times | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archiv es/justices-ponder-curbs-on-speech.html | JUSTICES PONDER CURBS ON SPEECH | By Warren Weaver Jr Special to The New York Times | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archiv es/kean-college-is-striving-to-change-its-image-enrollment-at-13040.html | Kean College Is Striving to Change Its Image | By N M GersFenzang Special to The New York Times | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archiv es/lobbying-is-fine-art-in-washington-us-steen-bill-whyte-is-close-to.html | Lobbying Is Fine Art in Washington US Steen Bill Whyte Is Close To Jerry | By James Deakin | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archiv es/lots-of-action-next-month-numismatics-customs-medals-wednesday.html | NUMISMATICS | Herbert C Bardes | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archiv es/magic-solvent-or-illusion-foreign-affairs.html | Magic Solvent or Illusion | By C L Sulzberger | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archiv es/memoirs-open-british-dispute.html | MEMOIRS OPEN BRITISH DISPUTE | By Alvin Shuster Special to The New York Times | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archiv es/miriam-at-thirtyfour-the-loves-in-her-life.html | The loves in her life | By Sara Blackburn | RE0000871482 | 2002-07-11 | B00000972945 |

| | | | | | |
|---|---|---|---|---|---|
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/mistakes-by-gilligan-are-blamed-for-rhodess-triumph-in-election-in.html | Mistakes by Gilligan Are Blamed for Rhodess Triumph in Election in Ohio | By Christopher Lydon Special to The New York Times | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/moratorium-cuts-deep-into-hopes-on-housing.html | Moratorium Cuts Deep Into Hopes On Housing | By Rita Reef | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/most-of-the-struggle-in-rome-went-on-behind-the-facade-more-talk.html | Most of the Struggle in Rome Went on Behind the Facade | By Clyde H Farnsworth | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/mr-ford-and-the-word-in-the-nation.html | Mr Ford and the Word | By Tom Wicker | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/museum-director-avoids-humdrum-intended-to-be-a-lawyer-corrections.html | Museum Director Avoids Humdrum | By David L Shirey Special to The New York Times | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/my-life-and-my-films-possibly-the-greatest.html | Possibly the greatest | By Roger Greenspun | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/nassau-budget-is-on-way-up.html | Nassau Budget Is on Way Up | By Roy R Silver Special to The New York Times | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/new-advice-to-curb-inflation-now-buy-buy-morespend-garlic-bread-too.html | New Advice to Curb Inflation Now Buy MoreSpend | By James P Sterba Special to The New York Times | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/new-and-surprising-type-of-atomic-particle-found.html | New and Surprising Type Of Atomic Particle Found | By Walter Sullivan | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/new-novel-nadine-storms-end-jimmy-the-kid-look-what-they-done-to-my.html | New Novel | ByMartin Levin | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/new-orleans-remains-stoic-over-report-of-unsafe-water-they-seem.html | New Orleans Remains Stoic Over Report of Unsafe Water | By Roy Reed Special to The New York Times | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/newark-photo-show-evokes-citys-vibrant-past-by-david-l-shirey.html | Newark Photo Show Evokes Citys Vibrant Past | By David L Seirey Special to The New York Times | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/news-of-the-screen-black-musical-from-rso-films-preminger-film.html | News of the Screen | By A H Weiler | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/news-of-the-stage-sherlock-musical-due-next-season-pretzels-revue.html | News of the Stage | By Louis Calta | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/nixon-is-ordered-to-remain-in-bed.html | NIXON IS ORDERED TO REMAIN IN BED | By Lawrence K Altman Special to The New York Times | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/no-lift-lines-but-for-members-only.html | No Lift Lines But For Members Only | By Dinah B Witchel | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/no-war-this-week-washington.html | NO War This Week | By James Reston | RE0000871482 | 2002-07-11 | B00000972945 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/noted-science-writer-finds-the-perfect-place-to-think-son-of-a.html | Noted Science Writer Finds the Perfect Place to Think | By Alden Whitman Special to The New York Times | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/on-doing-time-the-charge-was-stealing-nuclear-secrets.html | The charge was stealing nuclear secrets | By Richard H Rovere | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/park-city-utah-for-skiing-not-for-name-dropping.html | Park City Utah For Skiing Not for Name Dropping | By Leonard S Bernstein | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/pennsylvania-colonial-design.html | Pennsylvania Colonial | By Norma Skurka | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/postscript-a-campaign-manager-looks-back-the-regioncontinued.html | The Region Continued | By Victor F Navasky | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/princeton-students-are-tutoring-inmates-at-trenton-prison.html | Princeton Students Are Tutoring Inmates at Trenton Prison | By Maxine Lipeles Special to The New York Times | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/privacy-employeremploye-tug-of-war.html | Privacy EmployerEmploye Tug of War | By Lawrence Stessin | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/producer-of-queens-playhouse-resigns-kutrzeba-role-cited-broadway.html | Producer of Queens Playhouse signs | By Louis Calta | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/radiation.html | Domes | By David Cavitch | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/recession-is-said-to-spur-drive-to-unionize-college-faculties-kheel.html | Recession Is Said to Spur Drive To Unionize College Faculties | By Emanuel Perlmutter | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/report-from-ladder-17-endpaper.html | Endpaper Edited By Glenn Collins | By Dennis Smith | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/report-from-the-twilight-years-its-possible-to-be-as-happy-in-old.html | Its possible to be as happy in old age as at 40 | By Robert C Alberts | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/reporters-notebook-defendanta-altered-in-a-year.html | Reporters Notebook Defendants Altered in a Year | By David E Rosenbaum Special to The New York Times | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/residents-dig-out-after-heavy-snow-in-buffalo-area.html | Residents Dig Out After Heavy Snow In Buffalo Area | BY United Press International | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/review-1-no-title.html | Preferences | By William H Pritchard | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/ruth-benedict-no-lady-anthropologist.html | Ruth Benedict | By Jean Zorn | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/sakharoy-friend-cant-find-work-employment-ruled-out-turchin-a.html | SAKHAROY FRIEND CANT FIND WORK | By Hedrick Smith Special to The New York Times | RE0000871482 | 2002-07-11 | B00000972945 |

| | | | | | |
|---|---|---|---|---|---|
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/school-for-waitreesses-learning-to-bend-just-so-1000-applicants-a.html | School for Waitresses Learning to Bend Just So | By Angela Taylor | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/sell-sell-builders-try-discounts-and-gimmicks.html | Sell Sell  Builders Try Discounts and Gimmicks | By Robert E Tomasson | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/separatist-group-tried-in-armenia-youths-said-to-have-sought-a-new.html | SEPARATIST GROUP TRIED IN ARMENIA | By Christopher S Wren Special to The New York Times | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/seton-hall-creating-own-film-industry-the-team-members-only-a.html | Seton Hall Creating Own Film Industry | By Paul Grimes Special to The New York Times | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/skyscraper-art-rides-high-architecture-view-architecture-view-art.html | ARCHITECTURE VIEW | Ada Louise Huxtable | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/slakes-limbo-a-boy-hiding-a-father-lost-a-handicap-to-overcome.html | Slakes Limbo By Felice Holman 117 pp New York Charles Scribners Sons 595 Ages 10 to 14 | By Robert Berkvist | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/some-progress-reported-in-talks-between-up-s-and-teamsters.html | Some Progress Reported in Talks Between UPS and Teamsters | By Robert D Mefadden | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/stamps.html | STAMPS | Samuel A Tower | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/state-and-us-clash-on-search-for-offshore-oil.html | State and US Clash on Search for Offshore Oil | By Walter H Waggoner Special to me New York Times | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/study-gives-newark-radio-stationspoorgrade-on-city-new-smallportion.html | Study Gives Newark Radio Stations Poor Grade on citY News | By Joseph F Sullivan Special to The New York Times | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/suffolk-inmates-going-to-the-farm-rehabilitation-plan-new-model.html | Suffolk Inmates Going to th e Farm | By Barbara Delatiner Special to The New York Times | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/suffolk-residents-back-call-for-subsidized-housing-1700-attend.html | Suffolk Residents Back Call for Subsidized Housing | By Prany Gupte Special to The New York Times | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/sugar-substitutes-show-sales-gains.html | SUGAR SUBSTITUTES SHOW SALES GAINS | By Edith Evans Asbury | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/supership-by-noel-mostert-332-pp-new-york-alfred-a-knopf-895.html | Supership | By Eric Redman | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/surviving-the-long-night-exclusive.html | The kids were grownups the rappers the radical left | By J Durden Smith | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/tennecos-profit-pipelines.html | Tennecos Profit Pipelines | By Robert D Hershey Jr | RE0000871482 | 2002-07-11 | B00000972945 |

| | | | | | |
|---|---|---|---|---|---|
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/terrariums-began-as-an-experiment-quilt-makers-take-comfort-in.html | Terrarioms Began as an Experiment | By Robert C Baur | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/the-box-man-cometh-as-soon-as-they-put-the-box-over-their-heads-the.html | As soon as they put the box over their heads they become no one Being no one means at the same time that one can be anyone  Kobo Ab Japans foremost fiction writer | By Akin Levy | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/the-coal-miners-union-is-not-what-it-used-to-be.html | The Coal Miners Union Is Not What It Used to Be | By A H Raskin | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/the-collected-works-of-billy-the-kid-country-cousins.html | Original fiction with toxic heroes | By Karyl Roosevelt | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/the-dollar-man.html | The Dollar Man By Harry Mazer 204 pp New York Delacorte Press 595 Ages 12 to 15 | By Tobi Tobias | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/the-fashion-industry-gets-dose-of-hard-truth-some-complaints-on.html | The fashion Industry Gets Dose of Hard Truth | By Enid Nemy | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/the-final-diary-many-orgasms-and-much-concern-with-death.html | The Final Diary | By Michael Steinberg | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/the-glory-and-the-dream-a-narrative-history-of-america-19321972-by.html | The Glory and The Dream | By Alfred Kazin | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/the-human-body-as-an-m-or-a-4-shop-talk.html | SHOP TALK The Human Body As an M or a 4 | By Ruth Robinson | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/the-new-country-the-west-as-historical-necessity.html | The West as historical necessity | By Richard Slotkin | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/the-presidents-nebulous-no-washington-report-pressures-building-for.html | WASHINGTON REPORT | By Philip Shabecoff | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/the-qualified-stock-option-rip-point-of-view-exdarling-of-bonus.html | POINT OF VIEW | By Graef S Crystal | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/the-sixteenth-round-false-testimony-led-to-his-conviction.html | False testimony led to his conviction The Sixteenth Round From Number I Contender to 45472 By Rubin Hurricane Carter 339 pp New York The Viking Press 1195 | By Henrietta J Burroughs | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/the-south-africans-and-apartheid-today.html | The South Africans and Apartheid Today | By Charles Mohr Special to The New York Times | RE0000871482 | 2002-07-11 | B00000972945 |

| | | | | | |
|---|---|---|---|---|---|
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/the-spanish-opposition-is-growing-bolder-as-franco-fades.html | The Spanish Opposition Is Growing Bolder | By Henry Giniger | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/the-town-pound-a-yankee-acropolis.html | The Town Pound a Yankee Acropolis | By Dan Carlinsky | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/the-two-kinds-of-ombudsmanone-is-tough-ideas-trends.html | IdeasTrends Continued | By Michael T Kaufmam | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/theater-designed-for-little-folks-black-experiencecited.html | Theater Designed for Little Folks | By Kim Lem | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/thoughts-on-reading-about-a-summercamp-cabin-covered-with-garbage.html | Thoughts on reading about a summercamp cabin covered with garbage | By Irving Kristol | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/time-to-end-sports-opiate-of-the-masses-will-it-never-end.html | Time to End Sports Opiate of the Masses | By Richard F Shepard | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/top-jockey-at-suffolk-downs-has-the-males-chasing-her-women-in.html | Top Jockey at Suffolk Downs Has the Males Chasing Her | By Lena Williams | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/trial-of-92-foes-of-sadat-opens-in-cairo-charges-are-cited.html | Trial of 92 Foes of Sadat Opens in Cairo | By Henry Tanner Special to The New York Times | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/trying-to-get-organized-over-oil-money-for-development-reception-to.html | Reception to the Kissinger Plan Has Been Cool | By Adrian Hamilton | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/tv-pioneer-85-finds-retirement-is-not-to-his-taste.html | TV Pioneer 85 Finds Retirement Is Not to His Taste | By Richard Haitch Special to The New York Times | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/tv-view.html | TV VIEW | John J OConnor | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/us-acts-urgently-to-ease-tensions-in-the-middle-east.html | US Acts Urgently to Ease Tensions in the Middle East | By John W Finney Special to The New York Times | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/us-exports-proud-sing-for-soccer.html | US Exports Proud Sing For Soccer | By Alex Yannis | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/us-french-jets-ready-for-duel-test-of-2-us-planes-decision-not.html | US FRENCH JETS READY FOR DUEL | By Drew Middleton | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/use-of-psychiatrists-in-court-is-scored.html | Use of Psychiatrists in Court Is Scored | By Tom Goldstein | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/waldheim-voices-mideast-concern-tekoah-sees-congressmen-he-consults.html | WALDHEM VOICES MIDEAST CONCERN | By Paul Hofmann Special to The New York Times | RE0000871482 | 2002-07-11 | B00000972945 |

| | | | | | |
|---|---|---|---|---|---|
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/weights-and-measures-chief-map-strategy.html | Weights and Measures Chief Map Strategy | By Richard Phalon Special to The New York Times | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/what-to-do-with-the-violent-young-ideas-trendscontinued.html | IdeasTrendscontinuedWhat to Do with the Violent Young | By Gerald Astor | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/whats-doing-in-the-virgin-islands.html | Whats Doing in the VIRGIN ISLANDS | By Manuel Suarez | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/where-to-wallow-in-whisky-and-stay-sober.html | Where to Wallow in Whisky and Stay Sober | By Robert W Tolf | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/with-left-bank-inright-avantgarde-fete-is-far-out.html | With Left Bank in Right AvantGarde Fete Is Far Out | By Richard F Shepard | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/wood-field-stream-hunters-aid-us-woodcock-study.html | Wood FieldStream Hunters Aid US Woodcock Study | By Nelson Bryan | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/17/1974 | https://www.nytimes.com/1974/11/17/archives/york-college-raises-curtain-on-future.html | York College Raises Curtain on Future | By David C Berliner | RE0000871482 | 2002-07-11 | B00000972945 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/19-states-now-agree-to-audits-of-funds-for-revenue-sharing.html | 19 States Now Agree to Audits Of Funds for Revenue Sharing | By Ernest Holsendolph Special to The New York Times | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/4-interceptions-pace-upset.html | 4 Interceptions Pace Upset | By Murray Chass Special to The New York Times | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/about-new-york-together-but-poles-apart.html | About New York Together but Poles Apart | By John Corry | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/about-new-york.html | About New York | By John Corry | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/advertising.html | Advertising | By Philip H Dougherty | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/advocate-weighs-actipn-on-carinsurance-rise-jersey-consumer-notes.html | Jersey Consutner Notes | By Richard Phalon | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/an-antiinflation-proposal.html | An AntiInflation Proposal | By W W Rostow | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/arabs-vow-money-for-new-aid-fund-unit-proposed-at-food-talks-in.html | ARABS VOW MONEY FOR NEW AID FUND | By Clyde H Farnsworth Special to The New York Times | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/auto-slump-brings-gloom-to-detroit-but-the-city-is-diverse-and.html | Auto Slump Brings Gloom to Detroit But the City Is Diverse and Resilient | By William K Stevens Special to The New York Times | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/banish-rightist-rallies-veterans-new-civil-war-organization-fights.html | SPANISH RIGHTIST RALLIES VETERANS | By Henry Giniger Special to The New York Times | RE0000871471 | 2002-07-11 | B00000972932 |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/brazils-opposition-winning-in-election-a-blow-to-regime.html | Brazils Opposition Winning in Election | By Marvine Howe Special to The New York Times | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/bridge-earthquake-in-lima-adds-excitement-to-tournament-an-unwise.html | Bridge Earthquake in Lima Adds Excitement to Tournament | By Alan Truscott | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/caramanlis-wins-strong-majority-in-greek-election-may-command.html | CARAMANLIS WINS STRONG MAJORITY IN GREEK ELECTION | By Steven V Roberts Special to The New York Times | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/caramanlis-wins-strong-majority-in-greek-election.html | CARAMANLIS WINS STRONG MAJORITY IN GREEK ELECTION | By Steven V Roberts Special to The New York Times | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/change-fails-to-corrupt-irans-2d-city.html | Change Fails to Corrupt Irans 2d City | By James F Clarity Special to The New York Times | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/clemson-advances-in-soccer.html | Clemson Advances In Soccer | By Alex Yannis | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/coal-strike-nearly-week-old-no-talks-held-during-recess.html | Coal Strike Nearly Week Old No Talks Held During Recess | By Ben A Franklin Special to The New York Times | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/commission-coun-down-brokers-vs-regulators-issue-and-debate.html | Issue and Debate | By Robert J Cole | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/distrust-slows-ford-amnesty-program.html | Distrust Slows Ford Amnesty Program | By Diane Henry Special to The New York Times | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/exit-mr-cool.html | Exit Mr Cool | By Seymour Krim | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/family-struggles-to-grasp-killing-of-father-of-5-who-had-a-heart.html | Family Struggles to Grasp Killing Of Father of 5 Who Had a Heart | By Eleanor Blau | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/irskept-watch-on-subversives-nader-suit-exposes-a-list-including.html | IRSKEPT WATCH ON SUBVERSIVES Nader Suit Exposes a List Including Church Council ADA and Urban League | By Eileen Shanahan Special to The New York Times | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/irskept-watch-on-subversives.html | IRSKEPT WATCH ON SUBVERSIVES | By Eileen Shanahant Special to The New York Times | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/japanese-dispirited-as-economy-slows-and-political-ills-mount-more.html | Japanese Dispirited as Economy Slows and Political Ills Mount | By Richard Halloran Special to The New York Times | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/jewish-schools-get-15million-allocation-of-funds-detailed-at.html | JEWISH SCHOOLS GET 15MILLION | By Irving Spiegel | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/jimmy-cliff-makes-his-american-debut-exciting-formal.html | Jimmy Cliff Makes His American Debut Exciting Formal | By John Rockwell | RE0000871471 | 2002-07-11 | B00000972932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/kissinger-parley-a-clubby-affair-carefully-planned-session-poses.html | KISSINGER PARLEY A CLUBBY AFFAIR | By Martin Arnold Special to The New York Times | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/limon-troupe-is-eloquent-in-humphrey-night-spell.html | Limon Troupe Is Eloquent In Humphrey Night Spell | By Anns Kisselgoff | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/lions.html | Lions | By Neil Amdur Special to The New York Times | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/miners-in-britain-reject-pay-plan-coal-boards-productivity-proposal.html | MINERS IN BRITAIN REJECT PAY PLAN | By Alvin Shuster Special to The New York Times | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/model-poverty-program-falters-80258016.html | Model Poverty Program Falters | By Michael Knight Special to The New York Times | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/model-poverty-program-falters.html | Model Poverty Program Falters | By Michael Knight Special to the New York Times | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/monitor-on-moon-ending-5th-year-automated-observatory-runs-far.html | MONITOR ON MOON ENDING 5TH YEAR | By Victor K McElheny | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/music-being-different-michael-tilson-thomas-puts-together-a.html | Music Being Different | By Donal Henahan | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/music-being-different.html | Music Being Different | By Donal Henahan | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/music-poulenc-figure.html | Music Poulenc Figure | By Allen Hughes | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/nets-beat-qs-by-126109-on-40point-3d-period.html | Nets Beat Qs by 126109 On 40Point 3d Period | By Leonard Koppett Special to The New York Times | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/new-british-budget-wins-mild-but-wide-approval-prayer-no-program.html | New British Budget Wins Mild but Wide Approval | By Richard Eder Special to The New York Times | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/nonconformist-moscow-artists-charge-bid-to-break-up-group-organizer.html | Nonconformist Moscow Artists Charge Bid to Break Up Group | By Hedrick Smith Special to The New York Times | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/peril-to-thousands-seen-in-proposal-for-liquidgas-facility-in.html | Peril to Thousands Seen in Proposal For LiquidGas Facility in Gloucester | By Donald Janson | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/personal-finance-private-pensions.html | Personal Finance Private Pensions | By Leonard Sloane | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/picketing-priest-spends-a-night-in-jail.html | Picketing Priest Spends a Night in Jail | By Richard J H Johnston Special to The New York Times | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/planning-minister-of-indian-resigns-under-criticism.html | Planning Minister of Indian Resigns Under Criticism | By Bernard Weinraub Special to The New York Times | RE0000871471 | 2002-07-11 | B00000972932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/president-begins-journey-to-asia-stressing-peace-arrives-in-tokyo.html | PRESIDENT BEGINS JOURNEY TO ASIA STRESSING PEACE | By John Herbers Special to The New York Times | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/process-and-principle.html | Process And Principle | By Anthony Lewis | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/puerto-ricans-on-l-i-celebrate-discovery-day-with-a-benefit.html | Puerto Ricans on LI Celebrate Discovery Day With a Benefit | By George Vecsey Special to The New York Times | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/real-estate-trusts-weigh-leaving-field-troubled-trusts-may-leave.html | Real Estate Trusts WeighLeaving Field | By Reginald Stuart | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/redskins-win-2821-holding-off-cowboys.html | Redskins Win 2821 Holding Off Cowboys | By William N Wallace Special to The New York Times | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/reserve-is-easing-monetary-policy.html | RESERVE IS EASING MONETARY POLICY | By Vartanig G Vartan | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/shock-of-detroits-newmodel-prices-is-giving-life-to-sales-of-used.html | Shock Detroits NewModel Prices Is Giving Life to Sales of Used Cars | By Agis Salpukas Special to The New York Times | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/slain-family-drugged-police-on-li-report-motive-still-sought.html | Slain Family Drugged Police on LIReport | By Pranay Gupte Special to The New York Times | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/soviet-and-its-big-appetite-for-grain.html | Soviet and Its Big Appetite for Grain | By Theodore Shabad | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/soviet-says-china-profits-on-drugs-peking-said-to-use-macac-as.html | SOVIET SAYS CHINA PROFITS ON DRUGS | By Christopher S Wren Special to The New York Times | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/stage-sgt-pepper-goes-on-the-road.html | Stage sgt Pepper Goes on the Road | By Mel Gussow | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/standards-board-to-study-leaseaccounting-method-hearingss-begin.html | Standards Board to Study LeaseAccounting Method | By John H Allan | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/states-get-right-to-force-welfare-mothers-to-work.html | States Get Right to Force Welfare Mothers to Work | By Peter Kihss | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/steel-workers-elect-reformer.html | STEEL WORKERS ELECT REFORMER | By William E Farrell Special to The New York Times | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/strikers-say-no-parcels-contract-offer.html | Strikers Say No Parcels Contract Offer | By Emanuel Perlmutter | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/strikers-say-no-to-united-parcel-reject-pact-offer-despite-companys.html | STRIKERS SAY NO TO UNITED PARCEL | By Emanuel Perlmutter | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/students-in-boston-hear-southerners.html | Students in Boston Hear Southerners | By Drummond Mmes Special to The New York Times | RE0000871471 | 2002-07-11 | B00000972932 |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/superstars-of-culture-twinkle-on-florida-beach.html | Superstars of Culture Twinkle on Florida Beach | BY Robert Reinhold Special to The New York Times | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/transcripts-of-tapes-show-sidelights-to-60s-morhouse-scandal-too.html | Trarnscripts of Tapes Show Sidelights to 60s Morhouse Scandal | By Ralph Blumenthal | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/understated-belt-catches-the-eye.html | Understated Belt Catches the Eye | By Enid Nemy | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/us-assurance-on-syria-eases-tensions-in-israel.html | US Assurance on Syria Eases Tensions in Israel | By Terence Smith Special to The New York Times | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/18/1974 | https://www.nytimes.com/1974/11/18/archives/watergate-jury-seeks-truth-but-gets-only-approximation-distaste-for.html | Watergate Jury Seeks Truth But Gets Only Approximation | By Lesley Oelsner Special to The New York Times | RE0000871471 | 2002-07-11 | B00000972932 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/100000-huddle-eludes-wilson-he-differs-with-rockefellei-on.html | 100000 HUDDLE ELUDES WILSON | By Ralph Blumenthal | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/100000-huddle-eludes-wilson-he-differs-with-rockefeller-on.html | 100000 HUDDLE ELUDES WILSON | By Ralph Blumenthal | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/2-realty-groups-agree-to-end-dictating-of-fees.html | 2 Realty Groups Agree To End Dictating of Fees | By Eileen Shanahan Special to The New York Times | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/86000-stolen-in-bomb-threat-at-bank.html | 86000 Stolen in Bomb Threat at Bank | By Robert Mcg Thomas Jr | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/a-select-audience-hails-yevtushenko-bevy-of-singers.html | A Select Audience Hails Yevtushenko | By Hedrick Smith Special to The New York Times | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/afrikaners-run-things-their-way-but-dont-always-agree-on-what-it-is.html | Afrikaners Run Things Their Way but Dont Always Agree on What It Is | By Charles Mohr Special to The New York Times | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/alderman-2d-in-power-to-daley-sentenced-to-5year-jail-term-simple.html | Alderman 2d in Power to Daley Sentenced to 5Year Jail Term | By William E Farrell Special to The New York Times | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/an-explanation-how-new-tapes-hurt-nixon-knowledge-of-coverup.html | An Explanation How New Tapes Hurt Nixon | By David E Rosenbaum Special to The New York Times | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/arabs-press-un-on-palestinians-120-votes-the-goal.html | ARABS PRESS UN ON PALESTINIANS | By Paul Hofmann Special to The New York Times | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/baraka-assails-newark-council-charges-it-is-thwarting-new-housing.html | BARAKA ASSAILS NEWARK COUNCIL | By Joseph F Sullivan Special to The New York Times | RE0000871467 | 2002-07-11 | B00000972925 |

| | | | | | |
|---|---|---|---|---|---|
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/bridge-a-diagram-from-the-days-when-red-cards-reigned.html | Bridge A Diagram From the Days When Red Cards Reigned | By Alan Truscott | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/canada-will-cut-personal-taxes-but-new-budget-proposes-increase-in.html | CANADA WILL CUT PERSONA TAXES | BY Robert Trumbull Special to The New York Times | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/canadians-bitter-at-us-meat-curb.html | CANADIANS BITTER AT US MEAT CURB | By William Borders Special to The New York Times | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/carey-says-he-will-move-cautiously-in-filling-jobs.html | Carey Says He Will Move Cautiously in Filling Jobs | By Francis X Clines | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/chamber-society-is-host-to-blegen-and-von-stade.html | Chamber Society Is Host To Blegen and von Stade | By John Rockwell | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/chanada-will-cut-personal-taxes.html | CHANADA WILL CUT PERSONAL TAXES | By Robert Trumbull Special to The New York Times | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/chess-in-his-last-shot-as-white-korchnoi-only-draws-again-an.html | Chess In His Last Shot as White Korchnoi Only Draws Again | By Robert Byrne Special to The New York Times | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/chrysler-to-cut-output-by-50000-cars-chrysler-plans-production-cut.html | Chrysler to Cut Output by 50000 Cars | By Agis Salpukas Special to The New York Times | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/clive-brook-87-suave-briton-of-stage-and-screen-is-dead-epitome-of.html | Clive Brook 87 Suave Briton Of Stage and Screen Is Dead | By Lawrence Van Gelder | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/cocacola-net-is-steady-as-sales-climb-to-a-peak.html | CocaCola Net Is Steady As Sales Climb to a Peak | By Clare M Reckert | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/codd-dismisses-19-former-plainclothes-police-officers-in-a-bribery.html | Codd Dismisses 19 Former Plainclothes Police Officers in a Bribery Scandal | By Selwyn Rabb | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/coed-status-pleases-vassar-despite-problems-coedstatuspleases.html | Coed Status Pleases Vassar Despite Problems | By Iver Peterson Special to The New York Times | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/coed-status-pleases-vassar-despite-problems.html | Coed Status Pleases Vassar Despite Problems | By Iver Peterson Special to The New York Times | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/court-to-review-obscenity-stand-justices-hint-no-change-in-view-on.html | COURT TO REVIEW OBSCENITY STAND | By Warren Weaver Jr Special to The New York Times | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/death-of-plutonium-worker-questioned-by-union-official-union-has.html | Death of Plutonium Worker Questioned by Union Official | By David Burnham Special to The New York Times | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/defeos-funeral-attended-by-1000-son-is-indicted-on-6-counts-of.html | DEFEOS FUNERAL | By Pranay Gupte Special to The New York Times | RE0000871467 | 2002-07-11 | B00000972925 |

| | | | | | |
|---|---|---|---|---|---|
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/democratic-governors-uphold-compromise-on-the-makeup-of-conventions.html | Democratic Governors Uphold Compromise on the MakeUp of Conventions | By Christopher Lydon Special to The New York Times | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/democrats-face-challenge-on-delegates-primary-results.html | Democrats Face Challenge on Delegates | By David Bird | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/despite-alert-tourists-flock-to-golan-heights-along-the-road-a.html | Despite Alert Tourists Flock to Golan Heights | By Henry Kamm Special to The New York Times | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/development-of-aluminum-industry-foreseen-by-newfoundland-premier.html | Development of Aluminum Industry Foreseen by New foundland Premier | By Gene Smith | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/drop-on-big-boar-is-broadly-based-volume-rises.html | Drop on Big Boar is Broadly Based Volume Rises | By Alexander R Hammer | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/food-parley-plans-laid-for-future-actions-stress-was-on-long-term.html | Food Parley Plans Laid for Future Action | By William Robbins Special to The New York Times | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/from-growth-to-survival.html | From Growth to Survival | By Leonard Silk | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/greeces-premier-turns-to-cyprus-his-election-victory-behind.html | GREECES PREMIER TURNS TO CYPRUS | By Steven V Roberts Special to The New York Times | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/greyhound-struck-riders-stranded-greyhound-shut-over-the-nation.html | Greyhound Struck Riders Stranded | By Robert D McFadden | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/greyhound-struk-riders-stranded-greyhound-shut-over-the-nation.html | Greyhound Struck Riders Stranded | By Robert D McFadden | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/high-costs-end-canam-auto-racing.html | High Costs End CanAm Auto Racing | By Michael Katz | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/hirohito-and-tanaka-greet-ford-in-tokyo-president-goes-with-emperor.html | Hirohito and Tanaka Greet Ford in Tokyo | By Richard Halloran Special to The New York Times | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/hirohito-and-tanaka-greet-ford-in-tokyo.html | Hirohito and TAnakA Greet Ford in Tokyo | By Richard Halloran Special to The New York Times | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/house-panel-pushes-bill-to-phase-out-oil-depletion-tax-allowance-by.html | House Panel Pushes Bill to Phase Out Oil Depletion Tax Allowance by 1979 | By Eileen Shanahan Special to The New York Times | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/islanders-to-test-penguins.html | Islanders To Test Penguins | By Robin Herman | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/jerusalem-protest-by-the-arabs-meets-israeli-crackdown-4-guerrillas.html | JerusalemProtest by the Arbabs Meets Israeli Crackdown | By Terence Smith Special to The New York Times | RE0000871467 | 2002-07-11 | B00000972925 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/jets-finally-got-meaning-of-carless-vocabulary.html | Jets Finally Got Meaning of Carless Vocabulary | By Murray Crass | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/jury-hears-tape-of-nixon-backing-hunt-clemency-colson-says-in.html | JURY HEARTS TAPE OF NIXON BACKING HUNT CLEMENCY | By Lesley Oelsner Special to The New York Times | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/jury-hears-tape-of-nixon-backing-hunt-clemency.html | JURY HEARS TAPE OF NIXON BACKING HUNT CLEMENCY | By Lesley Oelsner Special to The New York Times | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/justices-to-rule-on-stock-charges-supreme-court-to-decide-if.html | JUSTICE TO RULE ON STOCK CHARGES | By Warren Weaver Jr Special to The New York Times | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/krol-says-church-is-still-vigorous.html | KROL SAYS CHURCH IS STILL VIGOROUS | By George Dugan Special to The New York Times | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/layoffs-and-output-cuts-spread-with-coal-strike.html | Layoffs and Output Cuts Spread With Coal Strike | By Reginald Stuart | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/learning-to-cook-on-vacation-food-talk.html | FOOD TALK Learning to Cook on Vacation | By Jean Hewitf | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/major-stores-will-rely-on-parcel-post-delivery-quick-delivery.html | Major Stores Will Rely On Parcel Post Delivery | By Lee Dembart | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/mayor-prunes-a-tree-and-suggests-its-easier-than-pruning-the-budget.html | Mayor Prunes a Tree and Suggests Its Easier ThAn Pruning the Budget | By John C Devlin | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/mendenhall-case-puzzling.html | Mendenhall Case Puzzling | BY Neil Amdur Special to The New York Times | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/metamorphosis-of-robert-byrd-continues-no-commitment.html | Metamorphosis of Robert Byrd Continues | By James M Naughton Special to The New York Times | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/miss-hearst-still-a-fugitive-6-months-after-reaffirming-allegiance.html | Miss Hearst Still a Fugitive 6 Months After Reaffirming Allegiance to Kidnappers | By Lacey Fosburgh Special to The New York Times | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/monarchy-stability-amid-flux.html | Monarchy Stability Amid Flux | By Prince Charles | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/nationwide-delivery-service-grew-from-six-messengers-in-07-years.html | Nationwide Delivery Service Grew From Six Messengers 07 | BY Peter Kihss | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/nets-on-the-ascent-after-7-road-games.html | Nets on the Ascent After 7 Road Games | By Leonard Koppett Special to The New York Times | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/new-state-drug-law-is-peld-by-court-state-drug-law-upheld-by-court.html | New State Drug Law Is Upheld by Court | By Mary Breasted | RE0000871467 | 2002-07-11 | B00000972925 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/new-tocks-study-is-called-sham-critics-assert-army-corps-which.html | NEW TOCKS STUDY IS CALLED SHAM | By Donald Janson Special to The New York Times | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/nixon-went-home-to-smaller-staff-federal-report-shows-total-is-down.html | NIXON WENT HOME TO SMALLER STAFF | By Marjorie Hunter Special to The New York Times | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/no-lilies-in-the-field-observer.html | no Lilies in the Field | ByRussell Baker | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/oneplatoon-return-urged.html | OnePlatoon Return Urged | By Gordon S White Jr | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/opening-of-canal-to-alter-balance-suez-passage-will-involve-us-and.html | OPENING OF CANAL TO ALTER BALANCE | By Drew Middleton | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/philippine-envoy-is-seized-by-gunman-in-washington-gunman-frees.html | Philippine Envoy Is Seized By Gunman in Washington | By Richard D Lyons Special to The New York Times | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/philippine-envoy-released-by-gunman-in-washington.html | Philippine Envoy Released By Gunman in Washington | By Richard D Lyons Special to The New York Times | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/phone-company-will-seek-350million-rise-in-state-phone-company.html | Phone Company Will Seek 350Million Rise in State | By John T McQuiston | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/phone-company-willseek-350million-rise-instate-11month-wait-noted.html | Phone Company Will Seek 350Million Rise in State | By John T McQuiston | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/price-co-advises-acceptance-of-best-stock-offer-occidental.html | Price Co Advises Acceptance of Best  Stock Offer | By Herbert Koshetz | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/principals-urge-inquiry-on-funds-ask-study-of-alleged-misuse-by.html | PRINCIPALS URGE INQUIRY ON FUNDS | By Leonard Buder | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/purchasing-of-gold-expected-to-spurt-then-start-to-wane.html | Purchasing of Gold Expected Expected to Spurt Then Start to Wane | By Isadore Barmash | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/ronan-prospered-as-civil-servant-gifts-at-issue-a-powerful-presence.html | Ronan Prospered As Civil Servant | By Robert Lindsey | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/ronan-says-rockefeller-made-loans-as-a-friend-senate-panel-is.html | Ronan Says Rockefeller Made Loans as a Friend | By Linda Charlton Special to The New York Times | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/ronan-says-rockefeller-made-loans-as-a-friend.html | Ronan Says Rockefeller Made Loans as a Friend | By Linda Charlton Special to The New York Times | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/saxbe-says-top-officials-had-some-knowledge-of-fbis-drive-to.html | Saxbe Says Top Officials Had Some Knowledge of FBIs Drive to Disrupt Various Political Group | By John M Crewdson Special to The New York Times | RE0000871467 | 2002-07-11 | B00000972925 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/simon-amplifies-oil-safety-ne-consumer-countries-offered-proposal.html | SIMON AMPLIFIES OIL SAFETY NE | By Douglas W Cray | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/situation-cramped-in-steelers-camp-smoothsailing-teams-kwalick-off.html | SituationCrampea In Steelers Camp | By William N Wallace | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/stage-two-by-oneill-center-writers.html | Stage Two By ONeill Center Writers | By Mel Gussow | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/state-arts-council-hit-on-funds-delay-groups-forced-to-seek-money.html | State Arts Council Hit on Funds day | By Grace Glucek | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/state-drafts-a-rule-to-speed-payments-by-insurers-in-collision.html | State Drafts a Rule to speed Payments | By Frances Cerra | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/steuben-glass-the-look-is-different.html | Steuben Glass The Look Is Different | By Rita Reef | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/sutton-rescinds-baking-of-move-changes-mind-on-plan-for-towers.html | SUTTON RESCINDS BACKING OF MOVE | By John L Hess | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/syrians-awaiting-soviet-naval-unit-visit-of-flotilla-tomorrow-a.html | SYRIANS AWAITING SOVIET NAVAL UNIT | By Juan de Onis Special to The New York Times | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/theater-fame-acomedy-misnamed.html | Theater Fame aComedy Misnamed | By Clive Barnes | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/their-actions-are-our-dreams-books-of-the-times.html | Books of The Times | By Anatole Broyard | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/uns-chief-hears-out-2-mideast-sides-propaganda-is-charged.html | UNs Chief Hears Out 2 Mideast Sides | By Kathleen Teltsch Special to The New York Times | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/us-proposes-fund-in-payments-crises-u-s-proposes-fund-in-payments.html | US Proposes Fund in Payments Crises | By Clyde H Farnsworth Special to The New York Times | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/van-bredakolff-new-jazz-pilot.html | Van BredaKolff New jazz Pilot | By Sam Goldaper | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/velasquez-suspended-for-7-days-velasquez-suspended-for-7-days.html | Velasquez Suspended For I7 Days | By Joe Nichols | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/velasquez-suspended-for-7-days.html | Velasquez Suspended For 7 Days | By Joe Nichols | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/vouchers-now-help-the-dance-choreographer-comments.html | Vouchers Now Help The Dance | By Don McDonagh | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/why-rush-to-change-the-25th-in-the-nation.html | Why Rush To Change The 25th | By Tom Wicker | RE0000871467 | 2002-07-11 | B00000972925 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/women-fashion-designers-emerging-as-leaders-again-seductive-style.html | Women Fashion Designers Emerging as Leaders Again | By Bernadine Morris | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/19/1974 | https://www.nytimes.com/1974/11/19/archives/wood-field-and-stream-a-deer-rain.html | Wood Field and Stream A Deer Rain | By Nelson Bryant Special to The New York Times | RE0000871467 | 2002-07-11 | B00000972925 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/2-sides-sum-up-in-phillips-trial-exofficer-is-called-schemer-and.html | 2 SIDES SUM UP IN PHILIPS TRIAL | By Alfred E Clark | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/a-dilemma-for-the-south-africans-on-race-both-change-and-inertia.html | A Dilemma for the South Africans on Race Both Change and Inertia Will Be Hazardous | By Charles Mohr Special to The New York Times | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/a-triumph-of-greek-reason-foreign-affairs.html | A Triumph of Greek Reason | By C L Sulzberger | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/about-new-york-family-court-version-of-justice.html | About New York Family Court Version of Justice | By John Corry | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/antenna-beams-farout-message-scientists-hope-to-reach-hypothetical.html | ANTENNA BEAMS FAROUT MESSAGE | By Walter Sullivan | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/antipoverty-unit-shorn-of-power-in-connecticut.html | Antipoverty Unit Shorn | By Michael Knight Special to The New York Times | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/beacon-begins-curfew-in-wake-of-racial-clashes.html | Beacon Begins Curfew in Wake of Racial Clashes | By James Feron Special to The New York Times | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/beame-presents-his-housing-plan-start-sought-on-renovating-and.html | BERME PRESENTS HIS HOUSING PLAN | By Joseph P Fried | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/bridge.html | Bridge | By Alan Truscott | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/broad-economic-plan-is-urged-by-the-democratic-governors.html | Broad Economic Plan Is Urged By the Democratic Governors | By Christopher Lydon Special to The New York Times | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/carey-will-press-legislative-leaders-for-disclosure-of-personal.html | Carey Will Press Legislative Leaders For Disclosure of Personal Finances | By Frank Lynn | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/case-made-for-flexibility-in-75-advertising-heekin-trades-agency.html | Advertising | By Philip H Dougherty | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/central-park-called-badly-managed-report-urges-a-board-of-guardians.html | Central Park Called Badly Managed | By Jill Gerston | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/chrysler-plans-longer-shutdown-closings-scheduled-for-5-plants-in.html | CHRYSLER PLANS LONGER SHUTDOWN | By Agis Salpukas Special to The New York Times | RE0000871473 | 2002-07-11 | B00000972934 |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/college-graduates-vying-with-poor-for-jobs-here-graduates-and-poor.html | College Graduates Vying With Poor for Jobs Here | By Michael Stern | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/college-graduates-vying-with-poor-for-jobs-here.html | College Graduates Vying With Poor for Jobs Here | By Michael Stern | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/cut-mine-strike-enters-2d-week.html | cut MINE STRIKE ENTERS 2D WEEK | By Ben A Franklin Special to The New York Times | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/dairylea-farmers-to-pay-186million-to-cut-deficit.html | Dairylea Farmers to Pay 186Million to Cutt Deficit | By Edward Hudson | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/delay-suggested-for-fee-switch-chief-of-midwest-exchange-tells-sec.html | DELAY SUGGESTED FOR FEE SWITCH | By Felix Belair Jr Special to The New York Times | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/dow-off-1087-to-61405-trading-continues-active.html | Dow Off 1087 to 61405 Trading Continues Active | By Alexander R Hammer | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/europe-basketball-holds-first-draft-draft-held-for-europe.html | Europe Basketball Holds First Draft | By Gerald Eskenazi | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/europe-basketball-holds-first-draft-new-european-league-holds.html | Eutope Basketball Holds First Draft | ByGerald Eskenazi | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/film-men-accuse-mayor-of-delay-want-a-coordinator-named-talks-due.html | FILM MEN ACCUSE MAYOR OF DELAY | By Louis Calta | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/for-one-convict-freedom-is-another-word-for-fear-for-prison-inmates.html | For One ConvictFreedom Is Another Word for Fear | By Andrew H Malcolm Special to The New York Times | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/for-one-convict-freedom-is-another-word-for-fear.html | For One Convict Freedom Is Another Word for Fear | By Andrew H Malcolm Special to The New York Times | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/ford-asks-japan-to-help-combat-economic-stress.html | FORD ASKS JAPAN TO HELP COMBAT ECONOMIC STRESS | By John Berbers Special to The New York Times | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/foreign-cars-maintain-sales-momentum-no-company-seen-with-banner.html | Foreign Cars Maintain Sales Momentumam | By Robert A Wright Special to The New York Times | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/futures-in-sugar-continue-to-rise.html | FUTURES IN SUGAR CONTINUE TO RISE | By Elizabeth M Fowler | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/greyhound-riders-using-other-buses-and-trains-holiday-outlook.html | Greyhound Riders Using Other Buses and Trains | By Robert LindsBY | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/high-court-backs-farmer-contracts-fleeting-events.html | High Court Backs farmer Contracts | BY Warren Weaver Jr Special to The New York Times | RE0000871473 | 2002-07-11 | B00000972934 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/house-panel-votes-to-cut-taxes-for-40-million-75-income-of-most-is.html | House Panel Votes to Cut Taxes for 40 Million in 75 Income of Most Is Less Than 15000Unit Also Acts to End the Depletion Allowance for Oil Concerns by 1979 | By Eileen Shanahan Special to The New York Times | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/indicted-here-as-part-of-gambling-network.html | Indicted Here as Part of Gambling Network | By Mary Breasted | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/islanders-win43-at-home.html | Islanders Win43 At Home | By Robin Harman Special to The New York Times | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/its-time-to-buy-christmas-toysbut-carefully-pointers-for-toybuyers.html | Its Time to Buy Christmas Toys but Carefully | By Frances Cerra | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/jersey-seeks-to-disband-company-under-inquiry.html | Jersey Seeks to Disband Company Under Inquiry | By Richard Phalon Special to The New York Times | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/knicks-defeat-bullets-on-frazier-shot8685.html | Knicks Defeat Bullets On Frazier Shot8685 | By Sam Goldaper | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/l-i-couple-commandeers-car-and-dies-in-crash.html | LI Couple Commandeers Car and Dies in Crash | By Joseph O Haff | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/mayors-housing-ideas-new-plan-is-viewed-as-commendable-but-silent.html | Mayors Housing Ideas | By Alan S Oser | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/mayors-housing-ideas.html | Mayors Housing Ideas | By Alan S Oser | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/more-rate-rises-for-power-seen-electricity-users-warned-of-no-letup.html | MORE RATE RISES FOR POWER SEEN | By Gene Smith | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/new-minicameras-may-speed-tv-news-competition-in-news-at.html | New Minicameras May Speed TV News | By Les Brown | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/no-growth-seen-for-oecd-area-but-24nation-group-is-not-expecting-a.html | NO GROWTH SEEN FOR OE C DU AREA | By Clyde H Farnsworth Special to The New York Times | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/palestinian-says-raids-will-continue-until-foes-accept-talks.html | Palestinian Says Raids Will Continue Until Foes Accept Talks | By Juan de Onis Special to The New York Times | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/phone-company-seeking-20cent-paybooth-charge.html | Phone Company Seeking 20Cent PayBooth Charge | By Will Lissner | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/puerto-ricanrun-shopping-center-is-due.html | Puerto RicanRun Shopping Center Is Due | By Robert E Tomasson | RE0000871473 | 2002-07-11 | B00000972934 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/puerto-ricanrun-shopping-center-is-due.html | Puerto RicanRun Shopping Center Is Due | Robert E Tomasson | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/senate-majority-leader-will-expand-albany-staff.html | Senate Majority Leader Will Expand Albany Staff | By Linda Greenhouse Special to The New York Times | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/senators-asked-to-block-naming-of-byrne-nominee.html | Senators Asked to Block Naming of Byrne Nominee | By Joan Cook Special to The New York Times | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/senators-charge-failure-to-reform-nursing-homes-senators.html | Senators Charge Failure To Reform Nursing Homes | By Walter Rugaber Special to The New York Times | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/shifts-urged-at-energy-parley-sacrifices-are-urged.html | Shifts Urged at Energy Parley | By Gladwin Hill Special to the New York Times | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/stars-beat-spirits-as-boone-gets-30.html | Stars Beat Spirits As Boone Gets 30 | SPECIAL TO THE NEW YORK TIMES | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/sugar-price-seen-dropping-sharply.html | Sugar Price Seen Dropping Sharply | By Isadore Barmash | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/taxfree-issues-decline-in-yield.html | TAXFREE ISSUES DECLINE IN YIELD | By John H Allan | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/teachers-firm-as-strike-goes-on-at-state-colleges.html | Teachers Firm as Strike Goes On at State Colleges | By AlfonsoA Narvaez Special to The New York Times | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/terrorists-had-killed-4-residents-of-a-village-near-jordan-border.html | Terrorists Had Killed 4 Residents of a Village Near Jordan Border | By Terence Smith Special to The New York Times | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/three-store-chains-show-profit-drops.html | Three Store Chains Show Profit Drops | By Clare M Reckert | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/tv-pbs-expounds-health-carein-feeling-good.html | TV PBS Expounds Health Care in Feeling Good | By John J OConnor | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/union-is-accused-in-loss-of-5million-by-investing-local-expelled.html | Union Is Accused in Loss | By Nathaniel Sheppard Jr | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/union-is-accused-in-loss-of-5million-investing.html | Union Is Accused in Loss Of 5Million Investing | By Nathaniel Sheppard Jr | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/units-short-pentagon-officials-say-that-increased-arms-shipments-to.html | Units Short Pentagon Officials Say That Increased Arms Shipments to Israel Leave Some US | By John W Finney Special to The New York Times | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/us-oil-plan-unfolds-us-oil-plan-unfolds-economic-analysis-economic.html | US Oil Plan Unfolds | By Leonard Silk | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/water-purity-bill-is-voted-by-house.html | WATER PURITY BILL IS VOTED BY HOUSE | By Lyons Richard D Special to The New York Times | RE0000871473 | 2002-07-11 | B00000972934 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/watergate-tape-gives-nixons-plan-for-full-pardons.html | WATERGATE TAPE GIVES NIXONS PLAN FOR FULL PARDONS | By Lesley Oelsner Special to The New York Times | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/wfl-outlook-its-bleak-at-best.html | WFL Outlook Its Bleak at Best | By William N Wallace | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/what-makes-jerry-run.html | What Makes Jerry Run | By Lames Reston | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/20/1974 | https://www.nytimes.com/1974/11/20/archives/yale-coach-haunted-by-68-harvard-tie.html | Yale Coach Haunted By 68 Harvard Tie | By Deane McGowen | RE0000871473 | 2002-07-11 | B00000972934 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/2-union-officers-accused-on-loans-2-union-officers-accused-on-loans.html | 2 UNION OFFICERS | By Nathaniel Sheppard Jr | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/4-egyptian-vessels-complete-suez-canal-passage-tugboats-take-over.html | 4 Egyptian Vessels Complete Suez Canal Passage | By Henry Tanner Special to The New York Times | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/a-delbello-aide-quits-under-fire-alleged-role-in-tax-case-cited-in.html | A DELBELLO AIDE | By James Feron Special to The New York Times | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/ballet-royal-swedish-swan-lake-new-conus-production-given-at-city.html | Ballet Royal Swedish Swan Lake | By Clive Barnes | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/bathurst-enters-bid-for-price-co-latest-offer-tops-abitibi-proposal.html | BATHURST ENTERS BID FOR PRICE CO | By Herbert Koshetz | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/beame-duns-u-s-and-state-for-costs-an-old-argument.html | Beanie Duns US and State for Costs | By Maurice Car Roll | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/bittman-disputed-over-hunt-memo-former-partner-tells-court-that-his.html | BITTMAN DISPUTED OVER HUNT MEMO | By David E Rosenbaum Special to The New York Times | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/bridge-400-charity-events-on-nov-29-will-benefit-cancer-society.html | Bridge 400 Charity Events on Nov 29 Will Benefit Cancer Society | By Alan Truscott | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/britain-wins-slim-points-on-beef-and-sugar-issues.html | Britain Wins Slim Points On Beef and Sugar Issues | By Paul Kemezis Special to The New York Times | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/cab-moves-to-curb-klm-flights-presidential-action-needed.html | CAB Moves to Curb KLM Flights | By Robert Lindsey | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/carey-picks-panel-on-court-system.html | CAREY PICKS PANEL ON COURT SYSTEM | By Thomas P Ronan | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/case-mcgrath-shows-work-advertising.html | Advertising | By Philip H Dougherty | RE0000871468 | 2002-07-11 | B00000972926 |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/chess-korchnoi-gets-a-postponement-of-final-moment-of-reckoning.html | Chess Korchnoi Gets a Postponement Of Final Moment of Reckoning | By Robert Byrn Special to The New York Times | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/chief-of-police-and-councilman-indicted-in-carteret-inquiry.html | Chief of Police and Councilman Indicted in Carteret Inquiry | By Alfonso A Narvaez | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/city-clerk-resigns-as-inquiry-is-held-clerks-payroll-under-an.html | City Clerk Resigns As Inquiry Is Held | By Edward Hudson | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/closing-of-jail-upheld-by-judge-services-must-be-provided-for.html | CLOSING OF JAIL UPHELD BY JUDGE | By Max H Siegel | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/coal-union-seeks-new-concessions-extended-strike-is-seen-as.html | COAL UNION SEEKS NEW CONCESSIONS | By Ben A Franklin Special to The New York Times | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/coal-union-seeks-new-concessions.html | COAL UNION SEEKS NEW CONCESSIONS | By Ben A Franklin Special to The New York Times | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/company-replies.html | COMPANY REPLIES | By Eileen Shanahan Special to The New York Times | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/damascus-remains-calm-despite-its-military-mood-capital-heavily.html | Damascus Remailns Calm Despite Its Military Mood | By Juan de Onis Special to The New York Times | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/dance-sri-lanka-style-heen-baba-and-ensemble-bring-classic-lore-of.html | Dance Sri Lanka Style | By Anna Kisselgoff | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/delivery-strike-leader-ronald-robert-carey.html | Delivery Strike Leader | By Edith Evans Asbury | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/delivery-strike-leader-ronaldrobert-carey.html | Delivery Strike Leader RonaldRobert Carey | By Edith Evans Asbury | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/efficiency-is-mark-of-western-electric.html | Efficiency Is Mark of Western Electric | By Peter T Kilborn | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/energy-aide-sees-drop-in-oil-price-prediction-challenged.html | ENERGY AIDE SEES DROP IN OIL PRICE | By David Bird | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/europeand-urge-pact-protecting-israel-as-nation-3-market-countries.html | EUROPEANS URGE PACT PROTECTING ISRAEL AS NATION | By Paul Hofmann Special to The New York Times | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/europeans-urge-pact-protecing-israel-as-nation-3-market-countries.html | EUROPEANS URGE PACT PROTECTING ISRAEL AS NATION | By Paul Hofmann Special to The New York Times | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/favored-group-plan-is-first-at-aqueduct-at-laurel-.html | Favored Group Plan Is First at Aqueduct | By Joe Nichols | RE0000871468 | 2002-07-11 | B00000972926 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/fbi-seeks-4-in-li-mans-kidnapping-fbi-seeks-4-in-li-mans-abduction.html | FBI Seeks 4 in LI Mans Kidnapping | By Nicholas Gage | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/fbi-seeks-4-in-li-mans-kidnapping.html | FBI Seeks 4 in LI Mans Kidnapping | By Nicholas Gage | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/federal-ban-urged-on-spraycan-propeliants-suspected-in-ozone.html | Federal Ban Urged on SprayCan Propellants Suspected in Ozone Depletion and Possible Cancer Rise | By Walte Sullivan | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/fertilizermakers-see-costs-climbing.html | FertilizerMakers See Costs Climbing | By Richard J H Johnston Special to The New York Times | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/ford-and-tanaka-note-joint-tasks-president-arrives-in-kyoto-after.html | FORD AND TANAKA NOTE JOINT TASKS | By John Herbers Special to The New York Times | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/ford-and-tanaka-note-joint-tasks.html | FORD AND TANAKA NOTE JOINT TASKS | By John Berbers Special to The New York Times | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/ford-in-conflict-with-aides-on-higher-gasoline-tax-a-reply-for.html | Ford in Conflict With Aides on Higher Gasoline Tax | By Edward Cowan Special to The New York Times | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/ford-quietly-raises-car-prices-by-averageof-2-chrysler-studies.html | Ford Quietly Raises Car Prices by Average of 2 | By Agis Salpukas Special to The New York Times | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/ford-urged-to-ask-companies-to-push-lowtar-cigarettes-other-medical.html | Ford Urged to Ask Companies To Push LowTar Cigarettes | By Harold M Schmeck Jr Special to The New York Times | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/from-the-strait-of-singapore-the-wedding-of-two-cuisines-prime.html | From the Strait of Singapore The Wedding of Two Cuisines | By Craig Claiborne Special to The New York Times | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/full-disclosure-urged-in-trading-step-termed-necessary-to-give.html | FULL DISCLOSURE URGED IN TRADING | By Felix Belair Jr Special to The New York Times | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/giants-plan-to-start-mcquay.html | Giants Plan To Start McQuay | By Al Harvin Special to The New York Times | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/going-to-pot-essay.html | Going to Pot ESSAY | By William Safire | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/hofstra-decides-to-keep-major-college-sports.html | Hofstra Decides to Keep Major College Sports | By Roy R Silver Special to The New York Times | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/hofstra-decides-to-keep-major-collegiate-sports.html | Hofstra Decides to Keep Major Collegiate Sports | By Roy Rsilver Special to The New York Times | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/house-overrides.html | HOUSE OVERRIDES | By James M Naughton Special to The New York Times | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/house-unit-frees-transitaid-bill-rules-committee-clearance-paves.html | HOUSE UNIT FREES TRANSITAID BILL | By Martin Tolchin Special to The New York Times | RE0000871468 | 2002-07-11 | B00000972926 |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/india-disturbed-by-curb-on-legal-rights.html | India Disturbed by curb on Legal Rights | By Bernard Weinraub Special to The New York Times | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/israelis-bury-four-victims-amid-grief-anger-shame-amid-grief-and.html | Israelis Bury Four Victims Amid Grief Anger Shame | By Henry Kamm Special to The New York Times | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/israelis-bury-four-victims-amid-grief-anger-shame.html | Israelis Bury Four Victims Amid Grief Anger Shame | By Henry Kamm Special to The New York Times | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/macys-executive-named-transit-safety-supervisor-fire-in-august.html | Macys Executive Named Transit Safety Supervisor | By Edward Ranzal | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/market-declines-slowly-in-indifferent-trading.html | Market Declines Slowly In Indifferent Trading | By Alexander R Hammer | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/market-place-dancing-in-the-rain.html | Market Place Dancing in the Rain | By Robert Metz | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/nations-no-1-utility-an-investorfavorite-no-1-us-utility-is.html | Nations No 1 Utility An Investor Favorite | By Gene Smith | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/nations-no-i-utility-a-n-investorfavorite-no-1-us-utility-is.html | Nations No 1 Utility An Investor Favorite | By Gene Smith | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/nets-halt-spirited-effort.html | Nets Halt Spirited Effort | By Gerald Eskenazi Special to The New York Times | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/oil-nations-diversify-surplus-funds-diminution-surpluses.html | Oil Nations Diversify Surplus Funds | By Clyde H Farnsworth Special to The New York Times | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/one-diet-soda-maker-yields-to-outery-and-gives-consumer-a-penny.html | Consumer Notes | By Frances Cerra | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/one-unbeaten-is-unimpressed-by-bowls.html | One Unbeaten Is Unimpressed by Bowls | By Gordon S White Jr | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/pan-am-and-eastern-holding-exploratory-merger-talks-proposal.html | Pan Am and Eastern Holding Exploratory Merger Talks | By Richard Witkin | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/people-are-gloomy-on-future-of-area-key-findings-cited.html | People Are Gloomy On Future of Area | By C Gerald Fraser | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/people-are-gloomy-on-future-of-area.html | People Are Gloomy On Future of Area | By C Gerald Fraser | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/personal-finance-pension-reform-law-places-emphasis-on-guaranteeing.html | Personal Finance | By Leonard Sloane | RE0000871468 | 2002-07-11 | B00000972926 |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/peruvian-regime-closes-2-magazines-and-exiles-10-journalists.html | Peruvian Regime Closes 2 Magazines and Exiles 10 journalists | By Jonathan Kandell Special to The New York Times | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/population-housing-and-jobs-declining-a-note-of-optimism.html | Population Housing And jobs Declining | By Charlayne Hunter | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/population-housing-and-jobs-declining.html | Population Housing And Jobs Declining | By Charlayne Hunter | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/prices-slip-again-in-amex-trading.html | PRICES SLIP AGAIN IN AMEX TRADING | By James J Nagle | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/race-for-grades-revives-among-college-students-race-for-grades.html | Race for Grades Revives Among College Students | By Iver Peterson | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/race-for-grades-revives-among-college-students.html | Race for Grades Revives Among College Students | By Iver Peterson | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/rangers-set-back-wings-54-islanders-hawks-play-44-tie-vickers-paces.html | Rangers Set Back Wings 54 Islanders Hawks Play 44 Tie | By Parton Keese Special to The New York Times | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/recess-in-nuclear-talks-is-reported.html | Recess in Nuclear Talks Is Reported | By Hedrick Smith Special to The New York Times | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/recession-here-is-found-easy-to-document-but-hard-to-explainn.html | Recession Here Is Found Easy to Document but Hard to Explain | By Michael Stern | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/recital-fritz-jahoda-pianist-plays-capriccios.html | Recital | By John Rockwell | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/rehabilitation-for-harlem-10year-program-is-issued-with-new-housing.html | Rehabilitation for Harlem 10Year Program Is Issued With New Housing and jobs | By Peter Kihss | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/rehabilitation-for-harlerm-10year-program-is-issued-with-new.html | Rehabilitation for Harlerm 10Year Program Is Issued With New Housing and Jobs | By Peter Kihss | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/remaining-original-tenants-recall-start-of-public-housing-40-years.html | Remaining Original Tenants Recall Start of Public Housing 40 Years Ago | By Steven R Weisman | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/rising-paper-cost-reshaping-newspapers-raise-price-of-papers.html | Rising Paper Cost Reshaping Newspapers | By Martin Arnold | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/rockefeller-vote-off-until-friday-3-absent-from-senate-unit-house.html | ROOMER VOTE OFF UNTIL FRIDAY | By Linda Charlton Special to The New York Times | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/school-board-sets-up-auditing-office-to-monitor-management-of.html | School Board Sets Up Auditing Office to Monitor Management Of Districts | By Robert Mcg Thomas | RE0000871468 | 2002-07-11 | B00000972926 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/scoring-is-hectic-in-2d-period.html | Scoring Is Hectic in 2d Period | By Robin Herman Special to The New York Times | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/screen-the-klansman-a-deep-south-melodrama.html | Screen The Klansman a Deep South Melodrama | By Vincent Canby | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/seabee-faces-trial-for-piethrowing-a-battalion-joke.html | Seabee Faces Trial for PieThrowing | By Jon Nordheimer Special to The New York Times | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/settlement-data-on-northrop-set-corporation-and-law-firm-agree-on.html | SETTLEMENT DATA ON NORTHROP SET | By Henry Weinstein Special to The New York Time | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/shavelsons-mixed-company.html | Shavelsons Mixed Company | By Nora Sayre | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/slump-in-textilesadds-to-souths-woes-unemployment-is-spreading-in.html | Slump in Textiles Adds to Souths Woes | By Roy Reed Special to The New York Times | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/state-and-college-strikers-at-impasse-parley-fails-to-biing-fast.html | State and College Strikers at impasse Parley Fails to Bing Fast Settlement | By Walter H Waggoner Special to The New York Times | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/states-mentalhealth-program-assailed-at-legislative-hearing.html | States MentalHealth Program Assailed at Legislative Hearing | By Murray Schumach | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/sugar-futures-up-brazil-deal-cited-cold-is-off-sharply-ending.html | SUGAR FUTURES UP BRAZIL DEAL CITED | By Elizabeth M Fowler | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/sugar-price-rises-7c-here-in-a-week-increase-over-15-months-is-53.html | SUGAR PRICE REES 7C HERE IN A WEEK | By Will Lissner | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/superb-display-on-richardson-buildings-many-steps-invoved.html | Superb Display on Richardson Buildings | By Paul Goldberger Special to The New York Times | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/swiss-impose-annual-12-tax-on-foreigners-funds-in-banks-dollars-in.html | Swiss Impose Annual 12 Tax On Foreigners Funds in Banks | By Victor Lusinchi Special to The New York Times | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/tape-shows-nixon-ordering-a-line-on-watergate-portion-of-talks.html | Tape Shows Nixon Ordering a Line on Watergate | By Lesley Oelsner Special to The New York Times | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/tax-agents-are-suspects-as-nadjari-moves-against-cigarette.html | Tax Agents Are Syspects as Nadjari Moves Against Cigarette Bootlegging | By Ralph Blumenthal | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/terms-changing-for-phone-offer.html | TERMS CHANGING FOR PHONE OFFER | By Vartan1g G Vartan | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archives/testing-of-pupils-shows-widespread-deficiencies-large-numbers-of.html | Testing of Pupils Shows Widespread Deficiencies Large Numbers of Students in the state Found Lacking in Math and ReadigLag in Skills Greater hi Urban Areas | By Ronald Sullavan Special to The New York Times | RE0000871468 | 2002-07-11 | B00000972926 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archiv es/the-lowheeled-shoecomfort-with-chic.html | The LowHeeled Shoe Comfort With Chic | By Bernadine Morris | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archiv es/the-rockefeller-way-abroad-at-home.html | The Rockefeller Way | By Anthony Lewis | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archiv es/the-south-bronx-making-the-concrete-bloom.html | The South Bronx Making the Concrete Bloom | By Martin Gallent | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archiv es/trade-reforms-approved-by-finance-unit-of-senate-exportimport-bill.html | Trade Reforms Approved By Finance Unit of Senate | By Edwin L Dale Jr Special to The New York Times | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archiv es/tv-sly-amusing-benjamin-franklin.html | TV Sly Amusing Benjamin Franklin | By John J OConnor | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archiv es/un-unit-backs-pakistani-plan-for-south-asia-atomfree-zone.html | UN Unit Backs Pakistani Plan For South Asia AtomFree Zone | By Kathleen Teltsch Special to The New York Times | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archiv es/united-parcel-strike-ended-after-87-days.html | United Parcel Strike Ended After 87 Days | By Emanuel Perlmutter | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archiv es/up-a-tree-with-love-books-of-the-times.html | Books of The Times | By Anatole Broyard | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archiv es/us-in-exercise-in-indian-ocean-mideast-allies-hold-largest-naval.html | US IN EXERCISE IN IRAN OCEAN | By Drew Middleton | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/21/1974 | https://www.nytimes.com/1974/11/21/archiv es/wilson-blames-national-tide.html | WILSON BLAMES NATIONAL TIDE | By Francis X Clines Special to The New York Times | RE0000871468 | 2002-07-11 | B00000972926 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archiv es/10-nations-speed-talks-on-oil-fund.html | 10 NATIONS SPEED TALKS ON OIL FUND | By Clyde H Farnsworth Special to The New York Times | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archiv es/2-charged-with-slaying-of-6-in-bakery-2-charged-with-killing-of-6.html | 2 Charged With Slaying of 6 in Bakery | By Michael Knight Special to The New York Times | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archiv es/2-charged-with-slaying-of-6-in-bakery.html | 2 Charged With Slaying of 6 in Bakery | By Michael Knight Special to The New York Times | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archiv es/250000-participate-in-fast-across-us-to-show-concern-for-worlds.html | 250000 Participate in Fast Across US To Show Concern for Worlds Hungry | By Eleanor Blau | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archiv es/4-nations-challenge-in-sailing.html | 4 Nations Challenge In Sailing | By William N Wallace | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archiv es/9-soviet-jews-write-to-ford-complaining-of-new-exit-curt.html | 9 Soviet Jews Write to Ford Complaining of New Exit Curt | By Christopher S Wren Special to The New York Times | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archiv es/abitibi-is-the-apparent-victor-in-battle-for-price-co-merger-news.html | Abitibi Is the Apparent Victor in Battle for Price Co | By Herbert Koshetz | RE0000871472 | 2002-07-11 | B00000972933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/about-new-york-a-serious-dirty-picture.html | About New York | By John Corry | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/advertising.html | Advertising | By Philip H Dougherty | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/albert-favors-a-stronger-role-for-newer-house-members-and-the.html | Albert Favors a Stronger Role for Newer House Members and the Dilution of Was and Means Panel | By Richard D Lyons Special to The New York Times | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/aqueduct-bans-trainer-on-drug-charge-aqueduct-trainer-is-suspended.html | Aqueduct Bans Trainer on Drug Charge | By Joe Nichols | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/aqueduct-bans-trainer-on-drug-charge-at-the-race-tracks-aqueduct.html | Aqueduct Bans Trainer on Drug Charge | By Joe Nichols | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/att-slumps-3-points-as-market-closes-mixed.html | ATT Slumps 3 Points As Market Closes Mixed | By Douglas W Cray | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/att-will-fight-us-suit-to-the-end.html | ATT Will Fight US Suit to the End | By Gene Smith | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/beame-style-keeps-budget-woe-in-low-key-news-analysis-a-problem-of.html | Beame Style Keeps Budget Woe in Low Key | By Maurice Carroll | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/big-fish-little-fish-in-the-nation.html | Big Fish Little Fish | By Tom Wicker | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/bill-to-let-citizens-sue-jersey-polluters-passes-bill-to-let.html | Bill to Let Citizens Sue Jersey Polluters Passes | By Walter H Waggoner Special to The New York Times | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/blind-trust-set-for-rockefeller.html | BLIND TRUST  SET FOR ROCKEFELLER | By Linda Charlton Special to The New York Times | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/bridgright-play-of-combination-changeable-with-the-contract.html | BridgRight Play of Combination Changeable With the Contract | By Alan Truscott | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/british-in-crisis-losing-faith-in-muddling-through.html | British in Crisis Losing Faith in Muddling Through | By Alvin Shuster Special to The New York Times | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/broader-powers-urged-to-aid-the-handicapped.html | Broader Powers Urged To Aid the Handicapped | By Murray Schumach | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/business-loans-climb-slightly-interest-rates-fall-againciticorp.html | BUSINESS LOANS CLIMB SLIGHTLY | By John H Allan | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/cannon-mills-workers-bar-the-union-again-industry-in-slump.html | Cannon Mills Workers Bar the Union Again | By Roy Reed Special to The New York Times | RE0000871472 | 2002-07-11 | B00000972933 |

| | | | | | |
|---|---|---|---|---|---|
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/changes-due-in-textron-pact-to-bring-funds-to-lockheed.html | Changes Due in Textron Pact To Bring Funds to Lockheed | By Richard Within | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/city-is-limiting-clinton-building-board-of-estimate-enacts-special.html | CITY IS LIMITING CLINTON BUILDING | By Glenn Fowler | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/coach-of-the-year-new-jersey-sports.html | W Jersey Sports Coach of the Year | By Alex Yannis Special to The New York Times | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/coal-industry-resists-union-bid-to-reopen-contractnegotiations-will.html | Coal industry Resists Union Bid To Reopen Contract Negotiations | By Ben A Franklin Special to The New York Times | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/consumer-prices-up-09-in-october-122-for-year-annual-rate-is-the.html | Consumer Prices Up 09 In October 122 for Year Annual Rate Is the Highest Since 1947 but Monthly Rise Is Below Figures Earlier in YearFood Leads Way | By Edwin L Dale Jr Special to The New York Times | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/elis-boola-boola-back-for-the-game-ivy-league-roundup.html | Elis Boola Boola Back for The Game | By Deane McGowen | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/fast-days-urged-to-aid-starving.html | FAST DAYS URGED TO AID STARVING | By George Dugan Special to The New York Times | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/faster-than-a-speeding-ballotmayor-superman-star-in-home-movie.html | Faster Than a Speeding BallotMayor Superman | By Joan Cook Special to The New York Times | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/faster-than-a-speeding-ballotmayor-superman.html | Faster Than a Speeding BallotMayor Superman | By Joan Cook Special to The New York Times | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/fate-of-financing-by-phone-maker-is-questioned.html | Fate of Financing by Phone Maker Is Questioned | By Vartanig G Vartan | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/ford-is-in-korea-hails-close-link-he-and-park-recall-alliance-in-2.html | FORD IS IN KOREA HAILS CLOSE LINK | By Richard Halloran Special to The New York Times | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/ford-is-in-korea-hails-close-link.html | FORD IS IN KOREA HAILS CLOSE LINK | By Richard Halloran Special to The New York Times | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/former-city-clerk-may-face-no-charges-in-inquiry-on-payroll.html | Former City Clerk May Face No Charges in Inquiry on Payroll Irregularities | By Steven R Weisman | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/gaza-strip-quiet-despite-tensions.html | GAZA STRIP QUIET DESPITE TENSIONS | By Henry Kamm Special to The New York Times | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/get-there-early-for-some-of-the-best-mexican-food.html | Get There Early for Some of the Best Mexican Food | By John Canaday | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/gm-to-lay-off-30000-ford-cuts-pinto-price-66.html | GM to Lay Off 30000 Ford Cuts Pinto Price66 | By Agis Salpukas Special to The New York Times | RE0000871472 | 2002-07-11 | B00000972933 |

| | | | | | |
|---|---|---|---|---|---|
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/gm-to-lay-off-30000-fordcutspintoprice66.html | GM to Lay Off 30000 FordCutsPintoPrice66 | By Agis Salpukas Special to The New York Times | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/grumman-plane-scored-senate.html | GRUMMAN PLANE SCORED SENATE | By John W Finney Special to The New York Times | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/health-department-strengthens-rule-on-lead-poisoning-level.html | Health Department Strengthens Rule on Lead Poisoning Level | By David A Andelman | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/house-approves-118billion-aid-for-mass-transit.html | HOUSE APPROVES 118BILLION AID FOR MASS TRANSIT | By Martin Tolchin Special to The New York Times | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/house-approves-17billion-aid-for-mass-transit.html | HOUSE APPROVES 17BILLION AID FOR MASS TRANSIT | By Martin Tolchin Special to The New York Times | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/hud-bars-funds-for-rural-poor-farmers-home-agency-also-holds-up.html | HUD BARS FUNDS FOR RURAL POOR | By Ernfst Holsendolph Special to The New York Times | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/ibm-sees-delay-if-us-amends-suit-four-major-reasons-a-337page-brief.html | IBM Sees Delay if US Amends Suit | By Max R Seigel | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/israelis-deport-5-from-west-bank.html | ISRAELIS DEPORT 5 FROM WEST BANK | By Terence Smith Special to The New York Times | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/javits-may-seek-high-party-post.html | JAVITS MAY SEEK  HIGH PARTY POST | By James M Naughton Special to The New York Times | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/jersey-passes-bill-to-enable-citizens-to-sue-on-pollution.html | Jersey Passes Bill To Enable Citizens To Sue on Pollution | ByWalter H Waggoner Special to The New York Times | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/jury-convicts-phillips-of-2-brothel-murders-in-1968-needed-as.html | Jury Convicts Phillips of 2 Brothel Murders in 1968 | By Alfred E Clark | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/li-track-saved-by-14-milion-loan.html | LI Track Saved by 14 Milion Loan | By Gerald Eskenazi | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/li-track-saved-by-14million-loan-quarterhorse-track-gets-14million.html | LI Track Saved by 14 Million Loan | By Gerald Eskenazi | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/longstagnant-burmese-economy-appears-on-the-brink-of-collapse.html | LongStagnant Burmese Economy Appears on the Brink of Collapse | By Joseph Lelyveld Special to The New York Times | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/makarios-return-to-cyprus-is-due-clerides-announces-it-after-london.html | MAKARIOSIETURII TO CYPRUS 1S DU8 | By Richard Eder Special to The New York Times | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/marchdelivery-sugar-contract-declines-2capound-daily-limit.html | MarchDelivery Sugar Contract Declines 2caPound Daily Limit | By Elizabeth M Fowler | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/marcor-and-allied-stores-raise-net.html | Marcor and Allied Stores Raise Net | By Clare M Reckert | RE0000871472 | 2002-07-11 | B00000972933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/met-names-bliss-to-new-post-above-chapin-chapin-is-delighted.html | Met Names Bliss to New Post Above Chapin | By Donal Henahan | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/met-opera-names-bliss-to-a-post-above-chapin-met-names-bliss-to-new.html | Met Opera Names Bliss To a Post Above Chapin | By Donal Henahan | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/mondale-gives-up-presidency-race-senator-says-he-does-not-possess.html | PRESIDENCY RACE | By Christopher Lydon Special to The New York Times | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/mondale-gives-up-presidency-race.html | MONDALE GIVES UP PRESIDENCY RACE | By Christopher Lydon Special to The New York Times | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/monserrat-discloses-21000-payments-from-company-with-school.html | Monserrat Discloses 21000 Payments From Company With School Contract | By John T McQuiston | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/music-a-new-mennin.html | Music A New Mennin | By Harold C Schonberg | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/new-chief-named-by-urbanleague-florida-director-supplants-wingate.html | NEW CHIEF NAMED BY URBAN LEAGUE | By Robert Mcg Thomas Jr | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/new-national-interests.html | New National Interests | By Karl W Deutsch | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/nlrb-report-on-wall-stduee-terms-for-the-organizing-of-clerical.html | NLRB REPORT ON WALL ST DUE | By Robert J Cole | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/payments-to-monserrat-of-21000-are-disclosed-voiced-no-objections.html | Payments to Monserrat Of 21000 Are Disclosed | By John T McQuiston | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/pentagon-to-cut-jobs-in-the-state-1400-to-go-at-griffiss-air-base.html | PENTAGON TO CUT JOBS IN THE STATE | By Richard L Madden Special to The New York Times | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/phnom-penh-uneasy-hope-for-future.html | Phnom Penh Uneasy Hope for Future | By Sydney H Schanberg Special to The New York Times | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/president-tours-old-kyoto-and-samples-some-of-its-elegance-students.html | President Tours Old Kyoto and Samples Some of Its Elegance | By Fox Butterfield Special to The New York Times | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/price-rises-here-highest-since-1947-rises-fluctuate.html | Price Rises Here Highest Since 1947 | By Will Lissner | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/prices-increased-by-latrobe-steel-newsprint-costs-raised-by.html | PRICES INCREASED BY LATROBE STEEL | By James J Nagle | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/printers-boycott-book-by-gaetano-lisbon-leftists-action-is.html | PRINTERS BOYCOTT BOOK BY CAETANO | By Henry Giniger Special to The New York Times | RE0000871472 | 2002-07-11 | B00000972933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/propety-tax-bill-is-facing-defeat-senate-democrats-may-no-let-it-go.html | PROPERTYTAX8111 IS FACING DEATH | By Ronald Sullivan Special to The New York Times | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/saturday-sunday-a-slice-of-salami.html | Saturday Sunday A Slice of Salami | By Olive Barnes | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/sawhill-sees-oil-embargo-if-mideast-tensions-rise-little-to-praise.html | Sawhill Sees Oil Embargo If Mideast Tensions Rise | By William D Smith | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/screen-simabaddha.html | Screen Simabaddha | By Nora Sayre | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/sons-of-bluegrass-here-promote-old-kentucky-home-the-menu-sons-of.html | Sons of Bluegrass Here Promote Old Kentucky Home | By McCandlish Phillips | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/sons-of-bluegrass-here-promote-old-kentucky-home.html | Sons of Bluegrass Here Promote Old Kentucky Home | By McCandlish Phillips | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/state-changes-syndication-rule-about-real-estate.html | About Real Estate | By Alan S Oser | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/state-panel-in-an-unannounced-visit-to-nursing-home-finds.html | State Panel in an Unannounced Visit To Nursing Home Finds Violations | By John L Hess | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/stock-auctions-seen-preserved-expert-says-essentials-of-system-will.html | STOCK AUCTIONS SEEN PRESERVED | ByFelix Belair Jr Special to The New York Times | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/stuff-of-tinsel-dreams-silver-screen-costumes.html | Stuff of Tinsel Dreams Silver Screen Costumes | By Bernadine Morris | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/tape-shows-nixon-asked-aides-to-help-protect-him.html | Tape Shows Nixon Asked Aides to Help Protect Him | By Lesley Oelsner Special to The New York Times | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/tax-bill-cleared-by-mills-panel-oil-depletion-phaseout-retained.html | Tax Bill Cledied by Mills Panel Oil Depletion Phaseout Retained | By Eileen Shanahan Special to The New York Times | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/testimony-on-union-land-deals-heard.html | Testimony on Union Land Deals Heard | By Nathaniel Sheppard Jr | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/theater-san-francisco-troupe-in-the-mother.html | Theater San Francisco Troupe in The Mother | By Mel Gussow | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/they-hope-to-make-selling-desks-and-diamonds-exciting-met-at.html | They Hope to Make Selling Desks and Diamonds Exciting | By Rita Reif | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/trustees-are-seeking-a-buyer-for-new-york-cultural-center-family.html | Trustees Are Seeking a Buyer For New York Cultural Center | By Grace Glueck | RE0000871472 | 2002-07-11 | B00000972933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/tv-great-expectations-twohour-dramatization-on-nbc-has-outstanding.html | TV Great Expectations | By John J OConnor | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/us-presses-un-to-enable-israel-to-live-securely-in-debate-on.html | US PRESSES UN TO ENABLE ISRAEL TO LIVE SECURELY | By Paul Hofmann Special to The New York Times | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/us-presses-un-to-enable-israel-to-live-securely.html | US PRESSES UN TO ENABLE ISRAEL TO LIVE SECURELY | By Paul Hofmann Special to The New York Times | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/vladivostokmanship.html | Vladvostokrtiariship | By Hans J Morgenthait | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/vote-in-unesco-keeps-israel-out-of-european-unit-israel-kept-out-of.html | Vote in UNESCO Keeps Israel Out Of European Unit | By Nan Robertson Special to The New York Times | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/vote-in-unesco-keeps-israel-out-of-european-unit.html | Vote in UNESCO Keeps Israel Out Of European Unit | By Nan Robertson Special to The New York Times | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/what-the-tapes-reveal-nixon-hid-truth.html | What the Tapes Reveal Nixon Hid Truth | By David E Rosenbaum Special to The New York Times | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/22/1974 | https://www.nytimes.com/1974/11/22/archives/wood-field-and-stream-deer-display.html | Wood Field and Stream Deer Display | By Nelson Bryant | RE0000871472 | 2002-07-11 | B00000972933 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/accepting-women-in-the-pulpit.html | Accepting Women in the Pulpit | By Paul Moore Jr | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/age-is-served-new-jersey-sports.html | New Jersey Sports | By Charles Friedman Special to The New York Times | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/albert-predicts-house-passage-of-health-insurance-bill-by-june.html | Albert Predicts House Passage Of Health Insurance Bill by June | By Richard D Lyons Special to The New York Times | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/amnesty-effort-being-pressed-pentagon-seeks-to-revive-its-sagging.html | AMNESTY EFFORT BEING PRESSED | By Shawn G Kennedy Special to The New York Times | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/antiques-rare-watches.html | Antiques Rare Watches | By Rita Reif | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/art-gustons-last-tape-mislaid.html | Art Gustons Last Tape Mislaid | By John Russell | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/art-zorachs-carved-sculpture-zabriskie-display-focuses-on-his-small.html | Art Zorachs Carved Sculpture | By Hilton Kramer | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/assembly-adopts-2-un-resolution-aiding-plo-aims.html | ASSEMBLY ADOPTS 2 UN RESOLUTION AIDING PLO AIMS | By Paul Hoffmann Special to The New York Times | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/assembly-adopts-2-un-resolutions-aiding-plo-aims-votes-898-that.html | ASSEMBLY ADOPTS 2 UNRESOLUTIONS AIDING PLO AIMS | By Paul Hofmann Special to The New York Times | RE0000871470 | 2002-07-11 | B00000972931 |

| 11/23/1974 | https://www.nytimes.com/1974/11/23/archiv es/att-drops-600million-issue.html | ATT Drops 600Million Issue | By Vartanig G Vartan | RE0000871470 | 2002-07-11 | B00000972931 |
|---|---|---|---|---|---|---|
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archiv es/ballet-balanchines-new-coppelia.html | Ballet Balanchines New Coppelia | By Clive Barnes | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archiv es/barness-lawyer-backs-spirits-pact-barness-lawyer-says-sa-aba.html | Barness Lawyer Backs Spirits | By Gerald Eskenazi | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archiv es/beame-cuts-1510-workers-and-imposes-a-job-freeze-to-save-city.html | BEAME CUTS 1510 WORKERS AND IMPOSES A JOB FREEZE TO SAVE CITY 100MILLION | By Maurice Carroll | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archiv es/berme-cuts-1510-workers-and-imposes-a-job-freeze-to-save-city.html | BERME CUTS 1510 WORKERS AND IMPOSES A JOB FREEZE TO SAVE CITY 100MILLION | By Maurice Carroll | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archiv es/bishops-ask-that-congressmen-question-rockefeller-on-abortion.html | Bishops Ask That Congressmen Question Rockefeller on Abortion | By George Dugan Special to The New York Times | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archiv es/bliss-returns-gingerly-to-the-met-opera-two-goals-noted.html | Bliss Returns Gingerly to the Met Opera | By Donal Henahan | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archiv es/bridge-new-goren-book-explores-some-unfamiliar-subjects-a-complex.html | Bridge New Goren Book Explores Some Unfamiliar Subjects | By Alan Truscott | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archiv es/canada-reducing-oil-going-to-us-100000barreladay-drop-may-be.html | CANADA REDUCING OIL GOING TO US | By Robert Trumbull Special to The New York Times | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archiv es/canada-reducing-oil-going-to-us.html | CANADA REDUCING OIL GOING TO US | By Robert Trumbull Special to The New York Times | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archiv es/carey-panels-on-health-planning-meet.html | Carey Panels on Health Planning Meet | By Murray Schumach | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archiv es/carey-still-firm-on-cunningham-blessing-is-given-as-crangle-quits.html | CARES STILL FIRM ON CUNNINGHAM | By Frank Lynn | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archiv es/challenge-to-arafat-hijacking-seen-as-challenge-to-arafat.html | Challenge to Arafat | By Juan de Onis Special to The New York Times | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archiv es/challenge-to-arafat.html | Challenge to Arafat | By Juan de Onis Special to The New York Times | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archiv es/channel-13-to-a-id-group-trying-to-expand videotape-programs.html | Channel 13 to Aid Group Trying To Expand Videotape Programs | By Les Brown | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archiv es/chess-karpov-wins-the-ball-game-as-korchnoi-fizzles-again.html | Chess Karpov Wins the Ball Game As Korchnoi Fizzles Again | By Robert Byrne Special to The New York Times | RE0000871470 | 2002-07-11 | B00000972931 |

| | | | | | |
|---|---|---|---|---|---|
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/citibank-cuts-prime-rate-to-10-low-since-april-citibank-reduces.html | Citibank Cuts Prime Rate To 10 Low Since April | By John H Allan | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/city-economizing-jolted-agencies-beame-order-sent-his-aides.html | CITY ECONOMIZING JOLTED AGENCIES | By Steven R Weisman | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/civilian-defense-jobs-cut-to-aid-combat-strength-pentagon-to-out.html | Civilian Defense Jobs Cut To Aid Combat Strength | By John W Finney Special to The New York Times | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/civilian-defense-jobs-cut-to-aid-combat-strength.html | Civilian Defense Jobs Cut To Aid Combat Strength | By John W Finney Special to The New York Times | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/corporals-of-industry.html | Corporals of Industry | By Russell Baker | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/dairyleas-woes-hit-its-members-hard-some-farms-threatened.html | Dairyleas Woes Hit Its Members Hard | By Harold Faber Special to The New York Times | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/dance-sleeping-beauty.html | Dance Sleeping Beauty | By Anna Kisselgoff | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/dday-michigan-vs-ohio-state-unbeaten-yale-meets-harvard-dday-for.html | DDay Michigan vs Ohio State Unbeaten Yale Meets Harvard | By Gordon S White JR | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/dinosaurs-in-the-jungle-foreign-affairs.html | Dinosaurs In the Jungle | By C L Sulzberger | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/diryleas-woes-hit-its-members-hard.html | Diryleas Woes Hit Its Members Hard | By Harold Faber Special to The New York Times | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/dow-climbs-673-turnover-drops.html | DOW CLIMBS 673 TURNOVER DROPS | By Douglas W Cray | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/drive-on-nazi-suspects-a-year-later-no-uslegal-steps-have-been.html | Drive on Nazi Suspects a Year Later No US LegalSteps Have Been Taken | By Ralph Blumenthal | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/far-from-the-city-a-restaurant-with-an-admirable-wine-list-wine.html | WINE TALK | By Frank J Prial Special to The New York Times | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/financialdistrict-consultant-is-slain-in-an-apparent-mugging.html | Albert Predicts House Passage Of Health Insurance Bill by June | By Richard D Lyons Special to The New York Times | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/for-the-sake-of-frugality-the-metamorphosis-of-holiday-leftovers.html | For the Sake Frugality the metamorphosis of Holiday Leftovers | By Jean Hewitt | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/ford-hints-seoul-repression.html | Ford Hints Seoul Repression Perils Aid | By Richard Halloran Special to The New York Times | RE0000871470 | 2002-07-11 | B00000972931 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/fordbrezhnev-talks-meeting-of-leaders-today-is-effort-to-bolster.html | FordBrezhnev Talks | By Hedrick Smith Special to The New York Times | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/fordbrezhnev-talks.html | FordBrezhnev Talks | By Hedrick Smith Special to The New York Times | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/griffith-loses-on-decision-antuofermo-unanimous-fight-victor.html | Griffith Loses On Decision | By Deane McGowen | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/henry-ford-urges-a-10cent-increase-in-tax-on-gasoline.html | Henry Ford Urges A 10Cent Increase In Tax on Gasoline | By Agis Salpukas Special to The New York Times | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/hester-leaving-nyu-to-head-new-un-university-in-japan-hester.html | Hester Leaving NYU to Head New UN University in Japan | By Iver Peterson | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/hester-leaving-nyu-to-head-new-un-university-in-japan.html | Hester Leaving NYU to Head New UN University in Japan | By Iver Peterson | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/inquiry-begun-on-concern-that-employed-monserrat.html | Inquiry Begun on Concern That Employed Monserrat | By Leonard Buder | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/islanders-60-victors-as-fail-to-jell.html | Islanders 60 Victors As Fail to Jell | By Robin Herman Special to The New York Times | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/janet-lynns-skates-etching-signs-on-ice.html | Janet Lynns SkatesEtchilig  Signs on Ice | By John S Radosta | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/jobless-rate-down-here-but-dip-is-only-seasonal-further-recession.html | Jobless Rate Down Here but Dip Is Only Seasonal | By Michael Stern | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/karpov-is-winner-of-chess-match-now-in-line-for-world-titlefischers.html | KARPOV IS WINNER OF CHESS MATCH | By Paul L Montgomery | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/key-process-is-devised-for-new-electronic-switch-heat-stored-for.html | Key Process Is Devised for New Electronic Switch | By Stacy V Jones Special to The New York Times | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/last-draftees-are-discharged-making-the-army-allvolunteer-back-to.html | Last Draftees Are Discharged Making the Army All Volunteer | By John M Crewdson Special to The New York Times | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/major-new-demands-stall-coal-talks-major-demands-stall-coal-talks.html | Major New Demands Stall Coal Talks | By Ben A Franklin Special to The New York Times | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/major-new-demands-stall-coal-talks.html | Major New Demands Stall Coal Talks | By Ben A Franklin Special to The New York Times | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/oil-leasing-delay-on-coast-weighed-morton-to-hear-appeal-of-two.html | OIL LEASING DELAY ON COAST WEIGHED | By E W Kenworthy Special to The New York Times | RE0000871470 | 2002-07-11 | B00000972931 |

| | | | | | |
|---|---|---|---|---|---|
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/path-cleared-for-textron-t-orescue-ailing-lockheed.html | Path Cleared for Textron T oRescue Ailing Lockheed | By Richard Witkin | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/path-cleared-for-textron-to-rescue-ailing-lockheed-plan-clears.html | Path Cleared for Textron To Rescue Ailing Lockheed | By Richard Witkin | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/photojournalism-gets-trip-exposure-at-new-city-museum.html | PhotoJournalism Gets Trip Exposure at New City Museum | By Hilton Kramer | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/photojournalism-gets-triple-exposure-at-new-city-museum.html | Photojournalism Gets Triple Exposure at New City Museum | By Hilton Kramer | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/prices-on-amex-show-mixed-tone.html | PRICES ON AMEX SHOW MIXED TONE | By James J Nagle | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/pro-transactions-basketball.html | Art Gustons Last Tape Mislaid | By John Russell | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/rate-of-us-business-failures-rose-19-in-september-to-839.html | Rate of US Business Failures Rose 19 in September to 839 | By Ernest Holsendolph Special to The New York Times | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/rise-inus-food-aid-abroad-demanded-by-hesburgh-group-matching-setup.html | Rise in US Food Aid Abroad Demanded by Hesburgh Group | By Leslie H Gelb Special to The New York Times | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/rockefeller-admits-making-a-serious-mistake-in-role-on-attica.html | Rockefeller Admits Making a Serious Mistake in Role on Attica | By Robert D McFadden | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/rome-n-y-says-cutbacks-will-be-devastating-jobs-cut-at-fort.html | Rome NY Says Cutbacks Will Be Devastating | By Nathaniel Sheppard Jr Special to The New York Times | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/saigon-opposition-eases-to-a-standoff-with-thieu-buddhists.html | Saigon Opposition Eases to a Standoff With Thieu | By David K Shipler Special to The New York Times | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/schmidt-gets-us-briefing-on-plan-to-pool-oil-costs-french-and.html | Schmidt Gets US Briefing On Plan to Pool Oil Costs | By Craig R Whitney Special to The New York Times | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/senate-panel-90-backs-rockefeller-for-confirmation-byrd-and-allen.html | SENATE PANEL90 BACKS ROCKEFELLER FORCONFIRMATION | By Linda Charlton Special to The New York Times | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/senate-panel90-backs-roemer-for-confirmation.html | SENATE PANEL90 BACKS ROEMER FOR CONFIRMATION | By Linda Charlton Special to The New York Times | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/she-watches-them-dance-then-captures-performance-in-clay-wont.html | She Watches Them Dance Then Captures Performance in Clay | By Virginia Lee Warren | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/sirica-suggests-he-will-throw-out-2-of-11-counts-against-mitchell.html | Sirica Suggests He Will Throw Out 2 of 11 Counts Against Mitchell and Ehrlichman in CoverUp Trial | By Lesley Oelsner Special to The New York Times | RE0000871470 | 2002-07-11 | B00000972931 |

| | | | | | |
|---|---|---|---|---|---|
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/stage-king-of-the-us.html | Stage King of the US | By Mel Gussow | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/state-plan-seeks-industry-to-establish-55000-jobs-talked-to-150.html | State Plan Seeks Industry TO Establish 55000 Jobs | By Alfonso A Narvaez Special to The New York Times | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/state-praises-transit-aid-bill-but-calls-allocation-inadequate.html | State Praises TransitAid Bill But Calls Allocation Inadequate | By Ronald Sullivan Special to The New York Times | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/state-public-health-unit-votes-curbs-on-sale-of-nursing-homes.html | State Public Health Unit Votes Curbs on Sale of Nursing Homes | By John L Hess | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/steep-dip-in-new-housing-is-seen-here-downturn-is-analyzed.html | Steep Dip in New Housing Is Seen Here | By Joseph P Fried | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/students-at-trenton-state-get-shots-for-meningitis-members-of.html | Students at Trenton State Get Shots for Meningitis | By Walter H Waggoner Special to The New York Times | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/the-meaning-of-us-transit-aid-optimastic-on-75.html | The Meaning of US Transit Aid | By Robert Lindsey | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/three-former-elite-detectives-indicted-in-shakedown-scheme.html | Three Former Elite Detectives Indicted in Shakedown Scheme | By Mary Breasted | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/todays-football-at-a-glance-comment.html | Three Former Elite Detectives Indicted in Shakedown Scheme | By Mary Breasted | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/trial-of-briton-who-spanked-girls-amuses-public-perfectly-normal.html | Trial of Briton Who Spanked Girls Amuses Public | By Alvin Shuster Special to The New York Times | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/unhorsed-as-a-space-cowboy.html | Unhorsed as a Space Cowboy | By Aram Saroyan | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/us-lowers-interest-rate-onhomemortgages-to-9.html | US Lowers Interest Rate On Home Mortgages to 9 | By Edwin L Dale Jr Special to The New York Times | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/us-steel-lays-off-4300-coal-strike-trims-steel-work-force.html | US Steel Lays Off 4300 | By Reginald Stuart | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/w-t-grants-loss-tripled-quarter-dividend-is-omitted.html | W T Grants Loss Tripled Quarter Dividend Is Omitted | By Clare M Reckert | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/who-they-were-what-they-did-books-of-the-times.html | Books of The Times | By Alden Whitman | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/wholesale-price-ofsugar-up-12-move-7th-rise-in-5-weeks-expected-to.html | WHOLESALE PRICE OF SUGAR UP 12 | By Isadore Barmash | RE0000871470 | 2002-07-11 | B00000972931 |

| | | | | | |
|---|---|---|---|---|---|
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/world-sugar-is-off-2c-limit-in-march-contract-wheat-shows-gain.html | World Sugar Is Off 2c Limit in March Contract | By Elizabeth M Fowler | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/23/1974 | https://www.nytimes.com/1974/11/23/archives/yugoslavia-charges-croatians-in-exile-foment-terrorist-acts.html | Yugoslavia Charges Croatians In Exile Foment Terrorist Acts | By Malcolm W Browne Special to The New York Times | RE0000871470 | 2002-07-11 | B00000972931 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/-military-mind-is-a-myth-a-military-world-is-not-too-much-rank-less.html | Military Mirid Is a Myth A Military World Is Not | By John W Finney | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/17-indicted-in-bronx-as-members-of-a-cocaine-ring.html | 17 indicates in Bronx as Members of a Cocaine Ring | By Irving Spiegel | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/5-in-chicago-hope-daley-wont-run-an-eroded-relationship-associates.html | IN CHICAGO HOPE DALEY WONT RUN | By William E Farrell Special to The New York Times | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/a-family-pursues-economics-health-and-compassion-by-joining-the-new.html | A family pursues economics health and compassion by joining the new vegetarians | By Maya Pines | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/a-friend-at-quakertown-national-im-the-old-philosophy-says-the.html | A friend at Quakertown National | By Peter Vanderwicken | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/a-new-polaroid.html | A New Polaroid | By Bernard Gladstone | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/a-quiet-russian-awaits-next-move-by-fischer-mercenary-philately.html | A Quiet Russian Awaits | By Gordon T Thompson | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/a-rare-sinai-leopard-is-photographed-for-first-time-antelope-is.html | A Rare Sinai Leopard Is Photographed for First Time | By John C Devlin | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/a-requiem-for-the-moody-blues-and-the-days-of-future-passed.html | A Requiem for the Moody Blues And the Days of Future Passed | By Barbara Rower | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/a-school-superintendent-on-trial-superintendent-put-on-trial-by.html | A School Superintendent on Trial | By George Vecsey Special to The New York Times | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/a-southern-literary-magazine-fights-to-survive-folsom-comemnts-help.html | A Southern Literary Magazine Fights to Survive | By B Drummond Ayres Jr Special to The New York Times | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/accused-mobsters-still-silent-catena-practices-golf-the-silent-nine.html | Accused Mobsters Still Silent | By Walter H Waggoner Special to The New York Times | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/adelphi-bringing-courses-to-airports-hard-on-families-wife-also.html | Adephi Bringing Courses to Airports | By Colleen Sullivan | RE0000871474 | 2002-07-11 | B00000972935 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/adenoids-academics-and-angst-a-billion-for-boris-by-mary-rodgers.html | Adenoids academics and angst A Billion For Boris By Mary Rodgers 211 pp New York Harper Row 495 Ages 10 and Up | By Alex Nelson | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/alandmark-loft-in-soho-design.html | Design | By Norma Skurka | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/aldous-huxley-a-biography-by-sybille-bedford-illustrated-769-pp-new.html | Aldous Huxley | By Diana Trilling | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/all-buckeye-points-made-on-field-goals-by-klaban.html | All Buckeye Points Made On Field Goals by Klaban | By Gordon S White Jr Special to The New York Times | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/aretha-youre-the-top.html | Aretha Youre the Top | By Loraine Alterman | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/article-3-no-title-dolphins-53-defensels-is-changed-but-jets-will.html | Article 3  No Title | By Murray Crass | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/attacks-mount-on-ford-economic-policy-president-is-under-pressure.html | Attacks Mount on Ford Economic Policy | By Philip Shabecoff Special to The New York Times | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/ballet-a-notable-line.html | Ballet A Notable Line | Clive Barnes | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/batsto-is-restoring-houses-furnaces-fueled-army.html | Batsto Is Restoring Houses | By Gary Shenfeld Special to The New York Times | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/behind-the-trail-of-broken-treaties-by-vine-deloria-jr-95-pp-new.html | Behind the Trail Of Broken Treaties An Indian Declaration of Independence By Vine Deloria Jr 263 pp New York Delacorte Press 895 | By Dee Brown | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/belly-dancing-do-you-know-where-grandma-is-tonight.html | Belly Dancing Do You Know Where Grandma Is Tonight | BY Ursula Mahoney | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/benign-occupation-has-never-fully-converted-the-refugees.html | Benign Occupation Has Never Fully Converted the Refugees | By Naomi Shepherd | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/between-me-and-life-a-biography-of-romaine-brooks-by-meryle-secrest.html | Between Me And Life | By Anais Nin | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/boardwalk-kennel-club-fixture-draws-entry-of3813-dogs-forshow-next.html | Boardwalk Kennel Club Fixture Draws Entry of 3 813 Dogs for Shciow Next Sunday | By Walter R Fletcher | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/boxing-has-returned-to-new-brunswick-ring-is-masterpiece-church-to.html | Boxing Has Returned to New Brunswick | By David Astor Special to The New York Times | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/brookhaven-republican-chief-is-quitting-politics.html | Biookhaven Republican Chief Is Quitting Politics | By Pranay Gupte Special to The New York Times | RE0000871474 | 2002-07-11 | B00000972935 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/brooklyn-lawyer-near-90-to-be-honored-masters-before-the-bar-the.html | Brooklyn Lawyer Near 90 to Be Honored | By Muriel Fischer | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/brown-2819-victor-as-beatrice-stars.html | Brown 2819 Victor As Beatrice Stars | By Al Harm | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/california-cities-and-states-on-2-coasts-ask-delay-on-offshore-oil.html | California Cities and States on 2 Coasts Ask Delay on Offshore Oil Hearings | By Giadwin Hill Special to The New York Times | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/canadas-new-playwrights-have-found-a-home-at-home.html | Canadas New Playwrights Have Found a Home at Home | By Urjo Kareda | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/canadian-oil-cut-disappoints-us-decisions-irritates-us-canadian.html | CANADIAN OIL CM DISAPPOINTS US | By Bernard Gwertzman Special to The New York Times | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/carey-and-aides-shaping-program-making-public-authorities-less.html | CAREY AND AIDES SHAPING PROGRAM | By Francis X Clines | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/chicanos-of-east-los-angeles-seek-a-voice-to-end-despair-no-chicano.html | Chicanos of East Los Angeles Seek a Voice to End Despair | By Jon Nordremier Special to The New York Times | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/churchill-at-100-winston-s-churchill-great-contemporaries.html | Churchill at 100 | By Peter Stansky | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/city-opens-sixliner-terminal-city-opens-sixliner-terminal-on.html | City Opens SixLiner Terminal | By Robert Lindsey | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/clout-a-womans-guide-to-the-mans-world-of-the-media-compiled-by-the.html | Clout | By Lynn Sherr | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/copyright-and-the-right-to-copypart-ii-the-last-word.html | Copyright and the Right to CopyPart II | By Richard R Lingeman | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/dance-despite-all-probabilities-the-pennsylvania-ballet-is.html | Dance Despite all probabilities the Pennsylvania Ballet is absolutely of the best troupes in the country Clive Barnes DANCE VIEW Philadelphia Is No JokeAt Least in Dance | Clive Barnes | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/democratic-boss-cited-in-vote-case-new-haven-chief-a-target-in-jury.html | DEMOCRATIC BOSS CITED IN VOTE CASE | By Michael Knight Special to The New York Times | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/deptford-fears-it-will-become-the-dumping-capital-of-south-jersey.html | Deptford Fears It Will Become the Dumping Capital of South Jersey | By William P Barrett Special to The New York Times | RE0000871474 | 2002-07-11 | B00000972935 |

| | | | | | |
|---|---|---|---|---|---|
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/donald-cook-vs-e-p-a.html | Donald Cook vs E P A | By E W Kenworthy | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/dont-invite-burglars-to-your-home-home-clinic.html | Dont Invite Burglars to Your Home | By Bernard Gladstone | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/elizabeth-salutes-boudinot.html | Elizabeth Salutes Boudinot | By N M Gerstenzang Special to The New York Times | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/ella-still-sings-just-this-side-of-the-angels-ella-fitzgerald-is.html | Ella Still Sings Just This Side Of the Angels | By Ernest Dunbar | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/food.html | Food | By Jean Hewitt | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/for-equal-dual-sovereignty-in-jerusalem.html | For Equal Dual Sovereignty in Jerusalem | By Lord Caradon | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/ford-monitors-us-coverage-of-trip-oval-office-routine-75-papers.html | Ford Monitors US Coverage of Trip | By Richard L Madden Special to The New York Times | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/friends-mourn-slain-executive-here.html | Friends Mourn Slain Executive Here | By Nathaniel Sheppard Jr | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/fulbrights-last-frustration-the-great-dissenter-finally-found.html | Fulbrights last frustration The great dissenter finally found himself a compatible Secretary of State | By Daniel Yergin | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/future-social-events-for-scholars-in-israel-first-americans-gala.html | Future Social Events | By Russell Edwards | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/george-s-kaufman-and-his-friends-a-biography-by-scott-meredith.html | George S Kaufman And His Friends | By Harold Clurman | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/giving-thanks-1974.html | Giving Thanks 1974 | By James Reston | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/government-acts-in-coal-deadlock-pressure-is-felt-amount-not.html | GOVERNMENT ACTS IN COAL DEADLOCK | By Ben A Franiclin Special to The New York Times | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/greenwood-lake-to-get-steamboat-onehour-trips-planned-a-new-company.html | Greenwood Lake To Get Steamboat | By Weakerr Bamberger Special to The New York Tames | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/guest-view.html | GUEST VIEW | Anthony Bailey | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/he-was-the-man-in-charge-of-the-coverup.html | He Was the Man in Charge of the CoverUp | By David E Rosenbaum | RE0000871474 | 2002-07-11 | B00000972935 |

| | | | | | |
|---|---|---|---|---|---|
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/hempstead-suspends-recycling-of-paper-no-one-laid-off-contract.html | Hempstead Suspends Recycling Of Paper | By David A Browde Special to The New York Times | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/henry-james-on-a-tour-of-the-provinces.html | Henry James On a Tour of the Provinces | By Mary Ann Hoberman | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/hepatitis-victims-sue-a-pet-owner-bought-pet-in-new-york-never-show.html | HEPATITIS VICTIMS SUE A PET OWNER | By Lacey Fosburgh Special to The New York Times | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/hijackers-of-jet-kill-a-passenger-at-tunis-airport-5-terrorists.html | HIJACKERS OF JET KILL A PASSENGER AT TUNIS AIRPORT | By the Associted Press | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/how-anglers-rite-of-winter-preserves-gear.html | How Anglers Rite of Winter Preserves Gear | By Nelson Bryant | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/how-to-choose-that-turkey-color-to-look-for-about-99-fresh.html | How to Choose That Turkey | By Helen P Silver Special to The New York Times | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/if-you-dont-dance-they-beat-you-by-jose-quintero-296-pp-boston.html | If You Dont Dance They Beat You | By Brooks Atkinson | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/illegal-aliens-living-in-queens-are-assailed-at-hearing.html | Illegal Aliens Living in Queens sailed at Hearing | By Ari L Goldman | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/imagination-is-the-thing-in-classified-imagination-is-the-thing-in.html | Imagination Is the Thing In Classified | By Judith C Lack | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/india-overhauls-birthcurb-plans-100-million-fertile-couples-linked.html | INDIA OVERHAULS BIRTHCURB PLANS | By Bernard Weinraub Special to The New York Times | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/inflation-pinh-strands-yarborough-and-ross.html | Inflation Pinch Strands Yarborough and Ross | By Micrael Katz | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/investing.html | INVESTING | By John H Allan | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/invite-a-plant-to-your-next-party-invite-a-plant-to-your-party.html | Invite a Plant to Your Next Party | By Joan Marks | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/iranian-isle-a-font-of-oil-and-ennui-old-nestorian-site-two-acres.html | Iranian Isle A Font of Oil And Ennui | By James F Clarity Special to The New York Times | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/israel-is-weighing-role-on-west-bank-jordanian-cabinet-changes.html | Israel Is Weighing Role on West Bank | By Terence Smith Special to The New York Times | RE0000871474 | 2002-07-11 | B00000972935 |

| | | | | | |
|---|---|---|---|---|---|
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archiv es/japanese-discuss-choosing-premier-conservatives-leaders-say-tanaka.html | JAPANESE DISCUSS CHOOSING PREMIER | By Fox Butterfield Special to The New York Times | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archiv es/klein-is-battling-legislature-over-transit-superagency-idea-is.html | Klein Is Battling Legislature Over Transit Superagency | By Pranay Gupte Special to The New York Times | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archiv es/kuykendall-support-broadens-supported-from-weal-an-impossible-job.html | Kuykendall Support Broadens | By Joan Cook Special to The New York Times | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archiv es/land-girl-6520-triumphs-in-demoiselle-land-girl-a-311-shot-takes.html | Land Girl 6520 Triumphs in Demoiselle | By Joe Nichols | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archiv es/landlords-in-westchester-seek-end-of-rent-freezes-in-8-areas.html | Landlords in Westchester Seek End of Rent Freezes in 8 Areas | By James Feron Special to The New York Times | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archiv es/law-firm-linked-to-goldberg-book-active-in-gop-politics.html | Law Firm Linked to Goldberg Book Active in GOP Politics | By Tom Goldstein | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archiv es/like-the-shark-it-contain-a-shoe-rendezvous-american-poetry-the.html | The aroused language of modern American poetry | By M L Rosenthal | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archiv es/liszt-the-artist-as-romantic-hero-by-eleanor-perenyi-illustrated.html | Liszt | By Richard Howard | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archiv es/literary-dublin-a-history-by-herbert-a-kenny-illustrated-336-pp-new.html | Literary Dublin | By Patricia MacManus | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archiv es/long-beach-budget-assailed-near-capacity-crowds.html | Long Beach Budget Assailed | By Lawrence C Levy Special to The New York Times | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archiv es/loss-and-change-178-pp-new-york-pantheon-books-795-the-anguish-that.html | Loss and Change | By Matthew P Dumont | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archiv es/margiotta-says-g-o-p-power-remains-democrats-line-popular-margiotta.html | Margiotta Says GOP Power Remains | By Roy R Silver Special to The New York Times | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archiv es/maurice-andrefrom-coal-mine-to-carnegie-hall.html | Maurice Andre | By Raymond Ericson | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archiv es/mayan-atr-show-in-newark.html | Mayan Art Show in Newark | By David L Shirey Special to The New York Times | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archiv es/mcgovern-foes-say-they-prevail-on-democratic-charter-issues.html | McGovern Foes Say They Prevail On Democratic Charter Issues | By Christopher Lydon Special to The New York Times | RE0000871474 | 2002-07-11 | B00000972935 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/mexico-reds-urge-a-popular-front-new-party-is-born-credihility-a.html | MEXICO REDS URGE A POPULAR FRONT | By Alan Riding Special to The New York Times | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/modern-jazz-quartet-is-disbanding.html | Modern Jazz Quartet Is Disbanding | By John S Wilson | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/multinationals-as-high-fiction.html | Multinationals as High Fiction | By Andrem Freund | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/navy-is-enlisting-filipino-servants-admiral-backs-practice-practice.html | MY IS ENLISTING FILIPINO SERVANTS | By John W Finney Special to The New York Times | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/neither-garbage-nor-salad-baskets-foreign-affairs.html | Neither Garbage Nor Salad Baskets | By C L Sulzberger | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/new-kinds-of-fertilizer-can-they-end-the-shortage.html | New Kinds of Fertilizer | By Eugene H Kone | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/new-lottery-puts-prize-at-285000-higher-payoff-possible-jersey-plan.html | NEW LOTTERY PUTS PRIZE AT 285000 | By Emanuel Perlmutter | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/new-novel-by-louis-lamour-198-pp-new-york-saturday-review-press-695.html | New | By Martin Levin | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/new-yorker-is-veterinarian-for-olympic-games-in-1976-horse-show.html | New Yorker Is Veterinarian For Olympic Games in 1976 | By Ed Corrigan | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/news-of-the-screen-devlin-gets-rights-to-sinclairs-oil-stanley.html | News of the Screen | By A H Weiler | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/news-of-the-stage-shakespeareans-will-return-footlights-revue-by.html | News of the Stage | By Louis Calta | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/not-enough-is-coming-in-too-much-is-going-out.html | Not Enough Is Coming In Too Much Is Going Out | By Michael C Jensen | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/oil-dealers-warn-of-wintertime-cutoffs.html | Oil Dealers Warn of Wintertime Cutoffs | By Ernest Dickinson | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/oil-discoveries-up-prices-down-washington-report.html | WASHINGTON REPORT Oil Discoveries Up | By Edwin L Dale Jr | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/old-homes-revived-on-li-estate-old-homes-revived-on-li-estate.html | Old Homes Revived on LI Estate | By Barbara Delatiner | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/one-rebel-group-gains-in-angola-mobutus-role-by-air-from-zaire-the.html | ONE REBEL GROUP GAINS IN ANGOLA | By Thomas A Johnson Special to The New York Times | RE0000871474 | 2002-07-11 | B00000972935 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/operathe-turn-of-the-screw-at-pace.html | Opera The Turn of the Screw at Pace | By Allen Hughes | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/panel-disputes-estimate-of-toll-in-reactor-mishap.html | Panel Disputes Estimate of Toll in Reactor Mishap | By David Burnham Special to The New York Times | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/parochial-text-aid-cost-3-6million-parochial-textbook-aid-by-state.html | Parochial Text Aid Cost  36Million | By Mary C Churchill Special to The New York Times | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/penalty-of-death-attacked-in-book-fair-enforcement-of-capital-laws.html | PENALTY OF DEATH ATTACKED Di BOOK | By Warren Weaver Jr Special to The New York Times | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/propertytax-test-set-for-tomorrow-opposition-in-senate-propertytax.html | PropertyTax Tess Set for Tomorrow | By Ronald Sullivan Special to The New York Times | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/queens-reading-program-aids-young-offenders-6-teachers-hired-summer.html | Queens Reading Program Aids Young Offenders | By David C Berliner | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/radicals-mother-now-understands-vietnam-protesters-lawyers-daughter.html | RADICALS MOTHER NOW UNDERSTANDS | By Judith Cummings | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/rahel-varnhagen-the-life-of-a-jewish-woman-by-hannah-arendt-revised.html | Rahel Varnhagen The Life of a Jewish Woman By Hannah Arendt Revised Edition Translated by Richard and Clara Winston 236 pp New York Harcourt Brace Jovanovich Cloth 795 Paper 395 Cursed with living in interesting times | By Lore Dickstein | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/real-apple-cider-gives-touch-of-thanksgiving-to-recipes-cider.html | Real Apple Cider Gives Touch of Thanksgiving to Recipes | By Florence Fabricant | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/rep-udallfirst-democrat-to-enter-race-officially-people-ready-to.html | Rep Udall First Democrat To Enter Race Officially | By John Kifner Special to The New York Times | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/rising-unemployment-and-rising-benefits-unemployment-and-benefits.html | Rising Unemployment And Rising Benefits | By Michael C Jensen | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/security-guard-slays-two-men-seeking-to-rob-massage-parlor.html | Security Guard Slays Two Men Seeking to Rob Massage Parlor | By Robert Hanley | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/sinoamerican-relations-no-great-leap-forward-the-personalities.html | Kissinger Goes to Peking Tomorrow but His Achievements May Be Behind Him | By Joseph Lelyveld | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/slice-of-life-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/smooth-transfer-seen-in-hartford-2-days-later-a-change-budget.html | SMOOTH TRANSFER SEEN IN HARTFORD | By Lawrence Fellows Special to The New York Times | RE0000871474 | 2002-07-11 | B00000972935 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/snick-stands-out-in-rout-of-cornell-houston-wins-238-statistics-of.html | Snick  Stands Out In Rout of Cornell | By Robin Herman Special to The New York Times | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/south-river-keeps-its-aged-informed.html | South River Keeps Its Aged Informed | By Louise Saul Special to The New York Times | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/stars-fell-on-this-junoand-clobbered-the-play-guest-view.html | CUTEST VIEW | Stephen Farber | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/taxpayers-rebel-on-city-salaries-taxpayers-rebelling-on-salaries.html | Taxpayers Rebel On City Salaries | By Joseph F Sullivan Special to The New York Times | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/terarutunian-sculpts-space-for-dancers.html | TerArutunian Sculpts Space | By John Gruen | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/the-bassarids-triumphs-at-last-guest-view.html | GUEST VIEW | Peter Heyworth | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/the-college-strike-causes-and-issues-budget-called-austere-the.html | The College Strike Causes and Issues | By Martin Gansberg Special to The New York Times | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/the-economic-scene.html | THE ECONOMIC SCENE | BY Thomas E Mullaney | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/the-end-of-the-depletion-allowance-may-be-in-sight-the-ways-and.html | The End of the Depletion Allowance May Be in Sight | By Eileen Shanahan | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/the-goddess-and-other-women-by-joyce-carol-oates-468-pp-new-york.html | Women also have dark hearts | By Marian Engel | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/the-hunts-sugar-and-great-western-united.html | The Hunts Sugar and Great Western United | By Robert A Wright | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/the-jubilant-chaos-of-londons-petticoat-lane.html | The Jubilant Chaos of Londons Petticoat Lane | By Alan Mandel | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/the-pennsylvania-dutch-country.html | THE PENNSLVANIA DUTCH COUNTRY | By Donald Janson | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/the-sound-and-fury-of-contemporary-music-for-piano-music-view.html | MUSIC VIEW | Harold C Schonberg | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/the-telephonr-suit-competitve-cold-water-for-mighty-bell-system-att.html | The Telephone Suit | By Peter T Kilborn | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/the-tragic-deterioration-of-fellinis-genius-film-the-worst-thing.html | The Tragic Deterioration of Fellinis Genius | John Simon | RE0000871474 | 2002-07-11 | B00000972935 |

| | | | | | |
|---|---|---|---|---|---|
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/the-women-belong-to-a-club-that-doesnt-swingit-glides-earlymorning.html | The Women Belong to a Club That Doesnt SwingIt Glides | By Enid Nemy | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/there-is-no-way-to-overstate-the-quality-of-a-mackintosh-designada.html | There is no way to overstate the quality of a Mackintosh designAda Lauise Huxtable Recasting Rodins Reputation in Sculpture | By Peter Schjeldahl | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/those-statistics-on-the-nations-unemployed-do-not-come-easily.html | Those Statistics on the Nations Unemployed Do Not Come Easily | By William K Stevens Special to The New York Times | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/to-play-churchill-is-to-hate-him-to-play-churchill-is-to-hate-him.html | To Play Churchill Is to Hate Him | By Richard Burton | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/tocks-study-to-explore-salmonella-dangers-medical-society-action.html | Tocks Study To Explore Salmonella Dangers | By Donald Janson Special to The New York Times | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/touch-the-water-touch-the-wind-by-amos-oz-translated-by-nicholas-de.html | The magical and the mundane | By Alan Friedman | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/tourists-still-avoiding-us-virgin-islands-tourists-would-forget.html | Tourists Still Avoiding US Virgin Islands | By Martin Waldron Special to The New York Times | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/unesco-director-deplores-rifts-asks-end-of-confrontations-by.html | UNESCO DIRECTOR DEPLORES RIFTS | By Nan Robertson Special to The New York Times | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/utilities-digging-hinders-citys-paving-programs-here-today-here.html | Utilities Digging Hinders Citys Paving Programs | By Edward C Burks | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/vietcong-assail-thieu-opponent-sees-priest-unmasked-focused-on.html | VIETCONG ASSAIL THIEU OPPONENT | By Mmes M Markham Special to The New York Times | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/vocational-training-is-set-here-by-ort-ort-plans-training-here.html | Vocational Training Is Set Here by ORT | By Irving Spiegel | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/waldheim-defers-visit-to-mideast-israeli-warning-conferred-with.html | WALDEIM DEFERS VISIT TO MIDEAST | By Paul Hofmann Special to The New York Times | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/when-autos-are-hurt-the-auto-suppliers-wince-small-firms-hit-about.html | When Autos Are Hurt | By Robert W Irvin | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/world-of-blacks-in-museum-show-message-of-solidarity-art-out-of.html | World of Blacks In Museum Show | By Piri Halasz Special to The New York Times | RE0000871474 | 2002-07-11 | B00000972935 |
| 11/24/1974 | https://www.nytimes.com/1974/11/24/archives/world-of-seventh-ave.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000871474 | 2002-07-11 | B00000972935 |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/18-congress-aides-get-trip-to-coast-defense-contractors-paying-for.html | 18 CONGRESS AIDES GET TRIP TO COAST | By John W Finney Special to The New York Times | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/1c-sales-tax-rise-studied-in-jersey-democratic-chiefs-indicate.html | 1C SALES TAX RISE STUDIED IN JERSEY | By Ronald Sullivan | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/1c-sales-tax-rise-studied-in-jersey.html | 1C SALES TAX RISE STUDIED IN JERSEY | By Ronald Sullivan | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/2-u-s-men-face-spy-trial-in-india-americans-have-been-held-for-19.html | 2 U S MEN FACE SPY TRIAL IN INDIA | By Bernard Weinraub | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/525-show-up-for-a-health-fair.html | 525 Show Up for a Health Fair | By Richard J H Johnston | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/a-gain-toward-detente-80259148.html | A Gain Toward Detente | By Hadrick Smith | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/a-gain-toward-detente.html | A Gain Toward Detente | By Hedrick Smith Special to The New York Times | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/a-racial-trend-in-immigration-is-troubling-canadians-sugar-cane-and.html | A Racial Trend in Immigration Is Troubling Canadians | By William Borders Special to The New York Times | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/about-new-york.html | About New York | By John Corry | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/arabs-optimistic-on-geneva-talks-hope-prospect-of-renewed-parley.html | ARABS OPTIMISTIC ON GENEVA TALKS | By Henry Tanner Special to The New York Times | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/arbas-optimistic-on-geneva-talks-hope-prospect-of-renewed-parley.html | ARABS OPTIMISTIC ON GENEVA TALKS | By Henry Tanner | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/bridge.html | Bridge | By Alan Truscott | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/busonis-doctor-faust-staged-brilliantly-at-indiana.html | Busonis Doctor Faust Staged Brilliantly at Indiana | By Harold C Schonberg | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/calendar-is-light-in-bond-market.html | CALENDAR IS LIGHT IN BOND MARKET | By Vartanig G Vartan | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/cambodia-awaits-crucial-un-vote.html | CAMBODIA AWAITS CRUCIAL UN VOTE | By Sydney H Schanberg Special to The New York Times | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/cards-win-2321-on-field-goal.html | Cards Win 2321 on Field Goal | By William N Wallace Special to The New York Times | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/chances-of-removal-of-2d-breast-vary-a-minimal-tumor.html | Chances of Removal of 2d Breast Vary | By Lawrence K Altman | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/concert-messenger-bostonians-perform-loren-rushs-piece-notated-for.html | Concert Messenger | By John Rockwell | RE0000871487 | 2002-07-11 | B00000975228 |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/congress-moves-to-modify-law-restricting-sex-bias-by-schools.html | Congress Moves to Modify Law Restricting Sex Bias by Schools | By Edward B Fiske | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/cornelius-ryan-dies-of-cancer-at-54-wrote-longest-day-and-last.html | Cornelius Ryan Dies of Cancer at 54  Wrote Longest Day and Last Bpittle | By Paul L Montgomery | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/crack-orient-express-clicks-as-film.html | Crack Orient Express Clicks as Film | By Vincent CanBY | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/dismissed-execufive-seeking-order-on-southwestern-bell-files.html | Dismissed Executive Seeking Order on Southwestern Bell Files | By Martin Waldron | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/does-he-need-a-14k-gold-beard-comb-at-782-something-for-beards.html | Does He Need a 14K Gold Beard Comb at 782 | By Israel Shenker | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/duke-wire-fox-terrier-judged-best-35th-time.html | Duke Wire Fox Terrier judged Best 35th Time | By Walter R Fletcher | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/expeits-pear-grpwth-in-costly-city-debts.html | Expeits Pear Grpwth In Costly City Debts | By Soma Golden | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/experts-fear-growth-in-costly-city-debts-erosion-of-both-credit.html | Experts Fear Growth  In Costly City Debts | By Soma Golden | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/fascination-of-der-fuhrer-books-of-the-times.html | Books of The Times | By Anatole Broyard | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/federal-panel-in-chicago-ends-hearings-on-job-discrimination.html | Federal Panel in Chicago Ends Hearings on Job Discrimination | By Paul Delaney | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/ford-aides-back-off-in-dispute-over-food-prices.html | Ford Aides Back off in Dispute Over Food Prices | By Philip Shabecoff | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/ford-brezhnev-agree-to-curb-offensive-nuclear-weapons-final-pact.html | FORD BREZHNEV AGREE TO CURB OFFENSIVE NUCLEAR WEAPONS FINAL PACT WOULD RUN TO 1985 | By John Herbers Special to The New York Times | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/hustler-takes-on-all-comers-at-trashcan-chess-parlor-on-8th-ave.html | Hustler Takes On All Comers at TrashCan Chess Parlor on 8th Ave | By Gordon T Thompson | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/industry-aim-to-raise-smallcar-margins-backfires.html | Industry Aim to Raise SmallCar Margins Backfires | By Agis Salpukas Special to The New York Times | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/inflation-upset-longterm-stability-special-powers-used.html | Inflation Upset LongTerm Stability | By H J Maidenberg | RE0000871487 | 2002-07-11 | B00000975228 |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/israel-plans-west-bank-factory-center.html | Israel Plans West Bank Factory Center | By Terence Smith Special to The New York Times | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/li-man-describes-ordeal-as-a-hostage.html | LI Man Describes Ordeal as a Hostage | By John T McQuiston | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/lunch-programs-feed-mind-and-body-of-elderly.html | Lunch Programs Feed Mind and Body of Elderly | By Deirdre Carmody | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/man-saved-by-copter-is-killed-in-crash.html | Man Saved by Copter Is Killed in Crash | By Robert Hanley | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/massachusetts-port-head-dismissed-a-point-of-agreement.html | Massachusetts Port Head Dismissed | By John Kifner | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/moses-has-west-side-highway-plan.html | Moses Has West Side Highway Plan | By Emanuel Perlmutter | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/mrs-rockefeller-will-undergo-surgery-on-right-breast-today-mrs.html | Mrs Rockefeller Will Undergo Surgery on Right Breast Today | By David A Andelman | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/mrs-rockefeller-will-undergo-surgery-on-right-breast-today.html | Mrs Rockefeller Will Undergo Surgery on Right Breast Today | By David A Andelman | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/namath-passes-to-caster-for-two-scores.html | Namath Passes to Caster for Two Scores | By Murray Chass | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/nets-pin-9990-loss-on-nuggets.html | Nets Pin 9990 Loss On Nuggets | By Sam Goldaper Special to The New York Times | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/new-coal-pact-is-reached-under-pressure-by-us-second-accord-on-coal.html | New Coal Pact Is Reached Under Pressure by US | By Ben A Franklin Special to The New York Times | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/new-coal-pact-is-reached-under-pressure-by-us.html | New Coal Pact Is Reached Under Pressure by US | By Ben A Franklin Special to The New York Times | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/newagency-research-function-advertising.html | Advertising | By Philip H Dougherty | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/nixons-check-up-expected-today-3-doctors-named-by-sirica-restricted.html | NIXONS CHECKUP EXPECTED TODAY | By Jon Nordheimer | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/notes-on-mongolia-at-50.html | Notes on Mongolia at 50 | By Owen Lattimore | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/nursing-home-syndicator-subpoenaed-by-lefkowitz-in-inquiry-on.html | Nursing Home Syndicator Subpoenaed By Lefkowitz in Inquiry on Towers | By John L Hess | RE0000871487 | 2002-07-11 | B00000975228 |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/ohio-state-rose-bowl-selection-big-ten-votes-to-send-ohio-state-to.html | Ohio State Rose Bowl Selection | By Gordon S White Jr | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/oj-in-mud-puts-bills-back-in-race.html | OJ in Mud Puts Bills Back in Race | By Thomas Rogers | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/on-looking-pretty-again-fashion-talk.html | FASHION TALK | By Bernadine Morris | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/only-connect.html | Only Connect | By Anthony Lewis | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/personal-finance-escrow-being-used-more-frequently-to-guarantee.html | Personal Finance | By Leonard Sloane | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/phone-contract-under-scrutiny-psc-investigates-changes-in.html | PHONE CONTRACT UNDER SCRUTINY | By Gene Smith | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/plo-leaves-city-after-14-members-spend-a-quiet-day.html | PLO Leaves City After 14 Members Spend a Quiet Day | By Wolfgang Saxon | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/rams-beat-vikings-2017-harris-leads-late-surge-rams-rally-to-set.html | Rams Beat Vikings 2017 Harris Leads Late Surge | By Leonard Koppett Special to The New York Times | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/rangers-conquer-penguins.html | Rangers Conquer Penguins | By John S Radosta | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/scandals-for-schools-series-of-disclosures-on-irregularities-said.html | Scandals for Schools | By Gene I Maeroff | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/scandals-for-schools.html | Scandals for Schools | By Gene I Maeroff | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/school-aide-tells-how-to-ecnonmize-urges-board-to-crack-down-on.html | SCHOOL AIDE TELLS HOW TO ECNONMIZE | By Peter Kihss | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/screen-the-three-stooges-follies.html | Screen The Three Stooges Follies | By Nora Sayre | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/seattle-federal-office-building-has-safety-and-energy-theme-alarm.html | Seattle Federal Office Building Has Safety and Energy Theme | By John M Crewdson | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/small-concerns-cant-compete-for-workers.html | Small Concerns Cant Compete for Workers | By Terry Robards | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/st-louis-textile-win-ncaa-soccer-games.html | St Louis Textile Win  NCAA Soccer Games | By Alex Yannis | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/stage-the-island-a-powerful-tale-of-prison-life.html | Stage The Island a Powerful Tale of Prison Life | By Clive Barnes | RE0000871487 | 2002-07-11 | B00000975228 |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/state-may-alter-policy-on-complaints-jersey-consumer-notes.html | Jersey Consumer Notes | By Richard Phalon | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/teachers-meet-to-fight-sexism-in-the-schools-publisher-sponsor.html | Teachers Meet to Fight Sexism in the Schools | By Lisa Hammel | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/the-party-was-a-success-and-broke-up-at-nap-time.html | The Party Was a Success and Broke Up at Nap Time | By Angela Taylor | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/the-stage-joseph-conrads-victory.html | The Stage Joseph Conrads Victory | By Mel Gussow | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/third-worlds-war.html | Third Worlds War | By William Safire | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/torture-in-spain.html | Torture in Spain | By Barbara Probst Solomon | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/waldheim-leaves-on-mideast-trip.html | WALDHEIM LEAVES ON MIDEAST TRIP | By Paul Hofmann Special to The New York Times | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/wanted-history-1000-reward.html | Wanted History 1000 Reward | By Donald Janson Special to The New York Times | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/winter-wheat-prospects-called-favorable.html | Winter Wheat Prospects Called Favorable | By Seth S King | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/with-grangle-gone-state-democrats-speculate-esposito-will-be-next.html | With Crangle Gone State Democrats Speculate Esposito Will Be Next to Be Ousted by Carey | By Frank Lynn | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/womens-apparel-is-up-4-in-sales-but-unit-factory-shipments-for.html | WOMENS APPAREL IS UP 4 IN SALES | By Herbert Koshetz | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/25/1974 | https://www.nytimes.com/1974/11/25/archives/work-begins-on-2-skywalks-at-hunter.html | Work Begins on 2 Skywalks at Hunter | By Carter B Horsley | RE0000871487 | 2002-07-11 | B00000975228 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/21-publishers-sued-to-end-british-pact-us-sue-21-publihsers-to-end.html | 21 Publishers Sued To End British Pact | By Arnold H Lubasch | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/21-publishers-sued-to-end-britishpact-us-sues-21-publishers-to-end.html | 21 Publishers Sued To End British Pact | By Arnold H Lubasch | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/7-dissidents-doomed-by-seoul-are-said-to-be-spies-for-north.html | 7 Dissidents Doomed by Seoul Are Said to Be Spies for North | By Fox Butterfield Special to The New York Times | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/a-new-appeals-court-2-newcomers-on-states-highest-bench-make-for-a.html | A New Appeals Court | By Tom Goldstein | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/are-humans-eating-canned-pet-food-the-growth-of-a-rumor.html | Are Humans Eating Canned Pet Food The Growth of a Rumor | By Laurie Johnston | RE0000871489 | 2002-07-11 | B00000975230 |

| | | | | | |
|---|---|---|---|---|---|
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/baer-migrant-bill-delayed-as-farmers-push-own-plan-vote-on-proposal.html | Baer Migrant Bill Delayed As Farmers Push Own Plan | By Donald Janson | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/bloodfat-role-is-studied-by-us.html | BLOODFAT ROLE IS STUDIED BY US | By Harold M Schmeck Jr | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/bolivians-are-drafted-into-civil-service-in-move-to-control-dissent.html | Bolivians Are Drafted Into Civil Service in Move to Control Dissent | By Jonath Kandell Special to The New York Times | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/bonnparis-links-being-questioned-schmidt-said-to-feel-that-glscard.html | BONNPARIS LINKS BEING QUESTIONED | By Craig R Whitney | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/breast-cancer-experts-predict-trend-toward-less-surgery.html | Breast Cancer Experts Predict Trend Toward Less Surgery | By Jane E Brody | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/bridge.html | Bridge | By Alan Truscott | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/bringing-together-the-troubled-children-of-a-troubled-land-instead.html | Bringing Together the Troubled Children of a Troubled Land | By Judy Klemesrud | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/britain-will-ban-ira-and-impose-curbs-on-travel.html | BRITAIN WILL BAN IRA AND IMPOSE CURBS ON TRAVEL | By Alvin Shuster Special to The New York Times | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/carey-meets-on-judiciary-and-budget.html | Carey Meets on Judiciary and Budget | By Francis X Clines | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/chessthe-nimzoindian-requires-subtle-touch-deft-touch-needed.html | ChessThe NimzoIndian Requires subtle Touch Deft Touch Needed | By Robert Byrne | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/city-studies-parking-fines-for-fast-cash.html | City Studies Parking Fines for Fast Cash | By Mauurice Carroll | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/citys-layoff-casualties-are-stunned-and-bitter.html | Citys Layoff Casualties Are Stunned and Bitter | By John Darnton | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/court-54-upholds-aliens-commuting-for-us-jobs-unusual-voting-split.html | Court 54 Uphods Aliens Commuting for US Jobs | By Warren Weaver Jr | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/cunningham-to-remain-with-76ers.html | Cunningham To Remain With 76ers | By Sam Goldaper | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/dean-witter-vote-on-union-ordered-vote-on-clerical-union-ordered-at.html | Dean Witter Vote On Union Ordered | By Robert J Cole | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/democratic-plan-assailed-by-gop-republicans-score-proposal-to-pack.html | DEMOCRATIC PLAN ASSAILED BY GOP | By Richard D Lyons | RE0000871489 | 2002-07-11 | B00000975230 |

| | | | | | |
|---|---|---|---|---|---|
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/detroit-car-men-take-new-turn-advertising.html | Advertising | By Philip H Dougherty | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/dispute-over-battery-park-city-project-pits-architects-vs-planners.html | Dispute Over Battery Park City Project Pits Architects vs Planners vs Developers | By Paul Goldberger | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/doctors-doubt-new-transplant-will-curb-rejection-phenomenon.html | Doctors Doubt New Transplant Will Curb Rejection Phenomenon | By Lawrence K Altman | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/dow-average-falls-336-trading-pace-is-lethargic.html | Dow Average Falls 336 Trading Pace Is Lethargic | By Alexander R Hammer | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/economy-and-plitics-partisan-pledges-qestioned-divisions-before-and.html | Economy and Polities Bipartisan Pledges Questioned | By James M Naughton | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/fight-on-pornography-mired-in-confusion-lags-across-nation.html | Fight on Pornography Mired in Confusion Lags Across Nation | By James P Sterba Special to The New York Times | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/fitzgerald-is-named-new-chief-of-nyra-fitzgerald-picked-to-replace.html | FitzGerald Is Named New Chief of NYRA | By Michael Strauss | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/for-children-a-book-on-crafts-for-all-seasons-shop-talk.html | For Children a Book on Crafts for All Seasons | By Lisa Hammel | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/ford-selects-a-manager-to-head-energy-agency.html | Ford Selects a Manager To Head Energy Agency | By Edward Cowan Special to The New York Times | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/fordham-harriers-kept-at-home-protest-oregon-and-rose-capture-ncaa.html | Fordham Harriers Kept at Home Protest Oregon and Rose Capture NCAA Titles | By Gerald Eskenazi | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/harris-eases-tension-in-rams-camp.html | Harris Eases Tension in Rams Camp | By Leonard Koppett | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/hayes-for-big-10-rule-shift.html | Hayes for Big 10 Rule Shift | By Gordon S White Jr | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/highereducation-board-votes-budget-increase.html | HigherEducation Board Votes Budget Increase | By Edward B Fiske | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/hitchhiker-killed-by-jersey-trooper-in-turnpike-clash.html | Hitchhiker Killed By Jersey Trooper In Turnpike Clash | SPECIAL TO THE NEW YORK TIMES | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/house-unit-hears-rockefeller-foes.html | HOUSE UNIT HEARS  ROCKEFELLER FOES | By Martin Tolchin | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/inquiry-asked-on-transfer-of-an-officer-who-fell-ill-order-for.html | Inquiry Asked on Transfer Of an Officer Who Fell Ill | By Alfonso A Narvaez Special to The New York Times | RE0000871489 | 2002-07-11 | B00000975230 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/inquiry-hears-of-windfall-in-sugar-industry-profits-us-finds.html | Inquiry Hears of Windfall In Sugar Industry Profits | By Eileen Shanahan Special to The New York Times | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/integration-case-of-54-is-marked-planned-celebration-turns-into-a.html | INTEGRATION CASE OF 54 IS MARKED | By Paul Delaney | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/jersey-senate-deadlocked-on-school-aid-senate-is-snarled-on-school.html | Jersey Senate Deadlocked on School Aid | By Ronald Sullivan | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/jets-kangaroo-court-keeps-players-loose-at-cost.html | Jets Kangaroo Court Keeps Players Loose at Cost | By Murray Chass | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/kissinger-begins-visit-in-peking-with-call-on-chou.html | Kissinger Begins Visit in Peking With Call on Chou | By Joseph Lelyveld | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/lead-by-northrop-in-nato-deal-seen-janes-editor-expects-four.html | LEAD BY NORTHROP IN NATO DEAL SEEN | By Drew Middleton | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/lnquiry-hears-of-windfall-in-sugar-industry-profits.html | Inquiry Hears of Windfall In Sugar Industry Profits | By Eileen Shanahan | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/love-and-potatoes.html | Love and Potatoes | By Russell Baker | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/market-place-blyth-sold-on-connector-industry.html | Market Place | By Robert Metz | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/mideast-gesture-proposed-at-un-arab-suggests-palestinians-be.html | MIDEAST GESTURE PROPOSED AT UN | By Paul Hofmann | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/miners-council-to-be-exhorted-to-accept-offer-50-per-cent-rise.html | Miners Council to Be Exhorted to Accept Offer | By Ben A Franklin | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/morton-delays-hearings-on-offshore-oil-leases-coast-states-critical.html | Morton Delays Hearings On Offshore Oil Leases | By E W Kenworthy | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/moscow-and-oslo-open-arctic-talks.html | MOSCOW AND OSLO OPEN ARCTIC TALKS | By Christopher S Wren | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/mr-fords-triumph-in-the-nation.html | Mr Fords Triumph | By Tom Wicker | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/mrs-rockefeller-loses-2d-breast.html | MRS ROCKEFELLER LOSES 2D BREAST | By David A Andelman | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/mulligan-baker-in-a-jazz-reunion-saxophonist-and-trumpeter-recreate.html | MULLIGAN BAKER IN A JAZZ REUNION | By John S Wilson | RE0000871489 | 2002-07-11 | B00000975230 |

| | | | | | |
|---|---|---|---|---|---|
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/nominee-as-federal-energy-chief-frank-gustav-zarb.html | Nominee as Federal Energy Chief | By Shawn G Kennedy Special to The New York Times | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/north-korean-in-un-calls-fords-trip-aggression.html | North Korean in UN Calls Fords Trip Aggression | By Kathleen Teltsch Special to The New York Times | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/pornography-fight-lags-across-nation-fight-on-pornography-mired-in.html | Pornography Fight Lags Across Nation | By James P Sterba | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/prices-of-corporate-bonds-fall-amid-buyer-hesitation-rate-near-9.html | Prices of Corporate Bonds Fall Amid Buyer Hesitation | By Vartanig G Vartan | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/prosecution-ends-case-in-coverup-defense-starts.html | PROSECUTION ENDS CASE IN COVERUP DEFENSE STARTS | By Lesley Oelsner Special to The New York Times | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/questions-and-answers-on-projected-deficit-in-city-budget.html | Questions and Answers on Projected Deficit City Budget | By Michael Stern | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/sales-of-new-cars-continue-to-drop-347-decline-is-recorded-in.html | SALES OF NEW CARS CONTINUE TO DROP | By Agis Salpukas | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/schools-warned-on-fiscal-policy-board-must-be-aggressive-aide-to.html | SCHOOLS WARNED ON FISCAL POLICY | By Peter Kihss | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/sears-and-other-big-retailers-show-declines-in-earnings-in-third.html | Sears and Other Big Retailers Show Declines in Earnings in Third Quarter | By Clare M Reckert | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/sears-hit-by-rise-in-inventories-bids-suppliers-divert-orders-to.html | Sears Hit by Rise in Inventories Bids Suppliers Divert Orders to Others | By Isadore Barmash | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/securities-bill-going-to-a-vote-fate-of-omnibus-legislation-lies-in.html | SECURITIES BILL GOING TO A VOTE | By Felix Belair Jr Special to The New York Times | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/senate-panel-declines-to-query-general-who-criticized-jews-praise.html | Senate Panel Declines to Query General Who Criticized Jews | By John W Finney | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/simon-testimony-defends-oil-fund-treasury-chief-says-us-share-would.html | SIMON TESTIMONY DEFENDS OIL FUND | By Leslie H Gelb | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/singapore-practice-of-flogging-as-crime-deterrent-is-debated-wider.html | Singapore Practice of Flogging As Crime Deterrent Is Debated | By Sydney H Schanberg | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/st-vincents-hospital-125-years-old-750-at-dinner.html | St Vincents Hospital 125 Years Old | By Paul L Montgomery | RE0000871489 | 2002-07-11 | B00000975230 |

| | | | | | |
|---|---|---|---|---|---|
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archiv es/stage-an-engaging-prodigal-sister.html | Stage An Engaging Prodigal Sister | By Clive Barnes | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archiv es/stage-behrmans-end-of-summer-the-cast.html | Stage Behnnans End of Summer | By Mel Gussow | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archiv es/state-inquiry-panel-finds-inetp-city-justice-system-final-study-in.html | State Inquiry Panel Finds Incept City Justice System | By Robert McFadden | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archiv es/state-panel-condemuns-justice-system-in-city-as-uncoordinated-and.html | State Panel Condemns Justice System In City as Uncoordinated and Inefficient | By Robert D McFadden | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archiv es/state-unit-is-told-of-loans-by-union-miami-operator-is-said-to-have.html | STATE UNIT IS TOLD OF LOW BY UNION | By Max H Seigel | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archiv es/state-unit-is-told-of-loans-by-union.html | STATE UNIT IS TOLD OF LOANS BY UNION | By Max H Seigel | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archiv es/states-gop-chairman-endorses-buckley-in-1976.html | States GOP Chairman Endorses Buckley in 1976 | By Frank Lynn | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archiv es/sterling-drug-offers-36million-in-stock-for-biodynamics-general.html | Sterling Drug Offers 36Million in Stock for BioDynamics | By Herbert Koshetz | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archiv es/suit-against-southwestern-bell-delayed-for-a-ruling.html | Suit Against Southwestern Bell Delayed For a Ruling | By Martin Waldron Special to The New York Times | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archiv es/syrians-yielding-on-un-golan-unit-waldheim-after-talk-with-assad.html | SYRIANS YIELDING ON UN GOLAN UNIT | By James F Clarity Special to The New York Times | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archiv es/syrians-yielding-on-un-golan-unit.html | SYRIANS YIELDING ON UN GOLAN UNIT | By James F Clarity | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archiv es/tanaka-resigns-citing-political-chaos-in-japan-solemnly-and.html | Tanaka a Resigns Citing Political Chaos in Japan | By Richard Halloran | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archiv es/the-price-of-union-democracy.html | The Price Of Union Democracy | By A H Raskin | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archiv es/theater-green-fields.html | Theater Green Fields | By Richard F Shepard | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archiv es/thieu-foes-challenge-premier-to-approve-a-protest-march.html | Thieu Foes Challenge Premier To Approve a Protest March | By James M Markham | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archiv es/thomas-to-start-for-redskins.html | Thomas to Start for Redskins | By William N Wallace | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archiv es/toward-normal-us-china-ties.html | Toward Normal US China Ties | By Stanley Karnow | RE0000871489 | 2002-07-11 | B00000975230 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/tv-nbcs-and-who-shall-feed-this-world-white-paper-reviews.html | TV NBCs And Who Shall Feed This World | By Jdhn J OConnor | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/two-well-short-fictions-books-of-the-times.html | Two Well Short Fictions | By Herbert Mitgang | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/u-thant-is-dead-of-cancer-at-65-ut-thant-is-dead-of-cancer-united.html | U Thant Is Dead of Cancer at 65 | By Alden Whitman | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/volunteer-lawyers-argue-for-the-arts-staying-together.html | Volunteer Lawyers Argue for the Arts | By Donal Henahan | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/26/1974 | https://www.nytimes.com/1974/11/26/archives/wood-field-stream.html | Wood Field  Stream | By Nelson Bryant | RE0000871489 | 2002-07-11 | B00000975230 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/2-city-areas-made-landmarks.html | 2 City Areas Made Landmarks | By Jill Gerston | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/3-doctors-reach-opinion-on-nixon-courtappointed-unit-silen-on.html | 3 DOCTORS REACH OPINION ON NIXON | By Jon Nordheimer | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/6-work-their-way-through-college-behind-a-horse.html | 6 Work Their Way Through College Behind a Horse | By Gerald Eskenazi | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/a-freelance-repairman-is-king-in-east-europe-a-surgeons-earnings.html | A Freelance Repairman Is King in East Europe | By Malcolm W Browne | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/abortion-in-the-soviet-union-legal-common-but-frowned-upon.html | Abortion in the Soviet Union Legal Common but Frowned Upon | By Hedrick Smith | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/about-new-york.html | About New York | By John Corry | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/allon-and-kissinger-to-confer-on-mideast-outlook.html | Allon and Kissinger to Confer on Mideast Outlook | By Bernard Gwertzman | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/arms-limit-said-to-include-1200-vehicles-for-mirvs.html | Arms Limit Said to Include 1200 Vehicle for MIRVs | By John Herbers | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/army-coach-awed-over-navy-game.html | Army Coach Awed Over Navy Game | By Gordon S White Jr Special to The New York Times | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/artificial-bone-fights-a-cancer.html | ARTIFICIAL BONE FIGHTS A CANCER | By Jane E Brody | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/brezhnev-in-the-catbird-seat.html | Brezhnev in the Catbird Seat | By C L Sulzberger | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/brezhnev-in-ulan-bator-rejects-peking-pact-offer.html | Brezhnev in Ulan Bator Rejects peking Pact Offer | By Christopher S Wren | RE0000871492 | 2002-07-11 | B00000975233 |

| | | | | | |
|---|---|---|---|---|---|
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/bridge-sensitive-side-suit-cards-may-be-handy-in-end-game.html | Bridge Sensitive Side  Suit Cards May Be Handy in End Game | By Alan Truscott | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/buckley-back-from-soviet-says-he-saw-intensified-repression.html | Buckley Back From Soviet Says He Saw Intensified Repression | By Frank Lynn | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/californias-blacks-able-to-capture-white-votes.html | Californias Blacks Able To Capture White Votes | By Wallace Turner | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/californias-blacks-able-to-carry-white-areas.html | Californias Blacks Able To Carry White Areas | By Wallace Turner Special to The New York Times | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/carey-asks-halt-on-state-hiring-he-urges-wilson-to-initiate-fiscal.html | CAREY ASKS HALT ON STATE HIRING | By Francis X Clines | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/carey-asks-wilson-to-freeze-hiring-in-fiscal-austerity-plan-cites.html | Carey Asks Wilson to Freeze Hiring in Fiscal Austerity Plan | By Francis X Clines | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/chairman-of-federal-council-criticizes-sugar-industry-and-consumer.html | Chairman of Federal Council Criticizes Sugar Industry and Consumer Groups | By Eileen Shanahan | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/chicken-not-turkey-on-the-bowery-menu-cafeteria-quietly-closed.html | Chicken Not Turkey On the Bowery Menu | By Robert Mcg Thomas Jr | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/chicken-not-turkey-on-the-bowery-menu.html | Chicken Not Turkey On the Bowery Menu | By Robert Mcg Thomas Jr | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/cia-intervention-in-portugal-is-denied-at-a-senate-hearing.html | C I A Intervention in Portugal Is Denied at a Senate Hearing | By David Binder Special to The New York Times | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/city-bond-issue.html | CITY BOND ISSUE | By Vartanig G Vartan | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/city-g-ets-permission-to-transfer-some-from-its-workrelief-plan.html | City Gets Permission to Transfer Some From Its WorkRelief Plan | By Peter Kihss | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/city-gets-permission-to-transfer-some-from-its-workrelief-plan-3734.html | City Gets Permission to Transfer Some From Its WorkRlief Plan | By Peter Kihs | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/city-is-told-budget-must-be-cut-to-justify-more-aid-from-state.html | City Is Told Budget Must Be Cut To Justify More Aid From Shate | By Maurice Carroll | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/city-plans-a-tunnel-for-west-side-road-south-of-42d-street.html | City Plans a Tunnel for West Side Road South of 42d Street | BY Steven R Weisman | RE0000871492 | 2002-07-11 | B00000975233 |

| | | | | | |
|---|---|---|---|---|---|
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/court-rules-city-acted-illgally-in-setting-700000-rent-rises.html | Court Rules City Acted Illgally in Setting 700000 Rent Rises | By Joseph P Fried | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/detroit-paper-staff-in-turmoil-over-disputed-article.html | Detroit Paper Staff in Turmoil Over Disputed Article | By William K Stevens Special to The New York Times | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/dow-average-rises-532-as-volume-shows-gain.html | Dow Average Rises 532 As Volume Shows Gain | By Alexander R Hammer | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/dress-designers-christmas-trees-are-elegant-homey-or-stark-look.html | Dress Designers Christmas Trees Are Elegant Homey or Stark | By Bernadine Morris | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/education-board-to-check-incomes.html | EDUCATION BOARD TO CHECK INCOMES | By Leonard Buder | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/eviction-barred-despite-mugging.html | EVICTION BARRED DESPITE MUGGING | By Morris Kaplan | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/federal-law-on-open-schoolrecords-accountability-and-privacy-in.html | Federal Law on Open SchoolRecords Accountability and Privacy in Conflict | By Edward B Fiske | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/for-fowles-novel-mostly-means-new.html | For Fowles Novel Mostly Means New | By Mel Gussow | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/for-frankfurt-students-struggle-is-for-grades-hard-studiers-now.html | For Frankfurt Students Struggle Is for Grades | By Craig R Whitney | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/forcing-congresss-hand-on-micronesia.html | Forcing Congresss Hand on Micronesia | By Donald F McHenry and Ernest C Downs | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/ford-vetoes-227-veterans-aid-rise.html | Ford Vetoes 227 Veterans Aid Rise | By Richard L Madden | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/giscard-reassures-french-on-economy-says-growth-will-resume-next.html | Giscard Reassures French on Economy Says Growth Will Resume Next Year | By Flora Lewis | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/goal-in-overtime-helps-uconn-gain-in-soccer.html | Goal in Overtime Helps UConn Gain in Soccer | By Alex Yannis | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/goal-judge-defends-move-on-blind-sports.html | Goal Judge Defends Move on Blind Sports | BY John S Radosta | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/gravy-for-thanksgiving-dinner-turkey-costs-less.html | Gravy for Thanksgiving Dinner Turkey Costs Less | By Will Lissner | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/house-panel-blocks-a-bill-to-end-fixed-stock-fees-bill-to-end-fixed.html | House Panel Blocks a Bill To End Fixed Stock Fees | By Felix Belair Jr | RE0000871492 | 2002-07-11 | B00000975233 |

| | | | | | |
|---|---|---|---|---|---|
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/house-panel-blocks-a-bill-to-end-fixed-stock-fees.html | House Panel Blocks a Bill To End Fixed Stock Fees | By Felix Belair Jr Special to The New York Times | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/impending-staff-cuts-cast-a-pall-over-addict-agency.html | Impending Staff Cuts Cast a Pall Over Addict Agency | By John Darnton | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/impending-staff-cuts-cast-a-pall-over-addict-agency.html | Impending Staff Cuts Cast a Pall Over Addict Agency | By John Darnton | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/ira-and-its-impact-on-london-not-a-big-dent.html | IRA Its Impact on London | By Richard Eder | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/iran-weighs-major-investment-in-shells-east-coast-stations-venture.html | Iran Weighs Major Investment In Shells East Coast Stations | By Michael C Jensen | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/iran-weighs-major-investment-in-shells-east-coast-stations.html | Iran Weighs Major Investment In Shells East Coast Stations | By Michael C Jensen | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/kissinger-briefs-chinese-on-pact-secretary-interprets-arms-accord.html | KISSINGER BRIEFS CHINESE ON PACT | By Joseph Lelyveld | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/kissinger-briefs-chinese-on-pact.html | KISSINGER BRIEFS CHINESE ON PACT | By Joseph Lelyveld Special to The New York Times | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/la-scala-to-visit-capital-durig-1976.html | La Scala to Visit Capital During 1976 | By Shawan Kennedy | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/long-beach-drops-40-in-budget-cuts-austerity-measures-adoptedstrike.html | LONG BEACH DROPS 40 IN BUDGET CUTS | By George Vecsey Special to The New York Times | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/long-beach-drops-40-in-budget-guts-austerity-measures-adoptedstrike.html | LONG BEACH DROPS 40 IN BUDGET CUTS | By George Vecsey | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/market-place.html | Market Place | By John H Allan | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/mayor-gibson-and-council-give-up-contested-raises.html | Mayor Gibson and Council Give Up Contested Raises | By Joseph F Sullivan | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/mine-union-panel-backs-coal-pact-council-reverses-its-earlier.html | MINE UNION PANEL BACKS COAL PACT | By Ben A Franklin Special to The New York Times | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/mine-union-panel-backs-goal-pact-council-reverses-its-earlier.html | MINE UNION PANEL BACKS COAL PACT | By Ben A Franklin Special to The New York Times | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/mitchell-denies-role-in-decision-to-pay-burglars.html | MITCHELL DENIES ROLE IN DECISION TO PAY BURGLARS | By Lesley Oelsner | RE0000871492 | 2002-07-11 | B00000975233 |

| | | | | | |
|---|---|---|---|---|---|
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archiv es/modern-jazz-quartet-plays-farewell.html | Modern Jazz Quartet Plays Farewell | By John S Wilson | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archiv es/monoxide-fumes-kill-4-in-family.html | MONOXIDE FUMES KILL 4 IN FAMILY | By Alfonso A Narvaez Special to The New York Times | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archiv es/monoxide-kills-4-in-jersey-family-police-believe-man-started-car-to.html | MONOXIDE KILLS 4 IN JERSEY FAMILY | By Alfonso A Narvaez Special to The New York Times | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archiv es/mrs-rockefeller-had-more-lesions.html | MRS ROCKEFELLER HAD MORE LESIONS | By David A Andelman | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archiv es/on-holiday-full-dinner-at-no-cost-at-a-4-value.html | On Holiday Full Dinner At No Cost | By Lawrence Van Gelder | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archiv es/on-holiday-full-dinner-at-no-cost.html | On Holiday Full Dinner At No Cost | By Lawrence Van Gelder | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archiv es/panel-proposes-a-stronger-city-council.html | Panel Proposes a Stronger City Council | By Edward Ranzal | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archiv es/police-say-hitchhiker-trooper-killed-had-joined-2-others-in.html | Police Say Hitchhiker Trooper Killed Had Joined 2 Others in Mystical Pact | By Ronald Sullivan Special to The New York Times | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archiv es/portugal-in-pact-on-freeing-isles.html | PORTUGAL IN PACT ON FREEING ISLES | By Henry Giniger | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archiv es/president-asks-46billion-cut-in-spending-now.html | PRESIDENT ASKS 46BILLION CUT IN SPENDING NOW | By Marjorie Hunter | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archiv es/president-signs-masstransit-act-80261142.html | PRESIDENT SIGNS MASSTRANSIT ACT | By Martin Tolchin Special to The New York Times | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archiv es/president-signs-masstransit-act.html | PRESIDENT SIGNS MASSTRANSIT ACT | By Martin Tolchin Special to The New York Times | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archiv es/proxmire-scores-expentagon-aide.html | Proxmire Scores ExPentagon Aide | By Richard Witkin | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archiv es/redskin-cowboy-game-a-holoday-grudge.html | RedskinCowboy Game a Holiday Grudge | By William N Wallace | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archiv es/rh-macy-net-income-increases-by-10-per-cent.html | RH Macy Net Income Increases by 10 Per Cent | By Isadore Barmash | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archiv es/rivals-begin-drive-to-succeed-tanaka-struggle-for-power-in-japans.html | Rivals Begin Drive to Succeed Tanaka | By Richard Halloran | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archiv es/rockefeller-opposed-by-witnesses-of-house-panel.html | Rockefeller Opposed by Witnesses of House Panel | By Linda Charlton Special to The New York Times | RE0000871492 | 2002-07-11 | B00000975233 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/santiago-the-money-in-seven-big-a-races.html | Santiago the Money in Seven Big A Races | By Joe Nichols | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/saudi-buying-onethird-of-san-jose-calif-bank-assets-at-306million.html | Saudi Buying OneThird Of San Jose Calif Bank | By Henry Weinstein | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/senate-unit-votes-a-foreign-aid-bill.html | SENATE UNIT VOTES A FOREIGN AID BILL | By Leslie H Geld | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/simmonss-maxi-commercial-advertising.html | Simmonss Maxi Commercial | By Philip H Dougherty | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/snowtire-sales-expected-to-hit-low.html | SnowTire Sales Expected to Hit Low | By William D Smith | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/state-inquiry-trims-questions-to-union-agent-held-for-trial.html | State Inquiry Trims Questions To Union Agent Held for Trial | SPECIAL TO THE NEW YORK TIMES | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/sweetness-in-song-by-beatrice-rippy.html | Sweetness in Song by Beatrice Rippy | By Raymond Ericson | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/the-2yearold-weighed-16-pounds-at-death.html | The 2earOld Weighed 16 Pounds at Death | By Terence Cooke | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/tight-money-bobby-riggs-loom-at-wtt-draft-riggs-picked-in-wt-t-s.html | Tight Money Bobby Riggs Loom at WTT Draft | By Neil Amdur | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/turner-display-in-london-makes-for-unusual-gala.html | Turner Display in London Makes for Unusual Gala | By Richard Eder Special to The New York Times | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/tv-holiday-specials-from-splendid-to-poor.html | TV Holiday Specials From Splendid to Poor | By John J OConnor | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/un-begins-debate-on-cambodias-representation.html | UN Begins Debate on Cambodias Representation | BY Kathleen Teltsch | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/us-oil-plan-high-price-is-key.html | US Oil Plan High Price Is Key | By Leonard Silk | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/us-shows-trade-surplus-as-october-exports-gain.html | US Shows Trade Surplus As October Exports Gain | By Edwin L Dale Jr | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/varying-ways-to-achieve-school-integration-debated-at-parley-birth.html | Varying Ways to Achieve School Integration Debated at Parley | by Paul Delaney | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/vladivostok-accord-washington.html | Vladivostok Accord | By James Reston | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archives/w-t-grant-sets-austerity-plans.html | W T GRANT SETS AUSTERITY PLANS | By Herbert Koshetz | RE0000871492 | 2002-07-11 | B00000975233 |

| | | | | | |
|---|---|---|---|---|---|
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archiv es/westchester-planning-to-stop-extension-service-and-its-4h.html | Westchester Planning to Stop Extension Service and Its 4H | By James Feron Special to The New York Times | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/27/1974 | https://www.nytimes.com/1974/11/27/archiv es/westvaco-profit-increases-by-77.html | WESTVACO PROFIT INCREASES BY 77 | By Clare M Reckert | RE0000871492 | 2002-07-11 | B00000975233 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archiv es/2-slayers-decline-chance-to-choose-means-of-execution.html | 2 Slayers Decline Chance to Choose Means of Execution | SPECIAL TO THE NEW YORK TIMES | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archiv es/5-rewarding-documentary-portraits-at-film forum.html | 5 Rewarding Documentary Portraits at Film Forum | By Nora Sayre | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archiv es/83million-savings-due-80261738.html | 83Million Savings Due | By John Darnton | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archiv es/83million-savings-due.html | 83Million Savings Due | By John Darnton | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archiv es/a-negative-growth-rate-for-japan-in-1974.html | A Negative Growth Rate for Japan in 1974 | By Fox Butterfield | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archiv es/another-possibility-traditional-donations-to-overseas-relief.html | Another Possibility Traditional Donations to Overseas Relief Organizations | By Nadine Brozan | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archiv es/austerity-on-oil-is-urged-by-burns-to-spur-price-cut-federal.html | AUSTERITY ON OIL IS URGED BY BURNS TO SPUR PRICE CUT | By Edwin L Dale Jr Special to The New York Times | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archiv es/austerity-on-oil-is-urged-by-burns-to-spur-price-cut.html | AUSTERITY ON OIL IS URGED BY BURNS TO SPUR PRICE CUT | By Edwin L Dale Jr Special to The New York Times | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archiv es/ballet-theater-to-abide-by-state-audit-option-to-reduce-grant.html | Ballet Theater to Abide by State Audit | By Anna Kisselgoff | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archiv es/barnard-is-eager-to-try-2dheart-surgery-again-barnard-is-eager-for.html | Barnard Is Eager to Try 2dHeart Surgery Again | By Lawrence K Altman | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archiv es/barnard-is-eager-to-try-2dheart-surgery-again.html | Barnard Is Eager to Try 2dHeart Surgery Again | By Lawrence K Altman | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archiv es/bid-to-curb-hunts-barred-by-court-offer-to-buy-great-western-stock.html | BID TO CURB HUNTS BARRED BY COURT | By Herbert Koshetz | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archiv es/blessings-countdown.html | Blessings Countdown | By William Safire | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archiv es/bonn-for-change-terror-cases-proposes-laws-to-supervise.html | BONN FOR CHANGE IN TERROR CASES | By Craig R Whitney | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archiv es/bridge.html | Bridge | By Alan Truscott | RE0000871493 | 2002-07-11 | B00000975234 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/byrd-quartet-joins-with-carroll-trio-in-provocative-jazz.html | Byrd Quartet Joins With Carroll Trio In Provocative Jazz | By John S Wilson | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/cambodia-keeps-her-seat-in-un-by-2vote-margin-lon-nol-delegation.html | CAMBODIAKEEPS HER SEAT IN UN BY 2VOTE MARGIN | By Kathleen Teltsch | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/car-makers-told-to-show-need-to-delay-fume-rules-clean-regions-set.html | Car Makers Told to Show Need to Delay Fume Rules | By Ew Kenwortjh | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/chess.html | Chess | By Robert Byrne | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/citys-west-side-highway-plan-criticized-by-community-boards.html | Citys West Side Highway Plan Criticized by Community Boards | By Steven R Weisman | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/consumer-notes.html | Consumer Notes | BY Will Lissner | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/criticism-mounts-on-the-arms-pact.html | CRITICISM MOUNTS ON THE ARMS PACT | By Bernard Gwertzman Special to The New York Times | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/dance-tarass-scenes-at-city-ballet.html | Dance Tarass Scenes at City Ballet | By Clive Barnes | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/delay-in-peruvian-copper-project-underlines-pragmatic-limits-of.html | Delay in Peruvian Copper Project Underlines Pragmatic Limits of Revolution | By Jonathan Kandell | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/developer-faces-buyers-lawsuit-cliffside-park-condominium-cited-as.html | DEVELOPER FACES BUYERS LAWSUIT | By Richard J H Johnston | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/dispute-over-rents-courts-invalidation-of-increase-raises-issues.html | Dispute Over Rents | By Joseph P Fried | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/dividend-is-omitted-earnings-plunge-at-mcrory-corp.html | Dividend Is Omitted | By Clare M Reckert | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/ethiopia-is-said-to-move-army-units-into-eritrea.html | Ethiopia Is Said to Move Army Units Into Eritrea | By Charles Mohr | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/excongressman-hailed-on-jail-release-hague-inquiry-recalled.html | ExCongressman Hailed on Jail Release | By Joseph F Sullivan | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/experience-as-a-nurse-proves-boon-to-judge.html | Experience as a Nurse Proves Boon to Judge | By Walter R Fletcher | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/firemen-express-concern-for-safety-came-real-fast.html | Firemen Express Concern for Safety | By Eleanor Blau | RE0000871493 | 2002-07-11 | B00000975234 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/ford-at-low-point-in-poll-economic-concerns-cited.html | Ford at Low Point in Poll Economic Concerns Cited | By Richard L Madden | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/frank-martin-zeroes-in-on-trainer-record-today-at-keystone-.html | Frank Martin Zeroes In on Trainer Record Today | By Joe Nichols | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/free-turkey-dinners-a-hit-in-valatie.html | Free Turkey Dinners a Hit in Valatie | By James Feron | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/french-assembly-votes-today-on-bill-to-allow-abortion.html | French Assembly Votes Today on Bill to Allow Abortion | By Nan Robertson Special to The New York Times | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/gallaghers-return-from-prison-is-festive.html | Gallaghers Return From Prison Is Festive | By Joseph F Sullivan | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/giscard-is-target-of-newsmens-ire-strikers-ouster-increases.html | GISCARD IS TARGET OF NEWSMENS IRE | BY Flora Lewis | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/israelis-appear-to-be-accepting-austerity-measures.html | Israelis Appear to Be Accepting Austerity Measures | By Henry Kamm | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/issue-and-debate.html | ISSUE AND DEBATE | By Boyce Rensberger | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/kings-rally-fortie-with-islanders-33-kings-rally-for-tie-with.html | Kings Rally for Tie With Islanders 33 | By Leonard Koppett Special to The New York Times | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/kuh-and-roberts-in-a-court-clash.html | KUH AND ROBERTS IN A COURT CLASH | By Marcia Chambers | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/life-deteriorates-as-cambodian-capital-struggles-on-and-on-to-cope.html | Life Deteriorates as Cambodian Capital Struggles On and On to Cope With Warfare | By Sydney H Schanberg | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/mc-quays-right-knee-bruised-more-than-2-giants-feelings-giant-camp.html | McQuays Right Knee Bruised More Than 2 Giants Feelings | By Neil Amdur Special to The New York Times | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/mcquays-right-knee-bruised-more-than-2-giants-feelings-giant-camp.html | McQuays Right Knee Bruised More Than 2 Giants Feelings | By Neil Amdur Special to The New York Times | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/miners-pressed-to-vote-for-pact-umw-mounts-a-concerted-effort-in.html | MINERS PRESSED TO VOTE FOR PACT | By Ben A Franklin Special to The New York Times | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/monserrat-tied-to-school-pact.html | MONSERRAT TIED TO SCHOOL PACT | By Ralph Blumenthal | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/monserrat-tied-to-schools-pact-administrator-cites-meeting-between.html | MONSERRAT TIED TO SCHOOLS PACT | By Ralph Blumenthal | RE0000871493 | 2002-07-11 | B00000975234 |

| | | | | | |
|---|---|---|---|---|---|
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/moscow-replaces-armenian-leader-shift-in-party-post-follows-trials.html | MOSCOW REPLACES ARMENIAN LEADER | By Hedrick Smith | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/music-parker-and-chadwick-pieces-jens-nygaard-presents-hour-of.html | MusicParker and Chadwick Pieces | By Harold C Schonberg | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/naacp-to-press-schools-in-north-seeks-full-desegregation-within.html | NAACP TO PRESS SCHOOLS IN NORTH | By Paul Delaney | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/navy-coach-has-problem-selecting-a-quarterback.html | Navy Coach Has Problem Selecting a Quarterback | By Gordon S White Jr Special to The New York Times | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/nets-win-by-109100-erving-32-nets-set-back-squires-109100.html | Nets Win By 109100 Erving 32 | By Al Harvin Special to The New York Times | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/nigeria-debates-education-plan.html | NIGERIA DEBATES EDUCATION PLAN | By Thomas A Johnson | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/obfuscation-foes-anoint-ziegler-and-an-air-attache-plaint-to.html | Obfuscation Foes Anoint Ziegler and an Air Attache | By Israel Shenker | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/obfuscation-foes-anoint-ziegler-and-an-air-attache.html | Obfuscation Foes Anoint Ziegler and an Air Attache | By Israel Shenker | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/oilpricing-plan-to-aid-east-coast-revised-program-may-save.html | OILPRICING PLAN TO AID EAST COM | By Edward Cowan | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/paralyzed-agent-given-a-home-never-give-up-hope.html | Paralyzed Agent Given a Horne | By Alfonso A Narvaez Special to The New York Times | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/paralyzed-agent-given-home-in-jersey.html | Paralyzed Agent Given Home in Jersey | By Alfonso A Narvaez | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/parley-scores-the-denial-of-jobs-to-persons-who-have-had-cancer.html | Parley Scores the Denial of Jobs to Persons Who Have Had Cancer Treatment | By Jane E Brody | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/personal-finance-creditcard-costs.html | Personal Finance CreditCard Costs | By Leonard Sloane | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/police-cautioned-on-holiday-graft-passive-corruption-target-codd.html | POLICE CAUTIONED ON HOLIDAY GRAFT | By Joseph B Treaster | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/poor-main-target-of-violent-crime-survey-finds-others-more-subject.html | POOR MAIN TARGET OF VIOLENT CRIME | By David Burnham | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/prosecutor-says-mitchell-stonewalled-on-coverup.html | Prosecutor Says Mitchell Stonewalled on CoverUp | By Lesley Oelsner Special to The New York Times | RE0000871493 | 2002-07-11 | B00000975234 |

| | | | | | |
|---|---|---|---|---|---|
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/rabbi-to-help-ease-catholic-fives-trip.html | Rabbi to Help Ease Catholic Fives Trip | By Arthur Pincus | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/rangers-turn-back-leafs-41-scoring-all-goals-in-2d-period.html | Rangers Turn Back Leafs 41 Scoring All Goals in 2d Period | By John S Radosta | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/rodino-voices-hope-hearings-on-rockefeller-will-end-next-week.html | Rodino Voices Hope Hearings on Rockefeller Will End Next Week | By Linda Charlton | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/royal-manhattan-hotel-to-close-in-10-days-because-of-big-losses.html | Royal Manhattan Hotel to Close In 10 Days Because of Big Losses | By Robert E Tomasson | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/rural-black-activist-becomes-folk-hero.html | Rural Black Activist Becomes Folk Hero | By Ray Jenkins | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/saigon-blocks-catholic-march-protesters-fight-with-police-october.html | Saigon Blocks Catholic March Protesters Fight With Police | By James M Markham | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/sales-down-sharply-lease-obligations-cited.html | Sales Down Sharply | By Isadore Barmash | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/school-hearing-draws-hundreds-many-protest-plan-to-shiftt-5.html | SCHOOL HEARING DRAWS HUNDREDS | By Peter Kihss | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/schools-offer-trims-45million-school-budget-cut-offered.html | Schools Offer Trims | By Iver Peterson | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/schools-offer-trims.html | Schools Offer Trims | By Iver Peterson | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/securities-bill-may-be-revoted-house-unit-will-reconsider-refusal.html | SECURITIES BILL MAY BE REVOTED | By Felix Belair Jr | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/seniors-begin-ritual-hunt-for-college-of-their-choice.html | Seniors Begin Ritual Hunt for College of Their Choice | By Gene I Maeroff | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/showers-likely-for-parade-today-light-rain-is-forecast-for.html | SHOWERS LIKELY for PARADE TODAY | By Lawrence Van Gelder | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/snoopy-et-al-set-for-prade-today.html | SNOOPY ET AL SET for PRADE TODAY | By Lawrence Van Gelder | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/state-investigators-widen-schoolboard-inquiry-a-real-name-dropper.html | State Investigators Widen SchoolBoard Inquiry | By Leonard Buder | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/steinbrenner-suspended-for-2-years-kuhn-acts-after-yank-owners.html | Steinbrenner Suspended for 2 Years | By Joseph Durso | RE0000871493 | 2002-07-11 | B00000975234 |

| | | | | | |
|---|---|---|---|---|---|
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/steinbrenner-suspended-for-2-years.html | Steinbrenner Suspended for 2 Years | By Joseph Durso | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/stocks-advance-slightly-in-a-preholiday-session.html | Stocks Advance Slightly In a PreHoliday Session | By Alexander R Hammer | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/sugar-futures-close-off-limit-farm-prices-area-irregularfeed-grains.html | SUGAR FUTURES CLOSE OFF LIMIT | By James J Nagle | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/tower-approved-for-lincoln-sq-30story-mixeduse-building-passes.html | TOWER APPROVED for LINCOLN SQ | By Edward Ranzal | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/tunnel-diggers-questioned-on-costs.html | Tunnel Diggers Questioned on Costs | By Glenn Fowler | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/turkey-men-give-few-thanks-commercial-paper.html | Turkey Men Give Few Thanks | By Douglas W Cray | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/tv-sex-and-violence-new-move-highlights-problems-told-it-must-act.html | TV Sex and Violence New Move Highlights Problems | By Les Brown | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/us-agents-seize-10-suspects-in-gunmaking-and-sales-ring.html | US Agents Seize 10 Suspects In GunMaking and Sales Ring | By Arnold H Lubasch | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/vladivostok-agreement-may-stir-a-fight-in-congress-kissinger.html | Vladivostok Agreement May Stir a Fight in congress Kissinger Briefings Due | By Bernard Gwertzman Special to The New York Times | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/waldheim-says-buffer-force-is-vital.html | Waldheim Says Buffer Force Is Vital | By Paul Hofmann | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/watergate-aftermath-abroad-at-home.html | Watergate Aftermath | By Anthony Lewis | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/wilson-rebuffs-carey-on-plea-for-job-freeze-disowns-the-tax.html | Wilson Rebuffs Carey on Plea for Job Freeze | By Francis X Clines | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/woman-married-to-exlawyer-who-hired-thugs-to-blind-her-woman.html | Woman Married to ExLawyer Who Hired Thugs to Blind Her | By David A Andelman | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/28/1974 | https://www.nytimes.com/1974/11/28/archives/woman-married-to-exlawyer-who-hired-thugs-to-blind-her.html | Woman Married to ExLawyer Who Hired Thugs to Blind Her | By David A Andelman | RE0000871493 | 2002-07-11 | B00000975234 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/642-stones-will-soon-regain-form-as-an-egyptian-temple.html | 642 Stones Will Soon Regain Form as an Egyptian Temple | By Grace Glueck | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/a-dozen-projects-mark-indias-drive-for-selfsufficiency-in-nuclear.html | A Dozen Projects Mark Indias Drive for SelfSufficiency in Nuclear Power | By Victor K McElheny Special to The New York Times | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/about-new-york.html | About New York | By John Corry | RE0000871491 | 2002-07-11 | B00000975232 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/austerity-at-rutgers-is-called-harmtul-to-education-enrollment.html | Austerity at Rutgers Is Called Harmful to Education | by Richard Haitch | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/brazilians-fear-backlash-to-vote.html | BRAZILIANS FEAR BACKLASH TO VOTE | By Marvine Howe | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/bridge.html | Bridge | By Alan Truscott Special to The New York Times | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/building-of-islands-urged-for-recreation-in-sound.html | Building of Islands Urged for Recreation in Sound | By David Bird | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/cabinet-is-realigned-in-south-vietnam-changes-expected-earlier.html | Cabinet Is Realigned in South Vietnam | By James M Markham | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/cambodian-officials-relieved.html | Cambodian Officials Relieved | By Sidney H Schanberg | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/carey-to-offer-legislation-to-aid-city-inrent-control.html | Carey to Offer Legislation To Aid City inRent Control | By Joseph P Fried | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/catastrophe-like-benefaction-books-the-time.html | Books of The Times | By Anatole Broyard | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/ceiling-but-no-floor.html | Ceiling but No Floor | By James Reston | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/changes-drafted-in-hospital-code.html | CHANGES DRAFTED IN HOSPITAL CODE | By David A Andelman | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/checkup-by-barnard-2-ekgs-for-1-patient-change-in-technique.html | CheckUp by Barnard2 EKGs for 1 Patient | By Lawrence K Altman | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/chicago-option-board-sets-opening-of-trading-floor.html | Chicago Option Board Sets Opening of Trading Floor | By Robert J Cole | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/college-for-puerto-ricans-focuses-on-job-training-awaiting.html | College for Puerto Ricans Focuses on Job Training | By Grace Lichtenstein | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/comment-by-butz-on-pope-assalled.html | COMMENT BY BUTZ ON POPE ASSAILED | By Robert D McFadden | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/concert-da-capo-players-give-engaging-program.html | Concert | By Allen Hughes | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/cowboys-stun-redskins-2423-on-50yard-pass-by-rookie.html | Cowboys Stun Redskins 2423 On 50Yard Pass by Rookie | By William N Wallace Special to The New York Times | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/dispatchers-determine-who-gets-sent-where-fire-in-the-village.html | Dispatchers Determine Who Gets Sent Where | By Eleanor Blau | RE0000871491 | 2002-07-11 | B00000975232 |

| | | | | | |
|---|---|---|---|---|---|
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/eastern-report-omits-snow-depths.html | Eastern Report Omits Snow Depths | By Michael Strauss | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/edison-college-prepares-for-new-ba-program-most-are-selfeducators.html | Edison College Prepares for New BA Program | By Joan Cook Special to The New York Times | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/fire-dispatchers-plan-to-protest.html | FIRE DISPATCHERS PLAN TO PROTEST | By Will Lissner | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/ford-in-a-shift-views-recession-as-key-problem-aides-say-he-is-now.html | FORD IN A SHIFT VIEWS RECESSION AS KEY PROBLEM | By Philip Shabecoff | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/ford-in-a-shift-views-recession-as-key-problem.html | FORD IN A SHIFT VIEWS RECESSION AS KEY PROBLEM | By Philip Shabecoff Special to The New York Times | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/fords-dealings-with-congres-an-uncertain-course.html | Fords Dealings With Congres An Uncertain Course | By Marjorie Hunter Special to The New York Times | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/free-hand-wins-at-aqueduct-martin-sets-trainers-record-free-hand.html | Free Hand Wins at Aqueduct Martin Sets Trainers Record | By Joe Nichols | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/french-now-urge-a-market-summit-shift-of-position-on-need-for.html | FRENCH NOW URGE A MARKET SUMMIT | BY Flora Lewis | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/giants-lbj-part-of-life-for-stienke.html | Giants LBJ Part of Life for Stienke | By Neil Amdur | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/gm-no-big-price-rises-near.html | GM No Big Price Rises Near | By Agis Salpukas | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/gold-is-entering-inquiry-on-monserrat-may-coordinate-with-federal.html | Gold Is Entering Inqutry on Monserrat May Coordinate With Federal Attorney | By Ralph Blumenthal | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/heat-theory-pioneers-work-stressed-again-after-150-years.html | Heat Theory Pioneers Work Stressed Again After 150 Years | By Walter Sullivan | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/higher-bills-seen-for-auto-policies.html | HIGHER BILLS SEEN for AUTO POLICIES | By Walter Rugaber Special to The New York Times | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/homebuilder-adapting-to-trends-in-rockland.html | Homebuilder Adapting To Trends in Rockland | By Alan S Oser | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/in-myerss-farewell-hofstra-loses-to-post.html | In Myerss Farewell Hofstra Loses to Post | By Gerald Eskenazi Special to The New York Times | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/ireland-supports-britians-moves-to-curb-terror-only-a-faded-remnant.html | Ireland Supports Britains Moves to Curb Terror | By Richard Eder | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/islanders-let-down-by-33-tie-with-kings.html | Islanders Let Down by 33 Tie With Kings | By Leonard Koppett Special to The New York Times | RE0000871491 | 2002-07-11 | B00000975232 |

| | | | | | |
|---|---|---|---|---|---|
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/japanese-sink-a-ship-first-since-the-war.html | Japanese Sink a Ship First Since the War | By Fox Butterfield | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/jersey-college-teachers-end-strike-agree-to-talks.html | Jersey College Teachers End Strike Agree to Talks | By Ronald Sullivan Special to The New York Times | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/junta-in-ethiopia-elects-new-chief.html | JUNTA IN ETHIOPIA ELECTS NEW CHIEF | By Charles Mohr | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/kissinger-gives-pledge-in-peking-says-better-understanding-of-views.html | KISSINGER GIVES PLEDGE IN PEKING | By Joseph Lelyveld | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/lethal-mistakes-at-attica-in-the-nation.html | Lethal Mistakes at Attica | By Tom Wicker | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/letters-to-soviet-editor-safety-valve-sounding-board.html | Letters to Soviet Editor Safety Valve Sounding Board | By Hedrick Smith | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/libya-first-to-lift-price-cuts-output-of-oil-sharply-production-of.html | Libya First to Lift Price Cuts Output of Oil Sharply | By William D Smith | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/mrs-rockefeller-leaves-hospital-in-high-sprits-dinner-at-hospital.html | Mrs Rockefeller Leaves Hospital in High Spirits | By Tom Goldstein | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/multinationals-target-of-code.html | MULTINATIONALS TARGET OF CODE | By Craig R Whitney | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/new-york-city-and-the-oil-problem.html | New York City and the Oil Problem | By Howard J Samuels | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/october-sales-up-for-chain-stores.html | OCTOBER SALES UP for CHAIN STORES | By Herbert Koshetz | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/painful-cutbacks-forced-on-cities-by-us-economy.html | PAINFUL CUTBACKS FORCED ON CITIES BY US ECONOMY | By Michael Stern | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/parents-of-retarded-should-know-facts-but-too-often-dont.html | Parents of Retarded Should Know Facts But Too Often Dont | By Richard Flaste | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/penn-st-wallops-pitt-3110.html | Penn St Wallops Pitt 3110 | By Gordon S White Jr Special to The New York Times | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/pork-and-poultry-output-cut-consumers-facing-price-rises-egg-prices.html | Pork and Poultry Output Cut Consumers Facing Price Rides | By Seth S King | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/primatetocat-gene-shift-laid-to-virus-of-long-ago.html | PrimatetoCat Gene Shift Laid to Virus of Long Ago | By Harold M Schmeck Jr Special to The New York Times | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/recital-lorimer-ina-puzzling-guitar-performance.html | Recital | By Donal Henahan | RE0000871491 | 2002-07-11 | B00000975232 |

| | | | | | |
|---|---|---|---|---|---|
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/rockefeller-likely-to-keep-top-role-in-states-g-o-p.html | Rockefeller Likely to Keep Top Role in States G O P | By Frank Lynn | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/rockefeller-likely-to-keep-top-role-in-states-gop.html | Rockefeller Likely to Keep Top Role in States GOP | By Frank Lynn | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/rumanian-communists-reelect-ceauescu-as-chief-for-5-years.html | Rumanian Communists Reelect Ceausescu as Chief for 5 Years | By Malcolm W Browne | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/russian-actions-in-sugar-emerge-soviet-said-to-have-hidden-crop.html | RUSSIAN ACTIONS IN SUGAR EMERGE | By Elizabeth M Fowler | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/snoopy-and-snail-fly-high-at-parade-here-snoopy-and-snail-fly-high.html | Snoopy and Snail Fly High at Parade Here | By Frank J Prial | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/snoopy-and-snail-fly-high-at-parade-here.html | Snoopy and Snail Fly High at Parade Here | By Frank J Prial | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/spotlighting-in-home-ado-ityourself-trend.html | Spotlighting in Homes A DoIt Yoursef Trend | By Rita Reif | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/steingut-faces-pressure-for-reforms.html | Steingut Faces Pressure for Reforms | By Francis X Clines | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/the-alienist-a-survivor-of-brazils-cinema-novo-era.html | The Alienist a Survivor of Brazils Cinema Novo Era | By Vincent CanBY | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/the-food-may-be-excellent-but-the-welcome-counts-too.html | The Food May be Excellent But the Welcome Counts Too | By John Canaday | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/the-pop-life.html | The Pop Life | By John Rockwell | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/threater-air-robbery-san-francisco-mime-at-chelseas-westside.html | Theater Air Robbery | By Clive Barnes | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/ticket-brokers-expect-good-season.html | Ticket Brokers Expect Good Season | By Richard F Shepard | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/tv-burton-as-churchill-in-the-gathering-storm.html | TV Burton as Churchill in The Gathering Storm | BY John J OConnor | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/un-split-saved-cambodian-seat-some-thirdworld-nations-join-west-to.html | UN SPLIT SAVED CAMBODIAN SEAT | By Paul Hofmann | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/waldheim-fears-mideast-impasse-will-lead-to-war-says-his-trip.html | WALDHEIM FEARS MIDEAST IMPASSE WILL LEAD TO WAR | By Henry Tanner | RE0000871491 | 2002-07-11 | B00000975232 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/waldheim-fears-mideast-impasse-will-lead-to-war.html | WALDHEIM FEARS MIDEAST IMPASSE WILL LEAD TO WAR | By Henry Tanner | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/what-to-do-about-a-nonjob.html | What to Do About a Nonjob | By Arthur Schlesinger Jr | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/whats-ahead-for-management-counselors-advertising.html | Advertising | By Philip H Dougherty | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/wood-field-stream-on-preparing-the-jugged-hare.html | Wood Field  Stream | By Nelson Bryant | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/29/1974 | https://www.nytimes.com/1974/11/29/archives/zuccotti-planning-unit-head-ranks-high-with-beame.html | Zuccotti Planning Unit Head Ranks High With Beame | By John Darnton | RE0000871491 | 2002-07-11 | B00000975232 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/100-volunteer-mounties-ride-herd-on-park-crime-100-volunteer.html | 100 Volunteer Mounties Ride Herd on Park Crime | BY Deirdre Carmody | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/100-volunteer-mounties-ride-herd-on-park-crime.html | 100 Volunteer Mounties Ride Herd on Park Crime | By Deirdre Carmody | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/3-designers-one-objective-avoid-cliches-not-the-present-mood.html | 3 Designrs One Objective Avboid Cliches | By Bernadine Morris | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/3-doctors-report-nixon-is-unable-to-testify-now.html | 3 DOCTORS REPORT NIXON IS UNABLE TO TESTIFY NOW | By Lesley Oeisner Special to The New York Times | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/40420-jobs-affected-benefit-funds-low.html | 40420 Jobs Affected | By Agis Salpukas Special to The New York Times | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/a-hijackers-notes-studied-in-inquiry-on-police-graft-former.html | A Hijackers Notes Studied In Inquiry on Police Graft | By Joseph F Sullivan | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/a-super-article-by-a-distinguished-man.html | A Super Article By a Distinguished Man | By Oliver Jensen | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/alumni-magazines-seek-more-readers.html | Alumni Magazines Seek More Readers | By Martin Arnold | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/anker-orders-inquiry-into-a-2d-conflict-cage.html | Anker Orders Inquiry Into a 2d Conflict Cage | By Edward Hudson | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/antiques-twains-taste.html | Antiques Twains Taste | By Rita Reif Special to The New York Times | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/art-cubist-thoughtin-sculpture.html | Art Cubist Thoughtin Sculpture | By Hilton Kramer | RE0000871490 | 2002-07-11 | B00000975231 |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/art-mapping-the-human-face.html | Art Mapping the Human Face | By John Russell | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/assembly-in-france-backs-abortion-bill-after-bitter-debate.html | Assembly in France Backs Abortion Bill After Bitter Debate | Special To the New York Times | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/beauty-in-the-midst-of-poverty.html | Beauty in the Midst of Poverty | By Pranay Gupte | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/bridge.html | Bridge | By Alan Truscott Special to The New York Times | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/business-loans-increase-sharply.html | BUSINESS LOANS INCREASE SHARPLY | By John H Allan | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/carey-to-raise-funds-with-2-fetes-here.html | Carey to Raise Funds With 2 Fetes Here | By Francis X Clines | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/christmas-retail-picture-is-clouded.html | Christmas Retail Picture Is Clouded | By Isadore Barmash | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/city-studying-whether-tenants-should-pay-share-of-fuel-costs-scare.html | City Studying Whether Tenants Should Pay Share of Fuel Costs | By Joseph P Fried | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/companies-offer-armco-to-saudis-exxon-texaco-mobil-and-standard-of.html | COMPANIES OFFER ARAMCO TO SAUDIS | By Juan de Onis | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/crop-reports-endanger-us-food-aid-report-is-awaited.html | Crop Reports Endanger US Food Aid | By Leslie H Gelb | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/cuts-called-blow-to-city-hospitals-35million-loss-is-forecast-under.html | CUTS CALLED BLOW TO CITY HOSPITALS | By David A Andelman | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/dance-mime-by-swiss.html | Dance Mime by Swiss | By Anna Kisselgoff | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/dancea-georgian-debut.html | DanceA Georgian Debut | By Clive Barnes | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/dublin-may-be-metropolis-but-pull-of-rural-life-remains-strong.html | Dublin May be Metropolis but Pull of Rural Life Remains Strong | By Richard Eder Special to The New York Times | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/ethiopia-shifts-women-relatives-of-selassie-to-army-compound.html | Ethiopia Shifts Women Relatives Of Selassie to Army Compound | By Charles Mohr | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/fire-dispatchers-asked-to-cool-it.html | FIRE DISPATCHERS ASKED TO COOL IT | By Will Lissner | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/fisticuffs-flare-up-in-10798-victory.html | Fisticuffs Flare Up in 10798 Victory | By Gerald Eskenazi Special to The New York Times | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/flames-set-back-rangers.html | Flames Set Back Rangers | By John S Radosta Special to The New York Times | RE0000871490 | 2002-07-11 | B00000975231 |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/food-stamp-program-is-delayed-in-hiring-by-citys-lack-of-cash.html | Food Stamp Program Is Delayed In Hiring by Citys Lack of Cash | By Steven R Weisman | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/foot-patrolman-decries-politics.html | FOOT PATROLMAN DECRIES POLITICS | By Alfonso A Narvaez | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/ford-gives-full-pardons-to-8-convicted-war-foes-ford-gives-full.html | Ford Gives Full Pardons To 8 Convicted War Foes | By Richard L Madden Special to The New York Times | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/ford-gives-full-pardons-to-8-convicted-war-foes.html | Ford Gives Full Pardons To 8 Convicted War Foes | By Richard L Madden | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/glory-of-armynavy-game-fades-but-pride-tradition-remain.html | Glory of ArmyNavy Game Fades but Pride Tradition Remain | By Gordon S White Jr Special to The New York Times | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/gold-coins-are-selling-briskly-in-britain.html | Gold Coins Are Selling Briskly in Britain | By Terry Robards | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/good-gifts-are-easy-to-find-for-enthusiasts-of-the-grape-wine-talk.html | WINE TALK | By Frank J Prial | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/health-minister-who-champions-abortion-bill-simone-jacob-veil.html | Health Minister Who Champions Abortion Bill Simone Jacob Veil | By Nan Robertson Special to The New York Times | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/hospital-abandons-plans-for-center-in-new-yorker-hospital-in.html | Hospital Abandons Plans For Center in New Yorker | By Max H Seigel | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/in-puerto-rico-live-and-let-live.html | In Puerto Rico Live and Let Live | By Jaime Benitez | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/indias-perennially-dominant-party-is-divided-by-the-challenge-of.html | Indias Perennially Dominant Party Is Divided by the Challenge of Anticorruption Leader | By Bernard Weinraub | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/islanders-tie-seals-on-coast.html | Islanders Tie Seals On Coast | By Leonard Koppert Special to The New York Times | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/jammed-cities-pose-a-long-term-peril-to-saigon-government-impact.html | Jammed Cities Pose a longTerm Peril to Saigon Government | By David K Shipler | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/justices-who-are-not-members-of-bar-face-a-test.html | justices Who Are Not Members of Bar Face a Test | By Harold Faber | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/knicks-subdue-celtics-9686-nets-triumph-over-colonels.html | Knicks Subdue Celtics 9686 Nets Triumph Over Colonels | By Sam Goldaper Special to The New York Times | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/kuh-again-scores-court-case-delay-kuh-again-scores-court-case-delay.html | KUH AGAIN SCORES COURT CASE DELAY | By Marcia Chambers | RE0000871490 | 2002-07-11 | B00000975231 |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/lure-of-government-jobs-rises-with-recession-here-appeal-of.html | Lure of Government Jobs Rises With Recession Here | By Richard Phalon | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/lure-of-government-jobs-rises-with-recession-here.html | Lure of Government Jobs Rises With Recession Here | By Richard Phalon | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/makarios-offers-turks-an-olive-branch.html | Makarios Offers Turks an Olive Branch | By Steven V Roberts | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/market-summit-urged-by-paris-accepted-by-bonn-and-london.html | Market Summit Urged by Paris Accepted by Bonn and London | By Flora Lewis | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/michauxs-book-store-a-font-of-black-culture-to-shut-down.html | Michauxs Book Store a Font of Black Culture to Shut Down | By Judith Cummings | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/mideast-nation-purchases-146-of-mercedes-maker-mideast-nation-buys.html | Mideast Nation Purchases 146 of Mercedes Maker | By Craig R Whitney | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/mideast-nation-purchases-146-of-mercedes-maker.html | Mideast Nation Purchases 146 of Mercedes Maker | By Craig R Whitney | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/nations-museums-cutting-services-new-fees-job-slashes-and-shorter.html | NATIONS MUSEUMS CUTTING SERVICES | By Nancy Hicks | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/nbctv-yields-to-homosexuals-over-episode-of-police-woman.html | NBCTV Yields to Homosexuals Over Episode of Police Woman | By Les Brown | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/pop-music-elton-john-at-the-garden-smooth-show-charms-capacity.html | Pop Music Elton John at the Garden | By John Rockwell | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/pratt-woman-blazes-a-trail.html | Pratt Woman Blazes a Trail | By Jay Searcy | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/president-plans-a-visit-to-china-in-2d-half-of-75-ford-trip.html | PRESIDENT PLANS A VISIT TO CHINA IN 2D HALF OF 75 | By Joseph Lelyveld Special to The New York Times | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/rebuked-by-ford-butz-apologizes.html | REBUKED BY FORD BUTZ APOLOGIZES | By William Robbins Special to The New York Times | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/reuss-asks-heroic-bids-by-all-nations-to-save-oil-says-congress.html | Reuss Asks Heroic Bids By All Nations to Save Oil | By Edwin L Dale Jr | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/rome-meeting-plans-urgent-food-aid-rome-meeting-outlines-urgent.html | Rome Meeting Plans Urgent Food Aid | By Clyde H Farnsworth Special to The New York Times | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/rome-meeting-plans-urgent-food-aid.html | Rome Meeting Plans Urgent Food Aid | By Clyde H Farnsworth | RE0000871490 | 2002-07-11 | B00000975231 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/snowy-winter-awaited-by-city-sanitation-chief-expects-worst-in-10.html | SNOWY WINTER WAITED BY CITY | By David Bird | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/south-korea-calls-for-renewal-of-unification-talks-with-north.html | South Korea Calls for Renewal Of Unification Talks With North | By Kathleen Teltsch | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/southwestern-bell-faces-new-inquiries-on-operations.html | Southwestern Bell Faces New Inquiries on Operations | By Martin Waldron | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/special-pen-and-circuits-devised-to-send-images.html | Special Pen and Circuits Devised to Send Images | By Stacy V Jones Special to The New York Times | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/stock-index-dips-063-in-slow-trading.html | Stock Index Dips 063 in Slow Trading | By Alexander R Hammer | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/sugar-futures-drop-the-limit.html | SUGAR FUTURES DROP THE LIMIT | By James J Nagle | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/the-checkup-on-nixon-confidentiality-protected-by-doctors-leaving.html | The CheckUp on Nixon | By Lawrence K Altman | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/the-greatest-hatred-in-human-history.html | The Greatest Hatred in Human History | By Edward H Flannery | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/the-pleasures-of-fine-dining-are-still-there-in-singapore.html | The Pleasures of Fine Dining Are Still There in Singapore | By Craig Claiborne Special to The New York Times | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/to-father-bob-and-the-hawks-tomorrows-bowl-is-biggest.html | To Father Bob and the Hawks Tomorrows Bowl Is Biggest | By Michael Strauss Special to The New York Times | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/top-pacer-jug-victor-is-stolen-500000-pacer-is-stolen.html | Top Pacer Jug Victor Is Stolen | By Steve Cady | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/towers-nursing-home-scored-as-unsafeto-shut.html | Towers Nursing Home Scored as Unsafeto Shut | By John L Hess | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/trying-to-breathe-life-into-a-corpse.html | Trying to Breathe Life Into a Corpse | By C L Sulzberger | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/un-extends-term-of-golan-heights-buffer-force-waldheim-reports-on.html | UN Extends Term of Golan Heights Buffer Force | By Paul Hofmann | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/vacancy-upstairs.html | Vacancy Upstairs | By Russell Baker | RE0000871490 | 2002-07-11 | B00000975231 |
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/vocational-schools-and-job-promises-drawing-protests-vocational.html | Vocational Schools And Job Promises Drawing Protests | By Frances Cerra | RE0000871490 | 2002-07-11 | B00000975231 |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/1974 | https://www.nytimes.com/1974/11/30/archives/vocational-schools-and-job-promises-drawing-protests.html | Vocational Schools And Job Promises Drawing Protests | By Frances Cerra | RE0000871490 | 2002-07-11 | B00000975231 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/-crossovers-to-country-music-rouse-nashville-john-denver-on-top.html | Crossovers to Country Music Rouse Nashville | By B Drummond Ayres Jr Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/-home-rule-on-vocational-aid-will-start-next-year.html | Home Rule on Vocational Aid Will Start Next Year | BY Al Frank Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/-little-italy-is-love-and-mulberry-street-becomes-a-mall-for-the.html | Little Italy Is Love and Mulberry Street Becomes a Mall for the Weekend | By Judoth Cummings | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/-the-best-black-marlin-in-world-is-the-proud-boast-of-australians.html | The Best Black Marlin in World Is the Proud Boast of Australians | By Ian Stewart Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/-towne-of-smithville-getting-arts-village-another-theme-property.html | Towne of Smithville Getting Arts Village | By Carlo M Sardella Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/1940-el-pitirre-captures-remsen-el-pitirre-pays-1940-in-remsen.html | 1940 El Pitirre Captures Remsen | By Steve Cady | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/3-hotels-being-built-in-cherry-hill-area-states-convention-center.html | 3 Hotels Being Built in Cherry Hill Area | By Gary Shenfeld Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/3-men-to-receive-awards-for-valor-donations-to-rise-william-f-kelly.html | 3 Men to Receive Awards for Valor | By Joseph F Sullivan Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/91-countries-will-compete-in-tournament-to-select-16-soccer-teams.html | 91 Countries Will Compete in Tournament To Select 16 Soccer Teams for Olympics | By Alex Yaws | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/a-campers-tour-of-3-florida-parks-if-you-go.html | A Campers Tour Of 3 Florida Parks | By John R Michael | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/a-dream-castle-for-alice-in-westernland.html | A Dream Castle for Alice in Westernland | By Bruce W Most | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/a-female-touch-on-court.html | A Female Touch on Court | By Lena Williams | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/a-fifth-of-leonardo-a-fifth-of-leonardo.html | A Fifth of Leonardo | By Erich Cochrane | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/a-history-of-mencken-murder-elephants-knicks-and-cyndi.html | A History of Mencken Murder Elephants Knicksand Cyndi | By Jay Searcy | RE0000871488 | 2002-07-11 | B00000975229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/a-t-home-for-hanukkah-and-christmas-a-tour-by-candlelight-read-for.html | At Home for Hanukkah and Christmas | By Joan Cook Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/a-woman-for-all-seasons-trades-on-her-age-a-woman-for-all-seasons.html | A Woman for All Seasons | By Mary C Churchill Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/afghanistan-tour-buses-among-the-camels-if-you-go.html | Afghanistan Tour Buses Among the Camels | By Fergus M Bordewich | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/africa-and-paris-and-russia-africa.html | Africa And Paris And Russia | By Eudora Welty | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/amber-light-for-3-brooklyn-projects-brooklyn-projects-get-amber.html | Amber Light for 3 Brooklyn Projects | By Glenn Fowler | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/amtrak-a-very-expensive-solution-a-nationalized-railroad-in-all-but.html | A Nationalized Railroad in All but Name | By Robert Lindsey | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/an-antinazi-show-of-nazi-art-guest-view-an-antinazi-exhibit-of-nazi.html | GUEST VIEW | Ruth Berenson | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/anewrfc-is-proposed-for-business-point-of-view-washington-as.html | A New RFC Is Proposed For Business | By Felix G Rohatyn | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/another-cinderella-story-unfolds-amid-coachs-ccny-debut-for-a-night.html | Another Cinderella Story Unfolds Amid Coachs CCNY Debut | By Michael Katz | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/arabs-press-u-s-on-geneva-talks-syria-reports-assurances-fahmy.html | ARABS PRESS US ON GENEVA TALKS | By Henry Tanner Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/article-3-no-title-nfl-lineup-jets-in-unfamiliar-role-today-as.html | Article 3  No Title | By Murray Crass | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/article-4-no-title-giantsbears-statistics-nfl-lineup-optimistic.html | Article 4  No Title | By Neil Amdur Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/bang-bang-balthazar.html | Bang Bang Balthazar | By George A Woods | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/beames-budget-aides-see-wide-gains-in-productivity-an-explanation.html | Beames Budget Aides See Wide Gains in Productivity | By Steven R Weisman | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/bebop-cool-jazz-fill-a-joint-concert-of-haig-and-raney.html | Bebop Cool Jazz Fill a Joint Concert Of Haig and Raney | By John S Wilson | RE0000871488 | 2002-07-11 | B00000975229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/bergen-schools-to-get-revised-mentalhealth-plan-sixmember-committee.html | Bergen Schools to Get Revised MentalHealth Plan | By Ama Savage Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/big-store-is-turned-into-little-ones-similar-centers-planned-quiet.html | Big Store Is Turned Into Little Ones | By Judith E Fischer Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/bishopelect-is-saluted-by-rumson-episcopalians-native-of-plainfield.html | BishopElect Is Saluted By Rumson Episcopalians | By David Bird Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/bonn-leader-due-in-us-this-wek-criticism-from-left-record-trade.html | BONN LEADER DUE IN US THIS WEEK | By Craig R Whitney Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/book-gives-look-at-legal-world-basis-for-the-data-corporate-firms.html | BOOK GIVES LOOK AT LEGAL WORLD | By Tom Goldstein | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/brecht-outdistanced-by-time-stage-view-stage-view-brecht.html | STAGE VIEW | Walter Kerr | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/builder-renews-bid-for-housing-project-in-east-brunswick-19-years.html | Builder Renews Bid for Housing Project in East Brunswick | By Louise Saul Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/but-many-still-study-the-art-but-many-still-study-the-art.html | But Many Still Study the Art | By Judith C Lack | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/camden-to-droo-pay-rise-plan-6748-signatures-collected-cost-put-at.html | Camden to Drop Pay Rise Plan | By William P Barrett Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/can-prison-be-made-to-work-in-the-nation.html | Can Prison Be Made to Work | By Tom Wicker | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/can-xerox-copy-itself.html | Can Xerox Copy Itself | By Peter Reborn | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/canada-presses-french-fluency-criticism-in-commons-heavy-cost.html | CANADA PRESSES FRENCH FLUENCY | By Robert Trumbull Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/canadians-urged-to-fund-politics-corporate-gifts-legal-some-sleazy.html | CANADIANS URGED TO FUND POPTICS | By William Borders Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/challenge-profit-and-a-sense-of-romance-bringing-back-the-buffalo.html | Challenge Profit and a Sense of Romance Bringing Back the Buffalo Herds | By James P Sterba Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/chrysler-layoffs-shatter-tranquility-of-a-town-in-michigan-many.html | Chrysler Layoffs Shatter Tranquility of of a Town in Michigan | By William K Stevens Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |

| | | | | | |
|---|---|---|---|---|---|
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/city-teams-waver-in-bridge-contest-a-good-fit-is-seen-2-sessions.html | CITY TEAMS WAVE CITY TEAMS WAVER IN BRIDGE CONTEST | By Alan Truscott Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/coal-pact-fought-in-key-union-area-west-virginia-miners-stage.html | COAL PACT FOUGHT IN KEY UNION AREA | By Ben A Franklin Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/community-boards-meet-vital-need-point-of-view-community-boards.html | Point of View | By Paul Selver Member Community Planning Board 6 | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/con-ed-plant-takeover-is-called-aid-to-customers.html | Con Ed Plant TakeOver Is Called Aid to Customers | By David Bird | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/congress-only-looks-as-if-it-isnt-doing-anything-the-freshmen.html | Only Looks As If It Isnt Doing Anything | By David E Rosenbaum | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/connecticut-acts-to-trim-arrests-arrests-for-drinking-down-wants.html | CONNECTICUT ACTS TO TRIM ARRESTS | By Lawrence Fellows Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/cooking-and-eating-and-reading-about-it.html | Cooking and Eating and Reading About It | By Nika Hazelton | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/corfu-a-loving-pusuit-of-empire-corfu-a-pursuit-of-empire.html | Corfu A Loving Pursuit of Empire | By Jan Morris | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/crossing-the-border-endpaper.html | Endpaper | Edited By Glenn Collins | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/cuba-the-dream-of-a-society-where-money-would-play-almost-no-role.html | The dream of a society where money would play almost no role led to the verge of economic collapse but sugar the hated symbol of colonialism is about to make Cuba rich | By Ted Morgan | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/cyprus-as-usual-awaits-solution-the-return-of-makarios-could.html | The Return of Makarios Could Complicate What Is Already Complex | By Steven V Roberts | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/de-kooning-text-by-harold-rosenberg-illustrated-295-pp-new-york.html | De Kooning | By Corinne Robins | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/deafness-no-barrier-to-brave-young-skater.html | Deafness No Barrier To Brave Young Skater | By Al Harvin | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/dining-out-in-jersey.html | Dining Out in jersey | By Jean Hewitt | RE0000871488 | 2002-07-11 | B00000975229 |

| | | | | | |
|---|---|---|---|---|---|
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/discovering-land-and-sea-and-ice-land-and-sea.html | Discovering Land and Sea and Ice | By Daniel J Boorstin | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/douglass-is-still-feminist-bastion.html | Douglass Is Still Feminist Bastion | By Norma Harrison Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/earth-artist-keeps-a-foot-in-the-gallery-art-notes-nonprofits.html | Earth Artist Keeps a Foot in the Gallery | By Grace Glueck | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/eliot-feld-opens-his-second-season-on-firm-footing-dance.html | Dance | By John Gruen | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/ella-es-la-mejor-maestra-taught-the-retarded.html | Ella Es La Mejor Maestra | By Marian H Mundy Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/ethiopians-claim-selassie-fortune-moving-of-women-comirmed-his-own.html | ETHIOPIANS CLAIM SELASSIE PORTUNE | By Charles Mohr Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/fascinating-foliage-plants-for-the-home-around-the-garden-questions.html | Fascinating Foliage Plants For the Home | Joan Lee Faust | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/film-of-cup-races-at-boat-show.html | Film of Cup Races at Boat Show | By Robin Herman | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/followup-on-the-news-afoakom-carnegie-reports-right-turn-on-red.html | FollowUp on The News | Lee Dembart | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/food-fair-offers-a-taste-of-israel-no-reservations-hope-to-please.html | Food Fair Offers A Taste of Israel | By Helen P Silver Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/for-handicapped-the-first-saturday-is-special-wonderful-experience.html | For Handicapped the First Saturday Is Special | By James F Lynch Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/for-katherine-litz-whimsey-in-dance-is-an-art-of-its-own.html | For Katherine Litz Whimsey in Dance Is An Art of Its Own | Don McDonagh | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/ford-diplomat-cheers-both-diplomatic-ford-cheers-for-navy-then-army.html | Ford Diplomat Cheers Both | By Richard L Madden Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/fords-selfdefeating-budget-plan.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/foreign-coin-convention-numismatics-next-weekend-exonumia-today.html | NUMISMATICS | Herbert C Bardes | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/four-decades-of-poetic-chronicling-of-the-commonplace-commonplace.html | Four Decades of Poetic Chronicling of the Commonplace | By Barbara Delatiner Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |

| | | | | | |
|---|---|---|---|---|---|
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/frances-economy-is-in-growing-difficulty-a-duplicate-of-us.html | Frances Economy Is In Growing Difficulty | By Clyde H Farnsworth | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/fraternities-reviving-on-a-serious-note-fraternities-reviving-on-a.html | Fraternities Reviving on a Serious Note | By Edward B Fiske | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/fraud-lurks-in-cents-off-promotions-fraud-in-centsoff-offers.html | Fraud Lurks In Cents Off Promotions | By Ernest Dickinson | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/fred-wisemans-primate-makes-monkeys-of-scientists-primate-dissects.html | Fred Wisemans Primate Makes Monkeys of Scientists | By Chuck Kraemer | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/frustrated-london-sees-no-hope-for-irish-solution-some-are-even.html | Some Are Even Talking of Simply Walking Away from It | By Alvin Shuster | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/future-social-events-let-us-entertain-you-national-conference-has.html | Future Social Events | By Russell Edwards | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/gabo-sculpture-completes-princetons-plan-icy-symbol-of-infinity.html | Sabo Sculpture Completes Princetons Plan | By David L Shirey Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/goals-set-forth-by-homosexuals-academic-group-is-urged-to-tackle.html | GOALS SET FORTH BY HOMOSEXUALS | By Jill Gerston | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/goldin-predicts-650million-gap-in-citys-budget.html | GOLDIN PREDICTS 650MILLION GAP IN CITYS BUDGET | By Michael Stern | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/half-a-loaf-in-rome-the-economic-scene.html | THE ECONOMIC SCENE | By John M Lee | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/handcrafted-but-inexpensive-pottery-shop-talk.html | Shop Talk | By June Blum Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/high-contrast-printing-camera-view-high-contrast-printing.html | CAMERA VIEW | By Albert Widder | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | Herbert Koshetz | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/hong-kong-returns-5-to-china-illegals-swim-across-a-hong-kong.html | Hong Kong Returns 5 to China | By Frank Ching Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/how-to-grip-and-release-the-ball-while-bowling.html | How to Grip and Release The Ball While Bowling | By Jerry Levine | RE0000871488 | 2002-07-11 | B00000975229 |

| | | | | | |
|---|---|---|---|---|---|
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/huntington-of-the-past-is-shown-in-book.html | Huntington of the Past Is Shown in Book | By William M Farrell Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/hunts-point-industrial-park-closes-2-deals-news-of-the-realty-trade.html | News of the Realty Trade | By Carter B Horsley | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/i-am-in-despair-about-south-africa-theater.html | I Am in Despair About South Africa | By Elenore Lester | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/ideas-trends-eat-now-pay-later-minority-report-education-medicine.html | Ideas  Trends | Caroline Rand Herron and Donald Johnston | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/if-broker-goes-broke-investing.html | INVESTING | By Robert Metz | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/if-israel-totters-will-the-us-reach-out-contingency-plans-promoting.html | The Past May or May Not Be a Guide to the Future | By Leslie H Gelb | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/in-praise-of-la-panade-food-onion-panade.html | In praise of la panade | By Richard Olney | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/in-trinidad-a-naturalists-dream-if-you-go.html | In Trinidad A Naturalists Dream | By Peg Bubar | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/indian-woes-turn-young-to-violence-official-figure-is-lower-joined.html | India Woes Turn Young To Violence | By Bernard Weinraub Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/indoor-boccie-stars-at-center-for-aged-in-south-brooklyn-one.html | Indoor Boccie Stars at Center for Aged in South Brooklyn | By Werner Bamberger | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/industries-and-fast-roads-bring-change-to-rockaway.html | Industries and Fast Roads Bring Change to Rockaway | By Martin Gansberg Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/inflation-is-cruel-to-the-already-poor-jobs-sought-reports-of.html | Reports of Desperate Acts in Ghettoes of the Region | By Clayton Thomas | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/inflation-is-distorting-corporate-profits-too-some-are-really.html | Some Are Really Enormous but Many Are an Accounting Illusion | By Edwin L Dale Jr | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/intown-renovators-hurt-by-inflation-intown-renovators-hurt.html | InTown Renovators Hurt by Inflation | By Rita Reif | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/israel-offers-foreigners-discounts-on-homes-israel-offers-discounts.html | Israel Offers Foreigners Discounts on Homes | By Robert E Tomasson | RE0000871488 | 2002-07-11 | B00000975229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/joblessness-hits-middleclass-too-cant-look-poor-economizing-on-food.html | JOBLESSNESS HITS MIDDLECLASS TOO | By Edith Evans Asbury | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/killing-of-carolina-jailer-charged-to-woman-raises-question-of.html | Killing of Carolinar charged to Woman Raises Question of Abuse of Inmates | By Wayne King Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/kissinger-role-on-un-force-related-steps-to-accord-related.html | Kissinger Role on UN Force Related | By David Binder Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/knicks-win-by-118111-davis-stars-knicks-win-118111-davis-stars.html | Knicks Win By 118111 Davis Stars | By Sam Goldaper | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/letters-to-the-editor-to-feed-the-hungry-a-t-t-toward-total.html | Letters to the Editor | John D Debutts | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/lightning-rod-in-sugar-storm-spotlight.html | Lightning Rod In Sugar Storm | By Isadore Barmash | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/limits-on-power-offbi-proposed-3year-wiretap-moratorium-asked-by.html | WETS ON POWER OF FBI PROPOSED | By Warren Weaver Jr Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/little-red-schoolhouse-is-saved-in-cranbury-bond-issue-approved-old.html | Little Red Schoolhouse Is Saved in Cranbury | By N M Gerstenzang Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/lon-nol-proposes-peace-talk-again-partition-ruled-out-security.html | LON NOL PROPOSES PEACE TALK AGAIN | By Sydney H Schanberg Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/lumber-exchange-in-squeeze-fee-for-storage.html | Lumber Exchange in Squeeze | By David C Berliner | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/macmillan-under-the-gun-macmillan-under-the-gun.html | Macmillan Under the Gun | By Marylin Bender | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/manhattans-other-island-roosevelt-island-a-case-study-in-how-to.html | Manhattans other island | By Anthony Bailey | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/martinique-a-vain-quest-for-quiet-martinique-vs-zabars.html | Martinique A Vain Quest for Quiet | By Edmund Morris | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/maspeth-marks-332year-past-35000-live-in-area-other-displays.html | Maspeth Marks 332Year Past | By Wendy Schuman | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/mondale-and-why-he-was-unable-to-do-the-required-the-nation.html | The NationContinued | By R W Apple Jr | RE0000871488 | 2002-07-11 | B00000975229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/montclair-shows-visions-in-stone-never-became-famous-one-of-six.html | Montclair Shows Visions in Stone | By Piri Halasz Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/movie-clothes-more-real-than-life-fashion-movie-clothes.html | Fashion | By Anne Hollanderv | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/mr-wriston-concedes-holiday-roundup.html | HOLIDAY ROUNDUP | Mr Wriston Concedes | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/nassau-redistricting-delayed-redistricting-plan-in-nassau-is.html | Nassau Redistricting Delayed | By Roy R Silver Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/natural-things.html | Natural Things | By Roger Caras | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/navy-wins-190-as-army-fails-to-score-for-second-year-in-row-scoring.html | Navy Wins 190 as Amy Fails To Scorefor Second Year in Row | By Gordon S White Jr Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/new-device-aids-fight-on-cancel-work-at-beth-israel-highfat-diet.html | NEW DEVICE AIDS FIGHT ON CANCE | By Jane E Brody | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/new-motor-fuel-pushed-on-coast-public-hearing-oil-companies-scored.html | NEW MOTOR FUEL PUSHED ON COAST | By Everett R Holles Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/new-novel-by-j-g-ballard-176-pp-new-york-farrar-straus-giroux-695.html | New  Novel | By Martin Levin | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/new-rape-laws-ending-the-anti-victim-bias-staircasing-sexual.html | The Impetus for Change Comes from the Womens Movement | By Linda Wolfe | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/news-of-the-screen-a-marriage-script-bought-by-brut-castle-to-make.html | News of the Screen | By A H Weiler | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/news-of-the-stage-the-hashish-club-at-the-bijou-jan-5-circle.html | News of the Stage | By Louis Calta | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/no-more-dirty-tricks.html | No more dirty tricks | By Raymond A Sokolov | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/nobodys-family-is-going-to-change-by-louise-fitzhugh-illustrated-by.html | Nobodys Family Is Going To Change | By Julia Whedon | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/norway-plans-to-extend-fishing-limits.html | Norway Plans to Extend Fishing Limits | By Terry Robards Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/or-a-reasonable-facsimile.html | Or a Reasonable Facsimile | By John Canaday | RE0000871488 | 2002-07-11 | B00000975229 |

| | | | | | |
|---|---|---|---|---|---|
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/our-illustrated-past.html | Our Illustrated Past | By Ivan R Dee | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/oval-world-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/painting-with-needle-and-yarn-painting-with-needle-and-yarn.html | Painting With Needle and Yarn | By Elleen Widder | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/parley-suspends-a-jewish-dispute-israeli-views-opposed-pressure-is.html | PARLEY SUSPENDS A JEWISH DISPUTE | By Irving Spiegel Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/photographers-in-and-out-of-history-photographers.html | Photographers In and Out Of History | By Hilton Kramer | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/photography-as-art.html | Photography as Art | By Sanford Schwartz | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/pioneer-11-nears-jupiter-on-photographic-mission-closest-approach.html | Pioneer 11 Nears Jupiter On Photographic Mission | By Walter Sullivan Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/plan-for-sound-in-doubt-other-factors-cited-unenthuslastle-reaction.html | Plan for Sound in Doubt | By David A Andelman | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/police-sergeant-aiding-young-various-uses-for-store-to-develop.html | Police Sergeant Aiding Young | By Paul Grimes Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/pollution-tuck-calls-it-purity-results-of-study-called-boy-scouts.html | Pollution Tuck Calls It Purity | By Richard Severo Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/population-curb-is-backed-in-poll-most-favor-regulation-to-avoid.html | POPULATION CURB IS BACKED IN POLL | By Gladwin Hill | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/portigese-split-on-election-vow-us-commitment-delayed-spate-of-plot.html | PORTUGUESE SPLIT ON ELECTION VOW | By Henry Giniger Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/pratt-showing-illustrations.html | Pratt Showing Illustrations | By David L Slurry | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/prefab-bath-and-shower.html | Prefab Bath and Shower | By Bernard Gladstone | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/pro-football-reference-books-finally-a-good-one-the-sports.html | Pro Football Reference Books Finally a Good One | By Frank Litsky | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/psst-get-your-hot-glen-campbell-tapes-here.html | Psst Get Your Hot Glen Campbell Tapes Here | By Gene Lees | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/queens-leaders-ask-city-not-to-scrap-plan-for-flushing-terminal.html | Queens Leaders Ask City Not to Scrap Plan for Flushing Terminal | By Ari L Goldman | RE0000871488 | 2002-07-11 | B00000975229 |

| | | | | | |
|---|---|---|---|---|---|
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/ramapo-students-work-in-community.html | Ramapo Students Work in Community | By Mildred Jailer Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/review-1-no-title.html | Review 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/rising-plane-costs-stirairtactics-debate-geared-to-battlefield-new.html | Rising Plane Costs Stir AirTactics Debate | By Drew Middleton | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/schmidt-urges-british-to-back-market-vote-embarrasses-wilson.html | Schmidt Urges British to Back Market | By Alvin Shuster Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/school-aid-still-no-answers-assemblymen-to-confer-solution-is.html | School Aid Still No Answers | By Ronald Sullivan Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/science-to-see-and-read-science-authors-query.html | Science to See and Read | By Walter Sullivan | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/scientists-fight-birds-extinction-breeding-plan-is-devised-to-save.html | SCIENTISTS FIGHT BIRDS EXTINCTION | By John C Devlin | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/scientists-fight-birds-sextinction-breeding-plan-is-devised-to-save.html | SCIENTISTS FIGHT BIRDS EXTINCTION | By John C Devlin | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/showdown-is-due-on-migrant-help-aflcio-assails-system.html | Showdown Is Due On Migrant Help | By Donald Janson Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/simon-acknowledges-rumors-of-departure-might-be-true-works-with.html | Simon Acknowledges Rumors Of Departure Might Be True | By Edward Cowan Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/some-advice-for-the-class-of-75.html | Some dyke for the Class of 75 | By Peter Peyser | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/state-and-canada-in-dispute-on-dam-delay-is-sought-in-quebec-plan.html | STATE AND CANADA IN DISPUTE ON DAM | By Harold Faber Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/state-eyescost-of-mental-care-health-chief-concerned-cost-of-mental.html | State Eyes Cost Of Mental Care | By David A Andelman Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/steinway-area-residents-protest-historicdistrict-proposal.html | Steinway Area Residents Protest HistoricDistrict Proposal | By Jill Gerston | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/stocks-on-fence-in-dull-week-economic-indicators-monthly.html | MARKETS IN REVIEW | Alexander R Hammer | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/stony-brook-president-discusses-china-visit-scientific-orientation.html | Stony Brook President Discusses China Visit | By Jay G Bars Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/study-group-hopes-to-begin-work-on-roadsafety-changes-hopeful-on-a.html | Study Group Hopes to Begin Work on RoadSafety Changes | By Richard Phalon Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/subject-the-universe.html | Subject The Universe | By Robert GORHAM DAVIS | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/swedish-ballet-slips-again-dance-view.html | DANCE VIEW | Clive Barnes | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/telephone-workers-aid-handicapped-four-other-chapters.html | Telephone Workers Aid Handicapped | By Richard Haitch Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/the-american-scene.html | The American Scene | By James R Mellow | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/the-ballet-short-dybbuk-variations-dropping-of-sections-a.html | The Ballet Short Dybbuk Variations | By Clive Barnes | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/the-big-decisions-on-oil-are-still-ahead-zero-vulnerability-the-us.html | The US Is No More SelfSufficientThan a Year Ago | By Edward Cowan | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/the-big-five-in-womens-service-clubs-no-spotlight-for-them-a-cerain.html | The Big Five in Womens Service Clubs No Spotlight for Them | By Virginia Lee Warren | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/the-calamity-howlers-washington.html | The Calamity Howlers | By James Reston | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/the-case-of-the-jamaican-accent-why-was-no-one-else-concerned-about.html | Why was no one else concerned about finding out promptly whether the right man had been arrested | By Robert Hermann | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/the-changing-business-cycle-points-op-view.html | POINTS OP VIEW | By Julius Shiskin | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/the-democrats-and-reform-major-changes-have-long-since-been.html | Major Changes Have Long Since Been Abandoned | By Christopher Lydon | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/the-eight-lights-of-hanukkah-design.html | Design | By Norma Skurka | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/the-elderly-are-trained-to-help-their-peers-other-skills-taught-fee.html | The Elderly Are Trained To Help Their Peers | By Lawrence C Levy Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/the-games-people-watch.html | The Games People Watch | By Robert W Creamer | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/the-giant-target-of-trustbusting-74-each-of-the-bell-systems-four.html | The Giant Target of Trustbusting 74 | By Gene Smith | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/the-gods-that-are-failing-foreign-affairs.html | The Gods That Are Failing | By C L Sulzberger | RE0000871488 | 2002-07-11 | B00000975229 |

| | | | | | |
|---|---|---|---|---|---|
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/the-great-and-neargreat.html | The Great and NearGreat | By Helen Bevington | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/the-last-word.html | The Battle of the Books 1974 | By John Leonard | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/the-nation-marking-time-on-rockefeller-late-returns-an-unfair.html | The Nation | Elizabeth R Dobell and Anthony Austin | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/the-philharmonic-meets-an-electronic-piano.html | The Philharmonic Meets an Electronic Piano | By Raymond Ericson | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/the-region-nj-increases-jobless-lead-in-summary-public-payrolls.html | The Region | Harriet Heyman and Milton Leebaw | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/the-secret-ingredient-of-a-superstar-music-view-musicrecordings.html | MUSIC VIEW | Harold C Schonberg | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/the-shoes-of-the-fisherman-lacked-only-familiar-spikes-a-familiar.html | The Shoes of the Fisherman Lacked Only Familiar Spikes | By Michael Strauss Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/the-typical-stewardess-worldly-tired-funn-an-airline-stewardesss.html | The Typical Stewardess Worldly Tired Funny and Human | By Diane Ouding | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/the-world-the-i-r-a-is-outlawed-in-britain-nothing-is-easy-not-even.html | In Summary | Bryant Rollins and Thomas Hutson | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/tis-the-season-for-those-tv-specials-tv-view-television.html | TV VIEW | John J OConnor | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/totem-poles-wire-sculptures-a-frog-whos-frugal-shop-talk.html | SHOP TALK | By Ruth Robinson | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/tuition-cut-urged-at-u-of-wisconsin-faculty-raise-cost-distribution.html | TUITION CUT URGED AT U 0F WISCONSIN | By Robert Reinhold Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/un-study-shows-migrants-plight-migrant-agency-concurs-illegal.html | UNSTUDY SHOWS MIGRANTSPLIGHT | By Kathleen Teltsch Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/usc-routs-irish-5524-with-490-half-usc-routs-irish-5524-with-490.html | USC Routs Irish 5524 With 490 Half | By Leonard Koppett Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/valdes-halts-tonnain-11-keeps-title.html | Valdes Halts Tonna in 11 Keeps Title | By Samuel Abt Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/valerie-perrine-or-the-return-of-the-hollywood-sex-kitten-valerie.html | Valerie Perrine or The Return Of the Hollywood Sex Kitten | By Judy Klemesrud | RE0000871488 | 2002-07-11 | B00000975229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/visions-of-the-surrogate-eye-art-view.html | ART VIEW | Hilton Kramer | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/walker-evans-captures-the-unvarnished-truth-the-unvarnished-truth.html | Walker Evans Captures the Unvarnished Truth | By James R Mellow | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/war-and-peace-on-the-russian-record-front-recordings-view.html | RECORDINGS VIEW | Peter G Davis | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/warnings-on-transmissible-diseases-dog-show-calendar.html | Warnings on Transmissible Diseases | By Walter R Fletcher | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/wasted-talent-chess.html | CHESS | Robert Byrne | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/waters-off-jersey-will-become-terminus-of-northwest-passage.html | Waters Off Jersey Will Become Terminus of Northwest Passage | By Werner Bamberger | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/we-dont-know-where-were-going-but-were-going-jaz-society-says.html | We Dont Know Where Were Going but Were Going Jazz Society Says | By Ray Warner Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/weird-bids-are-not-always-funny-bridge.html | BRIDGE | Alan Truscott | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/whats-doing-in-jerusalem.html | Whats Doing in JERUSALEM | By Marsha Pomerantz | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/woman-amin-accuses-has-champions-at-un.html | Woman Amin Accuses Has Champions at UN | By Paul Hofmann Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/wood-field-and-stream-waterfowlers-happiness.html | Wood Field and Stream Waterfowlers Happiness | By Nelson Bryant Special to The New York Times | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/words-and-pictures-pictures.html | Words and Pictures | By John Russell | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/1/1974 | https://www.nytimes.com/1974/12/01/archives/young-sect-no-longer-hails-devil-the-doctrine-almost-jewish-tenet.html | Young Sect No Longer Hails Devil | By Eleanor Blau | RE0000871488 | 2002-07-11 | B00000975229 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archives/-soup-and-tart-at-the-kitchen-is-a-supper-with-avantgarde.html | Soup and Tart at the Kitchen Is a Supper With AvantGarde | By John Rockwell | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archives/2-men-slain-in-muggings-at-same-hour-four-blocks-apart-on-lower.html | 2 Men Slain in Muggings at Same Hour Four Blocks Apart on Lower East Side Arguments Noted Very Quiet People | By Laurie Johnston | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archives/6-hurt-in-subway-at-1918-disaster-site-six-hurt-in-subway.html | 6 Hurt in Subway at 1918 Disaster Site | By Peter Kihss | RE0000871495 | 2002-07-11 | B00000977719 |

| | | | | | |
|---|---|---|---|---|---|
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archiv es/6-hurt-in-subway-at-1918-disaster-site.html | 6 Hurt in Subway at 1918 Disaster Site | By Peter Kihss | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archiv es/80-guests-from-balanchine-country-a-toast-and-a-queen-classical.html | 80 Guests From Balanchine Country | By Anna Kisselgoff | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archiv es/about-new-york-there-are-muggersand-muggers.html | About New York There Are Muggersand Muggers | By John Corry | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archiv es/algiers-bustles-toward-industrial-gains-investment-to-triple.html | Algiers Bustles Toward Industrial Gains | By Henry Giniger Special to The New York Times | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archiv es/america-abused-and-fed-up.html | America Abused and Fed Up | By Anthony Harrigan | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archiv es/america-in-a-schizophrenic-way.html | America In a Schizophrenic Way | By William Watts | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archiv es/an-excahill-aide-to-go-on-trial-for-3d-time-in-taxfraud-case.html | An ExCahill Aide to Go on Trial For 3d Time in TaxFraud Case | By Joseph F Sullivan | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archiv es/attica-hearings-are-under-way-killed-by-inmates-pretrial-sessions.html | Attica Hearings Are Under Way | By Mary Breasted Special to The New York Times | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archiv es/beame-seeks-to-reassure-employes-facing-layoffs-says-those-having.html | Beame Seeks to Reassure Employes Facing Layoffs | By Emanuel Perlmutter | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archiv es/big-profits-shown-in-nursing-homes-operators-of-92-facilities-in.html | BIG PROFITS SHOWN IN NURSING HOMES | By John L Hess | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archiv es/bridge-caravelli-and-mrs-utegaard-capture-mixed-pairs-laurels-new.html | Bridge Caravelli and Mrs Utegaard  Capture Mixed Pairs Laurels | By Alan Truscott Special to The New York Times | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archiv es/british-labor-party-gathered-at-annual-meeting-displays-deep.html | British Labor Party Gathered at Annual Meeting Displays Deep Divisions | By Alvin Shuster Special to The New York Times | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archiv es/byrne-is-in-favor-of-tax-package-says-that-he-would-back-small-rise.html | BYRNE IS IN FAVOR OF TAX PACKAGE | By Richard J H Johnston | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archiv es/cambodia-search-for-23-continues-hope-for-missing-newsmen-persists.html | CAMBODIA SEARCH FOR 23 CONTINUES | By Sydney H Schanberg Special to The New York Times | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archiv es/casellatolamberti-in-debut-at-the-met-as-cavardossi.html | CasellatoLamberti in Debut At the Met as Cavardossi | Allen Hughes | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archiv es/chemicalgroup-profits-surge-in-west-germany-chemistry-groups-show.html | ChemicalGroup Profits Surge in West Germany | By Ellen Lent Special to The New York Times | RE0000871495 | 2002-07-11 | B00000977719 |

| | | | | | |
|---|---|---|---|---|---|
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archives/coal-pact-leads-in-early-returns-promiller-areas-back-plan-but.html | COAL PACT LEADS IN EARLY RETURNS | By Ben A FRANKLIN Special to The New York Times | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archives/cookbooks-the-books-publishers-love-best-its-like-a-windfall.html | Cookbooks The Books Publishers Love Best | By Nadine Brozan | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archives/crash-of-727-in-harriman-park-kills-3-in-severe-tirbulence.html | Crash of 727 in Harriman Park Kills 3 | By Robert Mcg Thomas Jr | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archives/crime-rate-down-in-perilous-areas-up-in-rest-of-city.html | CRIME RATE DOWN IN PERILOUS AREAS UP IN REST OF CITY | By Selwyn Mab | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archives/dance-a-day-in-the-life-of-city-ballet-as-usual-all-works-are.html | Dance A Day in the Life of City Ballet | By Clive Barnes | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archives/dispute-on-investigation-reporting-leads-press-to-study-its-role.html | Dispute on Investigative Reporting Leads Press to Study Its Role | By Martin Arnold | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archives/dispute-on-investigative-reporting-leads-press-to-study-its-roile.html | Dispute on Investigative Reporting Leads Press to Study Its | By Martin Arnold | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archives/golda-meirs-influence-is-still-strong-in-israel-golda-meir-in.html | Golda Meirs Influence Is Still Strong in Israel | By Terence Smith Special to The New York Times | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archives/golda-meirs-influence-is-still-strong-in-israel.html | Golda Meirs Influence Is Still Strong in Israel | By Terence Smith Special to The New York Times | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archives/greek-cypriotes-and-athens-agree-on-stand-in-talks-common-line-on.html | GREEK CYPRIOTES AND ATHENS AGREE ON STAND IN TALKS | By Steven V Roberts Special to The New York Times | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archives/greek-cypriotes-and-athens-agree-on-stand-in-talks.html | GREEK CYPRIOTES AND ATHENS AGREE ON STAND IN TALKS | By Steven V Roberts Special to The New York Times | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archives/growing-sikh-community-celebrates-505th-anniversary-of-founders.html | Growing Sikh Community Celebrates 505th Anniversary of Founders Birth | By Paul L Montgomery | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archives/hartwick-advances-in-soccer-87611689.html | Hartwick Advances In Soccer | By Mex Yannis | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archives/hartwick-advances-in-soccer.html | Hartwick Advances In Soccer | By Alex Yannis | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archives/holiday-traffic-is-slowed-as-storm-strikes-the-east-storm-snarls.html | Holiday Traffic Is Slowed As Storm Strikes the East | By Robert D McFadden | RE0000871495 | 2002-07-11 | B00000977719 |

| | | | | | |
|---|---|---|---|---|---|
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archives/holiday-traffic-ls-slowed-as-storm-strikes-the-east-storm-snarls.html | Holiday Traffic Is Slowed As Storm Strikes the East | By Robert D McFadden | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archives/house-reform-faces-action-today-in-party-caucuses-major-struggles.html | House Reform Faces Action Today in Party Caucuses | By Richard D Lyons Special to The New York Times | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archives/importance-of-us-munitions-to-israel-assayed-short-of-daily-need.html | Importance of US Munitions to Israel Assayed | By Drew Middleton | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archives/iran-offers-to-fully-back-resumed-outputof-c5a-s-iran-offers-to.html | Iran Offers to Fully Back Rusumed Output of C5As | By Richard Witkin | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archives/iran-offers-to-fully-back-resumedoutputof-c5as-iran-offers-to-fully.html | Iran Offers to Fully Back Resumed Output of C5As | By Richard Witkin | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archives/jews-urged-to-teach-young-about-nazi-crimes.html | Jews Urged to Teach Young About Nazi Crimes | By Irving Spiegel Special to The New York Times | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archives/kissinger-and-peking-chinese-tactics-are-weighed-mao-felt.html | Kissinger and Peking Chinese Tactics Are Weighed | By Joseph Lelyveld Special to The New York Times | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archives/lawyers-in-favor-of-gourt-revision-study-finds-many-amenable-to-two.html | LAWYERS IN FAVOR OF COURT REVISION | By Warren Weaver Jr Special to The New York Times | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archives/layoffs-grow-in-europe-as-auto-sales-slump-basic-changes-in.html | Layoffs Grow in Europe as Auto Sales Slump | By Clyde H Farnsworth Special to The New York Times | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archives/legislators-meet-to-discuss-reform-steingut-is-keynote-speaker-at.html | LEGISLATORS MEET TO DISCUSS REFORM | By John Darnton Special to The New York Times | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archives/mccrane-slated-to-go-on-trial-today-for-third-time-on-taxfraud.html | McCrane Slated to Go on Trial Today For Third Time on TaiFraud Charge | By Joseph F Sullivan | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archives/mystique-of-picking-an-agency-advertising-bbdo-parent-company-in-a.html | Advertising | By Philip H Dougherty | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archives/new-911-system-speeds-suffolk-police-more-convenient-plan.html | New 911 System Speeds Suffolk Police | By Pranay Gupte Special to The New York Times | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archives/new-911-system-speeds-suffolk-police.html | New 911 System Speeds Suffolk Police | By Pranay Gum Special to The New York Times | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archives/new-energy-head-gets-mixed-reception-problems-are-found-zarb-new-us.html | New Energy Head Gets Mixed Reception | By Michael C Jensen | RE0000871495 | 2002-07-11 | B00000977719 |

| 12/2/1974 | https://www.nytimes.com/1974/12/02/archiv es/old-is-out-and-new-is-in-for-businessmens desks-businessmens-desks.html | Old Is Out and New Is In For Businessmens Desks | By Rita Reif | RE0000871495 | 2002-07-11 | B00000977719 |
|---|---|---|---|---|---|---|
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archiv es/on-cryingwolf-essay.html | On Crying Wolf | By William Safire | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archiv es/outlook-is-bleak-in-west-bengal-with-a-food-crisis-ended-the-indian.html | OUTLOOK IS BLEAK IN WEST BENGAL | By Bernard Weinraub Special to The New York Times | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archiv es/personal-finance-flood-insurance.html | Personal Finance Flood Insurance | By Leonard Sloane | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archiv es/processors-of-food-show-risingprofits-12-largest-companies-continue.html | Processors of Food Show Rising Profits | By Isadore Barmash | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archiv es/rangers-tie-blues-44-on-gilberts-goal-rangers-late-goal-ties-blues.html | Rangers Tie Blues 44 on Gilberts Goal | By John S Radosta | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archiv es/rates-reversing-downward-trend-consolidation-period-sets-in-as.html | RATES REVERSING DOWNWARD TREND | By Vartanig G Vartan | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archiv es/revenue-sharing-called-priority-los-angeles-mayor-urges-league-of.html | REVENUE SHARING CALLED PRIORITY | By William E Farrell Special to The New York Times | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archiv es/riggins-scores-3-timesin-rout-of-chargers-riggins-scores-3-times-as.html | Riggins Scores 3 Times in Rout of Chargers | By Murray Chass | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archiv es/riggins-scores-3-timesinrout-of-chargers-riggins-scores-3-times-as.html | Riggins Scores 3 Times in Rout of Chargers | By Murray Chass | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archiv es/robberies-and-burglaries-drop-in-south-bronx-and-harlem-study.html | Robberies and Burglaries Drop in South Bronx and Harlem Study Reports | By Selwyn Raab | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archiv es/roder-puts-bears-on-top-1613-gaints-lose-to-bears-late-kick.html | Roder Puts Bears on Top 1613 | By Neil Amdur Special to The New York Times | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archiv es/roder-puts-bears-on-top-1613-giants-lose-to-bears-late-kick.html | Roder Puts Bears on Top 1613 | By Neil Amdur Special to The New York Times | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archiv es/ruling-on-mexican-aliens-stirs-chicanos-job-fears-fear-more.html | Ruling on Mexican Aliens Stirs Chicanos Job Fears | By Everett R Holles Special to The New York Times | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archiv es/safety-pins-dressy-role-shop-talk.html | SHOP TALK Safety Pins Dressy Role | By Angela Taylor | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archiv es/she-tells-why-she-married-a-tribal-chief-gives-her-side.html | She Tells Why She Married a Tribal Chief | By Judy Klemesrud | RE0000871495 | 2002-07-11 | B00000977719 |

| | | | | | |
|---|---|---|---|---|---|
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archives/siting-unpopular-plants-decisions-on-land-and-water-use-evaded-when.html | Siting Unpopular Plants | By Gladwin Hill | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archives/subway-holdups-laid-to-11-youths-bronx-gang-is-said-to-have-stolen.html | SUBWAY HOLDUPS LAID TO 11 YOUTHS | By John T McQuiston | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archives/subway-holdups-laid-to-11-youths.html | SUBWAY HOLDUPS LAID TO 11 YOUTHS | By John T McQuiston | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archives/tennessee-freshman-scores-42-in-confidence-game.html | Tennessee Freshman Scores 42 in Confidence Game | By Sam Goldaper | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archives/toronto-debates-a-curb-on-construction-freeze-on-tall-buildings.html | Toronto Debates a Curb on Construction | By William Borders Special to The New York Times | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archives/tv-review-cuba-the-people-on-channel-13-tonight.html | TV Review | By John J OConnor | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archives/two-pioneers-trace-bursts-of-highenergy-radiation-to-jupiter.html | Two Pioneers Trace Bursts of HighEnergy Radiation to Jupiter | By Walter Sullivan Special to The New York Times | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archives/unitpricing-proposal-voted-by-state-senate-jersey-consumer-notes.html | Jersey Consumer Notes | By Richard Phalon | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archives/us-still-weighs-turkey-aid-issue-state-department-advises-kennedy.html | US STILL WEIGHS TURKEY AID ISSUE | By Leslie H Gelb Special to The New York Times | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archives/vikings-cardinals-qualify-for-playoffs-steelers-and-patriots-falter.html | Vikings Cardinals Qualify for Playoffs Steelers and Patriots Falter | By William N Wallace | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archives/watergate-aftermath-2-abroad-at-home.html | Watergate Aftermath 2 | By Anthony Lewis | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archives/watergate-focus-is-on-hush-money-defendants-strategy-seems-to-be-to.html | WATERGATE FOCUS 15 ON HUSH MONEY | By Lesley Oelsner Special to The New York Times | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archives/women-and-minority-groups-increase-again-in-tv-study-shows-assisted.html | Women and Minority Groups Increase Againin TV Study Shows | By Les Brown | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/2/1974 | https://www.nytimes.com/1974/12/02/archives/yoyo-ma-cellist-performs-not-plays.html | YoYo Ma Cellist Performs Not Plays | By Donal Henahan | RE0000871495 | 2002-07-11 | B00000977719 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/2-bombings-rock-ethiopias-tense-capital-13-reported-hurt-3-reported.html | 2 Bombings Rock Ethiopias Tense Capital | By Charles Mohr Special to The New York Times | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/2-exjudges-to-investigate-school-aides-outside-ties.html | 2 ExJudges to Investigate School Aides Outside Ties | By Leonard Buder | RE0000871494 | 2002-07-11 | B00000977717 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/a-leveling-of-rates-and-glut-factorsmunicipals-off-psychology-a.html | A Leveling of Rates and Glut Factors Municipals Off | By Vartanig G Vartan | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/a-tax-where-its-needed.html | A Tax Where Its Needed | By Tom Wicker | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/appeals-court-voids-award-for-breezy-point-land-money-not-yet-paid.html | Appeals Court Voids Award for Breezy Point Land | By Robert E Tomasson | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/baseball-draft-is-skimpy-baseball-trading-off-to-slow-start.html | Baseball Draft Is Skimpy | By Joseph Durso Special to The New York Times | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/beame-blames-goldin-for-high-interest-citing-comment-on-deficit.html | Beame Blames Goldin for High Interest Citing Comment on Deficit | By Edward Ranzal | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/bishop-spottswood-of-naacp-dies-bishop-spottswood-of-naacp-dies.html | Bishop Spottswood Of NAACP Dies | By Robert D McFadden | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/bishop-spottswood-of-naacp-dies.html | Bishop Spottswood Of NAACP Dies | By Robert D McFadden | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/burch-resigning-as-white-house-adviser-notes-on-people.html | Notes on People | Albin Krebs | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/chess-asia-out-of-it-until-recently-is-trying-hard-to-catch-up.html | Chess Asia Out of It Until Recently Is Trying Hard to Catch Up | By Robert Byrne | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/chick-corea-puts-energy-into-jazz-in-carnegte-concert.html | Chick Corea Puts Energy Into Jazz In Carnegte Concert | By John Rockwell | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/coal-pact-voting-extended-2-days-snowstorm-causes-delay-in.html | COAL PACT VOTING EXTENDED 2 DAYS | By Ben A Franklin Special to The New York Times | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/coast-city-plans-to-raze-the-stub-san-francisco-may-replace-its.html | COAST CITY PLANS TO RAZE THE STUB | By Lacey Fosburgh Special to The New York Times | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/colombia-is-facing-worst-economic-crisis-in-years-exporters-and.html | Colombia Is Facing Worst Economic Crisis in Years | By Hj Maidenberg Special to The New York Times | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/concert-panufnik-work-philadelphia-orchestra-in-admirable-sacra-the.html | Concert Panufnik Work | By Harold C Schonberg | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/cunningham-gets-state-party-post-democrats-confirm-careys-choice-of.html | CUNNINGHAM GETS STATE PARTY POST | By Fran X Clines | RE0000871494 | 2002-07-11 | B00000977717 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/deals-for-land-under-scrutiny-hearings-will-be-held-on-charges-of.html | DEALS FOR LAND UNDER SCRUTINY | By Walter H Waggoner Special to The New York Times | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/democratic-support-growing-for-700million-jersey-tax-nothing-is.html | Democratic Support Growing For 700Million Jersey Tax | By Ronald Sullivan Special to The New York Times | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/democrats-face-disputes-on-three-issues-at-parley-this-week-three.html | Democrats Face Disputes on Three Issues at Parley This Week | By Christopher Lydon Special to The New York Times | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/divorce-is-out-but-brazilians-break-up-anyway-elections-help.html | Divorce Is Out but Brazilians Break Up Anyway | By Marvine Howe Special to The New York Times | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/dolphins-bea-t-bengals-with-old-style-24-to-3-bengals-lose-to.html | Dolphins Beat Bengals With Old Style 24 to 3 | By William N Wallace Special to The New York Times | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/earnings-for-year-climb-at-tesoro-petroleum.html | Earnings for Year Climb at Tesoro Petroleum | By Clare M Reckert | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/en-ergyaidesees-gas-rationing-people-and-business.html | People and Business | Douglas W Cray | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/ford-says-accord-gives-a-basis-for-cut-in-arms-ford-says-accord.html | Ford Says Accord Gives A Basis for Cut in Arms | By Bernard Gwertzman Special to The New York Times | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/ford-says-accord-gives-a-basis-for-cut-in-arms-higher-than-reported.html | Ford Says Accord Gives A Basis for Cut in Arms | By Bernard Gwertzman Special to The New York Times | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/french-fragrances-in-us-bid-advertising-wordless-commercial-tells.html | Advertising | By Leonard Sloane | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/giants-won-coin-toss-but-lost-to-wind.html | Giants Won Coin Toss but Lost to Wind | By Neil Amdur | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/gm-would-back-gasoline-tax-rise-new-chairman-shifts-stand-of.html | GM WOULD BACK GASOLINE TAX RISE | By Robert Lindsey | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/gm-would-bagk-gasoline-tax-rise-new-chairman-shifts-stand-of.html | GM WOULD BACK GASOLINE TAX RISE | By Robert Lindsey | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/gop-governors-divided-on-solutions-to-troubles-rebound-or.html | GOP Governors Divided On Solutiong to Troubles | By R W Apple Jr Special to The New York Times | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/high-winds-and-tides-batter-state-in-wake-of-rain-dunes-washed-out.html | High Winds and Tides Batter State in Wake of Rain | By Lee Dembart | RE0000871494 | 2002-07-11 | B00000977717 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archiv es/high-winds-bufet-area-after-rains-disrupt-rushhour-transit-and-rout.html | HIGH WINDS BUFFET AREA AFTER RAINS | By Lee Dembart | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archiv es/house-democrats-end-millss-rule-over-committees-assignment-to.html | HOUSE DEMOCRATS END MILLSS RULE OVER COMMITTEES | By David E Rosenbaum Special to The New York Times | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archiv es/house-democrats-end-millss-rule-over-committees.html | HOUSE DEMOCRATS END MILLSS RULE OVER COMMITTEES | By David E Rosenbaum Special to The New York Times | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archiv es/house-doorkeeper-out-after-24-years-in-post.html | House Doorkeeper Out After 24 Years in Post | By Anthony Ripley Special to The New York Times | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archiv es/imf-bonds-tied-to-gold-are-urged-in-italians-plan-to-the-market-or.html | IMF Bonds Tied to Gold A re Urged in Italians Plan | By Clyde H Farnsworth Special to The New York Times | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archiv es/in-cuba-fans-followed-ballet-stars-dancers-greatly-applauded.html | In Cuba Fans Followed Ballet Stars | By Anna Kisselgoff | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archiv es/inmates-and-guards-lament-the-imminent-end-of-the-tombs-a-vote-for.html | Inmates and Guards Lament the Imminent End of the Tombs | By Paul L Montgomery | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archiv es/inquiry-started-on-upstate-crash-nearvertical-plunge-of-727.html | INQUIRY STARTED ON UPSTATE CRASH | By James Feron Special to The New York Times | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archiv es/japans-top-party-selects-takeo-miki-to-succeed-tanaka-miki-chosen.html | Japans Top Party Selects Takeo Miki To Succeed Tanaka | By Richard Halloran Special to The New York Times | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archiv es/jersey-democrats-draft-tax-proposal-to-net-700million-jersey.html | Jersey Democrats Draft Tax Proposal To Net 700Million | By Ronald Sullivan Special to The New York Times | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archiv es/jets-press-search-for-new-gm-jets-intensify-general-manager-search.html | Jets Press Search for New GM | By Murray Chass | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archiv es/jobless-outlook-is-termed-grim-okun-holds-8-level-in-75-is.html | JOBLESS OUTLOOK IS TERMED GRIM | By Edwin L Dale Jr Special to The New York Times | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archiv es/jury-chosen-at-new-trial-for-mccrane-in-scranton-us-again-opens.html | Jury Chosen at New Trial For McCrane in Scranton | By Joseph F Sullivan Special to The New York Times | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archiv es/king-albert-14-bears-gifts-pressure-king-14-bears-gifts-burdens.html | King Albert 14 Bears Gifts Pressure | By Arthur Pincus | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archiv es/king-albert-14-bears-gifts-pressure2-king-14-bears-gifts-burdens.html | King Albert 14 Bears Gifts Pressure | By Arthur Pincus | RE0000871494 | 2002-07-11 | B00000977717 |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/kuwait-is-buyer-of-daimler-stock-mystery-investor-identified-by.html | KUWAIT IS BUYER OF DAKERSTOCK | By Craig R Whitney Special to The New York Times | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/lack-of-quorum-stalls-river-bill-measure-faces-opposition-by-two.html | In OF QUORUM STALLS RIVER BILL | By E W Kenworthy Special to The New York Times | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/lag-in-arts-funds-seen-labor-peril-nonprofit-groups-especially.html | LAG IN ARTS FUNDS SEEN LABOR PERIL | By Damon Stetson | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/li-jury-clears-police-in-search-pharmacist-had-complained-of-being.html | LI JURY CLEARS POLICE IN SEARCH | By Roy R Silver Special to The New York Times | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/mates-an-guards-lament-the-imminent-end-of-the-wombs.html | Mates an Guards Lament the Imminent End of the Wombs | By Paul L Montgomery | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/mexican-handcrafts-abound-shop-talk.html | SHOP TALK Mexican Handcrafts Abound | By Ruth Robinson | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/midge.html | Midge | By Alan Truscott  Special to The New York Times | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/miki-chosen-to-succeed-tanaka-in-japan.html | Miki Chosen to Succeed Tanaka in Japan | By Richard Halloran Special to The New York Times | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/militarism-out-in-greek-shools-new-government-acts-to-purgue.html | MILITARISM OUT IN GREEK SCHOOLS | By Steven V Roberts Special to The New York Times | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/miss-krupsak-calls-for-an-end-to-rule-by-few-chiefs-in-albany-wider.html | Miss Krupsak Calls for an End To Rule by Few Chiefs in Albany | By John Darnton Special to The New York Times | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/new-knicks-old-knack-same-coach-new-knicks-have-old-knack.html | New Knicks Old Knack Same Coach | By Sam Goldaper | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/new-knicks-old-knack-same-coach2-new-knicks-have-old-knack.html | New Knicks Old Knack Same Coach | By Sam Goldaper | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/newcombe-mocking-connors-for-dropping-out-of-tourney.html | Newcombe Mocking Connors For Dropping Out of Tourney | By Charles Friedman | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/no-blacks-dont-have-it-made.html | No Blacks Dont Have It Made | By William B Pollard 3d | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/north-sea-oil-cost-put-at-15billion-cost-estimated-on-north-sea-oil.html | North Sea Oil Cost Put at 15Billion | By William D Smith | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/odwyer-accuses-tunnel-contractors.html | ODwyer Accuses Tunnel Contractors | By Glenn Fowler | RE0000871494 | 2002-07-11 | B00000977717 |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/outcome-of-voting-on-ending-of-coal-strike-awaited-weather-delays.html | Outcome of Voting on Ending of Coal Strike Awaited | By Alexander R Hammer | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/paris-the-privacy-of-the-impressionists-engravings.html | Paris The Privacy of the Impressionists Engravings | By Pierre Schneider Special to The New York Times | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/pioneer-closes-in-for-loop-around-jupiter-pioneer-ii-takes-pictures.html | Pioneer Closes In for Loop Around Jupiter | By Walter Sullivan Special to The New York Times | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/pioneer-photographs-jupiter-and-flies-on.html | Pioneer Photographs Jupiter and Flies On | By Walter Sullivan Special to The New York Times | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/planning-commission-finishing-proposal-for-south-richmond.html | Planning Commission Finishing Proposal for South Richmond | By John T McQuiston | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/president-on-budget-cutting-reaons-for-his-request-clearly-up-to.html | President on Budget Cutting Reasons for His Request | By Philip Shabecoff Special to The New York Times | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/projection-of-budget-gap-defended-by-goldin-aides-difference-of-1.html | Projection of Budget Gap Defended by Goldin Aides | By Michael Stern | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/rangers-flounder-with-keymen-out.html | Rangers Flounder With Key Men Out | By John S Radosta | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/recording-devices-found-in-wreckage-of-t-w-a-jet-questions-are.html | Recording Devices Found In Wreckage of TWA Jet | By Richard Within | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/refiners-cut-sugar-by-5c-first-drop-in-20-months-3-refiners-reduce.html | Refiners Cut Sugar by 5c First Drop in 20 Months | By Isadore Barmash | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/refiners-cut-sugar-by-5c-first-drop-in-20-months.html | Refiners Cut Sugar by 5c First Drop in 20 Months | By Isadore Barmash | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/rockefeller-is-reportedly-contradicted-on-wiretaps.html | Rockefeller Is Reportedly Contradicted on Wiretaps | By Seymour M Hersh Special to The New York Times | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/rockfeller-sway-traced-for-panel-2-professors-report-family-fortune.html | ROCKFELLER SWAY TRACED FOR PANEL | By Linda Charlton Special to The New York Times | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/roger-turcotte-off-slowly-waits-to-hit-brothers-form-brotherly.html | Roger Turcotte Off Slowly Waits to Hit Brothers Form | By Michael Strauss | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/roger-turcotte-off-slowly-waits-to-hit-brothers-form.html | Roger Turcotte Off Slowly Waits to Hit Brothers Form | By Michael Strauss | RE0000871494 | 2002-07-11 | B00000977717 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/saudi-entrepreneurs-nonoil-success-physician-to-lbn-saud-other.html | Saudi Entrepreneurs NonOil Success | By Tierry Robards Special to The New York Times | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/sirica-hints-jury-wont-hear-nixon-suggests-hell-let-coverup-case-be.html | SIRICA HINTS JURY VONT HEAR NIXON | By Lesley Oelsner Special to The New York Times | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/siriga-hints-jury-wont-hear-nixon-suggests-hell-let-coverup-case-be.html | SIRIGA HINTS JURY WONT HEAR NIXON | By Lesley Oelsner Special to The New York Times | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/sovietastronauts-orbitedin-testforproject-with-us-new-docking.html | Soviet Astronauts Orbited in Test for Project With US | By Christopher S Wren Special to The New York Times | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/spain-to-permit-political-groups-but-draft-law-imposes-strict.html | SPAIN TO PERMIT POLITICAL GROUPS | By Henry Giniger Special to The New York Times | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/stage-rhythm-of-sun-from-poland.html | Stage Rhythm of Sun From Poland | By Mel Gussow | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/state-seeks-to-continue-minority-training-plan.html | State Seeks to Continue Minority Training Plan | By Charlayne Hunter | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/tactical-nuclear-cutback-in-europe-urged-by-study.html | Tactical Nuclear Cutback In Europe Urged by Study | By Drew Middleton | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/tale-of-the-1002d-night-observer.html | Tale of the 1002d Night | By Russell Baker | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/teachers-return-after-walkout-2000-back-in-state-college-classes-as.html | TEACHERS RETURN AFTER WALKOUT | By Alfonso A Narvaez Special to The New York Times | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/the-dance-eliot-feld-back-for-a-5week-season-company-in-residence-a.html | The Dance Eliot Feld Back for a 5Week Season | By Clive Barnes | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/the-increasing-singleparent-families-lack-of-day-care-unawareness.html | The Increasing SingleParent Families | By Georgia Dullea | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/the-revolutionary-in-bed-books-of-the-times-free-from-not-free-to.html | Books of The Times | By Anatole Broyard | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/the-spoor-of-nam.html | The Spoor Of Nam | By Herbert Mitgang | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/tons-of-undelivered-mail-found-in-letter-carriers-burning-attic.html | Tons of Undelivered Mail Found In Letter Carriers Burning Attic | By Lawrence Fellows Special to The New York Times | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/tv-red-badge-of-courage-tonight-nbc-production-has-affecting.html | TV Red Badge of Courage Tonight | By John J OConnor | RE0000871494 | 2002-07-11 | B00000977717 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/unesco-worried-by-reaction-on-israel.html | UNESCO Worried by Reaction on Israel | By Paul Hofmann Special to The New York Times | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/us-warns-un-on-korean-peace-insists-command-not-be-abandoned.html | U S WARNS U N ON KOREAN PEACE | By Kathleen TeltschSpecial to The New York Times | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/vladivostok-pact-how-it-was-reached-sovietus-arms-deal-how-pact-was.html | Vladivostok Pact How It Was Reached | By Leslie H Gelb Special to The New York Times | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/vladivostok-pact-how-it-was-reached.html | Vladivostok Pact How It Was Reached | By Leslie H Gelb Special to The New York Times | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/vocational-schools-attach-regulatory-proposal.html | Vocational Schools Attack Regulatory Proposal | By Frances Cerra | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/welfare-rolls-increased-sharply-in-september-widening-budget-gap.html | Welfare Rolls Increased Sharply in September Widening Budget Gap | By Peter Mess | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/welfare-rolls-increased-sharply-in-september-widening-budgets-gap.html | Welfare Rolls Increased Sharply in September Widening Budget Gap | By Peter Kihss | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/why-the-prisoners-are-looking-to-federal-courts-other-cases-pending.html | Why the Prisoners Are Looking to Federal Courts | By Tom Goldstein | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/why-the-prisoners-are-looking-to-federal-courts.html | Why the Prisoners Are Looking to Federal Courts | By Tom Goldstein | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/wood-field-and-stream-truth-lags-in-goose-pit.html | Wood Field and Stream Truth Lags in Goose Pit | By Nelson Bryant Special to The New York Times | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/3/1974 | https://www.nytimes.com/1974/12/03/archives/world-futures-in-sugar-decline-daily-permissible-drop-of-2-cents-is.html | WORLD FUTURES IN SUGAR DECLINE | By Elizabeth M Fowler | RE0000871494 | 2002-07-11 | B00000977717 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/-talking-chimpanzee-asks-for-names-of-things-now-electric-keyboard-.html | Talking Chimpanzee Asks For Names of Things Now | By Boyce Rensberger Special to The New York Times | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/6-drops-in-row-seen-for-gnp-people-and-business.html | People and Business | Douglas W Cray | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/a-disenchanted-reformer-backs-return-to-the-pols-a-major-change.html | A Disenchanted Reformer Backs Return to the Pols | By Christopher Lydon Special to The New York Times | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/a-greenhouse-for-growing-your-vegetables-for-a-year.html | A Greenhouse for Growing Your Vegetables for a Year | By Laurie Johnston | RE0000871496 | 2002-07-11 | B00000977720 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/a-new-jazz-room-is-setting-for-rudd-and-his-trombone.html | A New Jazz Room Is Setting for Rudd And His Trombone | By John S Wilson | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/a-new-red-drive-in-vietnam-seen-documents-in-saigon-hands-indicate.html | A NEW RED DRIVE IN VIETNAM SEEN | By James M Markham Special to The New York Times | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/about-new-york-the-show-is-over.html | About New York | By John Corry | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/aides-to-beame-and-goldin-disagree-at-budget-deficit-parley-figures.html | Aides to Beame and Goldin Disagree at Budget Deficit Parley | By Michael Stern | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/air-quality-is-issue-at-center-epa-unable-to-determine.html | AIR QUALITY IS ISSUE AT CENTER | By Judith Cummings | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/allmale-as-you-like-it-opens-drably.html | AllMale As You Like It Opens Drably | By Clive Barnes | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/amid-more-freedom-italian-women-also-turn-to-monastic-life-well.html | Amid More Freedom Italian Women Also Turn to Monastic Life | By Judith Harris Special to The New York Times | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/an-actress-goes-on-tour-to-raise-womens-sights-what-women-want.html | An Actress Goes on Tour To Raise Womens Sights | By Enid Nemy | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/and-the-dollar-value-of-human-life.html | And the Dollar Value of Human Life | By Gregory E Pence | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/arabs-back-french-plan-for-oil-parley.html | Arabs Back French Plan for Oil Parley | By Juan de Onis Special to The New York Times | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/arkansan-once-held-vast-power-in-house-arkansan-held-power-in-house.html | Arkansan Once Held Vast Power in House | By Anthony Ripley Special to The New York Times | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/arkansan-once-held-vast-power-in-house.html | Arkansan Once Held Vast Power in House | By Anthony Ripley Special to The New York Times | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/arnsparger-johnson-huddle-apologizes-to-teammates.html | Arnsparger Johnson Huddle | By Al Harvin Special to The New York Times | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/article-2-no-title-martin-gets-60day-ban-at-big-a.html | Article 2  No Title | By Michael Strauss | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/article-3-no-title-sunday-races-planned-in-state.html | Article 3  No Title | By Steve Cady | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/article-5-no-title-sunday-races-planned-in-state.html | Article 5  No Title | By Steve Cady | RE0000871496 | 2002-07-11 | B00000977720 |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/article-6-no-title-martin-gets-60day-ban-at-big-a.html | Article 6  No Title | By Michael Strauss | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/barzilauskas-becoming-jumbo-jet-on-defense-a-fantastic-development.html | Barzilauskas Becoming Jumbo Jet on Defense | By Murray Chass Special to The New York Times | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/big-deals-mcgraw-to-phils-allen-to-braves-lee-may-to-orioles-mcgraw.html | Big Deals McGraw to Phils Allen to Braves Lee May to Orioles | By Joseph Durso Special to The New York Times | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/boom-comes-to-bolivian-area-where-che-guevara-died-a-world-away.html | Boom Comes to Bolivian Area Where Che Guevara Died | By Jonathan Kandell Special to The New York Times | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/bridge-national-champions-capture-2d-life-master-pair-title-full.html | Bridge | By Alan Truscott | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/britain-will-cut-forces-pullbacks-in-asia-planned-britain-is.html | Britain Will Cut Forces Pullbacks in Asia Planned | By Alvin Shuster Special to The New York Times | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/britain-will-cut-forces-pullbacks-in-asia-planned-pullback-from.html | Britain Will Cut Forces Pullbacks in Asia Planned | By Alvin Shuster Special to The New York Times | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/buckley-and-pell-move-to-revise-law-on-right-to-school-records.html | Buckley and Pell Move to Revise Law on Right to School Records | By Edward B Fiske | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/building-contracts-fall-18-from-october-of-73-nonresidential-lags.html | Building Contracts Fall 18 From October of 73 | By Herbert Koshetz | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/but-fiscal-year-hits-peak.html | But Fiscal Year Hits Peak | By Clare M Reckert | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/caldwell-suspended-by-spirits-people-in-sports.html | People in Sports | Deane McGowen | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/carey-kills-hope-for-more-city-aid-governorelect-asserts-state-has.html | CAREY KILLS HOPE FOR MORE CITY AID | By Francs X Clines | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/city-aide-denies-error-on-tunnel-head-of-water-board-rebuts-charges.html | CITY AIDE DENIES ERROR ON TUNNEL | By Glenn Fowler | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/city-cuts-financial-assistance-for-encounter-inc-drug-unit-fund.html | City Cuts Financial Assistance For Encounter Inc Drug Unit | By Lawrence Van Gelder | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/coalition-sues-to-prevent-new-li-sewage-plants.html | Coalition Sues to Prevent New LI Sewage Plants | By David Bird | RE0000871496 | 2002-07-11 | B00000977720 |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/coffee-with-a-european-flavor-advertising-ayer-gets-a-clean-bill.html | Advertising | By Philip H Dougherty | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/condition-is-set-on-rail-merger-brown-brothers-harriman-to-be-party.html | CONDITION IS SET ON RAIL MERGER | By Robert E Bedingfield Special to The New York Times | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/coned-would-end-gas-applications-asks-psc-for-a-jan-15-cutoff-on.html | CON ED WOULD END GAS APPLICATIONS | By Peter Kiss | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/conferees-favor-strip-mine-curbs-compromise-provides-stiff.html | CONFEREES FAVOR STRIP MINE CURBS | By Ben A Franklin Special to The New York Times | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/conferees-favor-strip-mine-curbs.html | CONFEREES FAVOR STRIP MINE CURBS | By Ben A Franklin Special to The New York Times | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/congress-overrides-veto-of-veterans-benefits-bill-puts-it-to.html | Congress Overrides Veto of Veterans Benefits Bill | By David E Rosenbaum Special to The New York Times | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/congress-overrides-veto-puts-it-to-congress.html | Congress Overrides Veto of Veterans Benefits Bill | By David E Rosenbaum Special to The New York Times | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/cooper-arrives-in-east-berlin-as-envoy-notes-on-people.html | Notes on People | Albin Krebs | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/criticism-of-mills-grows-among-his-constituents-flagrant-disrespect.html | Criticism of Mills Grows Among His Constituents | By Roy Reed Special to The New York Times | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/dance-portrait-of-billy-alvin-ailey-is-offering-john-butler-work.html | Dance Portrait of Billy | By Anna Kisselgoff | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/dean-backs-curb-on-trade-schools-need-to-protect-consumer-detailed.html | DEAN BACKS CURB ON TRADE SCHOOLS | By Jill Gerston | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/debate-on-investing-grows-gold-sellers-gear-up-amid-debate-on.html | Debate on Investing Grows | By Michael C Jensen | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/debate-on-investing-grows.html | Debate on Investing Grows | By Michael C Jensen | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/democrats-act-12-seats-added-to-his-panelhe-asserts-hes-exhausted.html | DEMOCRATS ACT | By Richard D Lyons Special to The New York Times | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/democrats-split-on-jersey-taxes-consensus-is-not-achieved-in-state.html | DEMOCRATS SPLIT ON JERSEY TAXES | By Ronald Sullivan Special to The New York Times | RE0000871496 | 2002-07-11 | B00000977720 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archiv es/democrats-split-on-jersey-taxes.html | DEMOCRATS SPLIT ON JERSEY TAXES | By Ronald Sullivan Special to The New York Times | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archiv es/dolphins-back-to-super-style-football-ratings-coaches-poll.html | Dolphins Back to Super Style | By William N Wallace Special to The New York Times | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archiv es/earnings-at-british-petroleum-climb-in-quarter-and-9-months-market.html | Earnings at British Petroleum Climb in Quarter and 9 Months | By William D Smith | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archiv es/fed-eases-credit-a-little-further-it-allows-funds-to-trade-below.html | FED EASES CREDIT A LITTLE FURTHER | By Vartanig G Vartan | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archiv es/ford-and-kissinger-press-trade-bill-debate-next-week-warn-of-a-blow.html | Ford and Kissinger Press Trade Bill | By Bernard Gwertzman Special to The New York Times | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archiv es/ford-criticized-on-foodstamp-plan-payments-sought.html | Ford Criticized on FoodStamp Plan | By William Robbins Special to The New York Times | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archiv es/gambler-admits-he-bribed-police-tells-of-mt-vernon-payoffs-to.html | GAMBLER ADMITS HE BRIBED POLICE | By James Feron Special to The New York Times | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archiv es/getting-the-biggest-bang-for-the-buck.html | Getting the Biggest Bang for the Buck | By Seymour Melman | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archiv es/gold-prices-drop-on-us-sale-plan-offer-of-2-million-ounces-pushes.html | GOLD PRICES DROP ON US SALE PLAN | By Terry Robards Special to The New York Times | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archiv es/griffin-wins-heisman-poll-davis-is-second-to-ohio-state-junior.html | Griffin Wins Heisman Poll | By Gordon S White Jr | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archiv es/haldeman-rebuts-prosecution-on-meaning-of-the-tapes-grows-impatient.html | Haldeman Rebuts Prosecution on Meaning of the Tapes | By Lesley Oelsner Special to The New York Times | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archiv es/he-is-exhausted-democrats-bid-to-curb-his-power-by-making-committee.html | HE IS EXHAUSTED | By Richard D Lyons Special to The New York Times | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archiv es/irt-bmt-delayed-by-power-failure-19th-st-substation-blast-cripples.html | IRT BMT DELAYED BY POWER FAILURE | By Murray Schumach | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archiv es/knicks-triumph-100-to-95-knicks-set-back-lakers-10095-bulls-edge.html | Knicks Triumph 100 to 95 | By Sam Goldaper | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archiv es/laurence-wilson-displays-a-warm-tone-in-brahms.html | Laurence Wilson Displays A Warm Tone in Brahms | Peter G Davis | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archiv es/laver-still-going-after-one-title.html | Laver Still Going After One Title | By Neil Amdur | RE0000871496 | 2002-07-11 | B00000977720 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/merger-combines-peugeot-citroen-french-loan-aids-in-deal-by-car.html | MERGER COMBINES PEUGEOT CITROEN | By Andreas Freund Special to The New York Times | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/municipal-group-seeks-policy-of-urban-conservation-to-save-american.html | Municipal Group Seeks Policy of Urban Conservation to Save American Cities | By William E Farrell Special to The New York Times | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/music-society-composers-unit-play-at-carnegie.html | Music Society Composers Unit Play at Carnegie | By John Rockwell | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/new-construction-virtually-barred-in-capital-budget-179billion.html | NEWCONSTRUCTION VIRTUALLY BARRED IN CAPITAL BUDGET | By Fred Ferretti | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/niceguy-leadership-washington.html | NiceGuy Leadership | By James Reston | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/nine-city-workers-cited-for-outstanding-service-vance-heads-group.html | Nine City Workers Cited for Outstanding Service | By John Darnton | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/nine-city-workers-cited-for-outstanding-service.html | Nine City Workers Cited for Outstanding Service | By John Darnton | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/oil-from-the-wells-of-china-foreign-affairs.html | Oil From the Wells of China | By C L Sulzbergerm | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/palestinian-aid-increased-by-us-contribution-is-to-the-un-agency-on.html | PALESTINIAN AID INCREASED BY US | By Paul Hofmann Special to The New York Times | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/pioneer-leaves-jupiters-dragon-next-stop-is-saturn-earths-command.html | Pioneer Leaves Jupiters Dragon Next Stop Is Saturn | By Water Sullivan Special to The New York Times | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/police-officer-kills-a-bystander-in-chinatown-melee.html | Police Officer Kills a Bystander in Chinatown Melee | By Edith Evans Asbury | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/prices-drop-in-europe-2-million-ounces-of-us-gold-to-be-sold-jan-6.html | Prices Drop in Europe | By Edwin L Dale Jr Special to The New York Times | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/prices-drop-in-europe.html | Prices Drop in Europe | By Edwin L Dale Jr Special to The New York Times | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/prices-of-world-sugar-futures-and-silver-contracts-decline.html | Prices of World Sugar Futures And Silver Contracts Decline | By Elizabeth M Fowler | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/prices-off-again-on-amex-and-otc-market-value-index-shows-decline.html | PRICES OFF AGAIN ON AMEX AND OTC | By James J Nagle | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/realities-of-cyprus-cloud-talks-outlook-power-for-the-minority.html | Realities of Cyprus Cloud Talks Outlook | By Steven V Roberts Special to The New York Times | RE0000871496 | 2002-07-11 | B00000977720 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/reply-is-awaited-on-nursing-homes-bergman-figure-in-inquiry-said-to.html | REPLY IS AWAITED ON NURSING HOMES | By John L Hess | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/reporters-notebookfinding-faces-behind-chinese-abstractions.html | Reporters Notebook Finding Faces Behind Chinese Abstractions | By Joseph Lelyveld Special to The New York Times | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/restatement-is-due-lockheed-corp-sees-big-74-loss.html | Restatement Is Due | By Robert Lindsey | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/rockefeller-aide-lists-1billion-as-family-worth-dilworth-tells.html | ROCKEFLLER AIDE LISTS 1BILLION AS FAIRY WORTH | By Linda Charlton Special to The New York Times | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/rockefeller-stock-is-spread-widely-holdings-indicate-a-lack-of.html | ROCKEFELLER STOCK IS SPREAD WIDELY | By Marylin Bender | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/rockerfeller-aide-lists-1billion-as-family-worth-dilworth-tells.html | ROCKEFELLER AIDE LISTS 1BILLION AS FAMILY WORTH | By Linda Charlton Special to The New York Times | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/romantic-works-dazzlingly-done-by-abbey-simon.html | Romantic Works Dazzlingly Done By Abbey Simon | By Raymond Ericson | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/slalom-stars-facing-uphill-ski-cup-battle.html | Slalom Stars Facing Uphill Ski Cup Battle | By Samuel Art Special to The New York Times | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/solzhenitsyn-puts-back-parts-of-selfcensored-works-wife-is-chief.html | Solzhenitsyn Puts Back Parts of SelfCensored Works | By Hedrick Smith Special to The New York Times | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/soviet-astronauts-feel-well-adjust-lifesupport-equipment.html | Soviet Astronauts Feel Well Adjust LifeSupport Equipment | By Christopher S Wren Special to The New York Times | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/spains-political-reforms-given-a-chilly-reception-francos-influence.html | Spains Political Reforms Given a Chilly Reception | By Henry Giniger Special to The New York Times | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/starrett-in-500million-condominium-deal-in-iran-6000-units-planned.html | Starrett in 500Million Condominium Deal in Iran | By Robert J Cole | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/state-austerity-evokes-concern-over-1200-attend-meeting-on-prospect.html | STATE AUSTERM EVOKES CONCERN | By Walter H Waggoner Special to The New York Times | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/stock-bill-blocked-in-house-unit-again-tie-vote-is-victory-for-big.html | Stock Bill Blocked In House Unit Again | By Felix Belair Jr Special to The New York Times | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/stocks-decline-in-brisk-trading-afternoon-strength-blunts-loss-but.html | STOCKS DECLINE IN BRISK TRADING | By Alexander R Hammer | RE0000871496 | 2002-07-11 | B00000977720 |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/talking-chimpanzee-asks-for-names-of-things-now-talking-chimpanzee.html | Talking Chimpanzee Asps For Names of Things Now | By Boyce Rensberger Special to The New York Times | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/tenants-get-plan-m-on-noheatpolicy-are-urged-to-withhold-rent-if.html | TENANTS GET PLAN ON NOHEAT POLICY | By Joseph P Fried | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/the-ford-program-it-lacks-the-dramatic-actions-that-marked.html | The Ford Program | By Leonard Silk | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/theater-drums-at-yale-drama-on-nathan-hale-is-play-within-play-the.html | Theater Drums at Yale | By Mel Gussow | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/vidata-program-recruited-schoolsystem-employes-says-he-finished-in.html | Vidata Program Recruited SchoolSystem Employes | By Ralph Blumenthal | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/virtually-barred-in-capital-budget-179billion-proposal-held-most.html | NEW CONSTRUCTION VIRTUALLY BARRED IN CAPITAL BUDGET | By Fred Ferretti | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/white-house-frustration-with-congress-reported-up-to-congress.html | White House Frustration With Congress Reported | By Richard L Madden Special to The New York Times | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/wilson-flies-to-paris-and-meets-giscard.html | Wilson Flies to Paris and Meets Giscard | By Flora Lewis Special to The New York Times | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/witness-links-mccrane-to-cahill-election-fraud.html | Witness Links McCrane To Cahill Election Fraud | By Joseph F Sullivan Special to The New York Times | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/4/1974 | https://www.nytimes.com/1974/12/04/archives/younger-men-gain-in-japanese-party-junior-conservatives-make-their.html | YOUNGER MEN GAIN IN JAPANESE PARTY | By Richard Halloran  Special to The New York Times | RE0000871496 | 2002-07-11 | B00000977720 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/-hundreds-of-gifts-went-to-school-board-employes-no-written.html | Hundreds of Gifts Went To School Board Employes | By Leonard Buder | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/1975-easing-seen-in-business-slump-survey-of-executives-finds-worst.html | 1975 EASING SEEN IN BUSINESS SWINE | By Herbert Koshetz | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/3-guards-are-cleared-in-rikers-inquiry.html | 3 Guards Are Cleared in Rikers Inquiry | By C Gerald Fraser | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/3000-dairy-workers-strike-cutting-off-milk-to-city-and-li-dairy.html | 3000 Dairy Workers Strike Cutting Oil Milk to City and LI | By Damon Stetson | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/a-british-bridgehead-on-broadway-from-subsidized-theaters-no-good-a.html | A British Bridgehead on Broadway | By Richard F Shepard | RE0000871497 | 2002-07-11 | B00000977721 |

| | | | | | |
|---|---|---|---|---|---|
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/a-nostrike-deal-offered-by-players-a-nostrike-deal-offered-by.html | A NoStrike Deal Offered By Players | By Leonard Koppett Special to The New York Times | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/a-quirky-quartet-confidently-played-by-purcell-group.html | A Quirky Quartet Confidently Played By Purcell Group | Doxnal Henah An | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/advance-is-registered-by-corporate-bond-prices-contributing-factor.html | Advance Is Registered by Corporate Bond Prices | By Douglas W Cray | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/albert-says-mills-wont-keep-key-post.html | Albert Says Mills Wont Keep Key Post | By Anthony Ripley Special to The New York Times | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/algeria-pushes-farm-reform-but-progress-is-slow-remembers-his-mud.html | Algeria Pushes Farm Reform but Progress Is Slow | By Henry Giniger Special to The New York Times | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/altitude-of-727-worried-crewman-before-crash-recording-indicates.html | Altitude of 727 Worried Crewman Before Crash | By Richard Witkin Special to The New York Times | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/altitude-of-727-worried-crewman-before-crash.html | Altitude of 727 Worried Crewman Before Crash | By Richard Witkin Special to The New York Times | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/anita-ellis-puts-subtle-artistry-into-her-songs-at-the-bird-cage.html | Anita Ellis Puts Subtle Artistry Into Her Songs at the Bird Cage | By John S Wilson | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/anna-moffo-sings-nedda-in-pagliacci.html | ANNA MOFFO SINGS NEON IN PAGLIACCI | Allen Hughes | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/article-2-no-title-martin-to-fight-banning-martin-will-fight-60day.html | Martin To Fight Banning | By Joe Nichols | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/artists-in-soviet-rebuff-offer-for-a-show.html | Artists in Soviet Rebuff Offer for a Show | By Christopher S Wren Special to The New York Times | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/ban-asked-on-admissions-to-state-mental-hospital-overcrowding.html | Ban Asked on Admissions To State Mental Hospital | By Ronald Sullivan Special to The New York Times | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/breaking-the-nuclear-habit-there-are-no-alternative-energy.html | Breaking the Nuclear Habit | By Abraham A Ribicoff | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/brezhnev-in-paris-for-giscard-talks-french-see-sign-of-shift.html | Brezhnev in Paris for Giscard Talks | By Flora Lewis Special to The New York Times | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/bridge-caravelli-seeks-to-collect-second-title-at-san-antonio-a.html | Bridge Caravelli Seeks to Collect Second Title at San Antonio | By Alan Truscott Special to The New York Times | RE0000871497 | 2002-07-11 | B00000977721 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/british-outlook-is-found-gloomy-economic-groups-see-rise-in.html | BRITISH OUTLOOK IS FOUND GLOOMY | By Terry Robards Special to The New York Times | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/bryant-rated-no-1-in-poll-of-sec-coaches-people-in-sports.html | People in Sports | Al Harvin | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/cabbie-offers-tip-to-put-giants-on-the-right-road-hes-switched-to.html | Cabbie Offers Tip to Put Giants on the Right Road | By Neil Amdur | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/camden-county-developers-tell-of-200000-payoffs-to-officials-camden.html | Camden County Developers Tell Of 200000 Payoffs to Officials | By Walter H Waggoner Special to The New York Thee | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/capital-investment-lag-seen-in-first-half-of-75-capital-outlays.html | Capital Investment Lag Seen in First Half of 75 | By Edwin L Dale Jr Special to The New York Times | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/careys-cabinet-slow-pickings-no-major-choices-yet-background-data.html | Careys Cabinet Slow Pickings | By Francis X Clines | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/chess-an-ad-hoc-team-triumphs-pro-forma-in-west-germany-2d-place-to.html | Chess An Ad Hoc Team Triumphs Pro Forma in West Germany | By Robert Byrne | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/cities-are-chided-on-us-funds-use-jordan-of-urban-league-sees-bias.html | CITIES ARE CHIDED ON US FUNDS USE | By William E Farrell Special to The New York Times | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/city-payroll-rose-12950-in-4-months-education-board-employes-and.html | CITY PAYROLL ROSE 12950 IN 4 MONTHS | By Steven R Weisman | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/city-payroll-rose-12950-in4-months-education-board-employes-and.html | CITY PAYROLL ROSE 12950 IN 4 MONTHS | By Steven R Weisman | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/coal-strike-reports-a-factor-in-spurt-stocks-stage-rally-but-finish.html | Coal Strike Reports a Factor in Spurt | By Alexander R Hammer | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/committee-debates-proper-title-for-women-on-the-city-council.html | Committee Debates Proper Title For Women on the City Council | By Edward Ranzal | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/converter-linked-to-subway-blast-failure-in-insulation-is-said-to.html | CONVERTER LINKED TO SUBWAY BLAST | By Charles Kaiser | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/cortina-mayor-launches-olympic-bid.html | Cortina Mayor Launches Olympic Bid | By Michael Strauss | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/court-here-reinstates-yule-vacation-criminal-court-open.html | Court Here Reinstates Yule Vacation | By Marcia Chambers | RE0000871497 | 2002-07-11 | B00000977721 |

| | | | | | |
|---|---|---|---|---|---|
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archiv es/court-is-moot-efforts-real-in-us-competition-finals-140-schools-at.html | Court Is Moot Efforts Real In US Competition Finals | By Tom Goldstein | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archiv es/court-is-moot-efforts-real-in-us-competition-finals.html | Court Is Moot Efforts Real In US Competition Finals | By Tom Goldstein | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archiv es/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archiv es/decision-put-off-on-water-tunnel-board-of-estimate-to-await-panels.html | DECISION PUT OFF ON WATER TUNNEL | By Glenn Fowler | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archiv es/delaware-penn-state-are-feasting-on-lambert-awards-luncheons.html | Delaware Penn State Are Feasting on Lambert Awards Luncheons | By Gordon S White Jr | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archiv es/democrats-chart-sweeping-economic-policy-stand-consensus-effort-in.html | Democrats Chart Sweeping Economic Policy Stand | By Christopher Lydon Special to The New York Times | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archiv es/developers-tell-of-jersey-payoff-say-they-gave-200000-to-officials.html | DEVELOPERS TEIL OF JERSEY PAYOFF | By Walter H Waggoner Special to The New York Times | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archiv es/dr-theobald-differs-with-gold-on-rules-for-vocational-schools-golds.html | Dr Theobald Differs With Gold On Rules for Vocational Schools | By Jill Gerston | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archiv es/egalitarian-gala-of-1900-books-of-the-times-the-tragicomedy-of.html | Books of The Times | By Anatole Broyard | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archiv es/epa-doubts-data-on-atomic-mishap-sees-far-more-casualties-than-aec.html | EPA DOMS DATA ON ATOMIC MISHAP | By David Burnham Special to The New York Times | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archiv es/esposito-assesses-his-political-future-cites-ties-to-carey-an.html | Esposito Assesses His Political Future | By Maurice Carroll | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archiv es/esquire-s-advertising.html | Advertising | By Leonard Sloane | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archiv es/exaddict-lauds-courtreferral-plan-judge-is-thanked.html | ExAddict Lauds CourtReferral Plan | By Robert Mcg Thomas Jr | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archiv es/expensebudget-hearings-start-today-salary-cuts-proposed.html | ExpenseBudget Hearings Start Today | By Fred Ferretti | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archiv es/film-death-and-devil-text-of-the-wedekind-play-is-butchered-the.html | Film Death and Devil | By Nora Sayre | RE0000871497 | 2002-07-11 | B00000977721 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/garrett-is-still-firm-on-may-deadline-sec-chief-makes-a-small.html | Garrett Is Still Firm on May Deadline | By Robert J Cole Special to The New York Times | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/gold-swindle-laid-to-nevada-company-suit-is-filed-by-sec-principal.html | Gold Swindle Laid to Nevada Company | By Felix Belair Jr Special to The New York Times | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/hearings-about-unions-funds-end-but-us-plans-an-inquiry.html | Hearings About Unions Funds End but US Plans an Inquiry | By Edith Evans Asbury | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/house-democrats-vote-to-weaken-seniority-sysem-would-bar.html | HOUSE DEMOCRATS VOTE TO WEAKEN SENIORITY SYSTEM | By Richard D Lyons Special to The New York Times | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/house-democrats-vote-to-weaken-seniority-system-would-bar-top.html | HOUSE DEMOCRATS VOTE TO WEAKEN SENIORITY SYSTEM | By Richard D Lyons Special to The New York Times | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/japanese-leader-sees-party-crisis-miki-asks-drastic-reform-for.html | JAPANESE LEADER SEES PARTY CRISIS | By Richard Halloran Special to The New York Times | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/jury-told-nixon-offered-200000-cash-to-2-aides-prosecution-says.html | Jury Told Nixon Offered 200000 Cash to 2 Aides | By Lesley Oelsner Special to The New York Times | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/jury-told-nixon-offered-200000cash-to-2-aides-prosecution-says.html | Jury Told Nixon Offered 200000 Cash to 2 Aides | By Lesley Oelsner Special to The New York Times | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/kickbacks-linked-to-computer-list-hempstead-officials-alleged-to.html | KICKBACKS LINKED TO COMPUTER LIST | By Mary Breasted | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/kissinger-after-senate-briefing-calls-criticism-of-arms-accord.html | Kissinger After Senate Briefing Calls Criticism of Arms Accord Surprising | By Bernard Gwertzman Special to The New York Times | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/lag-in-inflation-fight-charged-people-and-business.html | People and Business Lag in Inflation Fight Charged | Gene Smith | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/last-of-the-klamath-indians-collect-49million-for-tribal-lands.html | Last of the Klamath Indians Collect 49Million for Tribal Lands | By Wallace Turner Special to The New York Times | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/leafs-give-old-rookie-a-new-life-in-hockey.html | Leafs Give Old Rookie A New Life in Hockey | By Robin Herman | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/licensing-is-studied-licenses-studied-for-gold-sellers-london-metal.html | Licensing Is Studied | By Michael C Jensen | RE0000871497 | 2002-07-11 | B00000977721 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/light-device-and-a-drug-used-to-clear-psoriasis-light-device-and-a.html | Light Device and a Drug Used to Clear Psoriasis | By Lawrence K Altman Special to The New York Times | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/light-device-and-a-drug-used-to-clear-psoriasis.html | Light Device and a Drug Used to Clear Psoriasis | By Lawrence K Altman Special to The New York Times | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/making-it-in-the-world-of-dogs.html | Making It in the World of Dogs | By Walter R Fletcher | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/milk-strike-cuts-off-city-and-li-deliveries.html | Milk Strike Cuts Off City and LI Deliveries | By Damon Stetson | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/mills-panel-told-to-bow-to-reform-democratic-leaders-issue-a.html | MILLS PANEL TOLD TO BOW TO REFORM | By David E Dosenbaum Special to The New York Times | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/mills-panel-told-to-bow-to-reform.html | MILLS PANEL TOLD TO BOW TO REFORM | By David E Rosenbaum Special to The New York Times | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/mills-puzzles-the-folks-back-home-something-wrong-somewheres-mills.html | Mills Puzzles the Folks Back Home | By Roy Reed Special to The New York Times | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/millss-power-why-the-others-wanted-him-to-have-it-receptacle-for.html | Millss Power Why the Others Wanted Him to Have It | By Eileen Shanahan Special to The New York Times | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/miners-leaders-certain-of-vote-approving-pace.html | MINERS LEADERS CERTAIN OF VOTE APPROVING PACE | By Ben A Franklin Special to The New York Times | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/miners-leaders-certain-of-vote-approving-pact-signing-of-accord.html | MINERS LEADERS CERTAIN OF VOTE APPROVING PACT | By Ben A Franklin Special to The New York Times | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/miniessays-midterm-exam-kangaroo-ticket-dumb-dynamite-gift-idea.html | MiniEssays | By William Safire | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/miss-ching-blends-chinese-traditions-in-dance-program.html | Miss Ching Blends Chinese Traditions In Dance Program | Don McDonagh | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/miss-drexel-first-in-world-cup-ski-the-leading-finishers.html | Miss Drexel First In World Cup Ski | By Samuel Abt Special to The New York Times | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/moderns-show-is-proof-of-the-power-of-the-print.html | Moderns Show Is Proof Of the Power of the Print | By John Russell | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/moyers-starting-publictv-series-it-will-deal-entirely-with.html | MOYERS STARTING PUBLICTV SERIES | By Les Brown | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/music-a-serious-evening-of-serkin-pianist-gives-typical-recital-at.html | Music A Serious Evening of Serkin | By Harold C Schonberg | RE0000871497 | 2002-07-11 | B00000977721 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/new-governor-is-named-to-head-saudi-arabian-monetary-agency.html | New Governor Is Named to Head Saudi Arabian Monetary Agency | By Juan de Onis Special to The New York Times | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/november-store-sales-off-decline-of-47-worst-here-in-four-years.html | November Store Sales Off | By Isadore Barmash | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/orioles-sendmcnallytoexpos-allen-balks-at-trade-to-braves-singleton.html | Orioles Send McNally to Expos Allen Balks at Trade to Braves | By Joseph Durso Special to The New York Times | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/personal-finance-safeguards-for-debtors-who-dont-pay-up-important.html | Personal Finance Safeguards for Debtors Who Dont Pay Up | Leonard Sloane | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/plan-of-us-to-sell-gold-erodes-dollar-and-bullion-abroad-us-move-on.html | Plan of US to Sell Gold Erodes Dollar And Bullion Abroad | By Clyde H Farnsworth Special to The New York Times | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/portuguese-win-accolade-in-un-positive-steps-in-freeing-colonies.html | PORTUGUESE WIN ACCOLADE IN UN | By Paul Hofmann Special to The New York Times | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/psc-bids-phone-company-end-flatfee-intrastate-wa-ts-plan.html | PSC Bids Phone Company End FlatFee Intrastate WATS Plan | By Peter Kihss | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/quiet-arabs-in-israel-raising-voices-few-would-leave-israel-stress.html | Quiet Arabs in Israel Raising Voices | By Henry Kamm Special to The New York Times | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/rangers-beat-wings-42-villemure-excels-in-goal-rangers-set-back.html | Rangers Beat Wings 42 Villemure Excels in Goal | By John S Radosta | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/rangers-beat-wings-42-villemure-excels-in-goal.html | Rangers Beat Wings 42 Villemure Excels in Goal | By John S Radosta | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/regulators-warned-of-utility-profit-need-need-for-controls-bankers.html | Regulators Warned Of Utility Profit Need | By Edward Cowan Special to The New York Times | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/rockefeller-aide-helped-hospital-moved-in-72-to-bar-closing-of.html | ROCKEFELLER AIDE HELPED HOSPITAL | By Ralph Blumenthal | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/rockefeller-loan-in-1961-disclosed-brother-of-nominee-says-former.html | ROCKEFELLER LOAN IN 1961 DISCLOSED | By Linda Charlton Special to The New York Times | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/room-at-the-top-abroad-at-home.html | Room At the Top | By Anthony Lewis | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/rowdyism-puts-onus-on-playoffs.html | Rowdyism Puts Onus On Playoffs | By Arthur Pincus | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/school-board-in-the-bronx-suspended-in-fund-inquiry-37000-pupils-in.html | School Board in the Bronx Suspended in Fund Inquiry | By Iver Peterson | RE0000871497 | 2002-07-11 | B00000977721 |

| | | | | | |
|---|---|---|---|---|---|
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/school-board-in-the-bronx-suspended-in-fund-inquiry.html | School Board in the Bronx Suspended in Fund Inquiry | By Iver Peterson | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/stocks-advanhe-then-dip-on-amex-market-average-off-022nasdaq-index.html | STOCKS ADVANCE THEN DIP ON AMEX | By James J Nagle | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/teachers-and-state-negotiators-open-talks-on-college-dispute-union.html | Teachers and State Negotiators Open Talks on College Dispute | By Alfonso A Narvaez Special to The New York Times | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/the-feast-itself.html | The Feast Itself | By Eudora Welty | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/the-man-behind-the-woman-who-governs-argentina-opposition-loses.html | The Man Behind the Woman Governs Argentina | By Jonathan Moil Special to The New York Times | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/the-special-delights-of-vietnamese-cooking-fats-used-minimally-mrs.html | The Special Delights of Vietnamese Cooking | By Craig Claiborne Special to The New York Times | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/theater-rabe-revised-his-boom-boom-room-restaged-by-papp-the-cast.html | Theater Rabe Revised | By Clive Barnes | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/they-tell-how-they-feel-about-being-single-women-the-mrs-question-a.html | They Tell How They Feel About Being Single Women | By Judy Klemesrud | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/top-ford-advisers-concede-recession-has-accelerated-greenspan.html | Top Ford Advisers Concede Recession Has Accelerated | By Philip Shabecoff Special to The New York Times | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/towers-charged-medicaid-for-liquor-car-and-gifts-political-gifts.html | Towers Charged Medicaid For Liquor Car and Gifts | By John L Hess | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/trudeau-tells-ford-he-plans-protective-oil-policy-a-problem-for.html | Trudeau Tells Ford He Plans Protective Oil Policy | By David Binder Special to The New York Times | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/tv-primate-a-study-by-wiseman-yerkes-research-unit-scrutinized-in.html | TV Primate a Study by Wiseman | By John J OConnor | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/two-ministers-threaten-suit-over-boys-cooking-classes.html | Two Ministers Threaten Suit Over Boys Cooking Classes | By Michael Knight | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/volume-is-heavy-in-silver-trading-price-swings-widesugar-futures.html | VOLUME IS HEAVY IN SILVER TRADING | By Elizabeth M Fowler | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/why-nutritional-labeling-is-delayed-to-next-june-baby-seat-caution.html | Consumer Notes Why Nutritional Labeling Is Delayed to Next June | By Will Lissner | RE0000871497 | 2002-07-11 | B00000977721 |

| | | | | | |
|---|---|---|---|---|---|
| 12/5/1974 | https://www.nytimes.com/1974/12/05/archives/world-bowl-kicks-off-tonight-wfls-final-set-tonight.html | World Bowl Kicks Off Tonight | BY William N Wallace Special to The New York Times | RE0000871497 | 2002-07-11 | B00000977721 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/103-increase-for-beetle-fuel-economy-1975-price-rises-disclosed-by.html | 103 Increase for Beetle | By Gene Smith | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/2-new-spanish-restaurants-contain-the-right-ingredients-beef-and.html | 2 New Spanish Restaurants Contain the Right Ingredients | By John Canaday | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/200-sit-in-at-district-9-offices-thwarting-trustees-takeover.html | 200 Sit In at District 9 Offices Thwarting Trustees TakeOver | By Charles Kaiser | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/3-lindenwold-aides-balk-at-a-jersey-graft-inquiry-3-lindenwold.html | 3 Lindenwold Aides Balk At a Jersey Graft Inquiry | By Walter H Waggoner Special to The New York Times | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/7000-christmas-fantasies-baked-by-a-cookybuff.html | 7000 Christmas Fantasies Baked by a Cooky Buff | By Enid Nemy | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/9session-slide-ended-sugar-contracts-move-higher-advance-is-first.html | 9Session Slide Ended | By Elizabeth M Fowler | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/a-singleentendre-song-stylist-the-pop-life.html | The Pop Life | By John Rockwell | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/about-new-york-the-milkmen-have-their-say.html | About New York | By John Corry | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/aid-for-novice-skiers-on-way.html | Aid for Novice Skiers On Way | By Michael Strauss | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/ama-delegates-reject-proposals-votes-reflect-unhappiness-with.html | DELEGATES REJECT PROPOSALS | By Jane E Brody | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/americans-win-world-bowl-americans-win-first-world-bowl-statistics.html | Americans Win World Bowl | By William N Wallace Special to The New York Times | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/as-pianists-vary-jpj-quartet-puts-others-to-the-fore.html | As Pianists Vary JPJ Quartet Puts Others to the Fore | John S Wilson | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/bang-boooom-thump-eeek-tinkle.html | BANG BOOooom ThumP EEEK tinkle | By Max Neuhaus | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/beame-to-seek-a-budget-minimizing-city-u-cuts-law-requires-move.html | Beame to Seek a Budget Minimizing City U Cuts | By Iver Peterson | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/blue-cross-here-seeking-average-278-rate-rise.html | Blue Cross Here Seeking Average 278 Rate Rise | By David A Andelman | RE0000871503 | 2002-07-11 | B00000979471 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/blue-cross-seeks-a-rate-rise-here-increases-would-average-278-to.html | BLUE CROSS SEEKS A RATE RISE HERE | By David A Andelman | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/bridge-midwesterner-is-far-ahead-for-2d-title-at-san-antonio-shaky.html | Bridge Midwesterner Is Far Ahead For 2d Title at San Antonio | By Alan Truscott Special to The New York Times | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/bronx-boy-14-accused-in-2dmurder-of-a-woman-youth-crimes-on-rise-20.html | Bronx Boy 14 AccusedIn 2d Murder of a woman | By Joseph B Treaster | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/business-loans-continue-to-rise-but-increase-at-the-citys-banks-is.html | BUSINESS LOANS CONTINUE TO RISE | By John H Allan | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/byrne-hedges-on-confidence-in-grossi-governor-to-await-full-report.html | Byrne Hedges on Confidence in Grossi | By Ronald Sullivan Special to The New York Times | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/canadian-arts-centre-orchestra-fine-but-cool-here.html | Canadian Arts Centre Orchestra Fine but Cool Here | By Harold C Schonberg | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/capesswirling-floa-ting-sailing-before-the-wind.html | CapesSwirling Floating Sailing Before the Wind | By Angela Taylor | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/caso-and-margiotta-named-in-suit-alleging-kickbacks-nassau-and.html | Caso and Margiotta NamedIn Suit Alleging Kickbacks | By Roy R Silver Special to The New York Times | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/city-in-war-on-scofflaws-plans-liens-on-property-city-in-its-war-on.html | City in War on Scofflaws Plans Liens on Property | By Robert D McFadden | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/city-in-war-on-scofflaws-plans-liens-on-property.html | City in War on Scofflaws Plans Liens on Property | By Robert D McFadden | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/coal-strike-impact-diminished-by-already-depressed-economy.html | Coal Strike Impact Diminished By Already Depressed Economy | By Reginald Stuart | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/concert-guarneri-quartet-is-joined-by-two.html | Concert | By Allen Hughes | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/congress-urged-by-burns-to-delay-gold-ownership-burns-backs-a-delay.html | Congress Urged by Burns To Delay Gold Ownership | By Edwin L Dale Jr Special to The New York Times | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/congress-urged-by-burns-to-delay-gold-ownership.html | Congress Urged by Burns To Delay Gold Ownership | By Edwin L Dale Jr Special to The New York Times | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000871503 | 2002-07-11 | B00000979471 |

| | | | | | |
|---|---|---|---|---|---|
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/dance-embrace-tiger-feld-troupe-raises-chinese-calisthenics-to-art.html | Dance Embrace Tiger | By Anna Kisselgoff | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/decontrol-urged-by-gas-industry.html | DECONTROL URGED BY GAS INDUSTRY | By Gene Smith | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/democrats-draft-a-charter-for-party-even-implict-quotas.html | Democrats Draft a Charter for Party | By R W Apple Jr Special to The New York Times | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/earthy-rockblues-by-gregg-allman.html | EARTHY ROCKBLUES BY GREGG ALLMAN | Ian Dove | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/effects-of-drop-in-real-earnings-weighed-about-real-estate-dow.html | About Real Estate | By Alan S Oser Special to The New York Times | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/energy-plan-offered-by-jackson-would-let-president-ration-gas-warns.html | Energy Plan Offered by Jackson Would Let President Ration Gas | By Philip Shabecoff Special to The New York Times | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/experts-discuss-pioneers-findings-magnetosphere-of-jupiter-is.html | EXPERTS DISCUSS PIONEERS FINDINGS | By Walter Sullivan Special to The New York Times | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/ford-and-schmidt-to-seek-paris-air-leaders-agree-to-try-and-bring.html | FORD AND SCHMIDT TO SEEK PARIS AIR | By David Binder Special to The New York Times | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/garden-statekeystone-battle-a-losing-one-for-both-tracks-interstate.html | Garden StateKeystone Battle A Losing One for Both Tracks | By Steve Cady | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/gi-who-resistedhair-rule-freed-army-in-germany-admits-phone-was.html | GI WHO RESISTED HAIR RULE FREED | By Craig R Whitney Special to The New York Times | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/giscard-brezhnev-pledge-close-ties-parley-at-chateau-near-paris.html | GISCARD BREZHNEW PLEDGE CLOSE TIES | By Flora Lewis Special to The New York Times | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/greeks-debate-issue-of-what-to-do-about-the-king-weve-always-been.html | Greeks Debate Issue of What to Do About the King | Steven V Roberts Special to The New York Times | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/gros-of-italy-takes-giant-slalom-race-gros-on-fast-2d-run-captures.html | Gros of Italy Takes Giant Slalom Race | By Samuel Abt Special to The New York Times | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/hazelhotchkiss-wightman-dies-holder-of-tennis-titles-was-87-count.html | Hazel Hotchkiss Wightman Dies Holder of Tennis Titles Was 87 | By Alfred E Clark | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/heinz-profit-is-up-155-to-a-record-sales-for-quarter-advance-154-to.html | HEINZ PROFIT IS UP 155 TO A RECORD | By Clare M Reckert | RE0000871503 | 2002-07-11 | B00000979471 |

| | | | | | |
|---|---|---|---|---|---|
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/house-panel-ends-rockefeller-hearings-it-is-expected-to-back-him-by.html | House Panel Ends Rockefeller Hearings | By Linda Charlton Special to The New York Times | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/how-j-wt-realigned-duties-advertising-advice-to-researchers-keep.html | Advertising | By Philip H Dougherty | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/index-is-within-3-points-of-its-lowest-close-in-more-than-12-years.html | Index Is Within 3 Points of Its Lowest Close in More Than 12 Years | By Alexander R Hammer | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/inflation-and-oil-prices-threaten-japans-shipyards-cost-up-40-a-ton.html | Inflation and Oil Prices Threaten Japans Shipyards | By Junnosuke Ofusa Special to The New York Times | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/islanders-tie-with-009-left-islanders-late-goal-ties-leafs-flyers.html | Islanders Tie With 009 Left | By Robin Herman Special to The New York Times | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/islanders-tie-with-009-left.html | Islanders Tie With 009 Left | By Robin Herman Special to The New York Times | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/kissinger-s-problems-washington.html | Kissingers Problems | By James Reston | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/labors-power-broker-frustrated-by-democrats-veto-power-broken-meany.html | Labors Power Broker Frustrated by Democrats | By Christopher Lydon Special to The New York Times | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/league-of-cities-asks-us-aid-to-create-jobs-and-stem-decay-asks.html | League of Cities Asks US Aid To Create Jobs and Stem Decay | By William E Farrell Special to The New York Times | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/london-assurance-storms-the-place.html | London Assurance Storms the Palace | By Clive Barnes | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/major-leagues-set-up-expansion-committee-majors-set-up-expansion.html | Major Leagues Set Up Expansion Committee | By Joseph Durso Special to The New York Times | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/major-leagues-set-up-expansion-committee2-majors-set-up-expansion.html | Major Leagues Set Up Expansion Committee | By Joseph Durso Special to The New York Times | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/makarios-delays-his-return-to-cyprus-tension-prolonged-troop-moves.html | Makarios Delays His Return to Cyprus | By Henry Kamm Special to The New York Times | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/marilyn-dubow-a-standout-violinist.html | Marilyn Dubow a Standout Violinist | By Raymond Ericson | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/market-place-broker-victory-remains-unclear.html | Market Place Broker Victory Remains Unclear | By Robert D Cole Special to The New York Times | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/miki-may-seek-inflation-advice-japans-premierdesignate-expected-to.html | MIKI MAY SEEK INFLATION ADVICE | By Richard Halloran Special to The New York Times | RE0000871503 | 2002-07-11 | B00000979471 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/milk-substitutes-provide-public-with-a-way-out-powdered-whole-milk.html | Milk Substitutes Provide Public With a Way out | By Will Lissner | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/mills-panel-is-told-by-house-leaders-it-can-reorganize-mills-panel.html | Mills Panel Is Told By House Leaders It Can Reorganize | By Richard D Lyons Special to The New York Times | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/mills-panel-is-told-by-house-leaders-it-can-reorganize.html | Mills Panel Is Told By House Leaders It Can Reorganize | By Richard D Lyons Special to The New York Times | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/mobilehome-owners-mobilizing-into-suffolks-newest-militant-minority.html | Mobile Home Owners Into Suffolks Minority | By George Vecsey Special to The New York Times | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/mobilehorne-owners-mobilizing-info-suffolks.html | MobileHorne Owners Mobilizing Info Suffolks | By George Vecsey Special to The New York Times | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/new-coal-accord-voted-and-signed-unions-president-declares-walkout.html | NEW COAL ACCORD VOTED AND SIGNED | By Ben A Franklin Special to The New York Times | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/new-coal-accord-voted-and-signed.html | NEW COAL ACCORD VOTED AND SIGNED | By Ben A Franklin Special to The New York Times | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/new-pact-for-morton-is-giant-concern-giants-and-morton-near-pact.html | New Pact for Morton Is Giant Concern | By Neil Amdur | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/nutley-mother-alters-plea-in-beating-death-of-infant-found-in.html | Nutley Mother Alters Plea In Beating Death of Infant | By Alfonso A Narvaez Special to The New York Times | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/pilots-and-faa-at-odds-on-crash-responsibility-for-descent-by-727.html | PILOTS AND FILL AT ODDS ON CRASH | By Richard Witkin Special to The New York Times | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/prostitutes-chances-of-arrest-depend-on-whether-they-solicit-on-the.html | Prostitutes Chances of Arrest Depend On Whether They Solicit on the Streets | By Tom Buckley | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/queens-nursing-homes-profit-studied-increase-in-value-expenditures.html | Queens Nursing Homes Profit Studied | By John L Hess | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/questions-and-answers-on-the-vladivostok-strategic-arms-deal.html | Questions and Answers on the Vladivostok Strategic Arms Deal | By Leslie H Gelb Special to The New York Times | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/randolph-group-gives-messiah-in-annual-series.html | Randolph Group Gives Messiah In Annual Series | John Rockwell | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/reform-vs-legislation-changes-by-house-democrats-dont-guarantee.html | Reform vs Legislation | By David E Rosenbaum Special to The New York Times | RE0000871503 | 2002-07-11 | B00000979471 |

| | | | | | |
|---|---|---|---|---|---|
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/reopening-of-sugar-futures-market-ordered-in-paris-but-is-not.html | Reopening of Sugar Futures Market Ordered in Paris but Is Not Effected | By Clyde H Farnsworth Special to The New York Times | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/richard-whitney-86-dies-headed-stock-exchange-leader-in-stopping-29.html | Richard Whitney 86 Dies Headed Stock Exchange | By Albin Krebs | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/salvation-army-cites-bob-hope-notes-on-people.html | Notes on People | Albin Krebs | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/sears-and-penney-have-lag-in-sales-slump-is-laid-to-industrial.html | SEARS AND PENNEY HAVE LAG IN SALES | By Isadore Barmash | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/sirica-bars-delay-in-coverup-trial-nixon-is-excused-judge-cites.html | SIRICA BARS DELAY IN COVERUP TRIAL NIXON IS EXCUSED | By Lesley Oelsner Special to The New York Times | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/sirica-bars-delay-in-coverup-trial-nixon-is-excused.html | SIRICA BARS DELAY IN COVERUP TRIAL NIXON IS EXCUSED | By Lesley Oelsner Special to The New York Times | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/soft-numbers-fig-ure-in-budgetdeficit-fight-220million-difference.html | Soft Numbers Figure in BudgetDeficit Fight | By Michael Stern | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/some-businessmen-see-controls-in-1-975-businessmen-fear-75-controls.html | Some Businessmen See Controls in 1975 | By Michael C Jensen | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/st-louis-howard-gain-final.html | St Louis Howard Gain Final | By Alex Yannis Special to The New York Times | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/state-democrats-convene-on-flight-95.html | State Democrats Convene on Flight 95 | By Francis X Clines Special to The New York Times | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/state-ranks-insurers-of-cars-according-to-valid-complaints-company.html | State Ranks Insurers of Cars According to Valid Complaints | By Frances Cerra | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/state-ranks-insurers-of-cars-according-to-valid-complaints.html | State Ranks Insurers of Cars According to Valid Complaints | By Frances Cerra | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/stocks-drop-on-amex-and-otc-for-the-fourth-time-in-a-row-market.html | Stocks Drop on Amex and OT C For the Fourth Time in a Row | By James J Nagle | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/success-of-big-corporate-offering-a-factorcitys-notes-sold.html | Success of Big Corporate Offering a FactorCitys Notes Sold | By Vartanig G Vartan | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/supply-of-milk-is-sold-out-here-as-strike-starts-the-union-agrees.html | SUPPLY OP MILK IS SOLD OUT HERE AS STRIKE STARTS | By Peter Kihss | RE0000871503 | 2002-07-11 | B00000979471 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/supply-of-milk-is-sold-out-here-as-strike-starts.html | SUPPLY OF MILK IS SOLD OUT HERE AS STRIKE STARTS | By Peter Kihss | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/the-destroytorevive-economic-fantasy.html | The DestroytoRevive Economic Fantasy | By Sidney Weintraub | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/theater-annotations-foreman-sophia-is-staged-in-part-the-cast.html | Theater Annotations | By Mel Gussow | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/thunder-in-the-house-in-the-nation.html | Thunder in the House | By Tom Wicker | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/to-get-relief-for-fiscal-headaches-try-washington-carey-tells-beame.html | To Get Relief for Fiscal Headaches Try Washington Carey Tells Beame | By Fred Ferretti | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/tv-looking-at-those-that-werent-specials-nbc-rescues-crusoe-from.html | TV Looking at Those That Werent Specials | By John J OConnor | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/udall-plans-to-enter-at-least-6-primaries.html | Udall Plans to Enter at Least 6 Primaries | By Warren Weaver Jr Special to The New York Times | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/united-air-lines-seeking-domestic-fares-rollback-line-asks-cab.html | United Air Lines Seeking Domestic Fares Rollback | By Robert Lindsey | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/united-air-lines-seeking-domestic-fares-rollback-line-seeks-cab.html | United Air Lines Seeking Domestic Fares Rollback | By Robert Lindsey | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/us-urged-to-end-tie-to-fossil-fuel-scientist-wants-plans-now-for.html | US URGED TO END TIE TO FOSSIL FUEL | By Harold M Schmeck Jr Special to The New York Times | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/venezuela-oil-aids-coffee-price-people-and-business.html | People and Business | Douglas W Cray | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/vincent-sheean-at-75-ponders-his-and-the-worlds-state-getting-the.html | Vincent Sheean at 75 Ponders His and the Worlds State | By Israel Shenker | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/vincent-sheean-at-75-ponders-is-and-the-worlds-state.html | Vincent Sheean at 75 Ponders is and the Worlds State | By Israel Shenker | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/was-machiavelli-machiavellian-books-of-the-times-the-medicis-and.html | Books of The Times | By Herbert Mitgang | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/was-machiavelli-machiavellian-books-of-the-times-what-lions-fail-to.html | Books of The Times | By Herbert Mitgang | RE0000871503 | 2002-07-11 | B00000979471 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/wiseman-to-make-yes-yes-no-no-first-fiction-film.html | Wiseman to Make Yes Yes No No First Fiction Film | By A H Weiler | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/6/1974 | https://www.nytimes.com/1974/12/06/archives/wood-field-and-stream-a-wide-variety-of-blinds-is-a-available-for.html | Wood Field and Stream A Wide Variety of Blinds Is Available for Hunters | By Nelson Bryant | RE0000871503 | 2002-07-11 | B00000979471 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/3-foods-face-curbs-on-contaminants-comments-are-solicited.html | 3 Foods Face Curbs On Contaminants | By Harold M Schmeck Jr Special to The New York Times | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/3foodsface-curbs-on-contaminants-comments-are-solicited.html | 3 Foods Face Curbs On Contaminants | By Harold M Schmeck Jr Special to The New York Times | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/4-aboard-bus-to-riverdale-rob-passengers-of-3000.html | 4 Aboard Bus to Riverdale Rob Passengers of 3000 | By Wolfgang Saxon | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/a-triangular-summit-foreign-affairs.html | A Triangular Summit | By C L Sulzberger | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/accord-is-reached-in-milk-walkout-union-to-vote-on-proposal.html | ACCORD IS REACHED IN MILK WALKOUT | By Damon Stetson | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/antiques-paperweights-show-at-historical-society-and-book-reflect-a.html | Antiques Paperweights | By Rita Reif | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/art-twain-meet-in-new-rivers.html | Art Twain Meet in New Rivers | By John Russell | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/art-two-against-the-current.html | Art Two Against the Current | By Hilton Kramer | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/auditorium-reflects-convention-mood.html | Auditorium Reflects Convention Mood | By B Drummond Ayres Jr Special to The New York Times | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/ballet-the-nutcracker.html | Ballet The Nutcracker | Don McDonagh | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/banker-sees-hope-amid-gloom-people-and-business.html | People and Business Banker Sees Hope Amid Gloom | Douglas W Cray | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/baseball-meetings-end-amid-detente-meetings-end-amid-detente.html | Baseball Meetings End Amid Detente | By Leonard Koppett Special to The New York Times | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/beames-budget-bureau-finds-a-drop-in-fulltime-employes-under-mayor.html | Beames Budget Bureau Finds a Drop In FullTime Employes Under Mayor | By Stevenr Weisman | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/bills-ferguson-wants-no-1.html | Bills Ferguson Wants No 1 | By Murray Chass | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/boryla-has-eagles-in-air-again-completed-16-of-32.html | Boryla Has Eagles in Air Again | By Neil Amour | RE0000871499 | 2002-07-11 | B00000979466 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/bridge-leading-contenders-beaten-in-blue-ribbon-pair-contest.html | Bridge | By Alan Truscott Special to The New York Times | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/britain-plans-partial-nationalization-and-massive-help-for-leyland.html | Britain Plans Partial Nationalization And Massive Help for Leyland Motor | By Terry Robards Special to The New York Times | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/clerk-replaces-hostage-gets-robbers-to-give-up-escape-routes.html | Clerk Replaces Hostage Gets Robbers to Give Up | By David Bird | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/clerk-replaces-hostage-gets-robbers-to-give-up-store-clerk-replaces.html | Clerk Replaces Hostage Gets Robbers to Give Up | By David Bird | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/converter-projects-3-d-movies-patents-of-the-week.html | Converter Projects 3  D Movies | By Stacy V Jones Special to The New York Times | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/court-denies-bid-to-halt-6day-jersey-deer-hunt-no-hunting-since.html | Court Denies Bid to Halt 6Day Jersey Deer Hunt | By Joan Cook | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/debate-over-proposed-standards-that-would-result-in-leaner-beef.html | Debate Over Proposed Standards That Would Result in Leaner Beef | By Jean Hewitt | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/democratic-panels-begin-workon-platformfor-76.html | Democratic Panels Begin Work on Platform for 76 | By Warren Weaver Jr Special to The New York Times | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/dow-stock-average-drops-9-4-6-points-to-12year-low-as-volume.html | Dow Stock Average Drops 946 Points To 12YearLow as Volume Increases | By Alexander R Hammer | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/economic-recovery-plan-is-offered-by-democrats.html | Economic Recovery Plan Is Offered by Democrats | By Christopher Lydon Special to The New York Times | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/effort-pressed-to-unify-rhodesia-blacks-meeting-of-key-leaders.html | Effort Pressed to Unify Rhodesia Blacks | By Charles Mohr Special to The New York Times | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/efforts-to-block-deer-hunt-fail-no-hunting-since-1964-trying-for.html | Efforts to Block Deer Hunt Fail | By Joan Cook Special to The New York Times | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/expiration-due-dec-31-effort-to-save-sugar-act-seen.html | Expiration Due Dec 31 | By Isadore Barmash | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/father-of-battered-infant-blames-wife-for-slaying-not-guilty-pleas.html | Father of Battered Infant Blames Wife for Slaying | By Alfonso A Narvaez Special to The New York Times | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/for-1500-fifthgraders-this-is-a-school-away-from-school-heart-of.html | For 1500 FifthGraders This Is a Shool Away From School | By Laurie Johnston Special to The New York Times | RE0000871499 | 2002-07-11 | B00000979466 |

| | | | | | |
|---|---|---|---|---|---|
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/for-state-democrats-a-lasting-hurrah-crangle-is-praised.html | For State Democrats a Lasting Hurrah | By Francis X Clines Special to The New York Times | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/ford-schmidt-confer-schmidt-and-ford-talk-on-economy.html | Ford Schmidt Confer | By David Binder Special to The New York Times | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/ford-will-revise-fuelsaving-plan-mandatory-controls-on-oil-imports.html | FORD WILL REVISE FUELSAVING PLAN | By Richard L Madden Special to The New York Times | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/ford-will-revise-fuelsaving-plan.html | FORD WILL REVISE FUELSAVING PLAN | By Richard L Madden Special to The New York Times | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/giscard-and-brezhnew-sign-fiveyear-trade-pact-detailed-review.html | Giscard and Brezhnev Sign FiveYear Trade Pact | By Flora Lewis Special to The New York Times | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/gray-grimy-wooster-st-emerging-as-little-avenue-of-performing-arts.html | Gray Grimy Wooster St Emerging As Little Avenue of Performing Arts | By Richard F Shepard | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/gray-grimy-wooster-st-emerging-as-little-avenue-ofperforming-arts.html | Gray Grimy Wooster St Emerging As Little Avenue of Performing Arts | By Richard F Shepard | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/hanukkah-to-begin-tomorrow-jewish-leaders-recall-its-origin-room.html | Hanukkah to Begin Tomorrow Jewish Leaders Recall Its Origin | By Irving Spiegel | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/increase-looms-in-price-of-coal-sirike-accord-is-expected-to-raise.html | INCREASE LOOMS IN PRICE OF COAL | By Reginald Stuart | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/jobless-rate-up-to-65-per-cent-highest-since-61-total-employment.html | JOBLESS RATE UP TO 65 PER CENT HIGHEST SINCE61 | By Edwin L Dale Jr Special to The New York Times | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/jobless-rate-up-to-65-per-cent-highest-since61-total-employment-off.html | JOBLESS RATE UP TO 65 PER CENT HIGHEST SINCE 61 | By Edwin L Dale Jr Special to The New York Times | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/jurors-call-on-sirica-not-to-hurry-trial-for-holidays-need-day-off.html | Jurors Call on Sirica Not to Hurry Trial for Holidays | By Lesley Oelsner Special to The New York Times | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/layoffs-increasing-in-variety-of-fields-layoffs-growing-in-varied.html | Layoffs Increasing In Variety of Fields | By Gene Smith | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/lindenwold-inquiry-told-jersey-needs-tough-conflict-law-lindenwold.html | Lindenwold Inquiry Told Jersey Needs Tough Conflict Law | By Walter H Waggoner Special to The New York Times | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/makarios-is-returning-to-cyprus-today-turkey-assimilating-area.html | Makarios Is Returning to Cyprus Today | By Henry Kamm Special to The New York Times | RE0000871499 | 2002-07-11 | B00000979466 |

| | | | | | |
|---|---|---|---|---|---|
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/man-with-a-cause-tells-it-in-signs-a-little-blackmail-escaped-from.html | Man With a Cause Tells It in Signs | By Judy Klemesrud | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/martin-plea-is-shifted-to-state-board-martin-shifts-plea-to-racing.html | Martin Plea Is Shifted to State Board | By Joe Nichols | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/milk-settlement-proving-elusive-initial-optimism-tempered-as.html | MILK SETTLEMENT PROVING ELUSIVE | By Damon Stetson | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/miss-morrow-sings-everything-works.html | MISS MORROW SINGS EVERYTHING WORKS | John S Wilson | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/mrs-gandhi-concedes-india-is-laggin-in-population-control-not-there.html | Mrs Gandhi Concedes India Is Lagging in Population Control | By Bernard Weinraub Special to The New York Times | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/music-new-wuorinen.html | Music New Wuorinen | By Raymond Ericson | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/mystery-of-bill-waltons-future-deepens-mystery-of-walton-deepens.html | Mystery of Bill Waltons Future Deepens | By Gerald Eskenazi | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/naacps-problem-leadership-wanes-foe-strong-entrenched-in-north.html | NAACPs Problem Leadership Wanes | By Paul Delaney | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/narcotics-program-in-harlem-is-under-scrutiny-by-scoppetta.html | Narcotics Program in Harlem Is Under Scrutiny by Scoppetta | By Robert D McFadden | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/ncaa-soccer-title-on-line.html | NCAA Soccer Title On Line | By Alex Yannis Special to The New York Times | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/new-sia-chief-defends-policies-sherrill-rejects-charges-by-williams.html | NEW SAL CHIEF DEFENDS POLICIES | By Robert J Cole Special to The New York Times | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/nigeria-welcoming-us-merchant-banks-scope-of-activity.html | Nigeria Welcoming US Merchant Banks | By Thomas A Johnson Special to The New York Times | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/operajenufa-at-the-met.html | Opera Jenufa at the Met | By Donal Henahan | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/overcharges-to-medicaid-laid-to-14-nursing-homes-medicaid-bears.html | Overcharges to Medicaid Laid to 14 Nursing Homes | By John L Hess | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/pentagon-chief-sees-pact-leading-to-arms-buildup-ford-saw-little.html | Pentagon Chief Sees Pact Leading to Arms BuildUp | By John W Finney Special to The New York Times | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/pentagon-chief-sees-pact-leading-to-arms-buildup.html | Pentagon Chief Sees Pact Leading to Arms BuildUp | By John W Finney Special to The New York Times | RE0000871499 | 2002-07-11 | B00000979466 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/picketing-mars-coalstrike-end-but-turnouts-of-50-to-80-per-cent-are.html | PICKETING MARS COALSTRIKE END | By George Vecsey Special to The New York Times | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/president-of-iraq-reported-critically-ill-served-as-link.html | President of Iraq Reported Critically Ill | By Juan de Onis Special to The New York Times | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/profit-and-dividend-raised-by-esmark.html | Profit and Dividend Raised by Esmark | By Clare M Reckert | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/qs-put-to-rout-by-nets-qs-minus-two-stars-lose-to-nets.html | Qs Put To Rout By Nets | By Al Harvin Special to The New York Times | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/questions-on-dr-kings-murder-likely-to-remain-whether-ornot-ray.html | Questions on Dr Kings Murder Likely to Remain Whether or Not Ray Wins Current Plea for 2d Trial | By Martin Waldron | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/rescuing-europe-from-the-precipice.html | Rescuing Europe From the Precipice | By J Robert Schaetzel | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/retailprice-tags-fail-to-reflect-drop-in-wholesale-food-costs-a.html | Retail Price Tags Fail to Reflect Drop in Wholesale Food Costs | By Will Lissner | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/school-trustee-still-locked-out-district-9-officials-pledge-aid-but.html | SCHOOL TRUSTEE STILL LOCKED OUT | By Charles Kaiser | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/scientist-angrily-cancels-tv-discussion-of-primate-wouldnt-dignify.html | Scientist Angrily Cancels TV Discussion of Primate | By Les Brown | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/shahs-iran-moving-unevenly-toward-a-persian-renaissance-seeking-a.html | Shahs Iran Moving Unevenly Toward a Persian Renaissance | By James F Clarity Special to The New York Times | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/shopping-for-fine-wines-neednt-be-restricted-to-men-wine-talk.html | WINE TALK | By Frank J Phial | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/skitch-henderson-denies-tax-count-says-on-stand-he-did-not-backdate.html | SKITCH HENDERSON DENIES TAX COUNT | By Arnold H Lubasch | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/stocks-on-amex-continue-decline-counter-issues-also-retreat-for-5th.html | STOCKS ON AMEX CONTINUE DECLINE | By James J Nagle | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/tea-ffbaylor-named-upi-coach-of-year-people-in-sports.html | People in Sports | Michael Strauss | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/teaff-baylor-named-upi-coach-of-year-people-in-sports.html | People in Sports | Michael Strauss | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/the-dance-phoebe-snow.html | The Dance Phoebe Snow | By Anna Kisselgoff | RE0000871499 | 2002-07-11 | B00000979466 |

| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/the-eagle-and-the-borough-books-of-the-times-optimism-and-exposure.html | Books of The Times | By Peter Kihss | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/the-insistent-the-me-in-china-now-is-unity-notes-on-china.html | The Insistent Theme in China Now Is Unity | By Joseph Lelyveld Special to The New York Times | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/the-mills-picture-book-observer.html | The Mills Picture Book | By Russell Baker | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/the-race-is-on-for-democrats-the-big-question-at-kansas-city-who-is.html | The Race Is On for Democrats | By R W Apple Jr Special to The New York Times | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/tough-law-urged-for-jersey-aides-study-of-lindenwold-craft-prompts.html | TOUGH LAW URGEDFOR JERSEY AIDESStudy of Lindenwold Graft Prompts Call for Statute | By Walter H Waggoner Special to The New York Times | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/unemployment-7-here-but-skilled-jobs-are-open-jobs-open-despite.html | Unemployment 7 Here But Skilled Jobs Are Open | By Lee Dembart | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/unemployment-7-here-but-skilled-jobs-are-open-jobs-opne-despite.html | Unemployment 7 Here But Skilled Jobs Are Open | By Lee Dembart | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/us-protests-ban-on-two-skiers-u-s-protests-ban-on-skiers.html | US Protests Ban on Two Skiers | By Samuel Abt Special to The New York Times | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/us-warns-un-on-trend-to-tyranny-of-majority-and-says-support-wanes.html | US WARNS UN ON TREND TO TYRANNY OF MAJORITY AND SAYS SUPPORT WANES | By Paul Hofmann Special to The New York Times | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/valenti-in-scarlatti-series.html | Valenti in Scarlatti Series | By Allen Hughes | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/water-tunnel-work-is-halted-1100-to-be-laid-off-monday-new-bidders.html | Water Tunnel Work Is Halted 1100 to Be Laid Off Monday | By Glenn Fowler | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/water-tunnel-work-is-halted-in-dispute-1100-to-be-laid-off-water.html | Water Tunnel Work Is Halted in Dispute 1100 to Be Laid Off | By Glenn Fowler | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/7/1974 | https://www.nytimes.com/1974/12/07/archives/woolworth-leaving-times-square-area.html | Woolworth Leaving Times Square Area | By Jill Gerston | RE0000871499 | 2002-07-11 | B00000979466 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/-problems-as-varied-as-human-experience.html | Problems as Varied as Human Experience | By Lester Peddy | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/1000-reward-offered-for-clues-to-druggers-horse-show-calendar.html | 1000 Reward Offered For Clues to Druggers | By Ed Corrigan | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/3-companies-planning-to-leave-new-york-apartment-project-midtown.html | News of the Realty Trade | By Carter B Horsley | RE0000871520 | 2002-07-11 | B00000993650 |

| | | | | | |
|---|---|---|---|---|---|
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/4-quarterbacks-are-selected-for-74-a11eastfootball-team-alleast.html | 4 Quarterbacks Are Selected For 74 AllEast Football Team | By Gordon S White Jr | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/6-children-killed-as-blaze-sweeps-a-house-in-beacon-gas-leak.html | 6 Children Killed as Blaze Sweeps a House in Beacon | By James Feron Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/a-faint-glimmer-of-hope-the-economic-scene.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/a-guide-to-compact-35s-camera-view.html | CAMERA VIEWA Guide to Compact 35s | By Michael Edelson | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/a-political-convention-sort-of-the-king-making.html | A Political Convention Sort of | By Douglas E Kneeland Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/a-rommel-wins-place-in-politics-stuttgart-vote-gives-son-of-desert.html | A ROMMEL WINS PLACE IN POLITICS | By Craig R Whitney Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/aboard-a-scottish-fishing-trawler-not-for-the-indolent.html | Aboard a Scottish Fishing Trawler Not for the Indolent | By Gabriel Hechtman | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/aces-pace-field-in-title-bridge-lead-reisinger-team-play-as.html | ACES PACE FIELD IN TITLE BRIDGE | By Alan Truscott Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/an-inexpensive-acrylic-terrarium.html | An Inexpensive Acrylic Terrarium | By Nadine C Zamichow | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/an-old-soldiers-return-to-france-there-were-no-flowers-in-1918.html | An Old Soldiers Return to France There Were No Flowers in 1918 | By Frances Webb | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/and-then-theres-quiche-alsace-food-alsatian-meat-pie-alsatian.html | And then theres quiche Alsace | By Craig Claiborne with Pierre Franey | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/answers-to-common-questions-home-cinic.html | Home Clinic | Berngard Gladstone | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/arabs-criticize-us-for-its-warning-on-trend-in-un-majority-actions.html | Arabs Criticize U S for Its Warning on Trend in UN | By Paul Hofmann Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/around-the-garden-answersquestions-something-new.html | AROUND THE Garden | Joan Lee Faust | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/article-3-no-title-to-be-silent-about-what-was-done-to-us-is-a.html | From Political Ordeal To Dance Debut | By Anna Kisselgoff | RE0000871520 | 2002-07-11 | B00000993650 |

| | | | | | |
|---|---|---|---|---|---|
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archiv es/as-usual-the-talk-is-turning-to-controls-a-monetary-maginot-line-a.html | A Mixed Record | By Arnold R Weber | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archiv es/aview-from-con-eds-dim-executive-suite-taxes-are-high-the-big-bills.html | A View From Con Eds Dim Executive Suite | By A H Raskin | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archiv es/back-again-to-ballet-robbins-articulates-social-conventions-through.html | Sack again to ballet | By Deborah Jowitt | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archiv es/bad-air-s-effect-on-young-studied-may-develop-diseases-direct-link.html | BAD AIRS EFFECT ON YOUNG STUDIED | By Lacey Fosburgr Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archiv es/baker-who-makes-bread-way-of-life-tomato-pizza-a-specialty.html | Baker Who Makes Bread Way of Life | By Helen P Silver Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archiv es/ballet-gods-amused.html | Ballet Gods Amused | By Anna Kisselgoff | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archiv es/beame-asks-mta-to-cut-its-budget-urges-greater-reductions-than.html | BEAME ASKS MTA TO CUT ITS BUDGET | By Steven R Weisman | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archiv es/beatrix-potter-in-paper-the-tale-of-mr-jeremy-fisher-by-beatrix.html | Beatrix Potter in Paper | By Alison Lurie | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archiv es/behind-fords-veto-spree-is-trumanesque-strategy-a-sense-of-history.html | Behind Fords Veto Spree Is Trumanesque Strategy | By John Herders | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archiv es/bensonhurst-an-italian-smorgasbord-olive-oil-price-up-pastry-and.html | Bensonhurst An Italian Smorgasbord | By Florence Fabricant | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archiv es/bills-seek-to-stop-jets-streak-namath-may-step-down-as-simpson-step.html | Bills Seek to Stop Jets Streak | By Murray Chass | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archiv es/birth-without-violence-parent-and-child-a-french-pediatrician-eases.html | Parent and Child | By Steven Englund | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archiv es/broadways-coming-up-roses-stage-view-stage-view-broadways-coming-up.html | STAGE VIEW | Walter Kerr | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archiv es/canada-intends-to-keep-her-own-lights-burning-selfsufficiency-is.html | Canada Intends to Keep Her Own Lights Burning | By William Borders | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archiv es/car-repairs-rise-as-new-sales-dip-complaints-on-auto-shops-may.html | CAR REPAIRS RISE AS NEW SALES DIP | By Walter Rugaber Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/carey-role-cited-in-party-dispute-stronger-stand-sought-slacks-say.html | CAREY ROLE CITED IN PARTY DISPUTE | By Francis X Clines Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/caution-toward-china.html | Caution Toward China | By William A Rusher | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/christmas-wonderland-in-miniature-other-responsibilities.html | Christmas Wonderland in Miniature | By Mildred Jailer Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/cities-sprucing-up-seedy-rail-and-dock-areas-complex-financing.html | Cities Sprucing Up Seedy Rail and Dock Area | By William E Farrell Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/coal-burning-ban-a-school-problem-state-and-city-sharing-costs-are.html | COAL BURNING BAN A SCHOOL PROBLEM | By Glenn Fowler | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/columbia-opens-new-gymnasium-attached-to-old-gym-bad-faith-was.html | COLUMBIA OPENS NEW GYMNASIUM | By Charles Kaiser | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/congress-has-its-reform-now-what-there-is-no-guarantee-at-all-of-a.html | Congress Has Its ReformNow What | By David E Rosenbaum | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/connecticut-researchers-study-humane-slaughter-not-overoptimistic.html | Connecticut Researchers Study Humane Slaughter | By David Bird Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/cookbooks-continued.html | Cookbooks Continued | By Nika Hazelton | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/coppelia-is-an-absolute-winner-dance-view-dance.html | DANCE VIEW | Clive Barnes | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/cordero-wins-twice-in-a-split-discovery-delay-rallies-to-win-honky.html | Cordero Wins Twice In a Split Discovery | By Joe Nichols | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/democrats-adopt-a-party-charter-walkout-avoided-12article-charter.html | DEMOCRATS ADOPT A PARTY CHARTER WALKOUT AVOIDED | By R W Apple Jr Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/desperation-of-aged-two-cases-updated-the-forgotten-to-aid-the-fund.html | Desperation of Aged Two Cases Updated | By Michael T Kaufman | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/dignity-stressed-in-new-us-jail-no-bars-or-uniforms-costs-seen.html | DIGNITY STRESSED IN NEW US JAIL | By Everett R Holles Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE0000871520 | 2002-07-11 | B00000993650 |

| | | | | | |
|---|---|---|---|---|---|
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/district-9-sitin-will-continue-until-meeting-with-chancellor.html | District 9 SitIn Will Continue Until Meeting With Chancellor | By Nathaniel Sheppard Jr | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/dog-near-death-rescued-by-neighbors-who-cared-situation-serious.html | Dog Near Death Rescued by Neighbors Who Cared | By David C Berliner | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/economic-slide-vexes-canadians-color-tv-sales-slip-many-feel-that.html | ECONOMIC SLIDE VEXES CANADIANS | By William Borders Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/elderly-eagerly-await-158unit-project-few-stumbling-blocks.html | Elderly Eagerly Await 158Unit Project | By Louise Saul Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/encounter-a-canterbury-pilgrims-lament.html | Encounter A Cantetbitry Pilgrim Lament | By Arnold M Auerbach | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/energy-rates-endangering-economy-of-the-northeast.html | Energy Rates Endangering Economy of the Northeast | By Damon Stetson | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/epilogue-special-undelivery-they-paid-agnew-hughes-must-pay.html | Epilogue | Joyce Jensen | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/eugene-meyer-the-man-who-bought-and-made-the-washington-post-by.html | The man who bought and made The Washington Post | By Richard Reeves | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/fascinating-frustrating-doctor-faust-music-view.html | MUSIC VIEW | Harold C Schonberg | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/fbi-censorship-on-hiss-charged-richardson-order-espionage-apparatus.html | FBI CENSORSHIP ON HISS CHARGED | By Peter Rues | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/fibers-great-slump-world-of-seventh-ave.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/followup-on-the-news-pingpong-lost-airport-nuclear-protest.html | FollowUp on The News | Richard Haitch | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/fraud-by-computer-is-averted-on-coast-jackson-comments-checks-not.html | Fraud by Computer Is Averted on Coast | By Robert A Wright Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/french-leave-across.html | French leave | By Eugene T MaleskaPuzzles Edited By Will Weng | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/fulbright-looks-to-senate-vote-on25-pact-banning-germ-war.html | Fulbright Looks to Senate Vote On 25 Pact Banning Germ War | By John W Finney Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |

| | | | | | |
|---|---|---|---|---|---|
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/future-social-events-the-mother-yeshiva-youll-cotton-to-it-helping.html | Future Social Events | By Russell Edwards | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/gift-prices-trimmed-for-christmas-shoppers-finding-bargains.html | Gift Prices Trimmed for Christmas | By Isadore Barmash | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/gifts-for-the-holiday-with-touch-of-the-unusual-variety-of-plants.html | Gifts for the Holiday With Touch of the Unusual | By Wendy Schuman | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/gilbert-sanderson-help-sink-hawks-rangers-subdue-black-hawks-74.html | Gilbert Sanderson Help Sink Hawks | By John S Radosta Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/gish-to-continue-school-fight.html | Gish to Continue School Fight | By Joan Cook Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/gloucester-class-helps-foster-parents-help-one-another-state.html | Gloucester Class Helps Foster Parents Help One Another | By Carlo M Sardella Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/gordon-lightfoot-sings-fumes-then-stalks-off.html | Gordon Lightfoot Sings Fumes Then Stalks Off | John Rockwell | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/great-when-it-works-chess.html | CHESS | Robert Byrne | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/greeks-are-voting-today-on-future-of-monarchy-premier-is-neutral.html | Greeks Are Voting Today On Future of Monarchy | By Steven V Roberts Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/groups-criticize-li-mental-center-earlier-letter-cited-lacks-are.html | GROUPS CRITICZE LI MENTAL CENTER | By Edith Evans Asbury | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/harmony-is-keynote-of-baseball-owners-baseballs-owners-in-harmony.html | Harmony Is Keynote Of Baseball Owners | By Joseph Durso Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/heads-i-win-tails-you-lose-bridge.html | BRIDGE | Alan Truscott | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/heeding-the-call-for-help.html | Heeding The Call For Help | By Alvin L Schorr | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/her-heart-belongs-to-popand-jazz-folk-rock-country-blues-maria.html | Her Heart Belongs To Pop And Jazz Folk Rock Country Blues | By Nat Hentoff | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/how-to-adapt-golf-game-to-the-chill-of-winter.html | How to Adapt Golf Game To the Chill of Winter | By Nick Seitz | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/howard-is-victor-in-soccer.html | Howard Is Victor In soccer | By Alex Yannis Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/hunters-artificial-snow-gets-ski-season-started.html | Hunters Artificial Snow Gets Ski Season Started | By Michael Strauss Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |

| | | | | | |
|---|---|---|---|---|---|
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/ideas-trends-education-medicine-space-a-chimp-reveling-in-the.html | Ideas Trends Education Medicine Space | Donald Johnston and Caroline Rand Herron | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/impact-is-wide-when-detroit-goes-flat-layoffs-outside-the-industry.html | Impact is Wide When Detroit Goes Flat | By Leonard Silk | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/inland-sites-are-threatened-by-the-loss-of-grasslands-four-counties.html | Inland Sites Are Threatened by the Loss of Grasslands | By Martin Gansberg Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/insulation-makers-stepping-up-sales-drive-insulation-sales-drive.html | Insulation Makers Stepping Up Drive | By Rita Reif | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/irony-of-martin-sostre-in-the-nation.html | Iron of Martin Sostre | By Tom Wicker | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/israel-sees-herself-in-the-middle-of-power-politics-in-sports-when.html | Israel Sees Herself in the Middle Of Power Politics in Sports | By Haskell Cohen | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/jaialai-rings-quiet-bell-on-the-las-vegas-scene.html | JaiAlai Rings Quiet Bell On the Las Vegas Scene | By Steve Cady Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/kissinger-warns-arms-pact-foes-imperil-detente-jackson-again-a.html | KISSINGER WARNS ARMS PACT FOES IMPERIL DETENTE | By Bernard Gwertzman Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/klein-shares-his-views-with-residents-of-suffolk.html | Klein Shares His Views With Residents of Suffolk | By Elaine Barrow Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/knicks-top-blazers-for-5th-straight-knicks-topple-blazers.html | Knicks Top Blazers for 5th Straight | By Sam Goldaper | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/lack-of-cars-not-leg-injury-threatens-leonards-career.html | Lack of Cars Not Leg Injury Threatens Leonards Career | By Michael Katz | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/lawyers-sought-for-prison-suits-bar-group-wants-them-on-all.html | LAWYERS SOUGHT FOR PRISON SUITS | By Tom Goldstein | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/legal-hostility-to-pot-fades-changing-stances-but-recent-medical.html | But Recent Medical Evidence Shows Risks | By Allan Parachini | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/legislature-to-act-on-deficit-problem-the-dodddugan-package.html | Legislature to Act On Deficit Problem | By Ronald Sullivan Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/lets-not-read-narrative-art-too-seriously.html | Lets Not Read Narrative Art Too Seriously | By Peter Schjeldahl | RE0000871520 | 2002-07-11 | B00000993650 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/long-island-jewish-hospital-and-state-will-meet-on-fate-of-south.html | Long island Jewish Hospital and State Will Meet on Fate of South Shore Unit | By Lawrence C Levy Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/makarios-back-in-cyprus-vows-to-resist-partition-gaping-holes.html | Makarios Back in Cyprus Vows to Resist Partition | By Henry Kamm Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/many-city-projects-dropped-many-brooklyn-and-queens-projects-cut.html | Many City Projects Dropped | By Glenn Fowler | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/many-different-houses.html | Many Different Houses | By Suzanne Stephens | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/mayor-of-san-juan-realizes-a-dream-in-becoming-head-of-league-of.html | Mayor of San Juan Realizes a Dream in Becoming Head of League of Cities | By Ernest Holsendolph Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/milk-employes-here-expected-to-ratify-2year-pact-today-milk.html | Milk Employes Here Expected to Ratify 2Year Pact Today | By Emanuel Perlmutter | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/miss-curtin-superb-at-hunter-concert.html | MISS CURTIN SUPERB AT HUNTER CONCERT | Peter G Davis | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/miss-proell-takes-ski-race-with-miss-kaserer-2d.html | Miss Proell Takes Ski Race With Miss Kaserer 2d | By Samuel Abt Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/mitchelllama-housing-besetby-problems-but-city-sees-progress-in.html | MitchellLama Housing Beset by Problems but City Sees Progress in Solving Them | By Joseph P Fried | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/mohonk-rest-chat-rest-stroll-rest.html | Mohonk Rest Chat Rest Stroll Rest | By Lorraine Dusky | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/mongolia-and-us-find-ties-elusive-question-of-recognition-those.html | MONGOLIA AND US FIND TIES ELUSIVE | By Christopher S Wren Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/montclair-state-seeks-to-aid-the-aged-women-face-problems-an.html | Montclair State Seeks to Aid the Aged | By Josephine Bonomo Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/more-on-the-bicentennial-coins-numismatics-jumbo-gold-young-and-old.html | NUMISMATICS | Herbert C Bardes | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/moscows-food-a-tantalizing-guide.html | Moscows Food A Tantalizing Guide | By Theodore Shabad | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/movie-revivals.html | Movie Revivals | By Peter Schjeldahl | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/music-berlioz-oratorio-canadas-national-arts-orchestra-gives-l.html | Music Berlioz Oratorio | By John Rockwell | RE0000871520 | 2002-07-11 | B00000993650 |

| | | | | | |
|---|---|---|---|---|---|
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/music-by-tiberiu-olah-rumanian-present-for-chamber-society-premiere.html | Music By Tiberiu Olah | By Raymond Ericson | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/n-y-fireboats-help-state-vessel-cost-924000-no-payments-offered.html | N Y Fireboats Help State | By Longin W Marzecki Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/nets-top-squires-by-10386-pacers-subdue-qs-126113-7th-in-row-for.html | Nets Top Squires By 10386 | By Al Harvin Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/new-era-seen-by-usps-aide-stamps-in-mexico-for-otbs-envy-australian.html | STAMPS | By Samuel A Tower New Era Seen by USPS Aide | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/new-haven-home-not-so-sweet-jetsbills-statistics-giantseagles.html | New Haven Home Not So Sweet | By Neil Amdur Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/new-hormone-and-insulin-offer-hope-for-diabetics-cells-fail-in.html | New Hormone and Insulin Offer Hope for Diabetics | By Walter Sullivan Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/new-legal-aid-office-serves-elderly-in-brooklyn-wonderful-problems.html | New Legal Aid Office Serves Elderly in Brooklyn | By Grace Lichtenstein | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/newarkexhibition-features-graphics-newspapers-employed-color-as-a.html | Newark Exhibition Features Graphics | By Piri Halasz Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/news-from-the-cardboard-battlefront-the-cardboard-battlefront.html | News From the Cardboard Battlefront | By Fred Ferretti | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/odd-confession-of-an-oil-man-washington-report.html | WASHINGTON REPORT | By Edward Cowan | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/oneman-holding-company-spotlight.html | OneMan Holding Company | By Robert A Wright | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/other-voices-now-matter-in-the-politics-of-the-u-n-the.html | The Worldconfined | By Paul Hofmann | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/out-there-theyll-be-earthmen-joint-space-flight-not-americans-not.html | Joint Space Flight Not Americans Not Russians | By John Russell | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/paperbacks-santa-claus-is-a-mailperson.html | Paperbacks | By Alix Nelson | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/paterson-college-is-increasing-its-courses-on-bicentennial.html | Paterson College Is Increasing Its Courses on Bicentennial | By Joseph F Sullivan Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/pearl-harbor19411974-washington.html | Pearl Harbor19411974 | By James Reston | RE0000871520 | 2002-07-11 | B00000993650 |

| | | | | | |
|---|---|---|---|---|---|
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/philip-hall-likes-me-i-reckon-maybe-by-bette-greene-illustrated-by.html | Philip Hall Likes Me I Reckon Maybe | By Betsy Byars | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/president-seeks-an-energy-policy-shortage-now-found-only-in-natural.html | PRESIDENT SEEKS AN ENERGY POLICY | By Edwin L Dale Jr Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/program-for-gifted-students-interaction-a-factor-students-praised.html | Program for Gifted Students | By Lillian Barney Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/queens-is-getting-ellingtonpremiere-flourishing-schedule-happy.html | Queens Is Getting Ellington Premiere | By Robert Sherman | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/queens-protesting-growth-of-otb-otb-growth-is-fought-in-queens-otb.html | Queens Protesting Growth of OTB | By Murray Schumach | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/quotas-assailed-in-faculty-hiring-hook-among-signersn-goals-not.html | QUOTAS ASSAILED IN FACULTY HIRING | By Gene I Maeroff | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/redress-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/remember-the-needistshare-blessings-with-others.html | Remember the Neediest  Share Blessings With Others | By Jill Gerston | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/renovators-the-target-of-protests-by-unions-unions-seek-renovation.html | Renovators The Target of Protests By Unions | By Robert E Tomasson | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/reporting-the-private-lives-of-public-men.html | When to and When Not | By Martin Arnold | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/resch-foils-scouts-in-41-decision-racers-drop-no-13-islanders-set.html | Resch Foils Scouts in 41 Decision | By Robin Herman Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/restoration-is-reviving-imlaystown-integrity-maintained-horseback.html | Restoration Is Reviving Imlaystown | By David L Shirey Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/rhodesia-rejects-blacks-demands-weeks-of-secret-contacts-some.html | RHODESIA REJECTS BLACKS DEMANDS | By Charles Mohr Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/riding-the-monthly-escalator-how-well-does-the-consumer-price-index.html | How well does the Consumer Price Index measure the inflated prices we pay for dog food and doctors parking lots and paperbacks | By Robert Samuelson | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/roads-of-cambodia-scarred-by-fiveyearold-war-some-have-returned.html | Roads of Cambodia Scarred by FiveYearOld War | By Sydney H Scranberg Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |

| | | | | | |
|---|---|---|---|---|---|
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/rose-elder-a-woman-aiding-lees-success.html | Rose Elder A Woman Aiding Lees Success | By Lena Williams | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/royal-manhattan-hotel-once-bigband-center-closes-its-doors-a-nice.html | Royal Manhattan Hotel Once BigBand Center Closes Its Doors | By Jill Gerston | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/royal-shuttle-to-athens-foreign-affairs.html | Royal Shuttle to Athens | By C L Sulzberger | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/rural-eastern-shore-debates-plant-for-oil-industry-equipment.html | Rural Eastern Shore Debates Plant for Oil Industry Equipment | By Edward Cowan Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/saigon-reports-rise-in-fighting-district-seat-attacked-charges-are.html | SAIGON REPORTS RISE IN NOTING | By James M Markham Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/sailing-to-cythera-and-other-anatole-stories-by-nancy-willard.html | Sailing to Cythera | By Barbara Wersba | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/savings-urged-to-help-state-hardship-provision-a-loan-to-the-state.html | Savings Urged to Help State | By Mary C Churchill Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/schools-drafting-a-code-of-ethics-confusion-about-gifts-problems.html | SCHOOLS DRAFTING A CODE OF ETHICS | By Leonard Buder | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/schools-may-keep-district-borders-shifts-proposed-changes-in.html | SCHOOLS MAY KEEP DISTRICT BORDERS | By C Gerald Fraser | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/shakeout-time-for-calculators-handheld-units-prices-and-makers-are.html | Shakeout Time for Calculators | By Nathaniel C Nash | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/snapshots-from-the-career-of-eugene-list.html | Snapshots From The Career of Eugene List | By Raymond Ericson | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Weeks Puzzles | SPECIAL TO THE NEW YORK TIMES | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/soviet-and-france-press-for-a-35nation-summit-brezhnev-and-giscard.html | Soviet and France Press For a 35Nation Summit | By Flora Lewis Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/soviet-said-to-cut-its-foreign-aid-soviet-decline-examined.html | SOVIET SAID TO CUT ITS FOREIGN AID | By Clyde H Farnsworth Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/space-flight-test-pleases-soviet-landing-near-in-rehearsal-for.html | SPACE FLIGHT TEST PLEASES SOVIET | BY Christopher S Wren Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |

| | | | | | |
|---|---|---|---|---|---|
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archiv es/staff-of-the-brooklyn-museum-show-their- own-works.html | Staff of the Brooklyn Museum Show Their Own Works | By David L Shirey | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archiv es/stage-set-for-thaw-in-mortgage-lending- stage-set-for-mortgage-thaw.html | Stage Set for Thaw in Mortgage Lending | By Ernest Dickinson | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archiv es/state-is-moving-cautiously-on-a-proposal- to-fluoridate-public-water.html | State Is Moving Cautiously on a Proposal to Fluoridate Public Water Supplies | By Walter H Waggoner Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archiv es/state-offers-trees-for-conservation-mostly- private-citizens.html | State Offers Trees For Conservation | By Harold Faber Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archiv es/states-refineries-are-cutting-back-mobil- still-modernizing-shell.html | States Refineries Are Cutting Back | By Ania Savage Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archiv es/stocks-negative-reflecting-news-markets- in-review.html | MARKETS IN REVIEW | Alexander R Hammer | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archiv es/stores-expecting-profitable-holiday.html | Stores Expecting Profitable Holiday | By Colleen Sullivan | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archiv es/strauss-symbol-of-party-future-with-both- teams-no-ideology-detected.html | STRAUSS SYMBOL OF PARTY FUTURE | By Christopher Lydon Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archiv es/strip-mining-the-bill-was-a-long-time- coming.html | Strip Mining The Bill Was a Long Time Coming | By Ben A Franklin | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archiv es/study-delineates-jews-in-america-rise-in- day-schools-variety-of.html | STUDY DELINEATES JEWS IN AMERICA | By Irving Spiegel | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archiv es/swamp-gardens-beauty-in-winter-no- draperies-in-bedroom-ospreys-too.html | Swamp Gardeas Beauty in Winter | By Muriel Freeman Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archiv es/tenants-urged-to-pay-arrears-foreclosure- requested.html | Tenants Urged To Pay Arrears | By Joseph P Fried | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archiv es/tennis-gets-deflated-as-wind-bursts- bubbles.html | Tennis Gets Deflated As Wind Bursts Bubbles | By Charles Friedman | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archiv es/texas-legislature-ordered-to-investigate- wiretap-allegations.html | Texas Legislature Ordered to Investigate Wiretap Allegations Against Southwestern Bell | By Martin Waldron Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archiv es/the-arab-money-is-going-into-a-mixed- portfolio-the-favored-targets.html | The Arab Money Is Going Into a Mixed Portfolio | By Margaret Reid | RE0000871520 | 2002-07-11 | B00000993650 |

| | | | | | |
|---|---|---|---|---|---|
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/the-arabs-as-oil-salesmen-drive-is-on-to-displace-majors-in-a.html | The Arabs as Oil Salesmen | By Juan de Onis | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/the-ballet-journey-alvin-ailey-troupe-offers-major-revival-of-joyce.html | The Ballet Journey | By Clive Barnes | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/the-box-man-by-kobo-abe-translated-by-e-dale-saunders-illustrated.html | The Box Man | By Jerome Charyn | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/the-campus-impact-of-watergate-new-courses-and-consciousness.html | The Campus Impact of Watergate New Courses and Consciousness | By Robert Reinhold Special To The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/the-concord-eat-swim-eat-rest-eat-at-the-concord.html | The Concord Eat Swim Eat Rest Eat | By Alan Levy | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/the-continental-op-by-dashiell-hammett-short-hammettexciting-ugly.html | The Continental Op By Dashiell Hammett 287 pp New York Random House 795Short Hammettexciting ugly beautifully made | By Leonard Michaels | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/the-economics-of-the-current-anxiety-point-of-view.html | POINT OF VIEW | By John Kenneth Galbraith | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/the-floating-prime-rate-a-tarnished-experiment.html | The Floating Prime Rate a Tarnished Experiment | BY Stanley Strachan | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/the-flowering-of-vincent-gardenia-theater.html | The Flowering Of Vincent Gardenia | By Gerald Walker | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/the-games-people-play.html | The Games People Play | By Mel Watkins | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/the-good-word-a-moral-problem.html | The Good Word A Moral Problem | By Wilfrid Sheed | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/the-great-coverup-nixon-and-the-scandal-of-watergate-by-barry.html | The Great CoverUp | By Brit Hume | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/the-last-word-1924when-the-best-was-not-good-enough.html | 1924 When the Best Was Not Good Enough | By Nona Balakian | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/the-life-and-times-of-the-messiah-the-plain-truth-is-that-messiah.html | MusicThe plain truth is that Messiah has a universal appeal Denis Stevens | By Denis Stevens | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/the-many-moods-of-fantasy.html | The many moods of fantasy | Margaret F OConnell | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/the-needles-eye.html | The Needles Eye | By Louis J Gartner Jr | RE0000871520 | 2002-07-11 | B00000993650 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/the-neighbors-want-no-part-of-ethiopias-revolution-sudan-kenya.html | Sudan Kenya Tanzania All Have Sent Emissaries | By Colin Legum | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/the-nutcracker-kids-its-hard-work.html | The Nutcracker Kids Ifs Hard Work | By Ellen Jacobs | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/the-palace-guard-by-dan-rather-and-gary-paul-gates-326-pp-new-york.html | The men behind Nixon or were they in front | By Steven R Weisman | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/the-professional-fence-by-carl-b-kiockars-foreword-by-marvin-e.html | If youre in the market for a real steal | By Thomas Plate | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/the-retired-now-a-force-in-jersey-counties-as-adult-communities.html | The Retired Now a Force in Jersey Counties | By Barry Orton | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/the-revival-of-a-longlost-reputation.html | The Revival of a LongLost Reputation | By John Canaday | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/the-rio-grande-zephyrdown-but-not-outrolls-through-the-west.html | The Rio Grande ZephyrDown but Not Out Rolls Through the West | By Jack Goodman | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/the-worldcontinued-japans-miki-is-the-choice-us-does-not-like-un.html | The World Continued | Bryant Rollins and Thomas Butson | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/to-the-rescue-of-endangered-plants.html | To the Rescue of Endangered Plants | By Jules Arbose | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/top-award-in-dog-show-to-wire-fox-the-chief-awards.html | Top Award In Dog Show To Wire Fox | By Walter R Fletcher Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/tourne-valley-coalition-marks-an-anniversary-what-the-plan-proposes.html | Tourne Valley Coalition Marks an Anniversary | Elizabeth Sodoma Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/traffic-deaths-set-a-state-record-bike-fatalities-up-more-deaths.html | Traffic Deaths Set a State Record | By Richard Phalon Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/unesco-is-facing-bitter-backlash-principal-world-center-the.html | UNESCO IS FACING BITTER BACKLASH | By Nan Robertson Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/utilityregulation-reform-landmark-decision-made-in-wisconsin.html | UtilityRegulation Reform | By Reginald Stuart | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/violencewho-needs-it-who-wants-it-televisionwe-dont-know-what-to.html | TelevisionWe dont know what to make of our history Cyclops | By John J OConnos | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/wall-hangings-express-a-heritage-discovery-of-identity-biblical.html | Wall Hangings Express a Heritage | By Barbara Delatiner Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/watchdog-group-plans-to-grow-watchdog-group-to-expand.html | Watchdog Group Plans to Grow | By Roy R Silver Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/welfare-abuses-by-fathers-cited-little-enforcement-seen-compliance.html | WELFARE ABUSES BY FATHERS CITED | By Eileen Shanahan Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/west-orange-offers-art-of-midcentury-2000-pieces-on-display.html | West Orange Offers Art of MidCentury | By Frank J Priai Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/wfl-needs-large-financial-reserves.html | WFL Needs Large Financial Reserves | By William N Wallace Special to The New York Times | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/whats-doing-in-lisbon.html | Whats Doing in LISBON | By Henry Giniger | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/whats-in-the-water-we-drink-strange-as-it-seems-the-best-drinking.html | Whats in the water we drink | By Rona Cherry and Laurence Cherry | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/when-60000-governments-try-to-decide-on-land-use-the-united-states.html | When 60000 Governments Try to Decide On Land Use | By Gladwin Hill | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/which-tribe-do-you-belong-to-by-alberto-moravia-translated-from-the.html | Which Tribe Do You Belong to | By Paul Theroux | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/why-sadat-and-faisal-chose-arafat-an-arabwatcher-perceives-a-grand.html | An Arabwatcher perceives a grand design keyed to a peace settlement with Israel | By Edward R F Sheehan | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/will-525-be-the-bottom.html | INVESTING | By Vartanig G Vartan | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/winterproof-the-greenery-winterproof-the-landscape-greenery.html | Winterproof the Greenery | By Fred L Marshall | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/with-no-real-help-in-sight-traffic-will-get-worse.html | With No Real Help in Sight Traffic Will Get Worse | By Robert Lindsey | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/women-in-media-hold-parley-here-see-employment-and-image-as-main.html | WOMEN IN MEDIA HOLD PARLEY HERE | By Judith Cummings | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/wood-field-and-stream-reminiscing-brings-hunter-thoughts-of.html | Wood Field and Stream Reminiscing Brings Hunter Thoughts of Unicorns | By Neison Bryant | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/words-and-motions-at-odds-in-dances-in-windmills-piece.html | Words and Motions At Odds in Dances In Windmills Piece | Don McDonagh | RE0000871520 | 2002-07-11 | B00000993650 |
| 12/8/1974 | https://www.nytimes.com/1974/12/08/archives/you-play-to-win-but-if-you-are-not-enthusiastic-you-may-lose.html | You Play to Win but If You Are Not Enthusiastic You May Lose | By John Brodie | RE0000871520 | 2002-07-11 | B00000993650 |

| | | | | | |
|---|---|---|---|---|---|
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/07-decline-in-gnp-viewed-as-likely.html | 07 Decline in GNP Viewed as Likely | By Herbert Koshetz | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/3-exofficials-of-dairylea-are-counted-as-fugitives-missing-for-more.html | 3 ExOfficials of Dairylea Are Counted as Fugitives | By Richard Severo | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/7-teams-set-for-playoffs.html | 7 Teams Set for Playoffs | By Thomas Rogers | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/76-plank-on-urban-aid-is-beames-aim.html | 76 Plank on Urban Aid Is Beames Aim | By Frances X CLINES Special to The New York Times | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/a-look-at-sex-roles-in-bluecollar-jobs-by-enid-nemy.html | A Look at Sex Roles In BlueCollar Jobs | By Enid Nemy | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/a-police-informer-here-boasts-he-got-away-with-200-crimes-police.html | A Police Informer Here Boasts He Got Away With 200 Crimes | By Leslie Maitland | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/a-police-informer-here-boasts-he-got-away-with-200-crimes.html | A Police Informer Here Boasts He Got Away With 200 Crimes | By Leslie Maitland | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/about-new-york-help-from-a-few-samaritans.html | About New York | By John Corry | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/adm-nikolai-kuznetsov-dies-navy-commander-during-war-protege-of.html | Adm Nikolai Kuznetsov Dies Navy Commander During War | By Wolfgang Saxon | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/austrians-finish-12-in-downhill-ski-race.html | Austrians Finish 12 In Downhill Ski Race | By Samuel Abt Special to The New York Times | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/ballet-the-real-mccoy-gershwin-is-extolled-in-feld-creation.html | Ballet The Real McCoy | By Clive Barnes | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/beame-and-goldin-scored-by-delury-he-calls-for-an-end-to-their.html | BEAME AND GOLDIN SCORED BY DELURY | By John Darnton | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/beame-defends-naming-rabbi-of-his-synagogue-to-city-post-beame.html | Beame Defends Naming Rabbi Of His Synagogue to City Post | By Robert Mcg Thomas Jr | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/beame-defends-naming-rabbi-of-his-synagogue-to-city-post.html | Beame Defends Naming Rabbi Of His Synagogue to City Post | By Robert Mcg Thomas Jr | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/blacks-analyze-roots-of-crime-call-courts-and-police-lax-in.html | BLACKS ANALYZE ROOTS OF CRIME | By Ernest Holsendolph Special to The New York Times | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/bridge-siebert-team-takes-lead-in-reisinger-play-finals-aces-stage.html | Bridge Siebert Team Takes Lead In Reisinger Play Finals | By Alan Truscott Special to The New York Times | RE0000871451 | 2002-07-11 | B00000979468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/churchill-again-toast-of-washington-a-man-of-vision.html | Churchill Again Toast of Washington | By Anthony Ripley Special to The New York Times | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/cosmetics-gift-race-goes-on-keen-to-cutthroat.html | Cosmetics Gift Race Goes On | By Angela Taylor | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/dance-gypsy-orchestra-rajko-hungarians-entertain-superbly-at.html | Dance Gypsy Orchestra | By Anna Kisselgoff | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/dance-gypsy-orchestra.html | Dance Gypsy Orchestra | By Anna Kisselgoff | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/democrats-abroad-seek-voting-law.html | Democrats Abroad Seek Voting Law | By B Drummond Ayres Jr Special to The New York Times | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/democrats-hail-charter-and-adjourn-in-harmony-democrats-in-kansas.html | Democrats Hail Charter And Adjourn in Harmony | By Christopher Lydon Special to The New York Times | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/democrats-hail-charter-and-adjourn-in-harmony.html | Democrats Hail Charter And Adjourn in Harmony | By Christopher Lydon Special to The New York Times | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/denktash-assails-makarios-speech-turkish-cypriote-chief-says.html | DENKTASH ASSAILS MAKARIOS SPEECH | By Henry Kamm Special to The New York Times | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/dropping-highway-project-could-cost-city-us-funds-35c-fare.html | Dropping Highway Project Could Cost City US Funds | By Steven R Weisman | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/economic-pinch-spurs-bus-travel-Inflationunemploymentand-gas-prices.html | ECONOMIC PINCH SPURS BUS TRAVEL | By Robert Lindsey | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/ecuador-is-finding-trouble-selling-oil-cost-seen-too-high.html | Ecuador Is Finding Trouble Selling | By H J Maidenberg Special to The New York Times | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/enthusiastic-spirit-warms-gondoliers-from-village-opera.html | Enthusiastic Spirit Warms Gondoliers From Village Opera | Robert Sherman | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/farmers-hurt-by-milk-strike-cows-keep-producing-and-processed.html | FARMERS HURT BY MILK STRIKE | By Harold Faber Special to The New York Times | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/fillmore-east-clean-pleasant-and-promising-rocks-again-overdrive-is.html | Fillmore East Clean Pleasant And Promising Rocks Again | By John Rockwell | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/ford-to-be-asked-to-approve-rise-in-us-food-aid-proposals-to-be.html | FORD TO BE ASKED TO APPROVE RISE IN US FOOD AID | By William Robbins Special to The New York Times | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/ford-to-be-asked-to-approve-rise-in-us-food-aid.html | FORD TO BE ASKED TO APPROVE RISE IN US FOOD AID | By William Robbins Special to The New York Times | RE0000871451 | 2002-07-11 | B00000979468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/france-prepares-for-europe-talks-giscard-wants-ninenation-session.html | FRANCE PREPARES FOR EUROPE TALKS | By Flora Lewis Special to The New York Times | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/funds-again-flow-into-thrift-units-move-reverses-heavy-drain-on.html | FUNDS AGAIN FLOW INTO THRIFT UNITS | By Robert A Wrigri Special to The New York Times | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/g0-p-unit-moves-to-reform-rules-urges-more-control-over-funds-and.html | GOP UNIT MOVES TO REFORM RULES | By David E Rosenbaum Special to The New York Times | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/giants-bow-by-207-for-5th-straight-giants-lose-5th-straight-to.html | Giants Bow By 207 for 5th Straight | By Neil Amdur Special to The New York Times | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/gop-unit-moves-to-reform-rules-urges-more-control-over-funds-and.html | G O P UNIT MOVES TO REFORM RULES | By David E Rosenbaum Special to The New York Times | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/greeks-reject-monarchy-by-wide-margin-of-votes-voters-in-greece.html | Greeks Reject Monarchy By Wide Margin of Votes | By Steven V RobertsSpecial to The New York Times | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/greeks-reject-monarchy-by-wide-margin-of-votes.html | Greeks Reject Monarchy By Wide Margin of Votes | By Steven V Roberts Special to The New York Times | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/islanders-lose-to-flyers-32-flyers-beat-islanders-on-kindrachuk.html | Islanders Lose to Flyers 32 | By Robin Herman Special to The New York Times | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/ln-saigon-delectable-food-amid-the-war-signs-of-war.html | Family Food Fashion Furnishing | By Craig Claiborne Special to The New York Times | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/ludlams-stage-blood-hamlet-with-happy-ending-the-cast.html | Ludlams Stage Blood Hamlet With Happy Ending | By Mel Gussow | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/milk-deliverers-reject-contract-strike-continues-leaderbacked.html | MILK DELIVERERS REJECT CONTRACT STRIKE CONTINUES | By Emanuel Perlmutter | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/milk-deliverers-reject-contract-strike-continues.html | MILK DELIVERERS REJECT CONTRACT STRIKE CONTINUES | By Emanuel Perlmutter | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/miss-tureck-plays-the-piano-with-dash.html | MISS TURECK PLAYS THE PIANO WITH DASH | Robert Sherman | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/music-james-buswell-young-violinist-plays-recital-at-hunter-with.html | Music James Bugwell | By Donal Henahan | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/namath-rallies-jets-to-5-in-row.html | Namath Rallies Jets to 5 in Row | By Murray Crass | RE0000871451 | 2002-07-11 | B00000979468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/nixons-taped-remarks-onapparent-slush-fund-called-key-evidence-in.html | Nixons Taped Remarks on Apparent Slush Fund Called Key Evidence in Rebozo Inquity | By John M Crewdson Special to The New York Times | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/oil-concerns-canceling-refinery-plans-but-a-lagging-demand-offsets.html | Oil Concerns Canceling Refinery Plans But a Lagging Demand Offsets Impact | By William D Smith | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/optimism-voiced-on-starting-parleys-to-seek-sinai-accord-a.html | Optimism Voiced on Starting Parleys to Seek Sinai Accord | By Terence Smith Special to The New York Times | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/outlook-mostly-gloomy-for-japanese-economy-japan-economic-outlook.html | Outlook Mostly Gloomy For Japanese Economy | By Richard Halloran Special to The New York Times | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/pacific8-powers-not-all-named-u-c-l-a.html | Pacific8 Powers Not All Named U C L A | By Sam Goldaper | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/personal-finance-new-mortgage-aid.html | Personal Finance New Mortgage Aid | By Leonard Sloane | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/prices-of-bonds-expected-to-rise-fed-cut-in-discount-rate-is-also.html | PRICES OF BONDS EXPECTED TO RISE | By Vartanig G Vartan | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/rangers-tied-33-by-canadien-rally-rangers-tied-by-canadiens-33.html | Rangers Tied 33 By Canadien Rally | By John S Radosta | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/recasting-the-reforms-democrats-temper-mcgovern-rules-to-establish.html | Recasting the Reforms | By R W Apple Jr Special to The New York Times | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/recasting-the-reforms.html | Recasting the Reforms | By R W Apple Jr Special to The New York Times | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/record-rains-produce-bitter-harvest-for-the-dutch-similar-losses.html | Record Rains Produce Bitter Harvest for the Dutch | By Paul Kemezis Special to The New York Times | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/redbooks-approach-to-women-advertising.html | Advertising | By Philip H Dougherty | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/rhodesia-blacks-sign-unity-pact-feuding-groups-in-accord-aimed-at.html | RHODESIA BLACKS SIGN UNITY PACT | By Charles Mohr Special to The New York Times | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/rhodesia-blacks-sign-unity-pact.html | RHODESIA BLACKS SIGN UNITY PACT | By Charles Mohr Special to The New York Times | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/schaufass-dances-cavalier-in-style-in-the-nutcracker.html | Schaufass Dances Cavalier in Style In The Nutcracker | Don McDonagh | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/she-plays-santa-claus-with-aplomb.html | She Plays Santa Claus With Aplomb | Special to The New York Times By Judy Klemesrud | RE0000871451 | 2002-07-11 | B00000979468 |

| | | | | | |
|---|---|---|---|---|---|
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/soyuz-returns-to-earth-russians-call-it-a-success.html | Soyuz Returns to Earth | BY Christopher S Wren Special to The New York Votes | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/spanish-children-pledge-loyalty-to-franco-at-rightwing-rally.html | Spanish Children Pledge Loyalty to Franco at RightWing Rally | By Henry Giniger Special to The New York Times | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/state-finds-dangerous-toys-in-stores-jersey-consumer-notes.html | Jersey Consumer Notes | By Richard Phalon | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/steelers-take-division-title-steelerswin-and-gain-playoff-spot.html | Steelers Take Division Title | By William N Wallace Special to The New York Times | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/sugar-at-9-cents-a-pound-lures-shoppers-south-of-the-border.html | Sugar at 9 Cents a Pound Lures Shoppers South of the Border | By Everett R Holles Special to The New York Times | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/the-next-move-is-matter-of-controversy-economists-survey.html | The Next Move Is Matter of Controversy | By Soma Golden | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/the-x-factor-in-christmas-books-of-the-times.html | Books of The Times | By Anatole Broyard | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/todays-ultra-secrets-essay.html | Todays Ultra Secrets | By William Safire | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/transsexual-starting-new-life-in-catskills-22500-purchase-price.html | Transsexual Starting New Life in Catskills | By Joan Cook Special to The New York Times | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/tv-feld-at-wolf-trap-three-complete-ballets-shown-tonight-in.html | TV Feld at Wolf Trap | By John J OConnor | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/urbanaid-plank-in-76-is-beame-aim-mayor-feels-party-session-failed.html | URBANAID PLANK IN 76 IS BEAME AIM | By Francis X Clines Special to The New York Times | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/us-sees-kissingers-meeting-with-a-lion-today-as-crucial-emotions.html | US Sees Kissingers Meeting With Allon Today as Crucial | By Bernard Gwertzman Special to The New York Times | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/ussovietaccord-on-plants-signed-joint-cultivation-is-aimed-at.html | USSOVIET ACCORD ON RANTS SIGNED | By Bayard Webster | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/videotapes-to-be-used-in-courts-in-bronx-in-us-pilot-program-set.html | Videotapes to Be Used in Courts hi Bronx in US Pilot Program | By David A Andelman | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/vietnamese-city-calm-despite-prediction-of-attack.html | Vietnamese City Calm Despite Prediction of Attack | By James M Markham Special to The New York Times | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/villard-houses-option-for-the-future.html | Villard Houses Option for the Future | By Paul Goldberger | RE0000871451 | 2002-07-11 | B00000979468 |

| | | | | | |
|---|---|---|---|---|---|
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/widow-arrested-in-jersey-killing-accused-of-conspiring-with.html | WIDOW ARRESTED IN JERSEY KILLING | By Eleanor Blau | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/9/1974 | https://www.nytimes.com/1974/12/09/archives/widow-of-slain-jerseyan-held-as-plotter.html | Widow of Slain Jerseyan Held as Plotter | By Eleanor Blau | RE0000871451 | 2002-07-11 | B00000979468 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/-new-ellingtonians-uphold-the-dukes-tradition-his-own-expressive.html | New Ellingtonians Uphold the Dukes Tradition | By John S Wilson | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/whos-who-offers-style-no-substance.html | Whos Who Offers Style No Substance | By Clive Barnes | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/5-gunmen-rob-the-sherrynetherland-of-200000-5-gunmen-rob-the.html | 5 Gunmen Rob the SherryNetherland of 200000 | By Joseph B Treaster | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/ali-the-greatest-is-given-the-citys-mostest.html | Ali the Greatest Is Given the Citys Mostest | By Frank J Prial | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/antitrust-violators-face-new-penalties-legislation-passed-by-the.html | Antitrust Violators Face New Penalties | By Eileen Shanahan Special to The New York Times | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/autumn-tells-summers-news.html | Autumn Tells Summers News | By Hazel Andrews | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/bid-for-great-western-stock-is-extended-by-hunt-brothers.html | Bid for Great Western Stock Is Extended by Hunt Brothers | By Herbert Koshetz | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/big-output-held-reversing-increases-in-food-prices-other-views.html | Big Output Held Reversing Increases in Food Prices | By William Robbins Special to The New York Times | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/bombs-and-jobs-in-puerto-rico-violence-is-believed-unlikely-to-help.html | Bombs and Jobs in Puerto Rico | By Tom Buckley Special to The New York Times | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/bridge-storming-finish-wins-title-in-reisinger-team-tourney-strong.html | Bridge Storming Finish Wins Title In Reisinger Team Tourney | By Alan TruscottSpecial to The New York Times | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/british-seek-10-fuel-cut-by-heat-and-speed-curbs-britain-imposes.html | British Seek 10 Fuel Cut By Heat and Speed Curbs | By Terry Robarde Special to The New York Times | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/british-seek-10-fuel-cut-by-heat-and-speed-curbs.html | British Seek 10 Fuel Cut By Heat and Speed Curbs | By Terry Robards Special to The New York Times | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/budget-gap-cited-beame-defends-his-policy-on-layoffs.html | Beame Defends His Policy on Layoffs | By Fred Ferretti | RE0000871523 | 2002-07-11 | B00000993657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/byrne-sign-bills-on-environment-states-residents-win-right-to-sue.html | BYRNE SIGN BILLS ON ENVIRONMENT | By Walter H Waggoner Special to The New York Times | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/cairo-asks-help-in-peace-effort-fahmy-says-us-and-soviet-support-is.html | CAIRO ASKS HELP IN PEACE EFFORT | By Henry Tanner Special to The New York Times | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/check-for-902000-in-los-angeles-swindle-plan-is-cashed-here-no-city.html | Check for 902000 in Los Angeles Swindle Plan Is Cashed Here | By Robert A Wright Special to The New York Times | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/chess-some-advantages-are-more-advantageous-than-others.html | Chess | By Robert Byrne | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/chile-accused-of-torture-by-oas-investigators-exambassador-is.html | Chile Accused of Torture By OAS Investigators | By David Binder Special to The New York Times | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/church-agency-plans-drive-to-improve-local-tv-programing.html | Church Agency Plans Drive to Improve Local TV Programing | By Les Brown | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/citys-plan-for-west-side-road-is-approved-by-2-state-officials.html | Citys Plan for West Side Road Is Approved by 2 State Officials | By Steven R Weisman | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/coaches-worry-play-or-rest-stars.html | Coaches Worry Play or Rest Stars | By William N Wallace | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/consumers-getting-milk-by-crossing-state-lines-twogallon-limit-set.html | Consumers Getting Milk By Crossing State Lines | By Michael Knight Special to The New York Times | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/consumers-getting-milk-by-crossing-state-lines.html | Consumers Getting Milk By Crossing State Lines | By Michael Knight Special to The New York Times | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/corporate-bonds-stage-big-rally-fridays-discountrate-cut-by-fed-is.html | CORPORATE BONDS STAGE BIG RALLY | By Vartanig G Vartan | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/court-wont-ease-rules-for-search-justices-reject-us-request-for.html | COURT WONT EASE RULES FOR SEARCH | By Warren Weaver Jr Special to The New York Times | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/declining-quality-in-clothes-the-makers-and-sellers-tell-why.html | Declining Quality in Clothes The Makers and Sellers Tell Why | By Enid Nemy | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/drops-continue-in-amex-trading-counter-stocks-also-show-6th-decline.html | DROPS CONTINUE IN AMEX TRADING | By James J Nagle | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/ehrlichaman-says-nixon-is-to-blame-for-the-cover-up-kept-in-dark-he.html | EHRLICHMAN SAYS NIXON IS TO BLAME FOR THE COVERUP | By Lesley Oelsner Special to The New York Times | RE0000871523 | 2002-07-11 | B00000993657 |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/ehrlichman-says-nixon-is-to-blame-for-the-cover-up-kept-in-dark-he.html | EHRLICHMAN SAYS NIXON IS TO BLAME FOR THE COVERUP | By Lesley Oelsner Special to The New York Times | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/epa-aides-say-commerce-dept-amendments-would-weaken-clean-air-act.html | EPA Aides Say Commerce Dept Amendments Would Weaken Clean Air Act | By Ew Kenworthy Special to The New York Times | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/ethiopian-juntas-grip-is-suffocating-liberty-ethiopian-military.html | Ethiopian Juntas Grip Is Suffocating Liberty | By Charles Mohr Special to The New York Times | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/ethiopian-juntas-grip-is-suffocating-liberty.html | Ethiopian Juntas Grip Is Suffocating Liberty | By Charles Mohr Special to The New York Times | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/exhead-of-unesco-warns-of-emotional-acts-israelis-suspend.html | ExHead of UNESCO Warns of Emotional Acts | By Paul Hofmann Special to The New York Times | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/firestone-tire-earnings-and-sales-set-new-highs.html | Firestone Tire Earnings And Sales Set New Highs | By Clare M Reckert | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/flaws-are-found-in-fund-sharing-civic-groups-say-money-was-spent.html | FLAWS ARE FOUND IN FUND SHARING | By Ernest Holsendolph Special to The New York Times | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/giants-also-plan-change-in-uniforms.html | Giants Also Plan Change In Uniforms | By Neil Amdur | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/gloomy-sandhogs-quit-tunnel-cost-of-project-rises-job-outlook-is.html | Gloomy Sandhogs Quit Tunnel | By David Bird | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/greeks-reinstate-their-parliament-legislature-sworn-in-after-an.html | GREEKS REINSTATE THEIR PARLIAMENT | By Steven V Roberts Special to The New York Times | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/hearing-scheduled-today-on-protest-in-school-district.html | Hearing Scheduled Today on Protest In School District | By Iver Peterson | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/henry-ford-asks-us-plan-to-avert-economic-crisis.html | Henry Ford Asks US Plan To Avert Economic Crisis | By Robert Lindsey | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/henryfordasks-us-plan-to-avert-economic-crisis-henry-ford-urges-a.html | Henry Ford Asks US Plan To Avert Economic Crisis | By Robert Lindsey | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/holdup-style-recalls-parker-house-5-sure-looks-like-it.html | Holdup Style Recalls Parker House 5 | By Selwyn Raab | RE0000871523 | 2002-07-11 | B00000993657 |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/hyland-urges-graft-fight-to-restore-publics-faith-tells-prosecutors.html | Hyland Urges Graft Fight To Restore Publics Faith | By Joseph F Sullivan Special to The New York Times | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/inquiry-sought-on-bronx-school-funds.html | Inquiry Sought on Bronx School Funds | By Leonard Buder | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/israelis-sentence-archbishop-to-12-years-for-smuggling-arms-greek.html | Israelis Sentence Archbishop to 12 Years for Smuggling Arms | By James F Clarity Special to The New York Times | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/jim-burton-turns-an-ear-to-sound-blends-music-and-theater-in.html | JIM BURTON TURNS AN EAR TO SOUND | By John Rockwell | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/john-j-fitzgerald.html | JOHN J FITZGERALD | John J Fitzgerald | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/judge-says-listerine-wont-cure-colds.html | Judge Says Listerine Wont Cure Colds | By Walter Rugaber Special to The New York Times | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/kuh-says-phillips-juror-sought-staff-job-there-was-no-violation.html | Kuh Says Phillips Juror Sought Staff Job | By Marcia Chambers | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/lambs-at-century-mark-on-brink-of-foreclosure-will-go-to-court.html | Lambs at Century Mark On Brink of Foreclosure | By Richard F Shepard | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/long-list-of-events-scheduled-types-of-events.html | Long List Of Events Scheduled | By Maurice Carroll | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/long-list-of-events-scheduled-variety-of-events.html | Long List Of Events Scheduled | By Maurice Carroll | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/makarios-visits-cyprus-refugees-listens-to-plight-of-greeks.html | MAKARIOS VISITS CYPRUS REFUGEES | By Henry Ram Special to The New York Times | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/manpower-specialists-discuss-ways-to-give-the-unemployed-public.html | Manpower Specialists Discuss Ways To Give the Unemployed Public Jobs | By William E Farrell | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/market-place-a-small-stock-exchanges-plight.html | Market Place | By Robert Metb | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/mayor-daley-will-run-for-6th-fouryear-term-speculation-ended-key-76.html | Mayor Daley Will Run For 6th FourYear Term | By Seth S King Special to The New York Times | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/meskill-denies-warning-about-lease.html | Meskill Denies Warning About Lease | By Lawrence Fellows Special to The New York Times | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/missouri-compromise.html | Missouri Compromise | By Robert Bendiner | RE0000871523 | 2002-07-11 | B00000993657 |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/mother-seton-due-to-be-saint-first-of-american-birth-mother-seton.html | Mother Seton Due To Be Saint First Of American Birth | By Kenneth A Briggs | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/mother-seton-due-to-be-saint-first-of-american-birth.html | Mother Seton Due To Be Saint First Of American Birth | By Kenneth A Briggs | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/naderchides-legislative-chiefs-for-domination-by-governors-state-is.html | Nader Chides Legislative Chiefs For Domination by Governors | By Francis X Clines | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/namathplaying-guessing-game-one-jet-owner-feels-hell-stay-namathhas.html | Namath Playing Guessing Game One Jet Owner Feels Hell Stay | By Murray Crass | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/new-bag-of-tricks-for-abc-tv-advertising.html | Advertising | By Philip H Dougherty | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/new-sizes-loom-in-us-gold-sales-treasury-to-allow-refiners-to.html | NEW SIZES LOOM IN US GOLD SALES | By Edwin L Dale Jr Special to The New York Times | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/newcombe-is-eager-to-meet-connorslaver-winner.html | Newcombe Is Eager to Meet Connors Laver | By Charles Friedman | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/old-ring-hero-gets-hungarian-sendoff-a-heros-sendoff-for-papp.html | Old Ring Hero Gets Hungarian Sendoff | By Jay Searcy | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/optimism-fades-for-fast-end-to-area-milk-strike-issues-in-the-milk.html | Optimism Fades for Fast End to Area Milk Strike | By Damon Stetson | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/optimism-fading-in-milk-walkout-neither-side-sees-quick-endcity.html | OPTIMISM FADING IN MILK WALKOUT | By Damon Stetson | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/panel-bids-ccny-remove-professor-censure-4-others-panel-urges-ccny.html | Panel Bids CCNY Remove Prof toot Censure 4 Others | By Gene I Maeroff | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/panel-bids-ccny-remove-professor-censure-4-others.html | Panel Bids CCNY Remove Professor Censure 4 Others | By Gene I Maeroff | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/panel-cites-risk-in-excess-vitamin-d-treatment-for-disease.html | Panel Cites Risk in Excess Vitamin D | By Harold M Schmeck Jr Special to The New York Times | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/police-team-six-shooters-with-sticks-police-six-drops-guns-and.html | Police Team Six Shooters With Sticks | By Gerald Eskenazi | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/police-teamsix-shooters-with-sticks-police-six-drops-guns-and.html | Police Team Six Shooter With Sticks | By Gerald Eskenazi | RE0000871523 | 2002-07-11 | B00000993657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/possible-abuses-in-job-training-scrutinized-in-newark-and-gary.html | Possible Abuses in Job Training Scrutinized in Newark and Gary | By Paul Delaney | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/president-called-ready-to-accept-quick-jobless-aid-officials-say-he.html | PRESIDENT CALLED READY TO ACCEPT QUICK JOBLESS AID | By Philip Shabecoft Special to The New York Times | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/president-called-ready-to-accept-quick-jobless-aid.html | PRESIDENT CALLED READY TO ACCEPT QUICK JOBLESS AID | By Philip Shabecoft Special to The New York Times | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/prices-are-mixed-on-stock-market-dow-index-up-234-points-in-late.html | PRICES ARE MIXED ON STOCK MARKET | By Alexander R Hammer | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/proxmire-criticizes-fed-moves-people-and-business.html | People and Business | Douglas W Cray | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/recital-veronica-tyler-sings-with-varied-results.html | Recital | By Donal Henahan | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/redskins-win-gain-playoffs-2317-victory-over-rams-clinches.html | Redskins Win Gain Playoffs | By Leonard Koppett Special to The New York Times | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/risk-of-a-mideast-money-influx-to-defense-industry-is-studied.html | Risk of a Mideast Money Influx To Defense Industry Is Studied | By John W Finney Special to The New York Times | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/rockefeller-debate-opens-senate-vote-is-due-today-3-opposed-ford.html | Rockefeller Debate Opens Senate Vote Is Due Today | By Linda Charlton Special to The New York Times | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/rockefellerdebateopens-senate-vote-is-due-today-3-opposed-ford.html | Rockefeller Debate Opens Senate Vote Is Due Today | By Linda Charlton Special to The New York Times | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/sabres-writing-nhl-success-story-exciting-sabres-writing-success.html | Sabres Writing NHL Success Story | By John S Radosta | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/saigon-tells-of-more-fighting-nearby-2-wounded-in-tay-ninh.html | Saigon Tells of More Fighting Nearby | By James M Markham Special to The New York Times | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/senators-suggest-checks-on-spying-3-join-with-ramsey-clark-in.html | SENATORS SUGGEST CHECKS ON SPYING | By Seymour M Hersh Special to The New York Times | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/service-held-for-slain-girl-7-violence-is-assailed-in-eulogy.html | Service Held for Slain Girl 7 Violence Is Assailed in Eulogy | By Richard J H Johnston Special to The New York Times | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/solzhenitsyn-talks-religion-with-graham-notes-on-people.html | Notes on People | Lawrence Van Gelder | RE0000871523 | 2002-07-11 | B00000993657 |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/sonny-carson-among-five-guilty-in-kidnapping-case-two-others-are.html | Sonny Carson Among Five Guilty in Kidnapping Case | By Wolfgang Saxon | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/soybeans-wheat-and-corn-decline.html | SOYBEANS WHEAT AND CORN DECLINE | By Elizabeth M Fowler | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/spirit-of-74-75-and-76-inspires-the-city-to-refurbish-for-the.html | Spirit of 74 75 and 76 Inspires the City to Refurbish for the Bicentennial | By Deirdre Carmody | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/spirit-of-74-and-76-inspires-the-city-to-refurbish-for-the.html | Spirit of 74 and 76 Inspires the City to Refurbish for the Bicentennial | By Deirdre Carmody | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/stage-portfolio-revue-jones-and-schmidt-put-songs-into-collage-the.html | Stage Portfolio Revue | By Mel Gussow | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/stress-is-on-economy-in-mikis-cabinet-ohira-to-keep-post.html | Stress Is on Economy in Mikis Cabinet | By Fox Butterfield Special to The New York Times | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/strip-mine-action-fails-by-30-votes-house-backers-lose-in-bid-for.html | STRIP MINE ACTION FAILS BY 30 VOTES | By Ben A Franklin Special to The New York Times | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/sugar-prices-are-reduced-again-by-2-major-refiners-third-cut-ahead.html | Sugar Prices Are Reduced Again by 2 Major Refiners | By Isadore Barmash | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/suppressed-china-book-sees-the-light-agair-cant-find-records-now-a.html | Suppressed China Book Sees the Light Again | By Alden Whitman | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/swiss-bankers-split-on-efficiency-of-measures-to-defend-the-franc.html | Swiss Bankers Split on Efficiency Of Measures to Defend the Franc | By Victor Lusinchi Special to The New York Times | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/tax-compromise-drawn-in-jersey-democratic-majorities-agree-to.html | FAX COMPROMISE DRAWN IN JERSEY | By Ronald Sullivan Special to The New York Times | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/this-is-an-arms-limitation.html | This Is An Arms Limitation | By Tom Wicker | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/tokyo-bomb-blast-the-third-in-recent-months-injures-13.html | Tokyo Bomb Blast the Third In Recent Months Injures 13 | By Richard Halloran Special to The New York Times | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/tv-an-inflation-special-vanocur-is-moderator-of-3hour-analysis-by.html | TV An Inflation Special | John J OConnor | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/tv-millers-after-the-fall-on-nbc-plummer-is-lawyer-in.html | TV Millers After the Fall on NBC | By John J OConnor | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/ussovietarms-memo-is-unresolved-exchange-with-nessen.html | USSoviet Arms Memo Is Unresolved | By Bernard Gwertzman Special to The New York Times | RE0000871523 | 2002-07-11 | B00000993657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/vote-in-un-upholds-korea-command-command-set-up-in-1950.html | Vote in UN Upholds Korea Command | By Kathleen Teltsch Special to The New York Times | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/warriors-barry-surprise-of-nba.html | Warriors Barry surprise of NBA | By Sam Goldaper | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/wea-ver-wife-unh-urt-in-4vehicle-crash-people-in-sports.html | People in Sports | Thomas Rogers | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/weaver-wife-unhurt-in-4vehicle-crash-people-in-sports.html | People in Sports | Thomas Rogers | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/where-charity-ends-observer.html | Where Charity Ends | By Russell Baker | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/wielding-a-scholarship-ax.html | Wielding a Scholarship Ax | By Gordon S White Jr | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/wilson-accused-of-delay-on-willowbrook-decree.html | Wilson Accused of Delay on Willowbrook Decree | By Peter Kihss | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/10/1974 | https://www.nytimes.com/1974/12/10/archives/wood-field-and-stream-night-strolls.html | Wood Field and Stream Night Sttolls | By Nelson Bryant | RE0000871523 | 2002-07-11 | B00000993657 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/3000-more-city-workers-expected-to-be-laid-off-including-400-in.html | 3000 MORE CITY WORKERS EXPECTED TO BE LAID OFF INCLUDING 400 IN UNIFORM | By Edward Ranzal | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/3000more-city-workers-expected-to-be-laid-off-including-400-ln.html | 3000 MORE CITY WORKERS EXPECTED TO BE LAID OFF INCLUDING 400 IN UNIFORM | By Edward Ranzal | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/5-levy-on-us-income-tax-to-be-weighed-by-jersey-senate-to.html | 5 Levy on US Income Tax To Be Weighed by Jersey Senate | By Ronald Sullivan Special to The New York Times | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/8-of-26-democrats-in-state-senate-seek-post-of-minority-leader.html | 8 of 26 Democrats in State Senate Seek Post of Minority Leader | By Francis X Clines | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/about-new-york-the-life-of-the-party.html | About New York The Life of the Party | By John Corry | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/amex-ends-mixed-after-6-decglines-index-up-064345-issues-off-322.html | AMEX ENDS MIXED AFTER 6 DECLINES | By James J Nagle | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/ascap-and-soviet-sign-royalties-pact-ascap-and-soviet-sign-pact-on.html | ASCAP and Soviet Sign Royalties Pact | By Louis Calta | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/ascap-and-soviet-sign-royalties-pact-iascap-and-soviet-sign-pact-on.html | ASCAP and Soviet Sign Royalties Pact | By Louis Calta | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/big-board-hints-at-court-fight-to-keep-fixed-rates-unless-it-gets.html | Big Board Hints at Court Fight to Keep Fixed Rates Unless It Gets Safeguards | By Felix Belair Jr Special to The New York Times | RE0000871505 | 2002-07-11 | B00000979473 |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/bliss-and-chapin-on-a-collision-course-position-of-bliss-admiration.html | Bliss and Chapin On a Collision Course | By Harold C Schonberg | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/bobby-unser-is-cited-with-gold-people-in-sports.html | People in Sports | Walter R Fletcher | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/bridge-victory-may-mean-return-of-rubin-to-world-tourneys.html | Bridge | By Alan Truscott | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/british-win-pledge-of-easier-terms-within-common-market.html | British Win Pledge of Easier Terms Within Common Market | By Alvin Shuster Special to The New York Times | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/cadillac-sales-high-in-contrast-to-auto-industry-slump-workers.html | Cadillac Sales High in Contrast to Auto Industry Slump | By William K Stevens Special to The New York Times | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/cahn-says-he-paid-an-informer-with-funds-from-d-a-group-cahn-says.html | Cahn Says He Paid an Informer With Funds From D A Group | By Roy R Silver Special to The New York Times | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/can-less-drinking-lead-to-less-starvation.html | Can Less Drinking Lead to Less Starvation | By Jane E Brody | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/carey-sees-willowbrook-hope-and-despair-after-an-inspection-states.html | Carey Sees Willowbrook Hope and Despair | By Peter Kihss | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/carey-to-see-3-upstate-mayors-on-fiscal-problems-tomorrow-more.html | Carey to See 3 Upstate Mayors On Fiscal Problems Tomorrow | By Thomas P Ronan | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/city-with-little-money-to-build-is-assailed-on-design-expenses-the.html | City With Little Money to Build Is Assailed on Design Expenses | By Glenn Fowler | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/city-with-littlemoney-to-build-is-assailed-on-design-expenses-the.html | City With Little Money to Build Is Assailed on Design Expenses | By Glenn Fowler | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/civil-liberties-union-assails-slaying-of-long-branch-youth.html | Civil Liberties Union Assails Slaying of Long Branch Youth | By Walter H Waggoner Special to The New York Times | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/clues-sought-in-hotel-robbery-from-glove-left-by-a-gunman.html | Clues Sought in Hotel Robbery From Glove Left by a Gunman | By Joseph B Treaster | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/curb-draws-fire-of-nursing-homes-industry-attacks-state-move-to.html | CURB DRAWS FIRE OF NURSING HOMES | By John L Hess | RE0000871505 | 2002-07-11 | B00000979473 |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/dealers-ask-ford-to-cut-car-prices-company-urged-to-reduce-its.html | DEALERS ASK FORD TO CUT CAR PRICES | By Robert Lindsey | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/debate-on-terror-delayed-at-un-west-germany-israel-and-us-deplore.html | DEBATE ON TERROR DELAYED AT U N | By Paul Hofmann Special to The New York Times | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/deere-profits-rise-134-on-378-sales-increase.html | Deere Profits Rise 134 On 378 Sales Increase | By Clare M Reckert | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/delivery-of-milk-cleared-for-schools-and-hospitals-one-dispute.html | Delivery of Milk Cleared For Schools and Hospitals | By David A Andelman | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/double-at-aqueduct-pays-1671-and-only-onie-favorite-scores-hunch.html | Double at Aqueduct Pays 1671 And Only Onie Favorite Scores | By Michael Strauss | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/drop-comes-despite-a-hint-of-further-easing-by-fed-reserves.html | Drop Comes Despite a Hint of Further Easing by Fed | By Vartanig G Vartan | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/ehrlichman-crying-tells-how-nixon-bade-him-quit-ehrlichm-an-weeps.html | Ehrlichman Crying Tells How Nixon Bade Him Quit | By Lesley Oelsner Special to The New York Times | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/ehrlichman-crying-tells-how-nixon-bade-him-quit-ehrlichman-weeps-on.html | Ehrlichman Crying Tells How Nixon Bade Him Quit | By Lesley Oelsner Special to The New York Times | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/europe-talks-end-with-hint-of-gains-compromise-steps-indicated-in.html | EUROPE TALKS END WITH HINT OF GAINS | By Flora Lewis Special to The New York Times | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/europetalks-end-with-hint-ofains-compromise-steps-indicated-in.html | EUROPE TALKS END WITH HINT OP GAINS | By Flora Lewis Special to The New York Times | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/fcc-judge-renews-wpix-license.html | FCC Judge Renews WPIX License | By Les Brown | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/federal-warranty-standards-and-consumer-aid-agreed-on-conferees.html | Federal Warranty Standards And Consumer Aid Agreed On | By Walter Rugaber Special to The New York Times | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/federal-warranty-standards-and-consumer-aid-agreed-on.html | Federal Warranty Standards And Consumer Aid Agreed On | By Walter Rugaber Special to The New York Times | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/firm-rein-on-intelligence-units-urged-by-2-exc-i-a-officials.html | Firm Rein on Intelligence Units Urged by 2 ExC I A Officials | By Seymour M Hersh Special to The New York Times | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/ford-in-city-hears-views-of-nominees-study-panel-ford-in-city-hears.html | Ford in City Hears Views Of Nominees Study Panel | By Frank Lynn | RE0000871505 | 2002-07-11 | B00000979473 |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/ford-in-city-hears-views-of-nominees-study-panel.html | Ford in City Hears Views Of Nominees Study Panel | By Frank Lynn | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/ford-is-pleased-approval-is-predicted-by-albert-speed-urged-by.html | FORD IS PLEASED | By Linda Charlton Special to The New York Times | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/ford-is-pleased.html | FORD IS PLEASED | By Linda Charlton Special to The New York Times | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/ford-policy-under-fire-democrats-and-other-critics-urging-new.html | Ford Policy Under Fire | By Leonard Silk | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/ford-still-insists-on-his-jobless-aid-president-called-willing-to-a.html | FORD STILL INSISTS ON HIS JOBLESS AID | By Philip Shabecoff Special to The New York Times | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/ford-stresses-winning-as-american-tradition-ford-says-winning-is-a.html | Ford Stresses Winning z As American Tradition As America | By Gordon S White Jr | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/forum-is-warned-by-state-next-riot-will-halt-boxing-forum-boxing.html | Forum Is Warned by State Next Riot Will Halt Boxing | By Gerald Eskenazi | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/golfes-pay-dey-a-40year-debt.html | Golfers Pay Dey A 40Year Debt | By John S Radosta | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/guilt-admitted-by-a-nixon-donor-montana-exgovernor-says-54000-from.html | GUILT ADMITTED BY A NIXON DONOR | By Anthony Ripley Special to The New York Times | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/history-returns-to-boston.html | History Returns To Boston | By Jonathan Kozol | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/i-cahnays-he-used-groupsfundstopayl-nformner-life-at-stake-made-26.html | Cahn Says He Used Groups Funds to Pay Informer | By Roy R Silver Special to The New York Times | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/ieport-attacks-bronx-paddling-citizen-unit-asks-protection-of.html | REPORT ATTACKS BRONX PADDLING | By Leonard Buder | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/in-defense-of-mr-ford-washington.html | In Defense of Mr Ford | By James Reston | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/injunction-ends-district-9-sitin-over-a-appointment-of-anker-aide.html | Injunction Ends District 9 SitIn Over Appointment of Anker Aide | By Iver Peterson | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/ins-and-outs-at-firestone-tire-advertising-business-press.html | Advertising | By Philip H Dougherty | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/islanders-set-back-blues-32-islanders-win-32-as-potvins-tally.html | Islanders Set Back Blues 32 | By Robin Herman Special to The New York Times | RE0000871505 | 2002-07-11 | B00000979473 |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/itt-baking-unit-accused-by-ftc-of-illegal-acts-commission-asks.html | ITT BAKING UNIT ACCUSED BY FTC OF ILLEGAL ACTS | By Eileen Shanahan Special to The New York Times | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/itt-baking-unit-accused-by-ftc-of-illegal-acts.html | ITT BAKING UNIT ACCUSED BY FTC OF ILLEGAL ACTS | By Eileen Shanahan Special to The New York Times | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/itt-continental-giant-in-sales-but-not-so-brilliant-in-earnings.html | ITT Continental Giant in Sales but Not So Brilliant in Earnings | By Michael C Jensen | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/jets-vote-namath-nol-man-jet-mates-vote-namath-most-valuable-3d.html | Jets Vote Namath No 1 Man | By Murray Crass Special to The New York Times | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/jews-host-in-us-tells-of-problems.html | Jews Host In US Tells Of Problems | By C Gerald Fraser | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/job-action-by-traffic-agents-causes-cut-in-parking-tickets.html | Job Action by Traffic Agents Causes Cut in Parking Tickets | By Emanuel Perlmutter | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/knicks-win6th-in-row-knicks-win-6th-straight-frazier-34.html | Knicks Win 6th In Row | By Sam Goldaper | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/makarios-endorses-communal-parley-by-cyprus-leaders.html | Makarios Endorses Communal Parley By Cyprus Leaders | By Henry Kamm Special to The New York Times | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/mid75-food-cost-expected-to-rise-agriculture-economist-says-outlook.html | MID75 FOOD COST EXPECTED TO RISE | By William Robbins Special to The New York Times | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/miki-takes-action-on-economic-front.html | Miki Takes Action on Economic Front | By Richard Halloran Special to The New York Times | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/mills-quits-as-chairman-young-democrats-advance-mills-quits-as-ways.html | Mills Quits as Chairman Young Democrats Advance | By Richard D Lyons Special to The New York Times | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/mills-quits-as-chairman-youngdemocratsadvance-mills-quits-as-ways.html | Mills Quits as Chairman Young Democrats Advance | By Richard D Lyons Special to The New York Times | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/music-oneact-operas-pasatieris-signor-deluso-shares-bill-with-holst.html | Music OneAct Operas | By Donal Henahan | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/networks-sued-over-prime-time-us-reinstitutes-antitrust-action.html | NETWORKS SUED OVER PRIME TIME | By Robert A Wright Special to The New York Times | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/new-jersey-is-among-states-seeking-an-equitable-way-to-pay-for.html | New Jersey Is Among States Seeking an Equitable Way to Pa or Schools | By Edward B Fiske | RE0000871505 | 2002-07-11 | B00000979473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/new-militancy-bringing-gains-for-japans-outcasts-new-conflicts.html | New Militancy Bringing Gains for Japans Outcasts | Fox Butterfield Special to The New York Times | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/no-major-progress-reported-in-milkstrike-talks-focus-of-dispute.html | No Major Progress Reported in MilkStrike Talks | By Damon Stetson | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/one-wrinkle-left-in-playoff-picture-british-football-scoring.html | One Wrinkle Left In Playoff Picture | By Leonard Koppett | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/pay-and-hourscut-at-capital-paper-guild-employes-at-star-will-work.html | PAY AND HOURS CUT AT CAPITAL PAPER | By Martin Arnold Special to The New York Times | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/people-in-sports.html | People in Sports | Walter R Fletcher | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/phillips-prosecutor-said-to-have-known-of-job-bid-juror-was.html | Phillips Prosecutor Said To Have Known of Job Bid | By Marcia Chambers | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/prices-of-futures-in-grains-steady-winnipeg-gold-is-lowercoffee.html | PRICES OF FUTURES INGRAINS STEADY | By Elizabeth M Fowler | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/rally-reflects-hope-for-us-action-to-fight-recession-prices-of.html | Rally Reflects Hope for US Action to Fight Recession | By Alexander R Harmer | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/record-flow-of-pilgrims-to-mecca-is-taxing-the-saudis-exotic.html | Record Flow of Pilgrims to Mecca Is Taxing the Saudis | By Seymour Topping Special to The New York Times | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/record-flow-of-pilgrims-to-mecca-is-taxing-the-saudis.html | Record Flow of Pilgrims to Mecca Is Taxing the Saudis | By Seymour Topping Special to The New York Times | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/reported-rebuff-by-arabs-drives-pound-to-a-low-exxon-affirms-saudi.html | REPORTED REBUFF BY ARABS DRIVES | By Clyde H Farnsworth Special to The New York Times | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/reported-rebuff-byarabsdrives-pound-to-a-low-exxon-affirms-saudi.html | REPORTED REBUFF BY ARABS DRIVES POUND TO A LOW | By Clyde H Farnsworth Special to The New York Times | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/rocketsin-beirut-hit-plo-offices-weapons-fired-from-roofs-of-cars.html | ROCKETS IN BEIRUT HIT PLO OFFICES | By Juan Deonis Special to The New York Times | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/safety-changes-indc-10s-advised-fragmenting-engine-blades-prompt.html | SAFETY CHANGES IN DC10S ADVISED | By Richard Witkin | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/schippers-new-boris-is-a-mussorgsky-first.html | Shippers New Boris Is a Mussorgsky First | By John Rockwell | RE0000871505 | 2002-07-11 | B00000979473 |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/schlesinger-warns-nato-against-cuts-in-strength-taken-as-grave.html | Schlesinger Warns NATO Against Cuts in Strength | By Drew Middleton Special to The New York Times | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/schmidt-in-key-role-at-market-meeting.html | Schmidt in Key Role at Market Meeting | By Craig R Whitney Special to The New York Times | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/shooting-down-a-myth-books-of-the-times-light-sentences-just-a.html | Books of The Times | By Anatole Broyard | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/single-fed-bank-agency-urged-people-and-business-james-a-mcdivitt.html | People and Business | Douglas W Cray | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/solzhenitsyn-collects-nobel-he-won-in-70.html | Solzhenitsyn Collects Nobel He Won in 70 | By Richard Eder Special to The New York Times | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/soviet-to-deter-emigrants-tells-about-jews-who-returned-from-us.html | Soviet to peter Emigrants Tells About Jews Who Returned From US | By Christopher S Wren Special to The New York Times | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/strip-mining-bill-is-stalled-in-house-as-panel-recesses.html | Strip Mining Bill Is Stalled in House As Panel Recesses | By Ben A Franklin Special to The New York Times | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/taiwan-ignores-a-major-anniversary-departure-recalled.html | Taiwan Ignores a Major Anniversary | By Joseph Lelyveld Special to The New York Times | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/talks-are-halted-in-aramco-bid-observers-surprised-by-us-concerns.html | TALKS ARE HALTED IN ARAMCO BID | By Terry Robards Special to The New York Times | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/teargas-policy-is-modified-by-us-limited-herbicide-usealso-pledged.html | TEARGAS POLICY IS MODIFIED BY US | By John W Finney Special to The New York Times | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/the-chemise-loose-and-easy-slips-back-into-fashion-uncharted-paths.html | The Chemise Loose and Easy Slips Back Into Fashion | By Bernadine Morris | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/the-theater-parades.html | The Theater Parades | By Mel Gussow | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/theater-a-fleeting-praise-of-love-rattigan-play-passes-411-too.html | Theater A Fleeting Praise of Love | By Clive Barnes | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/trade-bill-fate-in-senate-is-linked-to-amendments-key-test-seen.html | Trade Bill Fate in Senate Is Linked to Amendments | By Edwin L Dale Jr Special to The New York Times | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/tv-lively-tony-orlando-and-dawn.html | TV Lively Tony Orlando and Dawn | By John J OConnor | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/us-gallery-drops-preview-over-demand-by-china-national-gallery.html | US Gallery Drops Preview Over Demand by China | By Bernard Gwertzman Special to The New York | RE0000871505 | 2002-07-11 | B00000979473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/villard-kinsman-i-heard-on-houses-calls-for-the-preservation-of.html | VILLARD KINSMAN HEARD ON HOUSES | By Edith Evans Asbury | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/walpole-inmates-hold-3-hostages-8-prisoners-believed-armed-issue.html | WALPOLE INMATES HOLD 3 HOSTAGES | By John Kifner Special to The New York Times | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/what-price-glory-in-nato-foreign-affairs.html | What Price Glory in NATO | By C L Sulzberger | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/11/1974 | https://www.nytimes.com/1974/12/11/archives/youth-16-seized-in-a-bronx-rape-suspect-long-a-resident-of.html | YOUTH 16 SEIZED IN A BRONX RAPE | By Max H Seigel | RE0000871505 | 2002-07-11 | B00000979473 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/200000-walk-out-in-a-protest-in-basque-region.html | 200000 Walk Out in a Protest in Basque Region | By Henry Giniger Special to The New York Times | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/6-highpaid-lindsay-appointees-ousted-federal-funds-sought.html | 6 HighPaid Lindsay Appointees Ousted | By Steven R Weisman | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/a-study-cautions-on-tranquilizers-2-widely-used-drugs-linked-to.html | A STUDY CAUTIONS ON TRANQUILIZERS | By Jane E Brody | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/academy-to-help-train-city-workers-dedicated-25-payroll-clerks.html | Academy to Help Train City Workers Dedicated | By Thomas P Ronan | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/aiken-uses-a-farewell-to-confess-possible-remedies-talk-to-each.html | Aiken Uses A Farewell To Confess | By Clifton Daniel Special to The New York Times | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/allon-rules-out-plo-geneva-seat-says-israel-will-use-veto-to-keep.html | ALLON RULES OUT PLO GENEVA SEAT | By Bernard Gwertzman Special to The New York Times | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/anker-sees-limited-effect-from-teaching-staff-cuts-enrollment-drops.html | Anker Sees Limited Effect From Teaching Staff Cuts | By Leonard Buder | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/arabs-and-africans-at-u-n-reply-to-us-on-tyranny-third-world.html | Arabs and Africans at Reply to US on Tyranny | By Paul Hofmann Special to The New York Times | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/arabs-and-africans-at-un-reply-to-us-on-tyranny-third-world.html | Arabs and Africans at U N Reply to US on Tyranny | By Paul Hofmann Special to The New York Times | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/atmosphere-seen-in-possible-peril-scientists-tell-house-panel.html | ATMOSPHERE SEER IN POSSIBLE PERIL | By Harold M Schmeck Jr Special to The New York Times | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/attorney-general-to-investigate-police-slaying-of-officials-son-we.html | Attorney General to Investigate Police Slaying of Officials Son | By Richard Jh Johnston Special to The New York Times | RE0000871502 | 2002-07-11 | B00000979470 |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/austerity-ahead-greeks-are-told-caramanlis-outlines-plans-to-combat.html | AUSTERITY AHEAD GREEKS ARE TOLD | By Steven V Roberts Special to The New York Times | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/beames-cleaner-gets-pink-slip-ready-to-move-in-other-cleaners.html | Beames Cleaner Gets Pink Slip | By John Darnton | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/bill-to-protect-a-clean-river-is-stalled-by-rules-committee-only-2.html | Bill to Protect a Clean River Is Stalled by Rules Committee | By E W Kenworthy Special to The New York Times | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/bridge-many-great-players-shun-psychic-bidding-at-all-times.html | Bridge Many Great Players Shun Psychic Bidding at All Times | By Alan Truscott | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/britain-rejects-a-death-penalty-commons-votes-against-return-of-the.html | BRITAIN REJECTS A DEATH PENALTY | By Alvin Shuster Special to The New York Times | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/britains-pound-slumps-further-sterling-weakens-anew-as-saudi-arabia.html | BRITAINS POUND SLUMPS FURTHER | By Terry Robards Special to The New York Times | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/buckley-balking-at-supporting-javits-great-deal-of-pressure.html | Buckley Balking at Supporting Javits | By Frank Lynn | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/butterfield-of-ithaca-named-top-coach.html | Butterfield of Ithaca Named Top Coach | By Gordon S White Jr | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/campananella-to-join-black-hall-black-fame-hall-picks-campanella-13.html | Campanella to Join Black Hall | By Al Harvin | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/campanella-to-join-black-hall-black-fame-hall-picks-campanella-13.html | Campanella to Join Black Hall | By Al Harvin | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/carey-to-ask-fiscal-disclosure-by-gubernatorial-appointees.html | Carey to Ask Fiscal Disclosure By Gubernatorial Appointees | By Francis X Clines | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/carter-reacts-stoically-to-denial-of-new-trial-i-hope-im-still.html | Carter Reacts Stoically To Denial of New Trial | By George Vecsey Special to The New York Times | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/city-health-agency-scored-at-hearing.html | City Health Agency Scored at Hearing | By Glenn Fowler | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/city-in-dismissing-3725-includes-1100-in-schools-900-in-uniform.html | CITY IN DISMISSING 3725 INCLUDES 1100 IN SCHOOLS 900 IN UNIFORM WILL FORCE 2700 OTHERS TO RETIRE | By Fred Ferretti | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/congress-backs-bill-to-reform-real-estate-closing-procedure-lenders.html | Congress Backa Bill to Reformt Real Estate Closing Procedure | By Walter Rugaber Special to The New York Times | RE0000871502 | 2002-07-11 | B00000979470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archiv es/copper-futures-show-price-drop-a-decline-follows-reports-of-east.html | COPPER FUTURES SHOW PRICE DROP | By Elizabeth M Fowler | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archiv es/cops-or-robbers-manager-of-lundys-shoots-first-reinforcements.html | Cops or Robbers Manager of Lundys Shoots First | By Grace Lichtenstein | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archiv es/cyprus-refugeese-vex-british-base-hosts-caught-between-turk-demand.html | CYPRUS REFUGEES VEX BRITISH BASE | By Henry Kamm Special to The New York Times | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archiv es/dance-feast-of-ashes.html | Dance Feast of Ashes | By Don McDonagh | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archiv es/dillon-to-investigate-cahns-alleged-doublebilling.html | Dillon to Investigate Cahns Alleged DoubleBilling | By Roy R Silver Special to The New York Times | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archiv es/distillers-corp-net-rises.html | Distillers Corp Net Rises | By Clare M Reckert | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archiv es/doctor-calls-willowbrook-moderate-tragedy-now-a-moderate-tragedy.html | Doctor Calls Willowbrook Moderate Tragedy Now | By Peter Kihss | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archiv es/ease-of-gains-in-talks-pleases-european-common-market-officials.html | Ease of Gains in Talks Pleases European Common Market Officials | By Flora Lewis Special to The New York Times | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archiv es/ehrlichman-testitifes-nixon-gave-him-false-impression-in-four.html | Ehrlichman Testifies Nixon save Him False Impression in Four Instances | By Lesley Oelsner Special to The New York Times | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archiv es/exjersey-treasurer-convicted-of-fostering-income-tax-fraud-exjersey.html | ExJersey Treasurer Convicted Of Fostering Income Tax Fraud | By Joseph F Sullivan Special to The New York Times | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archiv es/exjersey-treasurer-convicted-of-fostering-income-tax-fraud-jury.html | ExJersey Treasurer Convicted Of Fostering Income Tax Fraud | By Joseph F Sullivan | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archiv es/exnixon-aide-admits-campaign-guilt-sentence-suspended.html | ExNixon Aide Admits Campaign Guilt | By Anthony Ripley Special to The New York Times | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archiv es/f-e-a-is-shifting-oil-enforcement-agency-concedes-it-has-not-kept-a.html | FEA IS SHIFTING OIL ENFORCEMENT | By Edward Cowan Special co The New York Times | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archiv es/fighting-goes-on-in-mekong-delta-latest-saigon-toll-is-put-at-29.html | FIGHTING GOES ON IN MEKONG DELTA | By James M Markham Special to The New York Times | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archiv es/film-about-a-woman-at-whitney.html | Film About A Woman At Whitney | By Nora Sayre | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archiv es/for-a-weary-traveler-the-dream-hotelwith-fine-food-too-imported.html | For a Weary Traveler the Dream HotelWith Fine Food Too | By Craig Claiborne Special to The New York Times | RE0000871502 | 2002-07-11 | B00000979470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/french-lawyer-is-victor-in-case-over-crucifixion.html | French Lawyer Is Victor In Case Over Crucifixion | By Nan Robertson Special to The New York Times | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/fuchs-excels-in-bach-and-martinu.html | Fuchs Excels in each and Martinu | John Rockwell | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/gas-price-and-regulation-issue-and-debate-the-background-issue-and.html | Issue and Debate | By Edward Cowan Special to The New York Times | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/gerald-ford-freeway-is-opened-notes-on-people.html | Notes on People | Albin Krebs | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/gods-favoriteis-simons-job-on-li.html | Gods Favorite Is Simons Job on LI | By Clive Barnes | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/hotel-stake-for-insurer-hiltonprudential-accord-on-hotels-is.html | Hotel Stake for Insurer | By Herbert Koshetz | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/hurricane-carter-denied-new-trial-on-recantations-hurricane-carter.html | Hurricane Carter Denied New Trial on Recantations | By Selwyn Raab Special to The New York Times | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/hurricane-carter-denied-new-trial-on-recantations.html | Hurricane Carter Denied New Trial on Recantations | By Selwyn Raab Special to The New York Times | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/inquiryextended-in-coast-swindle-forged-check-for-902000-is-cahsed.html | INQUIRYEXTENDED IN COAST SWINDLE | By Robert A Wright Special to The New York | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/layoffs-are-first-for-police-in-decades-cuts-will-hurt.html | Layoffs Are First for Police in Decades | By Joseph B Treaster | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/market-place-public-equity-move-draws-concern.html | Market Place Public Equity Move Draws Concern | By Robert Metz | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/met-museum-serves-up-a-feast-of-impressionism-a-room-to-theniselves.html | Met Museum Serves Up A Feast of Impressionism | By John Russell | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/met-museum-serves-up-a-feast-of-impressonism.html | Met Museum Serves Up A Feast of Impressonism | By John Russell | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/met-pairs-bluebeards-castle-and-gianni-schicchi-the-program.html | Met Pairs Bluebeards Castle and Gianni Schicchi | By Harold C Schonberg | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/mets-obtain-heidemann-from-cards-for-martinez-people-in-sports.html | People in Sports | Deane McGowen | RE0000871502 | 2002-07-11 | B00000979470 |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/mining-for-gold-in-rock-music-advertising-relevant-remarks-jewish.html | Advertising | By Philip H Dougherty | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/minister-is-kept-busy-in-pulpit-and-show-ring.html | Minister Is Kept Busy In Pulpit and Show Ring | By Walter R Fletcher | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/mrs-meir-at-princeton-offers-her-views-her-constituency.html | Mrs Meir at Princeton Offers Her Views | By Israel Shenker Special to The New York Times | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/mrs-meir-at-princeton-offers-her-views-in-talks-marked-by-humor-and.html | Mrs Meir at Princeton Offers Her Views In Talks Marked by Humor and Grimness | By Israel Shenker Special to The New York Times | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/nets-rout-spirits-6-in-row-nets-capture-sixth-straight-sounds-halt.html | Nets Rout Spirits 6 in Row | By Jay Searcy Special to The New York Times | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/new-policy-is-urged-for-stimulating-the-economy-economists-urge.html | New Policy Is Urged for Stimulating the Economy | By Edwin L Dale Jr Special to The New York Times | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/new-york-congressman-on-the-move-charles-bernard-rangel-series-of.html | New York Congressman on the Move Charles Bernard Rangel | By Lawrence Van Gelder | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/officer-on-first-tour-of-duty-injured-by-boobytrap-blast.html | Officer on First Tour of Duty Injured by BoobyTrap Blast | By Robert Hanley | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/on-west-57th-street-a-beauty-shop-revival.html | On West 57th Street a Beauty Shop Revival | By Angela Taylor | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/one-way-to-cut-electricity-costs-is-to-forgo-gadgets-consumer-notes.html | Consumer Notes | By Will Lissner | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/palestinians-still-mistrust-israel-but-hopes-grow-for-a-state-of.html | Palestinians Still Israel but Hopes Grow for a State of Their Own | By James F Clarity Special to The New York Times | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/parolee-is-guilty-of-brutal-killing-convicted-in-bronx-in-fatal.html | PAROLEE IS GUILTY OF BRUTAL KILLING | By Lawrence Van Gelder | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/personal-finance-move-under-way-in-state-to-simplify-insurance.html | Personal Finance Move Under Way In State to Simplify Insurance Policies | By Leonard Sloane | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/president-bars-major-new-move-to-curb-recession-he-concedes-economy.html | PRESIDENT BARS MAJOR NEW MOVE TO CURB RECESSION | By Philip Shabecoff Special to The New York Times | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/president-bars-major-new-move-to-curb-recession.html | PRESIDENT BARS MAJOR NEW MOVE TO CURB RECESSION | By Philip Shabecoff Special to The New York Times | RE0000871502 | 2002-07-11 | B00000979470 |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/prices-continue-to-move-downward-on-ny-city-bonds-prices-move-down.html | Prices Continue To Move Downward On NY City Bonds | By Vartanig G Vartan | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/primary-result-of-effortto-improve-nursing-homes-is-frustration.html | Primary Result of Effort to Improve Nursing Homes Is Frustration | By John L Hess | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/s-e-c-chief-cites-suspicion-onfees-needham-calls-view-that-board.html | S E C CHIEF CITES SUSPICION ON FEES | By Felix Belair Jr Special to The New York Times | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/schlesinger-calls-aarms-vital-to-guard-europe.html | Schlesinger Calls AArms Vital to Guard Europe | By Drew Middleton Special to The New York Times | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/schub-piano-prize-winner-performs.html | Schub Piano Prize Winner Performs | By Donal Henahan | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/scuba-divers-assail-los-angeles-law-recertification-mandatory-open.html | Scuba Divers Assail Los Angeles Law | By Jon Nordheimer Special to the New York Times | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/security-force-is-proposed-for-garment-center-buildings.html | Security Force Is Proposed For Garment Center Buildings | By Jill Gerston | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/senate-unit-votes-emergency-jobs-plan-also-makes-3-million-more.html | SENATE UNIT VOTES EMERGENCY JOBS | By David E Rosenbaum Special to The New York Times | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/skitch-henderson-guilty-in-tax-case-skitch-henderson-is-guilty-on.html | Skitch Henderson Guilty in Tax Case | By Arnold H Lubasch | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/smaller-75-social-register-adds-two-kennedys.html | Smaller 75 Social Register Adds Two Kennedys | By Russell Edwards | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/some-gifts-from-the-silversmith-shop-talk.html | SHOP TALK | By Ruth Robinson | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/south-boston-schools-shut-in-clashes-over-stabbing-south-boston.html | South Boston Schools Shut in Clashes Over Stabbing | By Harold C Schonberg | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/south-boston-schools-shut-in-clashes-over-stabbing.html | South Boston Schools Shut in Clashes Over Stabbing | By John Kifner Special to The New York Times | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/stock-index-gains-by-148-early-advance-trimmed-2-new-highs-and-91.html | Stock Index Gains by 148 Early Advance Trimmed | By Alexander R Hammer | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/stocks-on-amex-and-otc-mixed-exchange-index-is-up-005-but-losses.html | STOCKS ON AMEX AND OTC MIXED | By James J Nagle | RE0000871502 | 2002-07-11 | B00000979470 |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/stride-piano-style-played-by-dunham-is-surprise-at-cafe.html | Stride Piano Style Played by Dunham Is Surprise at Cafe | John S Wilson | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/strikers-deliver-milk-to-schools-resume-service-to-hospitals-cut.html | STRIKERS DELIVER MILK TO SCHOOLS | By Damon Stetson | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/suit-challenges-adirondack-plan-severely-limiting-controls.html | SUIT CHANLLENGES ADIRONDACK PLAN | By David Bird | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/sunday-racing-gets-approval-sunday-racing-trial-approved-at.html | Sunday Racing Gets Approval | By Steve Cady | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/three-building-inspectors-indicted-for-taking-bribes-3-building.html | Three Building Inspectors Indicted for Taking Bribes | By Joseph P Fried | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/three-buliding-inspectors-indicted-for-taking-bribes-3-building.html | Three Building Inspectors Indicted for Taking Bribes | By Joseph P Fried | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/three-paths-of-glory.html | Three Paths of Glory | By William Safire | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/tisch-is-new-chairman-chairman-of-cna-resigns-his-posts.html | Tisch Is New Chairman | By Isadore Barmash | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/tourney-in-queens-is-so-popular-it-requires-a-satellite-event.html | Tourney in Queens Is So Popular It Requires a Satallite Event | By Arthur Pincus | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/tv-deal-puts-100000-mile-race-closer-to-reality.html | TV Deal Puts 100000 Mile Race Closer to Reality | By Neil Amdur | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/tv-net-documents-2part-life-of-adolf-hitler.html | TV NET Documents 2Part Life of Adolf Hitler | By John J OConnor | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/tv-news-units-plan-specials-upon-release-of-nixon-tapes-assignments.html | TV News Units Plan Specials Upon Release of Nixon Tapes | By Les Brown | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/two-positions-moving-backward-on-arms-curbs-forward-with-energy.html | Two Positions Moving Backward on Arms Curbs Forward With Energy | By Herbert Scoville Jr | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/us-to-require-warning-devices-on-all-airliners-bynext-dec-1-to-curb.html | US to Require Warning Devices on All Airliners by Next Dec 1 to Curb Landing Accidents | By Richard Within | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/voronel-jewish-scientist-told-by-russians-he-can-emigrate.html | Voronel Jewish Scientist Told By Russians He Can Emigrate | By Christopher S Wren Special to The New York Times | RE0000871502 | 2002-07-11 | B00000979470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/vote-on-stripmine-control-bill-delayed-again-by-house-panel-steiger.html | Vote on StripMine Control Bill Delayed Again by House Panel | By Ben A Franklin Special to The New York Times | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/wave-of-youth-riots-student-mobs-burn-buildings-in-burma.html | Burma Acts to Quell Wave of Youth Riots | By David K Shipler Special to The New York Times | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/ways-and-means-in-liberal-shift-rangel-is-units-first-black2.html | WAYS AND MEANS IN LIBERAL SHIFT | By Richard D Lyons Special to The New York Times | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/with-charity-for-few.html | With Charity for Few | By Anthony Lewis | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/12/1974 | https://www.nytimes.com/1974/12/12/archives/women-freestylers-gain-firmer-footing-ski-conditions-tuesdays.html | Women FreeStylers Gain Firmer Footing | By Michael Strauss | RE0000871502 | 2002-07-11 | B00000979470 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/2-carter-witnesses-insist-recantation-was-truthful-coercion.html | 2 Carter Witnesses Insist Recantation Was Truthful | By Selwyn Raab | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/2-legislators-to-offer-12-kuh-measures-to-alter-criminal-law.html | 2 Legislators to Offer 12 Kuh Measures to Alter Criminal Law | By Thomas P Ronan | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/3-senators-back-soviet-arms-deal-but-they-ask-ford-to-try-to-seek.html | 3 SENATORS BACK SOVIET ARMS DEAL | By Bernard Gwertzman Special to The New York Times | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/383million-loss-for-year-is-slated-by-tishman-realty-tishman-sees.html | 383Million Loss For Year Is Slated By Tishman Realty | By Clare M Reckert | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/4-boston-high-schools-hit-by-walkouts-votes-by-teachers-rushed-to.html | 4 Boston High Schools Hit by Walkouts | By John Kifner Special to The New York Times | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/5-die-in-a-brooklyn-fire-laid-to-a-neighbor-played-bingo-until-1.html | 5 Die in a Brooklyn Fire Laid to a Neighbor | By Nathaniel Sheppard Jr | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/5-die-in-a-brooklyn-fire-laid-to-a-neighbor.html | 5 Die in a Brooklyn Fire Laid to a Neighbor | By Nathaniel Sheppard | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/8-latin-nations-declare-intention-to-limit-arms-brazil.html | 8 Latin Nations Declare Intention to Limit Arms | By David Binder Special to The New York Times | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/8-latin-nations-declare-intention-to-limit-arms.html | 8 Latin Nations Declare Intention to Limit Arms | By David Binder Special to The New York Times | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/abducted-jersey-boy-is-home-after-2-12-months-with-a-friend.html | Abducted Jersey Boy Is Home After 2 Months With a Friend | By Paul L Montgomery | RE0000871504 | 2002-07-11 | B00000979472 |

| | | | | | |
|---|---|---|---|---|---|
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/abducted-jersey-boy-rejoins-family-wants-a-toy-train-psychiatric.html | Abducted Jersey Boy Rejoins Family | By Paul L Montgomery | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/about-new-york-mutual-concern-on-city-layoffs.html | About New York | By John Corry | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/bangladesh-at-age-3-is-still-a-disaster-area-a-worrisome-portent.html | Bangladesh at Age 3 Is Still a Disaster Area | By Bernard Weinraub Special to The New York Times | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/banishing-legislators.html | Banishing Legislators | By Phillip Gordon | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/beame-in-shift-asks-city-pension-funds-to-buy-municipal-bonds-5.html | Beanie in Shift Asks City Pension Funds to Buy Municipal Bonds | By Frank J Prial | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/black-and-hispanic-group-urges-layoff-alternative-coalition-members.html | Black and Hispanic Group Urges Layoff Alternative | By Peter Kihss | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/bonn-adopts-plan-to-spur-economy-antiinflation-aim-replaced-by-bid.html | BONN ADOPTS PLAN TO SPUR ECONOMY | By Craig It Whitney Special to The New York Times | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/bonn-adopts-plan-to-spur-economy.html | BONN ADOPTS PLAN TO SPUR ECONOMY | By Craig R Whitney Special to The New York Times | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/booby-trap-called-retaliation-wounds-officer-facing-layoff-father.html | Booby T rap Called Retaliation Wounds Officer Facing Layoff | By Joseph B Treaster | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/bridge-regional-tourney-starts-today-at-new-york-hilton-a-problem.html | Bridge Regional Tourney Starts Today at New York Hilton | By Alan Truscott | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/british-deficit-is-highest-ever-123billion-imbalance-in-november.html | BRITISH DEFICIT IS HIGHEST EVER | By Terry Robards Special to The New York Times | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/can-congress-govern-washington.html | Can Congress Govern | By James Reston | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/captains-heading-jet-rise.html | Captains Heading Jet Rise | By Al Harvin Special to The New York Times | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/carey-criticizes-sales-tax-as-unfair.html | Carey Criticizes Sales Tax as Unfair | By Francis X Clines Special to The New York Times | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/ceramics-quilts-and-a-mouse-books-of-the-times.html | Books of The Times | By Rita Reif | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/city-spurns-a-regional-takeover-of-water-supply-metering-proposed.html | City Spurns a Regional TakeOver of Water Supply | By David Bird | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/city-u-adopts-budgetcut-measures-the-cuts.html | City U Adopts BudgetCut Measures | By Gene I Maeroff | RE0000871504 | 2002-07-11 | B00000979472 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/city-works-out-plan-to-save-jobs-of-860-employes-accord-with-unions.html | CITY WORKS OUT PLAN TO SAVE JOBS OF 860 EMPLOYES | By Fred Ferretti | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/city-works-out-plan-to-save-jobs-of-860-employes.html | CITY WORKS OUT PLAN TO SAVE JOBS OF 860 EMPLOYES | By Ferretti Fred | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/concert-an-evening-of-works-by-dana-suesse.html | Concert An Evening of Works by Dana Suesse | By Allen Hughes | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/congress-widens-pay-help-for-idle-backs-public-jobs-both-branches.html | CONGRESS WIDENS PAY HELP FOR IDLE BACKS PUBLIC JOBS | By Harold C Schonberg | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/congress-widens-pay-help-for-idle-backs-public-jobs.html | CONGRESS WIDENS PAY HELP FOR IDLE BACKS PUBLIC JOBS | By David E Rosenbaum Special to The New York Times | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/crossword-puzzle-across-down-aswer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/distribution-group-will-cut-aid-slightly-for-jews-overseas-other.html | Distribution Group Will Cut Aid Slightly For Jews Overseas | By Irving Spiegel | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/drug-use-is-called-on-upswing-in-us-heroin-almost-everywhere.html | Drug Use Is Called on Upswing in US | By Lacey Fosburgh Special to The New York Times | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/ewbank-to-help-columbia-quarterbacks-people-in-sports.html | People in Sports | Robin Herman | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/ferris-to-succeed-carlson-at-airline-united-airlines-names-ferris.html | Ferris to Succeed Carlson at Airline | By Robert Lindsey | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/fines-sought-for-deliverymen-repairmen-who-fail-to-appear.html | Fines Sought for Deliverymen Repairmen Who Fail to Appear | By Will Lissner | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/for-mother-seton-sainthood-crowns-career-in-church-6-saints-are.html | For Mother Seton Sainthood Crowns Career in Church | By Kenneth A Briggs | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/for-mother-seton-sainthood-crowns-career-in-church.html | For Mother Seton Sainthood Crowns Career in Church | By Kenneth A Briggs | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/ford-dealers-press-price-fight-people-and-business.html | People and Business | Douglas W Cray | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/gattopardo-a-nook-between-towers-and-caafe-du-centre-one-for-the.html | Restaurant Reviews | By Jean Hewitt | RE0000871504 | 2002-07-11 | B00000979472 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archiv es/georgias-gov-carter-enters-democratic-race-for-president-governor.html | Georgias Gov Carter Enters Democratic Race for President | By Wayne King Special to The New York Times | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archiv es/georgias-gov-carter-enters-democratic-race-for-president.html | Georgias Gov Carter Enters Democratic Race for President | By Wayne King Special to The New York Times | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archiv es/girls-given-equality-in-n-j-school-sport-girls-get-equality-in.html | Girls Given Equality In NJ School Sport | By Arthur Pincus | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archiv es/girls-given-equality-in-n-j-school-sport2-girls-get-equality-in.html | Girls Given Equality In NJ School Sport | By Arthur Pincus | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archiv es/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archiv es/greece-may-keep-most-u-s-bases-but-she-is-expected-to-bar-those.html | GREECE MAY KEEP MOST U S BASES | By Steven V Roberts Special to The New York Times | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archiv es/greece-to-allow-most-u-s-bases-but-she-is-expected-to-bar-those.html | GREECE TO ALLON MOST U S BASES | By Steven V Roberts Medal to The New York Times | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archiv es/group-of-nursing-homes-defies-subpoenas-by-state-commission.html | Group of Nursing Homes Defies Subpoenas by State Commission | By John L Hess | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archiv es/gulf-western-sees-continuing-gains-loss-in-bank-disclosed-provision.html | Gulf  Western Sees Continuing Gains | By Isadore Barmash | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archiv es/henderson-guilty-on-2-tax-counts-convicted-of-saying-falsely-that.html | HENDERSON GUILTY ON 2 TAX COUNTS | By Arnold H Lubasch | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archiv es/home-ecits-moving-out-of-the-kitchen-and-into-the-world-pots-to-use.html | Home Ec  Moving Out of the Kitchen and Into the World | By Nadine Brozan Special to The New York Times | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archiv es/hostess-service-in-skiing.html | Hostess Service In Skiing | By Michael Strauss | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archiv es/house-bill-would-tie-medical-school-aid-to-service-to-needy.html | House Bill Would Tie Medical School Aid to Service to Needy | By Nancy Hicks Special to The New York Times | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archiv es/house-democrats-assign-freshmen-20-new-members-get-seats-on-major.html | HOUSE DEMOCRATS ASSIGN FRESHMEN | By Richard D Lyons Special to The New York Times | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archiv es/house-rules-panel-sets-back-a-small-tax-cut-for-40-million.html | House Rules Panel Sets Back A Small Tax Cut for 40 Million | By Eileen Shanahan Special to The New York Times | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archiv es/house-unit-26-12-backs-prockefeller-all-17-republicans-support.html | HOUSE UNIT 2612 BACKS ROCKEFELLER | By Linda Charlton Special to The New York Times | RE0000871504 | 2002-07-11 | B00000979472 |

| | | | | | |
|---|---|---|---|---|---|
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/house-unit-2612-backs-rockeffller-all-17-republicans-support.html | ROUSE UNIT 2612 BACKS ROCKEFELLER | By Linda Charlton Special to The New York Times | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/house-unit-backs-strip-mine-bill-quick-final-action-seen-as.html | HOUSE UNIT BACKS STRIP MINE BIL | By Ben A Franklin Special to The New York Times | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/indictment-names-13-at-homestake-39count-federal-charge-accuses.html | Indictment Names 13 at HomeStake | By Robert A Wright Special to The New York Times | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/inquiry-unit-sends-data-on-lindenwold-to-state-officials-face.html | Inquiry Unit Sends Data On Lindenwold to State | By Waltbr H Waggoner Special to The New York Times | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/loans-by-business-climbed-in-week-increase-at-banks-in-city-reached.html | LOANS BY BUSINESS CLIMBED IN WEEK | By John H Allan | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/looking-for-christmas-toys-a-psychiatrists-approach-parentschildren.html | PARENTSCHILDREN | By Richard Flaste | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/makarios-shift-on-talks-is-seenn-cyprus-leader-is-reported-to-lean.html | MAKARIOS SHIFT ON TALKS IS SEEN | By Henry Kamm Special to The New York Times | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/market-place-another-view-on-going-private.html | Market Place Another View on Going Private | By Robert Metz | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/meany-in-fight-with-strauss-is-reported-ready-to-declare-labors.html | Meany in Fight With Strauss Is Reported Ready to Declare Labors Break Democratic Party | By Christopher Lydon Special to The New York Times | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/media-use-in-uncertain-times-advertising-group-to-investigate.html | Advertising | By Philip H Dougherty | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/move-to-disks-is-made-by-manhattan-transfer-the-pop-life.html | The Pop Life | By John Rockwell | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/much-ado-on-tv-but-about-nothing-tomorrow-american-conference.html | Much Ado on TV But About Nothing | BY William N Wallace | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/music-rieti-symphony-waldman-conducts-the-musica-aeterna-in.html | Music Rieti Symphony | By Donal Henahan | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/nassau-supervisors-to-adopt-budget-cutting-caso-tax-rise-levitt.html | Nassau Supervisors to Adopt Budget Cutting Caso Tax Rise | By Roy R Silver Special to The New York Times | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/nato-foreign-ministers-argue-over-oil.html | NATO Foreign Ministers Argue Over Oil | By Drew Middleton Special to The New York Times | RE0000871504 | 2002-07-11 | B00000979472 |

| | | | | | |
|---|---|---|---|---|---|
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/new-declaration-voted-in-the-un-controversial-charter-on-economic.html | NEW DECLARATION VOTED IN THE U N | By Kathleen Teltsch Special to The New York Times | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/officer-wounded-in-blast-faces-layoff-as-a-rookie-booby-trap-set-in.html | Officer Wounded in Blast Faces Layoff as a Rookie | By Joseph B Treaster | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/old-pleasures-fot-the-china-watchers.html | Old Pleasures for the China Watchers | By Hilton Kramer Special to The New York Times | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/opec-discussing-stable-oil-prices-new-plan-could-institute-uniform.html | OPEC DISCUSSING STABLE OIL PRICES | By Juan de Onis Special to The New York Times | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/opecs-nigerian-head-chief-meshack-otokiti-feyide-difficult.html | OPECs Nigerian Head | By Clyde H Farnsworth Special to The New York Times | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/opera-a-smart-tosca-juilliard-center-staging-hews-to-the-line-the.html | Opera A Smart Tosca | By Harold C Schonberg | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/people-in-sports.html | People in Sports | Robin Herman | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/plea-by-city-to-cut-551-on-staff-is-refused-by-hospitals-board.html | Plea by City to Cut 551 on Staff Is Refused by Hospitals Board | By David A Andelman | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/president-urged-to-aid-car-sales-industry-and-labor-chiefs-ask.html | PRESIDENT URGED TO AID CAR SALES | By Richard L Madden Special to The New York Times | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/prices-irregular-on-amex-and-otc-market-index-gains-089more-issues.html | PRICES IRREGULAR ON AMEX AND OTC | By James J Nagle | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/prices-of-soybean-futures-rise-on-chicago-board.html | Prices of Soybean Futures Rise on Chicago Board | By Elizabeth M Fowler | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/prosecutor-says-ehrlichman-admitted-playing-role-in-coverup-defines.html | Prosecutor Says Ehrlichman Admitted Playing Role in CoverUp | By Lesley Oelsner Special to The New York Times | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/protesters-bring-cattle-to-butz-notes-on-people.html | Notes on People | Albin Krebs | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/protesters-win-sympathy-in-rangoon-defiance-inspires-many-but-seems.html | Protesters Win Sympathy in Rangoon | By David K Simpler Special to The New York Times | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/recent-simon-estimates-on-oil-are-challenged-by-2-concerns.html | Recent Simon Estimates on Oil Are Challenged by 2 Concerns | By Edward Cowan Special to The New York Times | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/renoir-stolen-from-brooklyn-museum-full-complement-of-guards.html | Renoir Stolen From Brooklyn Museum | By Grace Glueck | RE0000871504 | 2002-07-11 | B00000979472 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/rise-in-wholesale-prices-slowed-a-gain-last-month-sugar-climb-main.html | Rise in Wholesale Prices Slowed Again Last Month | By Edwin L Dale Jr Special to The New York Times | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/rise-in-wholesale-prices-slowed-again-last-month-sugar-climb-main.html | Rise in Wholesale Prices Slowed Again Last Month | By Edwin L Dale Jr Special to The New York Times | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/rutgers-upsets-jaspers-manhattan-is-beaten-by-rutgers.html | Rutgers Upsets Jaspers | By Sam Goldaper | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/saxbe-post-hinted-for-college-head-president-of-u-of-chicago-called.html | SANE POST HINTED FOR COLLEGE HEAD | By Marjorie Hunter Special to The New York Times | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/school-board-cuts-capital-plans-of-450million-to-130million.html | School Board Cuts Capital Plans Of 450Million to 130Million | By Glenn Fowler | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/senate-committee-votes-1925-chemical-war-ban-long-deadlock-ends.html | Senate Committee Votes 1925 Chemical War Ban | By John W Finney Special to The New York Times | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/senate-committee-votes-1925-chemical-war-ban.html | Senate Committee Votes 1925 Chemical War Ban | By John W Finney Special to The New York Times | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/senate-votes-to-votes-on-an-income-tax-proposal-detailed-but-defeat.html | Senate Votes to Vote on an Income Tax | By Ronald Sullivan Special to The New York Times | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/si-site-picked-for-transit-power-plant.html | SI Site Picked for Transit Power Plant | By Edward C Burrs | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/soviet-ready-for-space-linkup-but-secrecy-wont-be-lifted-wearing.html | Soviet Ready for Space LinkUp But Secrecy Wont Be Lifted | By Christopher S Wren Special to two New York Times | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/stock-market-irregular-as-average-rises-102-market-is-mixed-average.html | Stock Market Irregular As Average Rises 102 | By Alexander R Hammer | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/surgery-barred-for-bullet-sought-as-evidence.html | Surgery Barred for Bullet Sought as Evidence | By Judith Cummings | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/taxexempt-issues-weaken-yield-index-at-a-high-new-bond-issues.html | TaxExempt Issues Weaken | By Vartanig G Vartan | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/the-anecdote-machine-books-of-the-times-not-much-food-for-thought-a.html | Books of The Times | By Richard F Shepard | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/the-coldest-warrior-of-all-in-the-nation.html | The Coldest Warrior of All | By Tom Wicker | RE0000871504 | 2002-07-11 | B00000979472 |

| | | | | | |
|---|---|---|---|---|---|
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/the-new-suit-uncle-sam-gave.html | The New Suit Uncle Sam Gave Ma Bell | By Rice Odell | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/the-skimp-conspicuous-by-its-absence-lasting-imprint-apparent.html | The Skimp Conspicuous by Its Absence | By Bernadine Morris | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/theater-instinct-and-reason-in-rules-of-the-game-the-cast.html | Theater Instinct and Reason in Rules of the Game | By Cline Barnes | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/third-world-says-un-must-change-replying-to-us-criticism-delegates.html | THIRD WORLD SAYS UN MUST CHANGE | By Paul Hofmann Special to The New York Times | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/top-police-seized-in-detroit-suburb.html | Top Police Seized in Detroit Suburb | By Agis Salpukas Special to The New York Times | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/tv-special-on-ufos-nbc-news-program-sunday-is-example-of-providing.html | TV Special on UF0 | By John J OConnor | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/u-s-europe-oil-gold-common-market-talks-appear-to-open-way-to-new.html | U S Europe Oil Gold | By Clyde H Farnsworth Special to The New York Times | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/unions-not-ready-for-beames-trims.html | Unions Not Ready for Beames Trims | By Steven R Weisman | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/upsala-is-on-upswing.html | New Jersey Sports Upsala Is on Upswing | By Alex Yannis Special to The New York Times | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/values-of-rental-properties-drop-sharply-about-real-estate.html | About Real Estate | By Alan S Oser | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/vermeer-quartet-is-welcomed-back-at-hunter-concert.html | Vermeer Quartet Is Welcomed Back At Hunter Concert | John Rockwell | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/victims-cost-in-food-poisoning-case-put-at-230-the-probable-cause.html | Victims Cost in FoodPoisoning Case Put at 230 | By Lawrence K Altman | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/where-does-mayor-trim-now-beame-has-shown-any-area-can-be-subject.html | Where Does Mayor Trim Now | By Michael Stern | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/womens-super-event-no-room-for-champion.html | Womens Super Event No Room for Champion | By Neil Amdur | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/13/1974 | https://www.nytimes.com/1974/12/13/archives/wood-field-and-stream-scoters-hardy-unpopular-pro-transactions.html | Wood Field and Stream Scoters Hardy Unpopular | By Nelson Bryant | RE0000871504 | 2002-07-11 | B00000979472 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/10085-triumph-over-stars-isno-7-in-row-nets-win-capture-lead-in.html | 10085 Triumph Over Stars Is No 7 in Row | By Al Harvin | RE0000871500 | 2002-07-11 | B00000979467 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archiv es/12-go-to-harvard-to-study-for-jobs-in-new-congress-an-exchange-of.html | 12 Go To Harvard To Study for Jobs In New Congress | By Robert Reinhold Special to The New York Times | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archiv es/12-go-to-harvard-to-study-for-jobs-in-new-congress.html | 12 Go to Harvard To Study for Jobs In New Congress | By Robert Reinhold Special to The New York Times | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archiv es/17-jobs-a-re-open-but-100-apply-a-t-citylayoff-referral-center.html | 17 Jobs Are Open but 100 Apply At CityLayoff Referral Center | By Jill Gerston | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archiv es/2-sides-in-bitter-strike-give-n-no-quarter-new-schedule-proposed.html | 2 Sides in Bitter Strike Give No Quarter | By Michael Knight special to The New York Times | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archiv es/2-sides-in-bitter-strike-give-no-quarter-new-schedule-proposed.html | Sides in Bitter Strike Give No Quarter | By Michael Knight Special to The New York Times | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archiv es/2d-ave-subway-faces-new-delay-funds-for-project-excluded-from-6year.html | 2D AVE SUBWAY FACES NEW DELAY | By Edward C Burks | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archiv es/2d-ave-subway-put-off-further-funds-for-project-excluded-from-6year.html | 2D AVE SUBWAY PUT OFF FURTHER | By Edward C Burrs | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archiv es/3-nobel-laureates-criticize-unesco.html | 3 Nobel Laureates Criticize UNESCO | By Kathleen Teltsch Special to The New York Times | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archiv es/8-slated-for-raceat-big-a-at-keystone-at-roosevelt-at-laurel-.html | 8 Slated For Race At Big A | By Michael Strauss | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archiv es/a-hurdle-is-removed-for-cards-sprinter.html | A Hurdle Is Removed for Cards Sprinter | By Neil Amdur | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archiv es/a-scholarly-homemakerfather-studies-others-like-himself-potential.html | A scholarly HomemakerFather Studies Others Like Himself | By Lisa Hammel | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archiv es/abctv-plans-to-stress-serializations-of-novels.html | ABCTV Plans to Stress Serializations of Novels | By Les Brown | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archiv es/abductors-return-pushed-as-boy-relaxes-at-home-kidnapped-sept-23.html | Abductors Return Pushed As Boy Relaxes at Home | By Joseph F Sullivan Special to The New York Times | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archiv es/antiques-carder-glass-show-of-littleknown-works-conveys-makers.html | Antiques Carder Glass | By Rita Reif | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archiv es/arrogance-of-power-in-the-watergate-trial.html | Arrogance of Power in the Watergate Trial | By Monroe H Freedman | RE0000871500 | 2002-07-11 | B00000979467 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archiv es/art-fragments-of-language-that-delight-the-eyes-printed-matter-used.html | Art Fragments of Language That Delight the Eyes | By John Russell | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archiv es/art-how-a-pop-talent-evolved-david-hockney-has-moved-toward-aspare.html | Art How a Pop Talent Evolved | By Hilton Kramer | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archiv es/auto-repairs-outpacing-car-sales-service-units-strengthened-by.html | Auto Repairs Outpacing Car Sales | By Agis Salpukas Special to The New York Times | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archiv es/ballet-felds-consort-revised-version-given-at-public-theater-the.html | Ballet Felds Consort | By Clive Barnes | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archiv es/beame-to-reshuffle-neighborhood-unit.html | Beame to Reshuffle Neighborhood Unit | By Steven R Weisman | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archiv es/betty-ford-cancels-her-martinique-trip-notes-on-people.html | Notes on People Betty Ford Cancels Her Martinique Trip | Albin Krebs | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archiv es/braves-victors-on-late-surge-108-to-104-knicks-lose-chance-for.html | Braves Victors on Late Surge 108 to 104 | By Thomas Rogers Special to The New York Times | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archiv es/brazils-inflation-said-to-halve-real-income-of-poor-in-decade.html | Brazils Inflation Said to Halve Real Income of Poor in Decade | By Marvine Howe Special to The New York Times | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archiv es/bridge-bianchis-play-was-flawless-in-european-championships-a-bit.html | Bridge | By Alan Truscott | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archiv es/byrne-unable-to-get-court-to-reveal-plan-on-taxes-curb-on-funds.html | Byrne Unable to Get Court To Reveal Plan on Taxes | By Ronald Sullivan Special to The New York Times | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archiv es/carey-says-state-faces-75-deficit-as-gfrisis-looms-terms-situation.html | CAREY SAYS STATE FACES 75 DEFICIT AS CRISIS LOOMS | By Thomas P Ronan | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archiv es/chief-says-air-force-cuts-300million.html | Chief Says Air Force Cuts 300Million | By John W Finney Special to The New York Times | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archiv es/city-insists-on-cut-in-hospital-staff-mayor-reportedly-says-551.html | CITY INSISTS ON CUT IN HOSPITAL STAFF | By David A Andelman | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archiv es/city-may-cut-capital-projects-in-effort-to-trim-budget-deficit.html | City May Cut Capital ProjectsIn Effort to Trim Budget Deficit | By Glenn Fowler | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archiv es/citys-forced-retirements-may-be-illegal-us-says-us-says-city.html | Citys Forced Retirements May Be Illegal US Says | By Fred Ferretti | RE0000871500 | 2002-07-11 | B00000979467 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/citys-forced-retirements-may-be-illegal-us-says.html | Citys Forced Retirements May Be Illegal US Says | By Fred Ferretti | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/court-condemns-nadjari-methods-justices-sustain-indictment-of-judge.html | COURT CONDEMNS NADJARI METHODS | By Marcia Chambers | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/crossword-puzzle-across-down-answer-to-previous-puzzlce.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/crowds-curbed-in-south-boston-racial-slurs-restricted-mayor-asks.html | CROWDS CURBED IN SOUTH BOSTON | By John Kifner Special to The New York Times | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/dow-off-360-motorola-and-xerox-fall-dow-slides-360-in-light-trading.html | Dow Off 360 Motorola and Xerox Fall | By Douglas W Cray | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/du-pont-acquisition-of-christiana-gets-approval-of-s-e-c-family.html | Du Pont Acquisition Of Christiana Gets Approval of S E C | By Felix Belair Jr Special to The New York Times | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/egyptian-demands-israeli-ban-on-immigration-for-50-years-egyptian.html | Egyptian Demands Israeli Ban On Immigration for 50 Years | By Henry Tanner Special to The New York Times | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/egyptian-demands-israeli-ban-on-immigration-for-50-years.html | Egyptian Demands Israeli Ban On Immigration for 50 Years | By Henry Tanner Special to The New York Times | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/front-page-1-no-title-carey-says-state-faces-75-deficit-as-crisis.html | CAREY SAYS STATE FACES 75 DEFICIT AS CRISIS LOOMS | By Thomas P Ronan | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/hans-bethe-urges-us-drive-for-atom-power-and-coal-hans-bethe-urges.html | Hans Bethe Urges US Drive for Atom Power and Coal | By Victor K McElheny | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/hans-bethe-urges-us-drive-for-atom-power-and-coal.html | Hans Bethe Urges US Drive for Atom Power and Coal | By Victor K McElheny | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/harvard-backs-genetic-study-research-involving-young-with-xyy.html | HARVARD BACKS GENETIC STUDY | By Jane E Brody | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/he-knows-so-much-even-the-experts-have-something-to-learn-from-him.html | WINETALK | By Frank J Prial | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/house-votes-extra-airline-aid-benefiting-pan-am-and-t-wa.html | House Votes Extra Airline Aid Benefiting Pan Am and TATWA | By Richard D Lyons Special to The New York Times | RE0000871500 | 2002-07-11 | B00000979467 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/if-youre-planning-a-big-party-heres-a-list-of-caterers.html | If Youre Planning a Big Party Heres a List of Caterers | Jean Hewitt | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/in-switch-nassau-panel-agrees-to-accept-proposed-budget-us-is.html | In Switch Nassau Panel Agrees To Accept Proposed Budget as Is | By Roy R Silver Special to The New York Times | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/issues-are-mixed-in-amex-trading-over-the-counter-stocks-register-a.html | ISSUES ARE MIXED IN AMEX TRADING | By James J Nagle | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/kissinger-urges-accord-by-us-and-france-on-oil.html | Kissinger Urges Accord By US and France on Oil | By Drew Middleton Special to The New York Times | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/laser-beam-device-detects-air-pollution-patents-air-pollution.html | Laser Beam Device Detects Air Pollution | By Stacy V Jones Special to The New York Times | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/major-oil-companies-are-seen-in-a-price-squeeze-operate-in.html | Major Oil Companies Are Seen in a Price Squeeze | By Clyde H Farnsworth Special to The New York Times | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/mardian-and-sirica-join-in-criticizing-amateurs-in-72-campaign-his.html | Mardian and Sirica Join in Criticizing Amateurs in 72 Campaign | By Leslie Oelsner special to The New York Times | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/mccrory-pledges-equity-in-lerners-for-a-loan-mgrory-pledges-equity.html | McCrory Pledges Equity In Lerners for a Loan | By Isadore Barmash | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/milk-strike-pact-being-completed-union-and-industry-officials-draft.html | MILK STRIKE PACT BEING COMPLETED | By Damon Stetson | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/music-glittering-ravel-boulez-and-ruth-laredo-give-superb-reading.html | Music Glittering Ravel | By Donal Henahan | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/music-istominsternrose-returns-the-program.html | Music IstominSternRose Returns | By Harold C Schonberg | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/nato-and-economic-troubles.html | NATO and Economic Troubles | By Flora Lewis Special to The new York Times | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/new-york-vs-jerseyin-garden-pair-tonight-first-game-second-game.html | New York Vs Jersey In Garden Pair Tonight | By Deane McGowen | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/nystroms-rough-style-of-play-gives-islander-fans-new-hero.html | Nysfroms Rough Style of Play Gives Islander Fans New Hero | By Robin Herman | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/output-of-nation-s-industry-tumbled-again-in-november-23-fall-in-in.html | Output of Nations Industry Tumbled Again in November | By Eileen Shanahan Special to The New York Times | RE0000871500 | 2002-07-11 | B00000979467 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/police-dismiss-4-in-auto-thefts-2-charged-with-chauffeuring-car.html | POLICE DISMISS 4 IN AUTO THEFTS | By Nathaniel Sheppard Jr | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/pornographicfilm-piracy-believed-disclosed-here-part-of-larger.html | PornographicFilm Piracy Believed Disclosed Here | By Ralph Blumenthal | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/portuguese-hail-offer-of-us-aid-move-seen-as-vindication-of.html | PORTUGUESE HAIL OFFER OF US AID | By Henry Giniger Special to The New York Times | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/public-advocate-allowed-in-privatebeach-case-suit-seeks-wider.html | Public Advocate Allowed In PrivateBeach Case | By Donald Janson Special to The New York Times | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/raspberries-band-offers-poppourriat-the-bottom-line.html | Raspberries Band Offers Poppourri At the Bottom Line | By John Rockwell | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/republicans-plan-to-combat-decline-public-relations-hustle-is.html | Republicans Plan to Combat Decline Public Relations Hustle Is Rejected | By Christopher Lydon Special to The New York Times | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/rhodesia-to-allow-politics-by-blacks-no-mass-welcome-whites-are.html | Rhodesia to Allow Politics by Blacks | By Charles Mohr Special to The New York Times | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/richardson-to-be-named-as-ambassador-tor-britain-fulbright-refused.html | Richardson to Be Named As Ambassador to Britain | By Bernard Gwertzman Special to The New York Times | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/richardson-to-be-named-as-ambassador-to-britain.html | Richardson to Be Named As Ambassador to Britain | By Bernard Gwertzman Special to The New York Times | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/rig-housing-projectresisted-in-poconos-a-retreat-for-city-dwellers.html | Big Housing Project Resisted in Poconos | By Donald Janson Special to The New York Times | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/rockeeller-vote-faces-delay-plea-some-in-house-want-issue-put-up-to.html | ROCKEFELLER VOTE FACES DELAY PLEA | By Linda Charlton Special to The New York Times | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/saudis-reassure-britain-on-pound-healey-tells-parliament-no-big.html | SAUDIS REASSURE BRITAIN ON POUND | By Terry Robards Special to The New York Times | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/senate-approves-oeo-extension-but-plan-differs-greatly-from-house.html | SENATE APPROVES OEO EXTENSION | By David E Rosenbaum Special to The New York Times | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/senate-approves-trade-bill-giving-benefit-to-soviet-russians-obtain.html | SENATE APPROVES TRADE BILL GIVING BENEFIT TO SOVIET | By Edwin L Dale Jr Special to The New York Times | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/senate-approves-trade-bill-givingbenefit-to-soviet-russians-obtain.html | SENATE APPROVES TRADE BILL GIVING BENEFIT TO SOVIET | By Edwin L Dale Jr Special to The New York Times | RE0000871500 | 2002-07-11 | B00000979467 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/soviet-helps-mongolia-shed-feudalism-buildings-mean-progress.html | Soviet Helps Mongolia Shed Feudalism | By Christopher S Wren Special to The New York Times | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/soybean-futuresshow-advances-march-delivery-up-13-centsworld-sugar.html | SOYBEAN FUTURES SHOW ADVANCES | By Elizabeth M Fowler | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/state-association-for-retarded-says-carey-reneged-on-program.html | State Association for Retarded Says Carey Reneged on Program | By Judith Cummings | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/state-court-condemns-nadjari-methods-dismissal-urged-end-to-actions.html | Siate Court Condemns Nadjari Methods | By Marcia Chambers | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/steady-oil-prices-for-nine-months-promised-by-opec-changes-designed.html | STEADY OIL PRICES FOR NINE MONTHS PROMISED BY OPEC | By Juan de Onis Special to The New York Times | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/steady-oil-prices-for-nine-months-promised-by-opec.html | STEADY OIL PRICES FOR NINE MONTHS PROMISED BY OPEC | By Juan de Onis Special to The New York Times | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/stimulation-of-ussoviet-trade-across-the-pacific-ocean-is-sougl.html | Stimulation of USSoviet Trade Across the Pacific Ocean Is Sougl | By Theodore Shabad | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/strip-mine-curbs-voted-in-house-in-face-of-veto-bill-would-end-most.html | Strip Mine Curbs Voted In House in Face of Veto | By Ben A Franklin Special to The New York Times | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/strip-mine-curbs-voted-in-house-in-face-of-veto.html | Strip Mine Curbs Voted In House in Face of Veto | By Ben A Franklin Special to The New York Times | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/tallahassee-sued-by-us-over-jobs-capital-is-accused-of-racial-bias.html | TALLAHASSEE SUED BY US OVER JOBS | By Ernest Holsendolph Special to The New York Times | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/the-dance-john-joness-nocturne.html | The Dance John Joness Nocturne | By Anna Kisselgoff | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/the-democrats-not-quite-uptodate-in-kansas-city.html | The Democrats Not Quite UptoDate in Kansas City | By Curtis B Gans | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/un-security-council-extends-mandate-of-force-in-cyprus.html | UN Security Council Extends Mandate of Force in Cyprus | By Paul Hofmann Special to The New York Times | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/us-official-voices-concern-on-rights-of-chileans.html | US Official Voices Concern on Rights of Chileans | By David Binder Special to The New York Times | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/vassar-to-close-allblack-dormitory-college-elaborates-other-options.html | Vassar to Close AllBlack Dormitory | By Iver Peterson | RE0000871500 | 2002-07-11 | B00000979467 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/weeping-with-nixon-up-and-down-observer.html | Weeping With Nixon Up and Down | By Russell Baker | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/welcome-to-the-club-boys-foreign-affairs.html | Welcome To the ClubBoys | By C L Sulzberger | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/william-penn-a-man-of-today-books-of-the-times-conscience-held.html | Books of The Times | By Alden Whitman | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/willowbrook-sending-patients-of-all-ages-to-100-staten-island-homes.html | Willowbrook Sending Patients of All Ages to 100 Staten Island Homes | By Frank J Prial | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/14/1974 | https://www.nytimes.com/1974/12/14/archives/woodall-of-jets-getting-tired-of-playing-the-waiting-game-two-jets.html | Woodall of Jets Getting Tired Of Playing the Waiting Game | By Murray Crass | RE0000871500 | 2002-07-11 | B00000979467 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/2-counties-compete-to-be-site-for-prisons-lukewarm-to-the-idea.html | 2 Counties Compete To Be Site For Prisons | By Carlo M Sardella Special to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/2-seek-campaign-gifts-for-76-as-date-for-1000-limit-nears-major.html | 2 Seek Campaign Gifts for 76 As Date for 1000 Limit Nears | By Christopher Lydon Special to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/335-file-as-archdioces-ends-its-4year-mortorum-on-adoption.html | 335 File as Archdiocese Ends Its 4Year Moratorium on Adoption Applications | By James F Lynch Special to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/6-years-later-evidence-in-sirhans-case-is-questioned-calls-evidence.html | 6 Years Later Evidence in Sirhans Case Is Questioned | By John M Crewdson Special to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/75-catalogues-and-other-books-gibbons.html | STAMPS | Samuel A Tower | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/a-cypriote-restaurateur-decides-to-try-again.html | A Cypriote Restaurateur Decides to Try Again | By Steven V Roberts Special to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/a-darkroom-for-everyone-camera-view.html | CAMERA VIEW | Jacob Deschin | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/a-fruitcake-with-christmas-spirit-food.html | A fruitcake with christmas spint | By Craig Claiborne With Pierre Franey | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/a-lady-tiger-at-the-keyboard-ruth-laredowill-she-be-our-first-major.html | A Lady Tiger at the Keyboard | By John Gruen | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/a-new-realism-is-on-displayat-queensmuseum-subject-matter-important.html | A New Realism is on Display at Queens Museum | By David L Shirey | RE0000871498 | 2002-07-11 | B00000979465 |

| | | | | | |
|---|---|---|---|---|---|
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/a-new-ship-brings-more-jobs-to-brooklyns-docks-much-work-done.html | A New Ship Brings More Jobs to Brooklyns Docks | By Werner Bamberger | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/a-store-for-the-seasons-delicacies-a-multipurpose-betry.html | A Store for the Seasons Delicacies | By Helen P SilverSpecial to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/a-stylish-program-on-piano-is-played-by-murray-perahia.html | A Stylish Program On Piano Is Played By Murray Perahia | John Rockwell | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/a-way-to-provide-hope-for-a-better-tomorrow.html | A Way to Provide Hope For a Better Tomorrow | By Sanford Solender | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/after-the-goat-man-by-betsy-byars-illustrated-by-ronald-himler-128.html | After the Goat Man | By Alice Bach | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/airportstation-peoplemover-is-urged-umta-approval-needed.html | AirportStation PeopleMover Is Urged | By Edward C Burks Special to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/an-old-chestnut-toasted-to-a-turn-stage-view.html | An Old Chestnut Toasted To a Turn | Walter Kerr | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/another-colt-game-for-namath-today-and-another-crossroads-colts.html | Another Colt Game for Namath Today and Another Crossroads | By Murray Chass Special to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/appeal-due-in-abortion-ruling.html | Appeal Due in Abortion Ruling | By Ronald Sullivan special to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/arabs-deny-role-in-sterling-drop-oil-ministers-annoyed.html | ARABS DENY ROLE IN STERLING DROP | By Juan de Onis Special to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/art-money-and-impotence-in-new-york-arts-view.html | ARTS VIEW | Ada Louise Huxtable | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/article-3-no-title.html | Article 3  No Title | By Robin Herman Special to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/article-4-no-title.html | Article 4  No Title | By Neil Amdur Special to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/at-last-we-can-see-more-of-ashton-at-last-we-can-see-more-of-ashton.html | At Last We Can See More of Ashton | By Dale Harris | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/at-the-holiday-season-remember-the-neediest-cases-bringing-help-to.html | At the Holiday Season Remember the Neediest Cases | By Allan M Siegal | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/bankings-cautious-colossus-in-japan-a-merger-needs-time-to-digest.html | Bankings Cautious Colossus | By Richard Halloran | RE0000871498 | 2002-07-11 | B00000979465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/beame-asks-state-to-do-citys-tasks-now-phase-three.html | BEAME ASKS STATE TO DO CITYS TASKS | By Fred Ferretti | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/became-will-seek-more-control-over-hospital-agencys-budget-could.html | Beame Will Seek More Control Over Hospital Agencys Budget | By Steven R Weisman | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/big-spruce-takes-finale-easily-big-spruce-easy-victor-in-farewell.html | Big Spruce Takes Finale Easily | By Steve Cady | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/book-unfolds-nassaus-past-history-of-nassau-county-unfolds-in-pages.html | book Unfolds nassaus Past | By George Vecsey Special to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/books-make-welcome-gifts-numismatics.html | NUMISMATICS | Herbert C Bardes | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/books-on-dog-training-are-tim-elypresen-ts-dog-show-calendar.html | Books on Dog Training Are Timely Presents | By Walter R Fletcher | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/bouguereau-was-no-foil-for-the-impressionists-art.html | Bouguereau Was No Foil For the Impressionists | By John Canaday | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/braves-and-mcadoo-beat-knicks-118102-bravesled-pro-league-standings.html | Braves and McAdoo Beat Knicks 118102 | By Sam Goldaper | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/brief-clash-mars-march-in-boston-few-ethnic-groups.html | BRIEF CLASH MARS MARCH IN BOSTON | By John Kifner Special to The New York Thee | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/britains-town-criers-a-sound-investment-town-criers.html | Britains Town Criers A Sound Investment | By Robert G Deindorfer | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/by-bread-alone-by-lester-r-brown-with-erik-p-eckholm-published-for.html | The central problem of the decade | By Jean Mayer | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/calder-stars-in-fair-lawn-exhibition-atmosphere-transformed.html | Calder Stars in Fair Lawn Exhibition | By Piri Halasz Special to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/cambodia-no-light-not-even-a-tunnel-other-priorities-interfere.html | Cambodia No Light Not Even a Tunnel | By Sydney H Schanberg | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/cheers-fill-soviet-tour-by-joffrey-hungry-for-modern-ballet.html | Cheers Fill Soviet Tour By Joffrey | By Christopher S Wren Special to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/children-in-trouble-salvage-them-salvage-the-city.html | Children in Trouble Salvage Them | By Victor Remer | RE0000871498 | 2002-07-11 | B00000979465 |

| | | | | | |
|---|---|---|---|---|---|
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/christmas-lighting-energysavers-and-safety-rules-christmas-lighting.html | Christmas Lighting EnergySavers And Safety Rules | By Bernard Gladstone | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/christmas-vs-inflation-buying-is-off-differences-are-cited.html | Christmas vs Inflation Buying Is Off | By Martin Gansberg Special to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/circle-home-wins-heritage-chart-of-heritage-stakes.html | Circle Home Wins Heritage | By Michael Strauss Special to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/citys-charities-feeling-squeeze-dubious-prediction.html | CITYS CHARITIES FEELING SQUEEZE | By Judith Cummings | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/club-med-i-have-seen-the-future-it-works-i-was-embarked-on-a.html | Club Med I Have Seen the Future It Works | By Jacqueline Watkins | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/compassion-and-more-the-goal.html | Compassion And More Goal | By the Rev Joseph M Sullivan | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/concert-new-virtuosi-philharmonic-members-chamber-unit-plays-handel.html | Concert New Virtuosi | By Allen Hughes | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/construction-workers-protest-u-s-policy-on-nonunion-labor.html | Construction Workers Protest U S Policy on Nonunion Labor | By Paul L Montgomery | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/consultant-drew-plan-on-layoffs-conceived-idea-of-retiring-older.html | CONSULTANT DREW PLAN ON LAYOFFS | By Glenn Fowler | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/cooking-the-christmas-goose.html | Cooking the Christmas Goose | By Florence Fabricant | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/crazy-in-toyland-or-how-i-learned-to-stop-worrying-and-love-barbie.html | Crazy in toyland | By Stephanie Harrington | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/cultural-programs-reduced-in-nassau-schoolchildren-affected.html | Cultural Programs Reduced In Nassau | By Colleen Sullivan Special to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/debate-on-terror-postponed-by-un-recommended-by-committee.html | DEBATE ON TERROR POSTPONED BY UN | By Paul Hofmann Special to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/dela-ware-basin-expert-doubles-as-jazz-guitarist-learning-to.html | Delaware Basin Expert Doubles as Jazz Guitarist | By Joseph F Sullivan Special to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/delicious-news-breakthrough-in-eliminating-apple-diseases-inbred.html | Delicious News Breakthrough in Eliminating Apple Diseases | By Robert C Lamb | RE0000871498 | 2002-07-11 | B00000979465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/diagramless-19-by-19-down.html | Diagrantless 19 by 19 | By James A Brussel | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/diagramless-21-by-21-down.html | Diagramless 21 by 21 | By Mel Thorner | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/dispute-curbs-city-property-sales-dispute-curbs-city-property-sales.html | Dispute Curbs City Property Sales | By Robert E Tomasson | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/down-by-barbara-williams-illustrated-by-kay-chorao-unpaged-new-york.html | Alberts Toothache | By Barbara Bottner | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/drew-students-hail-universitys-9th-president-fair-and-open.html | Drew Students Hail Universitys 9th President | By Joan Cook Special to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/drought-imperils-argentinascrops-and-exports.html | Drought Imperils Argentinas Crops and Exports | By Jonathan Kandell Special to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/du-pont-behind-the-nylon-curtain-by-gerard-colby-zilg-illustrated.html | No more eating rats | By Robert Sherrill | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/each-man-in-his-time-by-warren-g-harris-illustrated-189-pp-new-york.html | Each Man In His Time | By Joel Sayre | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/economic-efficiency-vs-political-reality-onehalf-year-out-of-office.html | Economic Efficiency vs Political Reality | By George P Shultz | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/eight-contemporary-poets-for-an-american-a-brave-undertaking.html | Eight Contemporary Poets | By Helen Vendler | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/environment-law-widened-by-court-industry-study-published.html | ENVIRONMENT LAW WIDENED BY COURT | By Gladwin Hill Special to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/epilogue-a-continuing-education.html | Epilogue | Joyce Jensen | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/ethel-kennedy-ice-skates-with-brooklyn-children-its-great-fun.html | Ethel Kennedy Ice Skates With Brooklyn Children | By Jill Gerston | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/europeans-get-queries-but-extent-of-buying-enthusiasm-is-unclear.html | Europeans Get Queries | By Clyde H Farnsworth | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/feld-is-the-classic-maverick-dance-view.html | Feld Is the Classic Maverick | Clive Barnes | RE0000871498 | 2002-07-11 | B00000979465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/fighting-the-ftc-down-to-the-bottom-line-union-carbide-gave-this.html | Fighting the F T C Down to the Bottom Line | By David Burnham | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/film-heroes-ode-to-home-movies-the-program.html | Film Heroes Ode to Home Movies | Lawrence Van Gelder | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/followup-on-the-news-fight-over-dump.html | FollowUp On The News | Richard Haitch | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/ford-aides-weigh-quick-cut-in-crude-oil-imports-ceiling-discussed.html | Ford Aides Weigh Quick Cut Crude Oil Imports | By Edward Cowan Special to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/ford-and-giscard-meet-for-parley-oil-high-on-agenda-the.html | FORD AND GISCARD MEET FOR PARLEY OIL HIGH ON AGENDA | By Joan Herbers Special to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/ford-foundation-to-slash-grants-over-next-4-years-ford-foundation.html | Ford Foundation To Stash Grants Over Next 4 Years | By M A Farber | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/future-social-events-late-shoppers-can-aid-israeli-projects.html | Future Social Events | By Russell Edwards | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/getting-even-the-oil-producers-cheered-by-other-underdeveloped.html | GETTING EVEN | By Paul Lewis | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/great-dream-from-heaven-by-john-rolfe-gardiner-352-pp-new-york-e-p.html | Eugene Daniels is many kinds of outcast | By John Yohalem | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/grounded-plane-is-a-sound-success-attraction-sought.html | Grounded Plane Is a Sound Success | By Lawrence C Levy Special to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/hail-mary-a-revival-of-devoted-interest-in-the-only-religious.html | Hail Mary | By Andrew M Greeley | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/hefner-is-silent-on-drugs-inquiry-death-from-overdose.html | HEFNER IS SILENT ON DRUGS INQUIRY | By William E Farrell Special to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/hefner-is-silent-ondrugs-inquiry.html | HEFNER IS SILENT ONDRUGS INQUIRY | By William E Farrell Special to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/hefner-the-22yearold-virgin-who-made-up-for-lost-time.html | The 22yearold virgin who made up for lost time | By Philip Nobile | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/his-thought-and-writings-are-very-much-alive-today-a-terrible-irony.html | His Thought and Writings Are Very Much Alive Today | By James Reston Special to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/home-clinic.html | Aome Clinic | Bernard Gladstone | RE0000871498 | 2002-07-11 | B00000979465 |

| | | | | | |
|---|---|---|---|---|---|
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/hospitals-use-called-uneven-special-problems-noted.html | Hospitals Use Called Uneven | By David A Andelman Special to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/hot-to-trot-by-john-lahr-241-pp-new-york-alfred-a-knopf-695.html | Hot to Trot | By Gene Lyons | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/how-to-run-on-tv-push-the-story.html | HOW TO RUN ON TV | By Rick Neustadt and Richard Paisner | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/i-want-to-know-about-a-flight-to-the-moon-by-col-alfred-m-worden-64.html | I Want to Know About a Flight To the Moon | By Robert Berkvist | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/ideas-trends-school-files-the-law-went-too-far.html | Ideas Trends Education Religion Privacy | Donald Johnston and Caroline Rand Herron | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/if-you-have-a-lemon-make-lemonade-oer-the-ramparts-we-watched-was.html | Oer the Ramparts we watched was so gallantly spendingIf You Have a Lemon Make Lemonade By Warren Hinkte 3d363 pp NewYorkG P Putnams Sons 895 | By Jane OReilly | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/in-model-homes-subtleties-abound-in-modelhomes-subtleties-abound.html | In Model Homes Subtleties Abound | By William G Connolly | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/inaction-in-washington-the-economic-scene.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/industrys-envoys-to-the-21st-century.html | Industrys Envoys to the 21st Century | By Irving S Shapiro | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/influx-of-highquality-bargainpriced-heroin-is-reported-in-eastern.html | Influx of HighQuality BargainPriced Heroin Is Reported in Eastern Cities | By Michael Knight | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/isnt-it-about-time-to-bring-on-the-girls-filmthe-goddesses-have.html | Isnt It About Time To Bring on The Girls | By Martorie Rosen | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/javits-is-silent-on-buckley-choice-pressure-cited.html | JAVITS IS SILENT ON BUCKLEY CHOICE | By Martin Tolchin Special to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/key-words-at-art-auctions-let-the-bidder-be-wary-spotlight-on-art.html | Key Words at Art Auctions Let the Bidder Be Wary | By Barbara Delatiner Special to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/kid-stuff-at-christmas-time-kid-stuff-at-christmas-time.html | Kid Stuff at Christmas Time | By Burt Supree | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/kodak-clinics-colgate-games-spurring-womens-competition.html | Kodak Clinics Colgate Games Spurring Womens Competition | By Lena Williams | RE0000871498 | 2002-07-11 | B00000979465 |

| | | | | | |
|---|---|---|---|---|---|
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/korchnoi-chided-by-soviet-body-for-ridiculing-karpovs-chess.html | Korchnoi Chided by Soviet Body For Ridiculing Karpovs Chess | By Christopher S Wren Special to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/l-william-seidman-chief-clarifier-mr-fords-old-friend-is-a-key-man.html | Mr Fords Old Friend Is a Key Man in Economic Policy | By Philip Shabecoff | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/learning-theater-is-holidaybound-puppets-draw-response.html | Learning Theater Is HolidayBound | By Norma Harrison Special to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/leningrad-called-parasite-source-russian-denials-recalled.html | LENINGRAD CALLED PARASITE SOURCE | By Lawrence K Altman | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/lets-hear-it-for-the-eager-beaver-once-near-doom-in-new-york-this.html | Lets hear it for the eager beaver | By Hope Ryden | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/little-man-on-campus.html | Little Man on Campus | By John R Coleman | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/lowrise-priority-in-housing-premature-point-of-view.html | Point of View | By Robert F Borg | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/maguires-goal-major-house-committee-pleased-by-unity.html | Maguires Goal Major House Committee | By Richard Phalon Special to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/man-of-the-year-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/matra-drops-out-of-racing-after-a-decade-of-success-calendar-of.html | Matra Drops Out of Racing After a Decade of Success | By Michael Katz Special to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/methodist-hospital-modifies-its-plans-1979-completion-date.html | Methodist Hospital Modifies Its Plans | By Ira D Guberman | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/miki-says-japan-faces-hardships-platitudes-shunned.html | MIKI SAYS JAPAN FACES HARDSHIPS | By Richard Halloran Special to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/milk-deliveries-start-tomorrow-as-walkout-ends-workers-due-back.html | MILK DELIVERIES START TOMORROW WALKOUT ENDS | By Emanuel Perlmutter | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/mine-bill-backers-seek-to-bar-veto-veto-plan-disclosed.html | MINE BILL BACKER SEEK TO BAR VETO | By Ben A Franklin Special to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/mini-shopping-centers-a-hub-for-antiques-and-crafts-supermarket.html | Mini Shopping Centers a Hub for Antiques and Crafts | By Mildred Jailer Special to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/miniplan-proposed-for-brighton-beach-urban-surgery.html | Miniplan Proposed For Brighton Beach | By Monica Surfaro | RE0000871498 | 2002-07-11 | B00000979465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/moonlighting-down-despite-price-rises-a-variety-of-second-jobs-are.html | Moonlighting Down Despite Price Rises | Seth S King | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/motor-home-blues-on-a-shakedown-cruise.html | Motot Home Blues on A Shakedown Cruise | By Al Statman | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/moynihan-leaving-india-melancholy-on-us-ties-relations-on-a-plateau.html | Moynihan Leaving India Melancholy on US Ties | By Bernard Weinraub Special to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/music-4-sacred-pieces-decormier-and-choral-society-offer.html | Music 4 Sacred Pieces | By Raymond Ericson | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/nassau-and-suffolk-seek-aid-for-water-system-plan-submitted-to.html | Nassau and Suffolk Seek Aid for Water System | By Roy R Silver Special to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/new-brookhaven-plan-stresses-the-environment-heterogeneity-sought.html | New Brookhaven Plan Stresses the Environment | By Elaine Barrow Special to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/new-novel-horan.html | New  Novel | By Martin Levin | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/new-plan-offered-for-mental-patients-past-problems-cited.html | New Plan Offered For Mental Patients | By Ari L Goldman | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/nigerians-defend-corruptions-foe-a-warning-by-gowon.html | NIGERIANS DEFEND CORRUPTIONS FOE | By Thomas A Johnson Special to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/notes-welcome-for-bicentennial-guests-highway-lobbyist.html | Notes Welcome for Bicentennial Guests | Robert J Dunphy | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/oiling-up-old-friendship-foreign-affairs.html | Oiling Up Old Friendship | By C L Suizberger | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/olymphics-movement-idea-to-get-people-not-apart-no-room-for.html | Olympic Movement Idea Is to Get People Together Not Apart | By Lord Michael Killanin | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/onion-prices-drop-to-a-bargain-low-supermarkets-blamed.html | ONION PRICES DROP TO A BARGAIN LOW | By Will Lissner | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/pearlman-art-collection-eloquent.html | Pearlman Art Collection Eloquent | By David L Shirey Special to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/politicians-fight-for-2-li-posts-idemocrats-and-republicans.html | Politicians Fight For 2 LI Posts | By Frank Lynn | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/power-to-the-people-in-1-house.html | Power to the People in 1 House | By Patti Hagan | RE0000871498 | 2002-07-11 | B00000979465 |

| | | | | | |
|---|---|---|---|---|---|
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/prague-s-botels270-rms-riv-vu.html | Pragues Botels270 Rms Riv Vu | By Betty Werther | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/private-aid-to-private-enterprise-financing-businesses-in-latin.html | Private Aid to Private Enterprise | By H J MaidenbergSpecial to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/program-here-finds-28-of-surgery-unnecessary-a-program-here-finds.html | Program Here Finds 28 Of Surgery Unnecessary | By Frances Cerra | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/psychoanalyst-says-nay-to-equus-a-psychoanalyst-says-nay-to-equus.html | Psychoanalyst Says Nay To Equus | By Sanford Gifford Md | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/publics-right-to-know-how-much-about-whom-serving-justice.html | Publics Right to Know How Much About Whom | By Warren Weaver Jr | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/purity-is-added-qualification-as-governors-seek-staffs-the-scouting.html | A Few Pertinent Questions About Finances | By Francis X Clines | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/questions-to-rockefeller-ignored-a-basic-issues-he-sailed-through-a.html | Questions to Rockefeller Ignored a Basic Issues | By Richard Reeves | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/recycling-of-a-con-ed-generating-plant-envisioned-recycling-of-con.html | Recycling of a Con Ed Generating Plant Envisioned | By Carter B Horsley | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/redmen-jaspers-beaten.html | Redmen Jaspers Beaten | By Deane McGowen | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/report-updated-on-states-birds-museum-aide-shows-a-gain-of-44.html | REPORT UPDATED ON STATES BIRDS | By John C Devlin | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/rocky-hill-show-lures-rail-buffs-a-crew-of-17.html | Rocky Hill Show Lures Rail Buffs | By Richard Haitch Special to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/rookies-enjoy-banner-season-in-national-football-league.html | Rookies Enjoy Banner Season in National Football League | By William N Wallace | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/sandoz-expands-east-hanover-plant-peoplebusiness.html | PeopleBusiness | Bill D Ross | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/school-plans-set-back-by-budget-cuts-plans-for-8-schools-may-be-put.html | School Plans Set Back by Budget Cuts | By Glenn Fowler | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/scolding-the-new-majority-in-the-nation.html | Scolding The New Majority | By Tom Wicker | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/seminar-series-celebrates-brooklyn-linked-to-bicentennial.html | Seminar Series Celebrates Brooklyn | By Gerald F Lieberman | RE0000871498 | 2002-07-11 | B00000979465 |

| | | | | | |
|---|---|---|---|---|---|
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/senate-cuts-off-filiburster-voids-house-busing-curb-closure-is.html | Senate Cuts Off Filibuster Voids House Busing Curb | By William Robbins Special to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/senate-unit-votes-to-extend-tax-aid-bill-killed-in-house.html | SENATE UNIT VOTES TO EXTEND TAX AID | By Eileen Shanahan Special to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/solid-gold-evening-fills-garden-again.html | SOLID GOLD EVENING FILLS GARDEN AGAIN | Ian Dove | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/soltithe-recorded-image-of-a-powerhouse-conductor-recordings-view.html | RECORDINGS VIEW | Peter G Davis | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/some-opposition-winners-of-brazilian-election-facing-a-rightist.html | Some Opposition Winners of Brazilian Election Facing a Rightist Backlash | By Marvine Howe Special to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/souths-rising-political-stars-most-visible-stars.html | Souths Rising Political Stars | By Roy Reed Special to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/state-inquiry-set-on-property-tax-legislature-acts.html | STATE INQUIRY SET ON PROPERTY TAX | By Harold Faber | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/state-to-increase-recreation-sites-more-recreation-sites-slated.html | State to Increase Recreation Sites | By Walter H Waggoner Special to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/stonercrops-grow-well-with-little-care.html | Stonecrops Grow Well With Little Care | By James K Rathmell | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/stores-turn-to-oldfashioned-displays-for-holidays-nautical-past.html | Stores Turn to OldFashioned Displays for Holidays | By Wendy Schuman Special to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/study-finds-vocational-programs-are-deficient-2270-interviewed.html | Study Finds Vocational Programs Are Deficient | By Edward B Fiske | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/support-is-sought-for-75-uja-goal-750million-asked-to-meet.html | SUPPORT IS SOUGHT FOR 75 UJA GOAL | By Irving Spiegel | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/taxexempt-yields-remain-way-up-there-recent-interest-rate-trends.html | INVESTING | By John H Allan | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/thats-the-way-the-cooky-hangs-a-school-project.html | Thats the Way the Cooky Hangs | By Lisa Hammel Special to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/the-civil-war-a-narrative-red-river-to-appomattox-by-shelby-foote.html | The blue and the gray ran crimson | By Nash K Burger | RE0000871498 | 2002-07-11 | B00000979465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/the-decline-and-confusion-of-west-coast-art-art-view.html | ART VIEW | Hilton Kramer | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/the-guest-word-a-must.html | A Must | By Robert M Strozier | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/the-kings-indian-a-john-gardner-spectrum-from-gothie-horrors-to.html | The Kings Indian | By Alan Friedman | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/the-most-complete-performance-of-boris-ever-ever-ever-music-view.html | MUSIC VIEW | Harold C Schonberg | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/the-nation-in-summary.html | The Nation | Elizabeth R Dobell and Anthony Austin | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/the-persian-gulf-has-a-deadly-little-arms-race-the-saudis-are.html | Oil Money Is Paying for Jets Tanks Ships | By Maurice Pearton | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/the-region-in-summary.html | The Region | Harriet Heyman and Milton Leebaw | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/the-rights-guns-give-argentina-stability-almost-total-secrecy.html | The Spirit of Fascism Lives in Mrs Perons Regime | By Jonathan Kandell | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/the-unemployed-have-better-crutches-now-but-still-limp-their-basic.html | Their Basic Support Came From the New Deal | By A H Raskin | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/the-world-food-and-politics.html | The World | Thomas Butson and Bryant Rollins | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/theater-the-old-ones-wesker-play-shows-appealing-family.html | Theater The Old Ones | By Clive Barnes | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/this-homemade-movie-makes-millions-film-view.html | FILM VIEW | Vincent Canby | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/this-orchestra-has-24-conductors-treemonisha.html | This Orchestra has 24 Conductors | By Raymond Ericson | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/today-and-tomorrow.html | TODAY AND TOMORROW | By Walter Lippaiann | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/travelers-checks-how-convenient-how-safe-in-effect-travelers-check.html | Travelers Checksn How Convenient How Safe Safe | By John Brannon Albright | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/trouble-at-wt-grants-world-of-retailing.html | WORLD OF RETAILING | By Isadore Barmass | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/ubiquitous-consultant-spotlight.html | Ubiquitous Consultant | By Henry Weinstein | RE0000871498 | 2002-07-11 | B00000979465 |

| | | | | | |
|---|---|---|---|---|---|
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/ullman-has-big-plans-that-exclude-big-spending-millss-replacement.html | Ullman Has Big Plans That Exclude Big Spending | By A Robert Smith | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/uncertainty-mounts-as-end-of-gold-ban-nears-ownership-of-bullion.html | Uncertainty Mounts as End of Gold Ban Nears | By Edwin L Dale Jr | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/union-gifts-stir-storm-in-canada-four-ministers-benefited.html | UNION GIFTS STIR STORM IN CANADA | By Robert Trumbull Special to The New Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/unnecessarily-cruel-to-scientists.html | Unnecessarily Cruel To Scientists | By Amitai Etzioni | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/urbansuburban-house-caucus-is-seen-li-may-benefit.html | UrbanSuburban House Caucus Is Seen | By Roy R Silver Special to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/us-and-france-2-views-on-oil-french-seek-3way-talks.html | US and France 2 Views on Oil | BY Philip Shabecoff Special to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/vail-colo-tries-to-stay-calm-while-it-awaits-a-special-skier.html | Vail Colo Tries to Stay Calm While It Awaits a Special Skier | By James P Sterba Special to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/valda-setterfield-and-gordon-reunite.html | VALD A SETTERFIELD AND GORDON REUNITE | Don McDonagh | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/vaticans-manyfront-battle-catholic-countries-are-defying-dogma.html | Vaticans ManyFront Battle | By John Deedy | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/walter-lippmann-political-analyst-dead-at-85-walter-lippmann.html | Walter Lippmann Political Analyst Dead at 85 | By Alden Whitman | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/we-deal-with-emotional-facts-tv-news-visual-newspapers-or.html | WE DEAL WITH EMOTIONAL FACTS | By Robert Daley | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/whats-doing-in-westchester.html | Whats Doing in WESTCHESTER | By James Feron | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/womens-groups-upset-by-delay-on-a-replacement-for-mrs-kuykendall.html | Womens Groups Upset by Delay on a Replacement for Mrs Kuykendall | By Mary C Churchill Special to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/wood-field-stream-winters-seven-sleepers.html | Wood Field  Stream Winters Seven Sleepers | By Nelson Bryant | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/younger-cyclists-faulted-in-study-most-common-errors.html | YOUNGER CYCLISTS FAULTED IN STUDY | By John D Morris special to The New York Times | RE0000871498 | 2002-07-11 | B00000979465 |
| 12/15/1974 | https://www.nytimes.com/1974/12/15/archives/youth-symphony-opens-12th-season.html | YOUTH SYMPHONY OPENS 12th SEASON | John Rockwell | RE0000871498 | 2002-07-11 | B00000979465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/21-arms-resolutions-are-voted-by-the-un-in-weeks-debate-assurances.html | 21 Arms Resolutions Are Voted by the UN in Weeks Debate | By Kathleen Teltsch Special to The New York Times | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/6000-in-boston-protest-busing-flagwaving-whites-gather-on-the.html | 600 IN BOSTON PROTEST BUST | By John Kifner Special to The New York Time | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/a-jets-jersey-to-remember-dave-anderson-4007-yards-and-a-tuxedo.html | A Jets Jersey to Remember | Dave Anderson | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/about-new-york-the-season-for-sadness-and-nuttiness.html | About New York The Season for Sadness and Nuttiness | By John Corry | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/an-array-of-gifts-for-sporty-types.html | An Array of Gifts For Sporty Types | By Bernadine Morris | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/as-hunter-ruled-free-agent-stars-contract-not-fulfilled-by-finley.html | As Hunter Ruled Free Agent | By Leonard Koppett | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/bankers-planning-to-discuss-problems-with-controller-rates-depicted.html | Bankers Planning to Discuss Problems With Controller | By Soma Golden | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/big-two-of-big-ten-win-handily.html | Big Two of Big Ten Win Handily | By Sam Goldaper | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/blue-shield-rate-curbed-by-state-action-on-upstate-case-aims-to-cut.html | BLUE SHIELD RATE CURBED BY STATE | By David A Andelman | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/brazils-a-uto-industry-is-growing-along-with-market-output-of-autos.html | Brazils Auto Industry Is Growing Along With Market | By Marvine HoweSpecial to The New York Times | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/bruins-beat-islanders-52-for-5th-in-row-bruins-defeat-islanders-for.html | Bruins Beat Islanders 52 for 5th in Row | By Robin Herman Special to The New York Times | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/burma-waits-warily-in-wake-of-disorderer-kites-fly-playfully.html | Burma Waits Warily In Wake of Disorder | By David K Shipler Special to The New York Times | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/carey-appointment-is-called-significant.html | Carey Appointment Is Called Significant | By Frank Lynn | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/commuting-by-bus-drops-in-jersey-statesearches-for-subsidies-to.html | COMMUTING BY BUS DROPS IN JERSEY | By Richard Phalon | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/crimeridden-city-hotel-changes-name-and-image-one-in-three-not-the.html | CrimeRidden City Hotel Changes Name and Image | By Max H Seigel | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000871507 | 2002-07-11 | B00000980311 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/dance-by-sally-bowden.html | Dance By Sally Bowden | By Anna Kisselgoff | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/deer-killlagging-behind-us-goal-daily-take-in-great-swamp-cut-from.html | DEER KILL LAGGING BEHIND U S GOAL | By Richard J H Johnston | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/diplomacy-focus-of-ope-c-parley-a-willingness-is-indicated-to.html | DIPLOMACY FOCUS OF OPEC PARLEY | By Juan de Onis Special to The New York Times | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/dont-write-him-off-says-dismissed-rabbi-dismantlebut.html | Dont Write Him Off Says Dismissed Rabbi | By Steven R Weisman | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/drop-in-longterm-rates-is-apparent-aim-of-reserve-grim-economic.html | Drop in LongTerm Rates Is Apparent Aim of Reserve | By Vartanig G Vartan | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/each-counc-ilman-to-get-plea-to-cut-expenses-2500-plan-to-halve.html | EACH COUNCILMAN TO GET PLEA TO CUT EXPENSES 2500 | By John Darnton | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/each-councilman-to-get-pleato-cut-expenses-2500-plan-to-halve.html | EACH COUNCILMAN TO GET PLEA TOUT EXPENSES 2500 | By John Darnton | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/electric-typewriter-sales-are-bolstered-by-efficiency-75-per-cent.html | Electric Typewriter Sales Are Bolstered by Efficiency | By William D Smith | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/executives-with-split-personalitiessartorially-speaking-convention.html | Executives With Split PersonalitiesSartorially Speaking | By Philip H Dougherty | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/fire-company-goes-out-in-a-blaze-of-nostalgia.html | Fire Company Goes Out In a Blaze of Nostalgia | By Robert Mcgthomas Jr | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/ford-and-giscard-approach-accord-on-energy-policy-leaders-at.html | FORD AND GISCARD APPROACH ACCORD ON ENERGY POLICY | By Philip Shabecoff Special to The New York Times | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/ford-and-giscard-consider-actions-on-energy-policy-no-agreement.html | FORD AND GISCARD CONSIDER ACTIONS ON ENERGY POLICY | By Philip Shabecoff Special to The New York Times | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/gaullist-party-is-shaken-by-change-in-leadership-a-presidential.html | Gaullist Party Is Shaken By Change in Leadership | By Flora Lewis Special to The New York Times | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/giants-lose-to-cards-in-2dhalf-2614-cards-2dhalf-comeback-trounces.html | Giants Lose To Cards in 2d Half 2614 | By Neil Amdur Special to The New York Times | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/haig-takes-over-as-head-of-nato.html | HAIG TAKES OVER AS HEAD OF NATO | By Drew Middleton Special to The New York Times | RE0000871507 | 2002-07-11 | B00000980311 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/harry-hershfield-dead-humorist-and-raconteur-can-you-top-this.html | Harry Hershfield Dead Humorist and Raconteur | By Michael T Kaufman | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/holiday-travel-expected-to-take-a-sharp-drop-bookings-off-12-per.html | Holiday Travel Expected To Take a Sharp Drop | By Robert Lindsey | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/holiday-travel-expected-to-take-a-sharp-drop-holiday-travel.html | Holiday Travel Expected To Take a Sharp Drop | By Robert Lindsey | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/its-holiday-time-on-fifth-ave-mall.html | Its Holiday Time On Fifth Ave Mall | By Paul L Montgomery | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/job-outlook-hopeful-for-college-seniors-feeling-of-uncertainty-job.html | Job Outlook Hopeful for College Seniors | By Seth S King Special to The New York Times | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/job-outlook-hopeful-for-college-seniors.html | Job Outlook Hopeful for College Seniors | By Seth S King Special to The New York Times | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/kurt-hahn-pedagogue-dead-founded-gordonstoun-school.html | Kurt Hahn Pedagogue Dead Founded Gordonstoun School | By Robert D McFadden | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/labors-pains-essay.html | Labors Pains | By William Safire | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/leaders-getalong-swimmingly-this-is-beautiful.html | Leaders Get Along Swimmingly | By John Berbers Special to The New York Times | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/liqueurdrive-is-gaining-tempo-advertising-carpool-campaign-takes-a.html | Advertising | By Philip H Dougherty | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/lowenstein-says-years-study-of-evidence-shows-sirhan-was-not.html | Lowenstein Says Years Study of Evidence Shows Sirhan Was Not Assassin of Kennedy | By John M Crewdson | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/man-fatally-stabbed-after-pursuit-of-car-thief.html | Man Fatally Stabbed After Pursuit of Car Thief | By Wolfgang Saxon | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/manhattan-towers-hotel-changes-name-and-image-crimeplagued-building.html | Manhattan Towers Hotel Changes Name and Image | By Max H Seigel | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/many-barriers-are-seen-to-accord-in-rhodesia-success-is-uncertain.html | Many Barriers Are Seen To Accord in Rhodesia | By Charles Mohr Special to The New York Times | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/many-barriers-are-seen-to-accord-in-rhodesia.html | Many Barriers Are Seen To Accord in Rhodesia | By Charles Mohr Special to The New Tent Times | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/moral-bankruptcy-abroad-at-home.html | Moral Bankruptcy | By Anthony Lewis | RE0000871507 | 2002-07-11 | B00000980311 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/moynihan-urges-arabaid-to-india-says-us-will-supply-food-but-oil.html | MOYNIHAN URGES ARAB AID TO INDIA Says US Will Supply Food but Oil Money Is Crucial | By Bernard Weinraub Special to The New York Times | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/music-bright-idea-for-two-pianos-peter-serkin-teams-with-yuji.html | Music Bright Idea for Two Pianos | By Donal Renahan | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/namath-and-jets-beat-colts-in-finale-4538-for-no-6-namath-finishes.html | Namath and jets Beat Colts in Finale 4538 for No 6 | By Murray Crass Special to The New York Times | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/on-the-final-day-griese-and-csonka-rest-but-dolphins-still-beat.html | On the Final Day Griese and Csonka Rest but Dolphins Still Beat Patriots | By Thomas Rogers | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/personal-finance-cutting-income-tax.html | Petsonal Finance Cutting Income Tax | By Leonard Sloane | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/physics-in-a-ferm-en-t-of-theories-over-discovery-of-two-particles.html | Physics in a Ferment of Theories Over Discovery of Two Particles | By Walter Sullivan | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/ponti-plays-iain-hamilton-piano-work.html | Ponti Plays Iain Hamilton Piano Work | By Allen Hughes | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/prices-of-commodity-futures-tumbling-high-priced-inventories-new.html | Prices of Commodity Futures Tumbling | By Elizabeth M Fowler | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/racing-on-sunday-bedeviling-delight.html | Racing on Sunday Bedeviling Delight | By Michael Strauss Special to The New York Times | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/rangers-play-to-33-tie-rangers-tie-kings-at-garden.html | Rangers Play to 33 Tie | By John S Radosta | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/recession-adds-to-problems-of-jobless-blacks-what-figures-show.html | Recession Adds to Problems of Jobless Blacks | By Charlayne Hunter | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/screen-emmanuelle-rates-columbias-first-x-the-cast.html | Screen Emmanuelle Rates Columbias First X | By A H Weiler | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/skillful-showing-by-charlie-rich-venerable-rockpop-man-is-laconic.html | SKILLFUL SHOWING BY CHARLIE RICH | By John Rockwell | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/stage-rosmersholm-at-roundabout-play-has-first-major-revival-in-12.html | Stage Rosmersholm at Roundabout | By Mel Gussow | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/store-operators-pick-up-milk-as-work-resumes-after-strike-2year.html | Store Operators Pick Up Milk As Work Resumes After Strike | By Emanuel Perlmutter | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/students-forgery-perils-key-harvard-research-students-forgery.html | Students Forgery Perils Key Harvard Research | By Robert Reinhold Special to The New York Times | RE0000871507 | 2002-07-11 | B00000980311 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/students-forgery-perils-key-harvard-research.html | Students Forgery Perils Key Harvard Research | By Robert Reinholi Special to The New York Times | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/study-on-drinking-yields-a-paradox-tied-to-drinking-some-actions.html | Study on Drinking Yields a Paradox | By Lacey Fosburgh Special to The New York Times | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/suspected-leader-of-drug-ring-held-police-say-bronx-man-ran-a-25.html | SUSPECTED LEADER OP DRUG RING HELD | By Frank J Prial | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/suspected-leader-of-drug-ring-held.html | SUSPECTED LEADER OF DRUG RING HELD | By Frank J Prial | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/the-new-image-of-man.html | The New Image of Man | By O W Markley | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/the-traditional-farmer-is-africas-hope-the-most-practical-way-full.html | The Traditional Farmer Is Africas Hope | By Thomas A Johnson Special to The New York Times | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/touro-medical-plan-is-disputed-750-students-nursing-home-deal-noted.html | Touro Medical Plan Is Disputed | By Gene I Maeroff | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/tv-all-hail-to-wcbs-station-presenting-a-charming-original-for.html | TV All Hail to WCBS | By John J OConnor | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/un-council-is-expected-to-discuss-status-of-southwest-africa-today.html | UN Council Is Expected to Discuss Status of SouthWest Africa Today | By Paul Hofmann Special to The New York Times | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/us-aide-in-tokyo-critical-of-seoul-holding-of-ousted-cleric-on.html | US AIDE IN TOKYO CRITICAL OF SEOUL | By Richard Halloran Special to The New York Times | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/16/1974 | https://www.nytimes.com/1974/12/16/archives/young-frankenstein-a-monster-riot.html | Young Frankenstein a MonsterRiot | By Vincent CanBY | RE0000871507 | 2002-07-11 | B00000980311 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/198inch-rain-breaks-record-for-date-in-city.html | 198Inch Rain Breaks Record for Date in City | By Robert D McFadden | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/2-teenage-girls-missing-for-3-days-families-in-colonia-fear-for.html | 2 TeenAge Girls Missing for 3 Days | By Joan Cook Special to The New York Times | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/38-hartford-nursing-homes-assailed-posed-as-grandchildren.html | 38 Hartford Nursing Homes Assailed | By Michael Knight Special to The New York Times | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/53million-added-for-stales-purses.html | 53Million Added For Stales Purses | By Michael Strauss | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/5lb-sugar-price-declines-to-279-first-retail-cost-reversal-since.html | 5LB SUGAR PRICE DECLINES TO 279 | By Will Lissner | RE0000871506 | 2002-07-11 | B00000980310 |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/abel-charges-abctv-with-plagiarism-play-called-original-exclusive.html | Abel Charges ABCTV With Plagiarism | By Les Brown | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/ali-wins-unanimous-decision-as-fighter-of-the-year.html | Ali Wins Unanimous Decision as Fighter of the Year | By Deane McGowen | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/amc-to-lay-off-13000-for-week-production-to-be-suspended-at-3-plant.html | AMC TO LAY OFF 13000 FOR WEEK | By Agis Salpukas Special to The New York Times | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/and-in-the-meseums-shops-business-is-thirving-most-exciting.html | And in the Museums Shops Business Is Thriving | By Rita Reif | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/and-in-the-museums-shops-business-is-thriving-most-exciting.html | And in the Museums Shops Business Is Thriving | By Rita Reif | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/article-2-no-title-advertising-dalmatians-100-makes-it-in-city-zoo.html | Advertising | By Philip H Dougherty | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/ashe-faulting-indias-default-people-in-sports.html | People in Sports | Thomas Rogers | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/ashe-faulting-indias-defautl-people-in-sports.html | People in Sports she Faulting Indias Default | Thomas Rogers | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/assorted-ills-plague-floridas-condominium-market-home-sales-steady.html | Assorted Ills Plague Floridas Condominium Market | By B Drummond Ayres Jr Special to The New York Times | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/bakedathome-snacks-to-munch-and-crunch-cheddar-chips-chive-wafers.html | BakedatHome Snacks To Munch and Crunch | By Jean Hewitt | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/booing-the-hockey-players-helps-sorne-work-harder.html | Booing the Hockey Players Helps Sorne Work Harder | By John S Radosta | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/bridge-swiss-team-triumph-aided-by-oldfashioned-bidding-oneclub.html | Bridge Swiss Team Triumph Aided By OldFashioned Bidding | By Alan Truscott | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/britains-economy-seems-to-be-losing-battle-with-inflation-and-trade.html | Britains Economy Seems to Be Losing Battle With Inflation and Trade Deficit | By Terry Robards Special to The New York Times | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/careys-aides-setting-the-tone-of-his-administration-advisers-called.html | Careys Aides Setting the Tone of His Administration | By Francis X Clines | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/carters-brass-quintet-has-premiere.html | Carters Brass Quintet Has Premiere | By John Rockwell | RE0000871506 | 2002-07-11 | B00000980310 |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/chess-12-flock-to-houston-seeking-wealth-fameand-the-norm-6-more.html | Chess 12 Flock to Houston Seeking Wealth Fameand the Norm | By Robert Byrne | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/china-hints-shift-in-top-army-post-former-chief-of-staff-once.html | CHINA HINTS SHIFT IN TOP ARMY POST | By Joseph Lelyveld Special to The New York Times | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/city-to-urge-us-to-back-early-retirement-for-860-city-asks-support.html | City to Urge US to Back Early Retirement for 860 | By Fred Ferretti | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/council-spurs-exemptions-in-rent-rises-for-elderly.html | Council Spurs Exemptions In Rent Rises for Elderly | By Edward Ranzal | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/data-analyst-faces-layoff-in-worry-and-frustration-sure-im-furious.html | Data Analyst Faces Layoff In Worry and Frustration | By Diane Henry | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/dentasks-caution-on-recessio-people-and-business.html | People and Business | Douglas W Cray | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/dow-index-off-by-594-after-early-gain-dow-off-by-594-after-early.html | Dow Index Off by 594 After Early Gain | By Alexander R Hammer | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/drug-for-cancer-called-promising-adriamycin-is-cited-for-use-in.html | DRUG FOR CANCER CALLED ROMISING | By Harold M Schmeck Jr Special to The New York Times | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/edward-a-pierce-dies-at-100-helped-to-found-merrill-lynch-backed.html | Edward A Pierce Dies at 100 Helped to Found Merrill Lynch | By Robert J Cole | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/employers-warned-not-to-discriminate-in-planning-layoffs.html | Employers Warned Not to Discriminate In Planning Layoffs | By Glenn Fowler | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/falcons-bears-expected-to-make-shifts-browns-dismiss-skorich.html | Falcons Bears Expected to Make Shifts | By William N Wallace | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/for-lovers-of-crafts.html | For Lovers of Crafts | By Lisa Hammel | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/fords-energy-aides-prepare-report-outlining-measures-to-make-usless.html | Fords Energy Aides Prepare Report Outlining Measures to Make US Less Dependent on Imported | By Edward Cowan Special to The New York Times | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/ftc-assailed-for-ending-foodchain-price-inquiry-memorandum-cited.html | FTC Assailed for Ending FoodChain Price Inquiry | By William Robbins Special to The New York Times | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/funds-from-los-angeles-check-forgery-taken-out-of-dutch-bank.html | Funds From Los Angeles Check Forgery Taken Out of Dutch Bank | By Robert A Wright Special to The New York Times | RE0000871506 | 2002-07-11 | B00000980310 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/giants-on-verge-of-breakthrough-giants-at-door-of-help-the-turning.html | Giants on Verge of Breakthrough | By Neil Amdur | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/harvard-man-admits-forgery-denies-he-falsified-research.html | Harvard Man Admits Forgery Denies He Falsified Research | By Robert Reinhold Special to The New York Times | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/heavy-rain-hobbles-metropolitan-area.html | Heavy Rain Hobbles Metropolitan Area | By Robert D McFadden | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/house-bars-busing-curb-sends-funds-bill-to-ford-by-richard-d-lyons.html | House Bars Busing Curb Sends Funds Bill to Ford | By Richard D Lyons Special to The New York Toes | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/in-soviet-union-day-care-is-the-norm.html | In Soviet Union Day Care Is the Norm | By Hedrick Smith Special to The New York Times | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/incometax-plan-loses-in-jersey-democratic-senate-caucus-rejects.html | INCOMETAX PLAN LOSES IN JERSEY | By Ronald Sullivan Special to The New York Times | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/incometax-plan-loses-in-jersey.html | INCOMETAX PLAN LOSES IN JERSEY | By Ronald Sullivan Special to The New York Times | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/informer-shifts-to-guilty-pleas-in-robbery-and-burglary-here.html | Informer Shifts to Guilty Pleas In Robbery and Burglary Here | By Leslie MAITLAND | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/inspirations-for-lastminute-shoppers-shop-talk.html | SHOP TALK | By Enid Nemy | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/javits-and-buckley-vying-on-nominee-to-us-post.html | Javits and Buckley Vying On Nominee to US Post | By Martin Tolchin Special to The New York Times | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/jobert-dazzles-voters-in-france-gaullist-split-a-factor-financing.html | Jobert Dazzles Voters in France | By Flora Lewis Special to The New York Times | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/judge-bars-fbi-watch-over-parley-of-socialists.html | Judge Bars FBI Watch Over Parley of Socialists | By Arnold H Lurasch | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/judge-in-boston-defied-on-busing-school-committee-refuses-32-to.html | JUDGE IN BOSTON DEFIED ON BUSING | By John Kifner special to The New York Times | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/judge-in-boston-defied-on-busing.html | JUDGE IN BOSTON DEFIED ON BUSING | By John Kifner Special to The New York Times | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/kuh-on-the-stand-defends-his-aide-on-jurors-letter.html | Kuh on the Stand Defends His Aide On Jurors Letter | By Max H Seigel | RE0000871506 | 2002-07-11 | B00000980310 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/lower-rate-seen-in-federal-funds-by-entering-money-market-reserve.html | LOWER RATE SEEN IN FEDERAL FUNDSBy Entering Money Market Reserve Implies a Range of 88 Is AcceptableCREDIT EASING PRESSEDPrices of Mott Corporate Bands Slightly FirmerTaxExempts Steady | By Vartanig G Vartan | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/man-with-2-hearts-doing-very-well-recovery-possible-cause-reviewed.html | Man With 2 Hearts Doing Very Well | By Lawrence K Altman | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/mardian-is-argumentative-on-crossexamination-tone-is-scornful-cites.html | Mardian Is Argumentative on CrossExamination | By Lesley Oelsner Special to The New York Times | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/market-place-analyzing-twotier-market.html | Market Place | By Robert Metz | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/mattel-turns-profit-for-the-nine-months.html | Mattel Turns Profit For the Nine Months | By Clare M Reckert | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/met-stages-a-stark-and-strong-boris-the-cast.html | Met stages a Stark and Strong Boris | By Harold C Schonberg | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/month-of-victories-marks-herbert-hills-25th-year-as-naacp-labor.html | Month of Victories Marks Herbert Hills 25th Year as NAACP Labor Director | By Charlayne Hunter | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/music-evalyn-steinbock.html | Music Evalyn Steinbock | By Donal Henahan | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/nations-top-health-officer-is-resigning-notes-on-people.html | Notes on People | Laurie Johnston | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/notes-on-trade-etc.html | Notes on Trade etc | By Tom Wicker | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/officer-cleared-in-youths-death-jury-says-sept-15-shooting-of-black.html | OFFICER CLEARED IN YOUTHS DEATH | By Selwyn Raab | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/officer-cleared-in-youths-death.html | OFFICER CLEARED IN YOUTHS DEATH | By Selwyn Raab | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/oilrich-nations-aid-plan-is-unclear-to-set-degree-of-need-soviet.html | OilRich Nations Aid Plan Is Unclear | By Kathleen Teltsch Special to The New York Times | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/on-energy-policy.html | On Energy Policy | By Peter Grose | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/one-dead-24-hurt-in-seoul-as-guns-fire-on-an-airliner.html | One Dead 24 Hurt in Seoul As Guns Fire On an Airliner | By Fox Butterfield Special to The New York Times | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/opening-fbi-files.html | Opening FBI Files | By Walter Schneir | RE0000871506 | 2002-07-11 | B00000980310 |

| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/paintings-by-dissidents-were-bought-in-soviet.html | Paintings by Dissidents Were Bought in Soviet | By Grace Glueck | RE0000871506 | 2002-07-11 | B00000980310 |
|---|---|---|---|---|---|---|
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/parseghian-move-surprise-parseghian-resignation-is-a-surprise-and.html | Parseghian Move Surprise | By Gordon S White Jr | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/peace-reigned-ali-wins-unanimous-decision-as-fighter-of-the-year.html | Ali Wins Unanimous Decision as Fighter of the Year | By Deane McGowen | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/plan-by-vorster-reported-given-to-rhodesians-his-formula-if-carried.html | PLAN BY VORSTER REPORTED GIVEN TO RHODESIANS | By Charles Mohr Special to The New York Times | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/plan-by-yorster-reported-given-to-rhodesians.html | PLAN BY YORSTER REPORTED GIVEN TO RHODESIANS | By Charles Mohr Special to The New York Times | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/prices-are-low-on-amex-and-otc-declines-on-board-outpace-advances.html | PRICES ARE LOWER ON AMEX AND OTC | By James J Nagle | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/questions-are-raised-on-lucky-luciano-book-questions-are-raised-on.html | Questions Are Raised On Lucky Luciano Book | By Nicholas Gage | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/questions-are-raised-on-lucky-luciano-book.html | Questions Are Raised On Lucky Luciano Book | By Nicholas Gage | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/rape-suspect-shot-as-a-policewoman-assists-roommate.html | Rape Suspect Shot As a Policewoman Assists Roommate | By Irving Spiegel | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/real-hunter-fuss-is-on-bidding-bidding-key-issue-in-hunter-case.html | Real Hunter Fuss Is on Bidding | By Leonard Koppett | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/rep-chisholmin-drive-for-rockefeller-albert-sees-vote-thursday-ford.html | Rep Chisholm in Drive for Rockefeller | By Linda Charlton Special to The New York Times | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/reporters-notebook-madness-of-war-in-phnom-penh.html | Reporters Notebook Madness of War in Phnom Penh | By Sydney H Schanberg Special to The New York Times | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/rescue-of-8-bankrupt-railroads-is-upheld-by-supreme-court-72.html | Rescue of 8 Bankrupt Railroads Is Upheld by Supreme Court 72 | By Warren Weaver Jr Special to The New York Times | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/roadside-booby-traps-laid-to-federal-agency.html | Roadside Booby Traps Laid to Federal Agency | By Frances Cerra | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/sale-of-reactors-to-egypt-and-israel-is-now-in-doubt-us-reactor.html | Sale of Reactors to Egypt And Israells Now in Doubt | By John W Finney Special to The New York Times | RE0000871506 | 2002-07-11 | B00000980310 |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/sale-of-reactors-to-egypt-and-israells-now-in-doubt.html | Sale of Reactors to Egypt And Israells Now in Doubt | By John W Finney Special to The New York Times | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/season-namath-started-poorly-happyjet-ending-only-half-of-story-he.html | Season Namath Started Poorly | By Murray Chass | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/senate-sends-strip-mine-bill-to-ford-prompt-action-on-veto-threat.html | Senate Sends Strip Mine Bill to Ford Prompt Action on Veto Threat Urged | By Ben A Franklin special to The New York Times | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/senate-unit-finds-bigotry-on-aged-sees-nursing-home-abuses-linked.html | SENATE UNIT FINDS BIGOTRY ON AGED | By Walter Rugaber Special to The New York Times | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/snacks-for-jail-inmates-urged-at-mental-hearing-study-cited.html | Snacks for Jail Inmates Urged at Mental Hearing | By Richard J H Johnston Special to The New York Times | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/stage-revue-is-rediscovered-in-a-chic-pretzels-inbred-air-prevails.html | Stage Revue Is Rediscovered in a Chic Pretzels | By Clive Barnes | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/state-unit-asks-court-aid-in-nursinghome-inquiry-seeking-to-force.html | State Unit Asks Court Aid In NursingHome Inquiry | By John L Hess | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/state-unit-asks-court-aid-in-nursinghome-inquiry.html | State Unit Asks Court Aid In NursingHome Inquiry | By John L Hess | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/stock-unit-fights-change-in-rates-securities-body-bids-sec-not-to.html | STOCK UNIT FIGHTS CHANGE IN RATES | By Felix Belair Jr special to The New York Times | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/subsidiary-of-tenneco-widens-holdings-in-albright-wilson-ite.html | Subsidiary of Tenneco Widens Holdings in Albright  Wilson | By Herbert Hoshetz | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/suspected-kidnapper-of-boy-7-agrees-to-undergo-mental-tests-hearing.html | Suspected Kidnapper of Boy 7 Agrees to Undergo Mental Tests | By Joseph F Sullivan Special to The New York Times | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/sweet-n-low-to-be-listed-as-trademark-no-1000000-sweet-n-low-to-be.html | Sweetn Low to Be Listed as Trademark No 1000000 | By Stacy V Jones Special to The New York Times | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/the-heart-of-the-fiction-books-of-the-times-unsuccessful-grotesque.html | Books of The Times Thy Heart of the Fiction | By Anatole Broyard | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/to-fugard-his-playwriting-represents-defiance-psychological.html | To Fugard His Playwriting Represents Defiance | By Mel Gussow | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/turkey-assesses-extended-aid-ban-military-analysts-foresee-grave.html | TURKEY ASSESSES EXTENDED AID BAN | By Steven V Roberts Special to The New York Times | RE0000871506 | 2002-07-11 | B00000980310 |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/tv-cbs-dramas-on-ben-franklin-going-smoothly.html | TV CBS Dramas on Ben Franklin Going Smoothly | By John J OConnor | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/u-s-steel-raises-many-prices-810-increases-are-scheduled-for.html | US STEEL RAISES MANY PRICES 810 | By Michael C Jensen | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/us-likely-to-veto-un-sanctions-bid-move-against-south-africa.html | US LIKELY TO VETO UN SANCTIONS BID | By Paul Hofmann Special to The New Tort Times | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/warriors-making-an-allstar-of-attles.html | Warriors Making an AllStar of Attles | BY Sam Goldaper | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/washing-machine-crisis.html | Washing Machine Crisis | By Russell Baker | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/wheat-futures-lead-a-decline-in-grains.html | Wheat Futures Lead a Decline in Grains | By Elizabeth M Fowler | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/wood-field-and-stream-hunting-asset.html | Wood Field and Stream Hunting Asset | By Nelson Bryant | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/17/1974 | https://www.nytimes.com/1974/12/17/archives/wright-to-go-to-civil-court-in-transfer-of-nine-judges-he-feels-the.html | Wright to Go to Civil Court In Transfer of Nine Judges | By Tom Goldstein | RE0000871506 | 2002-07-11 | B00000980310 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/-76-mars-landing-gains-with-launching-of-titan-delay-on-plans.html | 76 Mats Landing Gains With Launching of Titan | By Victor K McElheny | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/concerned-ford-tells-u0s-steel-to-justify-rises-orders-price.html | CONCERNED FORD TELLS US STEEL TO JUSTIFY RISES | By Richard L Madden Special to The New York Times | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/concerned-ford-tells-us-steel-to-justify-rises-orders-price.html | CONCERNED FORD TELLS US STEEL TO JUSTIFY RISES | By Richard L Madden Special to The New York Times | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/-wizard-lovingly-done-by-children-for-children-films-plays-puppet.html | Wizard Lovingly Done by Children for Children | 8212Ellen Rodman | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/18-s-tate-congressmen-ask-carey-to-start-a-nursinghome-inquiry-18-s.html | 18 State Congressmen Ask Carey To Start a NursingHome Inquiry | By John L Hess | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/18-state-congressmen-ask-carey-to-start-inquiry-on-nursing-homes.html | 18 State Congressmen Ask Carey to Start Inquiry on Nursing Homes | By John L Hess | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/a-wild-whirl-evokes-the-old-cotton-club-a-dynamic-force.html | A Wild Whirl Evokes the Old Cotton Club | By Angela Taylor | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/about-new-york-crowds-bejewel-tiffany.html | About New York | By John Corry | RE0000871522 | 2002-07-11 | B00000993656 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/agreement-seen-having-a-potentially-wide-reaching-impact-usfrench.html | Agreement Seen Having a Potentially Wide Reaching Impact | By Clyde H Farnsworth | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/ani-kavafian-plays-violin-impressively-in-museum-recital.html | Ani Kavafian Plays Violin Impressively In Museum Recital | By John Rockwell | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/as-plan-suit-today-over-hunter-as-go-to-court-today-in-bid-to-keep.html | As Plan Suit Today Over Hunter | By Leonard Koppett Special to The New York Times | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/ash-resigns-post-more-changes-due-lynn-scheduled-for-budget.html | ASH RESIGNS POST MORE CHANGES DUE | By John Herbers Special to The New York Times | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/ash-resigns-post-more-changes-due.html | ASH RESIGNS POST MORE CHANGES DUE | By John Herbers Special to The New York Times | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/assembly-democrats-suggest-a-2-tax-on-jersey-incomes-assembly.html | Assembly Democrats Suggest A 2 Tax on Jersey Incomes | By Ronald Sullivan Special to The New York Times | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/assembly-leaders-in-jersey-propose-a-2-income-levy.html | Assembly Leaders In Jersey Propose A 2 Income Levy | By Ronald Sullivan Special to The New York Times | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/assembly-moves-to-curb-abuses-on-migrant-farms-passes-two.html | Assembly Moves to Curb Abuses on Migrant Farms | By Donald Janson Special to The New York Times | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/audit-criticizes-board-on-district-9-problems.html | Audit Criticizes Board On District 9 Problems | By Leonard Buder | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/barrys-44-points-help-warriors-rout-knicks-barrys-44-points-help.html | Barrys 44 Points Help Warriors Rout Knicks | By Sam Goldaper | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/baruch-college-will-be-moved-to-73million-site-in-brooklyn.html | Baruch College Will Be Moved To 73Million Site in Brooklyn | By Edward Hudson | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/bethlehem-backs-strip-mine-curbs-urges-ford-to-sign-billother-major.html | BETHLEHEM BACKS STRIP MINE CURBS | By Ben A Franklin Special to The New York Times | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/blues-trounce-islanders-84-islanders-trounced-by-blues.html | Blues Trounce Islanders 84 | By Robin Herman Special to The New York Times | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/bridge-luck-of-draw-in-team-play-can-be-highly-significant.html | Bridge Luck of Draw in Team Play Can Be Highly Significant | By Alan Truscott | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/church-unit-ends-hunger-meeting-national-council-statement-urges.html | CHURCH UNIT ENDS HUNGER MEETING | By Kenneth A Briggs Special to The New York Times | RE0000871522 | 2002-07-11 | B00000993656 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/city-to-expand-landfill-parks-new-plan-termed-success-as-canarsie.html | CITY TO EXPAND LANDFILL PARKS | By Glenn Fowler | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/city-will-curtail-borrowing-to-cut-cost-of-interest-action-designed.html | CITY WILL CURTAIL BORROWING TO CUT COST OF INTEREST | By Frank J Prial | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/city-will-curtail-borrowing-to-cut-cost-of-interest.html | CITY WILL CURTAIL BORROWING TO CUT COST OF iNTEREST | By Frank L Prial | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/city-will-expand-landfill-parks-new-method-called-success-as-a-site.html | City Will Expand Landfill Parks | By Glenn Fowler | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/concert-solti-leads-chicagoans-in-first-of-4-programs.html | Concert | By Donal Henahan | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/corn-leads-drop-for-grain-prices-indicated-export-decline-is-a.html | CORN LEADS DROP FOR GRAIN PRICES | By Elizabeth M Fowler | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/damage-shocks-japanese-art-exhibitors-incident-related.html | Damage Shocks Japanese Art Exhibitors | By Judith Cummings | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/eec-sets-plan-to-save-energy-joint-objectives-for-use-by-1985-are-a.html | EEC SETS PLAN TO SAVE ENERGY | By Paul Kemezis Special to The New York Thee | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/egypt-and-syria-divided-on-u-s-peace-proposals-egypt-and-syria-in.html | Egypt and Syria Divided On U S Peace Proposals | By Seymour Topping Special to The New York Times | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/egypt-and-syria-divided-on-us-peace-proposals-egypt-and-syria-in.html | Egypt and Syria Divided On US Peace Proposals | By Seymour Topping Special to The New York Times | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/europeanamerican-dropped-as-islip-bank-for-municipal-funds-action.html | European American Dropped as Islip Bank for Municipal Funds | By Robert Mcg Thomas Jr | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/experts-examine-gamma-ray-data-bursts-of-emissions-form-space-are.html | EXPERTS EXAMINE GAMMA RAY DATA | By Walter Sullivan Special to The New York Times | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/full-disclosure-of-income-adopted-by-council-411.html | Full Disclosure of Income Adopted by Council 411 | By Edward Ranzal | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/gain-forecast-in-1975-billings-advertising-ladies-home-journal.html | Advertising | By Philip H Dougherty | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/giscard-survives-censure-attempt-mitterrand-leads-effort-to-condemn.html | GISCARD SURVIVES CENSURE ATTEMPT | By Flora Lewis Special to The New York Times | RE0000871522 | 2002-07-11 | B00000993656 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/glen-cove-may-reduce-teaching-staff.html | Glen Cove May Reduce Teaching Staff | By Roy R Silver Special to The New York Times | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/governor-orders-medicaid-inquiry-cites-huge-medical-fees-and-calls.html | GOVERNOR ORDERS MEDICAID INQUIRY | By Walter H Waggoner Special to The New York Times | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/head-of-fcc-weighing-hearing-on-tv-violence.html | Head of FCC Weighing Hearing on TV Violence | By Les Brown | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/housing-is-dedicated-at-schomburg-plaza-action-by-the-city-one.html | Housing Is Dedicated at Schomburg Plaza | By Charlayne Hunter | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/housing-is-dedicated-at-schomrburg-plaza-one-building-is-ready.html | Housing Is Dedicated at Schomburg Plaza | By Charlayne Hunter | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/how-not-to-run-new-york-books-of-the-times.html | Books of The Times | By Herbert Mitgang | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/justices-narrow-commerce-rule-nlrb-authority-and-us-antitrust-laws.html | JUSTICES NARROW COMMERCE RULE | By Warren Weaver Jr Special to The New York Times | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/lockheed-faces-fraud-questions-justce-department-inquiry-is-asked.html | LOCKHEED FACES FRAUD QUESTIONS | By Richard Within | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/losing-trend-is-reversed-on-a-sharp-reduction-for-1st-half-of-1975.html | Losing Trend Is Reversed on a Sharp Reduction for 1st Half of 1975 | By Alexander R Hammer | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/lot-of-a-rural-postman-snow-gloom-and-moose-the-mailman-in-history.html | Lot of a Rural Postman Snow Gloom and Moose | By Andrew H Malcolm Special to The New York Times | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/macmilllan-gets-rights-to-soviet-music.html | Macmillan Gets Rights to Soviet Music | By Louis Calta | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/majority-of-house-panel-terms-rockefeller-qualifiedd-for.html | Majority of House Panel Terms Rockefeller Qualified for VicePresidency | By Linda Charlton Special to The New York Times | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/mao-meets-mobut-in-china-notes-on-people.html | Notes on People | Laurie Johnston | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/mighty-voices-raised-in-song-around-the-city-almost-every-evening.html | Mighty Voices Raised in Song Around the City Almost Every Evening | By Eleanor Blau | RE0000871522 | 2002-07-11 | B00000993656 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/missing-politician-no-spy-british-say-linked-to-czech-intelligence.html | Missing Politician No Spy British Say | By Alvin Shuster Special to The New York Times | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/moore-to-coach-kansas-people-in-sports.html | People in Sports | Al Harvin | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/more-women-seek-to-stop-drinking-shift-in-membership-shown-by.html | MORE WOMEN SEEK TO STOP DRINKING | By Lacey Fosburgh Special to The New York Times | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/neighbors-call-slain-rabbi-friend-to-all.html | Neighbors Call Slain Rabbi Friend to All | By Max H Seigel | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/new-hartford-school-superintendent-edythe-jones-gaines-accomplishes.html | New Hartford School Superintendent | By Lawrence Fellows Special to The New York Times | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/new-lawyers-take-over-carter-case-first-lawyers.html | New Lawyers Take Over Carter Case | By Selwyn Raab | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/news-lawyers-take-over-carter-case-first-lawyers.html | New Lawyers Take Over Carter Case | By Selwyn Raab | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/nixons-bay-lane-opened-rebozos-bank-robbed-nixon-loses-bid-to-make.html | Nixons Bay Lane Opened Rebozos Bank Robbed | By Wayne King Special to The New York Times | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/nixons-bay-lane-opened-rebozos-bank-robbed.html | Nixons Bay Lane Opened Rebozos Bank Robbed | By Wayne King special to The New York Times | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/nyu-drops-plan-on-research-base-university-will-keep-medical-center.html | NYU DROPS PLAN ON RESEARCH BASE | By John T McQuiston | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/officers-private-dining-rooms-retained-in-ruling-of-pentagon.html | Officers Private Dining Rooms Retained in Ruling of Pentagon | By John W Finney Special to The New York Times | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/opera-a-stark-boris-mets-staging-retains-authentic-score.html | Opera A Stark Boris | By Harold C Schonberg | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/pan-am-and-twa-set-austria-route-accord.html | Pan Am and TWA Set Austria Route Accord | By Robert Lindsey | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/parkinson-says-mitchell-denied-links-between-nixon-campaign-and.html | Parkinson Says Mitchell Denied Links Between Nixon Campaign and BreakIn | By Lesley Oelsner Special to The New York Times | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/police-report-offer-of-130000-bribe-police-report-drug-dealer-offer.html | Police Report Offer Of 130000 Bribe | By Joseph B Treaster | RE0000871522 | 2002-07-11 | B00000993656 |

| | | | | | |
|---|---|---|---|---|---|
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/police-report-offer-of-130000-bribe.html | Police Report Offer Of 130000 Bribe | By Joseph B Treaster | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/prices-irregular-on-amex-and-otc-trading-volume-increases-slightly.html | PRICES IRREGULAR ON AMEX AND OTC | By James J Nagle | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/pro-soccer-goes-indoors-for-tourney-hockey-without-ice.html | Pro Soccer Goes Indoors For Tourney | By Alex Yannis | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/reagans-gop-financial-backers-in-move-interpreted-as-signal-to-ford.html | Reagans GOP Financial Backers in Move Interpreted as Signal to Ford Give Luncheon for Bentsen | By Christopher Lydon Special to The New York Times | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/renaissance-band-brings-back-sonorities-of-yore.html | Renaissance Band Brings Back Sonorities of Yore | By Allen Hughes | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/safeways-president-defends-prices-found-identical-with-a-ps-checks.html | Safeways President Defends Prices Found Identical With A Ps | By William Robbins Special to The New York Times | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/saigons-setbacks-increase-as-communists-vary-their-attacksn-phnom.html | Saigons Setbacks Increase as Comrnunists Vary Their Attacks | BY James M Markham Special to The New York Times | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/scientists-decry-officials-ouster-express-fear-of-political-control.html | SCIENTISTS DECRY OFFICIALS OUSTER | By Harold M Schmeck Jr Special to The New York Times | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/senate-unit-defers-action-on-judgeship-for-meskill-cleared-by-state.html | Senate Unit Defers Action on Judgeship for Meskill | By Martin Tolchin Special to The New York Times | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/solidarity-at-martinique-the-fordgiscard-destaing-accord-on-energy.html | Solidarity at Martinique | By Leonard Silk | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/some-institutions-defy-the-slump-and-stand-firm-no-clear-pattern.html | Some Institutions Defy the Slump and Stand Firm | By Philip Shabecoff Special to The New York Times | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/stage-stoppards-enter-a-free-man-his-first-drama-has-new-york.html | Stage Stoppards Enter a Free Mran | By Clive Barnes | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/state-problems-cited-by-rutgers-reports-on-ecology-housing-were.html | STATE PROBLEMS CITED BY RUTGERS | By Joseph F Sullivan Special to The New York Times | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/tennis-is-just-a-game-to-vilas-tennis-roundup.html | Tennis Is Just a Game to Vilas | By Charles Friedman | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/the-class-of-1974-washington.html | The Class Of 1974 | By James Reston | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/the-increase-in-prices-is-laid-to-bargain-hunting-and-short.html | The Increase in Prices Is Laid to Bargain Hunting and Short Covering | By Vartanig G Varian | RE0000871522 | 2002-07-11 | B00000993656 |

| | | | | | |
|---|---|---|---|---|---|
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/the-real-connection-foreign-affairs.html | The Real Connection | By C L Sulzberger | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/the-stage-a-cornucopia-of-benchley-the-program.html | The Stage A Cornucopia of Benchley | By Richard F Shepard | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/their-french-lesson-cetait-delicieuse-plenty-of-volunteers.html | Their French Lesson Ctait Dlcieue | By Leslie Maitland | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/turkey-aid-would-resume-under-bill-voted-by-senate-compromise.html | Turkey Aid Would Resume Under Bill Voted by Senate | By Bernard Gwertzman Special to The New York Times | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/tv-missiles-of-october-recalls-the-cuban-crisisil.html | TV Missiles of October Recalls the Cuban Crisis | By John J OConnor | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/two-black-politicians-press-carey-to-name-paterson-secretary-of.html | Two Black Politicians Press Carey to Name Paterson Secretary of State | By Francis X Clines | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/un-council-asks-a-free-namibia-in-unanimous-vote-it-urges-south.html | UN COUNCIL ASKS A FREE NAMIBIA | By Paul Hofmann Special to The New York Times | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/unmaking-of-the-city-budget-a-case-study-battle-over-resources.html | Unmaking of the City Budget A Case Study | By Maurice Carroll | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/uruguay-dentist-shot-to-death-in-robbery-near-queens-home.html | Uruguay Dentist Shot to Death in Robbery Near Queens Home | By Shawn Kennedy | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/us-to-boycott-un-fund-to-aid-countries-in-crisis-american-unable-to.html | US to Boycott U N Fund To Aid Countries in Crisis | By Kathleen Teltsch Special to The New York Times | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/us-to-boycott-un-fund-to-aid-countries-in-crisis-decision-is.html | US to Boycott UN Fund To Aid Countries in Crisis | By Kathleen Teltsch Special to The New York Times | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/uschina-relations.html | USChina Relations | By Jerome Alan Cohen | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/wall-street-in-red-but-bonuses-flow-wall-st-flooded-with-red-ink.html | Wall Street in Red But Bonuses Flow | By Robert J Cole | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/what-do-we-do.html | What Do We Do | By Mark Singer | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/world-bank-to-get-750million-loan-from-saudi-arabia-saudi-arabia.html | World Bank to Get 750Million Loan From Saudi Arabia | By Edwin L Dale Jr Special to The New York Times | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/world-bank-to-get-750million-loan-from-saudi-arabia.html | World Bank to Get 750Million Loan From Saudi Arabia | By Edwin L Dale Jr Special to The New York Times | RE0000871522 | 2002-07-11 | B00000993656 |

| | | | | | |
|---|---|---|---|---|---|
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/world-is-warned-on-oil-payments-panel-says-industrialized-and.html | WORLD IS WARNED ON OIL PAYMENTS | By William D Smith | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/18/1974 | https://www.nytimes.com/1974/12/18/archives/years-progress-cited-by-wilson-outgoing-governor-reports-on-his.html | YEARS PROGRESS CITED BY WILSON | By Linda Greenhouse | RE0000871522 | 2002-07-11 | B00000993656 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/2-are-indicted-in-theft-of-funds-from-brooklyn-democratic-dinner.html | 2 Are Indicted in Theft of Funds From Brooklyn Democratic Dinner | By Mary Breasted | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/4-months-after-nixon-his-legacy-haunts-new-president-the-inside.html | 4 Months After Nixon His Legacy Haunts New President | By John Homers Special to The New York Times | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/a-t-t-raises-profits-to-peak-operating-revenues-reach-records-in.html | ATT RAISES PROFITS TO PEAK | By Gene Smith | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/aec-studies-3-accidents-at-one-plant.html | AEC Studies 3 Accidents at One Plant | By David Burnham Special to The New York Times | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/airlines-to-seek-reduction-in-8-federal-excise-tax-nearrecord.html | Airlines to Seek Reduction In 8 Federal Excise Tax | By Robert Lindsey | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/amsterdam-official-names-lebanese-as-figure-in-plotto-defraud-los.html | Amsterdam Official Names Lebanese as Figure in Plot to Defraud Los Angeles | By Paul Kemezis Special to The New York Times | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/an-administrator-on-hunger-urged-senator-hatfield-cites-role-of.html | AN ADMINISTRATOR ON HUNGER URGED | By William Robbins Special to The New York Times | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/an-nyu-student-stabbed-in-home-incident-follows-rape-a-day-earlier.html | AN NYU STUDENT STABBED IN HOME | By Judith Cummings | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/beame-asking-rent-rises-to-offset-high-fuel-costs-landlords-vs.html | Bearne Asking Rent Rises To Offset High Fiel Costs | By Joseph P Fried | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/because-its-there-essay.html | Because Its There | By William Safire | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/being-a-disquisition-wherein-were-told-whats-happening-to-english.html | Being a Disquisition wherein were told whats happening to english including examples written by a man who nos | By Robert Pattison | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/bid-for-delaware-ferryboat-rejected-nothing-illegal-seen.html | Bid for Delaware Ferryboat Rejected | By Donald Janson Special to The New York Times | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/bill-advances-in-congress-despite-russian-disavowal-trade-bill.html | Bill Advances in Congress Despite Russian Disavowal | By Bernard Gwertzman Special to The New York Times | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/bill-advances-in-congress-despite-russian-disavowal.html | Bill Advances in Congress Despite Russian Disavowal | By Bernard Gwertzman Special to The New York Times | RE0000871518 | 2002-07-11 | B00000981796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/black-allstar-team-honored.html | Black AllStar Team Honored | By Al Harvin | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/bond-yields-rise-after-early-drop-disappointment-in-moves-of-fed-a.html | BOND YIELDS RISE AFTER EARLY DROP | By Join H Allan | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/bordeaux-vintners-are-found-guilty-of-doctoring-wine-producers-in.html | Bordeaux Vintners Are Found Guilty Of Doctoring Wine | By Nan Robertson Special to The New York Times | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/bordeaux-vintners-are-found-guilty-of-doctoring-wine.html | Bordeaux Vintners Are Found Guilty Of Doctoring Wine | By Nan Robertson Special to The New York Times | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/brennan-rejects-city-retirement-of-860-employes-labor-secretary.html | BRENNAN REJECTS CITY RETIREMENT OF 860 EMPLOYES | By Fred Ferretti Special to The New York Times | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/brennan-rejects-city-retirement-op-860-emplotes.html | BRENNAN REJECTS CITY RETIREMENT OP 860 EMPLOTES | By Fred Ferretti Special to The New York Times | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/bridge-old-wives-tales-have-meaning-for-experts-on-certain-deals.html | Bridge Old Wives Tales Have Meaning For Experts on Certain Deals | By Alan Truscott | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/brinegar-quitting-cabinet-is-3d-nixon-holdover-to-go.html | Brinegar Quitting Cabinet Is 3d Nixon Holdover to Go | By Richard L Madden Special to The New York Times | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/cahill-armys-excoach-will-pilot-union.html | Cahill Armys ExCoach Will Pilot Union | By Gordon S White Jr | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/captain-for-canveral-notes-on-people.html | Notes on People | Laurie Johnston | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/carey-appoints-gribetz-as-his-counsel-city-relations-stressed-carey.html | Carey Appoints Gribetz as His Counsel | By Thomas P Ronan | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/carey-appoints-gribetz-as-his-counsel.html | Carey Appoints Gribetz as His Counsel | By Thomas P Ronan | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/cbs-inc-donates-1million-to-assist-public-television.html | CBS Inc Donates 1Million to Assist Public Television | By Les Brown | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/chess-kaplan-gets-another-leg-up-on-lofty-grandmaster-ladder-frying.html | Chess | By Robert Byrne | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/chinas-attitude-on-us-assayed-kissingers-inability-to-see-mao-is.html | CHINAS ATTITUDE ON US ASSAYED | By Joseph Lelyveld Special to The New York Times | RE0000871518 | 2002-07-11 | B00000981796 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/city-belttightening-squeezing-3-schools-out-of-football-fields.html | City BeltTightening Squeezing 3 Schools Out of Football Fields | By Arthur Pincus | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/city-job-center-gets-slow-start-only-50-affected-by-budget-layoffs.html | CITY JOB CENTER GETS SLOW START | By Diane Henry | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/city-took-3-ho-urs-to-cut-off-water-atbreak-water-cut-off-at-918-am.html | City Took 3 Hours to Cut Off Water at Break | By Charles Kaiser | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/constable-will-pay-3million-to-buy-kays-tweed-units-70-per-cent.html | Constable Will Pay 3Million to Buy Kays Tweed Units | By Isadore Barmash | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/convinced-that-catena-will-keep-silent-judge-reaffirms-ruling-he-be.html | Convinced That Catena Will keep Silent Judge Reaffirms Ruling He Be Released | By Walter H Waggoner Special to The New York Times | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/court-backs-invasionofprivacy-award.html | Court Backs InvasionofPrivacy Award | By Warren Weaver Jr Special to The New York Times | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/courts-again-making-employes-take-time-off-during-holidays-employes.html | Courts Again Making Employes Take Time Off During Holidays | By Max H Seigel | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/crossword-puzzle-edited-by-will-weng-across-down-answer-to-previous.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/david-behrmans-synthesizer-modified-makes-sotlo-music.html | David Behrmans Synthesizer Modified Makes SoHo Music | By John Rockwell | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/deficit-in-payments-deepens-in-quarter-payments-deficit-hits.html | Deficit in Payments Deepens in Quarter | By Edwin L Dale Jr Special to The New York Times | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/detail-on-breeds-supplied-in-new-books.html | Detail on Breeds Supplied in New Books | By Walter R Fletcher | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/experience-in-private-ownership-of-gold-finds-japanese-indifferent.html | Experience in Private Ownership Of Gold Finds Japanese Indifferent | By Junnosuke Ofusa Special to The New York Times | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/fda-approves-a-challenged-food-dye-fda-approves-use-of-a-food-dye.html | FDA Approves a Challenged Food Dye | By Lucinda Franks | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/fda-approves-a-challenged-food-dye.html | FDA Approves a Challenged Food Dye | By Lucinda Franks | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/ford-termed-wavering-on-veto-of-strip-mine-bill-aides-deny-it.html | Ford Termed Wavering on Veto Of Strip Mine Bill | By Ben A Franklin Special to The New York Times | RE0000871518 | 2002-07-11 | B00000981796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/fords-rental-of-a-ski-chalet-involves-him-in-a-controversy-fords.html | Fords Rental of a Ski Chalet Involves Him in a Controversy | By James P Sterba Special to The New York Times | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/fords-rental-of-a-ski-chalet-involves-him-in-a-controversy.html | Fords Rental of a Ski Chalet Involves Him in a Controversy | By James P Sterba Special to The New York Times | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/four-communities-in-nassau-turn-down-bids-by-otb-to-set-up-betting.html | Four Communities in Nassau Turn Down Bids by OTB to Set Up Betting Parlors | By George Vecsey | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/fugitive-appears-in-dairylea-case-exexecutive-of-cooperative-enters.html | FUGITIVE APPEARS IN DAIRYLEA CASE | By Richard Severo | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/future-of-the-u-n-wests-realism-vs-new-majority-guerrilla-chief.html | Future of the UN Wests Realism Vs New Majority | By Paul Hofmann Special to The New York Times | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/ghosts.html | Ghosts | By Anthony Lewis | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/giants-will-play-1975-home-games-at-shea-stadium-giants-will-play.html | Giants Will Play 1975 Home Games At Shea Stadium | By Neil Amdur | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/giants-will-play-1975-home-games-at-shea-stadium.html | Giants Will Play 1975 Home Games At Shea Stadium | By Neil Amdur | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/hartford-drops-a-250million-project.html | Hartford Drops a 250Million Project | By Lawrence Fellows Special to The New York Times | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/hidden-rites-keeps-its-secret-despite-polished-ailey-dancing.html | Hidden Rites Keeps Its Secret Despite Polished Ailey Dancing | Don McDonagh | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/holiday-inns-magazine-move-advertising-dancerfitzgerald-gets.html | Advertising | By Philip H Dougherty | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/house-approves-foreign-aid-bill-measure-permitting-aid-to-turkey.html | HOUSE APPROVES FOREIGN AID BILL | By David Binder Special to The New York Times | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/house-fails-to-bar-big-power-project-on-carolina-river.html | House tails to Bar Big Power Project On Carolina River | By E W Kenworthy Special to The New York Theo | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/house-votes-4billion-for-l11o00-public-jobs-and-more-aid-to-idle.html | House Votes 4Billion for 111000 Public Jobs and More Aid to Idle | By Richard D Lyons Special to The New York Times | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/imports-of-us-from-arabs-show-rise-us-imports-of-oil-from-arab.html | Imports of US From Arabs Show Rise | By Michael C Jensen | RE0000871518 | 2002-07-11 | B00000981796 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/indictment-of-mayors-wife-shocks-raleig-a-city-progressing-concern.html | Indictment of Mayors Wife Shocks Raleigh | By B Drummond Ayres Jr Special to The New York Times | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/indictment-of-mayors-wife-shocks-raleigh.html | Indictment of Mayors Wife Shocks Raleigh | By B Drummond Ayres Jr Special to The New York Times | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/inquiry-finds-air-force-buses-carry-pupils-to-private-schools.html | Inquiry Finds Air Force Buses Carry Pupils to Private Schools | By Wayne King | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/jersey-legislature-will-convene-today-onschoolfinancing-legislature.html | Jersey Legislature Will Convene Today On School Financing | By Ronald Sullivan Special to The New York Times | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/jersey-to-weigh-school-financing-legislature-to-meet-today-in.html | JERSEY TO WEIGH SCHOOL FINANCING | By Ronald Sullivan Special to The New York Times | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/judge-who-advocates-busing-wendell-arthur-garrity-jr.html | Judge Who Advocates Busing Wendell Arthur Garrity Jr | By John Kifner Special to The New York Times | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/keynes-and-unfinished-business.html | Keynes and Unifinished Business | By Robert Skidelsky | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/layoffs-at-g-m-to-rise-by-16000-output-cut-planned-in-first-quarter.html | LAYOFFS AT Gil TO RISE BY 16000 | By Agis Salpukas Special to The New York Times | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/layoffs-at-gm-to-rise-by-16000-output-cut-planned-in-first-quarter.html | LAYOFFS AT GM TO RISE BY 16000 | By Agis Salpukas Special to The New York Times | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/lefkowitz-seeking-special-grand-jury-on-nursing-homes-lefkowitz.html | Lefkowitz Peking Special Grand Jury On Nursing Homes | By John L Hess | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/lefkowitz-seeks-impaneling-of-a-special-grand-jury-to-investigate.html | Lefkowitz Seeks Impaneling of a Special Grand Jury to Investigate Nursing Homes | By John L Hess | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/letter-published-in-it-gromyko-tells-kissinger-a-linkage-is-ruled.html | LETTER PUBLISHED In it Gromyko Tells Kissinger a Linkage Is Ruled Out | By Christopher S Wren Special to The New York Times | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/letter-published.html | LETTER PUBLISHED | By Christopher S Wren Special to The New York Times | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/major-split-reported-in-lisbon-cabinet.html | Major Split Reported in Lisbon Cabinet | By Henry Giniger Special to The New York Times | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/medium-large-or-extra-large-a-guide-to-getting-the-most-for-your.html | Consumer Notes | By Will Lissner | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/missile-crisis-watched-at-sorensens-furniture-problem.html | Missile Crisis Watched at Sorensens | By Robert Mcg Thomas Jr | RE0000871518 | 2002-07-11 | B00000981796 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/mourners-crowd-into-services-to-hear-slain-rabbi-eulogized-loved.html | Mourners Crowd Into Services To Hear Slain Rabbi Eulogized | By George Dugan | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/nader-guide-advises-consumer-on-avoiding-unneeded-xrays.html | Nader Guide Advises Consumer On Avoiding Unneeded X Rays | By Nancy Hicks Special to The New York Times | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/no-extension-due-on-draft-evaders-senate-panel-told-of-poor.html | NO EXTENSION DUE ON DRAFT EVADERS | By Anthony Ripley Special to The New York Times | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/no-need-to-go-and-ca-tch-a-hare-for-a-real-christmas-pudding.html | No Need to Go and Catch a Hare For a Real Christmas Pudding | By Craig Claiborne | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/on-compulsiv-readability-books-of-the-times-everything-but-grandeur.html | Books of The Times | By Anatole Broyard | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/parkinson-denies-knowingly-playing-watergatepayment-role-passed-on.html | Parkinson Denies Knowingly Playing WatergatePayment Role | By Lesley Oelsner Special to The New York Times | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/personal-finance-credit-unions-seek-share-drafts.html | Personal Finance Credit Unions Seek Share Drafts | By Leonard Sloane | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/prices-of-grain-show-an-increase-higher-soybeans-are-laid-to-demand.html | PRICES OF GRAIN SHOW AN INCREASE | By Elizabeth M Fowler | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/prolonged-economic-slowdown-seen-in-report-on-industrial-lands.html | Prolonged Economic Slowdown Seen in Report on Industrial Lands | By Clyde H Farnsworth | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/rangers-top-stars-70-sanderson-gets-3-goals-rangers-shut-out-north.html | Rangers Top Stars 70 Sanderson Gets 3 Goals | By John S Radosta | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/rockefeller-faces-final-vote-today-named-4-months-ago-three-debate.html | Rockefeller Faces Final Vote Today | By Linda Charlton Special to The New York Times | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/s-e-c-wins-case-on-a-german-offer-sec-wins-case-on-german-offer.html | S E C Wins Case On a German Offer | By Felix Belair Jr Special to The New York Times | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/sabres-set-back-islanders-islanders-scoring.html | Sabres Set Back Islanders | By Robin Herman Special to The New York Times | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/sadat-still-pins-hope-on-kissinger-eiyptian-leader-reluctant-to.html | SADAT STILL PINS HOPE ON KISSINGER | By Henry Tanner Special to The New York Times | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/schools-pick-aide-for-management-berchuck-a-superintendent-to-aid.html | SCHOOLS PICK AIDE FOR MANAGEMENT | By Leonard Buder | RE0000871518 | 2002-07-11 | B00000981796 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/scientists-hope-to-learn-whether-sun-is-burning-low-or-whether.html | Scientists Hope to Learn Whether Sun Is Burning Low or Whether Neutrino Detection Is Inadequate | By Walter Sullivan Special to The New York Times | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/ski-areas-prepare-for-major-invasion-ski-conditions.html | Ski Areas Prepare For Major Invasion | By Michael Strauss Special to The New York Times | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/ski-injuries-found-occurring-more-to-the-upper-body-skiinjury.html | Ski Injuries Found Occurring More to the Upper Body | By Lawrence K Altman | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/solti-conducts-a-powerful-salome-with-nilsson.html | Solti Conducts a Powerful Salome With Nilsson | By Harold C Schonberg | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/stage-goodnatured-horse-opera-the-cast.html | Stage GoodNatured Horse Opera | By Mel Gussow | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/stocks-on-hand-held-adequate-for-present-surplus-is-found-in.html | Stocks on Hand Held Adequate for Present | By William D Smith | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/stocks-stage-mild-upturn-on-expanded-turnover-depressants.html | Stocks Stage Mild Upturn On Expanded Turnover | By Alexander R Hammer | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/taft-six-turns-back-st-pauls-3-to-2.html | Taft Six Turns Back St Pauls 3 to 2 | By Deane McGowen | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/task-force-on-child-abuse-enlarged-by-mayor.html | Task Force on Child Abuse Enlarged by Mayor | By Edward Ranzal | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/tax-cut-to-aid-economy-urged-people-and-business.html | People and Business | Douglas W Cray | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/the-gift-tie-that-glitters-and-is-gold.html | The Gift Tie That Glitters And Is Gold | By Angela Taylor | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/theater-of-mice-and-men-returns-to-broadway-james-earl-jones-plays.html | Theater Of Mice and Men Returns to Broadway | By Clive Barnes | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/un-closes-29th-session-3d-world-arabs-gained-not-an-adjournment.html | UN Closes 29th Session 3d World Arabs Gained | By Kathleen Teltsch Special to The New York Times | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/us-accepts-soviet-space-hitchhike-us-advisory-panel.html | US Accepts Soviet Space Hitchhike | By Victor K McElheny | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/us-reuenuesharing-aid-to-chicago-halted-for-bias-19million-due.html | US RevenueSharing Aid To Chicago Halted for Bias | By Ernest Holsendolph Special to The New York Times | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/us-revenuesharing-aid-to-chicago-halted-for-bias-chicago.html | US RevenueSharing Aid To Chicago Halted for Bias | By Ernest Holsendolph Special to The New York Times | RE0000871518 | 2002-07-11 | B00000981796 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/ventura-displays-saxophone-drive-swaggering-solos-added-to-teddy.html | VENTURA DISPLAYS SAXOPHONE DRIVE | By John S Wilson | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/water-main-break-snarls-rush-hour-on-west-side-service-on-irt.html | Water Main Break Snarls Rush Hour on West Side | By Jill Gerston | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/water-tunnel-diggers-sue-city-to-stop-declaration-of-default.html | Water Tunnel Diggers Sue City To Stop Declaration of Default | By Glenn Fowler | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/west-side-watermain-break-disrupts-morning-rush-hour-shanks-mare.html | West Side Water Main Break Disrupts Morning Rush Hour | By Jill Gerston | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/when-the-singles-meet-the-singlesthey-talk-about-meeting-singles.html | When the Singles Meet the Singles They Talk About Meeting Singles | By Judy Klemesrud | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/yanks-mets-among-20-clubs-to-contacthunter-on-contract-20-clubs-bid.html | Yanks Mets Among 20 Clubs To Coctact Hunter on Contract | By Gerald Eskenazi | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/yonkers-mayor-after-a-year-fights-to-save-crumbling-city-yonkers.html | Yonkers MayorAfter a Year Fights to Save Crumbling City | By James Feron Special to The New York Times | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/19/1974 | https://www.nytimes.com/1974/12/19/archives/youth-stabs-3-in-family-then-dies-in-auto-crash-attacks-father.html | Youth Stabs 3 in Family Then Dies in Auto Crash | By Richard J H Johnston Special to The New York Tidies | RE0000871518 | 2002-07-11 | B00000981796 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/15-defiant-nursing-homes-were-cited-as-cheats-in-58-1959-study.html | 15 Defiant Nursing Homes Were Cited as Cheats in 58 | By John L Hess | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/6-sugar-refiners-indicted-by-jury-price-fixing-conspiracies-alleged.html | 6 SUGAR REFINERS INDICTED BY JURY | By Henry Weinstein Special to The New York Times | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/about-new-york-the-polite-runaround.html | The Polite Runaround | By John Corry | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/about-new-york.html | About New York | By John Corry | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/albany-bustling-as-it-prepares-to-say-helloto-the-carey-clan-albany.html | Albany Bustling as It Prepares To Say Hello to the Carey Clan | By Maurice Carroll Special to The New York Times | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/albanybustling-as-it-prepares-to-sayhello-to-the-carey-clan-albany.html | Albany Bustling as It Prepares To Say Hello to the Carey Clan | By Maurice Carroll Special to The New York Times | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/amex-sets-trading-in-options-jan-13-options-trading-to-start-jan.13.html | Amex Sets Trading In Options Jan 13 | By Robert J Cole | RE0000871510 | 2002-07-11 | B00000981785 |

| | | | | | |
|---|---|---|---|---|---|
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/analyst-picks-redskins-vikings-dolphins-steelers-analyst-skins.html | Analyst Picks Redskins Vikings Dolphins Steelers | By William N Wallace | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/analyst-picks-redskins-vikings-dolphins-steelers-analyst-skins.html | Analyst Picks Redskins Vikings Dolphins Steelers | By William N Wallace | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/apartment-project-106million-in-debt-cleveland-partners-tax.html | Apartment Project 106Million in Debt | By Martin Waldron Special to The New York Times | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/appeals-court-upholds-finding-that-boston-segregates-schools.html | Appeals Court Upholds Finding That Boston Segregates Schools | By John Kifner Special to The New York Times | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/approval-of-project-in-queens-is-urged-to-aid-mentally-ill-a-small.html | Approval of Project In Queens Is Urged To Aid Mentally Ill | By Murray Schumach | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/bank-rate-is-cut-to-6-in-germany-move-from-65-is-another-major-step.html | BANK RATE IS CUT TO 6 IN GERMANY | By Craig R Whitney special to The New York Times | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/bridge-indonesian-continues-hold-on-far-east-championship.html | Bridge Indonesian Continues Hold On Far East Championship | By Alan Truscott | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/british-laborites-face-party-split-rightists-in-governing-group.html | BRITISH LABORITES FACE PARTY SPLIT | By Alvin Shuster Special to The New York Times | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/brooklyn-woman-19-is-raped-on-bmtt.html | Brooklyn Woman 19 Is Raped on BMT | By Nathaniel Sheppard Jr | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/bruins-defeat-rangers-11-to-3-scoring-3-goals-in-58-seconds-9.html | Bruins Defeat Rangers 11 to 3 Scoring 3 Goals in 58 Seconds | By John S Radosta Special to The New York Times | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/business-loans-at-big-ny-banks-up-loans-continue-climb.html | Business Loans at Big NY Banks Up | By Douglas W Cray | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/californias-conservative-governor.html | Californias Conservative Governor | By Warren Hinckle 3d | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/carey-picks-cuomo-as-state-secretary-schuler-to-stay-on.html | Carey Picks Cuomo As State Secretary Schuler to Stay On | By Francis X Clines | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/chicago-job-plan-is-called-doomed-officials-say-order-halting.html | CHICAGO JOB PLAN IS CALLED DOOMED | By William E Farrell Special to The New York Times | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/city-and-unions-seek-retirement-on-elective-basis-510-workers-who.html | CITY AND UNIONS SEEK RETIREMENT ON ELECTIVE BASIS | By Fred Ferretti | RE0000871510 | 2002-07-11 | B00000981785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/city-and-unions-seek-retirement-on-elective-basis.html | CITY AND UNIONS SEEK RETIREMENT ON ELECTIVE BASIS | By Fred Ferretti | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/city-is-leaning-to-keeping-steeplechase-a-fun-place-officials-about.html | City Is Leaning to Keeping Steeplechase a Fun Place | By Grace Lichtenstein | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/citys-fire-alarm-boxes-are-called-undependable-citys-fire-alarm.html | Citys Fire Alarm Boxes Are Called Undependable | By John Darnton | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/citys-fire-alarm-boxes-are-called-undependable.html | Citys Fire Alarm Boxes Are Called Undependable | By John Darnton | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/congress-votes-1-billion-for-jobs-for-unemployed.html | Congress Votes 1Billion For Jobs for Unemployed | By David E Rosenbaum Special to The New York Times | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/congress-votes-1billion-for-jobs-for-unemployed-congress-votes.html | Congress Votes 1Billion For Jobs for Unemployed | By David E Rosenbaum Special to The New York Mara | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/court-in-jersey-city-bars-picketing-in-school-strike-classes-end.html | Court in Jersey City Bars Picketing in School Strike | By Joseph F Sullivan Special to The New York Times | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/cuomo-selected-by-carey-as-his-secretary-of-state-cuomo-to-become.html | Cuomo Selected by Carey As His Secretary of State | By Francis X Clines | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/dynamo-researcher-at-grey-advertising.html | Advertising | By Philip H Dougherty | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/exploitation-and-storytelling.html | Exploitation and Storytelling | By Merle Good | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/export-bank-credit-curbs-are-said-to-anger-moscow-moscow-is-angered.html | Export Bank Credit Curbs Are Said to Anger Moscow | By Bernard Gwertzman Special to The New York Times | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/export-bank-credit-curbs-are-said-to-anger-moscow.html | Export Bank Credit Curbs Are Said to Anger Moscow | By Bernard Gwertzman Special to The New York Times | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/fcc-aide-denies-application-for-channel-9s-license.html | FCC Aide Denies Application for Channel 9s License | By Les Brown | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/fed-injects-banking-funds-fed-puts-nunds-into-us-banking-profit.html | Fed Injects Banking Funds | By Vartanig G Vartan | RE0000871510 | 2002-07-11 | B00000981785 |

| | | | | | |
|---|---|---|---|---|---|
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/finley-hope-hangs-by-a-legal-thread-finleys-hope-hangs-by-legal.html | Finley Hope Hangs By a Legal Thread | By Leonard Koppett Special to The New York Times | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/finley-hope-hangs-by-a-legal-thread2-finleys-hope-hangs-by-legal.html | Finley Hope Hangs By a Legal Thread | By Leonard Koppett Special to The New York Times | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/first-thai-vote-drive-in-6-years-an-exciting-but-nervous-time-a.html | First Thai Vote Drive in 6 Years An Exciting but Nervous Time | By David K Shipler Special to The New York Times | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/george-harrison-returns-to-the-garden.html | George Harrison Returns to the Garden | By John Rockwell | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/giants-still-committed-to-jersey-move-giants-ticket-rule-set-giants.html | Giants Still Committed to Jersey Move | By Neil Amdur | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/h-u-d-releases-housing-funds-35million-goes-to-upgrade-nations.html | H U D RELEASES HOUSING FUNDS | By Ernest Holsendolph Special to the New York Times | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/hearings-set-on-requests-for-rises-in-rail-fares-deficit-projected.html | Hearings Set on Requests For Rises in Rail Fares | By Walter H Waggoner Special to The New York Times | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/hungry-flee-villages-for-bombay-and-find-a-precarious-living-scraps.html | Hungry Flee Villages for Bombay and Find a Precarious Living | By Bernard Weinraubspecial to The New York Times | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/jerseys-legislature-quits-without-acting-on-tax-legislature.html | Jerseys Legislature Quits Without Acting on Tax | By Ronald Sullivan Special to The New York Times | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/judge-denies-resisters-request-to-alter-the-clemency-program.html | Judge Denies Resisters Request To Alter the Clemency Program | By Anthony Ripley Special to The New York Times | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/law-experts-critical-of-25th-amendment-in-3-months-special-election.html | Law Experts Critical Of 25th Amendment | By Warren Weaver Jr Special to The New York Times | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/legislature-adjourns-in-trenton-without-tax-action.html | Legislature Adjourns in Trenton Without Tax Action | By Ronald Sullivan Special to The New York Times | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/man-98-strangled-in-brooklyn-robbery-98yearold-man-is-strangled.html | Man 98 Strangled In Brooklyn Robbery | By Joseph B Treaster | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/man-98-strangled-in-brooklyn-robbery.html | Man 98 Strangled In Brooklyn Robbery | By Joseph B Treaster | RE0000871510 | 2002-07-11 | B00000981785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/market-drifts-in-dull-trading-yearend-tax-selling-and-adjusting-of.html | MARKET DRIFTS IN DULL TRADING | By Alexander R Hammer | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/ministers-fail-on-an-oil-pact-finance-chiefs-dont-agree-on.html | MINISTERS FAIL ON AN OIL PACT | By Paul Kemezis Special to The New York Times | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/mistakes-laid-to-crew-in-samoa-crash.html | Mistakes Laid to Crew in Samoa Crash | By Richard Within | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/mrs-abzug-sees-u-s-funds-available-for-west-side-road-possible.html | Mrs Abzug Sees US Funds Available for West Side Road | By Thomas P Ronan | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/no-tv-in-the-houseand-they-want-it-that-way-screen-went-black.html | No TV in the House and They Want It That Way | By Georgia Dullea | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/nominee-takes-his-oath-on-the-old-family-bible-nominee-takes-his.html | Nominee Takes His Oath On the Old Family Bible | By Richard L Madden Special to The New York Times | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/nominee-takes-his-oath-on-the-old-family-bible.html | Nominee Takes His Oath On the Old Family Bible | By Richard L Madden Special to The New York Times | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/outlook-for-rockefeller-long-experience-in-running-things-is.html | Outlook for Rockefeller | By R W Apple Jr Special to The New York Times | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/outlook-for-rockefeller.html | Outlook for Rockefeller | By R W Apple Jr Special to The New York Times | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/president-offers-a-compromise-on-bill-to-regulate-strip-mining.html | President Offers a Compromise On Bill to Regulate Strip Mining | By Ben A Franklin Special to The New York Times | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/prosecutor-gibes-at-5-at-coverup-neal-starting-summation-accuses.html | PROSECUTOR GIBES AT 5 AT COVERUP | By Lesley Oelsner Special to The New York Times | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/publisher-suspends-luciano-paperback-publisher-halts-a-luciano.html | Publisher Suspends Luciano Paperback | By Nicholas Gage | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/publisher-suspends-luciano-paperback.html | Publisher Suspends Luciano Paperback | By Nicholas Gage | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/real-snow-is-hailed-at-skiareas-ski-conditions.html | Real Snow Is Hailed at Ski Areas | By Michael Strauss Special to The New York Times | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/rock-concert-audiences-show-amazing-patience-the-pop-life.html | The Pop Life | By John Rockwell | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/rockys-rocky-road-washington.html | Rockys Rocky Road | By James Reston | RE0000871510 | 2002-07-11 | B00000981785 |

| | | | | | |
|---|---|---|---|---|---|
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/school-boards-dealings-with-company-are-halted-anker-suspends.html | School Boards Dealings With Company Are Halted | By Leonard Buder | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/senate-ceremony-he-tells-of-gratitude-for-the-privilege-of-serving.html | SENATE CEREMONY | By Linda Charlton Special to The New York Times | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/senate-ceremony.html | SENATE CEREMONY | By Linda Charlton Special to The New York Times | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/severe-boulez-leads-the-philharmonic.html | Severe Boulez Leads the Philharmonic | By Harold C Schonberg | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/shift-to-condominium-tested-in-lakewood-about-real-estate.html | About Real Estate | By Alan S Oser Special to The New York Times | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/simon-urges-caution-on-gold-people-and-business.html | People and Business | Reginald Stuart | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/soccerjob-gives-cousy-sports-role-wednesdays-fights.html | Soccer Job Gives Cousy Sports Role | By Alex Yannis | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/soviet-jews-worried-over-emigration-brezhnev-to-come-to-us.html | Soviet Jews Worried Over Emigration | By Christopher S Wren Special to The New York Times | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/stage-wheres-charley-is-revived-dated-musical-retains-charming.html | Stage Wheres Charley Is Revived | By Clive Barnes | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/state-of-the-states-birds-books-of-the-times-comprehensive-updating.html | Books of The Times | By Gerald Gold | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/steel-price-rise-challenged-anew-unit-tells-another-producer-to.html | REEL PRICE RISE CHALLENGED ANEW | By Michael C Jensen | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/stocks-on-amex-edge-up-on-rally-counter-issues-show-dropdeclines.html | STOCKS ON AMEX EDGE UP ON RALLY | By James J Nagle | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/study-finds-fewer-coronaries-in-exsmokers-program-rescued.html | Study Finds Fewer Coronaries in ExSmokers | By Lawrence K Altman | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/sugar-futures-show-a-slight-decline.html | Sugar Futures Show a Slight Decline | By Elizabeth M Fowler | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/sure-youre-taking-a-youngster-to-see-santa-clausbut-which-is-best.html | PARENTSCHILDREN | By Richard Flaste | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/swedens-communist-chief-plans-to-quit.html | Swedens Communist Chief Plans to Quit | By Richard Eder Special to The New York Times | RE0000871510 | 2002-07-11 | B00000981785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/ten-economists-favor-stimulus-group-meets-with-fords-hand-top.html | TEN ECONOMISTS FAVOR STIMULUS | By Edwin L Dale Jr Special to The New York Times | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/ten-economists-favor-stimulus-group-meets-with-fords-top-advisers.html | TEN ECONOMISTS FAVOR STIMULUS | By Edwin L Dale Jr Special to The New York Times | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/that-same-old-creamy-bowl-of-stew-at-a-slightly-facelifted-oyster.html | Restaurant Reviews | By Jean Hewitt | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/the-new-rhodesia-change-in-europe-and-steady-pressure-in-africa-are.html | The New Rhodesia | By Charles Mohr Special to The New York Times | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/the-whole-man-ray-at-cultural-center.html | The Whole Man Ray at Cultural Center | By John Russell | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/two-for-the-25th-in-the-nation.html | Two for the 25th | By Tom Wicker | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/us-aid-expected-to-open-jobs-here-emergency-bill-to-allocate.html | US AID EXPECTED TO OPEN JOBS HERE | By Paul L Montgomery | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/us-financial-institutions-swarm-into-mideast-petrodollar-business.html | US Financial Institutions Swarm Into Mideast | By Peter T Kilborn | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/wilson-is-cheerful-as-he-says-goodbys.html | Wilson Is Cheerful as He Says Goodbys | By Linda Greenhouse Special to The New York Times | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/wood-field-streamlimiting-seiners.html | Wood Field  Stream Limiting Seiners | By Nelson Bryant | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/yanks-visit-hunter-mets-keep-distance-yankees-visit-hunter-but-mets.html | Yanks Visit Hunter Mets Keep Distance | By Gerald Eskenazi | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/20/1974 | https://www.nytimes.com/1974/12/20/archives/yanks-visit-hunter-mets-keep-distance2-yankees-visit-hunter-but.html | Yanks Visit Hunter Mets Keep Distance | By Gerald Eskenazi | RE0000871510 | 2002-07-11 | B00000981785 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/24-hurt-in-five-alarm-blaze-on-west-side.html | 24 Hurt in Five Alarm Blaze on West Side | By Robert Hanley | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/30million-water-plant-is-begun-by-jersey-city-a-water-plant-is.html | 30Million Water Plant Is Begun by Jersey City | By Walter R Waggoner Special to The New York Times | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/436-discharged-by-city-laglaid-to-some-agencies-436-are-discharged.html | 436 Discharged by City Lag Laid to Some Agencies | By Fred Ferretti | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/50-detectives-seek-aged-mans-killers.html | 50 Detectives Seek Aged Mans Killers | By Joseph B Treaster | RE0000871521 | 2002-07-11 | B00000993654 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/a-gazelle-threatens-the-dolphins-dave-anderson.html | A Gazelle Threatens the Dolphins | Dave Anderson | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/airlines-admit-to-paying-travel-agents-kickbacks-dozen-airlines.html | Airlines Admit to Paying Travel Agents Kickbacks | By Robert Lindsey | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/an-era-ends-in-as-three-of-its-giants.html | An Era Ends in the Senate As Three of Its Giants Leave | By Marjorie Hunter Special to The New York Times | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/antiques-vintage-cycles-smithsonians-ride-on-at-the-city-bank.html | Antiques Vintage Cycles | By Rita Reif | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/argentina-closes-major-newspaper-tabloid-urged-invasion-of.html | ARGENTINA CLOSES MAJOR NEWSPAPERTabloid Urged Invasion of Islands2d Daily Shut | By Jonathan Kandell Special to The New York Times | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/art-herbins-limited-perfection-works-of-painters-last-decades-at.html | Art Herbins Limited Perfection | By John Russell | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/art-herbins-limited-works-of-painters-last-decades-at-janis-gallery.html | Art Herbins Limited Perfection | By John Russell | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/bar-unit-to-study-shift-of-a-judge-lnquiry-asked-by-legal-aid-on.html | BAR UNIT TO STUDY SHIFT OF A JUDGE | By Tom Goldstein | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/berlin-and-us-envoys-show-credentials-notes-on-people.html | Notes on People Berlin and US Envoys Show Credentials | Laurie Johnston United Press International | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/blacks-unlikely-to-unseat-daley-chicago-mayor-has-powerhis-foes.html | BLACKS UNLIKELY TO UNSEAT DALEY | By Paul Delaney Special to The New York Times | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/bridge-wrong-contract-can-prove-right-one-in-some-instances.html | Bridge Wrong Contract Can Prove Right One in Some Instances | By Alan Truscott | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/but-at-gucci-youd-think-people-had-money-to-burn.html | But at Gucci Youd Think People Had Money to Burn | By Angela Taylor | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/byrne-senators-to-meet-on-taxes-bipartisan-session-monday-will-seek.html | BYRNE SENATORS TO MEET ON TAXES | By Ronald Sullivan Special to The New York Times | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/carey-transit-panel-to-check-on-needs-of-six-upstate-cities.html | Carey Transit Panel to Check On Needs of Six Upstate Cities | By Thomas P Ronan | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/city-gets-the-right-to-evict-tenant-in-steeplechase-park.html | City Gets the Right to Evict Tenant in Steeplechase Park | By Grace Lichtenstein | RE0000871521 | 2002-07-11 | B00000993654 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/city-sues-jerry-for-restitution-250000-sought-from-jge-in.html | CITY SUES JERRY FOR RESTITUTION | By Frances Cerra | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/city-sues-jerry-for-restitution.html | CITY SUES JERRY FOR RESTITUTION | By Frances Cerra | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/civil-rights-groups-in-the-south-find-inflation-stifles-their-work.html | Civil Rights Groups in the South Find Inflation Stilles Their Work | By B Drummond Ayres Jr Special to The New York Times | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/complaints-on-care-of-captive-wildlife-expected-to-spawn-protective.html | Complaints on Care of Captive Wildlife Expected to Spawn Protective State Law | By John Devlin | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/congress-passes-major-trade-bill-measure-rewriting-a-basic-law-is.html | CONGRESS PASSES MAJOR TRADE BILL AND ENDS SESSION | By David E Rosenbaum Special to The New York Times | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/consumer-price-index-shows-a-moderating-increase-here.html | Consumer Price Index Shows A Moderating Increase Here | By Will Lusher | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/court-rules-road-agency-must-file-an-environmental-report-on-route.html | Court Rules Road Agency Must File An Environmental Report on Route 7 | By David Bird | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/delay-is-seen-on-plan-for-west-side-road.html | Delay Is Seen on Plan for West Side Road | By Edward C Burks | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/dow-index-declines-by-595-to-59848-dow-average-off-by-595-to-59848.html | Dow Index Declines by 595 to 59848 | By Douglas W Cray | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/eggs-arent-bad-for-you-after-all-a-specialist-insists.html | Eggs Arent Bad for You After All a Specialist Insists | By Jean Hewitt | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/einsteins-theory-linked-to-flight-report-indicates-relativity-may.html | EINSTEINS THEORY LINKED TO FLIGHT | By Walter Sullivan special to The New York Times | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/ford-to-replace-cab-chairman-timms-bermuda-weekend-with-airline.html | FORD TO REPLACE CAB CHAIRMAN | By Richard Within | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/foreman-donating-13000-to-the-poor-people-in-sports.html | People in Sports | Deane McGowen | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/foster-grant-bid-made-by-hoechst-class-a-common-will-be-acquired.html | FOSTER GRANT BID MADE BY HOECHST | By Herbert Koshetz | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/francis-finds-a-silver-lining-after-rangers-turn-him-gray.html | Francis Finds a Silver Lining After Rangers Turn Him Gray | By Gerald Eskenazi | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/giscard-sees-smoother-us-relations.html | Giscard Sees Smoother US Relations | By Flora Lewis Special to The New York Times | RE0000871521 | 2002-07-11 | B00000993654 |